# Exhibit C

## PART 4 of 6

| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/havlicek-bradley-to-meet-today-havlicek-vs-bradley-again.html | Havlicek Bradley to Meet Today | By Sam Goldaper | RE0000871521 | 2002-07-11 | B00000993654 |
|---|---|---|---|---|---|---|
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/higher-value-set-by-france-on-gold-move-will-raise-worth-of.html | HIGHER VALUE SET BY FRANCE ON GOLD | By Clyde H Farnsworth Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/how-not-to-cut-a-payroll.html | How Not to Cut a Payroll | Sumner M Rosen | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/hunts-fill-great-western-posts-people-and-business-people-and.html | People and Business | Reginald Stuart | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/ill-woman-held-parole-violator-loses-freedom-for-living-with-mother.html | ILL WOMAN HELD PAROLE VIOLATOR | By Wayne King Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/in-complex-negotiations-with-us-on-jewish-emigration-soviet-insists.html | In Complex Negotiations With U S on Jewish Emigration Soviet Insists on Flexibility | By Hedrick Smith | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/in-goa-portuguese-heritage-slowly-fades-under-indian-rule.html | In Goa Portuguese Heritage Slowly Fades Under Indian Rule | By Bernard Weinraub Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/indexes-decline-on-amex-and-otc-some-brokers-cite-report-on.html | INDEXES DECLINE ON AMEX AND OTC | By James J Nagle | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/interstate-link-in-racing-asked-state-ties-in-racing-proposed.html | Interstate Link In Racing Asked | By Steve Cady | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/iran-to-spend-several-billion-in-us.html | Iran to Spend Several Billion in US | By Eric Pace | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/israel-said-to-curb-shelling-of-lebanon.html | Israel Said to Curb Shelling of Lebanon | By Juan de Onis Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/japanese-oilmen-plead-not-guilty-30-executives-face-charges-of.html | JAPANESE OILMEN PLEAD NOT GUILTY | By Junnosuke Ofusa Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/jewish-leaders-urge-ford-delay-on-soviet-trade-they-ask-him-not-to.html | JEWISH LEADERS URGE FORD DELAY ON SOVIET TRADE | By Bernard Gwertzman Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/jurors-hear-dean-termed-perjured-haldemans-lawyer-asserts-witness.html | JURORS HEAR DEAN TERMED PERJURER | By Lesley Oelsner Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/kissinger-visits-un-today-for-talks.html | Kissinger Visits UN Today for Talks | By Kathleen Teltsch Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/leone-meets-with-sadat.html | Leone Meets With Sadat | By Henry Tanner Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/liaison-on-films-named-by-beame-a-former-producer-gets-post-also.html | LIAISON ON FILMS NAMED BY BEAN | By Richard F Shepard | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/lincoln-hospital-is-reacgredited-oneyear-renewal-granted.html | LINCOLN HOSPITAL IS REACCREDITED | By David A Andelman | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/market-place-girding-for-the-gold-rush.html | Market Place | By Robert Metz | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/miller-resigns-as-head-of-state-mental-hygiene-criticized-by-health.html | Miller Resigns as Head Of State Mental Hygiene | By Murray Schumach | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/moratorium-is-ended-by-fda-on-iud-challenged-over-safety.html | Moratorium Is Ended by FDA On IUD Challenged Over Safety | By Harold M Schmeck Jr Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/music-an-unusual-choice-for-solti-chicagoans-stunning-in-elgar.html | Music An Unusual Choice for Solti | By Raymond Ericson | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/music-george-harrison-former-beatle-in-first-of-3-concerts-at.html | Music George Harrison | By John Rockwell | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/nets-roll-to-ninth-in-a-row-barnes-held-to-6-points-asnetswin.html | Nets Roll To Ninth In a Row | By Al Harvin Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/operators-of-nursing-homes-get-senate-subpoenas.html | Operators of Nursing Homes Get Senate Subpoenas | By John L Hess | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/opposition-in-seoul-gains-in-voice-and-visibility.html | Opposition in Seoul Gains in Voice and Visibility | By Fox Butterfield Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/orpheus-group-excels-without-conductor-concert.html | Concert | By Donal Henahan | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/over-here-tour-is-off-in-dispute.html | Over Here Tour Is Off in Dispute | By Louis Calta | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/parents-guilty-of-infant-sons-murder.html | Parents Guilty of Infant Sons Murder | By Joseph F Sullivan Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/price-index-rises-09-as-real-incomes-decline.html | Price Index Rises 09 As Real Incomes Decline | By Edwin L Dale Jr Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/prices-of-grains-in-mixed-moves-soybean-futures-also-are.html | PRICES OF GRAINS IN MIXED MOVES | By Elizabeth M Fowler | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/pro-football-playoffs-to-begin-today-raiders-choice-over-dolphins.html | Pro Football Playoffs to Begin Today | By Leonard Koppett Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/pro-football-reserve-rule-held-illegal-by-us-judge-reserve-rule-in.html | Pro Football Reserve Rule Held by Illegal b US Judge | By Henry Weinstein Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/prosecutor-says-the-grand-jury-wont-get-heritage-hills-inquiry.html | Prosecutor Says the Grand Jury Wont Get Heritage Hills Inquiry | By James Feron Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/quincy-jones-music-played-by-jazz-rep.html | QUINCY JONES MUSIC PLAYED BY JAZZ REP | John S Wilson | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/raphael-displays-command-as-singer.html | RAPHAEL DISPLAYS COMMAND AS SINGER | Ian Dove | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/redskins-washingtons-common-bond-the-redskins-they-are-the.html | Redskins Washingtons Common Bond | By Christopher Lydon Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/redskins-washingtons-common-bond.html | Redskins Washingtons Common Bond | By Christopher Lydon Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/retirement-at-63-few-take-it-kindly.html | Retirement at 63 Few Take It Kindly | By Diane Henry | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/rockefelier-late-on-his-first-day-apparently-runs-afoul-of-holiday.html | ROCKEFELIER LATE ON HIS FIRST DAY | By Linda Charlton Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/screen-top-of-world-arctic-isle-is-focus-of-childrens-tale.html | Screen Top of World | By Nora Sayre | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/sing-a-song-of-commerce.html | Sing A Song of Commerce | By Russell Baker | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/some-big-sugar-refiners-deny-pricefixing-charge.html | Some Big Sugar Refiners Deny PriceFixing Charge | By Isadore Barmash | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/some-ford-aides-project-35billion-budget-deficit-think-figure-for.html | Some Ford Aides Project 35Billion Budget Deficit | By Philip Shabecoff Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/state-set-to-start-building-for-west-side-renewal.html | State Set to Start Building For West Side Renewal | By Carter B Horsley | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/storm-in-the-glass.html | Storm In the Glass Menagerie | By C L Sulzberger | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/the-theater-yentl-singers-play-opens-at-brooklyn-academy.html | The Theater Yentl | By Clive Barnes | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/there-may-be-a-bit-less-under-the-christmas-tree-this-year.html | There May Be a Bit Less Under the Christmas Tree This Year | By Enid Nemy | RE0000871521 | 2002-07-11 | B00000993654 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/three-top-editorial-executives-at-mckay-resign-in-policy-rift.html | Three Top Editorial Executives At McKay Resign in Policy Rift | By Alden Whitman | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/tombs-closes-as-last-of-its-inmates-depart.html | Tombs Closes as Last of Its Inmates Depart | By Nathaniel Sheppard Jr | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/turkish-crisis-snarls-cyprus-talks.html | Turkish Crisis Snarls Cyprus Talks | By Steven V Roberts Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/uncle-miltie-tells-his-story-books-of-the-times.html | Books of The Times | By Tom Buckley | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/us-steel-data-on-price-offered-company-explains-increase-to.html | US STEEL DATA ON PRICE OFFERED | By Edward Cowan Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/vikings-ranked-7-points-better-than-cards.html | Vikings Ranked 7 Points Better Than Cards | By Neil Amdur Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/voice-analyzer-that-serves-as-lie-detector-devised-patents-lie.html | Voice Analyzer That Serves as Lie Detector Devised | By Stacy V Jones Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/volkswagens-chief-executive-resigns-chief-of-volkswagen-resigning.html | Volkswagens Chief Executive Resigns | By Craig R Whitney Special to The New York Times | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/what-noise-does-to-us.html | What Noise Does to Us | Robert Alex Baron | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/with-the-bordeaux-scandal-now-over-what-is-the-impact-here-likely.html | WINE TALK | By Frank J Prial | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/21/1974 | https://www.nytimes.com/1974/12/21/archives/wrigley-raising-gum-price-by-14-soaring-sugar-level-cited-by.html | WRIGLEY RAISING GUM PRICE BY 14 | By Gene Smith | RE0000871521 | 2002-07-11 | B00000993654 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/1974-pitching-averages-in-the-national-league.html | 1974 Pitching Averages In the National League | SPECIAL TO THE NEW YORK TIMES | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/1974-the-year-the-golden-egg-cracked.html | 1974 The Year the Golden Egg Cracked | By Red Smith | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/93d-congress-set-historic-precedents-stormy-93d-congress-set.html | 93d Congress Set Historic Precedents | BY David E Rosenbaum Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/a-revolution-in-iranreport-on-the-progress.html | A Revolution in IranReport on the Progress | By James F Clarity Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/a-specialist-flourishes-as-mbr-plan-falters-specialist-prospers-on.html | A Specialist Flourishes As MBR Plan Falters | By Carter B Horsley | RE0000871509 | 2002-07-11 | B00000981784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/a-town-in-crisis-in-connecticut-willimantic-near-bankruptcy-after.html | A TOWN IN CRISIS IN CONNECTICUT | By Lawrence Fellows Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/acrostic-puzzle.html | Acrostic puzzle | By Thomas H Middleton | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/africa-the-agony-of-western-ways-political-effect-those-who-left-of.html | Africa The Agony of Western Ways | By John Grimond | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/aggressive-price-cutting-world-of-seventh-ave.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/americas-favorite-christmas-trees.html | Americas Favorite Christmas Trees | By Lee Lorick Prina | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/an-urgent-need-for-national-unity-washington.html | An Urgent Need For National Unity | By James Reston | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/and-the-war-toys-are-rolling-along-against-their-policies.html | And the War Toys Are Rolling Along | By Judy Klemesrud | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/architect-shunning-license-challenges-custom-architect-shuns.html | Architect Shunning License Challenges Custom | By Ernest Dickinson | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/around-the-garden-books-books.html | AROUND THE Garden | Joan Lee Faust | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/art-timeless-canvases-in-montclair.html | Art Timeless Canvases in Montclair | By David L Shirey Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/article-2-no-title-shop-talk-gifts-for-the-science-buff-at.html | Shop Talk | By June Blum Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/as-mao-directed-the-old-serves-the-new-by-eileen-hsubalzer-richard.html | As Mao directed the old serves the new | By Emily Hahn | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/attacking-dilemmas-in-energy-and-economic-policy.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/balanchine-revolutionary-classicist-dance-view-dancenureyev-is.html | DANCE VIEW | Clive Barnes | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/bill-cobham-leads-his-jazzrock-band-at-the-bottom-line.html | Bill Cobham Leads His JazzRock Band At the Bottom Line | John Rockwell | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/black-majority-negroes-in-colonial-south-carolina-from-1670-through.html | When the number of slaves reached critical mass | By Winthrop D Jordan | RE0000871509 | 2002-07-11 | B00000981784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/blair-a-black-endures-scorn-from-players-then-retaliates.html | Blair a Black Endures Scorn From Players Then Retaliates | By Arthur Kaminsky | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/business-degree-in-athletics-offered-broadcasting-popular.html | Business Degree in Athletics Offered | By Gerald Eskenazi | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/canada-debating-the-queens-rolee-what-queens-status-is-delaying.html | CANADA DEBATING THE QUEENS ROLE | By William Borders special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/casopurcell-rift-strains-party-unity-casopurcell-rift-strains-gop.html | CasoPurcell Rift Strains Party Unity | By Roy R Silver Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/celtics-win-10991-celtics-setbackknicks-10991-as-cowens-excels.html | Celtics Win 10991 | By Sam Goldaper | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/censure-is-aired-at-city-college-misconduct-alleged-position-given.html | CENSURE IS AIRED AT CITY COLLEGE | By Gene I Maeroff | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/charities-deluged-for-food-clothes.html | Charities Deluged For Food Clothes | By Ania Savage Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/childrens-hospital-planned-on-island-childrens-hospital-is-planned.html | Childrens Hospital Planned on Island | By David A Andelman Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/chris-and-jimmy-and-all-that-money.html | Chris and Jimmy and All That Money | By Neil Amdur | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/christmas-cookies-from-old-country-edible-greeting-cards-teaches.html | Christmas Cookies From Old Country | By Florence Fabricant Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/christmas-in-a-landmark-village-design.html | Christmas in a landmark village | By Norma Skurka | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/christmas-in-turkey-a-visit-to-st-nicholas-christmas-in-turkey.html | Christmas in Turkey A Visit to St Nicholas | By Roberta Strauss Feuerlicht | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/collect-a-grear-mansion-in-procelain.html | Collect a Great MansionIn Porcelain | By Rita Reif | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/colleges-advised-to-recruit-more-adults-changes-required-islands.html | Colleges Advised To Recruit More Adults | By Lawrence C Levy Special to me New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/communitiy-plays-santa-to-help-injured-boy-more-treatment-required.html | Community Plays Santa To Help Injured Boy | By David C Berliner | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/companies-go-abroad-and-jobs-go-along-us-unemployment-is-clearly.html | US Unemployment Is Clearly Affected by the Spread of Multinationals | By Richard J Barnet and Ronald E Muller | RE0000871509 | 2002-07-11 | B00000981784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/conducting-becomes-sarah-caldwell-budget-of-200000-brimming-with.html | Conducting Becomes Sarah Caldweli | By Donal Henahan | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/counseling-families-in-troble.html | Counseling Families In Trouble | By Sidney Healing Executive Director Staten Island Family Service | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/court-verdict-on-kapp-opens-battle-on-playerteam-tiess-kapp-verdict.html | Court Verdict on Kapp Opens Battle on PlayerTeam Ties | By Leonard Koppett Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/critics-seeking-curbs-on-wiretap-laws-vanness-seeks-changes.html | Critics Seeking Curbs on Wiretap Laws | By Ronald Sullivan Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/crowds-and-tv-ratings-drop-and-new-league-almost-does-world-fooball.html | Crowds and TV Ratings Drop And New League Almost Does | By William N Wallace | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/dance-louis-company-troupe-20-years-old-brightens-holiday.html | Dance Louis Company | By Clive Barnes | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/dancers-of-the-among-company-do-some-of-their-own-things.html | Dancers of the Among Company Do Some of Their Own Things | By Anna Kisselgoff | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/dear-santa-letters-receive-loving-answers-in-plainfield-replies-are.html | Dear Santa Letters Receive Loving Answers in Plainfield | By Joan Cook Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/decentralization-also-spread-scandals-around-giant-pork-barrel.html | Decentralization Also Spread Scandals Around | By Gene I Maeroff | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/disputing-galbraith-another-view-point-of-view.html | POINT OF VIEW | By George Katona | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/dockers-light-up-piers-for-holiday-with-creches.html | Dockers Light Up Piers for Holiday With Creches | By Werner Bamberger | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/dolphins-reign-ends-on-late-catch-2826-raiders-win-2826-end.html | Dolphins Reign Ends on Late Catch 2826 | By William N Wallace Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/draftee-clemency-program-is-assailed-additional-considerations.html | Draftee Clemency Program Is Assailed | By Anthony Ripley special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/enforcing-antitrust-the-economic-scene.html | THE ECONOMIC SCENE | By Richard E Mooney | RE0000871509 | 2002-07-11 | B00000981784 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/epilogue-officer-cleared-sharing-the-blame-there-is-always-beer-a.html | Epilogue A Glance Back at Some Major Stories | Joyce Jensen | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/exotic-concert-by-teitelbaum-work-by-composer-shows-disparate.html | EXOTIC CONCERT BY TEITEL BAUM | By John Rockwell | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/extensive-abuses-found-in-court-hiring-practices-discretion-limited.html | Extensive Abuses Found In CourtHiring Practices | By Ralph Blumenthal | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/followup-on-the-news-the-big-dam-plan-happy-landing-vigil-at-gitmo.html | FollowUp on The News | Richard Haitch | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/ford-people-largely-resemble-nixon-people-a-chance-for-reform-but.html | But the President Wants a Liberal Democrat at Justice | By John Herbers | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/forego-forgoes-little-at-the-track.html | Forego Forgoes Little at the Track | By Joe Nichols | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/four-tactical-problems-chess.html | CHESS | Robert Byrne | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/french-bettors-are-undeterred-as-racing-scandal-is-disclosed.html | French Bettors Are Undeterred As Racing Scandal Is Disclosed | By Clyde H Farnsworth Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/fuel-costs-curb-the-sixth-fleet-russians-present-problem-inertia.html | FUEL COSTS CURB THE SIXTH FLEET | By Drew Middleton Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/fund-finds-many-denied-schooling-an-institutional-failure-only-one.html | FUND FINDS MANY DENIED SCHOOLING | By Nancy Hicks Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/fund-finds-many-denied-schooling-only-one-district-an-institutional.html | FUND FINDS MANY DENIED SCHOOLING | By Nancy Hicks Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/future-events-new-years-eve-with-murray-louis-dancers-buttons-and.html | Future Events | By Russell Edwards | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/germans-agonize-over-stand-on-israel-in-a-new-mideast-war.html | Germans Agonize Over Stand on Israel in a New Mideast War | By Craig R Whitney Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/giscard-a-sense-of-style-foreign-affairs.html | Giscard A Sense of Style | By C L Sulzberger | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/glitter-and-tradition-mark-christmas-at-the-museums-the-engine-that.html | Glitter and Tradition Mark Christmas at the Museums | By Piri Halasz | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/goldin-attempts-to-cut-dismissals-beame-requests-a-report-hopes-to.html | GOLDIN ATTEMPTSTO CUT DISMISSALS | By Steven R Weisman | RE0000871509 | 2002-07-11 | B00000981784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/harvard-bracing-for-hard-times-one-of-the-risks-demoralizing-letter.html | HARVARD BRACING FOR HARD TIMES | By Robert Reinhold Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/hawks-rally-in-3d-islanders-with-31-lead-in-3d-tied-by-hawks-33.html | Hawks Rally in 3d | By Robin Herman Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/he-was-a-soccer-star-he-was-brave-and-he-died.html | He Was a Soccer Star He Was Brave and He Died | By Doris Lund | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/headliners-just-any-old-condor-wont-do-the-stonehouse-mystery.html | Headliners | Gary Hoenig | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/healthy-holiday-treats-apple-wheatgerm-cookies-nobake-almond.html | Healthy holiday treats | By Jean Hewitt | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/helping-the-people-hurt-the-most-by-hard-times-counseling-families.html | Helping the People Hurt The Most by Hard Times | By Msgr James J Murray | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/heres-mack-gypsys-back-recordings-view.html | RECORDINGS VIEW | John S Wilson | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/highway-on-li-to-raise-tollss-first-increase-since-start-for.html | HIGHWAY ON LI TO RAISE TOLLS | By Roy R Silver Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/hilton-acquitted-in-police-battle-alleged-black-liberationist-freed.html | HILTON ACQUITTED IN POLICE BATTLE | By C Gerald Fraser | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/home-handymen-giveyour-old-furniture-a-new-lease-on-life-give-your.html | Home Handymen Give Your Old Furniture a New Lease on Life | By Bernard Gladstone | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/how-a-tiny-union-made-the-coal-industry-take-notice-a-common-pall.html | How a Tiny Union Made the Coal Industry Take Notice | By Roy Reed Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/huge-cia-operation-reported-in-u-s-against-antiwar-forces-other.html | HUGE CIA OPERATION REPORTED IN US AGAINST ANTIWAR FORCES OTHER DISSIDENTS IN NIXON YEARS | By Seymour M Hersh Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/ideas-trendscontinued-a-dye-in-doubt-the-lures-of-the-trade-schools.html | Ideas  TrendsContinued | Donald Johnston and Caroline Rand Herron | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/in-ancram-n-y-a-holiday-with-a-victorian-air-a-victorian-holiday.html | In Ancram N Y A Holiday With a Victorian Air | By Gerald Walker | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/in-opposition-to-a-new-r-fc.html | POINT OF VIEW | By Henry Kaufman | RE0000871509 | 2002-07-11 | B00000981784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/in-the-caribbean-a-family-yuletide-at-sea-in-the-islands-our-family.html | In the Caribbean A Family Yuletide at Sea | By Helen Reeder Cross | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/inflation-curbs-christmas-sales-shorter-shopping-season-also-cited.html | INFLATION CURBS CHRISTMAS SALES | By Isadore Barmash | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/insider-telling-all-about-bergen-politics-changes-in-offing-good.html | Insider Telling All About Bergen Politics | By Richard Phalon Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/intended-victims-foil-2-robberies-six-shots-fired-hacksaw-retrieved.html | INTENDED VICTIMS FOIL 2 ROBBERIES | By Nathaniel Sheppard Jr | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/is-a-showdown-coming-at-the-met-music-view-musicrecordings-if.html | MUSIC VIEW | Harold C Schonberg | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/israel-and-india-longunhealed-rift-lifted-a-similar-ban.html | Israel and India LongUnhealed Rift | By Bernard Weinraub Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/israel-as-sparta-israel-as-sparta.html | Israel as Sparta | By Allan E Shapiro AVRAHAM | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/its-eclectic-christmas-time.html | Its Eclectic Christmas Time | By Raymond Ericson | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/japanese-wonder-if-their-democracy-can-survivee-the-ring-tightens.html | Japanese Wonder if Their Democracy Can Survive | By Richard Halloran | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/jobs-in-the-great-depression-wpa-still-a-model-for-todays-planning.html | Jobs in the Great Depression | By Julius Duscha | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/judge-rejects-suit-by-a-couple-asking-return-of-their-children.html | Judge Rejects Suit by a Couple Asking Return of Their Children | By William E Farrell Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/justice-and-the-amount-of-bail-the-police-are-on-one-side-civil.html | Justice and The Amount Of Bail | By Tom Goldstein | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/kelbasy-is-a-polish-christmas-must-video-kelbasy.html | Kelbasy Is a Polish Christmas Must | By Helen P Silver Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/kissinger-meets-waldheim-and-bouteflika-at-the-un.html | Kissinger Meets Waldheim and Bouteflika at the UN | By Paul L Montgomery Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/lakewood-hotels-struggling-lakewood-hotels-are-struggling.html | Lakewood Hotels Struggling | By Ruth Rejnis | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/landmarks-are-in-trouble-with-the-law-architecture-view-arttwo.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE0000871509 | 2002-07-11 | B00000981784 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/leading-indicator-of-crops-spotlight.html | Leading Indicator Of Crops | By Seth S King | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/les-levine-from-chewing-gum-to-chou-enlai-watergate-fashionswords.html | Les Levine From Chewing Gum to Chou EnLai | By Peter Schjeldahl | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/lexington-irt-halted-2-hours-in-fruitless-search-for-a-robber.html | Lexington IRT Halted 2 Hours In Fruitless Search for a Robber | By Irving Spiegel | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/like-the-music-most-of-the-writing-about-it-is-primitive-atlantic.html | Like the music most of the writing about it is primitive | By John Rockwell | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/low-marks-for-childrens-tv-workshop-tv-view-televisionradio.html | TV VIEW | John J OConnor | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/lunch-at-y-for-the-aged-in-montclair-employment-bureau-chicken-and.html | Lunch at Y for the Aged in Montclair | By Josephine Bonomo Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/maverick-radio-station-makes-waves-and-money.html | Maverick Radio Station Makes Waves  and Money | By Lawrence S Burns | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/mckissick-is-succeeding-although-not-supposed-to-a-spur-to-county.html | NATIONAL TOPICS | By Wayne King Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/minnesota-pins-3014-defeat-on-cards-statistics-of-the-game-vikings.html | Minnesota Pins 3014 Defeat on Cards | By Neil Amdur Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/miss-toussaint-and-spirit-of-76.html | Miss Toussaint and Spirit of 76 | By Lena Williams | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/muralists-subject-north-pole.html | Muralists Subject North Pole | By Monica Surfaro | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/music-in-review-new-world-offers-audition-winnerss-carol-bayard.html | Music in Review | Allen Hughes | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/music-the-easy-way.html | Music The Easy Way | By Allen Hughes | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/neighbors-object-to-new-otb-expansion-in-e-59th96th-street.html | NEIGHBORS OBJECT TO NEW OTB OFFICE | By Alfred E Clark | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/new-day-in-house-foreseen-by-florio-districts-major-problems-took.html | New Day in House Foreseen by Florio | By Donald Janson Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/new-novel-by-bertrand-blier-translated-by-patsy-southgate-264-pp.html | New  Novel | By Martin Levin | RE0000871509 | 2002-07-11 | B00000981784 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/nigerians-awaiting-a-payrise-decision.html | Nigerians Awaiting a PayRise Decision | By Thomas A Johnson Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/njs-need-is-a-new-math-to-pay-for-schools-one-towns-problem.html | PropertyTax System Has Been Ruled Unconstitutional | By Edward B Fiske | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/no-1-team-is-someone-or-other.html | No 1 Team Is Someone or Other | By Gordon S White Jr | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/nureyev-i-never-try-to-compete-nureyevtime-running-out.html | Nureyev I Never Try To Compete | By John Gruen | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/of-wine-and-noses-a-scandal-in-bordeaux-has-besmirched-the.html | A scandale in Bordeaux has besmirched the reputation of winetasters But the winetasting art is no myth it is a joy | By Waverley Root | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/off-the-track-bridge.html | BRIDGE | Alan Truscott | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/on-christmas-day-in-the-morning-fashion.html | Fashion | By Andrea Skinner | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/one-mans-experience-one-mans-w-p-a-experience-the-federal-theater.html | One Mans Experience | By Howard da Silva | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/ox-ridge-indoor-season-to-open-on-friday.html | Ox Ridge Indoor Season to Open on Friday | By Ed Corrigan | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/panel-on-aged-named-by-carey-28-members-to-study-health-and.html | PANEL ON AGED NAMED BY CAREY | By Thomas P Ronan | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/paris-its-still-being-discoveredd.html | Paris Its Still Being Discovered | By Carol Burdick Hudson | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/patty-cake-by-elizabeth-moody-illustrated-by-photographers-of-the.html | Patty Cake | By Nora L Magid | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/paul-robeson-the-life-and-times-of-a-free-black-man-by-virginia.html | Paul Robeson | By Elaine Landau | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/porters-works-on-display-porter-vs-history-seeds-of-later-works.html | Porters Works on Display | By David L Shirey Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/prayer-the-search-for-a-spiritual-life-in-washington-and-elsewhere.html | The search for a spiritual life in Washington and elsewhere a country on its knees | By Paul Wilkes | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/primate-defended-letter.html | LETTER | Frederick Wiseman Boston Mass | RE0000871509 | 2002-07-11 | B00000981784 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/prison-teacher-suspended-in-state-study-of-kkk-status-explained.html | Prison Teacher Suspended in State Study of KKK | By Wolfgang Saxon | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/radical-changes-are-planned-at-christian-science-monitor-mostly-by.html | Radical Changes Are Planned at Christian Science Monitor | By Martin Arnold Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/recycling-of-waste-is-recession-victimm-wasterecycling-is-victim-of.html | Recycling of Waste Is Recession Victim | By David Bird | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/religious-movements-in-contemporary-america-edited-by-irving-i.html | The country is full of ideolects | By Harvey Cox | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/resort-opens-100-campsites-for-economyminded-guests.html | Resort Opens 100 Campsites For EconomyMinded Guests | By Michael Strauss Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/rockefeller-gets-key-job-guiding-domestic-council-daytoday.html | ROCKEFELLER GETS KEY JOB GUIDING DOMESTIC COUNCIL | By Linda Charlton Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/sad-season-for-laidoff-city-workers-situation-explained-family-is.html | Sad Season for LaidOff City Workers | By Robert D McFadden | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/scenes-from-an-actresss-life-to-the-women-in-the-audience-liv.html | To the women in the audience Liv Ullmann is the woman they would be to the men all the women they would like to know | By A Alvarez | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/school-2mile-to-dobrzynski-fetscher-first-in-run.html | School 2Mile To Dobrzynski | By William J Miller | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/shah-bids-americans-push-for-big-contracts-in-irann-struggle-for.html | Shah Bids Americans Push For Big Contracts in Iran | By Seymour Topping Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/sharpeyed-regulators-reign-in-toyland-regulators-in-toyland.html | SharpEyed Regulators Reign in Toyland | By Leonard Sloane | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/some-little-cities-dont-want-to-be-big-ones-developers-disagree.html | Some Little Cities Dont Want to Be Big Ones | By Sylvia Lewis | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/sometimes-the-problems-are-almost-beyond-belief.html | Sometimes the Problems Are Almost Beyond Belief | By Laurie Johnston | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/soviet-reports-u-s-trade-action-but-notes-curbs.html | Soviet Reports US Trade Action but Notes Curbs | By Christopher S Wren Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/spanish-in-doubt-on-politics-law-francos-hand-is-seen-yale-lights.html | SPANISH IN DOUBT ON POLITICS LAW | By Henry Giniger Special to The New York Time | RE0000871509 | 2002-07-11 | B00000981784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/1974 | https://www.nytimes.com/1974/12/archives/sphere-the-form-of-a-motion-by-a-r-ammons-79-pp-new-york-w-w-norton.html | Wanted an original relation to theuniverse | By Calvin Bedient | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/archives/state-quandary-new-revenues-state-taxes-compared-revenues-still.html | State Quandary New Revenues | By Edward C Burks Special to The New York Time | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/archives/state-rule-on-chlorine-is-facing-showdown-indicator-bacteria-the.html | State Rule On Chlorine Is Facing Showdown | By Walter H Waggoner Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/archives/steelers-defense-worries-bills.html | Steelers Defense Worries Bills | By Murray Chass Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/archives/study-due-on-newarks-strife-task-force-is-planned-goal-is-identical.html | Study Due on Newarks Strife | By Joseph F Sullivan Special to the New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/archives/subwaylirr-link-urged-mta-plans-reevaluation.html | SubwayLIRR Link Urged | By Edward C Burks | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/archives/suit-on-welfare-is-widened-here-unreasonable-check-delays-charged.html | SUIT ON WELFARE IS WIDENED HERE | By Mary Breasted | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/archives/ten-stocks-that-went-upand-why-against-the-tide-investing.html | INVESTING | By Robert Metz | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/archives/terriers-74-best-in-show.html | Terriers 74 Best In Show | By Walter R Fletcher | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/archives/the-adventurer-the-fate-of-adventure-in-the-western-world-by-paul.html | The Adventurer | By John Gardner | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/archives/the-book-of-praisee-the-most-godcentered-and-otherworldly-dialogues.html | The most Godcentered and otherworldly | By Nash X Burger | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/archives/the-champion-flyers-good-violent-and-a-team.html | The Champion Flyers Good Violent and a Team | By Gerald Eskenazi | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/archives/the-doors-are-closing-to-worlds-immigrants-the-mix-can-change.html | Economies of the Nations Cant Absorb More People | By Clyde H Farnsworth | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/archives/the-earth-book-by-gary-jennings-illustrated-32-pp-philadelphia-and.html | The Earth Book | By Patti Hagan | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/archives/the-guest-word-stephen-dedalus-at-vassar.html | Stephen Dedalus at Vassar | By Michael Wolff | RE0000871509 | 2002-07-11 | B00000981784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/the-host-won-the-prize-and-made-a-profit-too-by-alex-yannis.html | The Host Won the Prize And Made a Profit Too | By Alex Yannis | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/the-lastminutegift-business.html | The LastMinuteGift Business | By Marylin Bender | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/the-life-of-emily-dickinson-one-of-the-deepest-inner-lives-any.html | One of the deepest inner lives any American has revealedand hidden | By Herbert Leibowitz | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/the-meekness-of-isaac-by-william-orourke-160-pp-new-york-thomas-y.html | The trouble is you can go home again | By C D B Bryan | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/the-nation-in-summary-boston-the-busing-battle-is-in-the-north.html | The Nation | Elizabeth R Dobell and Anthony Austin | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/the-old-celtics-and-those-young-nets-american-basketball-assn.html | The Old Celtics and Those Young Nets | By Sam Goldaper | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/the-region-in-nassau-some-bets-are-off-new-jersey-indecision.html | The Region | Milton Leebaw and Harriet Heyman | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/the-shadow-knows-by-diane-johnson-277-pp-new-york-alfred-a-knopf.html | Here is a woman with a lot of trouble | By Raryl Roosevelt | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/the-trade-bill-its-real-impact-trade-bills-real-impact.html | The Trade Bill Its Real Impact | By Paul Lewis | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/the-twofaced-economy-the-economists-who-opt-for-stimulus-are.html | The TwoFaced Economy | By Tom Wicker | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/the-whole-family-digs-this-the-whole-family-digs-this.html | The Whole Family Digs This | By William B Sanborn | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/the-world-a-littlewar-may-get-bigger-us-says-no-at-the-un-socialism.html | The World | Thomas Hutson and Bryant Rollins | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/the-xi-pm-report-sunday-observer.html | Sunday Observer | By Russell Baker | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/the-year-in-sports-farewell-to-heroes-american-league-national.html | The Year in Sports Farewell to Heroes | By Joseph Durso | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/there-was-enough-fuel-but-the-money-ran-out.html | There Was Enough Fuel But the Money Ran Out | By Michael Katz | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/they-made-him-two-offers-he-couldnt-refuse-they-made-him-offers-he.html | They Made Him Two Offers He Couldnt Refuse | By Stephen Farber | RE0000871509 | 2002-07-11 | B00000981784 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/those-flickering-profits.html | Those Flickering Profits | By Robert Brewin | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/those-legendary-ladies-speak-again-records-not-only-great-divas-of.html | Those Legendary Ladies Speak Again | By Paul Kresh | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/time-may-be-catching-up-with-rhodesia-majority-rule-is-now.html | Time May Be Catching Up With Rhodesia | By Charles Mohr | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/to-provide-service-for-so-many-efficiency-is-key.html | To Provide Service for So Many Efficiency Is Key | By John J Keppler | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/transfers-flock-to-rutgers-saves-1000-a-year.html | Transfers Flock to Rutgers | By Louise Saul Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/what-makes-off-off-broadway-off-off-off-off-broadway-is-on-the-move.html | What Makes Off Off Broadway Off Off | By Stuart W Little | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/what-new-york-needs-is-a-new-football-stadium.html | What New York Needs Is a New Football Stadium | By Philip H Iselin | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/where-it-all-began.html | Where It All Began | By Ralph J Gleason | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/white-exodus-from-the-city-quickens-younger-minority-families.html | White Exodus From the City Quickens | By Robert Hanley | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/who-says-job-is-funny-simon-says-stage-view-thearter-theaterneil.html | STAGE VIEW | Walter Kerr | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/woman-will-head-environmental-group-husband-a-tax-lawyer-mass.html | Woman Will Head Environmental Group | By Alden Whitman Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/wood-field-and-stream-how-to-build-a-duck-blind-that-becomes-neat.html | Wood Field and Stream How to Build a Duck Blind That Becomes Neat Burlap Bundle When Not in Use | By Nelson Bryant | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/worlds-greatest-jazz-band-not-quite-yet-still-adjusting.html | Worlds Greatest Jazz Band Not Quite Yet Still Adjusting | By John S Wilson | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/you-cant-win-them-all.html | You Cant Win Them All | By John S Radosta | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/young-voices-lift-holiday-spirits-many-major-performances.html | Young Voices Lift Holiday Spirits | By Kim Lem Special to The New York Times | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archiv es/yule-issues-hew-to-tradition-stamps.html | STAMPS | Samuel A Tower | RE0000871509 | 2002-07-11 | B00000981784 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1974 | https://www.nytimes.com/1974/12/22/archives/zoo-volume-14-edited-by-nicole-duplaixhall-illustrated-456-pp.html | Zoo | By Jane OReilly | RE0000871509 | 2002-07-11 | B00000981784 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/10-tax-reduction-to-spur-economy-is-urged-on-ford-brimmer-asks.html | 10 TAX REDUCTION TO SPUR ECONOMY IS URGED ON FORD | By Edwin L Dale Jr Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/10-tax-reduction-to-spur-economy-is-urged-on-ford.html | 10 TAX REDUCTION TO SPUR ECONOMY IS URGED ON FORD | By Edwin L Dale Jr Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/32-rhodes-schloar-include-10-seniors-from-state-colleges.html | 32 Rhodes Scholars Include 10 Seniors From State Colleges | By Paul Montgomery | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/50-worshipers-dance-to-liturgy-of-mass-pace-accelerates-a-moving.html | 50 Worshipers Dance To Liturgy of Mass | By George Dugan | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/5th-avenue-mall-filled-with-song-and-dance.html | 5th Avenue Mall Filled With Song and Dance | By Eleanor Blau | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/a-shift-in-democratic-strength-news-analysis-noncity-factions-seek.html | A Shift in Democratic Strength | By Frank Lynn | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/a-special-birthday-for-mrs-johnson-gift-of-doves-call-from.html | A Special Birthday for Mrs Johnson | By Roy Reed Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/a-tom-power-drive-siowed-by-utilities-money-pinch.html | A tom Power Drive Siowed By Utilities Money Pinch | By Victor K McElheny | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/about-new-york-shop-talk-among-the-police.html | About New York Shop Talk Among the Police | By John Corry | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/arms-progress.html | Arms Progress | By Jack Ruina | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/art-theft-41-years-ago-still-a-baffler-no-hint-of-present-locations.html | Art Theft 41 Years Ago Still a Baffler | By Emanuel Perlmutter | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/art-theft-41-years-ago-still-a-baffler.html | Art Theft 41 Years Ago Still a Baffler | By Emanuel Perlmutter | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/atom-power-drive-slowed-by-utilities-money-pinch-recycling-still-a.html | Atom Power Drive Siotved By Utilities Money Pinch | By Victor K McElheny | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/beame-urged-to-continue-work-on-2d-ave-subway.html | Beame Urged to Continue Work on 2d Ave Subway | By Edward C Burks | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/bradshaw-and-swann-pace-3214rout-bradshaw-paces-steeler-rout-of.html | Bradshaw and Swann Pace 3214 Rout | By Murray Crass Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/brazilian-oil-find-expected-to-double-output-in-2-years-brazil.html | Brazilian Oil Find Expected to Double Output in 2 Years | By Marvine Howe Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/bridge-unbeatable-hand-proves-a-90th-birthday-surprise-a-naive.html | Bridge Unbeatable Hand Proves A 90th Birthday Surprise | By Alan Truscott | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/canada-now-acclaims-a-rebel-she-hanged-victim-of-the-majority.html | Canada Now Acclaims a Rebel She Hanged | By William Borders Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/car-makers-indicate-tax-on-oil-is-energy-answer-oil-tax-is.html | Car Makers Indicate Tax On Oil Is Energy Answer | By Agis Salpukas Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/chinas-debate-over-priorities.html | Chinas Debate Over Priorities | By Merle Goldman | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/copper-price-slide-hurts-ailing-chile-high-price-of-aid-400.html | Copper Price Slide Hurts Ailing Chile | By H J Maidenberg special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/crosscurrents-are-sweeping-china-as-she-prepares-next-steps-notes.html | Crosscurrents Are Sweeping China as She Prepares Next Steps | By Joseph Lelyveli Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/effects-of-citys-job-cuts-to-be-realized-gradually-heads-of.html | Effects of Citys Job Cuts To Be Realized Gradually | By John Darnton | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/envoys-complain-of-secrecy-trend-growing-summit-diplomacy-curbs.html | ENVOYS COMPLAIN OF SECRECY TREND | By Flora Lewis Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/expected-exodus-lagging-in-albany-few-cabinetlevel-officials-have.html | EXPECTED EXODUS LAGGING IN ALBANY | By Linda Greenhouse | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/ford-and-25th-amendment-rockefeller-choice-held-free-of-pressure.html | Ford and 25th Amendment Rockefeller Choice Held Free of Party Pressure | By Clifton Daniel Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/ford-forbids-cia-to-act-illegally-in-domestic-field-ford-forbids.html | Ford Forbids CIA to Act Illegally in Domestic Field | By John Herbers Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/ford-forbids-cia-to-act-on-security-council-fordforbids-cia-to-act.html | Ford Forbids CIA to Act Illegally in Domestic Field | By John Herbers Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/fords-instructor-at-vail-colo-says-the-president-is-all-for-skiing.html | Fords Instructor at Vail Colo Says the President Is All for Skiing and Doesnt Fall Down Much | By James P Sterba Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/going-out-guide.html | Going out Guider | Howard Thompson | RE0000871511 | 2002-07-11 | B00000981787 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/guidelines-issued-on-gold-sales-advertising-14-agencies-in-focus-on.html | Advertising | By Philip H Dougherty | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/hard-times-are-hard-for-pawnbrokers-too-hard-times-bad-for.html | Hard Times Are Hard For Pawnbrokers Too | By Frank J Prial | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/hard-times-are-hard-for-pawnbrokers-too-slowdown-in-redemptions.html | Hard Times Are Hard For Pawnbrokers Too | By Frank J Prial | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/i-remember-lucky-essay.html | I Remember Lucky | By William Safire | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/insurers-feeling-financial-pinch-stock-market-sag-cuts-into-major.html | INSURERS FEELING FINANCIAL PINCH | By Reginald Stuart | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/iraq-seeks-rise-in-oil-production-nation-is-plowing-revenues-from.html | IRAQ SEEKS RISE IN OIL PRODUCTION | By Juan de Onis Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/islanders-overtake-scouts-52-islanders-overtake-scouts-52-canucks.html | Islanders Overtake Scouts 52 | By Robin Herman Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/kissinger-says-arms-pact-with-soviet-was-altered-to-permit-cuts.html | Kissinger Says Arms Pact With Soviet Was Altered to Permit Cuts Before 85 | By Bernard Gwertzman Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/los-angeles-forces-3-fumbles-and-3-interceptions-for-first-playoff.html | Los Angeles Forces 3 Fumbles and 3 Interceptions for First Playoff Victory Since 1951 | By William N Wallace Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/louis-style-thoughtful-and-clear.html | Louis Style Thoughtful And Clear | By Anna Kisselgoff | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/manners-mores-mens-wear-books-of-the-times-no-guesswork-here.html | Books of The Times | By Leonard Sloane | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/mental-hospital-in-jersey-scored-legislative-group-charges-patients.html | MENTAL HOSPITAL IN JERSEY SCORED | By Richard J H Johnston | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/mental-hospital-in-jersey-scored-legislative-panel-decries-abuses.html | MENTAL HOSPITAL IN JERSEY SCORED | By Richard J H Johnston | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/mollo-resigning-prosecutor-post-may-join-morgenthau-after-serving.html | MOLLO RESIGNING PROSECUTOR POST | By Arnold H Lubasch | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/moscow-has-secured-detente-without-a-risk-of-open-society-moscow.html | Moscow Has Secured Detente Without a Risk of Open Society | By Hedrick Smith | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/moscow-has-secured-detente-without-a-risk-of-open-society-the.html | Moscow Has Secured Detente Without a Risk of Open Society | By Hedrick Smith | RE0000871511 | 2002-07-11 | B00000981787 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/opera-rich-sample-of-war-and-peace.html | Opera Rich Sample of War and Peace | By John Rockwell | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/paris-accepts-ties-with-energy-agency.html | Paris Accepts Ties With Energy Agency | By Clyde H Farnsworth Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/personal-finance-gold-danger.html | Personal Finance Gold Danger | By Leonard Sloane | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/prague-booters-lose.html | Prague Booters Lose | By Alex Yannis | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/proxmire-to-seek-inouiry-on-c-i-a-over-role-in-u-s-calls-for-helms.html | PROXMIRE TO SEEK INQUIRY ON C I A OVER ROLE IN U S | By Seymour M Hersh Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/proxmire-to-seek-inquiry-on-c-i-a-over-role-in-u-s-calls-for-helms.html | PROXMIRE TO SEEK INQUIRY ON C I A OVER ROLE IN U S | By Seymour M Hersh Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/quickening-pace-is-seen-in-january-debt-issues-credit-markets-quick.html | Quickening Pace Is Seen In January Debt Issues | By Vartanig G Vartang | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/rams-rise-to-playoff-occasion-and-redskins-go-home-losers.html | Rams Rise to Playoff Occasion And Redskins Go Home Losers | By Leonard Koppett Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/rangers-bow-to-flames-43-and-fall-to-division-cellar-parent-gets.html | Rangers Bow to Flames 43 And Fall to Division Cellar | By Gerald Eskenazi | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/schools-to-audit-bronx-contracts-merola-asks-study-of-work-by.html | SCHOOLS TO AUDIT BRONX CONTRACTS | By Leonard Buder | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/schools-to-audit-bronx-contracts.html | SCHOOLS TO AUDIT BRONX CONTRACTS | By Leonard Buder | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/scientists-test-idea-of-infinite-universe-but-reach-no-consensus-on.html | Scientists Test Idea of Infinite Universe But Reach No Consensus on the Cosmos | By Walter Sullivan Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/sinden-cheers-the-burst-of-revivals-a-hit-in-1841.html | Sinden Cheers the Burst of Revivals | By Richard F Shepard | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/sine-nomine-troupe-is-heard-in-songs-with-bible-themes.html | Sine Nomine Troupe Is Heard in Songs With Bible Themes | John Rockwell | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/some-legislators-assail-rises-in-nofault-rates-jersey-consumer.html | Jersey Consumer Notes | By Richard Pralon | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/soviet-presses-point-on-emigration-gromyko-letter-cited.html | Soviet Presses Point on Emigration | By Christopher S Wren Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/stars-halt-net-streak-at-10-games-stars-halt-nets-streak-at-10.html | Stars Halt Net Streak At 10 Games | By Al Harvin Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/states-doctors-face-a-tripling-of-malpractice-insurance-rates.html | States Doctors Face a Tripling Of Malpractice Insurance Rates | By David A Andelman | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/states-largest-ski-area-still-waits-first-snowfall-but-great-gorge.html | States Largest Ski Area Still Waits First Snowfall | By Walter H Waggoner Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/steelers-throttle-oj-and-sing-swann-song-to-bills-steelers-stop-oj.html | Steelers Throttle OJ and Sing Swann Song to Bills | By Neil Amdur Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/the-moment-of-truth-confessions-of-three-christmas-shoppers-the.html | The Moment of Truth Confessions of Three Christmas Shoppers | By Jill Gerston | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/the-office-look-in-82-low-partitions-in-place-of-familiar-alltheway.html | The Office Look in 82 Low Partitions in Place of Familiar AlltheWay Wall | By Rita Reif | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/theater-a-magical-ah-wilderness-staged-by-arvin-brown-at-the-long.html | Theater A Magical Ah Wilderness | By Clive Barnes Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/turkey-rules-out-cyprus-negotiations-with-makarios-an-expression-of.html | Turkey Rules Out Cyprus Negotiations With Makarios | By Steven V Roberts Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/tv-navajo-way-on-nbc-a-portrait-of-pride.html | TV Navajo Way on NBC a Portrait of Pride | By John J OConnor | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/ucla-shows-its-strength.html | UCLA Shows Its Strength | By Sam Goldaper | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/upstate-prison-teacher-defends-his-klan-role.html | Upstate Prison Teacher Defends His Klan Role | By Michael T Kaufman Special to The New York Times | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/23/1974 | https://www.nytimes.com/1974/12/23/archives/us-gives-11million-subsidy-to-city-housing-for-fuel-costs.html | US Gives 11Million Subsidy To City Housing for Fuel Costs | By Joseph P Fried | RE0000871511 | 2002-07-11 | B00000981787 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/-discrepancies-are-found-in-city-reading-test-score-discrepancies.html | Discrepancies Are Found In City Reading Test Score | By Edward B Fiske | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/-discrepancies-found-in-city-readingtest-results.html | Discrepancies Found in City ReadingTest Results | By Edward B Fiske | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/7hour-siege-on-si-ends-as-man-who-fired-shots.html | 7Hour Siege on SI Ends as Man Who Fired Shots Falls 6 Stories | By Charles Kaiser | RE0000871508 | 2002-07-11 | B00000981781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/a-strong-center-is-a-plus-chess-first-last-and-always.html | Chess A Strong Center Is a Plus First Last and Always | By Robert Byrne | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/a-walking-encyclopedia-at-71-is-still-going-strong-special-to-the.html | A Walking Encyclopedia at 71 Is Still Going Strong | By Israel Shenker special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/aide-to-humphrey-indicted-on-funds-manager-of-1970-campaign-is.html | AIDE TO HUMPHREY INDICTED ON FUNDS | By Arnold H Lubasch | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/amex-prices-off-in-dull-trading-active-kinney-up-by-2-14counter.html | AMEX PRICES OFF IN DULL TRADING | By James J Nagle | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/amex-prices-off-in-dull-trading-active-kinney-up-by-214counter.html | AMEX PRICES OFF IN DUEL TRADING | By James J Nagle | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/atom-case-death-linked-to-a-2d-car-special-to-the-new-york-times.html | ATOM CASE DEATH LINKED TO A 2D CAR | By David Burnham Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/bond-prices-plummet-city-a-rating-extended-but-s-p-is-critical-city.html | Bond Prices Plummet City A Rating Extended | By Soma Golden | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/bond-prices-plummet-city-a-rating-extended-credit-markets-treasury.html | Bond Prices Plummet City A Rating Extended | By John H Allan | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/books-of-the-times.html | Books of The Times | By Richard F Shepard | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/border-patrol-shifts-focus-to-aliensmuggling-rings-special-to-the.html | Border Patrol Shifts Focus To AlienSmuggling Rings | By Everett R Holles Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/britons-are-defiant-but-wary-of-bombs-special-to-the-new-york-times.html | Britons Are Defiant But Wary of Bombs | By Alvin ShusterSpecial to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/budget-said-to-bar-bettering-greystone-but-official-says-effort.html | Budget Said to Bar Bettering Greystone | By Richard J H Johnston | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/byrne-presses-late-drive-for-a-jersey-school-tax-special-to-the-new.html | Byrne Presses Late Drive For a Jersey School Tax | By Walter H Waggoner Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/carol-in-a-time-of-nontente.html | Carol in a Time of Nontente | By Wallace Carroll | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/cbs-deniesslanted-reporting-on-defense-stories.html | CBS Denies Slanted Reporting on Defense Stories | By Les Brown | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/christmas-1974.html | Christmas 1974 | By May Sarton | RE0000871508 | 2002-07-11 | B00000981781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/chrysler-shifts-bank-credit-line-400million-facility-set-up-as.html | CHRYSLER SHIFTS BANK CREDIT LINE | By Peter T Kilborn | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/comoro-islands-choose-freedom-from-france-by-a-large-vote-special.html | Comoro Islands Choose Freedom From France by a Large Vote | By Flora Lewis Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/consultantalleges-threats-byconvention-centerstaff-says-he-was-told.html | Consultant Alleges Threats By Convention Center Staff | By David Bird | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/crossword-puzzle-87614184.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/excursion-into-maudlin-observer.html | Excursion Into Maudlin | By Russell Baker | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/ford-signs-antitrust-bill-2-vetoes-attack-spending-special-to-the.html | Ford Signs Antitrust Bill 2 Vetoes Attack Spending | By John Herbers Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/ford-signs-antitrust-bill-2-vetoes-attack-spending.html | Ford Signs Antitrust Bill 2 Vetoes Attack Spending | By John Herbers Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/foreign-chiefs-find-ford-to-their-liking-special-to-the-new-york.html | Foreign Chiefs Find Ford to Their Liking | By Craig B Whitney Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/foreign-chiefs-find-ford-to-their-liking.html | Foreign Chiefs Find Ford to Their Liking | By Craig R Whitney Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/french-minister-in-cairo-visit-stresses-recognition-of-israel.html | French Minister in Cairo Visit Stresses Recognition of Israel | By Henry Tanner Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/good-man-to-know-stanley-melvin-friedman-man-in-the-news.html | Good Man to Know | By John Darnton | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/gov-sargent-is-going-back-to-harvard-notes-on-people.html | Notes on People | Laurie Johnston | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/hanson-sued-by-united-artists-theatre-merger-news.html | Hanson Sued by United Artists Theatre | By Herbert Koshetz | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/hanson-sued-by-united-artists-theatre.html | Hanson Sued by United Artists Theatre | By Herbert Koshetz | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/high-court-rules-utility-service-may-be-cut-off-without-notice.html | High Court Rules Utility Service May Be Cut Off Without Notice | By Warren Weaver Jr Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/home-field-considered-advantage-for-playoffs-home-field-considered.html | Home Field Considered Advantage for Playoffs | By Neil Amdur | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/how-5-men-fix-bullion-levels-special-to-the-new-york-times-how-five.html | How 5 Men Fix Bullion Levels | By Terry Robards Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/in-tense-rangoon-burmese-are-grumbling-now-over-their-lo-special-to.html | In Tense Rangoon Burmese Are Grumbling Now Over Their Lot | By Bernard Weinraub Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/itt-in-a-shift-takes-avis-plan-reversal-follows-raising-of.html | ITT IN A SNIFF TAKES AVIS PLAN | By William D Smith | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/jordans-queen-gives-a-christmas-party-special-to-the-new-york-times.html | Jordans Queen Gives a Christmas Party | By Audrey Topping Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/jury-hears-nixon-termed-maestro-special-to-the-new-york-times-by.html | JURY HEARS NIXON TERMED MAESTRO | By Lesley Oelsner Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/jury-hears-nixon-termed-maestro-special-to-the-new-york-times.html | JURY HEARS NIXON TERMED MAESTRO | By Lesley Oelsner Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/leaders-in-state-regents-examinations-take-honors-in-stride-regents.html | Leaders in State Regents Examinations Take Honors in Stride | By Iver Peterson | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/leaders-in-state-regents-examinations-take-honors-in-stride.html | Leaders in State Regents Examinations Take Honors in Stride | By Iver Peterson | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/liedetector-becomes-a-college-test-college-sports-notes.html | LieDetector Becomes a College Test | By Gordon S White Jr | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/magic-of-abduljabbar-not-healing-bucks-wounds-about-pro-basketball.html | Magic of AbdulJabbar Not Healing Bucks Wounds | By Sam Goldaper | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/market-place-zeniths-bright-picture-fades.html | Market Place | By Robert Metz | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/mayors-order-on-layoffs-resisted-by-city-officials.html | Mayors Order on Layoffs Resisted by City Officials | By Fred Ferretti | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/miss-capers-gives-first-performance-of-jazz-cantata.html | Miss Capers Gives First Performance | By John S Wilson | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/moscow-fighting-illegal-trade-in-holiday-trees-special-to-the-new.html | Moscow Fighting Illegal Trade in Holiday Trees | By Christopher S Wren Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/net-deficit-widens-assales-gain-86-at-gimbel-brothers-gimbel.html | Net Deficit Widens As Sales Gain 86 At Gimbel Brothers | By Clare M Reckert | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/new-tack-taken-to-save-housing-city-gets-one-owner-to-let-3.html | NEW TACK TAKEN TO SAVE HOEING | By Joseph P Fried | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/new-urban-approach-mayors-drive-for-u-s-policy-change-aimed-at.html | New Urban Approach | By William E Farrell | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/nursing-homes-call-state-inquiry-illegal.html | Nursing Homes Call State Inquiry Illegal | By John L Hess | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/obscure-doubles-are-subject-bridge-to-different-intrepretations.html | Bridge | By Alan Truscott | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/orr-a-proud-father-becomes-youngest-to-score-800-points-about-pro.html | Orr a Proud Father Becomes Youngest to Score 800 Points | By Gerald Eskenazi | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/people-in-sports-football-coach-switches-jobs-people-in-sports.html | People in Sports | Al Harvin | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/pope-hopeful-jerusalem-will-be-symbol-of-peace-special-to-the-new.html | Pope Hopeful Jerusalem Will Be Symbol of Peace | By Paul Hofmann Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/president-tells-colby-to-speed-report-on-c-i-a-special-to-the-new.html | PRESIDENT TELLS COLBY TO SPEED REPORT ON C I A | By Seymour M Hersh Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/president-tells-colby-to-speed-report-on-cia-special-to-the-new.html | PRESIDENT TELLS COLBY TO SPEED REPORT ON C I A | By Seymour M Hersh Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/prices-of-sugar-and-cocoa-climb-silver-also-gainsrecord-gold-level.html | PRICES OF SUGAR AND COCOA CLIMB | By Elizabeth M Fowler | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/radio-speed-and-cost-stressed-advertising-newspaper-circulation-off.html | Advertising | By Philip H Dougherty | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/saigon-has-holiday-glow-though-war-intensifies-special-to-the-new.html | Saigon Has Holiday Glow Though War Intensifies | By James M Markham Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/sailing-again-with-the-admiral-books-of-the-times.html | Books of The Times | By Richard P Shepard | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/sex-attractant-chemicals-from-women-isolated.html | Sex Attractant Chemicals From Women Isolated | By Jane E Brody | RE0000871508 | 2002-07-11 | B00000981781 |

| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/shootout-witness-says-he-saw-no-badge.html | Shootout Witness Says He Saw No Badge | By Max H Seigel | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/shop-talk-some-christmas-stockingstuffers-to-delight-the-cook-shop.html | SHOP TALK | By Jean Hewitt | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/shoplifting-rises-sharply-costing-5billion-yearly-depressed-economy.html | Shoplifting Rises Sharply Costing 5Billion Yearly | By Paul Delaney | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/ski-resort-owner-reports-1974-progress-in-depth-news-of-skiing.html | Ski Resort Owner Reports 1974 Progress in Depth | By Michael Strauss Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/south-bronx-is-burning.html | South Bronx Is Burning | By James P Brown | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/spurt-in-christmas-buying-buoys-the-citys-merchants-spurt-in.html | Spurt in Christmas Buying Buoys the Citys Merchants | By Michael Stern | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/spurt-in-christmas-buying-buoys-the-citys-merchants.html | Spurt in Christmas Buying Buoys the Citys Merchants | By Michael Stern | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/stabler-vs-bradshaw-edge-given-to-raiders.html | Stabler Vs Bradshaw Edge Given to Raiders | By William N Wallace | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/state-unemployment-68-with-74-jobless-in-city.html | State Unemployment 68 With 74 Jobless in City | By Emanuel Perlmutter | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/stocks-in-a-broad-retreat-as-turnover-accelerates-decline-is-broad.html | Stocks in a Broad Retreat As Turnover Accelerates | By Alexander R Hammer | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/sugar-subsidy-is-halted-for-study-of-migrant-pay-special-to-the-new.html | Sugar Subsidy Is Halted For Study of Migrant Pay | By Anthony Ripley Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/the-silent-screen-softly-recalled-by-angela-taylor.html | The Silent Screen Softly Recalled | By Angela Taylor | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/the-truth-is-needed-in-the-nation.html | The Truth Is Needed | By Tom Wicker | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/theater-history-of-squire-jonathan-ardens-mockheroic-comedy-at-amda.html | Theater History of Squire Jonathan | By Mel Gussow | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archives/top-newspaper-in-brazil-is-100-special-to-the-new-york-times-estado.html | Top Newspaper in Brazil Is 100 | By Marvine Howe Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archiv es/trinity-church-is-selling-10-properties-trinity-church-selling-10.html | Trinity Church Is Selling 10 Properties | By Carter B Horsley | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archiv es/trinity-church-is-selling-10-properties.html | Trinity Church Is Selling 10 Properties | By Carter B Horsley | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archiv es/u-s-steel-trims-price-rise-by-20-under-pressure-move-leaves-78.html | STEEL TRIMS PRICE RISE BYE UNDER PRESSURE | By Michael C Jensen | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archiv es/urbanunit-study-planned-by-carey-he-cites-current-financial.html | URBANUNIT STUDY PLANNED BY CAREY | By Linda Greenhouse | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archiv es/us-steel-trims-price-rise-by-20-under-pressure.html | US STEEL TRIMS PRICE RISE BY 20 UNDER PRESSURE | By Michael C Jensen | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archiv es/us-subsidiary-in-canada-forced-to-drop-cuba-deal-special-to-the-new.html | US Subsidiary in Canada Forced to Drop Cuba Deal | By William Borders Spec al to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/24/1974 | https://www.nytimes.com/1974/12/24/archiv es/use-of-an-airport-disputed-in-texas-special-to-the-new-york-times.html | USE OF AN AIRPORT DISPUTED 111 TEXAS | By Martin Waldron Special to The New York Times | RE0000871508 | 2002-07-11 | B00000981781 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archiv es/-about-new-york-despite-all-its-still-christmas.html | About New York | By John Corry | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archiv es/2-hard-toplace-boys-get-real-home-special-to-the-new-york-times-2.html | 2 HardtoPlace Boys Get Real Home | By George Vecsey Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archiv es/2-hardtoplace-boys-get-real-home-special-to-the-new-york-times-2.html | 2 HardtoPlace Boys Get Real Home | By George Vecsey Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archiv es/6-nato-countries-plan-oil-defense-special-to-the-new-york-times.html | 6 NATO COUNTRIES PLAN OIL DEFENSE | By Drew Middleton Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archiv es/6-state-units-in-dispute-over-powerline-safety-special-to-the-new.html | 6 State Units in Dispute Over PowerLine Safety | By Harold Faber Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archiv es/a-holy-year-starts-catholic-observance-called-a-chance-for.html | A Holy Year Starts | By Kenneth A Briggs | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archiv es/about-new-york-despite-all-its-still-christmas.html | About New York Despite All Its Still Christmas | By John Lorry | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archiv es/an-appetite-for-the-arts-books-of-the-times.html | Books of The Times | By Mel Gussow | RE0000871515 | 2002-07-11 | B00000981792 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/ballet-theater-sparkles-with-coppelia.html | Ballet Theater Sparkles With Coppelia | By Cline Barnes | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/bethlehem-rites-tightly-guarded-special-to-the-new-york-times.html | BETHLEHEM RITES TIGHTLY GUARDED | By Terence Smith Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/bethlehem-rites-tightly-guarded.html | BETHLEHEM RITES TIGHTLY GUARDED | By Terence Smith Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/bridge-optimism-about-a-contract-needs-modest-assumptions.html | Bridge Optimism About a Contract Needs Modest Assumptions | By Alan Truscott | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/british-mps-badly-need-a-raise-but-are-reluctant-to-vote-for-it.html | British MPs Badly Need a Raise but Are Reluctant to Vote for It | By Alvin Shuster Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/california-court-limits-doctorpatient-privilege-special-to-the-new.html | California Court Limits DoctorTatient Privilege | By Andrew H Malcolm Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/careys-press-chief-now-serves-wilson.html | Careys Press Chief Now Serves Wilson | By Linda Greenhouse | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/chrysler-to-cut-worker-benefits-company-indicates-some-of-15000.html | CHRYSLER TO CUT WORKER BENEFITS | By Agis Salpukas | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/city-statue-gets-a-gold-coating-civic-fame-glow-now-at-municipal.html | City Statue Gets a Gold Coating | By Laurie Johnston | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/civil-rights-optimism-rekindled-ruling-for-louisville-busing-gives.html | Civil Rights Optimism Rekindled | By B Drummond Ayres Jr Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/clean-a-ir-code-on-a-airports-and-stadiums-is-delayed-special-to.html | Clean Air Code on Airports And Stadiums Is Delayed | By Anthony Ripley Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/clean-air-code-on-airports-and-stadiums-is-delayed-special-to-the.html | Clean Air Code on Airports And Stadiums Is Delayed | By Anthony Ripley Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/court-backs-fbi-in-socialist-case-appellate-panel-here-rejects-move.html | COURT BACKS FBI IN SOCIALIST CASE | By Arnold H Lubasch | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/court-rules-seatbelt-use-may-affect-cash-damages.html | Court Rules SeatBelt Use May Affect Cash Damages | By Tom Goldstein | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871515 | 2002-07-11 | B00000981792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/dance-witty-andsupple-murray-louis-clusters-his-dialogues-with.html | Dance Witty and Supple | Don McDonagh | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/fcc-asks-extension-of-tv-violence-deadline.html | FCC Asks Extension of TV Violence Deadline | By Les Brown | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/ford-accepts-resignation-of-eberles-as-trade-official-special-to.html | Ford Accepts Resignation Of Eberle as Trade Official | By Edwin L Dale Jr Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/ford-jests-that-hed-trade-presidency-for-job-in-vail-special-to-the.html | Ford Jests That Hed Trade Presidency for Job in Vail | By John Herbers Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/front-page-3-no-title.html | Front Page 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/futures-prices-of-silver-climb-cotton-declines-in-reaction-to.html | FUTURES PRICES OF SILVER CLIMB | By Elizabeth M Fowler | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/ghost-of-tax-not-passed-shuns-quiet-state-house-special-to-the-new.html | Ghost of Tax Not Passed Shuns Quiet State House | By Ronald Sullivan Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/giscard-ii-and-uncle-sam-foreign-affairs.html | Giscard II And Uncle Sam | By C L Sulzberger | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/goldmans-finances-investigated-by-us-us-jury-investigates-goldman.html | Goldmans Finances Investigated by US | By Ralph Blumenthal | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/goldmans-finances-investigated-by-us.html | Goldmans Finances Investigated by US | By Ralph Blumenthal | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/helms-disavows-illegal-spying-by-the-cia-in-us-special-to-the-new.html | HELMS DISAVOWS ILLEGAL SPYING BY THE CIA IN US | By Seymour M Hersh Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/helms-disavows-illegal-spying-by-the-cia-in-us.html | HELMS DISAVOWS ILLEGAL SPYING BY THE CIA IN US | By Seymour M Hersh Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/holiday-shopping-ends-briskly-holiday-shopping-winds-up-briskly.html | Holiday Shopping Ends Briskly | By Isadore Barmash | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/homes-for-aged-linked-to-crime-political-protection-among.html | HOMES FOR AGED LINKED TO CRIME | By John L Hess | RE0000871515 | 2002-07-11 | B00000981792 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/jewish-group-says-rabbi-was-hounded-out-of-post.html | Jewish Group Says Rabbi Was Hounded Out of Post | By John Darnton | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/knicks-porter-sent-to-pistons-knicks-trade-porter.html | Knicks Porter Sent to Pistons | By Sam Goldaper | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/market-place-gold-will-test-investor-courage.html | Market Place Gold Will Test Investor Courage | By Robert Metz | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/matthews-jazzmen-serve-the-big-sound-rousingly.html | Matthews Jazzmen Serve The Big Sound Rousingly | By John S Wilson | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/memories-bitter-and-sweet-of-christmas-in-the-depression-the-people.html | Memories Bitter and Sweet of Christmas in the Depression | By Georgia Dullea | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/miki-meets-rival-party-heads-to-discuss-inflation-special-to-the.html | Miki Meets Rival Party Heads to Discuss Inflation | By Fox Butterfield Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/mohawk-council-convening-today-plans-inquiry-on-shooting-in.html | MOHAWK COUNCIL CONVENING TODAY | By Michael T Kaufman | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/nadjari-blames-lawyer-in-plot-charges-he-thwarts-jury-in-french.html | NADJARI BLAMES LAWYER IN PLOT | By Marcia Chambers | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/nomes-for-aced-linked-to-crime.html | NOMES FOR ACED LINKED TO CRIME | By John L Hess | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/officially-new-hampshire-has-senator-special-to-the-new-york-times.html | Officially New Hampshire Has Senator | By John Kifner Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/people-and-business-steel-makers-look-to-aenergy.html | People and Business Steel Makers Look to AEnergy | Douglas W Cray | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/petty-corruption-worries-the-burmese-special-to-the-new-york-times.html | Petty Corruption Worries the Burmese | By Bernard Weinraub Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/pontiff-opens-holy-year-offers-prayers-for-peace-special-to-the-new.html | Pontiff Opens Holy Year Offers Prayers for Peace | By Paul Hofmann Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/pontiff-opens-holy-year-offers-prayers-for-peace.html | Pontiff Opens Holy Year Offers Prayers for Peace | By Paul Hofmann Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/prices-of-bonds-regain-stability-fed-to-alleviate-pressures-over.html | PRICES OF BONDS REGAIN STABILITY | By John H Allan | RE0000871515 | 2002-07-11 | B00000981792 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/recession-or-depression-and-how-deep-economic-analysis-economic.html | Recession or Depression and How Deep | By Leonard Silk | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/roche-once-future-net-king-is-playing-like-a-prince-again-tennis.html | Roche Once Future Net King Is Playing Like a Prince Again | By Charles Friedman | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/rockefeller-panel-to-be-continued-aide-says-ford-agrees-that.html | ROCKEFELLER PANEL TO BE CONTINUED | By Frank J Prial | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/sadness-tinges-greystone-parks-holiday-celebration-special-to-the.html | Sadness Tinges Greystone Parks Holiday Celebration | By Richard J H Johnston Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/sales-by-chains-show-slight-rise-november-increase-of-55-smallest.html | SALES BY CHAINS SHOW SLIGHT RISE | By Herbert Koshetz | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/salesman-slain-during-10000-brooklyn-holdup.html | Salesman Slain During 10000 Brooklyn Holdup | By Max H Seigel | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/school-board-studies-loyalty-issues-and-may-bar-jobs-for-pta.html | School Board Studies Loyalty Issues And May Bar Jobs for PTA Officials | By Grace Lichtenstein | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/seattle-sets-an-example-in-revenuesharing-role-special-to-the-new.html | Seattle Sets an Example In RevenueSharing Role | By William E Farrell Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/soviet-reneges-on-visas-for-the-leviches-seeks-to-get-a-promise-by.html | Soviet Reneges on Visas for the Leviches | By Christopher S Wren Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/starr-is-named-packer-coach-starr-gets-job-as-pilot-of-packers.html | Starr Is Named Packer Coach | By Gerald Eskenazi | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/state-board-bars-parity-increases-for-public-unions-ruling-on.html | STATE BOARD BARS PARITY INCREASES FOR PUBLIC UNIONS | By Emanuel Perlmutter | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/state-board-bars-parity-increases-for-public-unions.html | STATE BOARD BARS PARITY INCREASES FOR PUBLIC UNIONS | By Emanuel Perlmutter | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/state-loans-seek-to-spur-upswing-in-industrial-jobs-special-to-the.html | State Loans Seek to Spur Upswing in Industrial Jobs | By Richard Phalon Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/stocks-edge-up-in-a-technical-rebound-stocks-edge-up-in-a-technical.html | Stocks Edge Up in a Technical Rebound | By Alexander R Hammer | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/syrian-mosaic-returned-by-the-newark-museum-special-to-the-new-york.html | Syrian Mosaic Returned By the Newark Museum | By David L Shirey Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/ticket-sales-at-cannon-resort-rise-by-52-news-of-skiing-special-to.html | Ticket Sales at Cannon Resort Rise by 52 | By Michael Strauss Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/u-s-oil-industry-in-egyptian-deal-special-to-the-new-york-times-12.html | U S OIL INDUSTRY IN EGYPTIAN DEAL | By Edward Cowan Special to The New York Times | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/vikings-page-shoulders-aside-a-huge-offthefield-problem-a-burden-is.html | Vikings Page Shoulders Aside A Huge OfftheField Problem | By Neil Amdur | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/25/1974 | https://www.nytimes.com/1974/12/25/archives/yoswein-named-to-albany-post-beame-picks-him-to-be-his-legislative.html | YOSWEIN NAMED TO ALBANY POST | By Edward Ranzal | RE0000871515 | 2002-07-11 | B00000981792 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/-cherry-orchard-weak-in-hartford-production.html | Cherry Orchard Weak In Hartford Production | By Clive Barnes Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/4-black-leaders-critical-of-carey-urge-that-some-important.html | 4 BLACK LEADERS CRITICAL OF CAREY | By Charlayne Hunter | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/4-in-family-killed-in-a-fire-in-jersey-fire-attributed-to-tree.html | 4 in Family Killed In a Fire in Jersey | By Richard Jh Johnston Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/4th-district-capital-is-lost-by-saigon-to-communist-drive-further.html | 4th District Capital Is Lost by Saigon To Communist Drive | By James M Markham Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/a-preface-to-liberty-abroad-at-home.html | A Preface To Liberty | By Anthony Lewis | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/a-shrinkage-of-linkage.html | A Shrinkage of Linkage | By William Safire | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/a-time-for-renewal.html | A Time for Renewal | By Arnold Jacob Wolf | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/at-17-she-has-one-consuming-passion-sewing-none-for-her-sisters.html | At 17 She Has One Consuming Passion Sewing | By Virginia Lee Warren Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/board-of-education-facing-fireviolation-summonses-ohagan-warns.html | Board of Education Facing FireViolation Summonses | By Edward Ranzal | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/board-of-education-facing-fireviolation-summonses.html | Board of Education Facing FireViolation Summonses | By Edward Ranzal | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/bridge-thinking-can-untangle-web-spun-by-deceptive-declarer.html | Bridge Thinkinh Can Untangle Web Spun by Deceptive Declarer | By Alan Truscoit | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/buddys-place-host-to-illinois-jacquet-and-four-friends.html | Buddys Place Host To Illinois Jacquet And Four Friends | By John S Wilson | RE0000871512 | 2002-07-11 | B00000981789 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/buildings-parley-resuming-today-failure-to-gain-a-contract-would.html | BUILDINGS PARLEY RESUMING TODAY | By Shawn G Kennedy | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/burmese-leader-serene-in-crises-ne-win-presents-unruffled-public.html | BURMESE LEADER SERENE IN CRISES | By Bernard Weinraub Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/careys-chief-of-staff-is-a-pragmatist-with-a-cause-a-key-advisor.html | Careys Chief of Staff Is a Pragmatist With a Cause | By Maurice Carroll | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/chess-the-forma-wasnt-all-pro-at-the-houston-international-backward.html | Chess The Forma Wasnt All Pro At the Houston International | By Robert Byrne | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/clifford-favors-a-special-inquiry-into-cia-spying-declares.html | CLIFFORD FAVORS A SPECIAL INQUIRY INTO CIA SPYING | By Seymour M Hersh Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/clifford-favors-a-special-inquiry-into-ciaspying-declares.html | CLIFFORD FAVORS A SPECIAL INQUIRY INTO CIA SPYING | By Seymour M Hersh Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/concern-on-oilmoneyflow-causes-scrutiny-of-controls-plan-in-britain.html | Concern on OilMoney Flow Causes Scrutiny of Controls | By Clyde H Farnsworth Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/crime-task-force-to-get-new-chief-aronwald-34-top-assistant-to-shaw.html | CRIME TASK FORCE TO GET NEW CHIEF | By Arnold H Lubasch | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/crime-task-force-to-get-new-chief.html | CRIME TASK FORCE TO GET NEW CHIEF | By Arnold H Lubasch | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/crossword-puzzle-across-down.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/dirty-tricks-disclosed-in-kennel-club-voting.html | Dirty Tricks Disclosed In Kennel Club Voting | By Walter R Fletcher | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/early-warning-on-insurers-set-officials-in-3-major-states-say-more.html | EARLY WARNING ON INSURERS SET | By Reginald Stuart | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/ford-calls-aides-to-weigh-energy-and-the-economy-president-said-to.html | FORD CALLS AIDES TO WEIGH ENERGY AND THE ECONOMY | By Edward Cowan Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/ford-calls-aides-to-weigh-energy-and-the-economy.html | FORD CALLS AIDES TO WEIGH ENERGY AND THE ECONOMY | By Edward Cowan Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/ford-rating-in-poll-slips-to-low-of-42-ford-rating-in-poll-slips-to.html | Ford Rating in Poll Slips to Low of 42 | By John Berbers Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE0000871512 | 2002-07-11 | B00000981789 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archiv es/hasidic-sect-hurt-by-unemployment.html | Hasidic Sect Hurt by Unemployment | By Emanuel Perlmutter | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archiv es/i-am-curious-star-recalls-struggle.html | I Am Curious Star Recalls Struggle | By Richard Eder Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archiv es/idea-for-creating-a-cia-grew-out-of-pearl- harbor-a-truman-step-in.html | Idea for Creating a CIA Grew Out of Pearl Harbor | By David Binder Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archiv es/idea-for-creating-a-cia-grew-out-of-pearl- harbor-idea-for-creating.html | Idea for Creating a CIA Grew Out of Pearl Harbor | By David Binder Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archiv es/in-nations-kitchens-waste-and-gluttony- are-becoming-passe-careful.html | In Nations Kitchens Waste and Gluttony Are Becoming Passe | By Andrew H Malcolm Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archiv es/intruder-in-car-smashes-white-house-gate- us-aides-son-gives-up-held.html | Intruder in Car Smashes White House Gate | By Philip Shabecoff Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archiv es/intruder-in-car-smashes-white-house- gate.html | Intruder in Car Smashes White House Gate | By Philip Shabecoff Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archiv es/intruders-letter-indicated-a-need-for- psychiatric-help-mother-was.html | Intruders Letter Indicated a Need for Psychiatric Help | By Bernard Gwertzman Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archiv es/islanders-problem-too-many-centers- islanders-overloaded-at-center.html | Islanders Problem Too Many Centers | By Robin Herman | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archiv es/italian-flier-slain-by-east-side-thug-east- side-mugger-kills.html | Italian Flier Slain By East Side Thug | BY Max H Seigel | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archiv es/kennedy-center-busy-busy-despite-early- fear-of-failure-2-million.html | Kennedy Center Busy Busy Despite Early Fear of Failure | By Barbara Gamarekian Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archiv es/kennedy-center-busy-busy-despite- earlyfear-of-failure-2-million.html | Kennedy Center Busy Busy Despite Early Fear of Failure | By Barbara Gamarekian Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archiv es/knicks-lose-to-76ers-10497-bristow-helps- to-overcome-16point-edge.html | Knicks Lose to 76ers 10497 | By Sam Goldaper | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archiv es/korea-besetby-inflation-and-slump-tries- growth-cure-korea-tries.html | Korea Beset by Inflation and Sluinp Tries Growth Cure | By Fox Butterfield Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archiv es/larceny-is-paying-off-for-lafayette- quintet.html | Larceny Is Paying Off For Lafayette Quintet | By Arthur Pincus | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archiv es/logue-offers-5point-plan-to-improve- urban-agency-reflection-of.html | Logue Offers 5Point Plan To Improve Urban Agency | By Joseph P Fried | RE0000871512 | 2002-07-11 | B00000981789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/making-bids-for-youth-market-advertising-a-favorite-drink-greys.html | Advertising | By Philip H Dougherty | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/market-place-concerns-that-go-semiprivate-dealing-in-bonds.html | Market Place | By Robert Metz | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/mexico-again-seeks-foreign-investing-no-clear-picture-mexican.html | Mexico Again Seeks Foreign Investing | By Alan Riding Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/moscow-charges-deception-in-us-terms-report-on-visa-deal-concoction.html | MOSCOW CHARGES DECEPTION IN U S | By Christopher S Wren Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/nigerian-culture-old-and-new-bolsters-unity-of-nation-and-africa.html | Nigerian Culture Old and New Bolsters Unity of Nation and Africa | By Thomas A Johnson Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/nuclear-weaponry-selftaught.html | Nuclear Weaponry SelfTaught | By H H Bolotin | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/opera-unfestive-revival-mets-don-pasquale-suffers-from-poor-rapport.html | Opera Unfestive Revival | By Peter G Davis | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/orphanages-vanishing-for-a-lack-of-orphans-orphanages-vanishing-as.html | Orphanages Vanishing For a Lack of Orphans | By Linda Amster | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/orphanages-vanishing-for-a-lack-of-orphans.html | Orphanages Vanishing For a Lack of Orphans | By Linda Amster | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/personal-finance-choosing-a-means-to-invest-in-gold-has-become.html | Personal Finance | By Leonard Sloane | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/playoff-gimmick-14-men-in-huddle-a-gimmick-in-playoffs-14-in-huddle.html | Playoff Gimmick 14 Men in Huddle | By Murray Chass | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/pope-in-christmas-message-praises-jesus-as-the-brother-of-all.html | Pope in Christmas Message Praises Jesus as the Brother of All | By Paul Hofmann Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/predawn-fire-kills-4-in-jersey-family-neighbors-alerted.html | Predawn Fire Kills 4 in Jersey Family | By Richard Jh Johnston Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/recent-price-declines-are-recorded-in-consumer-and-industrial.html | Recent Price Declines Are Recorded In Consumer and Industrial Products | By Michael C Jensen | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/rigid-training-and-inner-leadershipwin-respect-for-west-german-army.html | Rigid Training and Inner Leadership Win Respect for West German Army | By Drew Middleton Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/role-of-appointed-law-secretaries-is-under-scrutiny.html | Role of Appointed Law Secretaries Is Under Scrutiny | By Tom Goldstein | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/safe-minnesota-best-gift-of-all-for-belfast-boys-both-threw-rocks.html | Safe Minnesota Best Gift of All For Belfast Boys | By Judy Klemesrud Special to The New York Vines | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/schneiders-orchestra-plays.html | Schneiders Orchestra Plays Mozart | By John Rockwell | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/schools-see-hope-for-district-five-cifford-says-harlem-area-could.html | SCHOOLS SEE HOPE FOR DISTRICT FIVE | By Leonard Buder | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/secret-service-insists-that-security-at-white-house-is-adequate-no.html | Secret Service Insists That Security at White House Is Adequate | By Richard L Madden Special to The New York Tunes | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/shortweighting-victims-found-holding-the-bag-consumer-notes-cars-vs.html | Consumer Notes | By Frances Cerra | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/state-farmers-reap-bumper-crops-but-inflation-puts-income-below-73s.html | State Farmers Reap Bumper Crops But Inflation Puts Income Below 73s | By Donald Janson | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/steady-snowfall-greets-ne-wenglan-d-skiers-ski-conditions.html | Steady Snowfall Greets New England Skiers | By Michael Strauss Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/swedes-flourishing-feel-guilty-about-their-wealth-and-debate.html | Swedes Flourishing Feel Guilty About Their Wealth and Debate Obligations to Others | By Richard Eder Special to The New York Times | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/tv-assaying-the-fairness-doctrine-behind-lines-takes-up-knotty.html | TV Assaying the Fairness Doctrine | By John J OConnor | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/wet-instead-of-white-but-still-christmas-good-memories-and-bad-no.html | Wet Instead of White but Still Christmas | By Michael T Kaufman | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/26/1974 | https://www.nytimes.com/1974/12/26/archives/yonkers-studying-fires-at-carters-3-blazes-set-in-six-weeks-at.html | YONKERS STUDYING FIRES AT CARTER | By Ralph Blumenthal | RE0000871512 | 2002-07-11 | B00000981789 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/-seasons-biggest-ski-crowd-is-expected-after-new-england-snowstorm-.html | Seasons Biggest Ski Crowd Is Expected After New England Snowstorm | By Michael Strauss Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/-tv-abc-illusion-of-safety-surveys-air-crashes-evidence-on-defects-.html | TV ABC Illusion of Safety Surveys Air Crashes | By John J OConnor | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/2-films-about-rock-star-find-loneliness-at-top-the-pop-life.html | The Pop Life | By John Rockwell | RE0000871514 | 2002-07-11 | B00000981791 |

| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/a-break-cuts-off-water-to-30-queens-families.html | A Break Cuts Off Water To 30 Queens Families | By Robert Hanley | RE0000871514 | 2002-07-11 | B00000981791 |
|---|---|---|---|---|---|---|
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/a-models-dying-screams-are-ignored-at-the-site-of-kitty-genoveses.html | A Models Dying Screams Are Ignored At the Site of Kitty Genoveses Murder | By Robert D McFadden | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/about-new-york-between-holidays.html | About New York | By John Corry | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/anker-agrees-to-ohagan-plan-to-correct-fire-violations-in-the-city.html | Anker Agrees to OHagan Plan to Correct Fire Violations in the City Schools | By Edward Ranzal | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/baraka-abandons-racism-as-ineffective-and-shifts-to-scientific.html | Baraka Abandons Racism as Ineffective And Shifts to Scientific Socialism of Marx | By Joseph F Sullivan Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/barka-drops-racism-for-socialism-of-marx-special-to-the-new-york.html | Baraka Drops Racism For Socialism of Marx | By Joseph F Sullivan Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/baryshnikov-is-skater-in-ballet-theaters-patineurs.html | Baryshnikov Is Skater in Ballet Theaters Patineurs | By Clive Barnes | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/bings-shot-006-left-defeats-knicks-8483-special-to-the-new-york.html | Bings Shot 006 Left Defeats Knicks 8483 | By Sam Goldaper Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/bowles-asks-economic-curbs-people-and-business.html | People and Business | Douglas W Cray | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/bridge-acbl-steadily-improves-its-books-on-world-tourney.html | Bridge AC BL Steadily Improves Its Books on World Tourney | By Alan Truscott | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/builder-draws-environmentalists-praise-about-real-estate.html | About Real Estate | By Alan S Oser Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/chicago-rebuffed-in-plea-forfunds-order-halting-19million-in.html | CHICAGO REBUFFED IN PLEA FOR FUNDS | By Seth S King Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/childrearing-in-historical-perspective-parentschildren.html | PARENTSCHILDREN | By Richard Flaste | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/china-the-mirror-of-history-books-of-the-times.html | Books of The Times | By Anthony Austin | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/citizen-group-asks-tough-energy-policy-key-businessmen-bid-oil.html | Citizen Group Asks Tough Energy Policy | By Michael C Jensen | RE0000871514 | 2002-07-11 | B00000981791 |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/city-to-drop-fees-to-home-brokers-agents-now-to-handle-only.html | CITY TO DROP FEES TO HOME BROKERS | By Charles Kaiser | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/clas-budget-is-so-secret-that-even-most-members-of-congress-know.html | IAs Budget Is So Secret That Even Most Members of Congress Know Nothing About It | By David E RosenbaumSpecial to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/delay-of-his-return-flight-kept-slain-engineer-here.html | Delay of His Return Flight Kept Slain Engineer Here | By Diane Henry | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/don-pasquale-lacks-festive-spirit.html | Don Pasquale Lacks Festive Spirit | By Peter G Davis | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/ehrlichman-held-nixon-scapegoat-special-to-the-new-york-times.html | EHRLICHMAN HELD NIXON SCAPEGOAT TRIAL NEARS RID | By Lesley Oelsner Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/ehrlichman-held-nixon-scapegoat-trial-nears-end-special-to-the-new.html | EHRLICHMAN HELD NIXON SCAPEGOAT TRIAL NEARS END | By Lesley Oelsner Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/exchange-clerks-get-not-soperfect-gifts-exchange-clerks-get.html | Exchange Clerks Get NotSoPerfect Gifts | By Linda Amster | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/exchange-clerks-get-notsoperfect-gifts-exchange-clerks-get.html | Exchange Clerks Get NotSoPerfect Gifts | By Linda Amster | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/faa-is-criticized-on-dc10-chamges-its-own-inquiry-board-says-agency.html | FAA IS CRITICIZED ON DC10 CHANGES | By Richard Witkin | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/faa-is-criticized-on-dc10-changes-its-own-inquiry-board-says-agency.html | FAA IS CRITICIZED ON DC10 CHANGES | By Richard Within | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/fed-again-moves-to-bolster-credit.html | FED AGAIN MOVES TO BOLSTER CREDIT | By Vartanig G Vartan | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/france-spurring-exports-to-oil-lands-to-cut-deficits-special-to-the.html | France Spurring Exports to Oil Lands to Cut Deficits | By Flora Lewis Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/giants-hicks-is-rookie-of-year-people-in-sports.html | People in Sports | Thomas Rogers | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/gleeful-about-forecast-of-cold.html | Gleeful About Forecast Of Cold | By Angela Taylor | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/gop-foe-willing-to-take-on-daley-special-to-the-new-york-times.html | GOP FOE WILLING TO TAKE ON DALEY | By William E Farrell Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/grand-brokerage-a-happy-business-leave-us-alone-is-reply-to.html | GRAND BROKERAGE A HAPPY BUSINESS | By Mary Breasted | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/helms-was-vague-in-1973-on-spy-bid-special-to-the-new-york-times.html | HELMS WAS VAGUE IN 1973 ON SPY BID | By Seymour M Hersh Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/helms-was-vague-in-1973-on-spy-bid.html | HELMS WAS VAGUE IN 1973 ON SPY BID | By Seymour M Hersh Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/islanders-lose-to-flames-special-to-the-new-york-times.html | Islanders Lose to Flames | By Robin Herman Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/israel-and-egypt-reported-far-apart-on-sinai-stands-special-to-the.html | Israel and Egypt Reported Far Apart on Sinai Stands | By Bernard Gwertzman Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/israel-and-egypt-reported-far-apart-on-sinai-stands.html | Israel and Egypt Reported Far Apart on Sinai Stands | By Terence Smith Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/israel-and-egypt-reported-far-apart-on-sinaistands-special-to-the.html | Israel and Egypt Reported Far Apart on Sinai Stands | By Bernard Gwertzman Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/israel-and-egypt-reported-far-apart-on-sinaistands.html | Israel and Egypt Reported Far Apart on SinaiStands | By Terence Smith Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/its-all-about-to-come-tumbling-down.html | Its All About to Come Tumbling Down | By Alain Touraine | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/law-and-vengeance.html | Law and Vengeance | By Tom Wicker | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/letters-reveal-a-henryjames-at-ease.html | Letters Reveal a Henry James at Ease | By Israel Shenker | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/loans-of-city-banks-rise-economic-weakness-seen.html | Loans of City Banks Rise Economic Weakness Seen | By John H Allan | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/market-place-how-to-please-some-of-the-people.html | Market Place How to Please Some of the People | By Robert Metz | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/miki-reveals-his-assets-to-the-japanese-public-special-to-the-new.html | Mild Reveals His Assets To the Japanese Public | By Fox Butterfield Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/mood-of-portuguese-hope-amid-troubles-special-to-the-new-york-times.html | Mood of Portuguese Hope Amid Troubles | By Henry Giniger Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/new-york-surtax-starts-next-week-25-per-cent-levy-to-add-15-to.html | NEW YORK SURTAX STARTS NEXT WEEK | By Frank J Prial | RE0000871514 | 2002-07-11 | B00000981791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/one-spot-for-good-szechuan-duck-and-another-for-superb-cannelloni.html | Restaurant Reviews | By Jean Hewitt | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/pba-to-defy-nametag-rule-police-are-told-to-ignore-tags.html | PBA to Defy NameTag Rule | By Selwyn Raab | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/pba-to-defy-nametag-rule.html | PBA to Defy NameTag Rule | By Selwyn Raab | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/plan-is-offered-to-channel-oil-money-to-poor-lands-special-to-the.html | Plan Is Offered to Channel Oil Money to Poor Lands | By Edwin L Dale Jr Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/plan-to-end-fire-violations-in-schools-here-is-drafted-anker-agrees.html | Plan to End Fire Violations In Schools Here Is Drafted | By Edward Ranzal | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/postchristmas-shopping-surges-at-stores-in-the-city.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/postchristmas-shopping-surges-at-stores-in-the-city.html | PostChristmas Shopping Surges at Stores in the City | By Leonard Sloane | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/prices-are-higher-on-amex-and-otc-trading-on-both-exchanges-shows.html | PRICES ARE HIGHER ON AMEX AND OTC | By James J Nagle | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/publisher-to-go-ahead-with-luciano-book.html | Publisher to Go Ahead With Luciano Book | By Alden Whitman | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/research-station-orbited-by-soviet-special-to-the-new-york-times.html | RESEARCH STATION ORBITED BY SOVIET | By Crristopher S Wren Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/rutgers-fordham-advance-at-garden-rutgers-fordham-advance.html | Rutgers Fordham Advance at Garden | By Gordon S White Jr | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/sadat-gets-brezhnev-note-top-aides-to-visit-soviet-special-to-the.html | Sadat Gets Brezhnev Note Top Aides to Visit Soviet | By Henry Tanner Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/saigon-reports-5th-key-town-is-taken-in-communist-drive-special-to.html | Saigon Reports 5th Key Town Is Taken in Communist Drive | By James M Markham Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/saigon-street-scene-childhood-dies-special-to-the-new-york-times.html | Saigon Street Scene Childhood Dies | By David K Shipler Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/sec-is-not-listing-3-gold-sales-plans-special-to-the-new-york-times.html | SEC Is Not Listing 3 Gold Sales Plans | By Felix Belair Jr Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/secret-service-reviews-security-at-white-house-special-to-the-new.html | Secret Service Reviews Security at White House | By Marjorie Hunter Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/speculative-buying-lifts-silver-prices-on-exchange-here.html | Speculative Buying Lifts Silver Prices On Exchange Here | By Elizabeth M Fowler | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/state-to-apply-surtax-of-25-levy-will-amount-to-15-on-the-average.html | STATE TO APPLY SURTAX OF 25 | By Frank J Prial | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/steingut-and-espositio-face-inquiry-on-nursing-homes-steingut-and.html | Steingut and Esposito Face Inquiry on Nursing Homes | By John L Hess | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/steingut-and-esposito-face-inquiry-on-nursing-homes-steingut-and.html | Steingut and Esposito Face Inquiry on Nursing Homes | By John L Hess | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/stocks-continue-moderate-gains.html | STOCKS CONTINUE MODERATE GAINS | By Alexander R Hammer | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/stores-to-shift-plea-in-us-pricing-suit.html | Stores to Shift Plea In US Pricing Suit | By Arnold H Lubasch | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/stores-to-shift-pricefixing-plea-3-outlets-in-city-will-seek-change.html | STORES TO SHIFT PRICEFIXING PLEA | By Arnold H Lubasch | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/supreme-court-to-hear-westchester-rent-dispute-special-to-the-new.html | Supreme Court to Hear Westchester Rent Dispute | By James Feron Special to The New York Times | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/tarkenton-no-secret-to-dryer-continued-from-page-41-tarkenton-no.html | Tarkenton No Secret To Dryer | By Murray Chass | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/the-house-guests-of-bantry-bay.html | The House Guests of Bantry Bay Bay | By Edward A ONeill | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/travel-leisure-gets-price-tag-advertising.html | Advertising | By Philip H Dougherty | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/venezuela-will-take-99-of-creole-petroleum-net-venezuela-to-get-99.html | Venezuela Will Take 99 Of Creole Petroleum Net | By William D Smith | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/wilson-unit-asks-halt-in-new-financing-by-udc.html | Wilson Unit Asks Halt in New Financing by UDC | By Paul L Montgomery | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/27/1974 | https://www.nytimes.com/1974/12/27/archives/womens-bank-may-open-short-of-its-capital-goal-cash-goal-short-at.html | Womens Bank May Open Short of Its Capital Goal | By Robert J Cole | RE0000871514 | 2002-07-11 | B00000981791 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/3-boston-school-officials-in-contempt-over-busing-federal-judge.html | 3 Boston School Officials In Contempt Over Busing | By John Kifner Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/3-seize-druggist-to-get-methadone-synthetic-worth-200000-on-the.html | 3 SEIZE DRUGGIST TO GET METHADONE | By Shawn G Kennedy | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/a-caviar-eve-despite-recession.html | A Caviar Eve Despite Recession | By Jill Gerston | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/a-korean-deputy-is-hopeful-despite-curbs-special-to-the-new-york.html | A Korean Deputy Is Hopeful Despite Curbs | By Fox Butterfield Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/a-national-institution-to-millions-in-the-30s-and-40s-sunday-night.html | A National Institution | By John J OConnor | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/a-new-years-goingout-guide-to-dance-drink-and-party-by-goingout.html | A New Years GoingOut Guide To Dance Drink and Party By | By Richard F Shepard | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/a-newyears-goingout-guide-to-dance-drink-and-party-by-goingout.html | A New Years GoingOut Guide To Dance Drink and Party By | By Richard F Shepard | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/a-suit-to-curb-cia-activities-announced-by-rep-harrington-special.html | A Suit to Curb CIA Activities Announced by Rep Harrington | By David Binder Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/amy-vanderbilt66-falls-to-death-here-amy-vanderbilt-is-dead-at-66-a.html | Amy Vanderbilt 66 Falls to Death Here | By Judith Cummings | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/amyvanderbilt66-falls-to-death-here-amy-vanderbilt-is-dead-at-66.html | Amy Vanderbilt 66 Falls to Death Here | By Judith Cummings | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/antiques-finding-faults-special-to-the-new-york-times-two-shows-on.html | Antiques Finding Faults | By Rita Reif Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/argentine-cattle-industry-is-in-crisis-special-to-the-new-york.html | Argentine Cattle Industry Is in Crisis | By Jonathan Kandell Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/argentine-cattle-industry-is-in-crisis.html | Argentine Cattle Industry Is in Crisis | By Jonathan Kandell Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/art-cultural-center-honors-bouguereau.html | Art Cultural Center Honors Bouguereau | By John Russell | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/ballet-a-massive-stint-nureyev-and-friends-unique-at-the-uris.html | Ballet A Massive Stint | By Clive Barnes | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/books-of-the-times-the-ford-in-our-future.html | Books of The Times | By Bill Kovach | RE0000871516 | 2002-07-11 | B00000981793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/boston-school-officials-fo-in-contempt-over-busing-n-special-to-the.html | 3 Boston School Officials In Contempt Over Busing | By John Kifner Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/bridge-declarer-not-always-clear-on-trick-total-hew-will-take.html | Bridge Declarer Not Always Clear On Trick Total He Will Take | By Alan Truscott | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/city-to-increase-fees-for-meters-madison-and-lexington-will-be.html | CITY TO INCREASE FEES FOR METERS | By Steve Weisman | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/connecticut-school-taxing-is-ruled-unconstitutional-special-to-the.html | Connecticut School Taxing Is Ruled Unconstitutional | By Lawrence Fellows Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/connecticut-school-taxing-is-ruled-unconstitutional.html | Connecticut School Taxing Is Ruled Unconstitutional | By Lawrence Fellows Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/family-court-judge-is-convicted-on-li-on-perjury-charge-special-to.html | Family Court Judge Is Convicted on LI On Perjury Charge | By Roy R Silver Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/for-darwin-long-a-badluck-city-a-new-chance-special-to-the-new-york.html | For Darwin Long a BadLuck City a New Chance | By Ian Stewart Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/ford-and-15-aides-narrow-options-on-energy-policy-nessen-says-no.html | FORD AND 15 AIDES NARROW OPTIONS ON ENERGY POLICY | By John Berbers Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/ford-and-15-aides-narrow-options-on-energy-policy-special-to-the.html | FORD AND 15 AIDES NARROW OPTIONS ON ENERGY POLICY | By John Berbers Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/four-women-their-lobby-is-washington-special-to-the-new-york-times.html | Four Women Their Lobby Is Washington | By Barbara Gamarekian Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/frazier-worried-by-slump-frazier-worried-by-his-slump.html | Frazier Worried by Slump | By Sam Goldaper | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/georgia-kay-blends-many-piano-sources.html | GEORGIA KAY BLENDS MANY PIANO SOURCES | John S Wilson | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/getting-the-elderly-away-from-tv-and-into-talk-special-to-the-new.html | Getting the Elderly Away From TV and Into Talk | By Irene Backalenick Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/gold-price-up-2-to-a-19575-high-special-to-the-new-york-times.html | GOLD PRICER 2 TO A 19575 HIGH | By Terry Robards specie to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/grain-contracts-advance-slightly-wheat-and-corn-move-up-soybeans.html | GRAIN CONTRACTS ADVANCE SLIGHTLY | By Elizabeth M Fowler | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/heroic-fireman-is-honored-here.html | Heroic Fireman Is Honored Here | By Diane Henry | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/hew-seeks-to-end-crisis-over-medical-malpractice-insurance-special.html | HEW Seeks to End Crisis Over Medical Malpractice Insurance | By Nancy Hicks Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/holiday-season-means-breaking-out-the-bubbly-wine-talk.html | WINE TALK | By Frank J Prial | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/house-unit-brands-faa-as-sluggish-on-air-safety-faa-is-accused-on.html | House Unit Brands FAA As Sluggish on Air Safety | By Richard Witkin | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/house-unit-brands-faa-as-sluggish-on-air-safety.html | House Unit Brands FAA As Sluggish on Air Safety | By Richard Witkin | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/hudson-offers-drug-addicts-job-and-hope-special-to-the-new-york.html | Hudson Offers Drug Addicts Job and Dope | By Alfonbo A Narvaez special to The New York Time | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/indian-music-and-oregon-complement-each-other.html | Indian Music and Oregon Complement Each Other | By John Rockwell | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/inquiry-on-nursing-homes-here-becomes-a-political-issue-in-israel.html | Inquiry on Nursing Homes Here Becomes a Political Issue in Israel | By John L Hess | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/insurers-raising-rates-plan-to-drop-some-lines-insurance-rates.html | Insurers Raising Rates Plan to Drop Some Lines | By Reginald Stuart | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/international-exchange-ticket-popular-ski-item-along-border-special.html | International Exchange Ticket Popular Ski Item Along Border | By Michael Strauss Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/jack-benny-80-dies-of-cancer-on-coast-jack-benny-80-dies-of-cancer.html | Jack Benny 80 Dies of Cancer on Coast | By Richard F Shepard | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/jack-benny-80-dies-of-cancer-on-coast.html | Jack Benny 80 Dies of Cancer on Coast | By Richard F Shepard | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/judge-here-curbs-law-secretaries-extracurricular-activities.html | Judge Here Curbs Law Secretaries Extracurricular Activities | By Mary Breasted | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/judge-here-curbs-law-secretaries-order-to-prohibit-private-practice.html | JUDGE HERE CURBS LAW SECRETARIES | By Mary Breasted | RE0000871516 | 2002-07-11 | B00000981793 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/judge-lectures-man-who-finds-frenchcuisine-odor-distasteful.html | Judge Lectures Man Who Finds FrenchCuisine Odor Distasteful | By Robert Hanley | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/lawyers-and-scholars-score-antipornography-group-special-to-the-new.html | Lawyers and Scholars Score Antipornography Group | By EVERETT R HOLLES Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/lawyers-and-scholars-score-antipornography-groupf-by-everett-r.html | Lawyers and Scholars Score Antipornography Group | By Everett R Holles Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/market-place-perplexity-at-highland-capital.html | Market Place Perplexity at Highland Capital | By Robert Metz | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/mexican-multinational-is-a-oneman-show-special-to-the-new-york.html | Mexican Multinational Is a OneMan Show | By Alan Riding Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/mighty-cloudssing-slick-gospel-style.html | MIGHTY CLOUDS SING SLICK GOSPEL STYLE | Ian Dove | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/music-arf-and-so-on-new-pdq-bach-has-canine-cantata-and-fanfare-for.html | Music Arf and So On | By Allen Hughes | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/nets-fall-to-spurs-108103-jones-hitting-31-leads-spurs-by-nets.html | Nets Fall To Spurs 108103 | By Al Harvin Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/new-process-speeds-search-for-cancer-special-to-the-new-york-times.html | New Process Speeds Search for Cancer | By Stacy V Jones special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/payment-saves-mintire-center-special-to-the-new-york-times-1million.html | PAYMENT SAVES MINTIRE CENTER | By Wayne King Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/pba-chief-eases-nametag-stand-spells-out-conditions-under-which.html | PBA CHIEF EASES NAMETAG STAND | By C Gerald Fraser | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/people-in-sports-abdulaziz-center-for-rockets-retires.html | People in Sports | Thomas Rogers | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/police-seek-exboyfriend-of-slain-woman-in-queens.html | Police Seek ExBoyfriend Of Slain Woman in Queens | By Selwyn Raab | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/president-ford-conferring-w-energy-chief.html | President Ford conferring w energy chief | By Roy R Silver Special to The New Yolk Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/prosecurtor-bids-watergate-jury-close-the-ledger-special-to-the-new.html | PROSECUTOR BIDS WATERGATE JURY CLOSE THE LEDGER | By Lesley Oelsner Special to The Yew York Times | RE0000871516 | 2002-07-11 | B00000981793 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/prosecutor-bids-watergate-jury-close-the-ledger-special-to-the-new.html | PROSECUTOR BIDS WATERGATE JURY CLOSE THE LEDGER | By Lesley Oelsner Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/rams-likely-to-subdue-2-top-backs-rams-can-stifle-2-backs.html | Rams Likely To Subdue 2 Top Backs | By Murray Crass | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/ratelle-line-clicks-for-5-goals-as-rangers-rout-sabres-95-vickers.html | Ratelle Line Clicks for 5 Goals As Rangers Rout Sabres 95 | By Robin Herman | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/rent-rises-delayed-in-westchester-special-to-the-new-york-times.html | Rent Rises Delayed in Westchester | By James Feron Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/reporters-notebook-rutgers-boasts-an-opportunistic-quintet.html | Reporters Notebook Rutgers Boasts an Opportunistic Quintet | By Gordon S White Jr | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/rome-paper-cites-slaying-here-and-attacks-city-as-a-jungle-special.html | Rome Paper Cites Slaying Here And Attacks City as a Jungle | By Paul Hofmann Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/scientists-urge-3man-council-to-improve-a-device-to-president.html | Scientists Urge 3Man Council To Improve Advice to President | By Harold M Schmeck Jr Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/scientists-urge-3man-council-to-improve-advice-to-president-special.html | Scientists Urge 3Man Council To Improve Advice to Presiden | By Harold M Schmeck Jr Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/senate-in-jersey-fails-on-tax-plan-special-to-the-new-york-times.html | SENATE IN JERSEY FAILS ON TAX PLAN | By Walter H Waggoner Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/senate-in-jersey-fails-on-tax-plan.html | Senate in Jersey Fails on Tax Plan | By Walter H Waggoner Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/socialists-fail-to-bar-the-fbi-special-to-the-new-york-times-group.html | SOCIALISTS FAIL TO BAR THE FBI | By Anthony Ripley Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/soviet-indicates-concern-on-drugs-special-to-the-new-york-times-use.html | SOVIET INDICATES CONCERN ON DRUGS | By Christopher S Wren Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/state-bars-1-97-rate-rise-for-malpractice-insurance-state-blocks-in.html | State Bars 197 Rate Rise For Malpractice Insurance | By David A Andelman | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/state-bars-197-rate-rise-for-malpractice-insurance-state-blocks.html | Efate Bars 197 Rate Rise For Malpractice Jnsurance | By David A Andelman | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/stock-defrauderfined-and-jailed-scheme-to-inflate-securities-cost.html | STOCK DEFRAUDER FINED AND JAILEDD | By Arnold H Lubash | RE0000871516 | 2002-07-11 | B00000981793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/stock-prices-decline-on-bearish-reports.html | Stock Prices Decline on Bearish Reports | By Alexander R Hammer | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/stocks-decline-in-amex-trading-over-the-counter-market-finishes-the.html | STOCKS DECLINE AMEX TRADING | By James J Nagle | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/trade-balance-back-in-deficit-special-to-the-new-york-times-oil.html | TRADE BALANCE BACK IN DEFICIT | By Edwin L Dale Jr Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/two-are-sought-in-womans-death-special-to-the-new-york-times.html | TWO ARE SOUGHT IN WOMANS DEATH | By Joseph F Sullivan Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/28/1974 | https://www.nytimes.com/1974/12/28/archives/used-cars-costlier-but-sales-stay-strong-special-to-the-new-york.html | Used Cars Costlier but Sales Stay Strong | By Leonard Sloane Special to The New York Times | RE0000871516 | 2002-07-11 | B00000981793 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/-and-anothers-success.html | And Anothers Success | By Agis Salpukas | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/2-sides-in-korea-revert-to-rancor-talks-have-bogged-down-and-armed.html | 2 SIDES IN KOREA REVERT TO RANCOR | By Fox Butterfield Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/61-sleddog-teams-with-no-snow-and-nary-a-mush-dog-show-calendar.html | 61 SledDog Teams nth No Snow and Nary a Mush | By Walter R Fletcher | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/a-british-prize-winner-food-chicken-and-mussels.html | Food Chicken and mussels | By Jane Grigson | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/a-bumper-crop-of-lesscostly-wines-shop-talk.html | SHOP TALK | By Fred Ferretti | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/a-crossword-of-economics-across.html | A Crossword of Economics | By Eugene T Maleska | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/a-half-nelson-sunday-observer.html | A half nelson | By Russell Baker | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/a-quick-spin-around-the-worlds-stages-dance-view.html | DANCE VIEW | Clive Barnes | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/a-time-to-help-those-in-need-stamps.html | STAMPS | Samuel A Tower | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/a-uto-racing-still-sputteringis-lining-up-for-another-start-motor.html | Auto Racing Still Sputtering Is Lining Up for Another Start | By Michael Katz | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/a-year-of-crisis-but-at-least-the-worst-failed-to-happen-washington.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE0000871513 | 2002-07-11 | B00000981790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/aec-stresses-reactors-value-says-model-breeder-plant-should-be.html | AEC STRESSES REACTORS VALUE | By Victor K McElheny | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/airportjob-unit-worriedby-economic-slowdown-economy-worries.html | AirportJob Unit Worried By Economic Slowdown | By Robert Lindsey | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/all-aboard-for-the-montauk-valley-hoscale-railroad-a-model-world.html | All Aboard for the Montauk Valley HOScale Railroad | By Lawrence C Levey Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/alphabetical-africa.html | The Dark Continent A to Z | By Richard Howard | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/analysts-pick-some-winners-for-75.html | Analysts Pick Some Winners for 75 | By Vartanig G Vartan | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/answer-to-puzzle.html | ANSWER TO PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/antartic-chronicle-the-midsummer-sun-brings-bustle-and-barbecues.html | Antarctic Chronicle The Midsummer Sun Brings Bustle and Barbecues to Polar Life | By Malcolm W Browne | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/around-the-garden-order-early-to-a-begonia.html | AROUND THE Garden | Joan Lee Faust | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/arrearages-for-20-of-buildings-indicated-tax-delinquencies-surge.html | Arrearages for 20 of buildings indicated | By Alan S Oser | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/author-drops-chic-for-quiet-life-in-hunterdon-isolation-no-drawback.html | Author Drops Chic for Quiet Life in Hunterdon | By Carol L Felder Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/autos-and-theeconomy-in-the-nation.html | Autos And the Economy | By Tom Wicker | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/avantgarde-quality-marks-designer-craftsmen-exhibit-feathers-and.html | AvantGarde Quality Marks DesignerCraftsmen Exhibit | By Piri Halasz Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/ballet-coppelia-casts-perform-outstandingly.html | Ballet Toppelia Casts Perform Outstandingly | By Anna Kisselgoff | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/bangladesh-the-hungriestof-them-all-the-rome-food-conference-is.html | The Rome Food Conference Is Forgotten | By Bernard Weinraub | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/barry-manilow-act-likable-but-hollow.html | BARRY MANILOW ACT LIKABLE BUT HOLLOW | John Rockwell | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/black-crepe-on-door-police-mourn-comrade.html | Black Crepe on Door Police Mourn Comrade | By Jill Gerston | RE0000871513 | 2002-07-11 | B00000981790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/blatt-brothers-hold-the-price-linealmost-as-an-outlet-for-leftovers.html | RETAILING | By Isadore Barmash | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/british-tv-doesnt-mind-stepping-on-toes-british-tv-doesnt-mind.html | British TV Doesnt Mind Stepping on Toes | By David Littlejohn | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/brooklyn-and-queens-at-lincoln-center-womens-rights-theme.html | Brooklyn and Queens at Lincoln Center | By Phyllis Funke | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/burger-urges-more-judges-at-more-pay-has-avoided-comment.html | Burger Urges More Judges at More Pay | By Warren Weaver Jr Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/buying-gold-bullion-by-group-plan.html | Buying Gold Bullion by Group Plan | By Newton W Lamson | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/calendar-makersturning-new-page-date-game-is-already-starting.html | Calendar Makers Turning New Page | By Jean Christensen | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/can-yankees-master-floridas-gardens-can-they-master-floridas.html | Can Yankees Master Floridas Gardens | By Thalia Erath | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/canada-wavers-on-tar-sands-riches.html | POINT OF VIEW | By Bob Kaplan | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/carey-considers-raising-sales-taxand-gasoline-levy-move-would.html | CAREY CONSIDERS RAISING SALES TAX AND GASOLINE LEVY | By Francis X Clines | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/charles-a-lindbergh-and-the-battle-against-american-intervention-in.html | Charles A Lindbergh and the Battle Against American Intervention in World War II | By Ronald Radosh | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/clurman-to-head-arts-task-force-former-city-cultural-aide-and-36.html | CLURMAN TO HEAD ARTS TASK FORCE | By Maurice Carroll | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/college-festival-to-open-friday-met-college-hockey.html | College Festival to Open Friday | By Arthur Kaminsky | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/corporate-cops-vesco.html | Corporate cons | By Chris Welles | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/crandfords-floodcontrol-program-is-a-success-sharpo-bends-removed.html | Crandfords FloodControl Program Is a Success | By Edward C Burks special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/criminalsat-large.html | Criminals At Large | By Newgate Callendar | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/dance-scheherezade-murray-louis-offers-ambitious-fantasy-full-of.html | Dance Scheherezade | By Clive Barnes | RE0000871513 | 2002-07-11 | B00000981790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/darwin-exodus-is-on-butsomeare-staying-homeless-await-flights.html | Darwin Exodus Is On But Some Are Staying | By Ian Stewart Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/defense-and-weather-seen-key-as-vikings-play-host-to-rams-vikings.html | Defense and Weather Seen Key As Vikings Play Host to Rams | By Neil Amdur Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/despite-drop-in-parochial-schools-89-of-laity-in-poll-saytheyre.html | Despite Drop in Parochial Schools 89 of Laity in Poll Say Theyre Needed | By Kenneth A Briggs | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/disciplining-students-on-aracial-basis-minority-students-are-sent.html | Minority Students Are Sent Home More Often | By Doris Ann Samples | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/disco-dancers-are-back-and-the-kung-fu-has-got-them-the-disco.html | Disco Dancers Are Back and The Kung Fu Has Got Them | By Henry Edwards | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/dont-feel-sorry-for-paul.html | Dont Feel Sorry For Paul | By Sheila R Cole | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/drive-for-offshore-oil-slowedby-united-santa-barbara-bloc-drilling.html | Drive for Offshore Oil Slowed By United Santa Barbara Bloc | By Everett R Holles Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/economic-reform-is-vital-to-hughes.html | Economic Reform Is Vital to Hughes | By Mary C Churchill Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/excess-fuel-costs-would-be-shared-beame-proposes-sharing-of-excess.html | Excess fuel costs would be shared | By Joseph P Fried | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/follow-up-1974-endpaper.html | Endpaper | Edited By Glenn Collins | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/food-teacher-prefers-cheese-a-service-business.html | Food Teacher Prefers Cheese | By Helen P Silver Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/for-example-who-doctored-the-tapes-for-example-who-doctored-the.html | For Example Who Doctored the Tapes | By Roger Wilkins | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/for-that-big-carey-familytime-to-move-to-a-mansion-the-swearingin.html | For That Big Carey Family Time to Move to a Mansion | By Maurice Carroll | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/ford-is-fearfulof-mideast-war-in-interview-he-sees-high-likelihood.html | FORD IS FEARFUL OF MIDEAST WAR | By Helen Thomas | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/forecast-for-forecasting-cloudy-in-the-long-term-climate-is-cooling.html | FORECAST FOR | By Alan Anderson Jr | RE0000871513 | 2002-07-11 | B00000981790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/french-open-disaster-inquiry-as-mine-deaths-spur-outcry.html | French Open Disaster Inquiry As Mine Deaths Spur Outcry | By Flora Lewis Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/future-events-vivification.html | Future Events | By Russell Edwards | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/getting-them-while-theyre-young.html | Getting Them While Theyre Young | By Thomas Lash | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/gift-to-newark-vignette-of-past.html | Gift to Newark Vignette of Past | By Sanka Knox Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/good-fences-make-bad-neighbors-the-weakness-of-the-system-one.html | Good fences make bad neighbors | By Daniel Jack Chasan | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/guerrillas-kill-3-at-partyseize-key-nicaraguans-guerrillas-seize.html | Guerrillas Kill 3 at Party Seize Key Nicaraguans | By Alan Riding Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/headliners-jack-benny-at-39.html | Headliners | Gary Hoenig | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/hes-the-master-of-disaster-hes-the-master-of-disaster.html | Hes the Master of Disaster | By Judy Klemesrud | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/highlights-of-the-week.html | HIGHLIGHTS OF THE WEEK | Herbert Koshetz | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/how-to-help-your-golf-with-a-light-grip-news.html | How to Help Your Golf With a Light Grip | By Nick Seitz | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/if-at-first-you-dont-succeed-quit-students-have-been-led-to-believe.html | Students have been led to believe they can achieve without effort | By Steven M Cahn | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/if-theres-an-old-paintingin-your-attic-please-speak-up.html | If Theres an Old Painting In Your Attic Please Speak Up | By Roy Bongartz | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/india-weighs-early-voting-to-bolster-mrs-gandhi-last-voting-was.html | India Weighs Early Voting To Bolster Mrs Gandhi | By Bernard Weinraub Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/indians-ask-us-to-declare-sioux-a-sovereign-tribe-district-court.html | Indians Ask US to Declare Sioux a Sovereign Tribe | By Martin Waldron Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/intelligence-oversight-is-done-witha-blindfold-congress-is-always.html | Congress Is Always Outraged Always in Ignorance | By David E Rosenbaum | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/it-can-be-mind-over-matter-if-you-want-to-shed-pounds.html | It Can Be Mind Over Matter If You Want to Shed Pounds | By N M Gerstenzang special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/judge-cautions-on-women-jurors-says-exemptions-in-state-may-be.html | JUDGE CAUTIONS ON WOMEN JURORS | By Tom Goldstein | RE0000871513 | 2002-07-11 | B00000981790 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/keeping-atom-power-fully-french-paris-seeks-to-freeze-belgian-outof.html | Keeping Atom Power Fully French | By Clyde H Farnsworth | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/kissingers-role-in-mideast-evokes-antiisraeli-mood-among-greeks.html | Kissingers Role in Mideast Evokes AntiIsraeli Mood Among Greeks | By Henry Kamm Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/kissingers-strength-and-newweakness-allies-and-adversaries-need-him.html | Allies and Adversaries Need Him | By Henry Brandon | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/knicks-conquer-jazz-on-late-burst-10194-knicks-rally-to-beat-jazz.html | Knicks Conquer Jazz On Late Burst 10194 | By Sam Goldaper | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/large-gifts-camein-small-boxes-a-joseph-cornell-album.html | Large gifts came in small boxes | By Hilton Kramer | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/law-schools-chart-parttime-programs-extended-class-day.html | Law Schools Chart Parttime Programs | By William P Barrett Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/letters-of-sherlock-and-the-stars.html | LETTERS | John Weisman | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/libras-last-triumph-decisive-horse-show-calendar.html | Libras Last Triumph Decisive | By Ed Corrigan | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/living-it-up-across.html | Living it up | By Frances Hansen Puzzles Edited By Will Weng | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/long-loose-dresses-and-skirts-wide-enough-for-petticoats-fashion.html | FASHION TALK | By Bernadine Morris | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/lord.html | LORD | By Anthony Burgess | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/love-story-germanstyle.html | Love Story GermanStyle | By Nash K Burger | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/man-and-two-sons-found-shot-to-death-in-atlantic-city-home.html | Man and Two Sons Found Shot To Death in Atlantic City Home | By Wolfgang Saxon | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/man-cannot-live-by-beauty-alone-mishima-the-life-and-death-of-yukio.html | Man cannot live by beauty alone | By Harold Clubman | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/medicalschool-talks-persist-talk-is-continuingon-medical-school.html | MedicalSchool Talks Persist | By David A Andelman | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/million-illegal-aliens-in-metropolitan-area-silent-invasion.html | Million Illegal Aliens In Metropolitan Area | By M A Farber | RE0000871513 | 2002-07-11 | B00000981790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/more-open-cia-sought-by-colby-intelligence-director-asserts-he-has.html | MORE OPEN CIA SOUGHT BY COLBY | By David Binder Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/moscow-asserts-it-might-reviewus-economic-tie-kremlin-spokesman.html | MOSCOW ASSERTS IT MIGHT REVIEW US ECONOMIC TIE | By Christopher S Wren Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/mount-cranmore-ski-operatorterms-hot-dogging-perilous.html | Mount Cranmore Ski Operator Terms Hot Dogging Perilous | By Michael Strauss Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/mr-helms-an-achieverin-a-world-of-spooks-then-came-watergate.html | Mr Helms an Achiever In a World of Spooks | By David Wise | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/music-baroque-soloists-cleveland-group-offers-wellchosen.html | Music Baroque Soloists | By Allen Hughes | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/music-vienna-boys-choir-on-31st-us-tour-is-appearingfive-times-at.html | Music Vienna Boys | By John Rockwell | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/my-doctor-the-corporation-the-rx-for-many-doctors-is-inc-what.html | My doctor the corporation | By Sheila K Johnson | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/new-books-for-doityourselfers-new-books.html | New Books for DoItYourselfers | By Bernard Gladstone | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/new-novel-feral.html | New  Novel | ByMartin Levin | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/new-orleans-seeks-to-mute-the-sound-of-street-music-shop-entrances.html | New Orleans Seeks to Mute the Sound of Street Music | By Roy Reed Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/new-years-eve-with-the-guru-of-warwick-grotto-new-years-eve-withthe.html | New Years Eve With the Guru of Warwick Grotto | By Luisa Kreisberg | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/new-zoning-asked-in-part-of-coney-island-redirection-hailed.html | New Zoning Asked in Part of Coney Island | By Glenn Fowler | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/old-ferryboat-may-become-a-restaurant.html | Old Ferryboat May Become a Restaurant | By Richard Phalon Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/one-mans-detroit-struggle-spotlight.html | SPOTLIGHT | By William K Stevens | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/order-early-the-intrinsic-value-of-sport-should-be-rec-ognized-for.html | The Dangers of Overemphasis | By Jeanne Dufort | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/order-early.html | Womens Athletics A Conflict Over Regulations | By Don Canham | RE0000871513 | 2002-07-11 | B00000981790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/otb-says-bets-reach-high-of-772million-in-one-year-facing-local.html | OTB Says Bets Reach High Of 772Million in One Year | By Murray Schumach | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/outdoors-copte-win-at-big-a-display-split-by-outdoorsand-copte.html | Outdoors Copte Win at Bid A | By Steve Cady | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/parley-planned-on-offshore-oil-byrne-calls foraparleyon-oil-plan.html | Parley Planned On Offshore Oil | By Ronald Sullivan Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/personal-papers-design.html | Design | By Norma Skurka | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/popularity-makingfireplaces-scarce-popularity-making-fireplaces.html | Popularity Making Fireplaces Scarce | By Ania Savage | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/princeton-weighing-law-school-plan-committee-appointed.html | Princeton Weighing Law School Plan | By Maxine Lipeles Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/private-funeral-will-be-heldfor-amy-vanderbilt-tuesday-etiquette.html | Private Funeral Will Be Held For Amy Vanderbilt Tuesday | By Robert D McFadden | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/pryor-is-retiring-from-lirr-union-controversial-figure-ends-21.html | PRYOR IS RETIRING FROM LIRR UNION | By Roy R Silver Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/pryor-is-retiringfrom-lirr-union-controversial-figure-ends-21-years.html | PRYOR IS RETIRING FROM LIRR UNION | By Roy R Silver Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/puns-and-twists-across-down.html | Puns and twists | By Mel Taub | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/quartet-from-broadway-and-la-salle.html | Music | By Raymond Ericson | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/remembering-james-agee-let-us-now-praise-a-famous-man.html | Remembering James Agee | By Erik Wensberg | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/rio-slum-dwellers-resist-relocation-started-in-1962.html | Rio Slum Dwellers Resist Relocation | By Marvine Howe Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/sag-harbor-holds-a-candlelight-tour-variety-of-styles.html | Sag Harbor Holds a Candlelight Tour | By Dennis Starin Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/sale-of-blood-for-cash-is-dwindling.html | Sale of Blood for Cash Is Dwindling | By Richard J H Johnston Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/schary-will-head-1975-conference-on-jewish-culture.html | Schary Will Head 1975 Conference On Jewish Culture | By Irving Spiegel | RE0000871513 | 2002-07-11 | B00000981790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/schneider-sets-polevault-mark-the-summaries.html | Schneider Sets Pole Vault Mark | By William J Miller | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/scuffler.html | Scuffler | By Frederick Busch | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/slalom-is-taken-by-biedermann.html | Slalom Is Taken | By Biedermann | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/some-musical-news-stories-of-1974-all-truethat-may-have-escaped.html | MUSIC VIEW | Harold C Schonberg | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/south-bronx-policeman-slain-as-suspect-panics-suspect-panics.html | South Bronx Policeman Slain as Suspect Panics | By Paul L Montgomery | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/southern-state-toll-facing-suit-toll-rise-is-facinglawsuit.html | Southern State Toll Facing Suit | By Roy R Silver Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/speculative-debut-of-gold-futures-gold-futures-contracts-at-four.html | Speculative Debut of Gold Futures | By Elizabeth M Fowler | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/st-martin-two-countries-for-the-price-of-one-the-boundary-line.html | St Martin Two countries for the Price of One | By Howard Whitman | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/state-group-honors-a-farmerin-suffolk-stress-on-quality-and-yield.html | State Group Honors A Farmer In Suffolk | By Harold Faber Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/steelers-ready-for-hostility-wet-field-in-oakland-today.html | Steelers Ready for Hostility Wet Field in Oakland Today | By William N Wallace Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/stocks-eke-outindifferent-gains-business-index-falls.html | MARKETS IN REVIEW | Alexander R Hammer | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/surrealism-exhibited-in-depthat-hofstra.html | Surrealism Exhibited In Depth At Hofstra | By David L Shirey Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/suspect-gives-up-in-queens-slaying-he-surrenders-to-reporter-after.html | SUSPECT GIVES UP IN QUEENS SLAYING | By Emanuel Perlmutter | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/television-tv-view.html | TV VIEW | John J OConnor | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/thai-students-ask-action-on-thanom-want-exile-or-punishment-for.html | THAI STUDENTS ASK ACTION ON THANOM | By James M Markham Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/the-city-that-epitomizes-the-genius-of-japan-epitome-of-japan.html | The City That Epitomizes the Genius of Japan | By Richard Halloran | RE0000871513 | 2002-07-11 | B00000981790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/the-days-when-picture-books-had-realpictures-photography-view.html | PHOTOGRAPHY VIEW | Gene Thornton | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/the-economy-next-25-years-forecasters-see-radical-potential.html | The Economy Next 25 Years | By Soma Golden | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/the-end-of-intelligentwriting.html | The End of Intelligent Writing | By Roger Sale | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/the-eve-of-1975-quiet-but-festive-eve-of-1975-quiet-nightbut.html | The Eve of 1975 Quiet but Festive | By Joan Cook Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/the-mint-may-have-a-problem-numismatics.html | NUMISMATICS | Herbert C Bardes | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/the-modern-worldsystem.html | Searching for the present in the past | By Gertrud Lenzer | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/the-nation-in-summary.html | The Nation | Anthony Austin and Elizabeth R Dobell | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/the-nationcontinued-gold-for-sale-it-probably-will-make-no.html | The NationContinued | By Edwin L Dale Jr | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/the-new-year-is-bright-with-promise.html | The New Year Is Bright With Promise | By Jay Searcy | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/the-problem-with-banks-and-bankers.html | The Problem With Banks and Bankers | By Martin Mayer | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/the-pulitzerprizes.html | The Pulitzer Prizes | By David Dempsey | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/the-ultrasecret-enigma-unwrapped.html | Enigma unwrapped | By David Kahn | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/these-awards-are-rotten-film-view.html | FILM VIEW | Vincent Candy | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/thousands-of-pounds-of-material-usable-in-nuclear-bombs-unaccounted.html | Thousands of Pounds of Material Usable in Nuclear Bombs Unaccounted For | By David Burnham Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/time-for-resolutions-the-economic-scene.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/tough-ford-stand-on-economy-seen-basic-policy-changes-will-contain.html | TOUGH FORD STAND ON ECONOMY SEEN | By John Herbers Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/underground-for-the-cia-in-new-york-an-exagent-tells-of-spying-on.html | Underground for the CIA in New York An ExAgent Tells of Spying on Students | By Seymour M Hersh | RE0000871513 | 2002-07-11 | B00000981790 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/unesco-vs-israel-playing-politicswith-culture-unesco-plays-politics.html | UNESCO vs Israel Playing Politics With Culture | By John P Roche | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/us-olympic-squad-taking-5game-tour.html | US Olympic Squad Taking 5Game Tour | By Alex Yannis | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/us-tightens-rules-on-settlement-costs-in-home-sales-us-tightens.html | US Tightens Rules on Settlement Costs in Home Sales | By Robert E Tomasson | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/usc-fordhamgainfinal-fordham-and-uscreach-final.html | USC Fordham Gain Final | By Thomas Rogers | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/vintage-new-york-the-no-2-wine-state-started-inchampagne.html | Vintage New York | By Frank J Prial | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/whats-doing-upstate-state-of-mind.html | Whats Doing UPSTATE | By Harold Faber | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/when-methods-are-not-so-scientific-research-pressures-are-great-as.html | Research Pressures Are Great As Are the Rewards | By Robert Reinhold | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/where-are-all-the-new-playwrights-writing-plays.html | Where Are All the New Playwrights Writing Plays | By Meir Zvi Ribalow | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/whole-world-as-hostage-foreign-affairs-with-luck-diplomatic.html | Whole World As Hostage | By C L Sulzberger | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/why-should-mass-transit-cost-anythingat-all-a-federal-experiment-is.html | A Federal Experiment Is Soon to Be Conducted The Free Ride | By Robert Lindsey | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/wood-field-and-stream-resolutions.html | Wood Field and Stream Resolutions | By Nelson Bryant | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/29/1974 | https://www.nytimes.com/1974/12/29/archives/world-bank-focuses-on-educating-poor-approved-month-ago-350million.html | World Bank Focuses on Educating Poor | By Nancy Hicks Special to The New York Times | RE0000871513 | 2002-07-11 | B00000981790 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/-meets-waldheim-asks-more-aid-to-poor-lands-special-to-the-new-york.html | Waldheim Asks More Aid to Poor Lands | By Kathleen Teltsch Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/2-die-and-boy-7-is-lost-in-jones-inlet-boat-accident.html | 2 Die and Boy 7 Is Lost in Jones Inlet Boat Accident | By Robert D McFadden | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/2-women-meet-the-challenge-of-running-a-farm.html | 2 Women Meet the Challenge of Running a Farm | By Irene Backalenick | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/3-more-aides-quit-in-cia-shakeup-faced-transfers-special-to-the-new.html | 3 MORE AIDES QUIT IN C SHAKEUP FACED TRANSFERS | By Seymour M Hersh Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/3-more-aides-quit-in-cia-shakeup-faced-transfers.html | 3 MORE AIDES QUIT IN CIA SHAKEUP FACED TRANSFERS | By Seymour M Hersh Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/a-packed-weekend-for-ballet-theater.html | A Packed Weekend for Ballet Theater | By Anna Kisselgoff | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/about-new-york-the-city-in-days-of-auld.html | About New York | By John Corry | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/all-the-polar-world-is-their-laboratory-i-bonanza-for-science.html | Antarctic Chronicle All the Polar World Is Their Laboratory | By Malcolm W Browne | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/as-the-world-turns.html | As the World Turns | By John E Sawyer | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/babysitting-at-newyears-feels-the-economic-pinch.html | BabySitting at New Years Feels the Economic Pinch | By Georgia Dullea | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/barbados-enlarging-blacks-role-in-tourist-business-special-to-the.html | Barbados Enlarging Blacks Role in Tourist Business | By Robert Trumbull Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/baroque-concerts-given-in-the-met-museum-court.html | Baroque Concerts Given In the Met Museum Court | By Allen Hughes | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/blacks-to-send-carey-list-of-appointee-candidates.html | Blacks to Send Carey List of Appointee Candidates | By John Darnton | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/brezhnev-meets-cairo-ministers-special-to-the-new-york-times-press.html | BREZHNEV MEETS CAIRO MINISTERS | By Christopher S Wren Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/bridge-signaling-can-often-provide-vital-information-to-declarer.html | Bridge Signaling Can Often Provide Vital Information to Declarer | By Alan Truscott | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/calendars-75-will-delight-nature-lovers.html | Calendars 75 Will Delight Nature Lovers | By Lisa Hammel | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/carey-tax-plan-challenged-by-senate-gop-leader.html | Carey Tax Plan Challenged By Senate GOP Leader | By Maurice Carroll | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/carey-tax-plans-are-challenged-state-senate-gop-leader-promises.html | CAREY TAX PLANS ARE CHALLENGED | By Maurice Carroll | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/city-relief-rolls-on-upswing-again-increase-in-grants-sought-as.html | CITY RELIEF ROLLS ON UPSWING AGAIN | By Peter Kihss | RE0000871517 | 2002-07-11 | B00000981794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/city-schools-ask-for-278billion-a-record-budget-more-help-for.html | CITY SCHOOLS ASK FOR 278BILLION A RECORD BUDGET | By Leonard Buder | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/city-schools-ask-for-278billion-a-record-budget.html | CITY SCHOOLS ASK FOR 278BILLION A RECORD BUDGET | By Leonard Buder | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/computer-for-groceries-does-about-everything-but-bagging-special-to.html | Computer for Groceries Does About Everything But Bagging | By Paul Delaney Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/connecticuts-oldfashioned-school-tax-system-faces-overhaul.html | Connecticuts OldFashioned SchoolTax System Faces Overhaul | By Edward B Fiske | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/delinquency-rate-rises-on-home-loans-instate-jersey-consumer-notes.html | Jersey Consumer Notes | By Richard Phalon | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/detroit-in-recession-reflects-fear-and-strength-special-to-the-new.html | Detroit in Recession Reflects Fear and Strength | By William K Stevens Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/detroit-in-recession-reflects-fear-and-strength.html | Detroit in Recession Reflects Fear and Strength | By William K Stevens Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/east-germans-map-economic-austerity-to-offset-inflation-special-to.html | East Germans Map Economic Austerity To Offset Inflation | By ELLEN LENTZ Special tom New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/economists-agree-tax-cut-is-needed-special-to-the-new-york-times.html | Economists Agree Tax Gut Is Needed | By Soma Golden Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/enrollment-at-4year-colleges-increases-by-35-to-6650000.html | Enrollment at 4Year Colleges Increases by 35 to 6650000 | By Wolfgang Saxon | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/families-leaving-devastated-darwin-smuggle-out-their-pets-special.html | Families Leaving Devastated Darwin Smuggle Out Their Pets | By Ian Stewart Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/federal-spending-level-called-tax-cut-threat-special-to-the-new.html | Federal Spending Level Called Tax Cut Threat | By Edwin L Dale Jr Special to The New York nines | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/florida-tourism-is-aided-by-boom-boom-over-the-week-lando-fla-dec.html | FLORIDA TOURISM IS AIDED BY BOOM | By Wayne King Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/for-900-elderly-an-early-new-year.html | For 900 Elderly an Early New Year | By Eleanor Blau | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/ford-said-to-drop-surtax-proposal-special-to-the-new-york-times-he.html | FORD SAID TO DROP SURTAX PROPOSAL | By James P Sterba Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/ford-said-to-drop-surtax-proposal.html | FORD SAID TO DROP SURTAX PROPOSAL | By James P Sterba Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/guide-going-out.html | GOING OUT Guide | Howard Thompson | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/inflation-slows-growth-of-wests-arms-budgets-special-to-the-new.html | Inflation Slows Growth Of Wests Arms Budgets | By John W Finney Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/jersey-session-finishes-in-limbo-special-to-the-new-york-times.html | JERSEY SESSION FINISHES IN LIMBO | By Ronald Sullivan Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/jobhunting-jars-modernlanguage-convention-87615498.html | JobHunting Jars ModernLanguage Convention | By Tom Buckley | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/jobhunting-jars-modernlanguage-convention.html | JobHunting Jars ModernLanguage Convention | By Tom Buckley | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/many-levels-of-sadness-felt-by-rams-players-special-to-the-new-york.html | Many Levels of Sadness Felt by Rams Players | By Murray Chass Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/marsteller-eyes-beirut-office-advertising.html | Advertising | By Philip H Dougherty | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/minnesota-and-pittsburgh-win-and-will-meet-in-footballs-super-bowl.html | Minnesota and Pittsburgh Win and Will Meet in Footballs Super Bowl | SPECIAL TO THE NEW YORK TIMES | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/nicaragua-will-free-26-to-in-hostages-release.html | Nicaragua Will Free 26 To in Hostages Release | By Alan Riding Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/nicaragua-will-free-26-to-win-hostages-release-special-to-the-new.html | Nicaragua Will Free 26 To Win Hostages Release | By Alan Riding Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/office-pool-1975-essay.html | Office Pool 1975 | By William Safire | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/opium-poppy-growing-in-u-s-is-urged-as-guarantee-of-drugs-special.html | Opium Poppy Growing in US Is Urged as Guarantee of Drugs | By Harold M Schmeck Jr Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/personal-finance-on-buying-gold.html | Personal Finance On Buying Gold | By Leonard Sloane | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/plight-of-public-transportation-systems-mounts-patronage-rise-is.html | Plight of Public Transportation Systems Mounts | By Robert Lindsey | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/prestigious-aston-martin-to-end-auto-production-special-to-the-new.html | Prestigious Aston Martin To End Auto Production | By Alvin Shuster Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/rams-beaten-by-own-mistakes-and-penalties-special-to-the-new-york.html | Rams Beaten by Own Mistakes and Penalties | By Neil Amdur Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/rand-former-olympian-wins-lake-placid-ski-jump-special-to-the-new.html | Rand Former Olympian Wins Lake Placid Ski Jump | By Michael Strauss Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/rangers-top-scouts-21-islanders-70-winners-key-goal-by-fairbairn.html | Rangers Top Scouts 21 Islanders 70 Winners | By John S Radosta | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/rangers-top-scouts-21-islanders-70-winners.html | Rangers Top Scouts 21 Islanders 70 Winners | By Robin Herman Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/rooney-accepts-super-gift-with-smile-and-a-a-twinkle-special-to-the.html | Rooney Accepts Super Gift With Smile and a Twinkle | By Dave Anderson Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/school-on-li-offers-a-course-about-city-uses-manhattan-as-the.html | School on LI Offers a Course About City | By George Vecsey | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/simon-and-india-battle-on-idol-widens.html | Simon and India Battle on Idol Widens | By Grace Gluech | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/size-and-strength-of-martti-talvela-the-mets-boris-shield-a-complex.html | Size and Strength of Martti Talvela the Mets Boris Shield a Complex Intellectual Personality | By John Rockwell | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/souths-state-campuses-still-largely-segregated-special-to-the-new.html | Souths State Campuses Still Largely Segregated | By B Drummond Ayres Jr Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/st-johns-former-coach-bows-to-ex-team-using-his-strategy-garden.html | St Johns Former Coach Bows To ExTeam Using His Strategy | By Sam Goldaper | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/stage-all-over-town-proves-a-zany-surprise.html | Stage All Over Town Proves a Zany Surprise | By Clive Barnes | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/state-aide-sought-to-curb-nursinghome-inspections-aide-to-lefkowitz.html | State Aide Sought to Curb NursingHome Inspections | By John L Hess | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/state-aide-sought-to-curb-nursinghome-inspections.html | State Aide Sought to Curb NursingHome Inspections | By John L Hess | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/steelers-defeat-raiders-2413-and-reach-super-bowl-with-vikings.html | Steelers Defeat Raiders 2413 and Reach Super owl With Vikings Victors by 1410 | By William N Wallace Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/thais-again-expel-expremier-who-returned-from-exile-in-secrecy.html | Thais Again Expel ExPremier Who Returned From Exile in Secrecy | By James M Markham Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/the-rapid-quiet-termination-of-a-rape-case.html | The Rapid Quiet Termination of a Rape Case | By Leslie Maitland | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/thinking-the-unthinkable-abroad-at-home.html | Thinking the Unthinkable | By Anthony Lewis | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/thousands-watch-hollywood-farewell-to-benny-by-jon-nordheimer.html | Thousands Watch Hollywood Farewell to Benny | By Jon Nordheimer Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/treasury-plans-big-borrowings-quest-for-financings-will-compete.html | TREASURY PLANS BIG BORROWINGS | Vartanig G Vartan | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/unlawful-aliens-use-costly-city-services-thousands-compete-for-jobs.html | Unlawful Aliens Use Costly City Services | By M A Farber | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/unlawful-aliens-use-costly-city-services.html | Unlawful Aliens Use Costly City Services | By M A Farber | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/watergate-jury-gets-case-today-after-13-weeks-testimony-by-80-and.html | Watergate Jury Gets Case Today After 13 Weeks Testimony by 80 and Playing of Tapes | By Lesley Oelsner Special to The New York Times | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/westinghouse-to-sell-its-major-appliance-business-westinghouse-to.html | Westinghouse to Sell Its Major Appliance Business | By John H Allan | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/30/1974 | https://www.nytimes.com/1974/12/30/archives/who-started-pollution.html | Who Started Pollution | By Barbara Garson | RE0000871517 | 2002-07-11 | B00000981794 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/170000-in-illegal-gifts-admitted-by-ashland-oil-special-to-the-new.html | 170000 in Illegal Gifts Admitted by Ashland Oil | By Anthony Ripley Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/170000-in-illegal-gifts-admitted-by-ashland-oil.html | 170000 in Illegal Gifts Admitted by Ashland Oil | By Anthony Ripley Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/2-more-companies-scheduled-for-sale-by-westinghouse-westinghouse.html | 2 More Companies Scheduled for Sale By Westinghouse | By Peter T Kilborn | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/3-democratic-state-senators-seeking-minority-leadership.html | Democratic State Senators Seeking Minority Leadership | By Linda Greenhouse | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/3-killed-and-9-wounded-by-an-upstate-sniper-18-3-killed-and-9.html | 3 Killed and 9 Wounded By an Upstate Sniper 18 | By Robert D McFadden | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/3-on-boston-school-panel-fined-over-busing-order-special-to-the-new.html | 3 on Boston School Panel Fined Over Busing Order | By John Kifner Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/8-jobless-rate-is-expected-here-economic-council-predicts-state.html | 8 JOBLESS RATE IS EXPECTED HERE | By Michael Stern | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/a-p-earnings-advance-sharply.html | A  P EARNINGS ADVANCE SHARPLY | By Clare M Reckert | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/amex-prices-off-in-heavy-trading-otc-stocks-close-mixedtax-selling.html | AMEX PRICES OFF IN HEAVY TRADING | By James J Nagle | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/an-oracle-analyzes-the-course-of-fashion.html | An Oracle Analyzes The Course Of Fashion | By Angela Taylor | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/answer-to-previous-puzzle.html | ANSWER TO PREVIOUS PUZZLE | SPECIAL TO THE NEW YORK TIMES | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/antiquities-dealers-fearing-suits-restrict-activities-by-grace.html | Antiquities Dealers Fearing Suits Restrict Activities | By Grace Glueck | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/arctic-gas-files-new-plans-on-line-arctic-gas-files-new-plans-on.html | Arctic Gas Files New Plans on Line | By William D Smith | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/auld-acquaintances-to-hear-lombardo-ce.html | Auld Acquaintances to Hear Lombardo | By Linda Amster | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/battle-expected-on-tighter-laws-to-curb-illegal-aliens-this-is-the.html | Battle Expected on Tighter Laws to Curb Illegal Aliens | By M A Farber | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/baylor-coach-is-voted-award-as-team-drills-for-penn-state.html | Baylor Coach Is Voted Award As Team Drills for Penn State | By Gordon S White Jr Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/beame-to-ask-for-new-citystate-fiscal-commission.html | Beame to Ask for New CityState Fiscal Commission | By Fred Ferretti | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/beame-to-propose-new-fiscal-panel-citystate-body-would-deal.html | NAME TO PROPOSE NEW FISCAL PANEL | By Fred Ferretti | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/bridge-game-is-not-always-certain-bridge-with-opposite-opening-bids.html | Bridge Game Is Not Always Certain With Opposite Opening Bids | By Alan Truscott | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/carey-to-occupy-midtown-office-to-take-space-wilson-used-rejects.html | CAREY TO OCCUPY MIDTOWN OFFICE | By Francis X Clines | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/carter-again-asks-for-a-new-trial-he-appeals-to-same-judge-who.html | CARTERAGAINASKS FOR A NEW TRIAL | By Selwyn Raab | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/carteragainasks-for-a-new-trial.html | CARTERAGAINASKS FOR A NEW TRIAL | By Selwyn Raab | RE0000871519 | 2002-07-11 | B00000981795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/champagne-at-12-warning-to-poppers.html | Champagne at 12 Warning to Poppers | By Stewart Kampel | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/chess-the-gentle-art-of-bluffing-a-flimsy-straw-for-grasping-kings.html | Chess The Gentle Art of Bluffing A Flimsy Straw for Grasping | By Robert Byrne | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/colts-thomas-sheds-the-coachhimself-people-in-sports.html | People in Sports | Michael Katz | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/connecticut-to-build-solarheating-plant-in-housing-for-aged-special.html | Connecticut to Build SolarHeating Plant In Housing for Aged | By Lawrence Fellows Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/connecticut-to-build-solarheating-plant-in-housing-for-aged.html | Connecticut to Build SolarHeating Plant In Housing for Aged | By Lawrence Fellows Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/dance-kirklands-elan-ballerina-partnered-by-baryshnikov-meets-his.html | Dance Kirklands Elan | By Anna Kisselgoff | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/dismissed-dean-found-in-new-job-exschool-official-in-beating-case.html | DISMISSED DEAN FOUND IN NEW JOB | By Leonard Buder | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/evading-the-demon-grog.html | Evading the Demon Grog | By Russell Baker | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/experts-call-millss-recovery-outlook-excellent.html | Experts Call Millss Recovery Outlook Excellent | By Jane E Brody | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/faa-appoints-a-panel-to-study-safety-charges.html | FAA Appoints a Panel To Study Safety Charges | By Richard Within | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/family-seeks-slumps-silver-lining.html | Family Seeks Slumps Silver Lining | By Georgia Dullea Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/few-banks-are-sold-on-gold-by-frank-j-prial-ment-is-made-for.html | Few Banks Are Sold on Gold | By Frank J Prial | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/few-banks-are-sold-on-gold.html | Few Banks Are Sold on Gold | By Frank J Prial | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/film-critics-cite-amarcord-and-fellini.html | Film Critics Cite Amarcord and Fellini | By A H Weiler | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/ford-signs-a-id-bill-but-a-attacks-cuts-in-funds-to-help-indochina.html | Ford Signs Aid Bill but Attacks Cuts in Funds to Help Indochina | By James P Sterba Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/fordham-wins-festival-crown-fordham-festival-winner.html | Fordham Wins Festival Crown | By Thomas Rogers | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/foy-sees-strong-steel-demand-people-and-business.html | People and Business | Douglas W Cray | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/gold-price-touches-19750-but-wanes-special-to-the-new-york-times.html | Gold Price Touches 19750 but Wanes | By Terry Robards Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/gold-reenters-marketplace-today-after-41-years-gold-reenters-market.html | Gold Reenters MarketPlace Today After 41 Years | By Michael C Jensen | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/gold-reenters-the-market-place-after-41-years-gold-reenters-market.html | Gold Reenters the Market Place After 41 Years | By Michael C Jensen | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/governorelect-to-climb-peak-and-write-notes-on-people.html | Notes on People | Laurie Johnston | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/grappling-with-multinational-corporations-special-to-the-new-york.html | Grappling With Multinational Corporations | By Soma Golden Special to The New York Time | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/head-of-house-panel-asks-inquiry-into-missing-nuclear-substances.html | Head of House Panel Asks Inquiry Into Missing Nuclear Substances | By David Burnham Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/health-and-safety-survey-finds-violations-in-90-of-the-schools.html | Health and Safety Survey Finds Violations in 90 of the Schools | By John T McQuiston | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/hunt-tells-of-early-work-for-a-cia-domestic-unit-special-to-the-new.html | Hunt Tells of Early Work For a CIA Domestic Unit | By Seymour M Hersh Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/hunt-tells-of-early-work-for-a-cia-domestic-unit.html | Hunt Tells of Early Work For a CIA Domestic Unit | By Seymour M Hersh Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/joint-oil-bidding-decried-in-house-special-to-the-new-york-times.html | JOINT OIL BIDDING DECRIED IN HOUSE | By Edward Cowan Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/joint-panel-sees-big-deficits-but-no-spur-to-economy-special-to-the.html | Joint Panel Sees Big Deficits but No Spur to Economy | By Edwin L Dale Jr Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/justice-officials-accused-in-texas-special-to-the-new-york-times.html | JUSTICE OFFICIALS ACCUSED IN TEXAS | By Martin Waldron Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/kremlin-cancels-brezhnevs-visit-to-middle-east-ministers-in-moscow.html | KREMLIN CANCELS BREZHNEVS VISIT TO MIDDLE EAST | By Christopher S Wren Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/kremlin-cancels-brezhnevs-visit-to-middle-east-special-to-the-new.html | KREMLIN CANCELS BREZHNEVS VISIT TO MIDDLE EAST | By Christopher S Wren Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/lapsing-subsidies-a-re-extended-for-state-rail-and-bus-routes.html | Lapsing Subsidies Are Extended For State Rail and Bus Routes | By Ronald Sullivan Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/market-place-kennecott-shareholders-complain.html | Market Place Kernnecott Shareholders Complain | By Robert Metz | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/mating-of-proton-believed-proved-findings-may-provide-key-to-the.html | MATING OF PROTON BELIEVED PROVED | By Walter Sullivan | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/mills-reveals-alcoholism-plans-to-stay-in-congress-special-to-the.html | Mills Reveals Alcoholism Plans to Stay in Congress | By Marjorie Hunter Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/mills-reveals-alcoholism-plans-to-stay-in-congress.html | Mills Reveals Alcoholism Plans to Stay in Congress | By Marjorie Hunter Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/mrs-gandhi-says-rich-lands-owe-debt-special-to-the-new-york-times.html | Mrs Gandhi Says Rich Lands Owe Debt | By Bernard Weinraub Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/music-polish-power-bobby-vinton-at-carnegie-hall-takes-up-current.html | Music Polish Power | Ian Dove | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/natural-gas-cut-in-jersey-again-a-2d-curtailment-of-utility.html | NATURAL GAS CUT IN JERSEY AGAIN | By Richard Phalon | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/nba-notmaking-its-points-as-often.html | NBA Not Making Its Points as Often | By Sam Goldaper | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/nets-beat-sounds-on-team-effort.html | Nets Beat Sounds On Team Effort | By Al Barvin Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/new-construction-orders-dropped-20-in-november.html | New Construction Orders Dropped 20 in November | By Herbert Koshetz | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/new-growth-of-brazilian-cults-is-troubling-the-catholic-church-by.html | New Growth of Brazilian Cults Is Troubling the Catholic Church | By Marvine Howe Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/nicaraguan-rebels-free-hostages-and-fly-to-cuba-special-to-the-new.html | Nicaraguan Rebels Free Hostages and Fly to Cuba | By Alan Riding Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/nonplussed-by-bananas-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE0000871519 | 2002-07-11 | B00000981795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/nursing-homes-here-live-in-a-nevernever-land-of-accounting-state.html | Nursing Homes Here Live in a NeverNever Land Of Accounting State Costs Commission Reports | By John L Hess | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/opera-nela-by-gonzalez-at-tully-hall.html | Opera Nela By Gonzalez At Tully Hall | By John Rockwell | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/panel-sees-jobless-rate-of-8-in-state-next-year.html | Panel Sees Jobless Rate Of 8 In State Next Year | By Robert D McFadden | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/paris-when-europe-was-frenchand-louis-xv-ruled-arts-abroad.html | Paris When Europe Was French and Louis XV Ruled | By Pierre Schneider Spectral to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/planning-commission-drops-22-schools.html | Planning Commission Drops 22 Schools | By Glenn Fowler | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/president-vetoes-strip-mining-bill-oil-tanker-plan-special-to-the.html | PRESIDENT VETOES STRIP MINING BILL OIL TANKER PLAN | By John Herbers Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/president-vetoes-strip-mining-bill-oil-tanker-plan.html | PRESIDENT VETOES STRIP MINING BILL OIL TANKER PLAN | By John Herbers Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/prices-of-silver-drop-daily-limit-some-selling-tied-to-need-for.html | PRICES OF SILVER DROP DAILY LIMIT | By Elizabeth M Fowler | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/rams-show-an-interest-in-namath-special-to-the-new-york-times.html | Rams Show An Interest In Namath | By William N Wallace Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/rangers-top-stars-for-3d-in-row-81-special-to-the-new-york-times.html | Rangers Top Stars for 3d in Row 81 | By John S Radosta Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/resource-study-gets-12million-special-to-the-new-york-times.html | RESOURCE STUDY GETS 12MIILLION | By E W Kenworthy Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/rites-held-for-2-girls-latest-of-6-slain-special-to-the-new-york.html | Rites Held for 2 Girls Latest of 6 Slain | By Joseph F Sullivan Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/spying-for-liberty-in-the-nation.html | Spying for Liberty | By Tom Wicker | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/steelers-believed-able-to-slow-vikings-steelers-believed-able-to.html | Steelers Believed Able to Slow Vikings | By Murray Crass | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/strike-is-a-verted-in-buildings-here-25000-manhattan-workers-will.html | STRIKE IS AVERTED IN BUILDINGS HERE | By Emanuel Perlmutter | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/take-your-scrubbers.html | Take Your Scrubbers | By Robert Bendiner | RE0000871519 | 2002-07-11 | B00000981795 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/television-and-its-new-props-advertising.html | Advertising | By Philip H Dougherty | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/the-old-in-albany-gets-set-to-ring-in-the-new-special-to-the-new.html | The Old in Albany Gets Set to Ring In the New | By Maurice Carroll Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/theater-a-varnpiress.html | Theater A Varnpiress | By Clive Barnes | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/there-is-much-more-to-drinking-than-quenching-your-thirst-by-marya.html | There Is Mush More to Drinking Than Quenching Your Thirst | By Ray Jenkins | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/to-share-the-polar-wonders-just-answer-the-classified-ads-inew.html | Antarctic Chronicle | By Malcolm W Browns | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/trading-pace-gains-in-a-mixed-market-treasury-notes-sold-for.html | Trading Pace Gains in a Mixed Market Treasury Notes Sold for Additional Cash | By Alexander R Hammer | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/trudeau-speaks-of-his-marriage-special-to-the-new-york-times.html | TRUDEAU SPEAKS OF HIS MARRIAGE | By William Borders Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/us-officials-pleased-by-soviet-decision-on-mideast-special-to-the.html | US Officials Pleased by Soviet Decision on Mideast | By Bernard Gwertzman Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/victims-switched-to-doomed-plane-chartered-it-in-guatemala-because.html | VICTIMS SWITCHED TO DOOMED PLANE | By Charles Kaiser | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/watergate-jury-receives-charge-special-to-the-new-york-times-sirica.html | WATERGATE JURY RECEIVES CHARGE WEIGHS FATE OF 5 | By Lesley Oelsner Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 12/31/1974 | https://www.nytimes.com/1974/12/31/archives/watergate-jury-receives-charge-weighs-fate-of-5-special-to-the-new.html | WATERGATE JURY RECERIES CHAIR WEIGHS FATE ORB | By Lesley Oelsner Special to The New York Times | RE0000871519 | 2002-07-11 | B00000981795 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/1000-attend-rite-for-slain-officer-beame-at-queens-service-for.html | 1000 ATTEND RITE for SLAIN OFFICER | By Nathaniel Sheppard Jr | RE 883-706 | 37820 | B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/1974-is-overnot-a-day-too-soon-brine-on-the-brain-pity-the-oil.html | 1974 Is Over Not a Day Too Soon | By Alden Whitman | RE 883-706 | 37820 | B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/3-bowl-games-on-tap-today-3-bowl-games-on-tap-today.html | 3 Bowl Games on Tap Today | By Neil Amdur Special to The New York Times | RE 883-706 | 37820 | B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/71-memo-reports-3-state-officials-backed-bergman.html | 71 MEMO REPORTS 3 STATE OFFICIALS BACKED BERGMAN | By John L Hess | RE 883-706 | 37820 | B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/a-farewell-to-74-bade-with-abandon.html | A Farewell to 74 Bade With Abandon | By Lucinda Franks | RE 883-706 | 37820 | B 994760 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/a-new-yet-traditional-market-thrives-in-nigeria.html | A New Yet Traditional Market Thrives in Nigeria | By Thomas A Johnson Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/about-new-york-the-morning-after-is-today.html | About New York | By John Corry | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/ariosto-is-hero-of-poemsand-menus-too-inspiration-for-giants-very.html | Ariosto Is Hero of Poemsand Menus Too | By Paul L Montgomery | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/at-t-files-for-a-600million-debt-issue-at-t-picture-unchanged.html | A T  T Files for a 600Million Debt Issue | By Vartanig G Vartan | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/bank-of-england-to-aid-burmah-oil-guarantee-of-650million-loan-is.html | BANK OF ENGLAND TO AID BURMAH OIL | By Joseph Frayman Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/beame-odwyer-sutton-and-leone-to-contribute-part-of-pay-to-the-city.html | Beame ODwyer Sutton and Leone To Contribute Part of Pay to the City | By Edward Ranzal | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/brezhnev-ailing-egyptians-hear-soviet-leader-is-reported-to-have.html | BREZHNEV AILING EGYPTIANS HEAR | By Henry Tanner Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/bridge-coffin-uses-4-of-his-books-to-write-one-of-960-pages-example.html | Bridge | By Alan Truscott | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/britain-in-new-peace-bid-will-free-some-in-ulster-britain-freeing.html | Britain in New Peace Bid Will Free Some in Ulster | By Richard Eder Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/bus-moves-careys-to-albany-mansion-not-gone-for-good-carey-is-at.html | Bus Moves Careys To Albany Mansion | By Linda Greenhouse Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/colby-said-to-confirm-cia-role-in-us-ford-is-reported-told-that.html | Colby Said to Confirm CIA Role in US | By Seymour M Hersh Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/colby-said-to-confirm-cia-role-in-us.html | Colby Said to Confirm CIA Role in US | By Seymour M Hersh Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/economys-next-25-years.html | Economys Next 25 Years | By Leonard Silk | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/extension-of-revenue-sharing-urged-data-confirmed-changes-approved.html | Extension of Revenue Sharing Urged | By William E Farrell | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/falling-prey-to-parodies-of-the-press.html | Falling Prey to Parodies of the Press | By Nora Sayre | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/fda-seized-25-million-birth-control-pills-in-dispute-over.html | FDA Seized 25 Million Birth Control Pills in Dispute Over Advertisements | By Harold M Schmeck Jr Special to the New York Times | RE 883-706 | 37820 B 994760 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/few-new-yorkers-get-gold-fever.html | Few New Yorkers Get Gold Fever | By Reginald Stuart | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/ford-signs-bills-to-spur-new-jobs-and-expand-unemployment-benefits.html | Ford Signs Bills to Spur New Jobs And Expand Unemployment Benefits | By John Herbers Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/fulbright-says-us-may-be-facing-peril.html | Fulbright Says US May Be Facing Peril | By Clifton Daniel Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/gold-sales-find-scant-response-from-us-buyers-only-a-few-investors.html | GOLD SALES FIND SCANT RESPONSE FROM US BUYERS | By Michael C Jensen | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/haldeman-tapes-replayed-by-jury-panel-hears-white-house-recordings.html | HALDEMAN TAPES REPLAYED BY JURY | By Lesley Oelsner Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/home-of-blacks-struck-by-bum.html | HOME OF BLACKS STRUCK BY BUM | By Jill Gerston | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/italian-insurers-now-covering-ransom-rate-higher-in-1974-children.html | Italian Insurers Now Covering Ransom | BY Paul Hofmann Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/its-not-exactly-a-winter-white-house-a-room-with-a-view.html | Its Not Exactly a Winter White House | By James P Sterba Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/mannedballoon-flight-across-atlantic-set-malcolm-forbes-and.html | MannedBalloon Flight Across Atlantic Set | By Jon Nordreimer Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/mannedballoon-flight-across-atlantic-set.html | MannedBalloon Flight Across Atlantic Set | By Jon Nordheimer Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/market-place-some-reasons-for-being-problems-in-gold-fifo-vs-lifo.html | Market Place | By Robert Metz | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/miki-sees-middle-eastern-crisis-and-inflation-as-key-75-issues.html | Miki Sees Middle Eastern Crisis And Inflation as Key 75 Issues | By Junnosuke Ofusa Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/millionaire-pitcher-james-augustus-hunter-man-in-the-news.html | Millionaire Pitcher | By Gerald Eskenazi | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/millss-statement-pleases-folks-back-in-arkansas.html | Millss Statement Pleases Folks Back in Arkansas | By Roy Reed Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/minnesota-mining-had-634000-fund-for-political-gifts-minnesota.html | Minnesota Mining Had 634000 Fund for Political Gifts | By Anthony Ripley Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/music-cosmic-jam-a-mixed-program-a-pretentious-showing-by-anthony.html | Music Cosmic Jam a Mixed Program | By John Rockwell | RE 883-706 | 37820 B 994760 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-brezhnev-ailing-egyptians-hear-soviet-leader-is.html | BREZHNEV AILING EGYPTIANS HEAR | By Henry Tanner Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-britain-in-new-peace-bid-will-free-some-in-ulster.html | Britain in New Peace Bid Will Free Some in Ulster | By Richard Eder Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-bus-moves-careys-to-albany-mansion-not-gone-for.html | Bus Moves Careys To Albany Mansion | By Linda Greenhouse Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-gold-sales-find-scant-response-from-us-buyers-only.html | GOLD SALES FIND SCANT RESPONSE FROM US BUYERS | By Michael C Jensen | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-haldeman-tapes-replayed-by-jury-panel-hears-white.html | HALDEMAN TAPES REPLAYED BY JURY | By Lesley Oelsner Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-minnesota-mining-had-634000-fund-for-political.html | Minnesota Mining Had 634000 Fund for Political Gifts | By Anthony Ripley Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-real-factory-pay-here-in-1974-cut-51-by-inflation.html | Real Factory Pay Here in 1974 Cut 51 by Inflation and Taxes | By Michael Stern | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-school-suit-plaintiffs-want-state-court-to-tell.html | School Suit Plaintiffs Want State Court To Tell Legislature to Pass Income Tax | By Ronald Sullivan Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/new-jersey-pages-willimantic-tries-to-carry-on-even-without-a-city.html | Willimantic Tries to Carry On Without a City Payroll | By Lawrence Fellows Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/nixon-foundation-drops-library-plan-availability-in-doubt.html | Nixon Foundation Drops Library Plan | By Everett R Bolles Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/panel-will-study-senate-election-congress-unit-to-hear-both-sides.html | PANEL WILL STUDY SENATE ELECTION | By Marjorie Hunter Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/pension-controls-ease-as-us-law-takes-effect-annual-reports-where.html | Pension Controls Ease as US Law Takes Effect | By Edith Evans Asbury | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/pension-controls-ease-as-us-law-takes-effect.html | Pension Controls Ease as US Law Takes Effect | By Edith Evans Asbury | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/phone-rate-rise-put-off-in-jersey.html | PHONE RATE RISE PUT OFF IN JERSEY | By Richard Phalon Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/prices-advance-on-amex-and-otc.html | PRICES ADVANCE ON AMEX AND OTC | By James J Nagle | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/prices-of-gold-slide-in-europe-fall-reflects-profit-taking-by.html | PRICES OF GOLD SLIDE IN EUROPE | By Terry Robards Special to The New York Times | RE 883-706 | 37820 B 994760 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/real-factory-pay-shrinks-51-here-1974-earnings-are-reduced-by.html | REAL FACTORY PAY SHRINKS 51 HERE | By Michael Stern | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/report-says-slow-taxbase-rise-hurts-cities-school-financing.html | Report Says Slow TaxBase Rise Hurts Cities School Financing | By Gene I Maeroff | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/rifleman-kills-a-mailman-in-cohoes-then-invades-police-station.html | Rifleman Kills a Mailman in Cohoes then Invades Police Station Shooting 2 | By Maurice Carroll Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/sauce-for-the-gander-foreign-affairs-what-can-the-relatively-poor.html | Sauce for the Gander | By C L Sulzberger | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/school-closing-sought-in-boston-police-report-new-dangers-at-site.html | SCHOOL CLOSING SOUGHT IN BOSTON | By John Kifner Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/sec-plans-rule-on-gold-dealings-goal-is-to-assure-brokers-financial.html | SE C PLANS RULE ON GOLD DEALINGS | By Felix Belair Jr Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/snipers-classmate-says-guns-were-whole-life-a-classmate-of-upstate.html | Snipers Classmate Says Guns Were Whole Life | By Michael T Kaufman Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/snipers-classmate-says-guns-were-whole-life.html | Snipers Classmate Says Guns Were Whole Life | By Michael T Kaufman Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/soviet-jewish-doctor-gets-8-years-in-a-bribery-case.html | Soviet Jewish Doctor Gets 8 Years in a Bribery Case | By Christopher S Wren Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/steingut-to-end-insurance-ties.html | STEINGUT TO END INSURANCE TIES | By Francis X Clines Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/strike-at-laurel-lincoln-settles-at-the-race-tracks-laurel-shut-by-.html | Strike at Laurel | By Steve Cady | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/the-dance-unaffected-giselle-at-ballet-theater.html | The Dance | By Clive Barnes | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/trading-begins-in-gold-futures-on-4-leading-us-exchanges.html | Trading Begins in Gold Futures On 4 Leading US Exchanges | By Elizabeth M Fowler | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/willimantic-tries-to-carry-on-even-without-a-city-payroll.html | Willimantic Tries to Carry On Even Without a City Payroll | By Lawrence Fellows Special to The New York Times | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/yankees-sign-up-catfish-hunter-in-estimated-375million-deal-hunter.html | Yankees Sign Up Catfish Hunter In Estimated 375Million Deal | By Murray Chass | RE 883-706 | 37820 B 994760 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/yankees-sign-up-catfish-hunter-in-estimated-375million-deal.html | Yankees Sign Up Catfish Hunter In Estimated 375Million Deal | By Murray Crass | RE 883-706 | 37820 B 994760 |
| 1/1/1975 | https://www.nytimes.com/1975/01/01/archives/zellerbach-buys-st-corp-assets-will-pay-145million-for-exercising.html | ZELLERBACH BUYS S T CORP ASSETS | By Clare M Reckert | RE 883-706 | 37820 B 994760 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/1000-riot-in-cairo-to-protest-inflation-out-with-hegazi-no.html | 1000 Riot in Cairo to Protest Inflation | By Henry Tanner Special to The New York Times | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/6-judicial-posts-filled-by-beame-judges-named-to-criminal-family.html | 6 JUDICIAL POSTS FILLED BY BEAME | By Glenn Fowler | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/a-quiet-hello-to-the-new-year.html | A Quiet Hello to the New Year | By Jill Gerston | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/accounting-unit-sets-new-rules-draft-views-use-of-fifo-and-lifo.html | ACCOUNTING UNIT SETS NEW RULES | By John H Allan | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/adventurous-method-for-cooking-spaghetti-wedding-it-to-the-sauce-to.html | Adventurous Method for Cooking Spaghetti Wedding It to the Sauce | By Craig Claiborne | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/advertising-recalling-major-events-of-1974.html | Advertising | By Philip H Dougherty | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/aloof-jury-foreman-john-a-hoffar-man-in-the-news-retired-in-1971.html | Aloof jury Foreman | By Ernest Holsendolph Special to The New York Times | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/arabs-impatient-for-peace-but-girded-for-a-new-war-arab-leaders.html | Arabs Impatient for Peace But Girded for a New War | By Seymour Topping | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/arms-sale-to-iran-scored-as-drain-on-us-military-report-by-gao.html | Arms Sale to Iran Scored As Drain on US Military | By John W Finney Special to The New York Times | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/beame-reports-gains-of-his-first-yeara-hard-oneas-mayor.html | Beame Reports Gains of His First YearA Hard One As Mayor | By Fred Ferretti | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/books-of-the-times-heuristic-chutzpah-price-of-an-invitation-a-bill.html | Books of The Times | By Anatole Broyard | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/bridge-when-partners-find-good-fit-what-about-the-side-suits-minor.html | Bridge | By Alan Truscott | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/canada-expands-caribbean-role.html | CANADA EXPANDS CARIBBEAN ROLE | By Robert Trumbull Special to The New York Times | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/carey-clan-takes-the-new-life-in-stride-paul-is-first-up-hands-are.html | Carey Clan Takes the New Life in Stride | By Maurice Carroll Special to The New York Times | RE 883-705 | 37820 B 994759 |

| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/consumer-notes-for-hard-of-hearing-the-best-thing-to-take-is-expert.html | Consumer Notes | By Will Lissner | RE 883-705 | 37820 | B 994759 |
|---|---|---|---|---|---|---|
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/critical-tests-for-ford.html | Critical Tests for Ford | By John Herbers Special to The New York Times | RE 883-705 | 37820 | B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/customer-stood-guard-at-an-abandoned-cartier-president-chagrined.html | Customer Stood Guard At an Abandoned Cartier | By David Bird | RE 883-705 | 37820 | B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/dance-le-baiser-de-74-records-revels-and-cygnificant-stuff.html | Dance Le Baiser de 74 | By Clive Barnes | RE 883-705 | 37820 | B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/democrats-enthusiastic-republicans-are-wary.html | Democrats Enthusiastic Republicans Are Wary | By Alfonso A Narvaez Special to The New York Times | RE 883-705 | 37820 | B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/fbi-to-aid-fight-on-pricefixers-justice-department-enlists-help-in.html | FBI TO AID FIGHT ON PRICEFIXERS | By Edwin L Dale Jr Special to The New York Times | RE 883-705 | 37820 | B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/few-tears-a-bit-of-anger-as-the-verdicts-are-read-few-tears-shed-in.html | Few Tears a Bit of Anger As the Verdicts Are Read | By Marjorie Hunter Special to The New York Times | RE 883-705 | 37820 | B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/few-tears-a-bit-of-anger-as-the-verdicts-are-read.html | Few Tears a Bit of Anger As the Verdicts Are Read | By Marjorie Hunter Special to The New York Times | RE 883-705 | 37820 | B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/funalon-captures-mile-at-aqueduct.html | Funalon Captures Mile at Aqueduct | By Joe Nichols | RE 883-705 | 37820 | B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/hint-of-decision-in-jurors-faces.html | HINT OF DECISION IN JURORS FACES | By Anthony Ripley Special to The New York Times | RE 883-705 | 37820 | B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/how-all-over-town-got-on-boards-spectrum-on-a-stage-closeness-to.html | How All Over Town Got on Boards | By Mel Gussow | RE 883-705 | 37820 | B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/ike-and-tina-turner-at-new-fillmore.html | Ike and Tina Turner at New Fillmore | By John Rockwell | RE 883-705 | 37820 | B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/india-enters-75-torn-and-unsure-faith-in-the-government-is-lowmrs.html | INDIA ENTERS 75 TORN AND UNSURE | By Bernard Weinraub Special to The New York Times | RE 883-705 | 37820 | B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/jeevess-creator-at-home-reflects-on-title-jeevess-creator-reflects-.html | Jeevess Creator at Home Reflects on Title | By Deirdre Carmody Special to The New York Times | RE 883-705 | 37820 | B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/justice-douglas-suffers-stroke.html | JUSTICE DOUGLAS SUFFERS STROKE | By Warren Weaver Jr Special to The New York Times | RE 883-705 | 37820 | B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/labor-arbitrators-keeping-busy-nations-labor-arbitrators-are-seen.html | Labor Arbitrators Keeping Busy | By Damon Stetson | RE 883-705 | 37820 | B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/let-them-eat-grass.html | Let Them Eat Grass | By William E Barksdale | RE 883-705 | 37820 | B 994759 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/man-is-thrown-from-a-building-3-members-of-east-harlem-youth-gang-a.html | MAN IS THROWN FROM A BUILDING | By Marcia Chambers | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/many-university-students-are-turning-us-food-stamps-into-a-form-of.html | Many University Students Are Turning US Food Stamps Into a Form of Scholarship | By Seth S King | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/market-place-hazel-bishop-looks-at-the-silver-lining.html | Market Place | By Robert Metz | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/meat-and-potatoes-seen-supplanting-fringe-benefits-in-industry.html | Meat and Potatoes Seen Supplanting Fringe Benefits in Industry | By Marylin Bender | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/most-cited-in-scandals-pleaded-guilty.html | Most Cited in Scandals Pleaded Guilty | By Walter Rugaber Special to The New York Times | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/mummers-prance-in-annual-philadelphia-parade-known-for-its-madness.html | Mummers Prance in Annual Philadelphia Parade | By James T Wooten Special to The New York Times | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/new-governor-faced-with-political-debt-plus-24million-in-campaign.html | New Governor Faced With Political Debts Plus 24Million in Campaign IOUs | By Frank Lynn | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-arabs-impatient-for-peace-but-girded-for-a-new-war.html | Arabs Impatient for Peace But Girded for a New War | By Seymour Topping | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-democrats-taking-office-as-power-shifts-in-towns.html | Democrats Taking Office As Power Shifts in Towns | By Joan Cook Special to The New York Times | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-funalon-captures-mile-at-aqueduct-trainer-banned.html | Funalon Captures Mile at Aqueduct | By Joe Nichols | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-jeevess-creator-at-home-reflects-on-title-jeevess-.html | Jeevess Creator at Home Reflects on Title | By Deirdre Carmody Special to The New York Times | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-reputed-mafia-figure-charged-with-hitting-fbi-car.html | Reputed Mafia Figure Charged With Hitting FBI Car in Chase | By Edward Hudson | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-steingut-accused-of-bar-to-inquiry-but-he-denies.html | STEINGUT ACCUSED OF BAR TO INQUIRY | By John L Hess | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/new-jersey-pages-thrift-and-integrity-promised-by-carey-warning-to.html | Thrift and Integrity Promised by Carey | By Francis X Clines Special to The New York Times | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/opera-festive-butterfly-at-the-met.html | Opera Festive Butterfly at the Met | By Raymond Ericson | RE 883-705 | 37820 B 994759 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/penn-state-victor-over-baylor-4120-penn-state-is-winner-in-cotton.html | Penn State Victor Over Baylor 4120 | By Gordon S White Jr Special to The New York Times | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/personal-finance-time-certificates-personal-finance.html | Personal Finance Time Certificates | By Leonard Sloane | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/police-access-to-bank-records-curbed-controversy-for-years-virtual.html | Police Access to Bank Records Curbed | By Lacey Fosburgh Special to The New York Times | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/racially-troubled-high-school-in-boston-told-to-remain-closed.html | Racially Troubled High School In Boston Told to Remain Closed | By John Kifner Special to The New York Times | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/rangers-top-black-hawks-62-rangers-top-black-hawks-62-leafs-tie.html | Rangers Top Black Hawks 62 | By Parton Keese | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/reporters-notebook-economists-ready-with-a-plan-for-us-income.html | Reporters Notebook Economists Ready With a Plan for US Income Distribution | By Soma Golden Special to The New York Times | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/schoolboy-is-real-mckoy-high-school-sports.html | Schoolboy Is Real McKoy | By Arthur Pincus | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/shop-talk.html | SHOP TALK | By Ruth Robinson | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/so-california-rallies-to-beat-ohio-state-1817-irish-thwart-alabama.html | So California Rallies to Beat Ohio State 1817 Irish Thwart Alabama 1311 in Orange Bowl | By Neil Amdur Special to The New York Times | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/some-thin-shafts-of-sunlight-cut-through-britains-holiday-gloom.html | Some Thin Shafts of Sunlight Cut Through Britains Holiday Gloom | By Alvin Shuster Special to The New York Times | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/spain-must-begin-again.html | Spain Must Begin Again | By Herbert L Matthews | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/stamps-fail-to-reach-many-of-eligible-implications-serious-october.html | Stamps Fail to Reach Many of Eligible | By Charles Kaiser | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/state-audit-says-district-bought-unneeded-texts-dealt-with-4.html | State Audit Says District Bought Unneeded Texts | By Leonard Buder | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/steingut-accused-of-bar-to-inquiry-but-he-denies-urging-stein-not.html | STEINGUT ACCUSED OF BAR TO INQUIRY | By John L Hess | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/the-escorts-of-debutantes-enjoy-their-role-these-days-fewer-balls.html | The Escorts of Debutantes Enjoy Their Role These Days | By Virginia Lee Warren | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archives/thrift-and-integrity-promised-by-carey.html | Thrift and Integrity Promised by Carey | By Francis X Clines Special to The New York Times | RE 883-705 | 37820 B 994759 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/top-judge-recalls-his-shaky-start.html | Top Judge Recalls His Shaky Start | By Walter R Fletcher | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/traffic-toll-still-declines-despite-increased-travel.html | Traffic Toll Still Declines Despite Increased Travel | By Robert Lindsey | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/twopoint-play-is-decisive-in-the-rose-bowl-ohio-st-is-upset-by-usc.html | TwoPoint Play Is Decisive in the Rose Bowl | By William N Wallace Special to The New York Times | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/unexpected-snow-lifts-catamounts-ski-spirits-news-of-skiing.html | Unexpected Snow Lifts Catamounts Ski Spirits | By Michael Strauss Special to The New York Times | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/walton-foot-ailing-to-try-acupuncture-about-pro-basketball.html | Walton Foot Ailing To Try Acupuncture | By Sam Goldaper | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/watergate-jury-convicts-mitchell-haldeman-ehrlichman-and-mardian-in.html | WATERGATE JURY CONVICTS MITCHELL HALDEMAN EHRLICHMAN AND MARDIAN IN COVERUP CASE ACQUITS PARKINSON | By Lesley Oelsner Special to The New York Times | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/watergate-verdict-fails-to-surprise-the-lawmakers-who-investigated.html | Watergate Verdict Fails to Surprise the Lawmakers Who Investigated the Case | By Grace Lichtenstein | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/who-else-is-guilty-essay.html | Who else Is Guilty | By William Safire | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/whoopee-in-albany-brooklyn-has-its-day.html | Whoopee in Albany Brooklyn Has Its Day | By Linda Greenhouse Special to The New York Times | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/world-tanker-market-in-sharp-slump-charter-rates-dip-from-the.html | World Tanker Market in Sharp Slump | By William D Smith | RE 883-705 | 37820 B 994759 |
| 1/2/1975 | https://www.nytimes.com/1975/01/02/archiv es/yankees-feel-hunter-can-bring-flag-yankee mates-welcome-hunter-as.html | Yankees Feel Hunter Can Bring Flag | By Murray Crass | RE 883-705 | 37820 B 994759 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/13-nursing-homes-repay-city-funds-510000-recovered-after-spot-check.html | 13 NURSING HOMES REPAY CITY FUNDS | By Deirdre Carmody | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/20-guests-roused-as-flames-sweep-mystics-mystics-1861-hotel.html | 20 Guests Roused As Flames Sweep Mystics 1861 Hotel | SPECIAL TO THE NEW YORK TIMES | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/225million-suit-filed-against-gallo-alleges-vertical-control-of.html | 225Million Suit Filed Against Gallo Alleges Vertical Control of Market | By Henry Weinstein Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/232-hurt-in-train-crash-in-bronx-20000-delayed-232-hurt-20000.html | 232 Hurt in Train Crash In Bronx | By Leonard Buder | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/232-hurt-in-train-crash-in-bronx.html | 232 Hurt in Train Crash In Bronx | By Leonard Buder | RE 883-669 | 37820 B 983650 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/550-more-facing-dismissal-by-city-goldin-abrams-and-manes-to-return.html | 550 MORE FACING DISMISSAL BY CITY | By Edward Ranzal | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/a-corn-resistant-to-two-major-pests-is-discovered.html | A Corn Resistant to Two Major Pests Is Discovered | By Jane E Brody | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/about-new-york-a-man-who-likes-his-work.html | About New York | By John Corry | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/about-real-estate-team-spirit-helps-family-build.html | About Real Estate | By Alan S Oser | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/advertising-fleet-streets-initial-campaign.html | Advertising | By Philip H Dougherty | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/advisory-council-expected-to-urge-rise-in-social-security-base-to.html | Advisory Council Expected to Urge Rise in Social Security Base to 24000 | By Edwin L Dale Jr Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/agencies-unprepared-for-soaring-number-of-adolescents-in-need.html | Agencies Unprepared for Soaring Number of Adolescents in Need | By Enid Nemy | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/amex-prices-rise-as-trading-drops.html | AMEX PRICES RISE AS TRADING DROPS | By James J Nagle | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/arabs-and-israel-far-apart.html | Arabs and Israel Far Apart | By Henry Tanner Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/beame-proposes-inquiry-by-state-on-nursing-homes-asks-carey-to-pick.html | BEAME PROPOSES INQUIRY BY STATE ON NURSING HOMES | By John L Hess | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/beame-proposes-inquiry-by-state-on-nursing-homes.html | BEAME PROPOSES INQUIRY BY STATE ON NURSING HOMES | By John L Hess | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/borrowing-shift-to-banks-in-new-york-is-continuing-borrowing-shift.html | Borrowing Shift to Banks In New York Is Continuing | By John H Allan | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/bridge-gap-is-filled-with-new-book-describing-defensive-playing.html | Bridge | By Alan Truscott | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/businessman-kills-wife-son-and-sell-with-gun.html | Businessman Kills Wife Son and Sell With Gun | by Joseph F Sullivan Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/byrne-asks-court-to-redistribute-state-school-aid-requests-an-order.html | BYRNE ASKS COURT TO REDISTRIBUTE STATE SCHOOL AID | By Ronald Sullivan Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/byrne-asks-that-court-redistribute-school-aid-seeks-an-order-to.html | Byrne Asks That Court Redistribute School Aid | By Ronald Sullivan Special to The New York Times | RE 883-669 | 37820 B 983650 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/carey-asks-kolb-to-head-mental-health-department-researcher-and.html | Carey Asks Kolb to Head Mental Health Department | By Murray Schumach | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/cia-in-68-gave-secret-service-a-report-containing-gossip-about.html | CIA in 68 Gave Secret Service a Report Containing Gossip About Eartha Kitt After White House Incident | By Seymour Hersh Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/clerk-here-tells-of-political-ties-hearing-is-told-of-job-help-a.html | CLERK HERE TELLS OF POLITICAL TIES | By Mary Breasted | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/common-market-and-efta-involved-relief-on-prices-is-due-in-europe.html | Common Market and EFTA Involved | By Clyde H Farnsworth Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/council-presidents-policies-awaited-new-eec-council-presidents.html | Council Presidents Policies Awaited | By Paul Kemezis Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/court-to-hear-finley-plea-on-hunter-today-finley-plea-on-hunter-set.html | Court to Hear Finley Plea on Hunter Today | By Leonard Koppett Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/dance-la-sylphide-good-acting-highlights-ballet-theaters-first.html | DanceLa Sylphide | By Anna Kisselgoff | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/douglass-stroke-affects-left-arm-doctors-report-no-evidence-of.html | DOUGLASS STROKE AFFECTS LEFT ARM | By Warren Weaver Jr Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/elected-city-officials-inaugurated-in-washington.html | Elected City Officials Inaugurated in Washington | By Ernest Holsendolph Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/elected-city-officials-inaugurated-in-washington.html | Elected City Officials Inaugurated in Washington | By Ernest Holsendolph Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/fed-puts-funds-in-bank-system.html | FED PUTS FUNDS IN BANK SYSTEM | By Vartanig G Vartan | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/film-cw-pabsts-41-comedians-fusty-romantic-melodrama.html | Film CW Pabsts 41 Comedians Fusty Romantic Melodrama | By Vincent CanBY | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/fords-advisers-reported-agreed-on-tax-reduction-president-is-said.html | FORDS ADVISERS REPORTED AGREED ON TAX REDUCTION | By Philip Shabecoff Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/fords-advisers-reported-agreed-on-tax-reduction.html | FORDS ADVISERS REPORTED AGREED ON TAX REDUCTION | By Philip Shabecofe Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/frazier-gets-32-keys-victory-over-suns-knicks-overtime-winners.html | Frazier Gets 32 Keys Victory Over Suns | By Sam Goldaper | RE 883-669 | 37820 B 983650 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/gold-prices-down-1150-in-london-drop-to-175-an-ounce-is-ascribed-to.html | GOLD PRICES DOWN 1150 IN LONDON | By Michael C Jensen | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/gold-prices-down-1150-in-london.html | GOLD PRICES DOWN 1150 IN LONDON | By Michael C Jensen | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/hospital-efficiency-and-compassion-draw-praise-of-train-crash.html | Hospital Efficiency and Compassion Draw Praise of Train Crash Victims | By Michael T Kaufman | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/in-fort-worth-a-water-garden-is-an-urban-space.html | In Fort Worth a Water Garden Is an Urban Space | By Paul Goldberger Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/jersey-man-kills-two-and-himself-businessman-slays-wife-and-his.html | JERSEY MAN KILLS TWO AND HIMSELF | by Joseph F Sullivan Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/judge-declines-bid-to-close-south-boston-high-permanently.html | Judge Declines Bid to Close South Boston High Permanently | By John Kifner Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/kissinger-speaks-of-force-as-last-step-in-the-gravest-emergency.html | Kissinger Speaks of Force as Last Step In the Gravest Emergency Over Oil | By Bernard Gwertzman Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/lebanon-says-5-are-killed-in-border-raids-by-israel.html | Lebanon Says 5 Are Killed In Border Raids by Israel | By Juan de Onis Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/levitt-foresees-no-state-deficit-but-agrees-with-carey-on-shortfall.html | LEVITT FORESEES NO STATE DEFICIT | By Francis X Clines Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/levitt-indicates-carey-is-in-error-on-a-deficit-now-but-agrees-with.html | LEVITT INDICATES CAREY IS IN ERROR ON A DEFICIT NOW | By Francis X Clines Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/losers-get-first-2-goals-against-new-yorkers.html | Losers Get First 2 Goals Against New Yorkers | By Robin Herman Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/market-place-bullish-aspects-found-for-utilities.html | Market Place | By Robert Metz | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/member-of-the-wedding-wears-well.html | Member of the Wedding Wears Well | By Clive Barnes | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/morgenthau-is-sworn-in-vows-fight-on-violence.html | Morgenthau Is Sworn In Vows Fight on Violence | By Marcia Chambers | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/new-us-law-to-provide-4000-jobs-in-the-state.html | New US Law to Provide 4000 Jobs in the State | By Walter H Waggoner Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/nicaragua-jolted-by-guerrilla-raid-mass-kidnapping-reveals-new.html | NICARAGUA JOLTED BY GURRILLA RAID | By Alan Riding Special to The New York Times | RE 883-669 | 37820 B 983650 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/nixon-deeply-anguished-by-conviction-of-4-exaides.html | Nixon Deeply Anguished by Conviction of 4 ExAides | By John M Crewdson Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/notre-dame-hero-cites-regret.html | Notre Dame Hero Cites Regret | By Neil Amdur Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/nyra-chief-foresees-breakeven-point.html | NYRA Chief Foresees BreakEven Point | By Joe Nichols | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/owners-worry-over-reserve-clause-suit-tolan-suit-worries-owners.html | Owners Worry Over Reserve Clause Suit | By Murray Chass | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/pakistanis-describe-terror-of-quake.html | Pakistanis Describe Terror of Quake | By Bernard Weinraub Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/parentschildren-rocky-road-from-foster-care-to-adoption.html | PARENTSCHILDREN | By Richard Flaste | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/prices-fall-sharply-for-gold-futures-us-interest-lags-decline-is.html | Prices Fall Sharply for Gold Futures U S Interest Lags | By Elizabeth M Fowler | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/prices-of-copper-continue-to-drop-on-a-broad-scale.html | Prices of Copper Continue to Drop On a Broad Scale | By Gene Smith | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/prosecution-has-more-cases-ahead-schedule-includes-matter-of.html | PROSECUTION HAS MORE CASES AHEAD | By Linda Charlton Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/reopenings-and-closings-announced-by-chrysler-plant-reopenings-and.html | Reopenings and Closings Announced by Chrysler | By Agis Salpukas Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/restaurant-guide-for-a-touch-of-rome-or-bangkok-try-either-madison.html | Restaurant Guide | By John Canaday | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/reuss-weighs-bid-to-oust-patman-house-liberal-may-buck-seniority-of.html | REUSS WEIGHS BID TO OUST PATMAN | By Edward Cowan Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/safety-on-the-rails-automatic-equipment-is-available-but-cannot.html | Safety on the Rails | By Richard Witkin | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/saigon-faces-loss-of-province-capital-to-the-communists-saigon.html | Saigon Faces Loss Of Province Capital To the Communists | By David K Shipler Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/saigon-faces-loss-of-province-capital-to-the-communists.html | Saigon Faces Loss Of Province Capital To the Communists | By David K Shipler Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archiv es/sales-figures-up-for-large-chains-rises-do-not-compensate-in-some.html | SALES FIGURES UP for LARGE CHAINS | By Herbert Koshetz | RE 883-669 | 37820 B 983650 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/ski-buffs-not-just-city-folk.html | Ski Buffs Not Just City Folk | By Michael Strauss Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/sovietegyptian-tension-seen-by-moscow-diplomats-sovietegyptian.html | SovietEgyptian Tension Seen by Moscow Diplomats | By Christopher S Wren Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/sovietegyptian-tension-seen-by-moscow-diplomats.html | SovietEgyptian Tension Seen by Moscow Diplomats | By Christopher S Wren Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/steingut-pledges-to-sever-ties-to-outside-business.html | Steingut Pledges to Sever Ties to Outside Business | By Maurice Carroll Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/stocks-up-by-1580-in-a-broad-advance-stocks-up-1580-in-broad.html | Stocks Up by 1580 In a Broad Advance | By Alexander R Hammer | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/the-big-enchilada-escapes.html | The Big Enchilada Escapes | By Tom Wicker | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/the-energy-problem-what-is-to-be-done.html | The Energy Problem What Is to Be Done | By Peter G Peterson | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/the-nothing-kid-on-la-mama-stage.html | The Nothing Kid on La Mama Stage | By Mel Gussow | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/the-pop-life-one-listeners-10-best-disks.html | The Pop Life | By John Rockwell | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/the-watergate-trial-decision-on-fairness-hinges-on-dozens-of.html | The Watergate Trial Decision on Fairness Hinges on Dozens of Questions | By Lesley Oelsner Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/tv-abc-offering-3hour-antony-and-cleopatra.html | TV ABC Offering 3Hour Antony and Cleopatra | By John J OConnor | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/us-says-lost-plutonium-is-only-a-small-amount.html | US Says Lost Plutonium | By David Burnham Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/vatican-offers-guidelines-to-bolster-ties-with-jews-action-long.html | Vatican Offers Guidelines To Bolster Ties With Jews | By Kenneth A Briggs | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/vatican-offers-guidelines-to-bolster-ties-with-jews.html | Vatican Offers Guidelines To Bolster Ties With Jews | By Kenneth A Briggs | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/visitors-are-taken-with-israeli-calm-in-eye-of-storm.html | Visitors Are Taken With Israeli Calm in Eye of Storm | By Terence Smith Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/watergate-jury-persistent-congenial-foreman-of-watergate-jurors.html | Watergate Jury Persistent Congenial | By Anthony Ripley Special to The New York Times | RE 883-669 | 37820 B 983650 |

| Date | URL | Title | Byline | | |
|---|---|---|---|---|---|
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/watergate-jury-persistent-congenial.html | Watergate Jury Persistent Congenial | By Anthony Ripley Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/3/1975 | https://www.nytimes.com/1975/01/03/archives/woes-of-burmah-oil-trim-british-stocks-british-stocks-sag-on-burmah.html | Woes of Burmah Oil Trim British Stocks | By Terry Robards Special to The New York Times | RE 883-669 | 37820 B 983650 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/25-in-long-beach-lose-city-posts-moneyshort-administration-not.html | 25 IN LONG BEACH LOSE CITY POSTS | By George Vecsey Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/3-companies-agree-to-aid-south-jersey-gas-utility.html | 3 Companies Agree to Aid South Jersey Gas Utility | By Joseph F Sullivan Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/72-rise-asked-on-longdistance-calls-new-att-rates-would-produce.html | 72 Rise Asked on LongDistance Calls | By Gene Smith | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/a-gain-in-battle-is-reported-by-saigon.html | A Gain in Battle Is Reported by Saigon | By David K Shipler Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/a-missionary-goal-on-jews-is-denied-vatican-says-new-guidelines-on.html | A MISSIONARY GOAL ON JEWS IS DENIED | By Paul Hofmann Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/air-pioneer-at-76-the-glamour-is-gone-developed-the-relief-map.html | Air Pioneer at 76 The Glamour Is Gone | By John Noble Wilford Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/antiques-paris-enigma.html | Antiques Paris Enigma | By Rita Reif Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/arab-oil-wealth-puts-pressure-on-israel-arab-nations-using-their.html | Arab Oil Wealth Puts Pressure on Israel | By Seymour Topping Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/at-otb-florida-betting-otb-to-handle-bets-on-racing-at-calder.html | At OTB Florida Betting | By Joe Nichols | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/bergman-inquiry-begun-by-jersey-state-is-also-investigating.html | BERGMAN INQUIRY BEGUN BY JERSEY | By Joan Cook | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/better-days-are-here-again.html | Better Days Are Here Again | By Russell Baker | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/bid-for-michigan-bank-laced-with-arab-tact-industrialized-area-bid.html | Bid for Michigan Bank Laced With Arab Tact | By Agis Salpukas Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/bridge-team-tournament-becomes-an-event-with-mass-appeal.html | Bridge | By Alan Truscott | RE 883-668 | 37820 B 981782 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/britain-to-guarantee-loans-of-troubled-truck-maker.html | Britain to Guarantee Loans Of Troubled Truck Maker | By Terry Robards Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/cairo-talks-open-to-seek-husseinpalestinian-peace.html | Cairo Talks Open to Seek HusseinPalestinian Peace | By Henry Tanner Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/city-aide-accused-of-extorting-7500-to-approve-527500-bid.html | City Aide Accused of Extorting 7500 to Approve 527500 Bid | By Marcia Chambers | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/court-spokesman-says-douglas-has-improved-and-is-exercising-things.html | Court Spokesman Says Douglas Has Improved and Is Exercising | By Lawrence K Altman | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/cuban-exiles-recall-domestic-spying-and-picketing-for-cia.html | Cuban Exiles Recall Domestic Spying and Picketing for CIA | By George Volsky Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/decline-is-shown-in-gold-futures-drop-here-follows-activity-in-the.html | DECLINE IS SHOWN IN GOLD FUTURES | By Elizabeth M Fowler | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/earth-satellite-program-in-peril-funding-of-the-third-flight-in.html | Earth Satellite Program in Peril | By Walter Sullivan | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/employes-funds-to-buy-city-notes-425million-to-be-invested-in-first.html | EMPLOYES FUNDS TO BUY CITY NOTES | By Vartanig G Vartan | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/everything-else-in-louisiana-has-risen-but-a-phone-call-still-costs.html | Everything Else in Louisiana Has Risen But a Phone Call Still Costs Only a Nickel | By Roy Reed Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/experts-expect-major-oilprice-drop-in-a-few-years.html | Experts Expect Major OilPrice Drop in a Few Years | By David Binder Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/families-thrive-in-the-bitter-cold-of-uss-icebox-bronko-nagurski-jr.html | Families Thrive In the Bitter Cold Of USs Icebox | By Judy Klemesrud Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/finley-plea-to-change-hunter-ruling-denied-as-owner-plans-appeal.html | Finley Plea to Change Hunter Ruling Denied | By Leonard Koppett Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/ford-signs-the-trade-act-soviet-issue-is-unresolved-ford-signs.html | Ford Signs the Trade Act Soviet Issue Is Unresolved | By Bernard Gwertzman Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/fordbrezhnev-convergence-impressed-giscard-brezhnev-terribly-tired.html | FordBrezhnev Convergence Impressed Giscard | By Flora Lewis Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/fpc-staff-says-outlook-for-natural-gas-worsens-fpc-staff-sees.html | FPC Staff Says Outlook for Natural Gas Worsens | By Edward Cowan Special to The New York Times | RE 883-668 | 37820 B 981782 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/france-gives-iran-stake-in-uranium-1billion-loan-by-teheran-will.html | FRANCE GIVES IRAN STAKE IN URANIUM | By Clyde H Farnsworth Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/fumes-keep-labor-agency-out-of-95million-home-heavy-weight-on-roof.html | Fumes Keep Labor Agency Out of 95Million Home | By Anthony Ripley Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/gimme-one-in-basic-black-with-four-cylinders.html | Gimme One in Basic Black With Four Cylinders | By Doral Chenoweth | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/gulf-and-shell-end-kuwaiti-oil-pact-gulf-and-shell-end-contract-for.html | Gulf and Shell End Kuwaiti Oil Pact | By William D Smith | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/health-chief-gives-city-schools-grade-of-b-to-b-on-conditions.html | Health Chief Gives City Schools Grade of  B to Bon Conditions | By Jill Gerston | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/india-sets-up-film-agency-to-aid-fledgling-directors-most-stars.html | India Sets Up Film Agency To Aid Fledgling Directors | By Prapiay Gupte Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/islanders-rangers-pack-house-tonight-islanders-have-score-to-settle.html | Islanders Rangers Pack House Tonight | By Robin Herman | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/lefkowitz-challenges-memo-linking-him-to-bergman.html | Lefkowitz Challenges Memo Linking Him to Bergman | By John L Hess | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/manhattan-cable-drops-programs.html | MANHATTAN CABLE DROPS PROGRAMS | By Les Brown | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/market-place-encouraging-news-for-market.html | Market Place | By Robert Metz | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/market-pushes-upward-dow-jones-climbs-250-other-drag-on-market-dow.html | Market Pushes Upward Dow Jones Climbs 250 | By Alexander R Hammer | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/milton-cross-voice-of-the-met-is-dead-explained-convoluted-plots.html | Milton Cross Voice of the Met Is Dead | By Wolfgang Saxon | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/music-a-kipnis-debut-harpsichordist-joins-the-philharmonic-in-mild.html | Music A Kipnis Debut | By Allen Hughes | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/nets-win-as-dr-j-gets-34-ervings-34-points-lead-nets-to-130113.html | Nets Win As Dr J Gets 34 | By Al Harvin Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/new-highway-aid-to-pocono-skiing-news-of-skiing.html | New Highway Aid To Pocono Skiing | By Michael Strauss Special to The New York Times | RE 883-668 | 37820 B 981782 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-3-utilities-to-aid-south-jersey-gas-will-help.html | 3 UTILITIES TO AID SOUTH JERSEY GAS | By Joseph F Sullivan Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-air-pioneer-at-76-the-glamour-is-gone-prefers-the.html | Air Pioneer at 76 The Glamour Is Gone | By John Noble Wilford Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-arab-oil-wealth-puts-pressure-on-israel-arab.html | Arab Oil Wealth Puts Pressure on Israel | By Seymour Topping Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-bergman-inquiry-begun-by-jersey-state-is-also.html | BERGMAN INQUIRY BEGUN BY JERSEY | By Joan Cook | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-everything-else-in-louisiana-has-risen-but-a-phone.html | Everything Else in Louisiana Has Risen But a Phone Call Still Costs Only a Nickel | By Roy Reed Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-ford-signs-the-trade-act-soviet-issue-is.html | Ford Signs the Trade Act Soviet Issue Is Unresolved | By Bernard Gwertzman Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-fpc-staff-says-outlook-for-natural-gas-worsens-fpc.html | FPC Staff Says Outlook for Natural Gas Worsens | By Edward Cowan Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-pentagon-backed-on-11billion-rise-in-arms-spending.html | PENTAGON BACKED ON 11BILLION RISE IN ARMS SPENDING | By John W Finney Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-state-democrats-name-ohrenstein-leader-in-senate.html | STATE DEMOCRATS name OHRENSTEIN LEADER IN SENATE | By Linda Greenhouse | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-the-whitecollar-worker-confronts-unemployment-the.html | The WhiteCollar Worker Confronts Unemployment | By William K Stevens Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-two-bills-to-help-jobless-signed-into-law-by-byrne.html | Two Bills to Help Jobless Signed Into Law by Byrne | By Ronald Sullivan Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/new-jersey-pages-unemployment-up-again-to-71-highest-since-61.html | UNEMPLOYMENT UP AGAIN TO 71 HIGHEST SINCE 61 MONETARY POLICY IS EASED | By Edwin L Dale Jr Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/offduty-officer-killed-in-holdup-tried-to-halt-bank-robbery-near.html | OFFDUTY OFFICER KILLED IN HOLDUP | By Paul L Montgomery | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/pentagon-backed-on-11bilion-rise-in-arms-spending.html | PENTAGON BACKED ON 11BILION RISE IN ARMS SPENDING | By John W Finney Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/power-failure-halts-service-by-some-penn-central-trains.html | Power Failure Halts Service By Some Penn Central Trains | By Judith Cummings | RE 883-668 | 37820 B 981782 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/president-to-see-helms-in-cia-review-ford-aide-vows-no-whitewash.html | President to See Helms in CIA Review | By Seymour M Hersh Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/prices-of-gold-again-fall-as-investors-remain-wary-decline.html | Prices of Gold Again Fall As Investors Remain Wary | By Michael C Jensen | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/sanitation-unit-moves-to-cut-132-jobs.html | Sanitation Unit Moves to Cut 132 Jobs | By Glenn Fowler | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/say-can-you-recall.html | Say Can You Recall | By Georgia Dullea | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/slayings-suspect-still-had-gun-receipt-customers-scramble.html | Slayings Suspect Still Had Gun Receipt | By Frank J Prial | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/stage-insights-in-the-hashish-club.html | Stage Insights in The Hashish Club | By Clive Barnes | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/state-democrats-name-ohrenstein-leader-in-senate-caucus-passes-over.html | STATE DEMOCRATS name OHRENSTEIN LEADER IN SENATE | By Linda Greenhouse | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/stocks-on-amex-show-advances-counter-market-also-rises-in-increased.html | STOCKS ON AMEX SHOW ADVANCES | By James J Nagle | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/system-helps-aircraft-to-avoid-collisions.html | System Helps Aircraft to Avoid Collisions | By Stacy V Jones Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/tale-of-a-claimer-has-happy-ending.html | Tale of a Claimer Has Happy Ending | By Steve Cady | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/the-multiple-sins-of-human-nature.html | The Multiple Sins of Human Nature | By Stephen Spender | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/the-whitecollar-worker-confronts-unemployment.html | The WhiteCollar Worker Confronts Unemployment | By William K Stevens Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/unemployment-up-again-to-71-highest-since-61-monetary-policy-is.html | UNEMPLOYMENT UP AGAIN TO 71 HIGHEST SINCE 61 MONETARY POLICY IS EASED | By Edwin L Dale Jr Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/us-safety-board-enters-study-of-bronx-rail-crash.html | US Safety Board Enters Study of Bronx Rail Crash | By Robert D McFadden | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/vatican-and-jews-way-open-to-dialogue-on-vital-issues.html | Vatican and Jews Way Open to Dialogue on Vital Issues | By Kenneth A Briggs | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/weisl-fears-deterioration-of-trees-in-prospect-park-status-report.html | Weisl Fears Deterioration Of Trees in Prospect Park | By Grace Lichtenstein | RE 883-668 | 37820 B 981782 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/weve-got-plenty-of-nothing-foreign-affairs.html | Weve Got Plenty Of Nothing | By C L Sulzberger | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/white-house-declines-to-add-to-kissinger-remarks-on-use-of-force.html | White House Declines to Add to Kissinger Remarks on Use of Force | By Philip Shabecoff Special to The New York Times | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/willowbrook-official-testifies-hospital-conditions-are-better.html | Willowbrook Official Testifies Hospital Conditions Are Better | By Edith Evans Asbury | RE 883-668 | 37820 B 981782 |
| 1/4/1975 | https://www.nytimes.com/1975/01/04/archives/wine-talk-it-was-a-good-year-for-wine-books-intended-to-be-readnot.html | WINE TALK | By Frank J Prial | RE 883-668 | 37820 B 981782 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/2-friendly-housewives-at-hall-of-fame.html | 2 Friendly Housewives at Hall of Fame | By Jay Searcy | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/2d-suspect-seized-in-holdup-killing-accused-of-robbing-a-bank-and.html | 2D SUSPECT SEIZED IN HOLDUP KILLING | By Paul L Montgomery | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/4-sought-in-death-of-2-exmormons-polygamous-religious-cult-rent-by.html | 4 SOUGHT IN DEATH OF 2 EXMORMONS | By Everett R Holles Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/45billion-fund-to-aid-jobless-approved-by-ford.html | 45Billion Fund to Aid Jobless Approved by Ford | By Philip Shabecoff Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/60000-in-ivory-stolen-in-bronx-burglars-loot-art-objects-from.html | 603000 IN IVORY STOLEN IN BRONX | By Irving Spiegel | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/a-dream-of-skiing-at-taos-skiing-at-taos.html | A Dream Of Skiing At Taos | By James Egan | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/a-gala-birthday-for-a-glittering-company-american-ballet-theaters.html | A Gala Birthday for a Glittering Company | By Deborah Jowitt | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/a-kind-of-liberation-vs-the-undermining-of-basic-skills-educators.html | A Kind of Liberation vs the Undermining of Basic Skills | By Edward B Fiske | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/a-major-art-collector-at-24.html | A Major Art Collector at 24 | By David L Shirey Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/a-quiet-town-clinging-to-its-old-ways.html | A Quiet Town Clinging to Its Old Ways | By Martin Gansberg Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/a-realization-that-kissingers-assurances-alone-are-not-enough.html | A Realization That Kissingers Assurances Alone Are Not Enough | By Naomi Shepherd | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/a-teacher-takes-time-off-to-play.html | A Teacher Takes Time Off to Play | By Raymond Ericson | RE 883-667 | 37820 B 981780 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/a-very-shaggy-dog-story-a-shaggy-dog-story.html | A Very Shaggy Dog Story | By Marcy Rosenberg | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/across-from-the-floral-park.html | Across From the Floral Park | By Kent Thompson 151 pp New York St Martins Press 795 | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/activists-in-suburbs-narrow-their-goals.html | Activists in Suburbs Narrow Their Goals | By Ernest Dickinson | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/advertising-business-notesasusual-on-madison-ave.html | ADVERTISING | By Philip H Dougherty | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/aec-reveals-size-of-uranium-stock.html | AEC Reveals Size of Uranium Stock | By Victor K McElheny | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/aerospace-outlook-brightens.html | Aerospace Outlook Brightens | By John W Finney | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/affirmative-action-plan-scored-as-inadequate.html | Affirmative Action Plan Scored as Inadequate | By Mary C Churchill Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/airlines-worry-about-resistance-to-high-fares.html | Airlines Worry About Resistance to High Fares | By Robert Lindsey | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/alaskas-future-gauged-by-oil-alaskas-future-is-gauged-by-the-oil.html | Alaskas Future Gauged By Oil | By Wallace Turner | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/albany-body-asks-nofault-change-medical-insurance-revision-also.html | ALBANY BODY ASKS NOFAULT CHANGE | By David Bird | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/americans-planning-major-grand-prix-effort.html | Americans Planning Major Grand Prix Effort | By Michael Katz | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/an-uneasy-truce-is-seen-for-labor-in-a-tranquil-year.html | An Uneasy Truce Is Seen for Labor In a Tranquil Year | By A H Raskin | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/and-the-first-is-whose-inquiry-should-take-precedence-some-basic.html | And the First Is Whose Inquiry Should Take Precedence | By Seymour M Hersh | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/apartments-go-coop-outside-the-law-apartments-go-coop.html | Apartments Go Coop Outside the Law | By Judith C Lack | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/arms-and-the-man-in-europe-foreign-affairs.html | Arms and the Man in Europe | By C L Sulzberger | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/art-a-20thcentury-show.html | Art A 20thCentury Show | By Piri Halasz Special to The New York Times | RE 883-667 | 37820 B 981780 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/as-if-she-had-been-invited-into-the-world.html | As if she had been invited into the world | By Eudora Welty | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/at-broad-and-wall-no-joy-at-all-gloom-on-wall-st.html | At Broad And Wall No Joy At All | By Harold S Taylor | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/atomic-reactors-may-have-to-shut-aec-says-10-producers-of.html | ATOMIC REACTORS MAY HAVE TO SHUT | By David Burnham Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/auto-industry-has-plan-to-heal-itself-with-us-help.html | Auto Industry Has Plan to Heal Itself With US Help | By Jerry M Flint | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/backing-of-hunter-arbitration-decision-called-prelude-to-changing.html | Backing of Hunter Arbitration Decision Called Prelude to Changing Pro Sports Setup | By Leonard Koppett Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/baker-asks-new-inquiry-on-ciawatergate-links.html | Baker Asks New Inquiry On CIAWatergate Links | By Seymour M Hersh Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/ballet-two-sylphides-miss-gregory-denard-and-miss-kirkland-and.html | Ballet Two Sylphides | By Clive Barnes | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/beginnings.html | Beginnings | By Susanna Juliusburger 191 pp New York Coward McCann amp Geoghegan 695 | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/best-housing-hope-is-for-slow-pickup.html | Best Housing Hope Is for Slow Pickup | By Michael C Jensen | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/billie-jean-wins-award-for-spaniels.html | Billie Jean Wins Award for Spaniels | By Walter R Fletcher | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/blue-ribbon-unit.html | BLUE RIBBON UNIT | By Walter Rugaber Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/bombay-attacks-morass-of-slums-housing-is-built-in-suburb-closest.html | BOMBAY ATTACKS MORASS OF SLUMS | By Pranay Gupte Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/brazilian-government-lifts-censorship-on-leading-newspaper.html | Brazilian Government Lifts Censorship on Leading Newspaper | By Marvine Howe Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/brokers-prepare-for-the-day-of-reckoning-on-rates-brokers-await-day.html | Brokers Prepare for the Day of Reckoning on Rates | By Robert J Cole | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/brooklyn-cable-tv-group-wins-praise-from-city-official-for-thinking.html | Brooklyn Cable TV Group Wins Praise From City Official for Thinking Small | By Monica Surfaro | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/buffeted-not-beaten-us-seeks-economic-recovery-economic-direction.html | Buffeted Not Beaten US Seeks Economic Recovery | By Thomas E Mullaney Business and Financial Editor | RE 883-667 | 37820 B 981780 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/business-is-under-the-heaviest-fire-in-many-years.html | Business Is Uncier the Heaviest Fire in Many Years | By Peter T Kilborn | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/canadas-goldmining-industry-stays-calm-high-price-alone-will-not.html | Canadas GoldMining Industry Stays Calm | By William Borders | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/carey-to-print-state-guide-to-offset-campaign-debts.html | Carey to Print State Guide To Offset Campaign Debts | By Frank Lynn | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/china-as-an-oilexporting-nation-reserves-stir-wide-range-of.html | China as an OilExporting Nation | By J O Ronall | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/chris-evert-more-alert-to-lifestyle-shifts.html | Chris Evert More Alert to Lifestyle Shifts | By Neil Amdur Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/city-urges-the-state-to-return-control-over-nursing-homes-here.html | City Urges the State to Return Control Over Nursing Homes Here | By John L Hess | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/citys-cabletv-outlook-dim-outlook-for-cable-tv-is-called-dim-in.html | Citys CableTV Outlook Dim | By Paul Grimes | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/citys-hospitals-agency-approaching-insolvency-municipal-hospitals.html | Citys Hospitals Agency Approaching Insolvency | By David A Andelman | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/closing-of-last-steel-furnaces-alarms-gary-ind.html | Closing of Last Steel Furnaces Alarms Gary Ind | By William E Farrell Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/coach-helps-aztecs-get-new-image.html | Coach Helps Aztecs Get New Image | By Alex Yannis | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/colleges-aiming-to-be-good-neighbors.html | Colleges Aiming to Be Good Neighbors | By Ari L Goldman | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/constitutional-convention-is-sought-to-revitalize-the-state.html | Constitutional Convention Is Sought to Revitalize the State Legislature | By Joseph F Sullivan Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/consumer-groups-expect-new-gains.html | Consumer Groups Expect New Gains | By Walter Rugaber | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/drug-industry-epitomizes-growth.html | Drug Industry Epitomizes Growth | By Arthur I Rauch | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/economic-oracles-finding-good-news-in-bad.html | Economic Oracles Finding Good News in Bad | By Soma Golden | RE 883-667 | 37820 B 981780 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/economy-council-predicts-dismal-75-as-jobs-profits-and-revenues.html | Economy Council Predicts Dismal 75 As Jobs Profits and Revenues Decline | By Ronald Sullivan Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/egyptians-inform-us-that-brezhnev-has-pneumonia.html | Egyptians Inform US That Brezhnev Has Pneumonia | By Bernard Gwertzman Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/energy-decisions-america-at-the-crossroads-how-can-us-cut-imports.html | Energy Decisions America at the Crossroads | By Edward Cowan | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/environmental-concern-not-a-passing-fad.html | Environmental Concern Not a Passing Fad | By Gladwin Hill | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/erie-lackawanna-calls-aid-for-new-cars-skimpy.html | Erie Lackawanna Calls Aid for New Cars Skimpy | By Edward C Burks | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/europearab-bid-stalled-on-plo-common-market-split-over-role-for.html | EUROPEARAB BID STALLED ON PLO | By Craig R Whitney Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/exhead-of-pepsicola-apparent-suicide.html | ExHead of PepsiCola Apparent Suicide | By Robert Hanley | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/farmhouse-in-paramus-restored-to-its-former-glory.html | Farmhouse in Paramus Restored to Its Former Glory | By Mildred Jailer Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/fed-under-burns-to-move-cautiously-on-monetary-growth.html | Fed Under Burns to Move Cautiously on Monetary Growth | By Edwin L Dale Jr | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/food-for-the-birds-for-the-birds.html | Food for The Birds | By Maurice Broun | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/food-indian-pudding-as-american-as-the-tomahawk.html | Food | By Craig Claiborne with Pierre Franey | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/ford-weighs-options-as-recession-deepens.html | Ford Weighs Options as Recession Deepens | By Philip Shabecoff | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/from-idea-into-house.html | From Idea Into House | By Norma Skurka | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/funds-still-short-for-subway-plan.html | FUNDS STILL SHORT for SUBWAY PLAN | By Edward C Burks | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/future-social-events-tickets-to-the-following-events-may-be.html | Future Social Events | By Russell Edwards | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/gallery-offers-a-local-focus.html | Gallery Offers a Local Focus | By David L Shirey | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/garment-district-is-alive-but-ailing.html | Garment District Is Alive but Ailing | By Herbert Koshetz | RE 883-667 | 37820 B 981780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/gas-utility-rescue-plan-cost-is-high.html | Gas Utility Rescue Plan Cost Is High | By Richard Phalon Special to The New York Times | RE 883-667 | 37820 | B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/grain-farmers-prosper-but-dairymen-suffer-grain-farmers-vs.html | Grain Farmers Prosper but Dairymen Suffer | By Seth S King | RE 883-667 | 37820 | B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/has-hockey-turned-into-a-snow-job.html | Has hockey turned into a snow job | By Mordecai Richler | RE 883-667 | 37820 | B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/healthy-pro-tour-shuffles-schedule-for-warm-start.html | Healthy Pro Tour Shuffles Schedule for Warm Start | By John S Radosta | RE 883-667 | 37820 | B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/hearings-to-begin-on-kickback-suit-hearings-to-begin-on-kickback.html | Hearings to Begin On Kickback Suit | By Roy R Silver Special to The New York Times | RE 883-667 | 37820 | B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/hebrew-christian-is-preaching-gospel-to-the-jews.html | Hebrew Christian Is Preaching Gospel to the Jews | By Richard Haitch Special to The New York Times | RE 883-667 | 37820 | B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/hockey-the-shooting-gallery.html | Hockey The Shooting Gallery | By Gerald Eskenazi | RE 883-667 | 37820 | B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/hong-kong-brandy-fans-are-outdrinking-french.html | Hong Kong Brandy Fans Are Outdrinking French | By Joseph Lelyveld Special to The New York Times | RE 883-667 | 37820 | B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/how-a-man-decides-hell-run-for-the-presidency.html | How a Man Decides Hell Run for the Presidency | By Christopher Lydon | RE 883-667 | 37820 | B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/how-fair-is-our-justice-how-fitting-is-execution.html | How fair is our justice how fitting is execution | By Mary Ellen Gale | RE 883-667 | 37820 | B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/how-much-is-enough.html | How Much Is Enough | By Tom Wicker | RE 883-667 | 37820 | B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/how-recessions-pincers-grip-vulnerable-groups.html | How Recessions Pincers Grip Vulnerable Groups | By Ernest Holsendolph | RE 883-667 | 37820 | B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/how-the-federal-program-will-be-applied-in-the-new-york-area.html | How the Federal Program Will Be Applied in the New York Area | By John Darnton | RE 883-667 | 37820 | B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/how-to-hit-in-platform-tennis.html | How to Hit in Platform Tennis | By Shepherd Campbell | RE 883-667 | 37820 | B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/hunter-mows-ditches-and-wife-sews-as-life-hardly-changes-in.html | Hunter Mows Ditches and Wife Sews As Life Hardly Changes in Hertford NC | By Murray Chass Special to The New York Times | RE 883-667 | 37820 | B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/ideas-trends-cops-with-an-alternative-to-the-shootout.html | Ideas  Trends | By Gerald Astor | RE 883-667 | 37820 | B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/in-sports-the-new-poor.html | In Sports the New Poor | By James Tuite | RE 883-667 | 37820 | B 981780 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/indians-in-queens-reviving-heritage.html | Indians in Queens Reviving Heritage | By Kim Lem | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/investing-personal-pension-funds.html | INVESTING | By John H Allan | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/is-it-news-is-it-show-biz-its-am-america-am-america-news-or-show.html | Is It News Is It Show Biz Its AM America | By Zachary Sklar | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/jordan-and-plo-to-hold-parleys-at-meeting-in-cairo-they-act-to-ease.html | JORDAN AND PLO TO HOLD PARLEYS | By Henry Tanner Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/key-saigon-town-totters-under-attacks.html | Key Saigon Town Totters Under Attacks | By James M Markham Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/lag-in-storm-alert-angers-shore-area.html | Lag in Storm Alert Angers Shore Area | By Carlo Sardella Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/liddy-calls-dean-a-judas-magruder-liar-and-nixon-insufficiently.html | Liddy Calls Dean a Judas Magruder Liar and Nixon Insufficiently Ruthless | By Diane Henry | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/little-guy-plays-it-safe-small-investor-abandons-stocks-to-rely-on.html | Little Guy Plays It Safe | By Robert Metz | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/longest-season-closes-with-36250-at-aqueduct-36250-see-final-card.html | Longest Season Closes With 36250 at Aqueduct | By Joe Nichols | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/markets-critics-active-in-britain-they-step-up-campaign-in.html | MARKETS CRITICS ACTIVE IN BRITAIN | By Alvin Shuster Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/meetings-scheduled-plans-drawn.html | Meetings Scheduled Plans Drawn | By Edwin L Dale Jr | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/metals-industry-speaks-in-an-optimistic-voice.html | Metals Industry Speaks in an Optimistic Voice | By Gene Smith | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/minorities-and-women-fearing-trauma.html | Minorities and Women Fearing Trauma | By Paul Delaney | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/more-iranian-aid-to-arabs-likely-shah-expected-to-show-his.html | MORE IRANIAN AID TO ARABS LIKELY | By Eric Pace Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/mrs-grasso-faces-connecticut-budget-180million-short-mrs-grasso-is.html | Mrs Grasso Faces Connecticut Budget 180Million Short | By Lawrence Fellows Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/music-delbarton-group.html | Music Delbarton Group | By Allen Hughes | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/national-health-insurance-debated.html | National Health Insurance Debated | By Richard D Lyons | RE 883-667 | 37820 B 981780 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/nations-dual-harvest-abundance-and-inflation-key-commodities.html | Nations Dual Harvest Abundance and Inflation | By H J Maidenberg | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/new-audiovisual-job-tests-helping-the-disabled-in-edison.html | New AudioVisual Job Tests Helping the Disabled in Edison | By Bruce F Woodruff Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/new-commentary-on-torah-issued-work-reflects-liberal-view-taken-by.html | NEW COMMENTARY ON TORAH ISSUED | By George Dugan | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/new-man-in-the-chair-proxmire-takes-over-banking-committee.html | New Man In The Chair | By Edward Cowan | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/new-orleans-goes-into-hillbuilding-business-to-pacify-its-citizens.html | New Orleans Goes Into HillBuilding Business to Pacify Its Citizens | By Roy Reed Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/new-teacher-old-church-new-house.html | New teacher old church new house | By Veronica Geng | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/new-york-area-faces-challenge.html | New York Area Faces Challenge | By Judson Gooding | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/office-stairs-take-novel-twists-private-stairways-take-novel-twists.html | Office Stairs Take Novel Twists | By Rita Reif | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/on-a-time-machine-called-the-agony-line-a-greek-time-machine-called.html | On a Time Machine Called the Agony Line | By James A Clark | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/once-it-set-the-pace-now-it-is-keeping-it-california-isnt-so.html | Once It Set the Pace | By Leonard Koppett | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/oregon-a-testing-ground-mr-mccall-did-well-for-the-state-around-him.html | Oregon a Testing Ground | By George Hutton | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/pakistan-quake-victims-fight-for-survival.html | Pakistan Quake victims Fight for Survival | By Bernard Weinraub Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/paper-craft-the-japanese-have-a-word-for-it.html | Paper Craft the Japanese Have a Word for It | By Florence Temko | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/phnom-penh-weathering-new-assault-in-long-war-how-phnom-penh-rides.html | Phnom Penh Weathering New Assault in Long War | By Sydney H Schanberg Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/point-of-view-adjusting-to-growth-of-public-ownership.html | POINT OF VIEW | By Lloyd N Cutler | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/point-of-view-capital-investment-in-a-weak-position.html | Point of View | By Peter C Manus | RE 883-667 | 37820 B 981780 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/point-of-view-how-to-treat-stagflation.html | Point of View | By Stanislav Menshikov | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/point-of-view.html | Point of View | By Don R Conlan | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/policeman-attacked-at-bombed-home.html | Policeman Attacked at Bombed Home | By Nathaniel Sheppard Jr | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/profits-expected-to-fall.html | Profits Expected to Fall | By Clare M Reckert | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/public-art-should-be-art-for-the-public.html | Public Art Should Be Art for the Public | By Peter Schjeldahl | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/ranger-fans-heat-islander-ice.html | Ranger Fans Heat Islander Ice | By Parton Keese Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/rangers-rally-top-islanders.html | Rangers Rally Top Islanders | By Robin Herman Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/reducing-the-a-variety-of-flow-of-oil-choices.html | Reducing the A Variety of | By Paul Lewis | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/regulatory-reform-little-but-words.html | Regulatory Reform Little but Words | By David Burnham | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/reporters-notebook-training-onthejob-for-arab-financiers.html | Reporters Notebook Training OntheJob for Arab Financiers | By Seymour Topping Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/rescuing-the-bankrupt-railroads-will-cost-2billionjust-for-a.html | Rescuing the Bankrupt Railroads Will Cost 2BillionJust for a Starter | BY Robert E Bedingfield | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/retailers-shift-to-defensive-line.html | Retailers Shift To Defensive Line | By Isadore Barmash | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/rights-groups-hopes-for-75.html | Rights Groups Hopes for 75 | By Paul Delaney Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/rosie.html | Rosie | By M M Constantin 230 pp Boston Houghton Mifflin Co 695 | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/sadat-hoped-to-provide-guns-and-butter-but-so-far-just-guns-all-of.html | Sadat Hoped to Provide Guns and Butter But So Far Just Guns | By Henry Tanner | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/school-reopening-slated-in-boston-superintendent-says-he-will-ask.html | SCHOOL REOPENING SLATED IN BOSTON | By John Kifner Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/seed-catalogues-offer-bright-newcomers.html | Seed Catalogues Offer Bright Newcomers | By Joan Lee Faust | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archiv es/seventh-ave-new-fibers-for-old-machines.html | SEVENTH AVE | By Herbert Koshetz | RE 883-667 | 37820 B 981780 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/she-helps-americans-in-israel.html | She Helps Americans in Israel | By Phyllis Funke | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/she-not-only-argued-she-exemplified.html | She not only argued she exemplified | By Arthur M Wilson | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/shop-talk-an-engagement-book-for-all-seasons.html | An Engagement Book for All Seasons | By Lisa Hammel | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/show-goes-on-at-opera-with-new-voice-on-radio.html | Show Goes On at Opera With New Voice on Radio | By Lee Dembart | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/signal-close-action.html | SignalClose Action | By Alexander Kent 320 pp New York G P Putnams Sons 795 | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/so-you-want-to-be-a-judge.html | So You Want to Be A Judge | By George V Higgins | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/soccer-problem-in-us-plenty-of-players-scarcity-of-coaches.html | Soccer Problem in U S Plenty Of Players Scarcity of Coaches | By Paul Gardner | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/some-oil-nations-adjusting-prices-mediterranean-lands-seek-to-match.html | SOME OR NATIONS ADJUSTING PRICES | By Juan de Onis Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/state-health-aide-sees-willowbrook-progress.html | State Health Aide Sees Willowbrook Progress | By Jill Gerston | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/steelers-goode-bet-to-top-vikings41-points.html | Steelers Goode Bet to Top Vikings41 Points | By William N Wallace Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/subsidies-aid-adoption-of-hardtoplace-children.html | Subsidies Aid Adoption of HardtoPlace Children | By Josephine Bonomo Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/suffolk-school-for-the-retarded-assailed-in-state-audit-report.html | Suffolk School for the Retarded Assailed in State Audit Report | By C Gerald Fraser | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/sunday-observer-the-day-the-shah-was-shy.html | Sunday Observer | By Russell Baker | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/tax-bite-in-state-is-largest-in-us-survey-discloses.html | TAX BITE IN STATE IS LARGEST IN US SURVEY DISCLOSES | By Peter Kihss | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/tax-cut-seems-surer-than-reform.html | Tax Cut Seems Surer Than Reform | By Eileen Shanahan | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/taxexempt-bonds-are-tempting-investors-after-adversities-of-1974.html | TaxExempt Bonds Are Tempting Investors After Adversities of 1974 | By Vartanig G Vartan | RE 883-667 | 37820 B 981780 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/the-argument-of-acting-under-orders-doesnt-work-lessons-of.html | The Argument of Acting Under Orders Doesnt Work | By Anthony Lewis | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/the-attraction-to-the-mob-is-clear-it-can-clean-up-garbage-has-been.html | The Attraction to the Mob Is Clear It Can Clean Up | By Ralph Blumenthal | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/the-auto-industrys-price-gamble-detroit-says-washington-must-help.html | The Auto Industrys Price Gamble | By Agis Salpukas | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/the-avantgarde-discovers-chekhov.html | The AvantGarde Discovers Chekhov | By John Gruen | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/the-central-questions-of-philosophy.html | The Central Questions Of Philosophy | By James Rachels | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/the-critical-list-the-guest-word.html | The Critical List | By Peter de Vries | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/the-economic-scene-western-economies-on-trial.html | THE ECONOMIC SCENE | By John M Lee | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/the-glenn-gould-contrapuntal-radio-show-the-glenn-gould.html | The Glenn Gould Contrapuntal Radio Show | By Robert Hurwitz | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/the-good-word-cyril-connolly.html | The Good Word Cyril Connolly | By Wilfrid Sheed | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/the-jay-way-finds-success-in-vermont.html | The Jay Way Finds Success in Vermont | By Michael Strauss Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/the-life-and-times-of-multivac.html | The life and times of Multivac | By Isaac Asimov | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/the-logic-of-the-tennessee-river.html | The Logic of the Tennessee River | By Mike Cherry | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/the-nation-is-anxious-for-leadership.html | The Nation Is Anxious for Leadership | By Clifton Daniel | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/the-pact-of-two-henrys.html | The pact of two Henrys | By Joseph Albright | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/the-prospect-of-death.html | The prospect of death | By Gay Luce | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/the-slightest-distance.html | The Slightest Distance | By Henry Bromell 192 pp Boston Houghton Mifflin Co 695 | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/the-wish-at-the-top.html | The Wish at the Top | By Feenie Ziner | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/three-novels.html | Three novels | By Annie Gottlieb | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/two-horse-show-units-to-meet-on-west-coast.html | Two Horse Show Units To Meet on West Coast | By Ed Corrigan | RE 883-667 | 37820 B 981780 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/us-plans-to-prohibit-joint-bidding-for-offshore-oil-leases-by-8-big.html | US Plans to Prohibit Joint Bidding for Offshore Oil Leases by 8 Big Companies | By Edward Cowan Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/utility-exempted-on-water-towers-connecticut-nuclear-plants-freed.html | UTLITY EXEMPTED ON WATER TOWERS | By Robert D McFadden | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/venice-communists-begin-cooperation-with-city.html | Venice Communists Begin Cooperation With City | By Paul Hofmann Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/view-from-the-kitchen-1975-started-off-well.html | View Fromthe Kitchen 1975 Started Off Well | By Lawrence C Levy Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/washington-report-disagreement-on-the-budgets-impact-new-senate.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/wealth-migration-is-global-challenge-wealth-migration-is-global.html | Wealth Migration Is Global Challenge | By William D Smith | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/wests-coal-rush-a-chilly-welcome-west-resists-coal-rush.html | Wests Coal Rush A Chilly Welcome | By Reginald Stuart | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/whats-a-nice-black-playwright-doing-in-a-place-like-this.html | Whats a Nice Black Playwright Doing in a Place Like This | By Dan Sullivan | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/whats-doing-in-seattle.html | Whats Doing in SEATTLE | By Jack Wilkins | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/whooping-cranes-to-get-island-from-air-force.html | Whooping Cranes to Get Island From Air Force | By John W Finney Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/why-cant-a-man-be-more-like-a-woman.html | Why cant a man be more like a woman | By Larry McMurtry | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/women-as-travelling-salesmen.html | Women as Travelling Salesmen | By Virginia Lee Warren | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/women-immigrants-find-growth-here-despite-problems.html | Women Immigrants Find Growth Here Despite Problems | By Olive Evans | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/wood-field-and-stream-winter-turns-outdoors-into-world-of-cruel.html | Wood Field and Stream Winter Turns Outdoors Into World of Cruel Bleakness | By Nelson Bryant | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/year-starts-quickly-in-suffolk-politics.html | Year Starts Quickly In Suffolk Politics | By George Vescey Special to The New York Times | RE 883-667 | 37820 B 981780 |
| 1/5/1975 | https://www.nytimes.com/1975/01/05/archives/zoning-rules-sought-for-air-over-streets-overstreet-zoning-sought.html | Zoning Rules Sought for Air Over Streets | By Carter B Horsley | RE 883-667 | 37820 B 981780 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/1100-at-waldorf-mark-inauguration-of-carey.html | 1100 at Waldorf Mark Inauguration of Carey | By Alfonso A Narvaez | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/2-held-on-charges-of-bombing-house-of-a-queens-black.html | 2 Held on Charges Of Bombing House Of a Queens Black | SPECIAL TO THE NEW YORK TIMES | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/8-on-the-presidents-panel-span-wide-range-of-belief-members-include.html | 8 on the Presidents Panel Span Wide Range of Belief | By Peter Kihss | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/a-2d-carey-adviser-once-represented-nursing-home-here.html | A 2d Carey Adviser Once Represented Nursing Home Here | By John L Hess | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/a-big-buffer-area-rings-montreals-new-airport.html | A Big Buffer Area Rings Montreals New Airport | By William Borders Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/a-tax-cuts-debit-side.html | A Tax Cuts Debit Side | By Edwin L Dale Jr Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/about-new-york-straws-in-the-economic-wind.html | About New York | By John Corry | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/advertising-tiny-callo-meets-big-lorillard.html | Advertising | By Philip H Dougherty | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/amazon-indians-kill-3-in-attack-brazilian-agency-evacuates-posts.html | AMAZON INDIANS KILL 3 IN ATTACK | By Marvine Howe Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/another-way-human-life-can-prosper-with-spartan-ways.html | Another Way I | By Rene Dubos | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/art-dealers-cite-softened-market-but-find-no-cause-for-alarm-art.html | Art Dealers Cite Softened Market but Find No Cause for Alarm | By David L Shirey | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/assassination-new-jolt-for-india.html | Assassination New Jolt for India | By Bernard Weinraub Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/aston-martin-reflects-britains-woes-cost-of-building-autos-rises-as.html | Aston Martin Reflects Britains Woes | By Terry Robards Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/attack-renewed-on-vietnam-town-saigon-says-it-keeps-radio-contact.html | ATTACK RENEWED ON VIETNAM TOWN | By James M Markham Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/attack-renewed-on-vietnam-town.html | ATTACK RENEWED ON VIETNAM TOWN | By James M Markham Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/bills-unpaid-thousands-lose-heating-with-utilities-are.html | Bills Unpaid Thousands Lose Heating | By Walter Rugaber Special to The New York Times | RE 883-666 | 37820 B 981411 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/bills-unpaid-thousands-lose-heating.html | Bills Unpaid Thousands Lose Heating | By Walter Rugaber Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/books-of-the-times-chivalry-vs-shovelry.html | Books of The Times | By Herbert Mitgang | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/bridge-form-generally-holds-up-in-grand-national-teams.html | Bridge | By Alan Truscott | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/burma-and-thailand-seen-as-possible-rice-suppliers-to-neighbors.html | Burma and Thailand Seen as Possible Rice Suppliers to Neighbors | By Joseph Lelyveld Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/carey-aide-represented-nursing-home.html | Carey Aide Represented Nursing Home | By John L Hess | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/chicago-battles-curb-on-us-aid-seeks-reversal-of-judges-ban-on.html | CHICAGO BATTLES CURB ON US AID | By Ernest Holsendolph Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/cholesterol-not-just-a-problem-for-adults.html | Cholesterol Not Just a Problem for Adults | By Nadine Brozan | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/christ-church-welcomes-its-new-pastor.html | Christ Church Welcomes Its New Pastor | By George Dugan | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/city-hospitals-legacy-fiscal-mismanagement-threat-of-insolvency.html | City Hospitals Legacy Fiscal Mismanagement | By David A Andelman | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/city-hospitals-legacy-fiscal-mismanagement.html | City Hospitals Legacy Fiscal Mismanagement | By David A Andelman | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/coalition-in-bonn-viewed-as-shaky-free-democrats-held-likely-to-end.html | COALITION IN BONN VIEWED AS SHAKY | By Craig R Whitney Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/college-heads-ponder-athletic-ethics-costs-title-ix.html | College Heads Ponder Athletic Ethics Costs Title IX | By Gordon S White Jr Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/dance-a-rare-giselle.html | Dance A Rare Giselle | By Anna Kisselgoff | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/dandi-is-best-spaniel.html | Dandi Is Best Spaniel | By Walter R Fletcher | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/debt-offerings-rising-to-record.html | DEBT OFFERINGS RISING TO RECORD | By Vartanig G Vartan | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/dominicas-harsh-law-against-black-guerrillas-stirs-concern.html | Dominicas Harsh Law Against Black Guerrillas Stirs Concern | By Robert Trumbull Special to The New York Times | RE 883-666 | 37820 B 981411 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/du-pont-newspapers-in-delaware-shaken-by-newscontrol-dispute.html | Du Pont Newspapers in Delaware Shaken by NewsControl Dispute | By Martin Arnold Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/economics-runs-in-the-family-of-gordon-associations-new-chief.html | Economics Runs in the Family of Gordon Associations New Chief | By Soma Golden Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/egyptians-blame-leftist-extremists-for-cairo-riot.html | Egyptians Blame Leftist Extremists for Cairo Riot | By Henry Tanner Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/explorers-club-opened-to-visitors-exploration.html | Explorers Club Opened To Visitors Exploration | By Michael T Kaufman | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/fall-kills-us-ski-jumper-us-ski-jumper-is-killed.html | Fall Kills U S Ski Jumper | By Michael Strauss | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/families-are-heartbroken-and-angry-as-agency-seizes-their-pet.html | Families Are Heartbroken and Angry As Agency Seizes Their Pet Ocelots | By Georgia Dullea Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/for-sale-tanks-destroyers-helicopters-and-more.html | For Sale Tanks Destroyers Helicopters and More | By Anne Hessing Cahn | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/for-this-unemployed-man-theres-a-cushion-and-the-crunch-hasnt-come.html | For This Unemployed Man Theres a Cushion and The Crunch Hasnt Come | By Lee Dembart | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/ford-names-rockefeller-to-head-inquiry-into-cia-wants-report-in-90.html | FORD NAMES ROCKEFELLER TO HEAD INQUIRY INTO CIA WANTS REPORT IN 90 DAYS | By Seymour M Hersh Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/gift-to-smithsonian-tells-science-history.html | Gift to Smithsonian Tells Science History | By Walter Sullivan | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/gov-carter-given-data-on-5-deaths-families-and-sclc-say-blacks-who.html | GOV CARTER GIVEN DATA ON 5 DEATHS | By Wayne King Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/ilo-bids-men-aid-working-wives.html | ILO Bids Men Aid Working Wives | SPECIAL TO THE NEW YORK TIMES | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/jersey-consumer-notes.html | Jersey Consumer Notes | By Richard Phalon | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/jersey-expected-to-turn-down-tax-but-floor-vote-in-senate-is.html | JERSEY EXPECTED TO TURN DOWN TAX | By Ronald Sullivan | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/jersey-school-tax-given-little-chance-of-senate-passage.html | Jersey School Tax Given Little Chance Of Senate Passage | By Ronald Sullivan | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/jesuits-warn-italys-top-party-of-vote-losses-over-scandals.html | Jesuits Warn Italys Top Party Of Vote Losses Over Scandals | By Paul Hofmann Special to The New York Times | RE 883-666 | 37820 B 981411 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/kentucky-hospital-with-a-pioneer-spirit.html | Kentucky Hospital With a Pioneer Spirit | By James T Wooten Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/leaders-in-congress-say-own-hearings-will-go-on-congress-pledges.html | Leaders in Congress Say Own Hearings Will Go On | By Harold M Schmeck Jr Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/leaders-in-congress-say-own-hearings-will-go-on.html | Leaders in Congress Say Own Hearings Will Go On | By Harold M Schmeck Jr Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/millions-given-by-u-s-for-jobs-unspent-by-city.html | MILLIONS GIVEN BY U S FOR JOBS UNSPENT BY CITY | By John Darnton | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/millions-given-by-us-for-jobs-unspent-by-city-official-warns-aid.html | MILLIONS GIVEN BY U S FOR JOBS UNSPENT BY CITY | By John Darnton | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/millville-expects-mass-unemployment-if-gas-is-cut-to-glass-plants.html | Millville Expects Mass Unemployment if Gas Is Cut to Glass Plants in Area | By Donald Janson Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/mongolia-spurs-big-mine-project-soviet-aids-in-preparations-to.html | MONGOLIA SPURS BIG MINE PROJECT | By Christopher S Wren Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/music-parisians-tribute-to-jolivet.html | Music Parisians Tribute to Jolivet | By Donal Henahan | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/music-powerful-artist.html | Music Powerful Artist | By Harold C Schonberg | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/new-ways-urged-to-explore-mars-scientists-favor-orbiting-of-poles.html | NEW WAYS URGED TO EXPLORE MARS | By Victor K McElheny | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/ohrensteins-victory-is-a-major-defeat-for-carey.html | Ohrensteins Victory Is a Major Defeat for Carey | By Frank Lynn | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/oil-doves-and-hawks-essay.html | Oil Doves and Hawks | By William Safire | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/personal-finance-steps-for-widows.html | Personal Finance Steps for Widows | By Leonard Sloane | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/primetime-hour-for-family-planned-in-fall-by-nbc.html | PrimeTime Hour for Family Planned in Fall by NBC | By Les Brown | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/princetons-defense-no-joke-to-penn.html | Princetons Defense No Joke to Penn | By Sam Goldaper | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/purchasing-aides-oppose-controls-76-call-economic-curbs.html | PURCHASING AIDES OPPOSE CONTROLS | By Herbert Koshetz | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/rangers-triumph-62-run-string-to-6-games.html | Rangers Triumph 62 Run String to 6 Games | By Parton Keese | RE 883-666 | 37820 B 981411 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/rousing-ghost-of-epiphanies-past-ends-christmas-in-new-canaan.html | Rousing Ghost of Epiphanies Past Ends Christmas in New Canaan | By Michael Knight Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/state-arts-council-speeds-funding.html | State Arts Council Speeds Funding | By Grace Glueck | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/steingut-plans-head-count-tomorrow.html | Steingut Plans Head Count Tomorrow | By Francis X Clines Special to The New York Times | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/study-finds-female-phds-lag-behind-male-counterparts-in-pay-and-job.html | Study Finds Female PhDs Lag Behind Male Counterparts in Pay and Job Opportunities | By Gene I Maeroff | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/study-reports-antibiotic-prices-inflated-by-limited-competition-in.html | Study Reports Antibiotic Prices Inflated By Limited Competition in Drug Sales | By Frances Cerra | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/suburbia-isnt-what-it-used-to-be.html | Suburbia Isnt What It Used to Be | By Robert N Rickles | RE 883-666 | 37820 B 981411 |
| 1/6/1975 | https://www.nytimes.com/1975/01/06/archives/tv-superb-debut-for-black-group-negro-ensemble-offers-elders-play.html | TV Superb Debut for Black Group | By John J OConnor | RE 883-666 | 37820 B 981411 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/2-armed-youths-killed-3d-shot-as-bronx-police-halt-their-car-2.html | 2 Armed Youths Killed 3d Shot As Bronx Police Halt Their Car | By Robert Hanley | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/6-singers-team-for-period-pieces-get-out-of-my-house-lends-joy-to.html | 6 SINGERS TEAM FOR PERIOD PIECES | By John S Wilson | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/8-jobless-rate-possible-in-1975-greenspan-says-slump-in-economy-may.html | 8 JOBLESS RATE POSSIBLE IN 1975 GREENSPAN SAYS | By Philip Shabecoff Special to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/8-jobless-rate-possible-in-1975-greenspan-says.html | 8 JOBLESS RATE POSSIBLE IN 1975 GREENSPAN SAYS | By Philip ShabecoffSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/a-blue-ribbon-goat.html | A Blue Ribbon Goat | By Torn Wicker | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/a-boston-mother-pleads-for-peace-recruits-volunteers-to-help-keep.html | A BOSTON MOTHER PLEADS FOR PEACE | By John KifnerSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/a-delay-on-jobs-denied-by-beame-he-rebuts-a-us-assertion-that-city.html | A DELAY ON JOBS DENIED BY BEAM | By John Darnton | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/a-delay-on-jobs-denied-by-beame.html | A DELAY ON JOBS DENIED BY BEAME | By John Darnton | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/advertising-singing-all-the-way-to-the-bank.html | Advertising | By Philip H Dougherty | RE 883-671 | 37820 B 983652 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/aec-cant-say-how-worker-swallowed-plutonium.html | AEC Cant Say How Worker Swallowed Plutonium | By David BurnhamSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/aid-for-retarded-held-misdirected-aide-says-budgeted-funds-were.html | AID FOR RETARDED HELD MISDIRECTED | By Edith Evans Asbury | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/all-of-hockeys-stars-to-shine-same-night.html | All of Hockeys Stars To Shine Same Night | By Parton Keese | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/amnesty-board-plans-radiotv-drive-amnesty-board-plans-campaign.html | Amnesty Board Plans RadioTV Drive | By Anthony RipleySpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/arts-policy-council-is-proposed-for-state.html | Arts Policy Council Is Proposed for State | By Grace Glueck | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/australian-chiefs-paris-visit-ends-rift-over-nuclear-tests.html | Australian Chiefs Paris Visit Ends Rift Over Nuclear Tests | By Flora LewisSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/balloon-accident-blocks-ocean-trip.html | Balloon Accident Blocks Ocean Trip | By Jon NordheimerSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/bias-ruling-ousts-ps-171-principal-state-finds-puerto-rican-got.html | BIAS RULING OUSTS PS 171 PRINCIPAL | By Iver Peterson | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/bias-ruling-ousts-woman-named-ps-171-principal-bias-ruling-ousts-ps.html | Bias Ruling Ousts Woman Named PS 171 Principal | By Iver Peterson | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/black-picture-show-a-tale-of-corruption.html | Black Picture Show a Tale of Corruption | By Clive Barnes | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/books-of-the-times-double-feature.html | Books of The Times | By Anatole Broyard | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/bowie-opens-mccarron-wins-3-mccarron-wins-3-in-bowie-opener.html | Bowie ovens McCarron wins | By Joe NicholsSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/bridge-the-truth-in-some-games-held-stranger-than-fiction.html | Bridge | By Alan Truscott | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/brown-stressing-change-from-reagan-era-sworn-in-as-california.html | Brown Stressing Change From Reagan Era Sworn In as California Governor | By Wallace TurnerSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/cambodian-rebels-step-up-pressure-around-capital-fighting-erupts.html | Cambodian Rebels Step Up Pressure Around Capital | By Sydney H SchanbergSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/carey-name-reid-environmental-chief.html | Carey Names Reid Environmental Chief | By Francis X Clines | RE 883-671 | 37820 B 983652 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/carey-picks-a-prosecutor-for-nursing-home-inquiry-governor-to.html | Carey Picks a Prosecutor For Nursing Home Inquiry | By Frank Lynn | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/carey-picks-a-prosecutor-for-nursing-home-inquiry.html | Carey Picks a Prosecutor For Nursing Home Inquiry | By Frank Lynn | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/carey-to-propose-campaign-credits-political-donors-would-get.html | CAREY TO PROPOSE CAMPAIGN CREDITS | By Linda GreenhouseSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/carey-to-propose-campaign-credits.html | CAREY TO PROPOSE CAMPAIGN CREDITS | By Linda GreenhouseSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/chess-the-triumph-of-classicality-or-oldfashioned-demolition.html | Chess | By Robert Byrne | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/chicago-granted-plea-on-us-aid-case-shifted-from-capital-for-appeal.html | CHICAGO GRANTED PLEA ON US AID | By Ernest HolsendolphSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/cia-told-to-curb-activities-abroad-sparkman-cites-a-new-law.html | CIA TOLD TO CURB ACTIVITIES ABROAD | By Seymour M HershSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/cia-told-to-curb-ativities-abroad-sparkman-cites-a-new-law.html | CIA TOLD TO CURB ACTIVITIES ABROAD | By Seymour M HershSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/citicorp-reports-a-20-rise-in-net-operating-earnings-in-4th-quarter.html | CITICORP REPORTS A 20 RE IN NET | By Michael C Jensen | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/citys-dismissal-of-popular-teacher-of-handicapped-upsets-flushing.html | Citys Dismissal of Popular Teacher of Handicapped Upsets Flushing Community | By Deirdre Carmody | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/colleges-offer-ascent-of-man-25000-students-will-earn-credits-with.html | COLLEGES OFFER ASCENT OF MAY | BY Les Brown | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/dayton-loses-to-houston.html | Dayton Loses to Houston | Dayton Loses To Houston | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/diplomats-in-moscow-belittle-rumors-on-brezhnev.html | Diplomats in Moscow Be Rumors on Brezhnev | By Christopher S WrenSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/doctors-among-9-accused-on-drugs-5-indicted-here-on-charges-rxs.html | DOCTORS AMONG 9 ACCUSED ON DRUGS | By Robert D McFadden | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/dow-jones-index-up-266-as-trading-pace-quickens-dow-index-up-by-266.html | Dow Jones Index Up 266 As Trading Pace Quickens | By Alexander R Hammer | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/elderly-woman-found-strangled-was-murdered-with-scarf-in-east-side.html | ELDERLY WOMAN FOUND STRANGLED | By Lawrence Van Gelder | RE 883-671 | 37820 B 983652 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/end-of-iud-ban-viewed-as-peril-adviser-scores-fda-over-action-on.html | END OF IUD BAN VIEWED AS PERIL | By Harold M Schmeck JrSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/ethnic-bake-and-shake-for-carey-draws-2000-at-100-apiece.html | Ethnic Bake and Shake for Carey Draws 2000 at 100 Apiece | By Michael T Kaufman | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/expert-finds-hazards-on-city-roads-expert-finds-hazards-on-city.html | Expert Finds Hazards on City Roads | By Frances Cerra | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/expert-finds-hazards-on-city-roads.html | Expert Finds Hazards on City Roads | By Frances Cerra | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/expiring-amnesty-project-plans-tv-plea-to-eligibles-2-armed-youths.html | Expiring Amnesty Project Plans TV Plea to Eligibles | By Anthony RipleySpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/faa-under-fire-to-be-evaluated-transportation-unit-plans-indepth.html | FAA UNDER FIRE TO BE EVALUATED | By Richard Within | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/fashion-talk-from-adolfo-for-spring-enter-the-skivvy.html | FASHION TALK | By Bernadine Morris | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/few-bidders-flock-to-us-gold-sale-bids-on-only-750000-ounces.html | Few Bidders Flock To US Gold Sale | By Edwin L Dale JrSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/futures-in-gold-show-wide-moves-drop-as-low-as-167-then-rally-to.html | FUTURES IN GOLD SHOW WIDE MOVES | By Elizabeth M Fowler | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/gage-and-tollner-a-quiet-elegance.html | Gage and ToLiner A Quiet Elegance | By Paul Goldberger | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/garrison-at-phuoc-binh-being-scattered-by-tanks-phuoc-binh-garrison.html | Garrison at Phuoc Binh Being Shattered by Tanks | By James M MarkhamSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/george-best-is-due-tomorrow-for-negotiations-with-cosmos.html | George Best Is Due Tomorrow For Negotiations With Cosmos | By Alex Yannis | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/gold-price-weakens-further-in-europe.html | Gold Price Weakens Further in Europe | By Terry RobardsSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/heard-hurt-braves-limping.html | Heard Hurt Braves Limping | By Sam Goldaper | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/hopefuls-swamp-us-recruiters-500-here-seek-clerical-jobs-in-state.html | HOPEFULS SWAMP US RECRUITERS | By Paul L Montgomery | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/hot-winds-ruffle-no-oil.html | Hot Winds Ruffle No Oil | By Russell Baker | RE 883-671 | 37820 B 983652 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/if-the-objective-is-good-food-try-brooklyn.html | If the Objective Is Good Food Try Brooklyn | By Grace Lichtenstein | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/insurer-will-not-triple-its-malpractice-premiums.html | Insurer Will Not Triple Its Malpractice Premiums | By David Bird | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/jackson-leading-in-campaign-gifts-democratic-senator-raises.html | JACKSON LEADING IN CAMPAIGN GIFTS | By Christopher LydonSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/jersey-votes-for-inquiry-on-nursing-home-industry-jersey-votes.html | Jersey Votes for Inquiry On Nursing Home Industry | By John L Hess | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/jersey-votes-for-inquiry-on-nursing-home-Industry.html | Jersey Votes for Inquiry On Nursing Home Industry | By John L Hess | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/jerseys-senate-rejects-surcharge-on-income-tax-jersey-senate.html | Jerseys Senate Rejects Surcharge on Income Tax | By Ronald SullivanSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/jerseys-senate-rejects-surtax-defeat-is-blow-for-byrne-and-school.html | JERSEYS SENATE REJECTS SURTAX | By Ronald SullivanSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/jury-investigating-reports-of-transit-body-payoffs.html | Jury Investigating Reports Of Transit Body Payoffs | By Marcia Chambers | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/kickers-expecting-to-play-key-roles-in-super-bowl-super-bowl-may.html | Kickers Expecting to Play Key Roles in Super Bowl | By William N WallaceSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/kissinger-remark-on-force-sparks-wide-speculation.html | Kissinger Remark on Force Sparks Wide Speculation | By Clifton DanielSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/kissingerallon-talk-is-put-off-to-jan-15.html | KissingerAllon Talk Is Put Off to Jan 15 | By Bernard GwertzmanSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/less-energy-better-life.html | Less Energy Better Life | By Rene Dubos | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/lyle-bout-is-dropped-ali-suggests-wepner-ali-prefers-wepner-as-next.html | Lyle Bout Is Dropped All Suggests Wepner | By Gerald Eskenazi | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/market-place-stripmining-veto-buoys-bucyrus.html | Market Place | By John H Allan | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/new-state-mental-health-chief-supports-community-aftercare.html | New State Mental Health Chief Supports Community Aftercare | By Murray Schumach | RE 883-671 | 37820 B 983652 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/new-yale-law-dean-harry-hillel-wellington.html | New Yale Law Dean | By Michael KnightSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/nuclear-fuel-plant-disturbs-its-neighbors.html | Nuclear Fuel Plant Disturbs Its Neighbors | By Martin WaldronSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/panel-urges-revision-of-taxes-to-finance-connecticut-schools.html | Panel Urges Revision of Taxes To Finance Connecticut Schools | By Lawrence FellowsSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/pentagon-pushes-for-a-radar-plane-capable-of-directing-air-battles.html | Pentagon Pushes for a Radar Plane Capable of Directing Air Battles | By John W FinneySpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/philemon-inventive-tasteful-tragedy.html | Philemon Inventive Tasteful Tragedy | By Mel Gussow | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/prices-for-bonds-show-improvement.html | Prices for Bonds Show Improvement | By Douglas W Cray | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/prices-rise-again-on-amex-and-otc-volume-picks-up-following-cut-in.html | PRICES RISE AGAIN ON AMEX AND OTC | By James J Nagle | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/puc-allows-a-28-phonerate-rise-residential-fees-will-go-up-13-to.html | PUC Allows a 28 PhoneRate Rise | By Richard Phalon | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/retailers-map-antiinflation-tactics-plan-cautious-buying-more.html | Retailers Map AntiInflation Tactics | By Leonard Sloane | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/rockefeller-keeps-longtime-aides.html | Rockefeller Keeps LongTime Aides | By Linda CharltonSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/sakharovs-soninlaw-is-said-to-get-threat-on-moscow-street.html | Sakharovs SoninLaw Is Said To Get Threat on Moscow Street | By James F ClaritySpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/schools-will-let-attrition-shrink-teaching-staffs-instead-of.html | SCHOOLS WILL LET ATTRITION SHRINK TEACHING STAFFS | By Fred Ferretti | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/schools-will-let-attrition-shrink-teaching-staffs.html | SCHOOLS WILL LET ATTRITION SHRINK TEACHING STAFFS | By Fred Ferretti | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/south-vietnamese-losing-phuoc-binh-first-provincial-capital-to-fall.html | South Vietnamese Losing Phuoc Binh First Provincial Capital to Fall Since 72 | By James M MarkhamSpecial to The New York Times | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/soviet-reversing-energy-policy-puts-stress-on-coal-soviet-in-policy.html | Soviet Reversing Energy Policy Puts Stress on Coal | By Theodore Shabad | RE 883-671 | 37820 B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/steel-production-off-12-as-year-begins-output-of-steel-declines-by.html | Steel Production Off 12 as Year Begins | By Gene Smith | RE 883-671 | 37820 B 983652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/steve-williams-confines-his-running-to-sprints.html | Steve Williams Confines His Running to Sprints | By Thomas Rogers | RE 883-671 | 37820 | B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/the-threshold-year.html | The Threshold Year | By Herbert Mitgang | RE 883-671 | 37820 | B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/troops-called-out-in-indian-takeover.html | Troops Called Out in Indian TakeOver | By William E FarrellSpecial to The New York Times | RE 883-671 | 37820 | B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/tv-ascent-of-man-a-milestone-in-programing-bronowskis-survey-of.html | TV Ascent of Man a Milestone in Programing | By John J OConnor | RE 883-671 | 37820 | B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/us-allots-787million-to-provide-jobs-for-idle.html | US Allots 787Million To Provide Jobs for Idle | By Richard D LyonsSpecial to The New York Times | RE 883-671 | 37820 | B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/us-finds-few-gold-buyers-accepts-bids-of-153-to-185-us-gold-auction.html | US Finds Few Gold Buyers Accepts Bids of 153 to 185 | By Edwin L Dale JrSpecial to The New York Times | RE 883-671 | 37820 | B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/usindian-foodaid-pact-snags-on-details-of-terms.html | USIndian FoodAid Pact Snags on Details of Terms | By Bernard WeinraubSpecial to The New York Times | RE 883-671 | 37820 | B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/voluntary-hospitals-clash-with-city-over-finances.html | Voluntary Hospitals Clash With City Over Finances | By David A Andelman | RE 883-671 | 37820 | B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/women-are-a-problem-to-ncaa-ncaa-troubled-by-womens-rights.html | Women Are A Problem To NCAA | By Gordon S White JrSpecial to The New York Times | RE 883-671 | 37820 | B 983652 |
| 1/7/1975 | https://www.nytimes.com/1975/01/07/archives/yankees-release-mdowell-mcdowell-released.html | Yankees Release MDowell | By Murray Crass | RE 883-671 | 37820 | B 983652 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/2-rejects-bounce-back-to-super-bowl-2-rejects-make-the-super-bowl.html | 2 Rejects Bounce Back to Super Bowl | By William N WallaceSpecial to The New York Times | RE 883-673 | 37820 | B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/2-shorthanded-goals-help-islanders-win-53-islanders-triumph-with.html | 2 ShortHanded Goals Help Islanders Win 53 | By Robin HermanSpecial to The New York Times | RE 883-673 | 37820 | B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/3000-at-funeral-for-slain-officer-police-of-43-departments-honor.html | 3000 AT FUNERAL FOR SLAIN OFFICER | By Roy R SilverSpecial to The New York Times | RE 883-673 | 37820 | B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/5-murders-are-admitted-by-accomplice-of-campisi.html | 5 Murders Are Admitted By Accomplice of Campisi | By Joseph F SullivanSpecial to The New York Times | RE 883-673 | 37820 | B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/a-deaf-child-finds-his-better-world-in-a-normal-school.html | A Deaf Child Finds His Better World in a Normal School | By Georgia DulleaSpecial to The New York Times | RE 883-673 | 37820 | B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/about-new-york-7th-avenue-meets-the-mayor.html | About New York | By John Corry | RE 883-673 | 37820 | B 983654 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/aclu-official-criticizes-ford-on-privancy-bills.html | ACLU Official Criticizes Ford on Privacy Bills | By Warren Weaver JrSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/advertising-ford-switches-back-to-thompson.html | Advertising | By Philip Il Dougherty | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/aec-finds-evidence-supporting-charges-of-health-hazards-at.html | AE C Finds Evidence Supporting Charges of Health Hazards at Plutonium Processing Plant in Oklahoma | By David BurnhamSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/albany-hospital-given-2million-medical-center-to-use-gift-for.html | ALBANY HOSPITAL GIVEN 2MILLION | By Alfonso A NarvaezSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/antwerps-mood-is-somber-as-the-demand-for-diamonds-slumps.html | Antwerps Mood Is Somber as the Demand for Diamonds Slumps | By Paul KemezisSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/asia-society-plans-to-build-on-church-site.html | Asia Society Plans to Build on Church Site | By Paul Goldberger | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/bankruptcy-seen-as-inflation-curb-denenberg-thinks-removing-the.html | BANKRUPTCY SEEN AS INFLATION CURB | By Frances Cerra | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/bells-financing-proves-a-sellout-issue-by-southwestern-unit-among.html | BELLS FINANCING PROVIDES A SELL OUT | By Douglas W Cray | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/books-of-the-times-still-a-long-way-to-go.html | Books of The Times | By Richard R Lingeman | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/bridge-a-major-scandal-develops-on-far-east-championship.html | Bridge | By Alan Truscott | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/brooklyn-democrat-takes-over-vowing-to-reduce-dominant-role-of.html | Brooklyn Democrat Takes Over Vowing to Reduce Dominant Role of Speaker | By Maurice CarrollSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/burton-k-wheeler-isolationist-senator-dead-at-92.html | Burton K Wheeler Isolationist Senator Dead at 92 | By Alden Whitman | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/byrne-seeks-state-control-of-atlantic-oil-resources.html | Byrne Seeks State Control Of Atlantic Oil Resources | By Walter H WaggonerSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/byrne-wants-states-to-control-offshore-oil-resources-in-atlantic.html | Byrne Wants States to Control Offshore Oil Resources in Atlantic | By Walter H WaggonerSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/camden-mortgage-concern-and-3-aides-charged-in-14million-federal.html | Camden Mort gage Concern and 3 Aides Charged in 14111 illion Federal Fraud | By Richard J H JohnstonSpecial to The New York Times | RE 883-673 | 37820 B 983654 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/campisi-aide-admits-5-murders-and-will-testify-for-the-state.html | Campisi Aide Admits 5 Murders And Will Testify for the State | By Joseph F SullivanSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/carey-calls-off-naming-2-for-nursing-home-inquiry-carey-calls-off.html | Carey Calls Off Naming 2 For Nursing Home Inquiry | By John L Hess | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/carey-calls-oh-naming-2-for-nursing-home-inquiry.html | Carey Calls OH Naming 2 For Nursing Home Inquiry | By John L Hess | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/carey-in-message-today-will-ask-judicial-reform-governor-will.html | Carey in Message Today Will Ask Judicial Reform | By Francis X ClinesSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/carey-in-message-today-will-ask-judicial-reform.html | Carey in Message Today Will Ask Judicial Reform | By Francis X ClinesSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/cautious-economists-forecasters-chastened-by-record-lower-their.html | Cautious Economists | By Leonard Silk | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/chrysler-plans-rebates-to-stimulate-auto-sales-chrysler-plans.html | Chrysler Plans Rebates To Stimulate Auto Sales | By Agis SalpukasSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/chrysler-plans-rebates-to-stimulate-auto-sales.html | Chrysler Plans Rebates To Stimulate Auto Sales | By Agis SalpukasSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/cia-panel-sets-meeting-monday-rockefeller-says-colby-will-be-among.html | CIA PANEL SETS MEETING MONDAY | By Linda CharltonSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/city-hospitals-set-to-open-doors-to-private-doctors.html | City Hospitals Set to Open Doors to Private Doctors | By David A Andelman | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/city-store-sales-decline-in-month-but-branches-in-suburbs-register.html | CITY STORE SALES DECLINE IN MONTH | By Herbert Koshetz | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/city-to-pay-94-2dhighest-rate-on-1year-notes-beame-and-goldin.html | CITY TO PAY 94 1HIGHEST RATE ON 1YEAR NOTES | By Edward Ranzal | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/city-to-pay-94-2drichest-rate-on-1year-notes.html | CITY TO PAY 94 2DRICHEST RATE ON 1YEAR NOTES | By Edward Ranzal | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/computer-failure-halts-trading-on-big-board.html | Computer Failure Halts Trading on Big Board | By Robert J Cole | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/controversy-is-stirred-anew-over-tiebreakers-in-tennis.html | Controversy Is Stirred Anew Over Tiebreakers in Tennis | By Charles Friedman | RE 883-673 | 37820 B 983654 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/district-4-board-sees-state-bias-in-principals-ouster.html | District 4 Board Sees State Biasin Principals Ouster | By Iver Peterson | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/dumpson-says-recession-will-swell-welfare-rolls.html | Dumpson Says Recession Will Swell Welfare Rolls | By Glenn Fowler | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/egyptianus-ties-assailed-by-arabs.html | EgyptianUS Ties Assailed by Arabs | By Henry TannerSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/europeans-agree-on-plan-to-invest-excess-oil-funds-common-market.html | EUROPEANS AGREE ON PLAN TO INVEST EXCESS OIL FUNDS | By Terry RobardsSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/europens-agree-on-plan-to-invest-excess-oil-funds-common-market.html | EUROPEANS AGREE ON PLAN TO INVEST EXCESS OIL FUNDS | By Terry RobardsSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/fashion-talk-in-sportswear-the-look-is-big-loose-and-easy.html | FASHION TALK | By Bernadine Morris | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/ford-cia-panel-departure-from-tradition.html | Ford CIA Panel Departure From Tradition | By John HerbersSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/former-cia-official-asserts-that-the-postal-authorities-helped.html | Former CIA Official Asserts That the Postal Authorities Helped Agency Open Mail | By Everett R HollesSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/futures-in-gold-show-weakness-world-sugar-prices-decline.html | FUTURES IN GOLD SHOW WEAKNESS | By Elizabeth M Fowler | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/griswold-cia-panel-member-called-a-target-of-74-watergate-itt.html | Griswold CIA Panel Member Called ATarget of 74 Watergate ITT Inquiry | By Seymour M HershSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/gunsmoke-star-challenged-for-breeding-cheetahs.html | Gunsmoke Star Challenged for Breeding Cheetahs | By John C Devlin | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/hearing-in-south-jersey-gets-proposals-to-spur-mental-care.html | Hediing in South Jersey Gets Proposals to Spur Mental Care | By Donald JansonSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/ibm-introduces-smallest-computer-in-a-bid-for-dataprocessing.html | IBM Introduces Smallest Computer In a Bid for DataProcessing Markets | By William D Smith | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/in-danish-elections-high-tax-to-pay-for-the-welfare-state-is-a.html | In Danish Elections High Tax to Pay for the Welfare State Is a Major Issue | By Alvin ShusterSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/issue-and-debate-citys-reading-tests.html | Issue and Debate | By Gene I Maeroff | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/japanese-fear-reaction-to-big-oil-leaks.html | Japanese Fear Reaction to Big Oil Leaks | By Richard HalloranSpecial to The New York Times | RE 883-673 | 37820 B 983654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/kissinger-to-ask-congress-not-to-limit-his-flexibility-kissinger-to.html | Kissinger to Ask Congress Not to Limit His Flexibility | By Bernard GwertzmanSpecial to The New York Times | RE 883-673 | 37820 | B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/kissinger-to-ask-congress-notto-limit-his-flexibility-kissinger-to.html | Kissinger to Ask Congress Not to Limit His Flexibility | By Bernard GwertzmanSpecial to The New York Times | RE 883-673 | 37820 | B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/knicks-beaten-106-to-92-knicks-beaten-106-to-92.html | Knicks Beaten 106 to 92 | By Leonard KoppettSpecial to The New York Times | RE 883-673 | 37820 | B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/lebanese-live-in-fear-near-the-israeli-border.html | Lebanese Live in Fear Near the Israeli Border | By Juan de OnisSpecial to The New York Times | RE 883-673 | 37820 | B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/led-zeppelin-ticket-sales-stir-crowds-and-disorder.html | Led Zeppelin Ticket Sales Stir Crowds and Disorder | By Louis Calta | RE 883-673 | 37820 | B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/market-place-ny-borrowing-good-and-bad-side.html | Market Place | By John H Allan | RE 883-673 | 37820 | B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/meskill-reviewing-term-cites-frusturation-over-bureaucracy.html | Meskill Reviewing Term Cites Frustration Over Bureaucracy | By Lawrence FellowsSpecial to The New York Times | RE 883-673 | 37820 | B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/meskill-terms-bureaucracy-baffling.html | Meskill Terms Bureaucracy Baffling | By Lawrence FellowsSpecial to The New York Times | RE 883-673 | 37820 | B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/mexican-chief-sees-threat-of-a-new-war.html | Mexican Chief Sees Threat of a New War | By James RestonSpecial to The New York Times | RE 883-673 | 37820 | B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/music-adele-marcus-teacher-brings-piano-artistry-to-recital.html | Music Adele Marcus Teacher Brings Piano Artistry to Recital | By Donal Henahan | RE 883-673 | 37820 | B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/nadjari-aide-says-goldman-told-lie-asserts-denial-he-is-head-of.html | NADJAM AIDE SAYS GOLDMAN TO LIE | By Marcia Chambers | RE 883-673 | 37820 | B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/nadjariaide-says-goldman-told-lie-asserts-denial-he-is-head-of.html | NADJARI AIDE SAYS GOLDMAN TOLD LIE | By Marcia Chambers | RE 883-673 | 37820 | B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/neighborhood-surprised-rosedale-lays-bombing-to-a-couple-of-nuts.html | Neighborhood SurprisedRosedale Lays Bombing to a Couple of Nuts | By George Vecsey | RE 883-673 | 37820 | B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/neighborhoods-puzzled-rosedale-lays-bombing-to-a-couple-of-nuts.html | Neighborhoods Puzzled Rosedale Lays Bombing to a Couple of Nuts | By George Vecsey | RE 883-673 | 37820 | B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/nursing-home-inspectors-tell-hearing-of-suppressed-reports-nursing.html | Nursing Home Inspectors Tell Hearing of Suppressed Reports | By Edith Evans Asbury | RE 883-673 | 37820 | B 983654 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/nursing-home-inspectors-tell-of-canceled-reports.html | Nursing Home Inspectors Tell of Canceled Reports | By Edith Evans Asbury | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/odysseys-founder-ends-all-work-here-in-protest.html | Odysseys Founder Ends All Work Here in Protest | By Richard Severo | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/parks-shining-korean-camelot.html | Parks Shining Korean Camelot | By Hancho C Kim | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/pearl-langs-possessed-has-world-premiere-at-y.html | Pearl Langs Possessed Has World Premiere at Y | By Anna Kisselgoff | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/pentagon-says-congress-must-widen-cambodia-aid.html | Pentagon Says Congress Must Widen Cambodia Aid | By John W FinneySpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/plan-authorized-for-boston-pupils-school-committee-on-court.html | PLAN MTHORIZED FOR BOSTON PUPILS | By John KifnerSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/pointofsale-systems-draw-interest-of-merchants.html | PointofSale Systems Draw Interest of Merchants | By Leonard Sloane | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/prices-are-higher-on-amex-and-otc-advances-on-exchange-top-declines.html | PRICES ARE HIGHER ON AMEX AND OTC | By James J Nagle | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/recital-tobias-cellist-his-romantic-style-and-temperament-are.html | Recital Tobias Cellist | By Raymond Ericson | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/ruse-by-british-foils-a-hijacker-armed-man-is-seized-after-plane-is.html | RUSE BY BRITISH FOILS A HIJACKER | By Richard EderSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/saigons-forces-lose-phuoc-binh-victory-is-biggest-in-drive-by.html | SAIGONS FORCES LOSE PIE BINH | By James M MarkhamSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/saigons-forces-lose-phuoc-binh.html | SAIGONS FORCES LOSE PHUOC BINH | By James M MarkhamSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/shenandoah-is-musical-of-civil-war.html | Shenandoah Is Musical of Civil War | By Clive Barnes | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/some-aides-fear-fords-policy-on-energy-will-hurt-economy-some-aides.html | Some Aides Fear Fords Policy On Energy Will Hurt Economy | By Edward CowanSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/some-aides-fear-fords-policy-on-energy-will-hurt-economy.html | Some Aides Fear Fords Policy On Energy Will Hurt Economy | By Edward CowanSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archives/soviet-says-the-west-resorts-to-military-blackmail-against-the-oil.html | Soviet Says the West Resorts to Military Blackmail Against the Oil Producers | By Christopher S WrenSpecial to The New York Times | RE 883-673 | 37820 B 983654 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archiv es/state-senates-chief-holds-veto-role.html | State Senates Chief Holds Veto Role | By Linda GreenhouseSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archiv es/stocks-rise-again-dow-climbs-by-399- trading-interrupted-35-minutes.html | Stocks Rise Again Dow Climbs by 399 | By Alexander R Hammer | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archiv es/support-offered-abroad-dollar-continues- to-slip-abroad-despite.html | Support Offered Abroad | By Clyde H Farnsworth Special to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archiv es/the-new-history-from-top-to-bottom.html | The New History From Top to Bottom | By Jack P Greene | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archiv es/the-stripedpants-girls.html | The StripedPants Girls | By C L Sulzberger | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archiv es/troops-at-abbey-that-indians-seized.html | Troops at Abbey That Indians Seized | By William E FarrellSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archiv es/trust-violators-asked-to-confess-leniency- is-called-possible-in.html | TRUST VIOLATORS ASKED TO CONFESS | By Eileen ShanahanSpecial to The New York Times | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archiv es/tv-3-fine-primetime-drama-specials- tonight-antonio-and-the-mayor.html | TV 3 Fine PrimeTime Drama Specials Tonight | By John J OConnor | RE 883-673 | 37820 B 983654 |
| 1/8/1975 | https://www.nytimes.com/1975/01/08/archiv es/when-albany-legislature-convenes-today- the-feminists-will-be-there.html | When Albany Legislature Convenes Today the Feminists Will be There | By Nadine Brozan | RE 883-673 | 37820 B 983654 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archiv es/14-in-religious-groups-defend-un- assembly-against-attacks.html | 14 in Religious Groups Defend UN Assembly Against Attacks | By Kathleen TeltschSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archiv es/4-pacers-help-end-net-skein.html | 4 Pacers Help End Net Skein | By Sam GoldaperSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archiv es/610000-refund-set-in-sec-case-chief-of- allegheny-beverage-in.html | 610000 REFUND SET IN SEC CASE | By Felix Belair JrSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archiv es/a-woman-for-nlrb-betty-southard-murphy- in-the-news-first-woman-on.html | A Woman for NLRB | By Nancy HicksSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archiv es/abc-too-adds-89-pm-family-hour-proposal- termed-unusual-shakespeare.html | ABC Too Adds 89 PM Family Hour | By Les Brown | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archiv es/abduction-by-us-backed-by-court-ruling- upholds-detention-of-suspect.html | ABDUCTION BY US BACKED BY COURT | By Arnold H Lubasch | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archiv es/advertising-new-series-at-readers-digest- accounts-people.html | Advertising | By Philip H Dougherty | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archiv es/alabama-educational-tv-denied-license- renewal.html | Alabama Educational TV Denied License Renewal | By David BumhvviSpecial to The New York Times | RE 883-670 | 37820 B 983651 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/bias-post-set-up-for-state-courts-a-justice-is-assigned-to.html | BIAS POST SET UP FOR STATE COURTS | By Shawn G Kennedy | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/boston-allowed-to-draft-new-pupil-plan-final-settlement-envisioned.html | Boston Allowed to Draft New Pupil Plan | By John KifnerSpecial To The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/brazil-refuses-to-punish-indians-agency-is-resisting-calls-to.html | BRAZIL REFUSES TO PUNISH INDIANS | By Marvine HoweSpecial To The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/brezhnev-report-in-boston-globe-explained-by-editor.html | Brezhnev Report In Boston Globe Explained by Editor | By Robert ReinholdSpecial To The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/brezhnev-rumors-annoy-us-aides-report-that-soviet-leader-has.html | BREZHNEV RUMORS ANNOY US AIDES | By Bernard GwertzmanSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/bridge-taiwanese-charge-reaffirms-the-value-of-bidding-screens.html | Bridge | By Alan Truscott | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/carey-heralds-era-of-austerity-governors-message-called-an-effort.html | Carey Heralds Era of Austerity | By Frank LynnSpecial To The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/carey-urges-less-localities-aid-budget-cut-10c-gasoline-tax-rise.html | CAREY URGES LESS LOCALITIES AID BUDGET CUT 10c GASOLINE TAX RISE BEAMS JOINS STATEWIDE PROTESTS | By Francis X ClinesSpecial To The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/chess-simonpure-pawn-end-game-is-not-necessarily-simple-plain-old.html | Chess | By Robert Byrne | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/city-ballet-has-a-night-for-debuts.html | City Ballet Has a Night For Debuts | By Anna Kisselgoff | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/city-bars-action-in-tunnel-dispute-board-of-estimate-puts-off.html | CITY BARS ACTION IN TUNNEL DISPUTE | By Glenn Fowler | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/consumer-notes-a-california-coop-rates-84-cereals-for-nutrients-and.html | Consumer Notes | By Will Lissner | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/corporate-bonds-climb-in-price-new-financings-in-wake-of-southwest.html | CORPORATE BONDS CLIMB IN PRICE | By Douglas W Cray | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/da-irylea-accused-on-upstate-sales-license-violation-charged-at.html | DA IRYLEA ACCUSED ON UPSTATE SALES | By Harold FaberSpecial To The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/dean-kalmbach-magruder-freed-from-prison-by-sirica-dean-kalmbach.html | Dean Kalmbach Magruder Freed From Prison by Sirica | By Linda CharltonSpecial To The New York Times | RE 883-670 | 37820 B 983651 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/democratic-reformers-lose-quorum-before-tackling-key-issue-wagner.html | Democratic Reformers Lose Quorum Before Tackling Key Issue | By R W Apple Jr Special to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/democratic-return-to-power-marked-by-faint-reminder-of-kennedy.html | Democratic Return to Power Marked By Faint Reminder of Kennedy Years | By Maurice CarrollSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/dumas-malone-is-completing-last-volume-of-the-biography-dumas.html | Dumas Malone Is Completing Last Volume of the Biography | By Israel Shenker | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/egyptians-welcome-shah-hope-visit-will-raise-aid-aid-agreement.html | Egyptians Welcome Shah Hope Visit Will Raise Aid | By Henry TannerSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/fodor-denies-being-agent-but-says-he-helped-cia-all-ancient-history.html | Fodor Denies Being Agent But Says He Helped CIA | By Lawrence Van Gelder | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/ford-said-to-seek-extra-saigon-aid-16billion-in-new-military-help.html | FORD SAID TO SEEK EXTRA SAIGON AID | By Leslie H Gelb Special to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/fran-tarkenton-sore-arm-isnt-serious-no-decision-namath-white-still.html | Pran Tarkenton Sore Arm Isnt Serious | By William N WallaceSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/he-used-to-write-soap-operas-now-hes-great-in-the-kitchen-most.html | He Used to Write Soap Operas Now Hes Great in the Kitchen | By Craig Claiborne | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/heavy-cambodia-fighting-rapidly-depletes-us-aid-aid-is-slashed.html | Heavy Cambodia Fighting Rapidly Depletes US Aid | By Sydney H SchanbergSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/high-rubber-price-is-goal-of-malaysia-a-large-share-lost-similar.html | High Rubber Price Is Goal of Malaysia | By Elizabeth M Fowler | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/hunter-mt-is-target-for-key-ski-events-skiing-of-skiing.html | Hunter Mt Is Target For Key Ski Events | By Michael Strauss | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/hunter-salary-only-150000-hunter-pay-is-150000-per-year.html | Hunter Salary Only 150000 | By Murray Chass | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/india-buys-food-at-record-pace-imports-heavily-at-market-prices-to.html | INDIA BUYS FOOD AT RECORD PACE | By Bernard Weinraub Special to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/jersey-city-mayor-asks-tax-to-close-budget-gap-suburbs-beset-also-a.html | Jersey City Mayor Asks Tax to Close Budget Gap | By Richard PhalonSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/jesuit-chief-says-pope-is-hurt-by-criticism-by-some-members.html | Jesuit Chief Says Pope Is Hurt By Criticism by Some Members | By Paul HofmannSpecial to The New York Times | RE 883-670 | 37820 B 983651 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/joy-in-hartford-led-by-her-excellency-bittersweet-for-bailey.html | Joy in Hartford Led By Her Excellency | By Michael KnightSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/klassen-to-quit-as-postal-chief-to-step-down-feb-15-when-deputy.html | KLASSEN TO QUIT AS POSTAL CHIEF | By Richard L MaddenSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/knicks-defeat-sonics-nuggets-extend-skein-knicks-withstand-drive.html | Knicks Defeat Sonics | By Leonard KoppettSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/landfill-approved-upstate-despite-residents-protest-residents.html | Landfill Approved Upstate Despite Residents Protest | By James FeronSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/lure-of-security-proves-empty-for-a-laidoff-city-specialist-moved.html | Lure of Security Proves Empty For a LaidOff City Specialist | By Peter KihssSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/man-and-boy-slay-woman-in-invasion-of-jersey-home.html | Man and Boy Slay Woman In Invasion of Jersey Home | By Jonathan FriendlySpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/mapco-exercising-coalmine-option-undeveloped-unit-is-bought-from.html | MAPCO EXERCISING COALMINE OPTION | By Herbert Koshetz | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/market-place-miniboom-in-real-estate-trusts.html | Market Place | By John H Allan | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/mayors-and-county-cheifs-assail-proposed-aid-cuts-mayors-and-county.html | Mayors and County Chiefs Assail Proposed Aid Cuts | By Linda GreenhouseSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/medicaid-billed-for-trip-abroad-nursing-home-owner-here-sigety-said.html | MEDICAID BILLED FOR TRIP ABROAD | By John L Hess | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/mood-is-restless-as-danes-ballot-uncertain-economy-is-focus-of-vote.html | MOOD IS RESTLESS AS DANES BALLOT | By Alvin ShusterSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/more-li-sound-ferry-service-is-urged-in-a-planning-study-two-routes.html | More LI Sound Ferry Service Is Is Urged in a Planning Study | By Diane Henry | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/moscow-denies-power-struggle-tass-rebuts-rumors-about-brezhnev-as.html | MOSCOW DENIES POWER STRUGGLE | By Christopher S WrenSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/mrs-grasso-sworn-in-sees-austerity-mrs-grasso-sworn-in-looks-for-an.html | Mrs Grasso Sworn In Sees Austerity | By Lawrence Fellows Special to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/music-pianistic-rigidity.html | Music PIanistic Rigidity | By Allen Hughes | RE 883-670 | 37820 B 983651 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/nassau-class-tackles-injuries-high-school-sports.html | Nassau Class Tackles Injuries | By Arthur Pincus | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/ncaa-in-new-bid-to-women-ncaa-is-seeking-joint-talks.html | N C A A in New Bid to Women | By Gordon S White JrSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/new-glory-for-an-ancient-breed-news-of-dogs.html | New Glory for an Ancient Breed | By Walter R Fletcher | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-abduction-by-us-backed-by-court-ruling-upholds.html | ABDUCTION BY US BACKED BY COURT | By Arnold H Lubasch | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-carey-urges-less-localities-aid-budget-cut-10c.html | CAREY URGES LESS LOCALITIES AID BUDGET CUT 10c GASOLINE TAX RISE BERME JOINS STATEWIDE PROTESTS | By Francis X ClinesSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-cities-in-jersey-facing-budget-crises-cities-in.html | Cities in Jersey Facing Budget Crises | By Richard PhalonSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-dairylea-accused-on-upstate-sales-license.html | DAIRYbEA ACCUSED ON UPSTATE SALES | By Harold FaberSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-dean-kalmbach-magruder-freed-from-prison-by-sirica.html | Dean Kalmbach Magruder Freed From Prison by Sirica | By Limm CharltonSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-dumas-malone-is-completing-last-volume-of-the.html | Dumas Malone Is Completing Last Volume of the Biography | By Israel Shenker | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-ford-said-to-seek-extra-saigon-aid-16billion-in.html | FORD SAID TO SEEK EXTRA SAIGON AID | By Leslie H GelbSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-joy-in-hartford-led-by-her-excellency-bittersweet.html | joy in Hartford Led By Her Excellency | By Michael KnightSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-man-and-boy-slay-a-woman-in-leonia-after-invading.html | Man and Boy Slay a Woman in Leonia After Invading Home and Terrorizing | By Jonathan FriendlySpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-mayors-and-county-chiefs-assail-proposed-aid-cuts.html | Mayors and County Chiefs Assail Proposed Aid Cuts | By Linda GreenhouseSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-medicaid-billed-for-trip-abroad-nursing-home-owner.html | MEDICAID BILLED FOR TRIP ABROAD | By John L Hess | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-moscow-denies-power-struggle-tass-rebuts-rumors.html | MOSCOW DENIES POWER SMUGGLE | By Christopher S WrenSpecial to The New York Times | RE 883-670 | 37820 B 983651 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-mrs-grasso-takes-oath-sees-need-for-austerity.html | Mrs Grasso Takes Oath Sees Need for Austerity | By Lawrence FellowsSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-phone-rise-scored-as-burden-on-poor.html | Phone Rise Scored as Burden on Poor | By Max H Seigel | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-richard-tucker-the-met-tenor-is-dead-richard.html | Richard Tucker the Met Tenor Is Dead | By Donal Henahan | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-sadat-says-soviet-refused-to-resume-weapons.html | Sadat Says Soviet Refused to Resume Weapons Deliveries | By Juan de OnisSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-tough-ford-plan-on-economy-due-within-2-weeks.html | TOUGH FORD PLAN ON ECONOMY DUE WIN 2 WEEKS | By Philip ShabecoffSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/new-jersey-pages-tough-publicdisclosure-bill-is-signed-into-law-by.html | Tough PublicDisclosure Bill Is Signed Into Law by Beame | By Edward Ranzal | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/parks-3-goals-help-rangers-triumph-61-rangers-set-back-scouts-61.html | Parks 3 Goals Help Rangers Triumph 61 | By Parton KeeseSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/personal-finance-major-creditcard-companies-offering-special.html | Personal Finance | By Leonard Sloane | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/phone-rise-scored-as-burden-on-poor.html | Phone Rise Scored as Burden on Poor | By Max H Seigel | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/plan-at-lockheed-meets-new-delay-an-unsettled-claim-raises-doubts.html | PLAN AT LOCKHEED MEETS NEW DELAY | By Richard Witkin | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/profit-taking-hits-stocks-dow-off-579-to-63540-profit-taking-hits.html | Profit Taking Hits Stocks Dow Off 579 to 63540 | By Alexander R Hammer | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/richard-tucker-the-met-tenor-is-dead-richard-tucker-met-opera-tenor.html | Richard Tucker the Met Tenor Is Dead | By Donal Henahan | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/sadat-says-soviet-refused-to-resume-weapons-deliveries-sadat-says.html | Sadat Says Soviet Refused to Resume Weapons Deliveries | By Juan de OnisSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/saigon-calls-capture-of-town-blatant-violation-of-accord-communist.html | Saigon Calls Capture of Town Blatant Violation of Accord | By James M MarkiiamSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/scientists-find-virus-linked-to-human-leukemia-diagnostic-value.html | Scientists Find Virus Linked to Human Leukemia | By Harold M Schimeck JrSpecial to The New York Times | RE 883-670 | 37820 B 983651 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/second-buyer-seeking-washington-star-violation-charged-allbritton.html | Second Buyer Seeking Washington Star | By Anthony RipleySpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/sentence-backed-by-agnews-judge-would-impose-it-again-he-says-in.html | SENTENCE BACKED BY AGNEWS JUDGE | By Warren Weaver JrSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/shop-talk-does-your-room-need-a-durrie-on-the-floor.html | SHOP TALK | By Lisa Haivimel | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/shrinkage-in-business-spending-plans-for-75-found-in-latest.html | Shrinkage in Business Spending Plans F or 75 Found in Latest Official Survey | By Eileen ShanahanSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/soviet-appraisal-of-nixon-is-gentle-encyclopedia-gives-credit-for.html | SOVIET APPRAISAL OF NIXON IS GENTLE | By James F ClaritySpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/sparkman-plans-inquiry-on-cia-activities-abroad-new-legislation.html | Sparkman Plans inquiry on CIA Activities Abroad | By Seymour M HershSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/stocks-advance-in-amex-trading-exchange-index-rises-086-otc-ends.html | STOCKS ADVANCE IN AMEX TRADING | By James J Nagle | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/suffolk-county-prosecutor-investigates-charges-of-fraudulent.html | Suffolk County Prosecutor Investigates Charges of Fraudulent Billing by Smithtown Nursing Home | By Pranay GupteSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/sweetness-and-power-few-tenors-of-the-postwar-generation-equaled.html | Sweetness and Power | By Harold C Schonberg | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/syracuse-woman-likely-to-head-consumer-unit-aggressive-role.html | Syracuse Woman Likely To Head Consumer Unit | By Frances Cerra | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/the-new-mccarthyism-essay.html | The New McCarthyism | By William Safire | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/theater-gregory-stages-chekhovian-sea-gull.html | Theater Gregory Stages Chekhovian Sea Gull | By Clive Barnes | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/three-sculptors-win-40000-in-contest-prizes-grant-from-foundation.html | Three Sculptors Win 40000 in Contest Prizes | By Grace Glueck | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/tough-ford-plan-on-economy-due-within-2-weeks-nessen-says-president.html | Mgr FORD PLAN ON ECONOMY DUE WITHIN 2 WEEKS | By Philip ShabecoffSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archives/tough-publicdisclosure-bill-is-signed-into-law-by-beame.html | Tough PublicDisclosure Bill Is Signed Into Law by Beame | By Edward Ranzal | RE 883-670 | 37820 B 983651 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archiv es/trial-of-draftees-in-france-is-over-light-terms-given-2-blacks-who.html | TRIAL OF DRAFTEES IN FRANCE IS OVER | By Flora LewisSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archiv es/tv-review-primetime-of-women-and-men-on-nbc.html | TV Review | By John J Oconnor | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archiv es/us-aid-sought-to-ease-wisconsin-indian-crisis-fear-of-capture-one.html | US Aid Sought to Ease Wisconsin Indian Crisis | By William E FarrellSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archiv es-us-sees-no-clash-on-oilfund-plans-washington-says-it-is-as-anxious.html | US SEES NO CLASH ON OILFIND PLANS | By Edwin L Dale JrSpecial to The New York Times | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archiv es/war-and-peace-in-the-middle-east.html | War and Peace in the Middle East | By Shimon Peres | RE 883-670 | 37820 B 983651 |
| 1/9/1975 | https://www.nytimes.com/1975/01/09/archiv es/watergate-lives-abroad-at-home.html | Watergate Lives | By Anthony Lewis | RE 883-670 | 37820 B 983651 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archiv es/2d-ave-tunnelers-push-on-despite-potential-futility-proposal-by.html | 2d Ave Tunnelers Push On Despite Potential Futility | By Paul L Montgomery | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archiv es/5-bank-directors-oppose-arabs-bid-for-control-boycott-move-denied.html | 5 Bank Directors Oppose Arabs Bid for Control | By Henry WeinsteinSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archiv es/a-10-cut-is-urged-in-aircoach-fares-excursion-fare-plan-first.html | A 10 Cut Is Urged in AirCoach Fare | By Richard Witkin | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archiv es/aba-is-stepping-up-search-for-talent-among-schoolboys-aba-scouting.html | ABA Is Stepping Up Search For Talent Among Schoolboys | By Arthur Pincus | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archiv es/about-new-york-an-irish-view-of-citys-charms.html | About New York | By John Corry | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archiv es/about-real-estate-ruppert-towers-holds-special-east-side-place.html | About Real Estate | By Alan S Oser | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archiv es/advertising-chrysler-keeps-lid-on-sale-plans.html | Advertising | By Philip H Dougherty | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archiv es/alls-not-well-on-grenada-serene-though-it-seems-power-is.html | Alls Not Well on Grenada Serene Though It Seems | By Robert TrumbullSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archiv es/american-justice-in-the-nation.html | American Justice | By Tom Wicker | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archiv es/amex-prices-rise-for-6th-session-marketvalue-index-up-118-counter.html | AMEX PRICES RISE FOR 6TH SESSION | By James J Nagle | RE 883-678 | 37820 B 986212 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/ballet-episodes-debuts.html | Ballet Episodes Debuts | By Anna Kisselgoff | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/beame-will-press-carey-anew-for-aid-despite-grim-state-budgetary.html | Beame Will Press Carey Anew for Aid Despite Grim State Budgetary Forecast | By Fred Ferretti | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/bid-to-kill-files-laid-to-cia-aide-authority-was-reportedly-sought.html | BID TO KILL FILES LAID TO CIA AIDE | By Seymour M HershSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/bills-to-medicaid-differ-up-to-600-disparities-found-in-costs.html | BILLS TO MEDICAID DIFFER UP TO 600 | By Frank J Prial | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/birtwistles-triumph-of-time-is-played.html | Birtwistles Triumph of Time Is Played | By Harold C Schonberg | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/bond-prices-rally-strongly-stocks-score-broad-advance-reserve-moves.html | Bond Prices Rally Strongly Stocks Score Broad Advance | By Vartanig G Vartan | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/books-of-the-times-boxing-gloves-by-moonlight.html | Books of The Times | By Anatole Broyard | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/boston-high-school-closed-after-racial-fighting.html | Boston High School Closed After Racial Fighting | By John KifnerSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/boy-allegedly-drawing-graffiti-killed-in-chase-by-subway-police.html | Boy Allegedly Drawing Graflit Killed in Chase by Subway Police | By Edward F Ringer | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/bridge-new-yorker-following-sun-wins-charity-game-in-florida-bluff.html | Bridge | By Alan Truscott | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/broad-rule-changes-voted-by-assembly-democrats-new-majoritys.html | Broad Rule Changes Voted By Assembly Democrats | By Linda GreenhouseSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/busy-pace-keeps-2-ovals-in-shape-at-the-race-tracks.html | Busy Pace Keeps 2 Ovals in Shape | By Joe NicholsSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/cambodian-soldiers-and-families-are-caught-in-war-of-quiet-waiting.html | Cambodian Soldiers and Families Are Caught in War of Quiet Waiting and Sudden Gunf | By Sydney H SchanbergSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/careys-budget-plan-seen-by-marchi-as-a-stratagem-beame-adamant.html | Careys Budget Plan Seen By Marchi as a Stratagem | By Francis X ClinesSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/cellist-and-pianist-win-the-first-avery-fisher-prizes-both-born.html | Cellist and Pianist Win the First Avery Fisher Prizes | By Raymond Ericson | RE 883-678 | 37820 B 986212 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/city-to-again-check-nursing-facilities-city-to-inspect-nursing.html | City to Again Check Nursing Facilities | By Edith Evans Asbury | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/codd-keeps-force-taut-if-not-wholly-happy-statistics-on-dismissals.html | Codd Keeps Force Taut if Not Wholly Happy | By Selwyn Raab | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/corporate-loans-tumble-in-week-490million-drop-indicates-demand-is.html | CORPORATE LOANS TUMBLE IN WEEK | By John H Allan | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/delay-in-filling-job-program-city-and-us-aides-confused-over-new.html | Delay in Filling Job Program | By John Darnton | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/dow-up-986-points-as-investors-expect-decline-in-rates-stock-prices.html | Dow Up 986 Points as Investors Expect Decline in Rates | By Alexander R Hammer | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/earnings-up-331-at-chemical-bank-record-quarter-net-posted-despite.html | EARNINGS UP 331 Al CHEMICAL BANK | By Michael C Jensen | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/exhibition-returns-franklin-and-jefferson-to-paris.html | Exhibition Returns Franklin and Jefferson to Paris | By Flora LewisSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/feelin-mighty-low.html | Feelin Mighty Low | By Nathan S Kline | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/ford-sets-up-unit-on-womens-year-panel-to-promote-us-role-in.html | FORD SETS UP UNIT ON WOMENS YEAR | By Eileen ShanahanSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/fords-economic-shift-he-is-expected-to-turn-from-policies-he-gave.html | Fords Economic Shift | By Philip ShabecoffSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/france-facing-oil-bills-revalues-gold-to-17040-france-facing-oil.html | France Facing Oil Bills Revalues Gold to 17040 | By Clyde H FarnsworthSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/governing-party-gains-in-denmark-nearly-doubles-its-seats-in.html | GOVERNING PARTY GAINS IN DENMARK | By Alvin ShusterSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/hospital-unit-votes-to-shut-morrisania-to-save-funds-board-also.html | Hospital Unit Votes to Shut Morrisania to Save Funds | By David A Andelman | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/import-subsidies-under-us-study-30-complaints-bring-action-for-the.html | IMPORT SUBSIDIES UNDER US STUDY | By Edwin L Dale JrSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/in-light-of-recession-and-feminism-new-look-at-the-volunteer.html | In Light of Recession and Feminism New Look at the Volunteer | By Enid Nemy | RE 883-678 | 37820 B 986212 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/islanders-finally-beat-flyers-on-the-road-31-islanders-victors-at.html | Islanders Finally Beat Flyers on the Road 31 | By Robin HermanSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/israelis-bid-kissinger-sound-out-sadat-israelis-bid-kissinger-sound.html | Israelis Bid Kissinger Sound Out Sadat | By Bernard GwertzmanSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/kraftco-refused-a-milk-license-state-cites-illegal-sales-over-a.html | KRAFTCO REFUSED A MILK LICENSE | By Harold FaberSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/kuwait-will-back-pipeline-venture-yugoslavian-project-would-link.html | KUWAIT WILL MCK PIPELINE VENTURE | By Malcolm W BrowneSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/military-men-challenge-mideast-force-strate-some-feasibility-seen.html | Military Men Challenge Mideast  Force Strate | By Drew Middleton | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/mrs-grasso-defines-extent-of-deficit-to-150-in-administration-on.html | Mrs Grasso Defines Extent of Deficit To 150 in Administration on First Day | By Lawrence FellowsSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/muscovite-faces-death-in-bribery-case-of-store-manager-who-amassed.html | MUSCOVITE FACES DEATH IN BRIBERY | By James F ClaritySpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/music-siegel-pianist-performer-colors-schubert-and-ravel-with.html | Music Siegel Pianist | By Allen Hughes | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/nassau-to-choose-again-on-form-of-government.html | Nassau to Choose Again On Form of Government | By Roy R SilverSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-2d-ave-tunnelers-push-on-despite-potential.html | 2d Ave Tunnelers Push On Despite Potential Futility | By Paul L Montgomery | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-bell-telephone-will-lay-off-335-reducing.html | Bell Telephone Will Lay Off 335 Reducing Construction in State | By John T McQuiston | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-bid-to-kill-files-laid-to-cia-aide-authority-was.html | BID TO KILL FILES LAID TO CIA AIDE | By Seymour M HershSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-bills-to-medicaid-differ-up-to-600-disparities.html | BILLS TO MEDICAID DIFFER UP TO 600 | By Frank J Prial | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-broad-rule-changes-voted-by-assembly-democrats-new.html | Boad Rule Changes Voted By Assembly Democrats | By Linda GreenhouseSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-cambodian-soldiers-and-families-are-caught-in-war.html | Cambodian Soldiers and Families Are Caught in War of Quiet Waiting and Sudden Gunfire | By Sydney H SchanbergSpecial to The New York Times | RE 883-678 | 37820 B 986212 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-careys-budget-plan-seen-by-marchi-as-a-stratagem.html | Careys Budget Plan Seen By Marchi as a Stratagem | By Francis X ClinesSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-city-to-again-check-nursing-facilities-city-to.html | City to Again Check Nursing Facilities | By Edith Evans Asbury | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-codd-keeps-force-taut-if-not-wholly-happy.html | Codd Keeps Force Taut if Not Wholly Happy | By Selwyn Raab | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-ford-sets-up-unit-on-womens-year-panel-to-promote.html | FORD SETS UP UNIT ON WOMENS YEAR | By Eileen ShanahanSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-france-facing-oil-bills-revalues-gold-to-17040.html | France Facing Oil Bills Revalues Gold to 17040 | By Clyde H FarnsworthSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-hunt-pressed-for-slayers-of-young-nurse-in-leonia.html | Hunt Pressed for Slayers Of Young Nurse in Leonia | By Jill Gerston | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-israelis-bid-kissinger-sound-out-sadat-israelis.html | Israelis Bid Kissinger Sound Out Sadat | By Bernard GwertzmanSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-jersey-and-us-clash-on-jobless-rate-us-is-disputed.html | Jersey and US Clash on Jobless Rate | By Joseph F SullivanSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-legistors-react-warily-to-jordons-fiscal-plans.html | Legislators React Warily To Jordans Fiscal Plans | By Richard PhalonSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-new-city-law-course-planned-to-revise-standard.html | New City Law Course Planned To Revise Standard Curriculum | By Gene I Maeroff | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-podell-is-given-6-months-in-jail-exrepresentative.html | PODELL IS GIVEN 6 MONTHS IN JAIL | By Arnold H Lubasch | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-us-sells-saudis-60-jet-fighters-for-750million.html | US SELLS SAUDIS 60 JET FIGHTERS FOR 750MILLION | By John W FinneySpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-jersey-pages-us-to-bar-funds-to-nursing-homes-that-ignore-code.html | US TO BAR FUNDS TO NURSING HOMES THAT IGNORE CODE | By John L Hess | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-law-course-to-change-curriculum-new-city-law-course-planned-to.html | New Law Course to Change Curriculum | By Gene I Maeroff | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/new-postal-chief-benjamin-franklin-bailar.html | New Postal Chief | By Judith Cummings | RE 883-678 | 37820 B 986212 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/nureyev-awes-growing-audience-middleclass-audience.html | Nureyev Awes Growing Audience | By Richard F Shepard | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/parentschildren-approaches-to-toilet-training-one-fast-one.html | PARENTSCHILDREN | By Richard Flaste | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/podell-is-given-6-months-in-jail-exrepresentative-is-fined-5000.html | PELL IS GIVEN 6 MONTHS IN JAIL | By Arnold H Lubasch | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/police-press-hunt-for-man-and-boy-in-stabbing-death-of-jersey-nurse.html | Police Press Hunt for Man and Boy In Stabbing Death of jersey Nurse | By Jill Gerston | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/price-cuts-set-by-sugar-refiner-cpc-international-lowers-its.html | PRICE CUTS SET BY SUGAR REFINER | By Gene Smith | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/profit-breakdown-from-insurers-set-under-state-rule.html | Profit Breakdown From Insurers Set Under State Rule | By Leonard Sloane | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/restaurant-reviews-to-appreciate-this-turkish-delight-try-the.html | Restaurant Reviews | By John Canaday | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/saccharin-role-is-still-not-clear-a-2-year-study-is-unable-to.html | SACCHARIN ROLE IS STILL NOT CLEAR | By Harold Schmeck JrSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/sadat-says-arab-oil-countries-would-ruin-wells-if-invaded-a-gesture.html | Sadat Says Arab Oil Countries Would Ruin Wells if Invaded | By Juan de OnisSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/senators-hear-new-hampshire-dispute-irregularities-seen-oklahoma.html | Senators Hear NeW Hampshire Dispute | By David E RosenbaumSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/snowfall-pleasant-surprise-news-of-skiing.html | Snowfall Pleasant Surprise | By Michael Strauss | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/stage-our-late-night-at-the-public-theater-sickest-of-sick-jokes.html | Sickest of Sick Jokes Undeniably a Joke | By Clive Barnes | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/steelers-expect-white-to-start-tarkenton-in-vikings-drill-looks-ok.html | Steelers Expect White to Start | By William N WallaceSpecial to The New York Times | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/sugar-futures-decline-by-limit-price-dips-to-376c-a-pound-on-a-slow.html | SUGAR FUTURES DECLINE BY LIMIT | By Elizabeth M Fowler | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/the-chilean-struggle.html | The Chilean Struggle | By Hortensia B de Allende | RE 883-678 | 37820 B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/the-face-is-familiar-have-we-met.html | The Face Is Familiar Have We Met | By Harvey Kurtzman | RE 883-678 | 37820 B 986212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/the-laws-of-the-white-man-have-hurt-the-menominee-taking-of.html | The Laws of the White Man Have Hurt the Menominee | By William E FarrellSpecial to The New York Times | RE 883-678 | 37820 | B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/the-pop-life-on-doing-the-encore-number.html | The Pop Life | By John Rockwell | RE 883-678 | 37820 | B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/the-theme-was-ties-the-opening-slightly-mad-worlds-and-fringes.html | The Theme Was Ties the Opening Slightly Mad | By Georgia Dullea | RE 883-678 | 37820 | B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/there-are-canoes-for-all-uses-and-waters.html | There Are Canoes for All Uses and Waters | By Nelson Bryant | RE 883-678 | 37820 | B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/tortures-of-junta-era-still-haunting-greeks-violence-at-the-core.html | Tortures of Junta Era Still Haunting Greeks | By Steven V RobertsSpecial to The New York Times | RE 883-678 | 37820 | B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/tv-news-service-to-transmit-materials-by-satellite-salvation-for.html | TV News Service to Transmit Materials by Satellite | By Les Brown | RE 883-678 | 37820 | B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/tv-view-of-gerald-fords-america-monte-cristo.html | TV View of Gerald Fords America | By John J OConnor | RE 883-678 | 37820 | B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/us-opens-new-base-for-scientific-study-at-south-pole-at-cost-of.html | US Opens New Base for Scientific Study at South Pole at Cost of 6Millior | By Victor K McElheny | RE 883-678 | 37820 | B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/us-sells-saudis-60-jet-fighters-for-750million-contract-on-f5s.html | US SELLS SAUDIS 60 JET FIGHTERS FOR 750MILLION | By John W FinneySpecial to The New York Times | RE 883-678 | 37820 | B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/us-to-bar-funds-to-nursing-homes-that-ignore-code-notice-given-to.html | U S TO BAR FUNDS TO NURSING HOMES THAT IGNORE CODE | By John L Hess | RE 883-678 | 37820 | B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/vehicles-all-over-nigeria-are-out-of-gas-in-strike.html | Vehicles All Over Nigeria Are Out of Gas in Strike | By Thomas A JohnsonSpecial to The New York Times | RE 883-678 | 37820 | B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/warriors-conquer-knicks-barry-paces-warriors-in-trouncing-of-knicks.html | Warriors Conquer Knicks | By Leonard KoppeitSpecial to The New York Times | RE 883-678 | 37820 | B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/weicker-despite-differences-says-hell-remain-a-republican.html | Weicker Despite Differences Says Hell Remain a Republican | By Michael KnightSpecial to The New York Times | RE 883-678 | 37820 | B 986212 |
| 1/10/1975 | https://www.nytimes.com/1975/01/10/archives/yonkers-will-investigate-inquiry-on-police-captain.html | Yonkers Will Investigate Inquiry on Police Captain | By James FeronSpecial to The New York Times | RE 883-678 | 37820 | B 986212 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/2-sought-in-leonia-killing-linked-to-8-other-crimes.html | 2 Sought in Leonia Killing Linked to 8 Other Crimes | By Nathaniel Bheppard JrSpecial to The New York Times | RE 883-672 | 37820 | B 983653 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/22-of-ford-plants-to-shut-for-week-closings-will-affect-55-of-the.html | 22 OF FORD PLANTS TO SHUT FOR WEEK | By Agis SalpukasSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/22-of-ford-plants-to-shut-for-week.html | 22 OF FORD PLANTS TO SHUT FOR WEEK | By Agm SalpukasSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/3000-seek-jobs-in-atlanta-melee-several-injured-as-crowd-surges.html | 3000 SEEK JOBS IN ATLANTA MELEE | By B Drummond Ayres JrSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/abram-and-hynes-to-press-inquiry-on-nursing-homes-carey-names-two.html | ABRAM AND HYNES TOPRESS INQUIRY ON NURSING HOMES | By Francis X ClinesSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/abram-and-hynes-topress-inquiry-on-esing-homes-carey-names-two-for.html | ABRAM AND HYNES TOPRESS INQUIRY ON NURSING HOMES | By Francis X ClinesSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/antiques-care-of-quilts-professional-restorers-offer-tips-on.html | Antiques Care of Quilts | By Rita Reif | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/arran-will-deal-with-the-future-cites-role-in-nursing-home.html | ARRAN WILL DEAL WITH THE FUTURE | By Linda GreenhouseSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/art-nolands-early-circles-genuine-contributions.html | Art Nolands Early Circles Genuine Contributions | By John Russell | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/art-seeing-an-emotions-shape.html | Art Seeing an Emotions Shape | By Hilton Kramer | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/behind-the-legend-baby-talk.html | Books of The Times | By Anna Kisselgoff | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/bomb-is-linked-to-crash-of-plane-in-which-88-died.html | Bomb Is Linked to Crash Of Plane in Which 88 Died | By Richard Witken | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/brezhnev-and-rumors-speculation-on-physical-or-political-ills.html | Brezhnev and Rumors | By Christopher S WrenSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/bridge-3-responses-can-be-made-to-a-bid-of-one-notrump.html | Bridge 3 Responses Can Be Made To a Bid of One NoTrump | By Alan Truscoit | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/british-aides-voice-hope-on-rhodesia.html | British Aides Voice Hope on Rhodesia | By Richard EderSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/buying-time-with-gold-frances-revaluation-allows-a-respite-to.html | Buying Time With Gold | By Clyde H FarnsworthSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/cahn-is-cleared-in-doublebilling-but-nassau-aide-criticizes-his.html | CAHN IS CLEARED IN DOUBLEBILLING | By Roy R SilverSpecial to The New York Times | RE 883-672 | 37820 B 983653 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/cahn-is-cleared-in-doubleriling.html | CAHN IS CLEARED IN DOUBLERILING | By Roy R SilverSpecial to The New York Times | RE 883-672 | 37820 | B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/canada-is-seeking-to-reduce-us-cultural-influence.html | Canada Is Seeking to Reduce US Cultural Influence | By William BordersSpecial to The New York Times | RE 883-672 | 37820 | B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/charles-j-hynes.html | Charles J Hynes | By Mary Breasted | RE 883-672 | 37820 | B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/christmas-sales-up-6-employment-off-sharply.html | Christmas Sales Up 6 Employment Off Sharply | By Edwin L Dale JrSpecial to The New York Times | RE 883-672 | 37820 | B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/city-ballet-sinfonietta-in-premiere.html | City Ballet Sinfonietta In Premiere | By Anna Kisselgoff | RE 883-672 | 37820 | B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/city-given-ruling-on-use-of-us-aid-in-rehiring-plan.html | City Given Ruling On Use of US Aid In Rehiring Plan | By Martin TolchinSpecial to The New York Times | RE 883-672 | 37820 | B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/city-u-to-cut-its-budget-by-equivalent-of-300-jobs.html | City U to Ctit Its Budget By Equivalent of 300 Jobs | By Fred Ferretti | RE 883-672 | 37820 | B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/colleges-acting-to-protect-students-against-rape.html | Colleges Acting to Protect Students Against Rape | By Leslie Maitland | RE 883-672 | 37820 | B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/congress-is-urged-to-save-vote-act-but-justice-department-seeks-no.html | CONGRESS IS URGED TO SAVE VOTE ACT | By Ernest HolsendolphSpecial to The New York Times | RE 883-672 | 37820 | B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/congress-is-urged-to-save-vote-act.html | CONGRESS IS URGED TO SAVE VOTE ACT | By Ernest HolsendolphSpecial to The New York Times | RE 883-672 | 37820 | B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/consensus-for-genocide.html | Consensus for Genocide | By Sol Yurick | RE 883-672 | 37820 | B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/dance-jeune-homme-ballet-theater-brings-cocteau-work-back.html | Dance Jeune Homme | BY Clime Barnes | RE 883-672 | 37820 | B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/danes-see-no-resolution-in-elections.html | Danes See No Resolution in Elections | By Alvin ShusterSpecial to The New York Times | RE 883-672 | 37820 | B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/danger-of-soil-erosion-arises-in-food-shortage.html | Danger of Soil Erosion Arises in Food Shortage | By Boyce Rensberger | RE 883-672 | 37820 | B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/employes-of-city-found-on-relief-1388-workers-suspected-of-getting.html | EMPLOYES OF CITY FOUND ON RELIEF | By Edward Hudson | RE 883-672 | 37820 | B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/exarmy-agent-says-he-briefed-cia-in-1967-on-radicals-in-us.html | ExArmy Agent Says He Briefed CIA in 1967 on Radicals in US | By Seymoijr M HershSpecial to The New York Times | RE 883-672 | 37820 | B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/exford-official-to-head-volkswagen.html | ExFord Official to Head Volkswagen | By Paul KemezisSpecial to The New York Times | RE 883-672 | 37820 | B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/fake-diamonds-luxury-clothes.html | FASHION TALK | By Bernadine Morris | RE 883-672 | 37820 | B 983653 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/ford-said-to-plan-10-rebate-of-tax-on-1974-incomes-white-house.html | FORD SAID TO PLAN 10 REBATE OF TAX ON 1974 INCOMES | By Philip ShabecoffSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/ford-said-to-plan-10-rebate-of-tax-on-1974-incomes.html | FORD SAID TO PLAN 10 REBATE OF TAX ON 1974 INCOMES | By Philip SiiabecoffSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/grand-union-co-raises-net-52-thirdquarter-gain-cited-9month-total.html | GRAND UNION CO RAISES NET 52 | By Clare M Reckert | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/headless-in-a-strange-fen-observer.html | Headless In a Strange Fen | By Russell Baker | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/hong-kong-police-called-graftladen.html | Hong Kong Police Called GraftLaden | By Joseph LelyveldSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/if-youre-traveling-in-france-its-best-to-ask-waiters-aid.html | WINE TALK | BY Frank J Prial | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/indian-takeover-stirs-white-indignation.html | Indian Takeover Stirs White Indignation | By William E FarrellSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/islanders-denis-potvin-is-voted-allstar-berth.html | Islanders Denis Potvin Is Voted AllStar Berth | By Robin Herman | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/job-recruitment-at-un-assailed-bunche-institute-study-cites.html | JOB RECRUITMENT Al UN ASSAILED | By Kathleen TeltschSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/job-recruitment-at-un-assailed.html | JOB RECRUITMENT AT UN ASSAILED | By Kathleen TeltschSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/kissinger-said-to-regret-fleet-bypassed-vietnam.html | Kissinger Said to Regret Fleet Bypassed Vietnam | BY John W FinneySpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/laidoff-foreman-on-li-is-saved-by-us-job-act.html | LaidOff Foreman on Is Saved by US Job Act | By Pranay GupteSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/leonia-suspects-tied-to-8-crimes-similar-assaults-reported-in-4.html | LEONIA SUSPECTS TIED TO 8 CRIMES | By Nathaniel Sheppard JrSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/liquor-price-rise-authorized-in-state-price-changes.html | Liquor Price Rise Authorized in State | By James J Nagle | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/lisbon-leaders-and-angolans-open-talks-in-portugal.html | Lisbon Leaders and Angolans Open Talks in Portugal | By Renry GinigerSpecial to The New York Tim es | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/logicalnot-zerogrowth-foreign-affairs.html | Logical Not Zero Growth | By C L Sulzberger | RE 883-672 | 37820 B 983653 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/london-exchange-gets-its-first-paid-chief-innovation-echoes-changes.html | London Exchange Gets Its First Paid Chief | By Terry RobardsSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/market-place-drug-stocks-left-out-of-advance.html | Market Place | By John H Allan | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/mrs-grasso-calls-tax-rise-unavoidable.html | Mrs Grasso Calls T ax Rise Unavoidable | By Lawrence Fellows Special to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/music-crumbs-vision-summer-evening-composers-latest-astonishing.html | Music Crumbs Vision | By Donal Henahan | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/music-something-new-kims-earthlight-done-by-chamber-society.html | Music Something New | By Harold C Schonberg | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/new-and-economical-way-devised-to-build-mountainside-houses-patents.html | New and Economical Way Devised to Build Mountainside Houses | By Stacy V JonesSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/newark-gets-36million-in-federal-job-assistance.html | Newar kGets 36Million In Federal Job Assistance | By Walter H WaggonerSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/pope-calls-for-a-dialogue-by-christians-and-jews-receiving-liaison.html | Pope Calls for a Dialogue By Christians and Jews | By Paul HofmannSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/pope-calls-for-a-dialogue-by-christians-and-jews.html | Pope Calls for a Dialogue By Christians and Jews | By Paul HofmannSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/presbyterians-expected-to-vote-for-sale-of-park-avenue-church.html | Presbyterians Expected to Vote F Sale of Park Avenue Church | By Gforge Dugan | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/prime-rate-cut-to-10-by-banks-3-big-ones-act-and-others-followsome.html | PRIME RATE CUT TO 10 BY RANKS | By Robert J Cole | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/qs-bow-to-nets-by-11298.html | Qs Bow To Nets By 11298 | By Al HarvinSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/rev-mary-lyman-theologian-was87-one-of-first-women-to-be-a.html | REV MARY LYMAN THEOLOGIAN WAS 87 | By William M Freeman | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/richard-tuckers-friends-fill-the-met-for-funeral.html | Richard Tuckers Friends Fill the Met for Funeral | By Deirdre Carmody | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/ruling-promised-for-next-week-on-westchester-rent-increases.html | Ruling Promised for Next Week On Westchester Rent Increases | By James FeronSpecial to The New York Times | RE 883-672 | 37820 B 983653 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/station-delays-terkel-program-pittsburgh-public-unit-says-balance.html | STATION DELAYS TERKEL PROGRAM | By Les Brown | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/steelers-white-is-hospitalized-again-virus-worsens-all-vikings.html | Steelers White Is Hospitalized Again | By William WallaceSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/stocks-advance-by-1353-points-on-dow-as-turnover-hits-2589-million.html | Stocks Advance by 1353 Points on Dow As Turnover Hits 2589 Million Shares | By Alexander R Hammer | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/the-roman-catholic-synod-a-second-look.html | The Roman Catholic Synod A Second Look | By Abigail McCarthy | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/transsexuality-expert-90-recalls-maverick-career.html | Transsexuality Expert 90 Recalls Maverick Career | By Tom Buckley | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/us-lists-367000-in-nixon-expenses-3-months-costs-exceeded-amount.html | US LISTS 367000 IN NIXON EXPENSES | By Richard L MaddenSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/us-lists-367000-in-nixon-expenses-3months-costs-exceeded-amount.html | US LISTS 361000 IN NIXON EXPENSES | By Richard L MaddenSpecial to The New York Times | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/utility-group-to-bid-for-coal-unit.html | Utility Group to Bid for Coal Unit | By Herbert Koshetz | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/vote-by-shubert-irks-lefkowitz-election-of-new-directors-held.html | YOE BY SHUBERT IRKS LEFKOWITZ | By Richard F Shepard | RE 883-672 | 37820 B 983653 |
| 1/11/1975 | https://www.nytimes.com/1975/01/11/archives/wha-outlook-brighter-despite-stags-collapse.html | WHA Outlook Brighter Despite Stags Collapse | By Gerald Eskenazi | RE 883-672 | 37820 B 983653 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/19th-century-workboats-are-popular-once-again-as-many-rediscover.html | 19th Century Workboats Are Popular Once Again As Many Rediscover the Joys of Sailing ands Rowing | By John Gardner | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/31-homes-get-most-towers-residents.html | 31 Homes Get Most Towers Residents | By Max H Siegel | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/a-city-god-meant-to-be-invincible.html | A City God Meant To Be Invincible | By Fergus M Bordewich | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/a-maine-mans-determined-effort-to-keep-his-home-warm.html | A Maine Mans Determined Effort to Keep His Home Warm | By Walter RugaberSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/a-young-maestro-at-the-met.html | A Youpg Maestro At the Met | By Robert Jacobson | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/aaa-and-mobil-a-travelers-guide-to-the-travel-guides-a-guide-to-the.html | AAA and Mobil A Travelers Guide to the Travel Guides | By Linda Scarbrough | RE 883-682 | 37820 B 986217 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/abortion-trials-crucial-issue-when-does-life-begin.html | Abortion Trials Crucial Issue When Does Life Begin | By Robert ReinholdSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/air-force-said-to-favor-general-dynamics-fighter-air-force-said-to.html | Air Force Said to Favor General Dynarrtics Fighter | By Robert Lindsey | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/allnew-cars-vs-the-slump.html | Al1New Cars vs the Slump | By Robert Irvin | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/almost-all-miners-are-a-mess-inside-notes-from-a-coal-mine.html | Almost all miners are a mess inside | By IEade Arble | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/among-the-adults-wings.html | Among the adults | By Jean Fritz | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/and-what-is-so-rare-as-a-spring-day-in-january-rare-spring-day-in.html | And What Is So Rare as a Spring Day in January | By C Gerald Fraser | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/angolans-offer-plan-to-portugal-3-rebel-groups-agree-on-proposals.html | ANGOLANS OFFER PLAN TO PORTUGAL | BY Henry GinigerSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/arabs-question-kissingers-role-usefulness-held-undermined-by-remark.html | ARABS QUESTION KISSINGERS ROLE | By Juan de OnisSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/around-the-garden-geraniums-from-seed.html | AROUND THE Garden | Joan Lee Faust | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/art-realism-at-the-squibb.html | Art Realism at the Squibb | By Piri Halasz Special to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/bammin-and-frammin-set-for-another-healthy-year.html | Bammin and Frammin Set for Another Healty Year | By Michael Katz | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/baseball-reserve-rule-on-trial.html | Baseball Reserve Rule on Trial | By Murray Crass | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/bhutto-to-seek-arms-aid-in-us-pakistani-leader-will-meet-with-ford.html | BHUTTO TO SEEK ARMS AID IN US | By Bernard WeinraubSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/big-japanese-companies-are-fearful-after-wave-of-bombings.html | Big Japanese Companies Ate Fearful After Wave of Bombings | By Richard HalloranSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/big-motors-electronic-gadgets-make-black-bass-anglers-a-breed-apart.html | Biz Motors Electronic Gadgets Make Black Bass Anglers a Breed Apart | By F M Paulson | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/broadway-goes-to-queens.html | Broadway Goes to Queens | By Phyllis Funks | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/bubble-on-o-melting-pot-the-melting-pot-is-bubbling-still.html | Bettmann Archive | By Richard Peck | RE 883-682 | 37820 B 986217 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/camera-view-collecting-memorabilia.html | CAMERA VIEW | Arthur Rothstein | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/carey-aid-sought-in-suffolk-dispute-careys-aid-is-sought-in-suffolk.html | Carey Aid Sought In Suffolk Dispute | By Frank Lynn | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/citizens-group-is-seeking-to-save-proposal-for-teachinghospital-in.html | Citizens Group Is Seeking to Save Proposal for TeachingHospital in Lawrence | By Lawrence C LevySpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/coastal-panel-bars-plans-for-high-rise.html | Coastal Panel Bars Plans for High Rise | By Ronald SullivanSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/communists-to-the-left-gaullists-to-the-right-grandeur-behind-chaos.html | Communists to the left Gaullists to the right grandeur behind chaos ahead | By James O Goldsborough | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/court-ruling-is-awaited-on-rise-in-phone-rates-court-ruling-waited.html | Court Ruling Is Awaited on Rise in Phone Rates | By Richard PhalonSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/defensive-struggle-is-foreseen-in-the-ninth-super-bowl-today.html | Defensive Struggle Is Foreseen In the Ninth Super Bowl Today | By William N WallaceSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/design-recycling-ii-piano-factory-in-boston.html | Design Recycling II | By Norma Skurka | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/despite-the-court-order-legislators-await-the-next-move-nj-had-18.html | Despite the Court Order Legislators Await the Next Move | By Ronald Sullivan | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/doityourself-storm-windows-storm-windows-of-plastic.html | DoItYourself Storm Windows | By Bernard Gladstone | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/earths-heat-to-warm-a-connecticut-house-earths-heat-to-warm-a.html | Earths Heat to Warm a Connecticut House | By Carter B Horsley | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/echeverria-sets-his-course-free-of-us-domination-mexicos-new.html | Echeverria Sets His Course Free of US Domination | By Alan Riding | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/elderly-helped-to-find-work.html | Elderly Helped To Find Work | By Anthony A Bliss JrSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/encounter-a-date-in-a-grotto-that-was-made-for-love.html | Encounter A Date in a Grotto That Was Made for Love | By Judith Sachs | RE 883-682 | 37820 B 986217 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/energy-savings-here-tied-to-higher-costs-conservation-of-energy.html | Energy Savings Here Tied to Higher Costs | By Joseph P Fried | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/european-rail-trips-some-hardwon-tips.html | European Rail Trips Some HardWon Tips | By Rebecca E Greer | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/fall-of-phuoc-binh-makes-it-clear-that-the-paris-accords-are.html | Fall of Phuoc Binh Makes It Clear That the Paris Accords Are Failing | By James M Markham | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/fancy-exotic-ferns-are-fascinating.html | Fancy Exotic Ferns | By F Gordon Foster | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/fashion-the-paris-originals-ccseventh-avenue.html | Fashion The Paris originals cc Seventh Avenue Peasant top 105 billows over long tiered skirt 125 both in white cotton They will be among Saint Laurents advance summer styles in Rive Gauche at Bloomingdales in February | By Bernadine Morris | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/fish-store-with-oldtime-service.html | Fish Store With Old  Time Service | By Helen P SilverSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/flesh-compass-the-guest-word.html | Flesh Compass | By Frederick Manfred | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/for-many-wrongterms-the-amnesty-program-fails-to-deal.html | For Many Wrong Terms | By Anthony Lewis | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/for-the-neophyte-boatman-a-power-squadron-course-is-invaluable-and.html | For the Neophyte Boatman a Power Squadron Course Is Invaluable and Fre | By Harry V Forgeron | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/foreignlanguage-study-and-its-fall-from-grace-it-suffers-from.html | ForeignLanguage Study And Its Fall From Grace | By Gene J Maeroff | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/fred-harris-seeks-presidency-mccarthy-runs-as-independent-harris-is.html | Fred Harris Seeks Presidency McCarthy Runs as Independent | By Christopher LydonSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/freud-and-his-followers.html | Freud and His Followers | By Nathan G Hale Jr | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/future-social-events-brooklyn-pioneers.html | Future Social Events | By Russell Edwards | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/gradeschool-pupils-to-get-experimental-philosophy-course.html | GradeSchool Pupils to Get Experimental Philosophy Course | By N M GertenzangSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/hard-times-breeding-military-volunteers-hard-times-breed-military.html | Hard Times Breeding Military Volunteers | By Gary ShedzeldSpecial to The New York Times | RE 883-682 | 37820 B 986217 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/hasidim-lose-voting-case-hasidim-lose-districting-case.html | Hasidim Lose Voting Case | By Arnold H Lubasch | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/home-owners-taken-for-a-ride.html | Home owners taken for a ride | By Robert Cassidy | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/hospital-in-jamaica-approved-by-city-jamaica-hospital-approved-by.html | Hospital in Jamaica Approved by City | By David A Andelman | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/how-the-lane-helps-in-bowling.html | How the Lane Helps in Bowling | By Jerry Levine | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/how-to-endure-though-playing-modern-music.html | How to Endure Though Playing Modern Music | By Raymond Ericson | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/hud-to-curtail-new-town-aid-bids-to-start-such-projects-will-not-be.html | HUD TO CURTAIL NEW TOWN AID | By Finest HolsendolphSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/i-give-up-says-owner-of-rundown-housing-i-give-up-says-owner.html | I Give Up Says Owner Of Rundown Housing | By Robert E Tomasson | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/imprisoned-in-sports-world.html | Imprisoned in Sports World | By Robert Lipsyte | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/in-hungary-they-pay-for-art-by-taxingtrash.html | In Hungary They Pay for Art By Taxing Trash | By Jane Trahey | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/in-the-direct-line-of-whitman-the-indirect-line-of-eliot-the-avenue.html | In the direct line of W hitmanthe indirect line of Eliot | By Christopher Ricks | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/infinity-now-faces-the-neighbors-barn.html | Infinity Now Faces The Neighbors Barn | By Hanson Carroll | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/iran-lists-costs-of-aiding-kurds-who-fled-iraq.html | Iran Lists Costs Of Aiding Kurds Who Fled Iraq | By Eric PaceSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/is-she-a-prisoner-of-balanchine.html | Is She a Prisoner Of Balarichine | By John Gruen | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/is-their-comeback-a-copout-is-their-comeback-a-copout.html | Is Their Comeback A Copout | By Karl Fleming | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/islanders-gain-tie-rangers-win-5-to-3-8th-victory-in-row-flames-in.html | Islanders Gain Tie Rangers Win 5 to 3 | By Parton KeeseSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/jerseyan-seized-in-strangulation-accountant-accused-of-72-death-of.html | JERSEYAN SEIZED M STRANGULATION | By Emanuel Perlmutter | RE 883-682 | 37820 B 986217 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/joe-brown-creates-sports-figures-in-bronze.html | Joe Brown Creates Sports Figures in Bronze | By David L ShireySpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/kennedy-assails-fords-veto-view-says-appeals-court-ruling-is.html | KENNEDY ASSAILS FOillYS VETO VIEW | By Warren Weaver JrSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/kissinger-denies-expressing-regret-over-fleets-route-kissinger.html | Kissinger Denies Expressing Regret Over Fleets Route | By John W FinneySpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/kissinger-keeps-latin-aid-option-goes-counter-to-advisers-in.html | KISSINGER KEEPS LATIN AID OPTION | By Leslie H GelbSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/latin-nations-have-already-protested-one-provision-what-else-is-in.html | Latin Nations Have Already Protested One Provision | By Edwin L Dale Jr | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/lets-bring-back-the-renaissance.html | Lets Bring Back the Renaissance | By Helen Epstein | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/life-of-a-basketball-coach-pressures-spirit-alumni-image-beer-and.html | Life of a Basketball Coach Pressures Spirit Alumni Image Beer and Neckties | By Richard Phelps DIGGER | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/localjustice-system-faces-challenge.html | LocalJustice System Faces Challenge | By Barbara DelatinerSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/marseilles-sailors-girls-forts-fairs-marseilles-sailors-and-girls.html | Marseilles Sailors Girls Forts Fairs | By Herbert R Louman | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/memories-of-grandmas-groaning-board.html | Memories of Grandmas Groaning Board | By Nancy Beth Jackson | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/minute-tv-commercial-to-cost-super-bowl-sponsor-214000.html | Minute TV Commercial to Cost Super Bowl Sponsor 214000 | By Gerald Eskenazi | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/mobile-unit-to-test-for-taysachs-disease.html | Mobile Unit to Test for TaySachs Disease | By Colleen Sullivan | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/most-northeast-ski-operators-sing-happier-tune-this-year.html | Most Northeast Ski Operators Sing Happier Tune This Year | By Michael Strauss | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/mr-brezhnev-gets-satisfactory-politburo-marks-on-detente-soviet.html | Mr Brezhnev Gets Satisfactory Politburo Marks on Detente | By Christopher Wren | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/music-national-chorale-celebrates-america-past-josman-is-conductor.html | Music National Chorale Celebrates America Past | By Raymond Ericson | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/music-prague-chamber.html | Music Prague Chamber | By Allen Hughes | RE 883-682 | 37820 B 986217 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/neither-joy-nor-gloom-in-the-industry-the- little-boats-and-luxury.html | SJ4snpui III moon JON Aof JatflIoN | By Robert G Black | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/new-horse-show-chief-recalls-his-good- choice.html | New Horse Show Chief Recalls His Good Choice | By Ed Corrigan | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/new-novel-surprise.html | New Novel | By Martin Levin | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/new-york-rises-to-10th-in-us-aid- connecticut-now-29th-and-jersey.html | NEW YORK RISES TO 10TH IN US AID | By Martin TolchinSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/new-york-to-cape-rich-in-variety-for- overnighting-or-all-summer.html | New York to Cape Rich In Variety For Overnighting Or All Summer | By Bill Robinson | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/no-1-fans-salute-ballet-theater-perpers-35- years-loyal-are-special.html | N01 FANS SALUTE BALLET THEATER | By Anna Kisselgoff | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/numismatics-3-coins-in-the-freezer.html | NUMISMATICS | Herbert C Bardes | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/nursing-homes-all-too-often-mean-no- nursing-the-scandal-of-care-for.html | Nursing Homes All Too Often Mean No Nursing | By John L Hess | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/nursinghome-medicaid-billings-are-found- to-vary.html | NursingHomeMediaid Billings Are Found to Vary | By Frank J Prial | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/ocean-county-growth-studied.html | Ocean County Growth Studied | By Maxine LipelesSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/one-can-heed-the-seas-siren-song-and-not- go-broke-what-youll-find.html | One Can Heed the Seas Siren Song and Not Go Broke | By William N Wallace | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/one-plan-equals-a-guaranteed-wage- welfare-reform-also-a-maybe.html | One Plan Equals a Guaranteed Wage Welfare Reform Also a Maybe | By Ernest Holsendolph | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/pg-wodehouse-imported-knight.html | PG Wodehouse Imported Knight | By David C BerlinerSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/phnom-penh-and-us-rush-ammunition-and- food-to-embattled-river-town.html | Phnom Penh and U S Rush Ammunition and Food to Embattled River Town | By Sydney H SchanbergSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/pipestone-a-treasure-that-belongs-to-the- indians.html | Pipestone a Treasure That Belongs to the Indians | By Helen Rezatto | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archiv es/poems-as-concentrated-as-heart-surgery- high-windows-by-philip.html | Poems as concentrated as heart surgery | By Calvin Bedient | RE 883-682 | 37820 B 986217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/police-get-200-phone-calls-on-murder-of-nurse.html | Police Get 200 Phone Calls on Murder of Nurse | By Nathaniel Sheppard Jr | RE 883-682 | 37820 | B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/proposals-for-the-us-war-and-presidential-power-notes-on-the-old.html | Proposals for the US | By George E Reedy | RE 883-682 | 37820 | B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/proposals-for-the-ussr-to-defend-these-rights.html | Proposals for the USSR | By Joshua Rubenstein | RE 883-682 | 37820 | B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/quraishi-target-in-soccer-draft.html | Quraishi Target in Soccer Draft | By Alex Yannis | RE 883-682 | 37820 | B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/revised-mitchel-field-plan-is-unveiled-revised-mitchel-field-plan.html | Revised Mitchel Field Plan Is Unveiled | By Roy R SilverSpecial to The New York Times | RE 883-682 | 37820 | B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/rooney-colt-is-second-at-bowie.html | Rooney Colt Is Second At Bowie | By Joe NicholsSpecial to The New York Times | RE 883-682 | 37820 | B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/ruling-is-modified-in-narcotics-case-court-says-suspect-may-be.html | RULING IS MODIFIED IN NARCOTICS CASE | By Arnold H Lubasch | RE 883-682 | 37820 | B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/rumsfeld-and-marsh-emerge-as-key-white-house-powers.html | Ruxnsfeld and Marsh Emerge As Key White House Powers | By John BerbersSpecial to The New York Times | RE 883-682 | 37820 | B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/rutgers-law-students-seeking-a-bigger-diploma-to-show-degrees.html | Rutgers Law Students Seeking a Bigger Diploma to Show Degrees Distinction | By William P BarrettSpecial to The New York Times | RE 883-682 | 37820 | B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/sadat-says-shah-of-iran-saved-egypt-from-an-energy-crisis-by.html | Sadat Says Shah of Iran Saved Egypt From an Energy Crisis by Supplying Oil | By Henry TannerSpecial to The New York Times | RE 883-682 | 37820 | B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/school-crisis-may-stop-aid-to-ratablerich-towns.html | School Crisis May Stop Aid to RatableRich Towns | By Mary C ChurchillSpecial to The New York Times | RE 883-682 | 37820 | B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/schoolboy-mile-taken-by-weaver.html | Schoolboy Mile Taken By Weaver | By William J Miller | RE 883-682 | 37820 | B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/scotch-plains-steps-up-campaign-to-recruit-good-teachers.html | Scotch Plains Steps UpCampaign to Recruit Good Teachers | By Louise SaulSpecial to The New York Times | RE 883-682 | 37820 | B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/search-for-the-good-thing-in-hatten-county-georgia-faith-and-the.html | Search for the Good Thing in Hatten County Georgia | By Annie Gottlieb | RE 883-682 | 37820 | B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/senate-panel-may-open-cia-hearings-to-public-public-hearings-on-cia.html | Senate Panel May Open CIA Hearings to Public | By Seymour M HershSpecial to The New York Times | RE 883-682 | 37820 | B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/senate-study-urges-curb-on-deals-with-oil-nations-report-on-2year.html | Senate Study Urges Curb On Deals With Oil Nations | By Edward CowanSpecial to The New York Times | RE 883-682 | 37820 | B 986217 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/sf.html | S F | By Gerald Jonas | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/shaping-up-by-individual-choice.html | Shaping Up by Individual Choice | By Stewart KampelSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/shelter-put-3920-pets-in-homes-in-74.html | Shelter Put 3920 Pets in Homes in 74 | By Walter R Fletcher | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/short-fiction-and-a-classic-by-eleanor-clark-dr-heart-rome-and-a.html | Short Fiction and a classic by Eleanor Clark | By Peter Sourian | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/soviet-press-using-cia-fracas-points-to-us-as-violator-of-human.html | Soviet Press Using CIA Fracas Points to US as Violator of Human Rights | By Christopher S WrenSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/stating-the-obvious-in-the-nation.html | Stating the Obvious | By Tom Wicker | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/steinway-gets-historic-status.html | Steinway Gets Historic Status | By Ari L Goldman | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/success-to-sonny-was-beating-sidney-schlossberg-the-understudy-the.html | 5 iireps5 to Sonny was beating Sidney Schlossberg | By Gene Lyons | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/sunday-observer-undertakings.html | Sunday Observer | By Russell Baker | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/suns-down-knicks-frazier-scores-43-suns-down-knicks-frazier-scores.html | Suns Down Knicks Frazier Scores 43 | By Leonard KoppettSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/super-flop-super-flop-i.html | Super Flop I | By Wells Twombly | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/supermarkets-man-in-the-middle-a-manager-faces-both-ap-and.html | Supermarkets Man in the Middle | By Newton W Lamson | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/systems-reported-normal.html | Systems Reported Normal | By James F ClaritySpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/takeoff-of-a-crucial-aircraft-program.html | TakeOff of a Crucial Aircraft Program | By Albert W Blackburn | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/teaching-a-new-dog-the-old-tricks-teaching-a-new-dog.html | Teaching a New Dog the Old Tricks | By Ellie Grossman | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/tennis-yes-swimming-yes-but-skip-cigarettes-please.html | Tennis Yes | By Capt James A Lovell Jr | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/thank-you-fog-last-poems-by-w-h-auden-61-pp-new-york-random-house-6.html | Thank You Fog | By Howard Moss | RE 883-682 | 37820 B 986217 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/the-case-of-the-perfect-sherlock-holmes-the-case-of-the-perfect.html | The Case of The Perfect Sherlock Holmes | BY Robert Berkvist | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/the-dancedon-quixote-pas-de-deux-aplomb-is-stressed-by-kivitt-and.html | The Dance Don Quixote Pas de Deux | By Clive Barnes | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/the-decline-of-pretense-washington.html | The Decline of Pretense | BY James Reston | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/the-economic-scene-is-the-stock-market-right.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/the-head-proves-a-headache.html | The Head Proves a Headache | By Gordon S White Jr | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/the-intracoastal-waterway-from-cape-cod-to-texas-something-for-all.html | The Intracoastal Waterway From Cape Cod to Texas Something for All | By Red Marston | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/the-legendary-slocum-sailed-alone-after-a-successful-start-slocum.html | The Legendary Slocum Sailed Alone | By Walter Teller | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/the-lines-were-clear-in-1947-in-the-beginning-the-cia-seemed.html | The Lines Were Clear in 1947 | By David Wise | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/the-new-jersey-shore-is-crowded-but-inviting-try-barnegat-bay.html | The New Jersey Shore Is Crowded But Inviting | By Zack Taylor | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/the-restless-continents.html | The restless continents | By Walter Sullivan | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/the-timing-of-a-tax-cut.html | The Timing of a Tax Cut | By Michael K Evans | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/these-investors-are-bullish-on-the-art-market-these-art-buyers-are.html | These Investors Are Bullish On the Art Market | By Grace Glueck | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/this-group-of-women-views-game-with-a-special-interest.html | This Group of Women Views Game With a Special Interest | By Lena Williams | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/those-presidential-papers.html | Those Presidential Papers | By John S D Eisenhower | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/time-is-of-essence-at-li-antiqueclock-shop.html | Time Is of Essence at LI AntiqueClock Shop | By Wendy SchumanSpecial To The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/time-runs-out-for-scofflaws-scofflaws-find-time-running-out.html | Time Runs Out For Scofflaws | By Edward C Burks | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/trance-music-a-trend-of-the-1970s-trance-musicits-spell-is-hypnotic.html | Trance Music A Trend Of the 1970s | By Robert Palmer | RE 883-682 | 37820 B 986217 |

| | | | | | |
|---|---|---|---|---|---|
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/transition-plan-for-mental-patients-is-withdrawn-by-sponsor-after.html | Transition Plan for Mental Patients Is Withdrawn by Sponsor After Protest | By Glenn Fowler | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/trying-hard-to-hear-you.html | Trying Hard To Hear You | By Annie Gottlieb | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/tva-swept-by-a-flood-of-criticism-its-support-shrinks-in-region-and.html | TVA Swept by a Flood of Criticism | By Reginald Stuart | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/two-jazz-pianists-share-religiousmusic-concert.html | Two Jazz Pianists Share ReligiousMusic Concert | By John S Wilson | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/unlike-most-of-the-country-richmond-is-thriving.html | Unlike Most of the Country Richmond Is Thriving | By B Dru1veviond Ayres Jr Special to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/us-furor-over-cia-is-a-puzzle-to-europe-american-outcry-over.html | US Furor Over CIA Is a Puzzle to Europe | By Craig R WhitneySpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/vacancies-on-rise-in-luxury-buildings-vacancies-are-on-the-rise.html | Vacancies on Rise In Luxury Buildings | By Rita Reif | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/vast-aarms-gain-by-russians-seen-gen-brown-asserts-nuclear-effort.html | VAST AARMS GAIN BY RUSSIANS SEEN | By Drew Middleton | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/vieques-for-avid-loafers.html | Vieques For Avid Loafers | By Patrick J McCaffrey | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/whats-doing-in-montego-bay.html | Whats Doing in MONTEGO BAY | By Manuel Suarez | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/when-your-child-is-15-teetering-on-the-brink-of-maturity.html | When Your Child Is 15 Teetering on the Brink of Maturity | By Bernadine Morris | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/who-is-that-knocking-at-my-door-foreign-affairs.html | Who Is That Knocking at My Door FOREIGN AFFAIRS | By C L Sulzberger | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/why-credit-unions-bought-a-bank-a-move-into-electronic-transfers-of.html | Why Credit Unions Bought a Bank | By Jean Christensen | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/woman-executive-finds-peace-in-jersey-retreat.html | Woman Executive Finds Peace in Jersey Retreat | By E M EwingSpecial to The New York Times | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/wood-field-stream-lulu-the-lure-dances-dives.html | Wood Field | By Nelson Bryant | RE 883-682 | 37820 B 986217 |
| 1/12/1975 | https://www.nytimes.com/1975/01/12/archives/woodland-fighting-mental-patients-vote.html | Woodland Fighting Mental Patients Vote | By Carlo M SardellaSpecial to The New York Times | RE 883-682 | 37820 B 986217 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/13eatneordered-job-cuts-found-to-be-postdated.html | 13eatneOrdered Job Cuts Found to Be Postdated | By John Darnton | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/3-in-family-die-in-east-side-fire-mother-and-two-children-are.html | 3 IN FAMILY DIE IN EAST SIDEFIRE | By John T McQuiston | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/60foot-shot-by-leafs-rookie-beats-islanders-43.html | 60Foot Shot by Leafs Rookie Beats Islanders 43 | By Robin HermanSpecial to The New York Times | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/94th-congress-convening-with-recession-key-issue-democratic.html | 94th Congress Convening With Recession Key Issue | By James M NaughtonSpecial to The New York Times | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/a-directory-for-those-who-prefer-doing-business-with-a-woman.html | A Directory for Those Who Prefer Doing Business with a Woman | By Lisa Hammel | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/a-jersey-developer-under-jury-inquiry-on-political-links-ocean.html | A Jersey Developer Under Jury Inquiry On Political Links | By Joseph F Sullivan | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/a-tax-rebate-plan-the-merits-and-defects.html | A Tax Rebate Plan The Merits and Defects | By Eileen ShanahanSpecial to The New York Times | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/a-time-of-choices.html | A Time of Choices | By Anthony Lewis | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/advertising-auto-dealer-also-sells-his-ads.html | Advertising | By Philip H Dougherty | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/after-4-years-of-amiable-if-uneasy-coexistence-in-the-senate-javits.html | After 4 Years of nua le neasy Coexistence In the Senate Davits andBuckley quare Off for a Fight | By Martin TolchinSpecial to The New York Times | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/along-with-14h-victory-unbeaten-indiana-quintet-earns-5623-free.html | Along With 14th Victory Unbeaten Indiana Quintet Earns 5623 Free Meals For Fans | By Sam Goldaper | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/an-old-gambler-finally-collects-arthur-joseph-rooney.html | An Old Gambler Finally Collects | By Dave AndersonSpecial to The New York Times | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/anguillans-step-up-pressure-on-britain-for-selfgovernment.html | An4uillans Step Up Pressure on Britain for SelfGovernment | By Robert TrumbullSpecial to The New York Times | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/ballet-theater-makes-it-a-gala-for-all.html | Ballet Theater Makes It a Gala for All | By Clive Barnes | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/beameordered-job-cuts-found-to-be-postdated-some-beameordered-job.html | BearneOrdered Job Cuts Found to Be Postdated | By John Darnton | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/bridge-new-goren-book-offers-path-to-solve-disputes.html | Bridge | By Alan Truscott | RE 883-680 | 37820 B 986214 |

| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/chinese-ponder-the-decay-of-capitalism.html | Chinese Ponder the Decay of Capitalism | BY Joseph LelyveldSpecial to The New York Times | RE 883-680 | 37820 | B 986214 |
|---|---|---|---|---|---|---|
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/city-relaxes-rules-on-auction-sales.html | City Relaxes Rules on Auction Sales | By Rita Reif | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/congregation-votes-sale-of-central-presbyterian.html | Congregation Votes Sale Of Central Presbyterian | BY George Dugan | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/cost-of-us-jets-deterring-buyers-4-european-nations-said-to-shy.html | COST OF US JETS DETERRING BUYERS | By Drew Middleton | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/democrats-to-ask-fast-house-action-on-cutting-taxes-albert-will.html | DEMOCRATS TO ASK FAST HOUSE ACTION ON CUTTING TAXES | By Philip ShabecoffSpecial to The New York Times | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/democrats-to-ask-fast-house-action-on-cutting-taxes.html | DEMOCRATS TO ASK FAST HOUSE ACTION ON CUTTING TAXES | By Philip ShabecoffSpecial to The New York Times | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/did-you-say-a-fountain-pen-high-school-seniors-are-agog.html | Did You Say a Fountain Pen High School Seniors Are Agog | By Rita Reip | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/doctor-says-cia-asked-that-he-spy-on-russians.html | Doctor Says CIA Asked That He Spy on Russians | By Robert Hanley | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/excity-employe-finds-jobsearch-harder-for-woman.html | ExCity Employe Finds JobSearch Harder for Woman | By Peter Kihss | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/fed-credit-easing-takes-hold-again-move-to-stimulate-business.html | FED CREDIT EASING TAKES HOLD AGAIN | By Vartamg G Vartan | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/feelin-good-health-show-acts-to-revise-its-format.html | Feelin Good Health Show Acts to Revise Its Format | By Les Brown | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/ford-fund-seeks-a-new-image-of-india.html | Ford Fund Seeks a New Image of India | By Bernard WeinraubSpecial to The New York Times | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/giovanni-returns-to-met-as-2-join-vocally-solid-cast.html | Giovanni Returns To Met as 2 Join Vocally Solid Cast | By Allen Hughes | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/gm-suit-focuses-on-seniority-issue-preferentially-hired-women.html | GM Suit Focuses On Seniority Issue | By Henry WeinsteinSpecial to The New York Times | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/governor-and-some-of-12-young-careys-greet-3600-at-albany-executive.html | Governor and Some of 12 Young Careys Greet 3600 at Albany Executive Mansion | By Alfonso A NarvaezSpecial to The New York Times | RE 883-680 | 37820 | B 986214 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/greece-sees-z-and-gets-excited-movie-based-on-a-political-slaying-a.html | GREECE SEES Z AND GETS EXCITED | By Steven V RobertsSpecial to The New York Times | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/hawks-end-8game-ranger-victory-string-42.html | Haviks End 8Game Ranger Victory | By Parton ReeseSpecial to The New York Times | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/israelis-at-oil-wells-in-sinai-believe-days-there-are-numbered.html | Israelis at Oil Wells in Sinai Believe Days There Are Numbered | By Terence SmithSpecial to The New York Times | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/italy-being-urged-to-shun-us-aid-less-dependence-advocated-despite.html | ITALY BEING URGED TO SHUN It 5 AID | By Paul HofmannSpecial to The New York Times | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/japans-brokers-weather-a-bad-year-japans-stock-brokers-weathering-a.html | Japans Brokers Weather a Bad Year | By Fox ButterfifidSpecial to The New York Times | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/jersey-consumer-notes-state-appraising-drive-on-sale-of-unsafe-toys.html | Jersey Consumer Notes | By Richard Phalon | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/jersey-developer-target-of-inquiry-by-grand-jury.html | Jersey Developer Target Of Inquiry by Grand Jury | By Joseph F Sullivan | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/jobless-but-happy.html | Jobless but Happy | By Stuart Fischer | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/millers-64260-wins-by-record-14-shots-miller-wins-by-14-shots-on-64.html | Millers 64260 Wins By Record 14 Shots | By Leonard KoppettSpecial to The New York Times | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/mrs-annich-gets-consumers-post-byrne-to-name-acting-chief-to-thwart.html | MRS ANNICH GETS CONSUMERS POST | By Eleanor Blau | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/mt-scopus-center-to-be-reopened-hadassahs-medical-unit-in-israel.html | MT SCOPUS CENTER TO BE REOPENED | By Irving Spiegel | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/music-depreist-leads-national-symphony-associate-conductor.html | Music DePreist Leads | By Donal Henahan | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/nashvilles-wastedisposal-project-encounters-woes-nashville-waste.html | Nashvilles WasteDisposal Project Encounters Woes | By Reginald StuartSpecial to The New York Times | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/on-nursing-homes-cpa-inquiry-due-new-york-state-group-will.html | ON NURSING HOMES CPA INQUIRY DUE | By John L Hess | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/pay-or-no-pay-actors-find-the-plays-the-thing-paid-or-not-actors.html | Pay or No Pay Actors Find the Plays the Thing | By Mel Gussow | RE 883-680 | 37820 B 986214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/pay-or-no-pay-actors-find-the-plays-the-thing.html | Pay or No Pay Actors Find the Plays the Thing | By Mel Gussow | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/personal-finance-heath-data-units.html | Personal Finance Health Data Units | By Leonard Sloane | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/quake-predicting-for-cities-spurred.html | Quake Predicting for Cities Spurred | By Walter Sullivan | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/rosedale-service-evokes-rights-era-support-rallied-at-church-for.html | ROSEDALE SERVICE EVOKES RIGHTS ERA | By George Vecsey | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/school-bias-fight-turns-to-housing-two-suits-ask-high-court-to.html | SCHOOL BIAS FIGHT TURNS TO HOUSING | By Warren Weaver JrSpecial to The New York Times | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/school-bias-fight-turns-to-housing.html | SCHOOL BIAS FIGHT TURNS TO HOUSING | By Warren Weaver Jr Special to The New York Times | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/secret-funding-for-cia-held-illegal-by-law-study-funding-of-cia.html | Secret Funding for CIA Held Illegal by Law Study | By Seymour M HershSpecial to The New York Times | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/secret-funding-for-cia-held-illegal-by-law-study.html | Secret Funding for CIA Held Illegal by Law Study | By Seymour M HershSpecial to The New York Times | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/shah-gives-sadat-strong-backing-for-arab-cause-2-leaders-ask.html | SHAH GIVES SART STRONG BACKING FOR ARAB CAUSE | By Henry TannerSpecial to The New York Times | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/shah-gives-sadat-strong-backing-for-arab-cause.html | SHAH GIVES SADAT STRONG BACKING FOR ARAB CAUSE | By Henry TannerSpecial to The New York Times | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/siege-continues-at-vital-cambodia-town-government-sends-arms-in.html | Siege Continues at Vital Cambodia Town | By Sydney H SchanbergSpecial to The New York Times | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/skein-says-his-father-has-no-role-in-nursinghome-inquiry.html | Stein Says His Father Has No Role in NiirsingHome Inquiry | By Frank Lynn | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/soyuz-crew-on-strenuous-schedule-after-salyut-4-linkup.html | Soyuz Crew on Strenuous Schedule After Salyut 4 LinkUp | By James F ClaritySpecial to The New York Times | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/state-assails-city-welfare-unit-for-lax-overpayment-retrieval.html | State Assails City Welfare Unit For Lax Overpayment Retrieval | By Edward Hudson | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/state-cpas-plan-inquiry-on-reports-for-nursing-homes-cpa-inquiry.html | State CPAs Plan Inquiry on Reports For Nursing Homes | BY John L Hess | RE 883-680 | 37820 | B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/steelers-beat-vikings-166-in-super-bowl-steelers-hold-vikings-to-17.html | Steelers Beat Vikings 166 in Super Bowl | By William N WallaceSpecial to The New York Times | RE 883-680 | 37820 | B 986214 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/steelers-beat-vikings-166-in-super-bowl.html | Steelers Beat Vikings 166 in Super Bowl | By William N WallaceSpecial to The New York Times | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/stein-says-his-father-has-no-role-in-nursinghome-inquiry.html | Stein Says His Father Has No Role in NursingHome Inquiry | By Frank Lynn | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/study-warns-farm-output-trails-growth-in-demand-science-academy.html | Study Warns Farm Output Trails Growth in Demand | By William Robbins Special to The New York Times | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/study-warns-farm-output-trails-growth-in-demand.html | Study Warns Farm Output Trails Growth in Demand | By William RobbinsSpecial to The New York Times | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/suspect-in-slaying-is-called-a-loner.html | Suspect in Slaying Is Called a Loner | By Richard J H JohnstonSpecial to The New York Times | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/the-abercrombie-man-is-a-designer-too.html | The Abercrombie Man Is a Designer Too | By Philip H Dougherty | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/the-ghost-of-locke.html | The Ghost Of Locke | By William Safire | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/the-view-from-pittsburgh-let-it-snow-let-it-snow.html | The View From Pittsburgh Let It Snow Let It Snow | By James T WootenSpecial to The New York Times | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/tv-smothers-brothers-return-in-an-nbc-series.html | TV Smothers Brothers Return in an NBC Series | By John J OConnor | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/urban-quake-prediction-spurred-precursor-effects-serve-as-basis-for.html | Urban Quake Prediction Spurred | By Walter Sullivan | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/us-agency-held-political-target-employes-of-action-charge-civil.html | U S AGENCY HELD POLITICAL TARGET | By R W Apple JrSpecial to The New York Times | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/us-confirms-air-watch-over-vietnam.html | US Confirms Air Watch Over Vietnam | By Leslie II GelsSpecial to The New York Times | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/vodka-gains-on-bourbon-as-favorite-liquor-in-us-sales-of-vodka-gain.html | Vodka Gains on Bourbon As Favorite Liquor in US | By James J Nagle | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/volatility-of-prices-seen-still-plaguing-copper-producers-price.html | Volatility of Prices Seen Still Plaguing Copper Producers | By Gene Smith | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/woman-expected-to-head-naacp-st-louis-lawyer-is-slated-for-election.html | WOMAN EXPECTED TO HAD NAACP | By Charlayne Hunter | RE 883-680 | 37820 B 986214 |
| 1/13/1975 | https://www.nytimes.com/1975/01/13/archives/woman-expected-to-head-naacp-woman-slated-for-election-today-as.html | Woman Expected to Head NAACP | By Charlayne Hunter | RE 883-680 | 37820 B 986214 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/12-of-1974-tax-president-also-urges-sacrifice-to-help-conserve.html | 12 OF 1974 TAX | BY John HerbersSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/2-types-of-races-heat-up-nhl-ice.html | 2 Types of Races HeatUp NHL Ice | By Parton Keese | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/20-mayors-urge-meeting-with-byrne-on-city-needs.html | 20 Moors Urge Meeting With Byrne on City Needs | By Richard Phalon Special to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/5-city-civil-service-tests-ruled-biased.html | 5 City Civil Service Tests Ruled Biased | By Lee Dembart | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/500000-awarded-in-building-collapse.html | 500000 Awarded in Building Collapse | By Ben A FranklinSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/advertising-harpers-weekly-appears-again.html | Advertising | By Philip H Dougherty | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/allstars-play-in-phoenix-nba-stars-play-tonight-in-phoenix.html | AllStars Play in Phoenix | By Leonard Koppett Special to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/amex-option-trading-begins-trading-in-stock-options-commences-on.html | Amex Option Trading Begins | By Robert J Cole | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/amex-prices-up-as-volume-slips-otc-results-are-mixed-also-in.html | AMEX PRICES UP AS VOLUME SLIPS | By James J Nagle | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/amtrak-extends-family-fares-to-apply-to-lowercost-runs.html | Amtrak Extends Family Fares To Apply to LowerCost Runs | By Edward C Burks | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/apparel-maker-seeks-savastop-23million-is-offered-for-nonfood.html | APPAREL MAKER SEEKS SAYaSTOP | By Herbert Koshetz | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/assembly-adopts-changes-in-rules-republicans-call-measures-routine.html | ASSERY ADOPTS CHANGES IN RULES | By Alfonso A NarvaezSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/beame-urges-us-to-create-an-agency-to-buy-municipal-bonds-at-a-low.html | Beame Urges US to Create an Agency To Buy Municipal Bonds at a Low Rate | By Fred Ferretti | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/big-rally-staged-by-british-stocks-british-stocks-stage-a-rally-on.html | Big Rally Staged By British Stocks | By Terry RobardsSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/book-by-excia-man-links-latins-to-spying.html | Book by ExCIA Man Links Latins to Spying | By Richard EderSpecial to The New York Times | RE 883-676 | 37820 B 986210 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/books-of-the-times-original-to-a-fault.html | Books of The Times | By Anatole Broyard | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/bridge-us-teams-will-compete-to-vie-with-italian-visitors.html | Bridge | By Alan Truscott | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/business-pruned-at-westinghouse-mailorder-operation-ends-and.html | BUSINESS PRUNED AT WESTINGHOUSE | By Gene Smith | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/byrne-marks-first-year-in-office-his-initial-successes-are-held.html | Byrne Marks First Year in Office | By Ronald SullivanSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/cambodian-refugees-tell-of-battle-for-key-river-town.html | Cambodian Refugees Tell of Battle for Key River Town | By Sydney H SchanbergSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/carey-seeking-to-use-attrition-to-cut-state-payroll-by-8000.html | Carey Seeking to Use Attrition To Cut State Payroll by 8000 | By Maurice CarrollSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/chess-its-quality-not-quantity-that-makes-a-game-great.html | Chess | By Robert Byrne | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/chirac-bolstered-as-gaullist-chief-party-role-makes-premier-almost.html | CHIRAC BOLSTERED AS GAULLIST CHIEF | By Flora LewisSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/chrysler-glum-on-future-cuts-back-for-long-term-chrysler-glum-on.html | Chrysler Glumon Future Cuts Back for Long Term | By Agis SalpukasSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/chrysler-glumonfuture-cuts-back-for-long-term.html | Chrysler GlumonFuture Cuts Back for Long Term | By Agis Salpukas Special to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/college-without-a-hockey-team-hires-a-coach-from-red-wings.html | CollegeWithout a Hockey Team Hires a Coach From Red Wings | By Gordon S White Jr | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/concert-weisbergs-art-conductors-ensemble-gracefully-offers-works.html | Concert Weisbergs Art | By Donal Henahan | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/corporate-profile-volatile-general-dynamics-yf16-winner-had.html | Corporate Profile | By Robert Lindsey | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/deliveryroom-drama.html | DeliveryRoom Drama | By Russell Baker | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/democratic-plan-congressional-chiefs-draft-own-program-to-aid.html | DEMOCRATIC PLAN | By James M NaughtonSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/democratic-pun.html | DEMOCRATIC PUN | By James M NaughtonSpecial to The New York Times | RE 883-676 | 37820 B 986210 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/diamond-shamrock-net-up-others-issue-reports.html | Diamond Shamrock Net Up | By Clare M Reckert | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/doctors-take-their-malpractice-protest-to-albany.html | Doctors Take Their Malpractice Protest to Albany | By David BirdSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/draft-constitution-is-criticized-in-greece.html | Draft Constitution Is Criticized in Greece | By Steven V RobertsSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/drastic-reversal-president-calls-for-sacrifice-to-help-nation-in.html | DRASTIC REVERSAL | BY John HerbersSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/files-detail-political-help-in-bergman-medicaid-rise.html | Files Detail Political Help In Bergman Medicaid Rise | By John L Hess | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/food-talk-exotic-coffee-beans-from-all-over.html | FOOD TALK | By Jean Hewitt | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/for-women-in-2-arab-nations-road-to-equality-is-different.html | ForWomen in 2 Arab Nations Road to Equality Is Different | By Audrey ToppingSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/general-dynamics-wins-order-to-build-new-air-force-fighter-general.html | General Dynamics Wins Order To Build New Air Force Fighter | By John W FinneySpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/general-dynamics-wins-order-to-build-new-air-force-fighter.html | General Dynamics Wins Order To Build New Air Force Fighter | By John W FinneySpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/governor-asks-northeast-to-unite-on-reply-to-ford.html | Governor Asks Northeast To Unite on Reply to Ford | By Francis X ClinesSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/gulf-oil-and-bp-in-kuwait-accord-pact-is-set-on-government.html | GULF OIL AND BP INKUWAIT ACCORD | By William D Smith | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/his-gabon-hospital-is-busy-and-growing.html | His Gabon Hospital Is Busy and Growing | By Thomas A JohnsonSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/house-democrats-vote-for-abolition-of-antired-panel-house-democrats.html | House Democrats Vote for Abolition Of AntiRed Panel | By Richard D LyonsSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/house-democrats-vote-for-abolition-of-antired-panel.html | House Democrats Vote for Abolition of AntiRed Panel | By Richard D Lyons Special to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/how-the-ford-policies-changed-in-5-months-of-deepening-crisis.html | How the Ford Policies Changed In 5 Months of Deepening Crisis | By Philip ShabecoffSpecial to The New York Times | RE 883-676 | 37820 B 986210 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archiv es/inquiry-on-nurisng-homes-begun-by-us-in-jersey-inquiry-on-nursing.html | Inquiry on Nursing Homes Begun by US in Jersey | By Frank J Prial | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archiv es/inquiry-on-nursing-homes-begun-by-us-in-jersey-inquiry-on-nursing.html | Inquiry on Nursing Homes Begun by US in Jersey | By Frank J Prial | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archiv es/jane-alpert-is-sentenced-here-to-27-months-for-bombing-conspiracy.html | Jane Alpert Is Sentenced Here to 27 Months for Bombing Conspiracy and Jumping Bail in 1970 | By Arnold H Lubasch | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archiv es/market-place-why-citys-notes-lost-some-luster.html | Mar et Place | By John H Allan | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archiv es/met-fives-bright-hopes-prove-dim-a-disappointing-season-for-area.html | Met Fives BrightHopes Prove Dim | By Sam Goldaper | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archiv es/miss-krupsak-vows-suit-over-her-role-in-senate.html | Miss Krupsak Vows Suit Over Her Role in Senate | By Linda GreenhouseSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archiv es/morgan-guaranty-cuts-rate-to-9-bank-is-first-big-one-since-last.html | MORGAN GUARANTY CUTS RATE TO 9 | By Michael C Jensen | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archiv es/morganguaranty-cuts-rate-to-934.html | MORGANGUARANTY CUTS RATE TO 9 | By Michael C Jensen | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archiv es/music-the-la-salle-string-quartet-schoenberg-berg-and-webern-are.html | Music The La Salle String Quartet | By Harold C Schonberg | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archiv es/nassau-democrats-offer-20point-economy-plan.html | Nassau Democrats Offer 20Point Economy Plan | By Roy R Silver Special to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archiv es/near-self-sufficiency-in-energy-possible-by-85-oecd-says-near.html | Near Self Sufficiency in Energy Possible by 85 OECD Says | By Clyde H FarnsworthSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archiv es/new-naacp-head-margaret-bush-wilson.html | New NAACP Head | By Charlayne Hunter | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archiv es/no-retreat-needed.html | No Retreat Needed | By Torn Wicker | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archiv es/noll-rates-greene-as-super-defender-noll-rates-greene-as-super-star.html | Noll Rates Greene as Super Defender | By William N WallaceSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archiv es/on-homosexuality.html | On Homosexuality | By Michael F Valente | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archiv es/one-senate-seat-remains-unfilled-rules-panel-fails-to-decide-on-new.html | ONE SENATE SEAT REMAINS UNFILLED | By David E RosenbaumSpecial to The New York Times | RE 883-676 | 37820 B 986210 |

| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/partial-rebate-is-planned-on-incomes-over-40000-ford-program-sets.html | Partial Rebate Is Planned On Incomes Over 40000 | By Eileen ShanahanSpecial to The New York Times | RE 883-676 | 37820 | B 986210 |
|---|---|---|---|---|---|---|
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/police-help-keep-girls-on-the-run.html | Police Help Keep Girls on the Run | By Michael Strauss | RE 883-676 | 37820 | B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/police-unhappily-don-tags-and-happily-cover-them.html | Police Unhappily Don Tags And Happily Cover Them | By Joseph B Treaster | RE 883-676 | 37820 | B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/portugal-hastens-angola-pact-as-policy-crisis-shakes-cabinet.html | Portugal Hastens Angola Pact As Policy Crisis Shakes Cabinet | By Henry GinigerSpecial to The New York Times | RE 883-676 | 37820 | B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/president-cites-rationing-as-an-alternative-to-new-taxes-on-fuels.html | President Cites Rationing as an Alternative to New Taxes on Fuels | By Edward CowanSpecial to The New York Times | RE 883-676 | 37820 | B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/rizzo-expected-to-win-philadelphia-primary.html | Rizzo Expected to Win Philadelphia Primary | By James T WootenSpecial to The New York Times | RE 883-676 | 37820 | B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/saigon-tells-of-air-strike.html | Saigon Tells of Air Strike | By James M MarkhamSpecial to The New York Times | RE 883-676 | 37820 | B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/schlesinger-sees-few-cia-lapses-tells-ford-panel-the-number-of.html | SCHLESINGER SEES FEW CIA LAPSES | By Linda CharltonSpecial to The New York Times | RE 883-676 | 37820 | B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/schlesinger-sees-few-cia-lapses.html | SCHLESINGER SEES FEW CIA LAPSES | By Linda CharltonSpecial to The New York Tithes | RE 883-676 | 37820 | B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/schweitzer-centennial-today-a-legacy-eclipsed-schweitzer-centennial.html | Schweitzer Centennial Today A Legacy Eclipsed | By John Russell | RE 883-676 | 37820 | B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/schweitzer-centennial-today-a-legacy-eclipsed.html | Schweitzer Centennial Today A Legacy Eclipsed | By John Russell | RE 883-676 | 37820 | B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/senate-bids-court-rehear-tax-case-petition-of-schoolfinance.html | SENATE BIDS COURT REHEAR TAX CASE | By Walter H WaggonerSpecial to The New York Times | RE 883-676 | 37820 | B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/shop-talk-textiles-for-doityourselfers.html | SHOP TALK | By Ruth Robinson | RE 883-676 | 37820 | B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/some-of-campisis-now-plead-guilty-undisclosed-number-make-deals-on.html | SOME OF CAMPISIS NOW PLEAD GUILTY | By Donald JansonSpecial to The New York Times | RE 883-676 | 37820 | B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/soybeans-fall-amid-talk-brazil-intends-to-lift-oilexport-ban.html | Soybeans Fall Amid Talk Brazil Intends to Lilt OilExport Ban | By Elizmieth M Fowler | RE 883-676 | 37820 | B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/stage-an-allmale-salome-by-kemp-production-is-based-on-oscar-wilde.html | Stage An AllMale Salome by Kemp | By Mel Gussow | RE 883-676 | 37820 | B 986210 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/state-congressmen-switch-committees.html | State Congressmen Switch Committees | By Martin TolchinSpecial To The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/stocks-close-irregular-in-active-trading-pace-prices-are-mixed-on.html | Stocks Close Irregular In Active Trading Pace | By Alexander R Hammer | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/supreme-court-expands-curbs-on-states-rights-to-prohibit-abortions.html | Supreme Court Expands Curbs on States Rights to Prohibit Abortiom | By Warren Weaver JrSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/the-4year-odyssey-of-jane-alpert-from-revolutionary-bomber-to.html | The 4Year Odyssey of lane Alpert From Revolutionary Bomber to Feminist | By Lucinda Franks | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/the-grasso-home-is-burglarized-but-governor-rejects-idea-of-watch.html | THE GRASSO HOME IS BURGLARIZED | By Lawrence FellowsSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/the-illegal-immigrants.html | The Illegal Immigrants | By William V Shannon | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/the-lambs-sold-at-foreclosure-auction.html | The Lambs Sold at Foreclosure Auction | BY Deirdre Carmody | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/the-new-ford-show-smooth-and-cool.html | The New Ford Show Smooth and Cool | By Clifton DanielSpecial to The New York Times | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/theater-the-rivals-the-roundabout-offers-sheridan-comedy.html | Theater The Rivals | By Clive Barnes | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/tolans-case-is-withdrawn-ballplayers-drop-2-grievances.html | Tolans Case IsWithdrawn | By Murray Crass | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/tv-a-solid-new-series.html | TV A Solid New Series | By John J OConnor | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/undefeated-soviet-boxing-team-lands-jab-at-garden-ring-prices.html | Undefeated Soviet Boxing Team Lands Jab at Garden Ring Prices | By Thomas Rogers | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/untended-fireplace-cited-in-fatal-east-side-blaze.html | Untended Fireplace Cited In Fatal East Side Blaze | By Max H Seigel | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/us-bond-prices-show-a-decline-reports-of-plan-for-a-tax-rebate.html | US BOND PRICES SHOW A DECLINE | By Vartanig G Vartan | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/us-job-program-is-started-here-applicants-crowd-corridors-in.html | US JOB PROGRAM IS STARTED HERE | By John Darnton | RE 883-676 | 37820 B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/us-offers-funds-to-british-troupe-royal-shakespeare-will-get-250000.html | US OFFERS FUNDS TO BRITISH TROUPE | By Louis Calta | RE 883-676 | 37820 B 986210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/us-says-hanoi-commits-flagrant-truce-violation-us-charges-hanoi-is.html | US Says Hanoi Commits Flagrant Truce Violation | By Bernard GwertzmanSpecial to The New York Times | RE 883-676 | 37820 | B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/us-says-hanoi-commits-flagrant-truce-violation.html | US Says Hanoi Commits Flagrant Truce Violation | By Bernard Gwertzman Special to The New York Times | RE 883-676 | 37820 | B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/views-and-background-of-ford-commission-investigating-cia.html | Views and Background of Ford Commission Investigating CIA | By Anthony RipleySpecial to The New York Times | RE 883-676 | 37820 | B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/waldheim-sees-un-staff-faults-but-denies-that-political-pressures.html | WALDHEIM SEES UN STAFF FAULTS | By Kathleen TeltscrSpecial to The New York Times | RE 883-676 | 37820 | B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/woman-artist-challenges-frick-library-over-pants.html | Woman Artist Challenges Frick Library Over Pants | By Grace Glueck | RE 883-676 | 37820 | B 986210 |
| 1/14/1975 | https://www.nytimes.com/1975/01/14/archives/wood-field-and-stream-school-for-fly-fishermen.html | Wood Field and Stream School for Fly Fishermen | By Nelson Bryant | RE 883-676 | 37820 | B 986210 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/19-cab-drivers-honored-by-city-for-emergenncy-calls-to-police.html | 19 Cab Drivers Honored by City For Emergency Calls to Police | By Charles Kaiser | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/1billion-in-daimler-stock-acquired-by-german-bank-to-bar-sale.html | 1Billion in Daimler Stock Acquired By German Bank to Bar Sale Abroad | By Craig R WhitneySpecial to The New York Times | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/2-suits-challenge-biomedical-unit-jewish-and-italian-groups-charge.html | 2 SUITS CHALLENGE BIOMEDICAL UNIT | By Lawrence Van Gelder | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/2599-found-collecting-welfare-funds-illegally.html | 2599 Found Collecting Welfare Funds Illegally | By Edward Ranzal | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/3hour-special-on-the-economy-on-pbs-tonight.html | 3Hour Special on the Economy on PBS Tonight | By Les Brown | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/a-basis-for-compromise-washington.html | A Basis For Compromise | By James Reston | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/a-caution-on-unions.html | A Caution on Unions | By John H Bunzel | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/a-man-and-a-boy-assault-woman-in-home-in-jersey.html | A Man and a Boy Assault Womanin Homein Jersey | By Michael T Kaufman | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/a-new-liberal-arts-crucial-to-survival-new-liberal-arts-a-crucial.html | A New Liberal Arts Crucial to Survival | By Ernest L Boyer | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/a-prairie-school-one-room-with-view.html | A Prairie School One Room With View | By Andrew H Malcolm | RE 883-674 | 37820 | B 986208 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/a-primer-on-finding-financial-aid-for-students.html | A Primer on Finding Financial Aid for Students | By Richard L Tombaugh | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/abortion-performed-here-in-pregnancys-26th-week.html | Abortion Performed Here In Pregnancys 26th Week | By Morris Kaplan | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/about-new-york-for-the-aged-a-dilemma.html | About New York | By John Corry | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/advertising-fords-campaign-on-auto-sales.html | Advertising | BY Leonardo Sloane | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/aide-explains-fords-adoption-of-new-economic-policy-his-options.html | Aide Explains Fords Adoption of New Economic Policy His Options Were Limited | By Philip ShabecoffSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/alcoa-and-alcan-involved-top-aluminum-makers-set-9-output-cut.html | Alcoa and Alcan Involved | By Gene Smith | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/ali-receives-hickok-award-miss-evert-wins-national-poll.html | All Receives Hickok Award Miss Evert Wins National Poll | By GordoI S White Jr | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/alimony-awards-are-changing-reflecting-new-view-of-women.html | Alimony Awards Are Changing Reflecting New VieW of Women | By Enid Newly | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/an-israeli-university-learns-to-cope-with-mobilization.html | An Israeli University Learns to Cope With Mobilization | By Marcia Pomerantz | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/antikrupsak-stratagem-falls-to-krupsak-gavel.html | AntiKrupsak Stratagem Falls to Krupsak Gavel | By Maurice CarrollSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/article-5-no-title.html | Minnesotas SchoolTax Reforms Give Glimpse of the Future | By Robert Reinhold | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/auto-makers-hail-ford-on-energy-and-economy.html | Auto Makers Hail Ford On Energy and Economy | By Agis SalpukasSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/auto-smog-device-stirs-california-motorists-are-angered-by.html | AUTO SMOG DEVICE STIRS CALIFORNIA | By Gladwin HillSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/beame-sees-threat-to-city-beame-assails-spending-moratorium.html | Beame Sees Threat to City | By John Darnton | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/black-colleges-facing-identity-crisis.html | Black Colleges Facing Identity Crisis | By Karen J Winkler | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/bridge-california-player-is-winner-of-1974-mckenney-trophy.html | Bridge | By Alan Truscott | RE 883-674 | 37820 B 986208 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archiv es/burke-quits-post-as-aide-to-beame-corporation-counsel-notes-he.html | BURKE QUITS POST AS AIDE TO BEAN | By Fred Ferretti | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archiv es/burroughs-net-is-highest-ever-in-the-fourth-period-and-year.html | Burroughs Net Is Highest Ever In the Fourth Period and Year | By Clare M Reckert | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archiv es/byrne-asks-new-taxes-to-meet-deficit-byrne-seeks-new-taxes-to-meet.html | Byrne Asks New Taxes to eet Deficit | By Ronald SullivanSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archiv es/cash-grants-too-80ayear-payments-would-go-to-adults-at-poverty.html | CASH GRANTS TOO | By Eileen ShanahanSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archiv es/childrens-rights-coming-to-the-fore.html | Childrens Rights Corning to the Fore | By Peter B Edelman | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archiv es/childwatching-in-a-chinese-classroom.html | ChildWatching in a Chinese Classroom | By Urie Bronfenbrenner | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archiv es/chronology-of-a-difficult-year.html | Chronology of a Difficult Year | By Madeline Gumle4ix | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archiv es/college-pressed-for-students-offer-more-flexible-programs.html | Colleges Pressed for Students Offer More Flexible Programs | By Gene I Maeroff | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archiv es/congress-begins-with-unity-vows-mansfield-and-albert-urge.html | CONGRESS BEGINS WITH UNITY VOWS | By James M NaughtonSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archiv es/congressional-spoof-sugar-in-fort-knox.html | Congressional Spoof Sugar in Fort Knox | By Marjorie HunterSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archiv es/connecticut-senate-falls-to-vote-open-meetings.html | Connecticut Senate Fails To Vote Open Meetings | By Lawrence FellowsSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archiv es/connors-declines-berth-on-cup-team.html | Connors Declines Berth on up Team | By Charles Friedman | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archiv es/consensus-emerges-on-the-federal-role.html | Consensus Emerges On the Federal Role | By John Mathews | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archiv es/debris-of-67-war-is-a-reminder-of-importance-of-sinais-passes.html | Debris of 67 War Is a Reminder of Importance of Sinais Passes | By Terence SmithSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archiv es/defining-frills-in-fiscal-crisis.html | Defining Frill In Fiscal Crisis | By Murray Schumach | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archiv es/democrats-favor-cia-inquiry-unit-senate-caucus-asks-select.html | DEMOCRATS FAVOR CIA INQUIRY UNIT | By Seymour BersrSpecial to The New York Times | RE 883-674 | 37820 B 986208 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/democrats-in-albany-vow-no-show-must-not-go-on.html | Democrats in Albany Vow No Show Must Not Go On | By Alfonso A NarvaezSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/diamond-studs-a-saloon-musical-is-sheer-delight.html | Diamond Studs a Saloon Musical Is Sheer Delight | By Clive Barnes | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/education-feeling-nogrowth-pains-american-education-feeling.html | Education Feeling NoGrowth Pains | By Edward B Fiske | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/emerging-economic-plan-fails-to-cheer-business-fords-plans-fail-to.html | Emerging Economic Plan Fails to Cheer Business | By Michael C Jensen | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/europeans-given-us-yf16-offer-belgians-danes-dutch-and-norwegians.html | EUROPEANS GIVEN US YF16 OFFER | By Paul KemezisSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/fed-acts-to-aid-the-useconomy-seeks-to-push-money-rates-off-again.html | FED ACTS TO AID THE US ECONOMY | By Vartanig G Vartan | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/few-lessons-from-the-past.html | Few Lessons From the Past | By Patricia A Graham | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/fighting-in-vietnam-us-still-a-brake-on-communists.html | Fighting in Vietnam US Still a Brake on Communists | By James M MarkhamSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/fireplace-safety-urged-in-the-wake-of-death-of-3-in-apartment.html | Fireplace Safety Urged in the Wake of Death of 3 in Apartment | By Max H Seigel | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/for-top-legal-post-edward-hirsch-levi.html | For Top Legal Post | By William E FarrellSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/ford-acts-to-fill-2-cabinet-posts-proceeds-with-choices-of-levi-as.html | FORD ACTS TO FILL 2 CABINET POSTS | By Richard L MaddenSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/2abarrel-domestic-oil-tax.html ford-seeks-2abarrel-domestic-oil-tax- | Ford Seeks 2aBarrel Domestic Oil Tax | By Edward CowanSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/foreign-workers-face-bonn-curbs-government-acts-to-reduce-migrant.html | FOREIGN WORKERS FACEBONN CURBS | By Henry KammSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/foundations-stock-goes-up-as-their-stocks-decline.html | Foundations Stock Goes Up As Their Stocks Decline | By Fred M Hechinger | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/frazier-and-east-prevail.html | Frazier And East Prevail | By Leonard Koppeit Special to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/fresh-troubles-beset-citys-school-system.html | Fresh Troubles Beset Citys School System | By Leonard Buder | RE 883-674 | 37820 B 986208 |

| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/from-ivory-tower-to-the-bottom-line.html | From Ivory Tower to the Bottom Line | By Michael C Jensen | RE 883-674 | 37820 | B 986208 |
|---|---|---|---|---|---|---|
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/gains-registered-in-silver-futures-february-delivery-rallies-to.html | GAINS REGISTERED DISILVER FUTURES | BY Elizabeth M Fowler | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/getting-around-desegregation-roadblock.html | Getting Around Desegregation Roadblocks | By Ernest Hoisendolph | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/gilbert-picked-for-allstars-gilbert-is-picked-for-allstar-team.html | Gilbert Picked for AllStars | By John S Radosta | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/gmhints-at-cut-in-prices-of-cars-customers-buying-between-now-and.html | GM HINTS AT CUT IN PRICES OF CARS | By William R StevensSpecial to The New York Times | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/group-of-10-near-pact-on-financing-of-oil-problems.html | Group of 10 Near Pact on Financing of Oil Problems | By Edwin L Dale JrSpecial to The New York Times | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/halstons-tasteful-lowkey-fashions-for-men.html | Halston s Tasteful LowKey Fashions for Men | By Bernadine Morris | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/health-aide-who-tied-3-to-nursinghome-study-quits.html | Health Aide Who Tied 3 to NursingHome Study Quits | By John T McQuiston | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/high-court-backs-a-curb-on-divorce-upholds-iowa-requirement-for.html | HIGH COURT BACKS A CURB ON DIVORCE | By Warren Weaver JrSpecial to The New York Times | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/how-japan-influenced-french-art.html | How Japan Influenced French Art | By John Russell | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/ice-water-dives-found-to-help-heart-patients.html | Ice Water Dives Found To Help Heart Patients | By Lawrence K Altman | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/inadequate-stimulus-fords-quick-fix-seen-as-too-weak-with-energy.html | Inadequate Stimulus | By Leonard MlrSpecial to The New York Times | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/ioannides-is-jailed-on-treason-charges.html | Ioannides Is Jailed on Treason Chares | By Steven V RobertsSpecial to The New York Times | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/is-this-suicide-necessary.html | Is This Suicide Necessary | By Andrew M Greeley | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/islanders-rally-ties-blues-33-islanders-third-rally-ties-blues.html | Islanders Rally Ties Blties 33 | By Robin HermanSpecial to The New York Times | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/j-p-morgan-co-raises-net-253-earnings-raised-by-jp-morgan.html | J P Morgan | By Peter T Kilborn | RE 883-674 | 37820 | B 986208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/javits-is-defeated-by-curtis-23-to-14-for-key-party-post-javits.html | Javits Is Defeated By Curtis 23 to 14 For Key Party Post | By Martin Tolchin Special to The New York Times | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/jobs-and-hopes-are-in-short-supply.html | jobs and Hopes Are in Short Supply | By Lee Dembart | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/kazan-to-direct-spiegel-movie-of-fitzgeralds-last-tycoon.html | Kazan to Direct Spiegel Movie Of Fitzgeralds Last Tycoon | By A H Weiler | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/learningdisability-epidemic.html | LearningDisability Epidemic | By Diane Divoky | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/london-seeks-extension-of-ira-truce-prospect-of-concessions-is.html | London Seeks Extension of IRA Truce | By Alvin ShusterSpecial to The New York Times | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/many-expect-to-use-rebate-to-pay-bills.html | Many Expect to Use Rebate to Pay Bills | By Lucinda Franks | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/market-place-a-look-at-international-minerals.html | Market Place | By John H Allan | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/mgovern-to-quit-as-regents-head-personal-reasons-cited-for-ending.html | MGOVERN TO QUIT AS REGENTS HEM | By Iver Peterson | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/more-women-now-in-law-and-medicine.html | More Women Now in Law and Medicine | By Georgia Dullea | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/move-by-moscow-kissinger-announces-russian-objection-to-terms-of.html | MOVE BY MOSCOW | By Leslie H GelbSpecial to The New York Times | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/mrs-rockefeller-conducts-tour-of-next-official-home.html | Mrs Rockefeller Conducts Tour of Next Official Home | By Linda CharltonSpecial to The New York Times | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/music-ewalds-quintet-no-3-revived-american-brass-gives-2d-of-4.html | Musk Ewalds Quintet No 3 Revived | By Raymond Ericson | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/musicsoviet-conductor-yuri-temirkanovs-debut-is-marred-by-inclusion.html | Music Soviet Conductor | By Donal Henahan | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/nassau-to-assess-future-priorities-caso-to-head-a-commission.html | NASSAU TO ASSESS FUTURE PRIORITIES | By Roy R SilverSpecial to The New York Times | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/national-health-needs-and-new-physicians.html | National Health Needs And New Physicians | By Nancy Hicks | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/navy-grounds-grumman-f14s-after-a-new-crash.html | Navy Grounds Grumman F14s After a New Crash | By Richard Within | RE 883-674 | 37820 | B 986208 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-2-more-campisis-admit-guilt-as-plea-bargaining.html | 2 More Campisis Admit Guilt As Plea Bargaining Continues | By Donald JansonSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-a-man-and-a-boy-assault-woman-in-margate-home.html | A Man and a Boy Assault Womanin Margate Home | By Michael T Kaufman | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-beame-sees-threat-to-city-beame-assails-spending.html | Beame Sees Threat to City | By John Darnton | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-bridge-california-player-is-winner-of-1974.html | Bridge | By Alan Truscott | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-byrne-asks-new-taxes-to-meet-deficit-byrne-seeks.html | Byrne Asks New Taxes to Meet Deficit | By Ronald SullivanSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-cash-grants-too-80ayear-payments-would-go-to.html | CASH GRANTS TOO | By Eileen ShanahainiSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-congress-begins-with-unity-vows-mansfield-and.html | CONGRESS BEGINS WITH UNITY VOWS | By James M NaughtonSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-democrats-favor-cia-inquiry-unit-senate-caucus.html | DENOCRAIS FAVOR CIA INQUIRY UNIT | By Seymour HershSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-ford-seeks-2abarrell-domestic-oil-tax-2abarrel.html | Ford Seeks 2aBarrel Domestic Oil Tax | By Edward CowanSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-ford-to-urge-1975-tax-cut-of-165billion-to-give.html | FORD TO URGE 1975 TAX CUT OF 165BILLION TO GIVE AID IN THE LOWINCOME RANGE | By Michael C Jensen | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-high-court-backs-a-curb-on-divorce-upholds-iowa.html | HIGH COURT BACKS A CURB ON DIVORCE | By Warren Weaver JrSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-javits-as-defeated-by-curtis-23-to-14-for-key.html | Javits Is Defeated By Curtis 23 to 14 For Key Party Post | By Martin TolchinSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-kings-birthday-ruled-a-holiday-unexpected-court.html | KINGS BIRTHDAY RULED A HOLIDAY | By Walter H WaggonerSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-mrs-rockefeller-conducts-tour-of-next-official.html | Mrs Rockefeller Conducts Tour of Next Official Home | By Linda CharltonSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-owner-of-a-nursing-home-indicted-in-jersey-in.html | Owner of a Nursing Home In Indicted in Jersey in Fraud | By Joseph F SullivanSpecial to The New York Times | RE 883-674 | 37820 B 986208 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-soviet-deploying-2-new-missiles-schlesinger.html | SOVIET DEPLOYING 2 NEW MISSILES | By John W FinneySpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-sovietus-trade-accord-cancelled-in-controversy.html | SOVIETUS TRADE ACCORD CANCELED IN CONTROVERSY OVER EMIG ATION OF JEWS | By Leslie H GelbSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-ussays-it-is-now-free-to-branch-vietnam-pact-us.html | US Says It Is Now Free To Breach Vietnam Pact | By Bernard GwertzmanSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/new-jersey-pages-utility-rises-feared-carey-sees-hope-in-ford-tax.html | Utility Rises Feared | By Francis X ClinesSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/new-york-ac-captures-met-senior-track-again.html | New York AC Captures Met Senior Track Akain | By Will J Miller | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/no-nursinghome-inquiry-followed-proposal-in-70-us-aides-suggested.html | No NursingHome Inquiry Followed Proposal in 70 | By John L Hess | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/nogrowth-now-subject-of-study.html | NoGrowth Now Subject of Study | By George Bugliarello | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/not-me-not-now.html | Not Me Not Now | By Ernest L Wynder | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/opportunities-opening-for-elderly-as-classroom-aides.html | Opportunities Opening for Elderly as Classroom Aides | By James Feron | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/opportunity-for-america-the-negro.html | Opportunity | By Gunnar Myrdal | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/owner-of-a-nursing-home-indicted-in-jersey-in-fraud-owner-of.html | Owner of a Nursing Home Indicted in Jersey in Fraud | By Joseph F SullivanSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/pact-on-angola-is-almost-ready-signing-of-an-independence-accord.html | PACT ON ANGOLA IS ALMOST READY | By Henry GinigerSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/people-on-food-aid-found-to-get-most-of-their-income-from-us.html | People on Food Aid Found to Get Most of Their Income From US | By Nancy HicksSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/prices-are-mixed-on-amex-and-otc-eight-consecutive-sessions-of.html | PRICES ARE MIXED ON AMEX AND OTC | By James J Nagle | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/privateschool-viewpoint-privileged-but-sheltered.html | PrivateSchool Viewpoint Privileged but Sheltered | By Dena Kleiman | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/rams-not-interested-in-obtaining-namath.html | RamsNot Interested In Obtaining Namath | By William N WallaceSpecial to The New York Times | RE 883-674 | 37820 B 986208 |

| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/rating-by-competency.html | Rating by Competency | By Larry van Dyne | RE 883-674 | 37820 | B 986208 |
|---|---|---|---|---|---|---|
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/reactions-to-energy-plan-mixed.html | Reach Energy Plan Mixed | By William D Smith | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/report-on-affirmative-action.html | Report on Affirmative Action | By Cheryl M Fields | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/retail-officers-ask-end-to-pricefixing-charges.html | Retail Officers Ask End To PriceFixingCharges | By Isadore Barium | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/revamped-north-stars-pose-identity-problem-for-rangers.html | Revamped North Stars Pose Identity Problem for Rangers | By Parton KeeseSpecial to The New York Times | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/schools-for-privilege-britains-class-question.html | Schools for Privilege Britains Class Question | By Richard Eder | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/sesame-street-child-of-the-sixties-faces-a-new-era-sesame-street-in.html | Sesame Street Child of the Sixties Faces a New Era | By Grace Hecmnger | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/some-hard-questions-about-bilingual-programs.html | Some Hard Questions About Bilingual Programs | By Peter Kihss | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/some-new-paths-to-the-phd.html | Some New Paths To the PhD | By Roy P Fairfield | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/soviet-deploying-2-new-missiles-schlesinger-reports-types-carry.html | SOVIET DEPLOYING 2 NEW MISSILES | By John W FinneySpecial to The New York Times | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/soviet-purchase-blocked-by-u-s-planned-west-german-sale-of-nuclear.html | SOVIET PURCHASE BLOCKED BY U S | By Clyde H FarnsworthSpecial to The New York Times | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/spur-to-the-imagination.html | Spur to the Imagination | By David H Ahl | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/st-johns-trounces-ri-five.html | St Johns Trounces RI Five | By Al Harvin | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/stocks-finish-day-lower-despite-proposals-by-ford-stocks-retreat.html | Stocks Finish Day Lower Despite Proposals by Ford | By Alexander R Hammer | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/study-urges-the-right-to-strike-for-most-employes-in-city-jobs.html | Study Urges the Right to Strike For Most Employes in City Jobs | By Damon Stetson | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/suffolk-gop-picks-republican-to-fill-vacant-legislature-seat.html | Suffolk GOP Picks Republican To Fill Vacant Legislature Seat | By Pranay GupteSpecial to The New York Times | RE 883-674 | 37820 | B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/suspect-is-seized-in-narcotics-war-police-link-dealer-to-rivalry.html | SUSPECT IS SEIZED IN NARCOTICS WAR | By Robert Mcg Thomas Jr | RE 883-674 | 37820 | B 986208 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/teachers-now-lions-in-political-arena.html | Teachers Now Lions In Political Arena | By A H Raskin | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/the-costanalysis-trap.html | The CostAnalysis Trap | By Harold Enarson | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/the-coup-detat-mentality-foreign-affairs.html | The Coup dEtat Mentality | By C L Sulzberger | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/the-newest-innovation-back-to-basics.html | The Newest Innovation Back to Basics | By Iver Peterson | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/the-rise-and-rise-of-albert-shanker.html | The Rise and Rise of Albert Shanker | By Alden Whitman | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/transportation-choice-william-thaddeus-coleman-jr.html | Transportation Choice | By James T WootenSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/troubled-housing-gets-a-reprieve-a-foreclosure-moratorium-is.html | TROUBLED HOUSING GETS A REPRIEVE | By Ernest HolsenbolphSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/tug-of-war-wholl-get-preschool-children.html | Tug of War Wholl Get Preschool Children | By Joseph Michalak | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/urban-development-solution-in-february-is-seen-by-carey.html | Urban Development Solution In February Is Seen by Carey | By Linda GreenhouseSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/us-antitrust-study-set-on-security-bank-talks-antitrust-study-set.html | US Antitrust Study Set On Security Bank Talks | By Robert J Cole | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/us-briefs-the-latins-on-trade-bill.html | US Briefs the Latins oh Trade Bill | By David BinderSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/us-inquiry-asked-in-utica-dispute-county-executive-requests.html | US INQUIRY ASKED IN UTICA DISPUTE | By Wolfgang Saxon | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/us-says-it-is-now-free-to-breach-vietnam-pact-us-claims-right-on.html | US Says It Is Now Free To Breach Vietnam Pact | By Bernard GwertzmanSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/utility-bloc-bids-for-peabody-coal-group-is-seeking-a-source-for.html | UTILITY BLOC BIDS FOR PEABODY COAL | By Herbert Koshetz | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/utility-rises-feared-carey-sees-hope-in-ford-tax-plan.html | Utility Rises Feared | By Francis X ClinesSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archives/valueoriented-schools.html | ValueOriented Schools | By Elinor R Ford | RE 883-674 | 37820 B 986208 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archiv es/waldheim-doubts-un-forces-in-mideast-will-get-extensions.html | Waldheim Doubts UN Forces In Mideast Will Get Extensions | By Kathleen TeltschSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archiv es/westchester-courthouse-held-unsafe.html | Westchester Courthouse Held Unsafe | By James FeronSpecial to The New York Times | RE 883-674 | 37820 B 986208 |
| 1/15/1975 | https://www.nytimes.com/1975/01/15/archiv es/zoos-baby-gorilla-dies-chest-ailment-is-blamed.html | Zoos Baby Gorilla Dies Chest Ailment Is Blamed | By Emanuel Perlmutter | RE 883-674 | 37820 B 986208 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archiv es/55-city-employes-face-charges-as-aides-check-on-proficiency.html | 55 City Employes Face Charges As Aides Check on Proficiency | By Edward Ranzal | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archiv es/a-changing-iran-wonders-whether-the-gain-will-exceed-the-loss.html | A Changing Iran Wonders Whether the Gain Will Exceed the Loss | By Eric PaceSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archiv es/a-debate-for-israelis-what-path-to-peace.html | A Debate for Israelis What Path to Peace | By Terence SmithSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archiv es/a-high-ethiopian-is-said-to-defect-eritrean-police-chief-may-have.html | A HIGH ETHIOPIAN IS SAID TO DEFECT | By Charles MohrSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archiv es/a-laser-sheds-new-light-on-music.html | A Laser Sheds New Light on Music | By Richard F Shepard | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archiv es/a-new-game-for-li-coliseum-new-game-in-coliseum-is-lacrosse.html | A New Game for L I Coliseum | By Gerald Eskenazi | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archiv es/administration-expects-budget-deficits-of-34billion-in-75-and.html | Administrations Expects Budget Deficits of on 47 Billion in | By Eileen ShanahanSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archiv es/advertising-time-inc-suing-wr-simmons.html | Advertising | By Philip H Dougherty | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archiv es/arab-oil-experts-express-no-alarm-over-fords-plans.html | Arab Oil Experts Express No Alarm Over Fords Plans | By Juan de OnisSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archiv es/att-profit-plunges-ibm-net-off-47-big-drop-listed-for-december-74.html | AT | By Gene Smith | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archiv es/attack-on-jersey-woman-called-hoax-man-and-boy-seized-but-police.html | Attack on Jersey Woman Called Hoax | By Robert Mcg Thomas Jr | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archiv es/australian-kelpie-gains-breed-recognition-in-us.html | Australian Kelpie Gains Breed Recognition in US | By Walter R Fletcher | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archiv es/beame-expects-dismissals-to-cut-deficit-15million-city-to-lay-off.html | Beame Expects Dismissals To Cut Deficit 15Million | By John Darnton | RE 883-675 | 37820 B 986209 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/beame-expects-dismissals-to-cut-deficit-15million2.html | Beame Expects Dismissals To Cut Deficit 15Million | By John Darnton | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/beaunit-corporation-acquires-subsidiary-of-indian-head-inc.html | Beaunit Corporation Acquires Subsidiary of Indian Head Inc | By Herbert Koshetz | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/bergman-denies-all-on-nursing-homes.html | Bergman Denies All on Nursing Homes | By Edward Hudson | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/books-of-the-times-the-man-behind-the-machine.html | Books of The Times | By Anatole Broyard | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/boy-15-murders-his-parents-with-ax-and-leaps-to-death-off-a-water.html | Boy 15 Murders His Parents With Ax And Leaps to Death Off a Water Tower | By Michael T KaufmanSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/bridge-tristate-regional-tourney-starts-competition-today.html | Bridge | By Alan Truscott | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/britain-sets-plans-for-the-nationalization-of-the-aircraft-industry.html | Britain Sets Plans for the Nationalization of the Aircraft Industry | By Terry RobardsSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/carey-unit-pinpoints-crises-of-elderly.html | Carey Unit Pinpoints Crises of Elderly | By Edith Evans Asbury | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/chase-raises-income-38-lifts-as-loanloss-provision-chase-increases.html | Chase Raises Income 38 Lifts LoanLoss Provision | By Robert J Cole | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/chess-the-competitive-spirit-like-the-sex-drive-is-only-a-fiction.html | Chess | By Robert Byrne | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/cia-admits-domestic-acts-denies-massive-illegality-colby-testifies.html | CIA Admits Domestic Acts Denies Massive Illegality | By Seymour M HershSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/citys-new-corporation-counsel-wilfred-bernard-richland.html | Citys New Corporation Counsel | By Steven R Weiman | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/coast-suit-may-be-test-case-for-university-special-admissions.html | Coast Suit May Be Test Case for University Special Admissions Programs | By Lacey FosburghSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/colin-davis-leads-bostonians-in-elgar-and-sibelius.html | Colin Davis Leads Bostonians in Elgar and Sibelius | By Harold C Schonberg | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/communist-chief-in-paris-stricken-marchais-has-heart-attack-after.html | COMMUNIST CHIEF IN PARIS STRICKEN | By Flora LewisSpecial to The New York Times | RE 883-675 | 37820 B 986209 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/computers-collection-agencies-and-city-police-act-to-ferret.html | Computers Collection Agencies and City Police Act to Ferret Violators Out but Still Fall Behind | By Edward C Burks | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/congress-blamed-for-moscow-rift-ford-charges-interference-on-trade.html | CONGRESS BLAMED FOR MOSCOW RIFT | By Bernard GwertzmanSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/congress-blamed-for-moscow-rift.html | CONGRESS BLAMED FOR MOSCOW RIFT | By Bernard GwertzmanSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/consumer-notes-business-eyes-on-deceptive-ads.html | Consumer Notes | By Will Lissner | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/dean-says-nixon-could-answer-a-lot-of-whys-of-watergate.html | Dean Says Nixon Could Answer a Lot of Whys of Watergate | By Andrew R MalcolmSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/detente-and-politics-major-dispute-among-us-officials-seen-in-wake.html | Detente and Politics | By Leslie H GelbSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/dr-king-is-honored-on-46th-birthday.html | Dr King Is Honored on 46th Birthday | By Charlayne Hunter | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/drop-in-quarter-first-since69-revenue-up-ibms-earnings-down-47-in.html | Drop in Quarter First Since 69 Revenue Up | By Clare M Reckert | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/edda-mosed-sings-lieder-superbly.html | Edda Moser Sings Lieder Superbly | By Donal Henahan | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/energy-plan-to-raise-consumer-prices-energy-plan-to-raise-consumer.html | Energy Plan to Raise Consumer Prices | By Edward CowanSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/energy-plan-to-raise-consumer-prices.html | Energy Plan to Raise Consumer Prices | By Edward CowanSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/epa-chief-supports-ford-proposal-of-5year-delay-in-carfume-limits.html | EPA Chief Supports Ford Proposal Of 5Year Delay in CarFume Limits | By E W KenworthySpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/false-names-and-artful-dodges-make-parking-scofflaws-a-slippery.html | False Names and Artful Dodges Make Parking Scofflaws a Slippery Target | By James FeronSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/ford-weighs-shift-of-telecommunications-office.html | Ford Weighs Shift of Telecommunications Office | By Les Brown | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/fordham-subdues-lafayette.html | Fordham Subdues Lafayette | By Al Harm | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/fords-energy-plan-rises-in-fuel-taxes-and-costs-seen-as-spur-to.html | Fords Energy Plan | By Soma Golden | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/fords-new-direction-essay.html | Fords New Direction | By William Safire | RE 883-675 | 37820 B 986209 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/fords-oil-plan-criticized-here-starr-and-realty-men-say-new-tax.html | FORDS OIL PLAN CRITICIZED HERE | By Joseph P Fried | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/goldwater-recruits-aid-for-buckleys-76-campaign.html | Goldwater Recruits Aid for Buckleys 76 Campaign | By Martin TolcmnSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/holzman-looks-for-help-knicks-are-looking-for-frontcourt-aid.html | Holzman Looks for Help | By Leonard KoppeteSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/house-in-connecticut-approves-opening-of-committee-meetings.html | House in Connecticut Approves Opening of Committee Meetings | By Lawrence FellowsSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/in-a-besieged-cambodian-city-hunger-death-and-the-whimpering-of.html | In a Besieged Cambodian City Hunger Death and theWhimpering of Children | By Sydney H SchanbergSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/inquiry-critical-of-mobile-homes-auto-safety-center-scores-their.html | INQUIRY CRITICAL OF MOBILE HOMES | By Frances Cerra | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/insko-suffers-fractured-skull.html | Insko Suffers Fractured Skull | By Joe NicholsSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/jersey-bell-to-reconsider-layoffs-of-334.html | Jersey Bell to Reconsider Layoffs of 334 | By Walter H WaggonerSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/jersey-boy-15-kills-parents-with-ax-and-leaps-to-death-off-water-to.html | Jersey Boy 15 Kills Parents With Ax And Leaps to Death Off Water Tower | By Michael T KaufmanSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/justices-bar-jailing-of-daleys-foes.html | Justices Bar Jailing of Daleys Foes | By Warren Weaver JrSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/keepers-of-the-bees-who-love-to-cook-with-honey-too.html | Keepers of the Bees Who Love to Cook With Honey Too | By Craig ClaiborneSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/king-day-crowds-give-skiing-a-lift.html | King Day Crowds Give Skiing a Lift | By Michael Strauss | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/last-4-defendants-plead-guilty-ending-campisi-murder-trial.html | Last 4 Defendants Plead Guilty Ending Campisi Murder Trial | By Donald JansonSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/last-four-plead-guilty-in-campisi-case.html | Last Four Plead Guilty in Campisi Case | By Donald JansonSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/madness-in-great-ones-abroad-at-home.html | Madness in Great Ones | By Anthony Lewis | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/market-place-insurers-facing-heavier-borrowings.html | Market Place | By John H Allan | RE 883-675 | 37820 B 986209 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/message-gloomy-president-says-state-of-union-is-not-good-hopeful-of.html | MESSAGE GLOOMY | By John HerbersSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/nba-picture-distorted-nba-picture-is-distorted.html | NBA Picture Distorted | By Sam Goldaper | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/new-markets-are-sought-for-miniaturized-computers.html | New Markets Are Sought for Miniaturized Computers | By Victor K McElheivSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/paddling-inquiry-ordered-by-anker-action-follows-complaints-by.html | PADDLING INQUIRY ORDERED BY ANKER | By Leonard Buder | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/patients-laud-imperiled-home.html | Patients Laud Imperiled Home | By George VecseySpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/patman-and-hays-rebuffed-in-vote-on-chairmanships-democratic-panel.html | Patman and Hays Rebuffed In Vote on Chairmanships | By Richard D LyonsSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/patman-and-hays-rebuffed-in-vote-on-chairmanships.html | Patman and Hays Rebuffed in Vote on Chairmanships | By Richard D LyonsSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/personal-finance-a-compendium-for-consumercomplaint-outlets.html | Personal Finance A Compendium For ConsumerComplaint Outlets | By Leonard Sloane | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/presidents-highstakes-gamble.html | Presidents HighStakes Gamble | By Philip ShabecoffSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/presidents-plan-draws-opposition-leaders-in-congress-assail.html | PRESIDENTS PLAN DRAWS OPPOSITION | By David E RosenbaumSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/presidents-plan-draws-opposition.html | PRESIDENTS PLAN DRAWS OPPOSITION | By David E RosenbaumSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/price-index-down-decline-at-wholesale-nations-output-plummets-again.html | PRICE INDEX DOWN | By Edwin L Dale JrSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/price-index-down.html | PRICE INDEX DOWN | By Edwin L Dale JrSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/prices-show-lag-in-bond-market-treasury-coupons-continue-to-show.html | PRICES SHOW LAG IN BOND MARKET | By Vartanig G Vartan | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/pulling-back-from-the-mideast-precipice.html | Pulling Back From the Mideast Precipice | By MohammedHassanein Heykal | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/radio-emissions-from-saturn-detected-by-satellite.html | Radio Emissions From Saturn Detected by Satellite | By Walter Sullivan | RE 883-675 | 37820 B 986209 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/rangers-win-from-north-stars-53-middleton-left-ankle-broken-early.html | Rangers Win From North Stars 53 | By Parton KeeseSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/reaction-is-mixed-to-ford-message-broad-goals-please-many.html | REACTION IS MIXED TO FORD MESSAGE | By William D Smith | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/record-rise-seen-in-city-realty-tax-goldin-predicts-an-increase-of.html | RECORD RISE SEEN IN CITY REALTY TAX | By Fred Ferretti | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/record-rise-seen-in-city-realty-tax.html | RECORD RISE SEEN IN CITY REALTY TAX | By Fred Ferretti | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/republican-analysis-predicts-state-budget-surplus-for-7475.html | Republican Analysis Predicts State Budget Surplus for 7475 | By Linda GreenhouseSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/senate-panel-to-act-alone-in-nursinghome-hearing.html | Senate Panel to Act Alone In NursingHome Hearing | By John L Hess | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/soviet-jews-see-their-hopes-set-back-but-pledge-new-emigration.html | Soviet Jews See Their Hopes Set Back but Pledge New Emigration Efforts | By James F ClaritySpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/soybean-prices-show-a-decline-competition-is-a-factor-cattle.html | SOYBEAN PRICES SHOW A DECLINE | By Elizabeth M Fowler | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/stage-zesty-pandering.html | Stage Zesty Pandering | By Mel Gussow | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/stock-average-gains-469-computer-off-21-minutes-prices-of-stocks.html | Stock Average Gains 469 Computer Off 21 Minutes | By Alexander R Hammer | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/stocks-advance-on-amex-and-otc-market-value-index-up-028-nasdaq.html | STOCKS ADVANCE ON AIVIEX AND OTC | By James J Nagle | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/street-patrols-to-be-cut-by-460-160-police-officers-in-city-will-be.html | STREET PATROLS TO BE CUT BY 460 | By Selwyn Raab | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/the-dance-in-the-footsteps-of-1845-ballet-theater-revives-pas-de.html | The Dance In the Footsteps of 1845 | By Clive Barnes | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/the-dance-sheer-ballet-essence-of-city-troupe-in-dances-at-a.html | The Dance Sheer Ballet | By Anna Kisselgoff | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/they-came-to-the-house-party-and-they-brought-their-money.html | They Came to the House Party and They Brought Their Money | By Bernardine Morris | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archives/top-soccer-pick-is-star-at-oneonta.html | Top Soccer Pick Is Star At Oneonta | By Alex Yannis | RE 883-675 | 37820 B 986209 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archiv es/unemployment-growing-daily-takes-spotlight-in-longest-recession.html | Unemployment Growing Daily Takes Spotlight in Longest Recession Since the Depression | By Peter T Kilborn | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archiv es/ussoviet-trade-has-been-soaring-despite-absence-of-a-ratified.html | US Soviet Trade Has Been Soaring Despite Absence of a Ratified Accord | By Theodore Shabad | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archiv es/waldheim-to-let-vietcong-open-geneva-office-to-deal-with-un.html | Waldheim to Let Vietcong Open Geneva Office to Deal With U N | By Kathleen TeltschSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/16/1975 | https://www.nytimes.com/1975/01/16/archiv es/yugoslavia-jails-4-ethnic-albanians.html | Yugoslavia Jails 4 Ethnic Albanians | By Malcolm W BrowneSpecial to The New York Times | RE 883-675 | 37820 B 986209 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/2-more-chairmen-ousted-4-house-panels-unsettled-once-a-formality-2.html | 2 MoreChairmen Ousted 4 House Panels Unsettled | By Richard D LyonsSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/66million-withheld-from-jersey-budget-byrne-impounds-66million-in-a.html | 66Million Withheld From Jersey Budget | By Ronald SullivanSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/a-soviet-hockey-star-scolded-by-newspaper-soviet-star-is-chided-by.html | A Soviet Hockey Star Scolded by Newspaper | By James F ClaritySpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/a-wise-sensitivity-to-race-in-the-nation.html | A Wise Sensitivity to Race | By Tom Wicker | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/about-new-york-still-a-cloakanddagger-town.html | About New York | By John Corry | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/about-real-estate-condominium-land-plan-bars-plot-lines.html | About Real Estate | By Alan S Oser | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/aclu-suit-for-war-protesters-at-capitol-aclu-wins.html | ACLU Wins  12Million Suit For War Protesters at Capitol | By Ernest HolsendolphSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/advertising-chryslers-hoopla-is-criticized-calgons-work-at-bates.html | Advertising | By Philip H Dougherty | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/agreements-set-to-deal-with-flow-of-oil-money-agreements-are-set-to.html | Agreements Set to Deal With Flow of Oil Money | By Edwin L Dale JrSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/alaska-thars-oil-in-them-thar-drills.html | Alaska Thars Oil in Them Thar Drills | By Steve Kline | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/assurances-set-on-north-sea-oil-britain-vows-tax-flexibility-as.html | ASSURANCES SET ON NORTH SEA OIL | By Terry RobardsSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/atomic-industry-to-promote-views-will-almost-double-funds-to.html | ATOMIC INDUSTRY TO PROMOTE VIEWS | By David BurnhamSpecial to The New York Times | RE 883-677 | 37820 B 986211 |

| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/attendance-sales-up-at-boat-show.html | Attendance SalesUp at Boat Show | By Robin Herman | RE 883-677 | 37820 | B 986211 |
|---|---|---|---|---|---|---|
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/baker-reports-cia-compiled-dossiers-on-a-former-senate-aide-and-a.html | Baker Reports CIA Compiled Dossiers on a Former Senate Aide and a Private New York Investigator | By Nicholas M Horrock Special to The New York Times | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/banks-assailed-by-head-of-udc-accused-of-trying-to-curb-agencys.html | BANKS ASSAILED BY HEAD OF UDC | By Joseph P Fried | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/baritone-has-lead-role-at-met-talks-respite-sought-tough-opinion.html | Baritone Has Lead Role at Met Talks | By Donal Benahan | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/beame-seeks-fuel-parley-of-mayors-in-the-northeast-beame-seeking.html | Beaune Seeks Fuel Parley Of Mayorsin the Northeast | By Fred Ferretti | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/bishop-and-rector-protest-trinitys-suit-on-housing-1968-agreement.html | Bishop and Rector Protest Trinitys Suit on Housing | By Kenneth A Briggs | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/bridge-new-book-by-victor-mollo-adds-to-humor-on-the-game.html | Bridge | By Alan Truscott | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/businesses-are-wary-of-ford-proposal-dealers-concerned-another-view.html | Businesses Are Wary of Ford Proposal | By Lawrence Van Gelder | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/choice-of-meskill-poses-a-problem-confrontation-of-president-and.html | CHOICE OF MESKILL POSES A PROBLEM | By Marjorie HunterSpecial to The New York Times | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/chrysler-rebate-program-is-adding-fuel-to-sales-chrysler-rebate.html | Chrysler Rebate Program Is Adding Fuel to Sales | By Agis SalpukasSpecial to The New York Times | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/city-youth-aide-seized-in-forging-of-8000-diplomas.html | City Youth Aide Seized in Forging Of 8000 Diplomas | By John T McQuiston | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/concert-music-of-sammartini-is-explored-by-jenkins.html | Concert | By Raymond Ericson | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/cyprus-split-seems-closer-as-turks-plan-to-evacuate-refugees.html | Cyprus Split Seems Closer as Turks Plan to Evacuate Refugees | By Steven V RobertsSpecial to The New York Times | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/decline-for-1975-now-at-nearly-1billion-interest-rates-drop.html | Decline for 1975 Now at Nearly 1Billion | By John H Allan | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/dutchess-ski-areas-fortunes-rise-as-the-temperatures-drop.html | Dutchess Ski Areas fortunes Rise as the Temperatures Drop | By Michael StraussSpecial to The New York Times | RE 883-677 | 37820 | B 986211 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/employes-assured-by-security-bank-staff-is-assured-by-security-bank.html | Employes Assured By Security Bank | By Robert J Cole | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/europe-reds-join-in-attack-on-us-20-communist-parties-ask-west-to.html | EUROPE REDS JOIN IN ATTACK ON US | By Flora LewisSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/europe-reports-asian-drug-influx-rise-in-heroin-traffic-noted.html | EUROPE REPORTS ASIANDRUG INFLUX | By Harold M Schbieck JrSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/evening-with-mencken-opens-at-cherry-lane.html | Evening With Mencken Opens at Cherry Lane | By Clive Barnes | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/exattorney-for-hoffa-bids-to-acquire-casino-by-wallace-turner.html | ExAttorney for Hoffa Bidsto Acq uire Casino | By Wallace Turner Special to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/ford-begins-talks-in-bid-for-support-of-economic-plan-congressional.html | FORD BEGINS TALKS IN BID FOR SUPPORT OF ECONOMIC PLAN | By Philip ShabecoffSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/ford-oil-plan-hit-in-new-england-higher-tariff-would-ruin.html | FORD OIL PLAN HIT IN NEW ENGLAND | By John KifnerSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/ford-plan-could-raise-utility-costs-20-by-david-bird-con-edisons.html | Ford Plan Could Raise Utility Costs 20 | By David Bird | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/futures-prices-decline-in-corn-soybeans-also-are-down-as.html | FUTURES PRICES DECLINE IN CORN | By Elizabeth M Fowler | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/gibson-will-lay-off-370-newark-city-employes-889-tax-rate-planned.html | Gibson Will Lay Off 370 Newark City Employes | By Richard PhalonSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/gifts-to-carey-keep-coming-in-since-nov-22-contributions-tally-over.html | GIFTS TO CAREY KEEP COMING IN | By Frank Lynn | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/gifts-to-newsmen-upheld-as-wages-appeal-planned-on-ruling-by-nlrb.html | GIFTS TO NEWSMEN UPHELD AS WAGES | By Martin Arnold | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/ira-calls-off-truce-in-ulster-unexpected-decision-angers.html | IRA CALLS OFF TRUCE IN ULSTER | By Richard EderSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/its-a-special-school-for-the-new-woman-deluged-by-responses.html | Its a Special School For the New Woman | By Lisa Hammel | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/janet-baker-sings-at-carnegie-hall.html | Janet Baker Sings at Carnegie Hall | By Harold C Schonberg | RE 883-677 | 37820 B 986211 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/japan-continuing-inflation-battle-top-political-leaders-say-it-is.html | JAPAN CONTINUING INFLATION BATTLE | By Richard HalloranSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/market-place-options-in-the-energy-outlook.html | Market Place | By William D Smith | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/misuse-of-drugs-reported-in-nations-nursing-homes-addiction-peril.html | Misuse of Drugs Reported In Nations Nursing Homes | By Linda CharltonSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/mood-in-cairo-war-or-peace-by-spring-heating-up-the-iron-sadats.html | Mood in Cairo War or Peace by Spring | By Henry TannerSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/moscow-rejects-on-us-in-dispute-detente-policy-unchanged-tass.html | MOSCOW REJECTS ONUS In DISPUTE | By Christopher S Wren Special to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/new-jersey-pages-2-more-chairmen-ousted 4-house-panels-unsettled.html | 2 More Chairmen Ousted 4 House Panels Unsettled | By Richard D LyonsSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/new-jersey-pages-66million-withheld-from-jersey-budget.html | 66Million Withheld From Jersey Budget | By Ronald SullivanSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/new-jersey-pages-aclu-wins-12million-suit-for-war-protesters-at.html | ACLU Wins  12Million Suit For War Protesters at Capitol | By Ernest HolsendolphSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/new-jersey-pages-agreements-set-to-deal-with-flow-of-oil-money.html | Agreements Set to Deal With Flow of Oil Money | By Edwin L Dale JrSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/new-jersey-pages-beame-seeks-fuel-parley of-mayors-in-the-northeast.html | Beanie Seeks Fuel Parley Of Mayors in the Northeast | By Fred Ferretti | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/new-jersey-pages-ford-begins-talks-in-bid-for-support-of-economic.html | FOP BROS TALKS IN BID FOR SUPPORT OF ECONOMIC PLAN | By Philip SrabecoffSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/new-jersey-pages-gibson-to-lay-off-370-city-employes-in-effort-to.html | Gibson to Lay Off 370 City Employes In Effort to Reduce Deficit in Budget | By Richard PhalonSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/new-jersey-pages-helms-ties-spying-to-radicals-rise-presidential.html | HELMS TIES SPYING TO RADICALS RISE | By Seymour M HershSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/new-jersey-pages-ira-calls-off-truce-in-ulster-unexpected-decision.html | IRA CALLS OFF TRUCE IN ULSTER | By Richard EderSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archiv es/new-jersey-pages-moscow-rejects-on-us-in-dispute-detente-policy.html | MOSCOW REJECTS ONUS IN DISPUTE | By Christopher S WrenSpecial to The New York Times | RE 883-677 | 37820 B 986211 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-price-and-sales-of-food-seed-up-garden-at.html | Price and Sales of Food Seed Up | By Harold FaberSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-reid-urges-auto-limits-in-air-plan-optimistic-on.html | Reid Urges Auto Limits In Air Plan | By Maurice CarrollSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-report-by-cuomo-on-nursing-homes-cites-wide-abuses.html | REPORT BY CUOMO ON NURSING HOMES CITES WIDE ABUSES He Detects Good Evidence of Big Business Operation by Powerful Syndicates MORE AUDITORS SOUGHT Secretary of State Suggests Ombudsmen and Study on Recovering Overcharges | By Frank J Prial | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/new-jersey-pages-willimantics-tax-rebels-assess-victory-anger-runs.html | Willimantics Tax Rebels Assess Victory | By Michael KnightSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/news-and-culture-programing-gains-larger-audience-many-households.html | News and Culture Programing Gains Larger Audience | By Les Brown | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/on-a-cold-winter-day-a-bootin-on-8th-ave-and-the-price.html | On a Cold Winter Day A BootIn on 8th Ave | By Georgia Duller | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/parentschildren-the-ordeal-of-applying-for-nursery-school-behavior.html | PARENTSCHILDREN | By Richard Flaste | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/paul-b-affelder-is-dead-at-59-wrote-concert-program-notes.html | Paul 13 Alfelder Is Dead at 59 Wrote Concert Program Notes | By Allen Hughes | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/pentagon-asks-west-germans-to-enter-competition-for-order-for-new.html | Pentagon Asks West Germans to Enter Competition for Order for New Tank | By John W FinneySpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/price-and-sales-of-food-seed-up-garden-at-executive-mansion-yellow.html | Price and Sales of Food Seed Up | By Harold FaberSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/prices-of-stocks-move-narrowly-reaction-to-fords-message.html | PRICES OF STOCKS MOVE NARROWLY | By Alexander R Hammer | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/queens-museum-is-hit-by-strife-stafftrustee-dispute-and-labor-fight.html | QUEENS MUSEUM IS HIT BY STRIFE | By Grace Glueck | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/rangers-limp-to-oakland-rangers-limp-to-oakland-campbell-criticized.html | Rangers Limp to Oakland | By Parton KeeseSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/refugees-from-darwin-are-growing-anxious-28000-moved-out-practical.html | Refugees From Darwin Are Growing Anxious | By Ian StewartSpecial to The New York Times | RE 883-677 | 37820 B 986211 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/reid-urges-auto-limits-in-air-plan-optimistic-on-plan.html | Reid Urges Auto Limits In Air Plan | By Maurice Carroll Special to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/report-by-cuomo-on-nursing-homes-cites-wide-abuses-he-detects-good.html | REPORT BY CUOMO ON NURSING HOMES CITES WIDE ABUSES | By Frank J Prial | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/report-is-stayed-on-nursing-home-court-delays-the-release-of-sigety.html | Court Delays the Release of Sigety Finance Study | By Morris Kaplan | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/reports-of-reserve-actions-bolster-bond-market-lower-prime-seen.html | Reports of Reserve Actions Bolster Bond Market | By Vartanig G Vartan | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/restaurant-reviews-if-you-can-survive-the-conviviality-you-will-be.html | Restaurant Reviews | By John Canaday | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/revolt-in-the-house.html | Revolt in the House | By James Reston | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/rockwell-international-lists-232-profit-drop-interest-costs-up-rock.html | Rockwell International Lists 232 Profit Drop | By Clare M Reckert | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/safety-board-says-rates-of-accidents-and-fatalities-of-us-airlines.html | Safety Board Says Rates of Accidents and Fatalities of US Airlines Rose Sharply in 1974 | By Robert Lindsey | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/schedules-vex-their-makers-snow-fishing-problems-for-pro-sports.html | Schedules Vex Their Makers | By Gerald Eskenazi | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/shaky-vietnam-accords-their-influence-seems-to-be-waning-as-the.html | Shaky Vietnam Accords | By David K ShiplerSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/simon-and-nichols-join-for-film-on-actors-reach-for-stardom-four.html | Simon and Nichols Join for Film On Actors Reach for Stardom | By A H Weiler | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/soviet-calls-dobrynin-home-for-talks-envoy-to-join-in-major-review.html | Soviet Calls Dobrynin Home for Talks | By Bernard GwertzmanSpecial to The New York Times | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/stocks-move-up-on-amex-and-otc-market-index-adds-052-nasdaq-average.html | STOCKS MOVE UP ON AMEX AND OTC | By James J Nagle | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/structure-changed-by-westinghouse-westinghouse-restructures-company.html | Structure Changed By Westing house | By Gene Smith | RE 883-677 | 37820 B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/the-pop-life-for-dylans-new-album-lyrics-were-achangin.html | The Pop Life | By John Rockwell | RE 883-677 | 37820 B 986211 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/third-pro-track-season-opens-tonight-in-montreal.html | Third Pro Track Season Opens Tonight in Montreal | By Neil AmdurSpecial to The New York Times | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/tv-lears-jeffersons-archie-bunkers-black-neighbors-star-in-own.html | TV Lears Jeffersons | By John J OConnor | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/uniformed-agencies-here-told-to-issue-dismissals-police-firemen.html | Uniformed Agencies Here Told to Issue Dismissals | By John Darnton | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/upheaval-in-the-house-assault-on-seniority-system-expected-to.html | Upheaval in the House | By James M NaughtonSpecial to The New York Times | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/us-has-lastditch-plan-for-cambodia-river-convoys-halted-shift-to.html | US Has Last Ditch Plan for Cambodia | By Sydney H SchanbergSpecial to The New York Times | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/vietcong-suddenly-step-up-attacks-close-to-saigon-tension-and.html | Vietcong Suddenly Step Up Aitacks Close to Saigon | By James M MarkhamSpecial to The New York Times | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/willmantics-tax-rebels-assess-victory-anger-runs-deep-willimantic.html | Willimantics Tax Rebels Assess Victory | By Michael KnightSpecial to The New York Times | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/wood-field-and-stream-engine-hunt.html | Wood Field and Stream Engine Hunt | By Nelson Bryant | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/wt-grant-facing-175million-loss-to-close-126-stores-and-lay-off-126.html | W T Grant Facing 175Million Loss To Close 126 Stores and Lay Off 12600 | By Isadore Barmash | RE 883-677 | 37820 | B 986211 |
| 1/17/1975 | https://www.nytimes.com/1975/01/17/archives/zarb-sees-limit-on-oil-heat-costs-defends-ford-program-for-tariff.html | ZARB SEES LIMIT ON OIL HEAT COSTS | By Robert Meg Thomas Jr | RE 883-677 | 37820 | B 986211 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/12-nutritionists-get-layoff-notice-city-health-offices-to-keep-4.html | 12 NUTRITIONISTS GET LAYOFF NOTICE | By Bill Gerston | RE 883-679 | 37820 | B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/260-rookie-policemen-get-the-news-no-job-rookie-police-get-sad-news.html | 260 Rookie Policemen Get the News No Job | By Joseph B Treaster | RE 883-679 | 37820 | B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/3-firemen-on-truck-after-a-fire-shot-by-occupant-of-car.html | 3 Firemen on T ruck After a Fire Shot By Occupant of Car | By Edward Hudson | RE 883-679 | 37820 | B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/3-senators-for-arms-pact-kissinger-welcomes-move-3-key-senators.html | 3 Senators For Arms Pact Kissinger Welcomes Move | By Leslie H GelbSpecial to The New York Times | RE 883-679 | 37820 | B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/4-exaides-say-they-knew-of-no-johnson-order-for-domestic-office-of.html | 4 ExAides Say They Knew of No Johnson Order for Domestic Office of CIA | By Seymour M HershSpecial to The New York Times | RE 883-679 | 37820 | B 986213 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/55year-ban-ends-on-meat-packers-swift-armour-and-cudahy-allowed.html | 55YEAR BAN ENDS ON MEAT PACKERS | By James J Nagle | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/a-new-us-court-backed-by-panel-third-appellate-tribunal-would-deal.html | A NEW US COURT BACKED BY PANEL | By Warren Weaver JrSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/accurate-test-is-found-for-snail-fever-patents-of-the-week-ion-beam.html | Accurate Test Is Found for Snail Fever | By Stacy V JonesSpecial to The New York Tomes | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/antiques-275-years-of-metal-designs-on-display-period-wares-reveal.html | Antiques 275 Years of Metal Designs on Display | By Rita Reif | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/argentine-policy-veil-of-secrecy-news-analysis-summer-at-a-resort.html | Argentine Policy Veil of Secrecy | By Jonathan KandellSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/art-matrimonial-scenes-and-cityscapes.html | Art Matrimonial Scenes and Cityscapes | By John Russell | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/art-sampling-of-asian-delights.html | Art Sampling of Asian Delights | By Hilton Kramer | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/article-1-no-title.html | Article 1  No Title | By Shawn G Kennedy | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/austerity-missing-in-use-of-city-cars-rumors-persist-a-few.html | Austerity Missing in Use of City Cars | By Glenn Fowler | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/ballet-miss-farrell-returns-in-triumph.html | Ballet Miss Farrell Returns in Triumph | By Anna Kisselgoff | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/beame-knew-that-his-new-deputy-was-named-in-a-ticketfixing-inquiry.html | Beame Knew That His New Deputy Was Named in a TicketFixing Inquiry | By Mary Breasted | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/bergman-agrees-to-appear-at-inquiry-by-senate-panel-into-nursing.html | Bergman Agrees to Appear at Inquiry By Senate Panel Into Nursing Homes | By Frank J Prial | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/bonn-confident-of-its-detente-with-east-australian-is-confident-why.html | Bonn Confident of Its Detente With East | By Craig R WhitneySpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/books-of-the-times-themes-of-black-identity-whats-happened-to.html | Books of The Times | By Alden Whitman | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/bridge-french-now-have-chance-of-winning-world-title-a-defensive.html | Bridge | By Alan Truscott | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/british-inflation-at-record-rate-74-level-19sustained-rise-confirms.html | BRITISH INFLATION AT RECORD RATE | By Terry RobardsSpecial to The New York Times | RE 883-679 | 37820 B 986213 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archiv es/bus-tour-promotes-city-bonds-completed-school-viewed.html | Bus Tour Promotes City Bonds | By Joseph P Fried | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archiv es/byrne-considers-cuts-in-medicaid-orders-study-to-find-ways-of.html | BYRNE CONSIDERS CUTS IN MEDICAID | By Walter K WaggonerSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archiv es/cab-approves-a-cut-in-some-fares-of-2025-cab-approves-cut-of-2025.html | CA | By Robert Lindsey | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archiv es/cambodian-rebel-drive-spurs-austerity-policy-in-phnom-penh.html | Cambodian Rebel Drive Spurs Austerity Policy in Phnom Penh | By Sydney H SchanbergSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archiv es/canadian-oil-industry-hazy-future-main-cause-is-soaring-costs-of.html | Canadian Oil Industry Hazy Future | By William BordersSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archiv es/city-addiction-services-agency-called-inept-by-district-heads.html | City Addiction Services Agency Called Inept by District Heads | By Thomas P Ronan | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archiv es/city-citing-fiscal-crisis-seeks-to-halt-16-projects-in-queens.html | City Citing Fiscal Crisis Seeks To Halt 16 Projects in Queens | By Steven R Weisman | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archiv es/city-unions-unite-to-fight-layoffs-gotbaum-to-head-committee-of-15.html | CITY UNIONS UNITE TO FIGHT LAYOFFS | By Fred Ferretti | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archiv es/coney-island-ride-rentals-stir-charges-of-corruption-eviction.html | Coney Island Ride Rentals Stir Charges of Corruptim | By Grace Lichtenstein | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archiv es/conflict-between-press-and-courts-curbing-of-court-coverage-is.html | Conflict Between Press and Courts Curbing of Court Coverage Is Rising | By Martin Arnold | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archiv es/corn-soybeans-and-silver-down-limit-price-drop-sharp-for.html | Corn Soybeans and Silver Down Limit | By Elizabeth M Fowler | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archiv es/dance-a-tremendous-program-bournonville-nureyev-balanchine-tudor.html | Dance | By Clive Barnes | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archiv es/death-of-a-cypriote-mars-opening-of-political-talks-victim-was-a.html | Death of a Cypriote Mars Opening of Political Talks | By Steven V RobertsSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archiv es/doll-houses-from-memory-remembrance-of-houses-past.html | Doll Houses From Memory | By Lisa HammelSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archiv es/drive-to-reform-rules-in-congress-shifts-to-senate-democrats-vote.html | DRIVE TOREFORM RULES IN CONGRESS SHIFTSTOSENATE | By David E RosenbaupaSpecial to The New York Times | RE 883-679 | 37820 B 986213 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/economic-analysis-financing-for-oil-economic-analysis-financing-oil.html | Economic Analysis Financing for Oil | By Edwin L Dale JrSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/files-describe-aid-given-to-bergman-detail-how-aides-of-wilson-and.html | FILES DESCRIBE AID GIVEN TO BERGMAR | By John L Hess | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/fledglings-find-desalvio-a-jolly-sage-albany-fledglings-find.html | Fledglings Find DeSalvio a Jolly Sage | By Maurice CarrollSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/fuel-price-up-bills-unpaid-heat-cut-off-fuel-price-up-bills-unpaid.html | FuelPrice Up Bills Unpaid Heat Cut Off | By Walter RugaberSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/george-best-says-city-is-for-him-george-best-says-city-is-for-him.html | George Best Says City Is for Him | By Alex Yannis | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/golden-seals-rally-to-tie-rangers-44-rangers-tied-by-seals-on.html | Golden Seals Rally to Tie Rangers 44 | By John S RadostaSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/india-bars-israeli-and-south-african-players.html | India Bars Israeli and South African Players | By Bernard WeinraubSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/islanders-bad-old-days-fading.html | Islanders Bad Old Days Fading | By Robin Herman | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/israeli-believes-sadat-is-now-set-for-sinai-talks-after-3day-stay.html | ISRAELI BELIEVES SANT IS NOW SET FOR SINAI TALKS | By Bernard GwertzmanSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/laidoff-city-employe-sets-self-afire.html | LaidOff City Employe Sets Self Afire | By Robert Hanley | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/main-iranian-party-seeks-to-put-public-in-touch-with-leadership.html | Main Iranian Party Seeks to Put Public in Touch With Leadership | By Eric PaceSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/market-place-stocks-calm-in-eye-of-hurricane.html | Market Place | By John H Allan | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/mccarthy-running-again-calls-issues-unfinished-business-of-68.html | McCarthy Running Again Calls Issues Unfinished Business of 68 | By Christopher LydonSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/music-boulez-leads-belated-premiere.html | Music Boulez Leads Belated Premiere | By Donal Innahan | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-260-rookie-policemen-get-the-news-no-job-rookie.html | 260 Rookie Policemen Get the News No Job | By Joseph B Treaster | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-3-senators-for-arms-pact-kissinger-welcomes-move-3.html | 3 Senators For Arms Pact Kissinger Welcomes Move | By Leslie H GelbSpecial to The New York Times | RE 883-679 | 37820 B 986213 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-a-new-us-court-backed-by-panel-third-appellate.html | A NEW US COURT BACKED BY PANEL | By Warren Weaver JrSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-antiques-275-years-of-metal-designs-on-display.html | Antiques 275 Years of Metal Designs on Display | By Rita Reif | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-byrne-considers-cuts-in-medicaid-orders-study-to.html | BYRNE CONSIDERS COTS MEDICAID | By Walter H WaggonerSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-cab-approves-a-cut-in-some-fares-of-2025-cab.html | CAB Approves a Cut In Some Fares of 2025 | By Robert Lindsey | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-decay-and-vandalism-besieging-belvedere-castle-in.html | Decay and Vandalism Besieging Belvedere Castle in Central Park | By Shawn G Kennedy | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-drive-to-reform-rules-in-congress-shifts-to-senate.html | DRIVE TO REFORM RULES IN CONGRESS SHIFTSTOSENATE | By David E RosenbaumSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-fledglings-find-desalvio-a-jolly-sage.html | Fledglings find DeSalvio a Jolly Sage | By Maurice CarrollSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-fuel-price-up-bills-unpaid-heat-cut-off-fuel-price.html | Fuel Price Up Bills Unpaid Heat Cut Off | By Walter TwgaberSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-israeli-believes-sadat-is-now-set-for-sinai-talks.html | ISRAELI BELIEVES SADAT IS NOW SET FOR SINAI TALKS | By Bernard GwertzmanSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-larger-cities-see-little-effect-on-them-from-byrne.html | Larger Cities See Little Effect On Them From Byrne Cutback | By Richard Phalon | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-leonia-killing-stirs-doubts-about-safety-of.html | Leonia Killing Stirs Doubts About Safety of Suburbg | By Joseph F SullivanSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-little-silver-mother-kills-herself-daughter-in.html | Little Silver Mother Kills Herself Daughter in Auto | By C Gerald Fraser | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-oil-lands-aid-poor-ones-5billion-allotted-in-74.html | Oil Lands Aid Poor Ones 5Billion Allotted in 74 | By Juan de OnisSpecial To The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-peking-prepares-new-constitution-partys-central.html | PEKING PREPARES NEW CONSTITUTION | By Joseph LelyveldSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-phyllis-cerf-doer-tiger-bridetobe-the-daily.html | Phyllis Cerf Doer Tiger BridetoBe | By Deirdre Carmody | RE 883-679 | 37820 B 986213 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/new-jersey-pages-sioux-claim-of-sovereignty-rejected-judge-says-law.html | Sioux Claim of Sovereignty Rejected Judge Says Laws Supersede Treaties | By Martin WaedronSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/new-york-lifestyle-fashion-hasnt-made-her-wealthy-but-at-least-shes.html | NEW YORK LIFESTYLE | By Judy Klemesrud | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/oil-lands-aid-poor-ones-5billion-allotted-in-74-oil-nations-helping.html | Oil Lands Aid Poor Ones 5Billion Allotted in 74 | By Juan de OnisSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/oilman-testifies-in-french-case-head-of-british-petroleum-unit.html | OILMAN TESTIFIES IN FRENCH CASE | By Clyde H FarnsworthSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/opera-a-grand-forza-vickers-in-refurbished-staging-at-the-met.html | Opera A Grand Forza | By Harold C Schonberg | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/out-out-brief-everything.html | Out Out Brief Everything | By Richard L Strout | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/park-service-seeks-end-to-protection-of-the-western-sector-of-fire.html | Park Service Seeks End to Protection Of the Western Sector of Fire Island | By Nancy HicksSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/peking-prepares-new-constitution-partys-central-committee-meetsalso.html | PEKING PREPARES NEW CONSTITUTION | By Joseph LelyveldSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/phyllis-cerf-doer-tigerbridetobe-the-daily-routine-a-tiger-at-work.html | Phyllis Cerf Doer TigerBridetoBe | By Deirdre Carmody | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/portuguese-split-on-bill-leading-to-communist-control-of-labor.html | Portuguese Split on Bill Leading To Communist Control of Labor | By Henry GinigerSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/president-to-retain-communications-policy-office-activity-led-by.html | President to Retain Communications Policy Office | By Les Brown | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/profit-mark-set-for-caterpillar-4th-quarter-gain-is-347-but-years.html | PROFIT MARK SET FOR CATERPILLAR | By Clare M Reckert | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/reactor-schedule-delayed-to-1990s-use-of-nuclear-breeders-is-set.html | REACTOR SCHEDULE DELAYED TO 19990S | By Anthony RipleySpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/sioux-claim-of-sovereignty-rejected-judge-says-laws-supersede.html | Sioux Claim of Sovereignty Rejected Judge Says Laws Supersede Treaties | By Martin WaldronSpecial to The New York Times | RE 883-679 | 37820 B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/skitch-henderson-given-six-months-he-is-also-fined-10000-on.html | SKITCH HENDERSON GIVEN SIX MONTHS | By Arnold H Lubasch | RE 883-679 | 37820 B 986213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/sly-opens-series-at-radio-city-to-an-unimpressed-audience.html | Sly Opens Series at Radio City To An Unimpressed Audience | By John Rockwell | RE 883-679 | 37820 | B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/smithtown-nursing-home-on-li-is-under-scrutiny-by-grand-jury.html | Smithtown Nursing Home on LI Is Under Scrutiny by Grand Jury | By Pranay GupteSpecial to The New York Times | RE 883-679 | 37820 | B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/some-sport-in-the-white-house.html | Some Sport In the White House | By Russell Baker | RE 883-679 | 37820 | B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/stock-index-falls-11-points-as-trading-volume-drops-upjohn-is.html | Stock Index Falls 11 Points As Trading Volume Drops | By Alexander R Hammer | RE 883-679 | 37820 | B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/taxes-and-energy-effect-of-ford-plans.html | Taxes and Energy Effect of Ford Plans | By Eileen ShanahanSpecial to The New York Times | RE 883-679 | 37820 | B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/teachers-urged-to-aid-abused-child.html | Teachers Urged to Aid Abused Child | By Robert ReinholdSpecial to The New York Times | RE 883-679 | 37820 | B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/the-imbalance-of-error-foreign-affairs.html | The Imbalance Of Error | By C L Sulzberger | RE 883-679 | 37820 | B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/the-rise-of-the-youngold.html | The Rise of the YoungOld | By Bernice L Neugarten | RE 883-679 | 37820 | B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/us-reported-near-agreement-on-a-big-increase-in-food-aid-figure.html | US Reported Near Agreement On a Big Increase in Food Aid | By Richard L MaddenSpecial to The New York Times | RE 883-679 | 37820 | B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/vault-record-broken-vault-record-broken.html | Vault Record Broken | By Neil AmdurSpecial to The New York Times | RE 883-679 | 37820 | B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/wine-talk-it-must-be-the-silly-season-a-bit-of-purple-prose.html | WINE TALK | By Frank J Prial | RE 883-679 | 37820 | B 986213 |
| 1/18/1975 | https://www.nytimes.com/1975/01/18/archives/winters-wool.html | Winters Wool | By Martin Winkler | RE 883-679 | 37820 | B 986213 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/25-arts-groups-in-nassau-join-to-seek-restoration-of-300000-cut-by.html | 25 Arts Groups in Nassau Join to Seek Restoration of 300000 Cut by County | By Phyllis Funke | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/400-at-meeting-are-angered-over-a-predicted-sharp-rise-in-school.html | 400 at Meeting Are Angered Over a Predicted Sharp Rise in School Taxes | By Lawrence C Levy Special to The New York Times | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/a-boggy-plant.html | A Boggy Plant | By Jack A Miller | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/a-breakthrough-accord-on-kashmir-is-reported-in-new-delhi.html | A Breakthrough Accord on Kashmir Is Reported in New Delhi | By Kasturi Rangan Special to The New York Times | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/a-novel-suggestion-for-tv-the-guest-word.html | A Novel Suggestion for TV | By Dan Wakefield | RE 883-681 | 37820 | B 986216 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/a-sculpture-show-at-montclair-state.html | A Sculpture Show At Montclair State | By David L Shirey Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/aides-death-focuses-attention-on-hefner-empire.html | Aides Death Focuses Attention on Hefner Empire | By William E Farrell Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/ballet-conductor-is-part-maestro-part-traffic-cop.html | Ballet Conductor Is Part Maestro Part Traffic Cop | By Gerald Walker | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/bankrupt-bloomfield-college-to-dispose-of-knoll-country-club.html | Bankrupt Bloomfield College to Dispose of Knoll Country Club | By James F Lynch Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/beef-supply-in-75-called-plentiful.html | BEEF SUPPLY IN 75 CALLED PLENTIFUL | By Seth S King Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/betrayed.html | Betrayed | By Cathleen Burns Elmer | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/bicentennial-chief-warmed-in-north-dakota.html | Bicentennial Chief Warmed in North Dakota | By James T Wooten Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/black-eye-may-mask-injury-to-socket-journal-says.html | Black Eye May Mask Injury to Socket Journal Says | By Lawrence K Altman | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/blacks-urged-to-try-piloting.html | Blacks Urged to Try Piloting | By Richard Haitch Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/bnai-brith-finds-a-growing-need-for-job-guidance.html | Bnai Brith Finds A Growing Ned for Job Guidance | By Irving Spiegel Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/boys-case-reflects-problems-of-alcoholism-among-indians-of-canadian.html | Boys Case Reflects Problems of Alcoholism Among Indians of Canadian North | By William Borders Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/brezhnev-report-stirs-skepticism-diplomats-find-no-evidence-soviet.html | BREZHNEV REPORT STIRS SKEPTICISM | By Christopher S Wren Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/builders-are-calm-over-slow-growth-builders-calm-about-slow-growth.html | Builders Are Calm Over Slow Growth | By Carter B Horsley | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/byrne-delay-on-5-nominations-hampers-board-of-education.html | Byrne Delay on 5 Nominations Hampers Board of Education | By Mary C Churchill Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/campus-for-baruch-supported-at-hearing.html | Campus for Baruch Supported At Hearing | By Edward Ranzal | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/celebrated-scoundrel-rogues-progress.html | Celebrated Scoundrel | By Gerald Weales | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/charter-changes-considered-here.html | CHARTER CHANGES CONSIDERED HERE | By Maurice Carroll Special to The New York Times | RE 883-681 | 37820 B 986216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/chief-suffolk-planner-to-veto-further-fire-island-development.html | Chief Suffolk Planner to Veto Further Fire Island Development | By Pranay Gupte Special to The New York Times | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/chinas-congress-meets-and-backs-chou-leadership.html | CHINAS CONGRESS MEETS AND BACKS CHOU LEADERSHIP | By Joseph Lelyveld Special to The New York Times | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/chinese-rebuild-siltruined-dam.html | CHINESE REBUILD SILTRUINED DAM | By Theodore Shabad | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/city-agency-plan-2d-natural-area-700-acres-in-bronx-would-have.html | CITY AGENCY PLANS 2D NATURAL AREA | By Glenn Fowler | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/climate-changes-called-ominous.html | CLIMATE CHANGES CALLED OMINOUS | By Harold M Schmeck Jr Special to The New York Times | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/confronting-three-economic-crises.html | Confronting Three Economic Crises | By Edwin L Dale Jr | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/control-plan-for-queens-traffic-begins.html | Control Plan for Queens Traffic Begins | By John Darnton | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/courses-in-nursing-reflect-changes.html | Courses in Nursing Reflect Changes | By Lillian Barney Special to The New York Times | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/d-w-griffith-the-man-who-invented-and-transcendedfilm-technique.html | D W Griffith The Man Who Invented And TranscendedFilm Technique | By Andrew Sarris | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/dance-uneven-contemporary-system.html | Dance Uneven Contemporary System | By Anna Kisselgoff | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/detente-still-on-moscow-asserts-izvestia-admits-pacts-end-had.html | DETENTE STILL ON MOSCOW ASSERTS | By James F Clarity Special to The New York Times | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/dining-out-in-new-jersey.html | Dining Out in New jersey | By Jean Hewitt | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/disputes-bring-new-navy-inquiry-on-pueblo-new-navy-inquiry-on.html | Disputes Bring New Navy Inquiry on Pueblo | By Everett R Holles Special to The New York Times | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/divorced-catholics-ponder-their-role.html | Divorced Catholics Ponder Their Role | By Eleanor Blau | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/drivers-feeling-the-pinch-as-hard-times-brake-the-trucking-business.html | Drivers Feeling the Pinch as Hard Times Brake the Trucking Business | By John Bendel Special to The New York Times | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/egghead-cruise-less-than-an-orgy-on-an-egghead-cruise-maximum.html | Egghead Cruise | By Robert W Stock | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/encounter-tea-and-sympathy-courtesy-of-the-national-health.html | Encounter | By Mary van Fossen Schwab | RE 883-681 | 37820 | B 986216 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/end-to-concerts-at-rink-opposed-weisl-wants-to-oust-festiva-and.html | END TO CONCERTS AT RINK OPPOSED | By Steven R Weisman | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/enjoyiog-the-national-parksand-getting-paid-for-it.html | Enjoyiog the National Parksand Getting Paid for It | By Gerald F Carlson | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/environmentalists-and-consumer-advocates-deplore-presidents-energy.html | Environmentalists and Consumer Advocates Deplore Presidents Energy Plan | By Frances Cerra | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/epilogue-a-glance-back-at-a-major-story-a-farewell-to-huac-whose.html | Epilogue A Glance Back at a Major Story | By Walter Goodman | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/excia-aides-say-secret-security-unit-avoided-written-reports.html | ExCIA Aides Say Secret Security Unit Avoided Written Reports | By Seymour M Hersh Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/exdalton-head-joining-hackley-sees-sense-of-community-at-tarrytown.html | EXDALTON HEAD JOINING HACKLEY | By James Feron Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/fears-of-leonia-residents-persist-despite-arrest.html | Fears of Leonia Residents Persist Despite Arrest | By Ronald Sullivan Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/film-notes.html | Film Notes | By Stephen Farber | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/fodors-soviet-union-19741975.html | Fodors Soviet Union 19741975 | By S Frederick Starr | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/food-theres-always-baked-and-boiled-but-see-below.html | Food | By Craig Claiborne With Pierre Franey | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/for-mattline-render-sprinter-recession-multiplies-troubles.html | For Mattline Render Sprinter Recession Multiplies Troubles | By Lena Williams | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/for-music-lovers.html | For music lovers | By John Yohalem | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/ford-hails-simon-asks-him-to-stay-statement-follows-reports.html | FORD HAILS SIMON ASKS HIM TO STAY | By Linda Charlton Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/fords-fingers-are-in-the-dike-so-congress-has-a-free-hand.html | Fords Fingers Are in the Dike So Congress Has A Free Hand | By James M Naughton | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/four-more-house-leaders-reportedly-facing-ouster-four-more-house.html | Four More House Leaders Reportedly Facing Ouster | By James M Naughton Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/fragments-of-an-awesome-whole.html | Fragments of An Awesome Whole | By Peter Schjeldahl | RE 883-681 | 37820 B 986216 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/france-charges-british-oil-chief-first-indictment-reported-as.html | FRANCE CHARGES BRITISH OIL CHIEF | By Clyde H Farnsworth Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/gazing-into-the-abyss-the-new-gods.html | Gazing Into the abyss | By David Bromwich | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/grand-prix-a-la-monaco-set-for-76.html | Grand Prix A la Monaco Set for 76 | By Michael Katz | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/greek-cypriotes-burn-one-wing-of-us-embassy-british-offices-also.html | GREEK CYPRIOTES BURN ONE WING OF US EMBASSY | By Steven V Roberts Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/hand-choice-tied-to-environment-study-of-mice-casts-doubts-on-the.html | HAND CHOICE TIED TO ENVIRONMENT | By Boyce Rensberger | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/has-grumman-pulled-out-of-its-tailspin-grumman-saga.html | Has Grumman Pulled Out of Its Tailspin | By Pranay Gupte | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/he-was-mr-opera-for-millions.html | He Was Mr Opera for Millions | By Thomas A Delong | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/head-of-county-police-challenges-klein-on-cuts.html | Head of County Police Challenges Klein on Cuts | By Pranay Gupte Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/henry-james-letters-volume-one-18431875-edited-by-leon-edel.html | Henry James Letters | By Lawrence Graver | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/hey-sportscasters-wheres-that-old-college-try.html | Hey Sportscasters Wheres that Old College Try | BY Rocco Landesman | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/how-those-with-money-are-trying-to-hang-on-to-it.html | How Those With Money Are Trying to Hang On to It | By Michael C Jensen | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/how-to-improve-wifes-golfing.html | How to Improve Wifes Golfing | By Nick Seitz | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/huntington-children-learn-to-experience-past.html | Huntington Children Learn to Experience Past | By Elaine Barrow Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/if-catfish-is-worth-so-much-what-would-ted-williams-get.html | If Catfish Is Worth So Much What Would Ted Williams Get | By Jean Shepherd | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/in-newsletters-the-talk-is-of-security-and-dogs.html | In Newsletters the Talk Is of Security and Dogs | By Ruth Rejnis | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/in-west-side-fire-only-a-handful-were-insured.html | In West Side Fire Only a Handful Were Insured | By Robert E Tomasson | RE 883-681 | 37820 B 986216 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/jazz-repertory-company-recalls-basie-sound.html | Jazz Repertory Company Recalls Basie Sound | By John S Wilson | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/job-agencies-here-seek-applicants-report-shortage-of-skilled.html | JOB AGENCIES HERE SEEK APPLICANTS | By Michael T Kaufman | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/kansas-citys-coup-the-guimet-treasures.html | Kansas Citys Coup The Guimet Treasures | By John Canaday | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/kissinger-protest-confirmed-by-un-waldheim-says-his-decision-on.html | KISSINGER PROTEST CONFIRMED BY UN | By Kathleen Teltsch Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/knicks-score-104-to-91.html | Knicks Score 104 to 91 | By Thomas Rogers Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/leagues-add-security-patrol-to-avert-renewal-of-fixes.html | Leagues Add Security Patrol To Avert Renewal of Fixes | By Joseph Durso | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/leonia-the-horror-of-a-brutal-murder-still-lingers.html | Leonia The Horror of a Brutal Murder Still Lingers | By Jonathan Friendly Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/lifes-possibilities-are-those-very-things-once-felt-as-dangers-the.html | Lifes possibilities are those very things once felt as dangers | By Eudora Welty | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/lirr-terminal-delayed-by-mta-mta-will-postpone-new-lirr-terminal.html | LIRR Terminal Delayed by MTA | By Edward C Burks | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/louis-and-antoinette-by-vincent-cronin-illustrated-444-pp-new-york.html | Louis and Antoinette | By Alden Whitman | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/making-it-with-patterns.html | Making It With Patterns | By Marylin Bender | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/malpractice-insurance-a-crisis-in-health-care.html | Malpractice Insurance A Crisis in Health Care | By David Bird | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/mary-frank-explores-womens-erotic-fantasies.html | Mary Frank Explores Womens Erotic Fantasies | By James R Mellow | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/masters-johnson-pop-the-pleasure-bond-a-new-look-at-sexuality-and.html | Masters  Johnson pop | By Linda Wolfe | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/monsters-on-wheels-bulldozers-loaders-and-spreaders.html | Monsters On Wheels | By John S Radosta | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/museum-to-recall-states-film-role.html | Museum to Recall States Film Role | By Piri Halasz Special to The New York Times | RE 883-681 | 37820 B 986216 |

| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/music-an-encounter.html | Music An Encounter | By Allen Hughes | RE 883-681 | 37820 | B 986216 |
|---|---|---|---|---|---|---|
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/music-light-comedies-bronx-opera-revives-with-due-hilarity-works-of.html | music Light Comedies | By Raymond Ericson | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/nassau-and-suffolk-review-priorities-nassau-suffolk-are-setting.html | Nassau and Suffolk Review Priorities | By Roy R Silver Special to The New York Times | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/new-booklet-seeks-to-help-adult-woman-on-li-to-find-the-right.html | New Booklet Seeks to Help Adult Women on LI to Find the Right College | By George Vecsey special to The New York Times | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/new-cookbook-spiced-with-anecdotes-of-the-store.html | New Cookbook Spiced With Anecdotes of The Store | By Florence Fabricant | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/new-novel-for-love-or-money.html | New Novel | By Martin Levin | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/no-white-plague-in-1975.html | No White Plague in 1975 | By C L Sulzberger | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/north-jersey-is-fighting-disparate-electric-rates-electric-rates.html | North Jersey Is Fighting Disparate Electric Rates | By Walter H Waggoner Special to The New York Times | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/not-surprisingly-black-unemployment-is-running-far-ahead-of-white.html | Not Surprisingly Black Unemployment Is Running Far Ahead of White | By Charlayne Hunter | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/notes.html | Notes | By John Brannon Albright | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/now-for-the-last-quarter-washington.html | Now for the Last Quarter | By James Reston | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/one-of-europes-most-innovative-theaters.html | One of Europes Most Innovative Theaters | By Henry Popkin | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/opera-a-grand-forza.html | Opera A Grand Forza | By Harold C Schonberg | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/parent-and-child.html | Parent and Child | By Anne Roiphe | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/passaic-police-course-proves-popular.html | Passaic Police Course Proves Popular | By Joseph F Sullivan Special to The New York Times | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/patronage-reviving-politics-in-clubhouse.html | Patronage Reviving Politics in Clubhouse | By Martin Tolchin | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/play-ebony-play-ivory.html | Play Ebony Play Ivory | By Julius Lester | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/plo-aide-hails-ties-with-indians-new-delhis-decision-to-welcome.html | PLO AIDE HAILS  TIES WITH INDIANS | By Bernard Weinraub Special to The New York Times | RE 883-681 | 37820 | B 986216 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/pointers-on-servicing-fluorescent-lightsmodern-energy-savers.html | Pointers on Servicing Fluorescent LightsModern Energy Savers | By Bernard Gladstone | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/pro-bowl-tomorrow-finally-ends-season.html | Pro Bowl Tomorrow Finally Ends Season | By William N Wallace Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/psc-head-backs-carey-plan-to-add-2-consumer-members.html | PSC Head Backs Carey Plan To Add 2 Consumer Members | By Linda Greenhouse Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/puerto-ricos-recession.html | Puerto Ricos Recession | By H J Maidenberg | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/rangers-win-32-in-last-35-seconds.html | Rangers Win 32 In Last 35 Seconds | By John S Radosta Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/reluctant-walton-perturbs-blazers-blazers-put-on-edge-by-walton.html | Reluctant Walton Perturbs Blazers | By Sam Goldaper | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/rezoning-plan-for-some-queens-schools-outlined.html | Rezoning Plan for Some Queens Schools Outlined | By Leonard Buder | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/rutgers-five-is-defeated-by-lafayette.html | Rutgers Five Is Defeated By Lafayette | By Gordon S White Jr Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/saying-it-with-sand-an-ancient-art-reborn-saying-it-with-sand-an-an.html | Saying It With Sand An Ancient Art Reborn | By Philip Perl | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/scandinavias-welfare-states-are-faring-well-only-denmark-has.html | Scandinavias Welfare States Are Faring Well | By Alvin Shuster | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/school-job-ruing-due-in-great-neck.html | SCHOOL JOB RUING DUE IN GREAT NECK | By George Vecsey Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/school-job-ruling-due-in-great-neck.html | SCHOOL JOB RULING DUE IN GREAT NECK | By George Vecsey Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/schweitzer-unit-in-gabon-begins-6million-hospital-on-founders.html | Schweitzer Unit in Gabon Begins 6Million Hospital on Founders Centennial | By Thomas A Johnson Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/sense-of-unity-marks-states-new-congressional-delegation.html | Sense of Unity Marks States New Congressional Delegation | By Ronald Sullivan Special to The New York Timeds | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/shop-talk-clothes-for-the-big-woman.html | Shop Talk | By June Blum Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/sister-explains-two-ax-murders-says-boy-wanted-to-save-parents-pain.html | SISTER EXPLAINS TWO AX MURDERS | By Emanuel Perlmutter | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/smiths-record-vault-and-victory-dance-help-salvage-a-routine-pro.html | Smiths Record Vault and Victory Dance Help Salvage a Routine Pro Track Meet | By Neil Amdur Special to The New York Times | RE 883-681 | 37820 B 986216 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/snow-sports-ending-the-winter-hibernation-of-national-parks.html | Snow Sports Ending the Winter Hibernation of National Parks | By James P Sterba Special to The New York Times | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/some-tax-cuts-are-more-equal-than-others.html | Some Tax Cuts Are More Equal Than Others | By Eileen Shanahan | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/sports-betting-states-act-to-legalize-it-but-u-s-opens-inquiry.html | Sports Betting States Act to Legalize It But U S Opens Inquiry | By Steve Cady | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/squarerigger-to-fill-south-street-void.html | SquareRigger to Fill South Street Void | By Joanne A Fishman | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/standard-to-end-role-at-elk-hills.html | STANDARD TO END ROLE AT ELK HILLS | By Edward Cowan Special to The New York Times | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/state-to-limit-billing-by-nursing-homes-for-legal-expenses.html | State to Limit Billing By Nursing Homes for Legal Expenses | By Lee Dembart | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/states-welfare-rolls-rise-welfare-recipients-increasing.html | States Welfare Rolls Rise | By Edward C Burks Special to The New York Times | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/students-feel-shortage-of-veterinary-schools-in-united-states.html | Students Feel Shortage of Veterinary Schools in United States | By Walter R Fletcher | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/succulents-for-the-cactus-garden-succulents-to-grow.html | Succulents for the Cactus Garden | By Mary Ellen Ross | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/sunday-observer.html | Sunday Observer | By Russell Baker | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/the-booming-market-for-used-machines-bidding-is-brisk-at.html | The Booming Market for Used Machines | By Rita Reif | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/the-british-poetries.html | The British Poetries | By M L Rosenthal | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/the-economic-scene-fords-plan-plus-and-minus.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/the-honesty-of-a-suburban-superstar-glenda-jackson-sometimes-she.html | The honesty of a suburban superstar | By Charles Marowitz | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/the-hunt-for-offshore-oil-is-already-under-way-bureaucrats-and.html | The Hunt for OffShore Oil Is Already Under Way | By Edward Cowan | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/the-logical-direction-at-justice-department-is-up-the-new-man-is.html | The Logical Direction at Justice Department Is Up | By Anthony Ripley | RE 883-681 | 37820 | B 986216 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/the-longrange-outlook-for-builders-institutional-money-seen-in.html | The LongRange Outlook for Builders | By Shirley L Benzer | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/the-poor-mouth-flann-obrien-rerediscovered.html | The Poor Mouth | By Brian ODoherty | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/the-real-reverse-of-racism.html | The Real Reverse Of Racism | By Tom Wicker | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/the-secret-committee-called-40-at-least-in-theory-it-controls-the.html | The Secret Committee Called 40 | By David Wise | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/the-theater-brutus-at-stagewest.html | The Theater Brutus at StageWest | By Clive Barnfs Special to The New York Times | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/therell-be-no-winners-now-in-ulster-the-end-of-the-ceasefire.html | Therell Be No Winners Now in Ulster | By Richard Eder | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/things-happen-seem-to-mean-something-then-disappear-into-memory.html | Things happen seem to mean something then disappear into memory | By Doris Grumbach | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/this-weeks-most-wanted-composer-carman-moore-this-weeks-most-wanted.html | This Weeks Most Wanted Composer Carman Moore | By Donal Henahan | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/thoughts-on-ben-hogan-tommy-bolt-and-being-cool.html | Thoughts on Ben Hogan Tommy Bolt and Being Cool | By Gary Player | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/two-legends.html | Two legends | By John Rockwell | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/unemployment-aid-for-the-preemployed.html | Unemployment Aid for the PreEmployed | By Geoffrey H Moore | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/unhistorical-novel-the-glory-of-the-empire.html | Unhistorical novel | By William Beauchamp | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/uset-faces-task-of-finding-the-horses.html | USET Faces Task Of Finding the Horses | By Ed Corrigan | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/variegated-leaves-to-grow-in-pots.html | Variegated Leaves To Grow in Pots | By Raymond C Poincelot | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/vegetable-delights-for-a-superior-table.html | Vegetable Delights for a Superior Table | By George K Marshall | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/what-ahmad-kamel-wants.html | What Ahmad Kamel wants | By Trudy Rubin | RE 883-681 | 37820 | B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/what-every-coop-buyer-should-know-coop-buyers-questions.html | What Every Coop Buyer Should Know | By Ernest Dickinson | RE 883-681 | 37820 | B 986216 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/what-has-posterity-ever-done-for-me.html | What has posterity ever done for me | By Robert L Heilbroner | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/whats-doing-in-the-poconos.html | Whats Doing in the POCONOS | By Donald Janson | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/who-will-get-clout-in-congress.html | Who  Will Get Clout in Congress | By David E Rosenbaum | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/why-did-mr-kissinger-say-that.html | Why Did Mr Kissinger Say That | By Leslie H Gelb | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/will-washington-help-keep-lights-on-sick-utility-in-michigan-seeks.html | Will Washington Help Keep Lights On | By Allan Sloan | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/will-you-spend-your-tax-cut.html | Will You Spend Your Tax Cut | By Isadore Barmash | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/winter-is-quiet-at-the-animal-parks.html | Winter Is Quiet at the Animal Parks | By Ania Savage Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/women-pro-skiers-are-aiming-to-add-to-their-prize-money.html | Women Pro Skiers Are Aiming To Add to Their Prize Money | By Michael Strauss Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/wood-field-and-stream-restoration-of-atlantic-salmon-is-ongoing.html | Wood | By Nelson Bryant Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/workers-calm-as-layoffs-rise-in-west-germany.html | Workers Calm as Layoffs Rise in West Germany | By Henry Kamm Special to The New York Times | RE 883-681 | 37820 B 986216 |
| 1/19/1975 | https://www.nytimes.com/1975/01/19/archives/world-of-retailing-capitalizing-on-a-revolution-licensing-rush.html | WORLD OF RETAILING | By Leonard Sloane | RE 883-681 | 37820 B 986216 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/2-agencies-cited-on-aid-to-airlnes.html | 2 AGENCIES CITED ON AID TO AIRLNES | By David Burnham Special to The New York Times | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/3-marks-bettered-in-track.html | 3 Marks Bettered In Track | By Leonard Koppett Special to The New York Times | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/48-seized-in-clash-at-soviet-mission-six-are-injured-in-melee-rabbi.html | 48 SEIZED IN CLASH AT SOVIET MISSION | By Robert D McFadden | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/8-hurt-in-paris-airport-terrorist-attack.html | 8 Hurt in Paris Airport Terrorist Attack | By Flora Lewis Special to The New York Times | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/a-nonkeynesian-world-essay.html | A NonKeynesian World | By William Safire | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/about-new-york-an-irish-nightof-sorts.html | About New York | By John Lorry | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/advertising-the-new-pitch-from-subaru-ford-to-push-rebate-offer.html | Advertising | By Philip H Dougherty | RE 883-696 | 37820 B 993648 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/arts-panel-selfcritical-asks-reform-red-tape-cited-five-areas.html | Arts Panel SelfCritical Asks Reform | By Grace Glueck | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/as-suffolk-grew-so-did-security-started-in-1903-bank-was.html | AS SUFFOLK GREW SO DID SECURITY | By Peter Kihss | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/at-23-pascal-roge-is-a-piano-virtuoso.html | At 23 Pascal Roge Is a Piano Virtuoso | By Donal Henahan | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/ballet-martins-as-franz-in-coppelia-despite-noble-air-he-is-a.html | Ballet Martins as Franz in Coppelia | By Clive Barnes | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/ballet-martins-as-franz-in-coppelia.html | Ballet Martins as Franz in Coppelia | By Clive Barnes | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/beame-is-finding-jobs-for-party-beame-is-finding-jobs-for-the-party.html | Beame Is Finding Jobs for Party | By Martin Tolchin | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/big-convoy-poised-for-cambodia-trip-30-vessels-wait-at-border-to.html | BIG CONVOY POISED FOR CAMBODIA TRIP | By Sydney H Schanberg Special to The New York Times | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/boat-show-sales-defy-recession-sales-at-boat-show-defy-recession.html | Boat Show Sales Defy Recession | By Gordon S White Jr | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/bonn-welcomes-ford-plans-for-energy-biggest-decrease-shown.html | Bonn Welcomes Ford Plans for Energy | By Craig R Whitney Special to The New York Times | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/books-of-the-times-of-morale-and-morals-army-born-in-suspicion-the.html | Books of The Times | By Anatole Broyard | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/bridge-weichsel-and-sontag-take-laurels-in-london-tourney-double.html | Bridge | By Alan Truscott | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/carey-weighs-racial-issues-in-prison-post-new-york-political-notes.html | Carey Weighs Racial Issues in Prison Post | By Francis X Clines Special to The New York Times | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/chemists-in-timber-revolution-on-verge-of-testtube-trees.html | Chemists in Timber Revolution On Verge of TestTube Trees | By Andrew H Malcolm Special to The New York Times | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/china-announces-new-structure-for-government-revised-constitution.html | CNINA ANNOUNCES NEW STRUCTURE FOR GOVERNMENT | By Joseph Lelyveld Special to The New York Times | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/city-system-to-take-over-district-9-lunch-program-board-was-removed.html | City System to Take Over District 9 Lunch Program | By Leonard Buder | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/danger-of-burns-is-linked-to-alcohol.html | Danger of Burns Is Linked to Alcohol | By Lawrence K Altman | RE 883-696 | 37820 B 993648 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/fiscal-woes-and-new-goals-challenging-union-seminary-union.html | Fiscal Woes and New Goals Challenging Union Seminary | By Kenneth A Briggs | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/ford-now-moves-slowly-on-major-federal-jobs-a-subtle-change-few.html | Ford Now Moves Slowly On Major Federal Jobs | By Richard L Madden Special to The New York Times | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/frugality-becomes-watchword-for-japans-executives.html | Frugality Becomes Watchword for Japans Executives | By Richard Halloran Special to The New York Times | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/greek-cypriotes-back-protesters-with-turkish-gains-many-voice.html | GREEK CYPRIOTES BACK PROTESTERS | By Steven V Roberts Special to The New York Times | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/how-do-models-dressoff-the-runway-my-own-way-sound-investment.html | How Do Models DressOff the Runwa | By Bernadine Morris | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/in-highly-critical-study-arts-panel-asks-reform.html | In Highly Critical Study Arts Panel Asks Reform | By Grace Glueck | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/indians-seizure-opens-old-wounds-prejudice-and-friction-are.html | INDIANS SEIZURE OPENS OLD WOUNDS | By William E Farrell Special to The New York Times | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/inquiry-brings-shift-in-steins-prospects-principal-source-of-data.html | Inquiry Brings Shift In Steins Prospects | By Paul L Montgomery | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/iran-and-turkey-widen-arab-support-turks-bolster-support.html | Iran and Turkey Widen Arab Support | By Juan de Onis Special to The New York Times | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/issue-and-debate-how-many-airlines-are-too-many-the-background.html | Issue and Debate | By Richard Witkin | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/jabbar-gets-50-walton-7-abduljabbar-gets-50-points-walton-7.html | Jabbar Gets 50 Walton 7 | By Thomas Rogers Special to The New York Times | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/jackson-plans-check-on-agency-combating-heroin-witnesses-to-be.html | Jackson Plans Check on Agency Combating Heroin | By Nicholas M Horrock Special to The New York Times | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/kin-of-green-mountain-boys-will-reenact-battle.html | Kin of Green Mountain Boys Will Reenact Battle | By Tom Buckley | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/la-selle-five-is-on-rise-with-8game-streak-college-basketball.html | La Salle Five Is on Rise With 8Game Streak | By Sam Goldaper | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/labor-dispute-shakes-lisbon-coalition-democracy-is-the-issue-as.html | Labor Dispute Shakes Lisbon Coalition | By Henry Giniger Special to The New York Times | RE 883-696 | 37820 B 993648 |

| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/legislators-ask-a-byrne-meeting.html | LEGISLATORS ASK A BYRNE MEETING | By Richard J H Johnston | RE 883-696 | 37820 | B 993648 |
|---|---|---|---|---|---|---|
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/levitt-warns-on-publicauthority-debt-clause-explained.html | Levitt Warns on PublicAuthority Debt | By Alfonso A Narvaez | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/limited-right-to-jail-escapes-backed.html | Limited Right to Jail Escapes Backed | By Lacey Fosburgh Special to The New York Times | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/mail-drive-for-jackson-to-start.html | Mail Drive for Jackson to Start | By Christopher Lydon Special to The New York Times | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/minorities-glum-at-british-talks-meeting-of-nations-blacks-and.html | MINORITIES GLUM AT BRITISH TALKS | By Alvin Shuster Special to The New York Times | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/montreal-resumes-olympics-race-montreal-is-racing-olympics.html | Montreal Resumes Olympics Race | By Neil Aividur Special to The New York Times | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/music-foss-marathon.html | Music Foss Marathon | By John Rockwell | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/neighbors-draw-grim-portrait-of-kallinger-family-life-suspects-in.html | Neighbors Draw Grim Portrait of Kallinger Family Life | By James T Wooten Special to The New York Times | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/nets-win-and-give-coach-allstar-berth-net-victory-puts-coach-in.html | Netg Win and Give Coach AllStar Berth | By Al Harvin Special to The New York Times | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-about-new-york-an-irish-nightof-sorts.html | About New York | By John Corry | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-beame-is-finding-jobs-for-party-beame-is-finding.html | Beame Is Finding Jobs for Party | By Martin Tolchin | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-big-convoy-poised-for-cambodia-trip-30-vessels.html | BIG CONVOY POISED FOR CAMBODIA TRIP | By Sydney H Schanberg Special to The New York Times | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-china-announces-new-structure-for-government.html | CHINA ANNOUNCES NEW STRUCTURE FOR GOVERNMENT | By Joseph Lelyveld Special to The New York Times | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-fiscal-woes-and-new-goals-challenging-union.html | Fiscal Woes and New Goals Challenging Union Seminary | By Kenneth A Briggs | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-inquiry-brings-shift-in-steins-prospects-principal.html | Inquiry Brings Shift In Steins Prospects | By Paul L Montgomery | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-jersey-consumer-notes-blue-cross-and-utilities.html | Jersey Consumer Notes | By Joseph F Sullivan | RE 883-696 | 37820 | B 993648 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-neighbors-draw-grim-portrait-of-kallinger-family.html | Neighbors Draw Grim Portrait of Kallinger Family Life | By James T Wooten Special to The New York Times | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/new-jersey-pages-pressed-security-national-bought-by-chemical-bank.html | Pressed Security National Bought by Chemical Bank | By Clare M Reckert | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/pressed-security-national-bought-by-chemical-bank-40million.html | Pressed Security National Bought by Chemical Bank | By Clare M Reckert | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/prosecutor-acts-in-leonia-killing-asks-early-date-for-identity-of.html | PROSECUTOR ACTS IN LEONIA KILLING | By Emanuel Perlmutter | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/prosecutor-acts-in-leonia-killing.html | PROSECUTOR ACTS IN LEONIA KILLING | By Emanuel Perlmutter | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/searching-begins-for-paraguay-oil-terms-for-exploration-by-three-us.html | SEARCHING BEGINS FOR PARAGUAY OIL | By Jonathan Kandell Special to The New York Times | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/sects-invasion-worries-a-farm-town-in-alberta-they-are-not-needed.html | Sects Invasion Worries a Farm Town in Alberta | By William Borders Special to The New York Times | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/senators-to-vote-on-cia-inquiry-democratic-caucus-planning-decision.html | SENATORS TO VOTE ON CIA INQUIRY | BY Seymour M Hersh Special to The New York Times | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/shop-talk-garden-of-delights-abounds-in-tastes-from-middle-east-for.html | SHOP TALK | By Jean Hewitt | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/state-action-urged-in-insurance-crisis-insurance-action-by-states.html | State Action Urged In Insurance Crisis | By Reginald Stuart | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/states-ignore-bet-laws-in-split-on-us-policy-betting-on-sports.html | States Ignore Bet Laws In Split on US Policy | By Steve Cady | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/states-ignore-bet-laws-in-split-on-us-policy.html | States Ignore Bet Laws In Split on US Policy | By Steve Cady | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/stein-links-some-suppliers-to-owners-of-nursing-homes.html | Stein Links Some Suppliers To Owners of Nursing Homes | By Lee Dembart | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/stein-ties-some-suppliers-to-nursinghome-owners-stein-links-some.html | Stein Ties Some Suppliers To NursingHome Owners | By Lee Dembart | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/sweeping-changes-outlined-by-aps-vice-chairman-campaign-for-better.html | Sweeping Changes Outlined By APs Vice Chairman | By Isadore Barmash | RE 883-696 | 37820 B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/that-aid-to-south-vietnam.html | That Aid | By Gabriel Kolko | RE 883-696 | 37820 B 993648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/the-rockefeller-panel-and-its-cia-mission-news-analysis-respect-for.html | The Rockefeller Panel and Its CIA Mission | By Clifton Daniel Special to The New York Times | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/the-russians-and-oil.html | The Russians and Oil | By Marshall I Goldman | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/theater-midsummer-nights-dream.html | Theater Midsummer Nights Dream | By Mel Gussow | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/treasury-to-unveil-refunding-program-february-refunding-market.html | Treasury to Unveil Refunding Program | By Vartanig G Vartan | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/unions-to-seek-layoff-sweeteners-cautious-on-inducements.html | Unions to Seek Layoff Sweeteners | By John Darnton | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/us-avoiding-retraction-of-threat-of-force-news-analysis-a-very.html | U S Avoiding Retraction of Threat of Force | By Bernard Gwertzman Special to The New York Times | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/van-tangen-tekes-ski-jumping.html | Van Tangen Takes Ski Jumping | By Michael Strauss Special to The New York Times | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/volcanic-dust-brings-colorful-sunsets-sunsets-explained.html | Volcanic Dust Brings Colorful Sunsets | By Walter Sullivan | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/were-just-businessmen-bookie-insists-monday-night-scene.html | Were Just Businessmen Bookie Insists | By Gerald Eskenazi | RE 883-696 | 37820 | B 993648 |
| 1/20/1975 | https://www.nytimes.com/1975/01/20/archives/what-is-a-man-profited-abroad-at-home.html | What Is a Man Profited ABROAD AT HOME | By Anthony Lewis | RE 883-696 | 37820 | B 993648 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/a-judge-upholds-phillips-verdict-defense-had-objected-to-jurors.html | A JUDGE UPHOLDS PHILLIPS VERDICT | By Marcia Chambers | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/a-judge-upholds-phillips-verdict.html | A JUDGE UPHOLDS PHILLIPS VERDICT | By Marcia Chambers | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/a-long-way-and-far-cry-from-li.html | ALong Way and Far Cry From LI | By Eric Pace Special to The New York Times | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/a-reluctant-carey-seeks-88million-to-finish-mall.html | A Reluctant Carey Seeks 88Million to Finish Mall | By Linda Greenhouse Special to The New York Times | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/a-rise-in-connecticut-sales-tax-urged.html | A Rise in Connecticut Sales Tax Urged | By Lawrence Fellows Special to The New York Times | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/accused-sex-slayer-is-a-suspect-in-sons-death.html | Accused Sex Slayer Is a Suspect in Sons Death | By Robert D McFadden | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/advertising-life-insurer-citing-death-on-tv.html | Advertising | By Philip H Dougherty | RE 883-692 | 37820 | B 993642 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/albert-sees-boon-for-rich-in-fords-tax-rebate-plan-speaker-in-radio.html | Albert Sees Boon for Rich In Fords Tax Rebate Plan | By James M Naughton Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/amtrak-now-charging-a-penalty-for-noshows.html | Amtrak Now Charging A Penalty for NoShows | By Nancy Hicks Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/arabs-free-10-at-orly-surrender-in-iraq-arabs-free-10-at-orly.html | Arabs Free 10 at Orly Surrender in Iraq | By Flora Lewis Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/arabs-free-10-at-orly-surrender-in-iraq.html | Arabs Free 10 at Orly Surrender in Iraq | By Flora Lewis Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/bad-loans-helped-rush-security-national-takeover-bad-loans-and-a.html | Bad Loans Helped Rush Security National TakeOver | By John H Allan | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/beame-calls-for-detente-between-us-and-cities.html | Beame Calls for Detente Between US and Cities | By Fred Ferretti Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/big-board-prices-mixed-as-dow-index-rises-282-big-board-prices.html | Big Board Prices Mixed As Dow Index Rises 282 | By Douglas W Cray | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/bill-to-erase-minorarrest-data-gains.html | Bill to Erase MinorArrest Data Gains | By Alfonso A Narvaez Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/both-houses-of-congress-planning-fbi-inquiries.html | Both Houses of Congress Planning FBI Inquiries | By Anthony Ripley Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/bridge-some-can-improve-skills-by-solving-dummy-problems.html | Bridge | By Alan Truscott | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/british-in-economic-squeeze-drop-plans-for-a-channel-tunnel.html | British in Economic Squeeze Drop Plans for a Channel Tunnel | By Alvin Shuster Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/cbs-refuses-amnesty-spots-citing-fairness-doctrine-claims.html | CBS Refuses Amnesty Spots Citing Fairness Doctrine Claims | By Les Brown | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/chess-the-bell-tolls-for-him-who-tempts-triggerhappy-tal.html | Chess | By Robert Byrne | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/cosmos-and-best-close.html | Cosmos And Best Close | By Alex Yannis | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/cost-of-pba-contract-demand-put-at-274million-by-city-aide.html | Cost of PBA Contract Demand Put at 274Million by City Aide | By Damon Stetson | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/decision-awaited-on-a-permanent-times-sq-mall.html | Decision Awaited on a Permanent Times Sq Mall | By Glenn Fowler | RE 883-692 | 37820 B 993642 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/democrats-vote-wide-cia-study-by-senate-panel-party-caucus-457.html | DEMOCRATS VOTE HE CIA STUDY BY SENATE PANEL | By Seymour M Hersh Special to The New York Times | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/democrats-vote-wide-cia-study-by-senate-panel.html | DEMOCRATS VOTE WIDE CIA STUDY BY SENATE PANEL | By Seymour M Hersh Special to The New York Times | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/details-on-saigons-status-delaying-food-aid-decision.html | Details on Saigons Status Delaying Food Aid Decision | By Leslie H Gelb Special to The New York Times | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/earnings-down-by-689-for-4th-quarter-rca-profits-off-689-in-quarter.html | Earnings Down by 689 for 4th Quarter | By Gene Smith | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/earnings-raised-by-bank-america-quarters-operating-profits-up-16.html | EARNINGS RAISED BY BANK AMERICA | By Robert J Cole | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/european-summit-is-due-in-summer-us-sees-enough-progress-at-geneva.html | EUROPEAN SUMMIT IS DUE IN SUMMER | By David Binder Special to The New York Times | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/european-summit-is-due-in-summer.html | EUROPEAN SUMMIT IS DUE IN SUMMER | By David Binder Special to The New York Times | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/expansion-of-earth-satellite-network-is-planned-to-improve-domestic.html | Expansion of Earth Satellite Network Is Planned to Improve Domestic Communication for Many Nations | By Victor K McElheny Special to The New York Times | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/faisal-trip-ends-in-cairo-accord-saudia-monarch-supports-sadats.html | FAISAL TRIP ENDS IN CAIRO ACCORD | By Henry Tanner Special to The New York Times | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/fed-on-the-firing-line-political-powers-grapple-with-change-but.html | Fed on the Firing Line | By Soma Golden | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/federal-reserve-acts-to-increase-supply-of-credit-cut-in-backing.html | FEDERAL RESERVE ACTS TO INCREASE SUPPLY OF CREDIT | By Eileen Shanahan Special to The New York Times | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/federal-reserve-acts-to-increase-supply-of-credit.html | FEDERAL RESERVE ACTS TO INCREASE SUPPLY OF CREDIT | By Eileen Shanahan Special to The New York Times | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/ford-challenged-by-two-senators-on-oil-import-fee-kennedy-and.html | FORD CHALLENGED BY TWO SENATORS ON OIL IMPORT FEE | By Richard L Madden Special to The New York Times | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/ford-challenged-by-two-senators-on-oil-import-fee.html | FORD CHALLENGED BY TWO SENATORS ON OIL IMPORT FEE | By Richard L Madden Special to The New York Times | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/french-disappointed.html | French Disappointed | By Clyde H Farnsworth Special to The New York Times | RE 883-692 | 37820 | B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/general-foods-reports-3month-profit-decline.html | General Foods Reports 3Month Profit Decline | By Clare M Reckert | RE 883-692 | 37820 | B 993642 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/general-motors-to-rebate-200500-on-small-cars-follows-moves-by.html | General Motors to Rebate 200500 on Small Cars | By William K Stevens Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/general-motors-to-rebate-200500-on-small-cars.html | General Motors to Rebate 200500 on Small Cars | By William K Stevens Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/go-ye-and-sin-unto-the-upper-brackets-observer.html | Go Ye and Sin Unto the Upper Brackets | By Russell Baker | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/gould-inc-sued-by-ite-imperial-kidder-peabody-is-accused-of.html | GOULD INC SUED BY ITE IMPERIAL | By Herbert Koshetz | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/gov-wallace-offering-lessons-in-racial-harmony-is-sworn-in-for-his.html | Gov Wallace Offering Lessons in Racial Harmony Is Sworn In for His 3d Term | By B Drummonid Ayres Jr Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/government-issues-show-price-drop-disclosure-of-a-big-fed-cut-in.html | Government Issues Show Price Drop | By Vartanig G Vartan | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/grumman-prepares-employes-for-move-to-iran-grumman-preparing-group.html | Grumman Prepares Employes for Move to Iran | By Pranay Gupte Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/grumman-prepares-employes-for-move-to-iran.html | Grumman Prepares Employes for Move to Iran | By Pranay Gupte Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/high-court-to-weigh-coop-city-dispute-over-apartment-carrying.html | High Court to Weigh Coop City Dispute Over Apartment Carrying Charges | By Warren Weaver Jr Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/how-nursing-homes-are-reimbursed.html | How Nursing Homes Are Reimbursed | By Lee Dembart | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/israel-asking-washington-for-threefold-rise-in-aid-israelis-asking.html | Israel Asking Washington for Threefold Rise in Aid | By Bernard Gwertzman Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/israel-asking-washington-for-threefold-rise-in-aid.html | Israel Asking Washington for Threefold Rise in Aid | By Bernard Gwertzman Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/jersey-senator-banned-by-party-mrs-ammond-is-voted-out-of.html | JERSEY SENATOR BANNED BY PARTY | By Ronald Sullivan Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/jobless-rate-rises-in-france-to-reach-a-postwar-record.html | Jobless Rate Rises In France to Reach A Postwar Record | By Clyde H Farnsworth Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/judicial-poker.html | Judicial Poker | By Clifford Irving | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/liberties-union-backs-city-u-teacher.html | Liberties Union Backs City U Teacher | By Gene I Maeroff | RE 883-692 | 37820 B 993642 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/little-action-big-gain.html | Little Action Big Gain | By Tom Wicker | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/makarios-calms-angry-antius-crowd.html | Makarios Calms Angry AntiUS Crowd | By Steven V Roberts Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/making-the-most-of-ritz-steam-bath.html | Making the Most of Ritz Steam Bath | By Clive Barnes | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/market-place-tv-wall-st-show-stirs-controversy.html | Market Place | By Robert Metz | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/music-devoted-to-bach.html | Music Devoted to Bach | By Donal Henahan | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/new-woes-beset-dallasft-worth-airport.html | New Woes Beset DallasFt Worth Airport | By Robert Lindsey Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/norman-isaacs-is-named-head-of-2-newspapers-in-wilmington.html | Norman Isaacs Is Named Head Of 2 Newspapers in Wilmington | By Martin Arnold | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/officemachine-makers-rise-in-net-lags-xerox-profit-up-but-rise.html | OfficeMachine Makers Rise in Net Lags | By William D Smith | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/on-zigzag-sewing-machine-she-immortalizes-celebrities-or-a-family.html | On ZigZag Sewing Machine She Immortalizes Celebrities or a Family Fido | By Georgia Dullea Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/opinions-of-bergman-as-diverse-as-his-background.html | Opinions of Bergman as Diverse as His Background | By John L Hess | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/point-spread-rivals-the-knicks-as-a-garden-drawing-card.html | Point Spread Rivals the Knicks as a Garden Drawing Card | By Sam Goldaper | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/preiser-submits-resignation-as-correction-chief-in-state.html | Preiser Submits Resignation As Correction Chief in State | By Robert Mcg Thomas Jr | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/prices-examined-in-coal-industry-energy-agency-study-aims-at.html | PRICES EXAMINED IN COAL INDUSTRY | By Reginald Stuart | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/prices-on-amex-show-mixed-tone-volume-is-at-167-million-nasdaq.html | PRICES ON AMEX SHOW MIXED TONE | By James J Nagle | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/protesting-parents-keep-school-in-harlem-shut-for-second-day.html | Protesting Parents Keep School In Harlem Shut for Second Day | By Peter Kihss | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/recalling-evolution-of-seascape-play-albee-sees-tale-not-of-lizard.html | Recalling Evolution of Seascape Play Albee Sees Tale Not of Lizard but of Life | By Mel Gussow | RE 883-692 | 37820 B 993642 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/revenue-sharing-scared-by-civil-rights-groups.html | Revenue Sharing Scored By Civil Rights Groups | By Ernest Holsendolph Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/ripley-believeitornot-polevaulter-accepts-invitation-to-millrose.html | Ripley BelieveItorNot PoleVaulter Accepts Invitation to Millrose Games | By Neil Amdur | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/ronan-to-disclose-his-finances-to-joint-legislative-committee.html | Ronan to Disclose His Finances To Joint Legislative Committee | By Edward C Burks | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/ronan-will-make-fiscal-disclosure-agrees-to-mail-a-statement-to.html | RONAN WILL MAKE FISCAL DISCLOSURE | By Edward C Burks | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/seattle-emergency-plan-is-saving-heart-victims.html | Seattle Emergency Plan Is Saving Heart Victims | By Jane E Brody Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/shop-talk-as-the-child-changes-the-room-can-change-too.html | SHOP TALK | By Lisa Hammel | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/some-power-lost-by-rep-whitten-a-new-subcommittee-given-consumers.html | SOME POWER LOST BY REP WHITTEN | By Richard D Lyons Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/southwestern-bell-investigation-by-sec-reported-under-way.html | Southwestern Bell Investigation By S EC Reported Under Way | By Martin Waldron Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/soviet-jews-expect-trade-issue-to-lead-to-losses-and-gain.html | Soviet Jews Expect Trade Issue to Lead To Losses and Gain | By James F Clarity Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/soybeans-decline-on-crop-outlook-corn-futures-also-weaken-cattle.html | SOYBEANS DECLINE ON CROP OUTLOOK | By Elizabeth M Fowler | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/sports-betting-what-are-the-reasons.html | Sports Betting What Are the Reasons | By Steve Cady | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/stein-subpoena-quashed-bergman-testifies-today-court-quashes-the.html | Stein Subpoena Quashed Bergman Testifies Today | BY Frank J Prial | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/stein-subpoena-quashed-bergman-testifies-today.html | Stein Subpoena Quashed Bergman Testifies Today | By Frank J Prial | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/stroessners-reign-of-peace-in-paraguay-has-a-price.html | Stroessners Reign of Peace in Paraguay Has a Price | By Jonathan Kandell Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/swiss-bank-corp-sees-huge-losses-collapse-of-sindona-empire-held.html | SWISS BANK CORP SEES HUGE LOSSES | By Victor Lusinchi Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/the-bolling-house.html | The Bolling House | By William V Shannon | RE 883-692 | 37820 B 993642 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/the-desentimentalist-benton-offered-oldtime-americana-as-a-battle.html | The DeSentimentalist | By John Canaday | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/thomas-hart-benton-whose-paintings-reflected-his-hardy-americanism.html | Thomas Hart Benton Whose Paintings Reflected His Hardy Americanism Is Dead | By Alden Whitman | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/tv-nbcs-death-stalk-is-preceded-by-warning-women-are-kidnapped-by.html | TV NBCs Death Stalk Is Preceded by Warning | By John J OConnor | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/uaw-urges-suspension-of-state-auto-sales-tax.html | UAWUrges Suspension Of State Auto Sales Tax | By Joseph F Sullivan Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/us-urged-to-put-brake-on-energy-seamans-hints-strategy-of-new.html | US URGED TO PUT BRAKE ON ENERGY | By Harold M Schmeck Jr Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/war-is-inevitable-chou-says-in-talk-at-congress-in-peking-he-sees.html | WAR IS INEVITABLE CHOU SAYS IN TALK | By Joseph Lelyveld Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/war-is-inevitable-chou-says-in-talk.html | WAR IS INEVITABLE CHOU SAYS IN TALK | By Joseph Lelyveld Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/winner-and-loser-coach-nhl-stars-winner-and-loser-coach-stars.html | Winner and Loser Coach NHL Stars | By Parton Keese Special to The New York Times | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/women-who-believe-in-new-york-will-speak-for-fashion-industry.html | Women Who Believe in New York Will Speak for Fashion Industry | By Bernadine Morris | RE 883-692 | 37820 B 993642 |
| 1/21/1975 | https://www.nytimes.com/1975/01/21/archives/wood-field-stream-on-fighting-budworm-to-save-trees.html | Wood Field  Stream | By Nelson Bryant | RE 883-692 | 37820 B 993642 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/13-killed-in-montreal-bar-apparently-gang-victims-13-are-killed-in.html | 13 Killed in Montreal Bar Apparently Gang Victims | By William Borders Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/13-killed-in-montreal-bar-apparently-gang-victims.html | 13 Killed in Montreal Bar Apparently Gang Victims | By William Borders Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/1500-lebanese-abandon-israelidamaged-village.html | 1500 Lebanese Abandon IsraeliDamaged Village | By Juan de Onis Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/2-heart-experts-dispute-personalitytype-of-risk.html | 2 Heart Experts Dispute PersonalityType of Risk | By Jane E Brody Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/2-women-found-knifed-to-death-in-their-apartment-in-elmhurst.html | 2 Women Found Knifed to Death In Their Apartment in Elmhurst | By Charles Kaiser | RE 883-798 | 37820 B 993646 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/3-girls-terrorize-man-in-brooklyn-apartment.html | 3 Girls Terrorize Man In Brooklyn Apartment | By Joseph B Treaster | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/5th-avenue-unit-voices-optimism-finds-midtown-area-holding-own-in.html | 5TH AVENUE UNIT VOICES OPTIMISM | By Deirdre Carmody | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/about-new-york-some-patients-see-tv-drama.html | About New York | By Richard F Shepard | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/absorbing-more-debt.html | Absorbing More Debt | By Leonard Silk | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/accord-reported-on-dairylea-debt-farmers-will-be-assessed.html | ACCORD REPORTED ON DAIRYLEA DEBT | By Harold Faber Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/activity-in-exports-is-spur-to-demand-for-corn-futures.html | Activity in Exports Is Spur to Demand for Corn Futures | By Elizabeth M Fowler | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/advertising-namath-and-mickey-mouse-star.html | Advertising | By Philip H Dougherty | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/allstars-of-wales-win-71-wales-wins-in-nhls-star-game.html | AllStars Of Wales Win 71 | By Robin Herman Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/amc-joins-the-newcar-rebate-move-amc-also-sets-rebate-program.html | AMC Joins the NewCar Rebate Move | By William K Stevens Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/amex-prices-rise-as-volume-slips-options-trading-is-active-counter.html | AMEX PRICES RISE AS VOLUME SLIPS | By James J Nagle | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/artists-plan-on-fence-hits-stone-wall.html | Artists Plan on Fence Hits Stone Wall | By Andrew H Malcolm Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/atom-worker-death-inquiry-disputed.html | Atom Worker Death Inquiry Disputed | By David Burnham Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/bergman-labels-all-allegations-as-totally-false-operator-of-nursing.html | BERGMAN LABELS ALL ALLEGATIONS AS TOTALLY FALSE | By John L Hess | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/bergman-labels-all-allegations-as-totally-false.html | BERGMAN LABELS ALL ALLEGATIONS AS TOTALLY FALSE | By John L Hess | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/books-of-the-times-grated-fun-with-rex.html | Books of The Times | By Anatole Broyard | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/bridge-brazilians-face-hard-road-to-improve-bowl-play-finish.html | Bridge | By Alan Truscott | RE 883-798 | 37820 B 993646 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/building-agency-gets-30day-loan-carey-seeking-plan-to-aid-urban.html | BUILDING AGENCY GETS 30DAY LOAN | By Francis X Clines Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/bulls-subdue-knicks-9794-knicks-beaten-by-bulls.html | Bulls Subdue Knicks 9794 | By Sam Goldaper | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/cambridge-merchants-adapt-to-recession-net-ample-if-narrower-small.html | Cambridge Merchants Adapt to Recession Net Ample if Narrower | By Robert Reinhold Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/ceiling-fall-aids-hospital-space-hunt.html | Ceiling Fall Aids HospitalSpace Hunt | By Peter Kihss | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/cheating-in-science.html | Cheating in Science | By Ernest Borek | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/city-warned-school-cuts-may-cost-it-federal-help.html | City Warned School Cuts May Cost It Federal Help | By Leonard Buder | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/citys-naming-of-grand-central-as-a-landmark-voided-by-court-citys.html | Citys Naming of Grand Central As a Landmark Voided by Court | By Paul Goldberger | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/consumer-notes-city-proposes-regulations-to-end-some-of-abuses.html | Consumer Notes | By Will Lissner | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/consumer-prices-rose-122-in-74-worst-since-46-but-pace-of-advance.html | CONSUMER PRICES ROSE 122 IN 74 WORST SINCE 46 | By Edwin L Dale Jr Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/cunningham-called-careys-top-political-and-governmental-adviser.html | Cunningham Called Careys Top Political and Governmental Adviser | By Frank Lynn | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/decolonialism-amok.html | Decolonialism Amok | By C L Sulzberger | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/displaced-farm-workers-lose-industrial-jobs-in-rural-south.html | Displaced Farm Workers Lose Industrial jobs in Rural South | By Roy Reed Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/dow-off-by-555-in-mixed-market-blue-chip-weakness-offsets-rally.html | DOW OFF BY 555 IN MIXED MARKET | By Douglas W Cray | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/dressed-and-ready-exercise-instructor-makes-house-calls.html | Dressed and Ready Exercise Instructor Makes House Calls | By Angela Taylor | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/eastern-air-pares-loss-hutton-group-prof-it-off.html | Eastern Air Pares Loss Hutton Group Prof it off | By Robert Lindsey | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/father-and-son-are-suspects-in-74-breakin-in-lindenwold.html | Father and Son Are Suspects In 74 BreakIn in Lindenwold | By Lawrence Van Gelder | RE 883-798 | 37820 B 993646 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/father-and-son-are-suspects-in-74-breakin-in-south-jersey.html | Father and Son Are Suspects In 74 BreakIn in South Jersey | By Lawrence Van Gelder | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/fbi-chief-says-bureau-keeps-files-on-congressmen.html | FBI Chief Says Bureau Keeps Files on Congressmen | By Anthony Ripley Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/flouring-industry-dropping-costly-extras.html | Housing Industry Dropping Costly Extras | By Alan S Oser Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/ford-acts-to-balk-drive-in-congress-for-gas-rationing-says-he-would.html | FORD ACTS TO BALK DRIVE IN CONGRESS for GAS RATIONING | By John Herbers Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/ford-acts-to-balk-drive-in-congress-for-gas-rationing.html | FORD ACTS TO BALK DRIVE IN CONGRESS for GAS RATIONING | By John Herbers Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/ford-denonces-hanoi-offensive-backs-saigon-and-confirms-he-will.html | FORD DENOUNCES HANOI OFFENSIVE | By Bernard Gwertzman Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/ford-denonces-hanoi-offensive-backs-saigon-and-confirms-he-will.html | FORD DENOUNCES HANOI OFFENSIVE | By Bernard Gwertzman Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/foundations-give-wnet-28million-channel-13-is-now-halfway-to-goal.html | FOUNDATIONS GIVE WNET 28MILLION | By Les Brown | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/foundations-give-wnet-28million.html | FOUNDATIONS GIVE WNET 28MILLION | By Les Brown | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/french-order-tighter-security-at-orly-airport-to-thwart-attacks.html | French Order Tighter Security at Orly Airport to Thwart Attacks | By Flora Lewis Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/grand-central-landmark-status-voided.html | Grand Central Landmark Status Voided | By Paul Gildberger | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/grief-grips-coworkers-of-slain-police-officer.html | Grief Grips CoWorkers Of Slain Police Officer | By Emanuel Perlmutter | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/head-of-senate-inquiry-frank-edward-moss.html | Head of Senate Inquiry | By Martin Tolchin Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/heavy-psychological-toll-is-half-hidden-but-shattering-result-of.html | Heavy Psychological Toll Is HalfHidden but Shattering Result of the Long Vietnam War | By James M Markham Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/helms-rejected-cia-action-in-us-told-senators-in-1973-that-domestic.html | HELMS REJECTED CIA ACTION IN US | By Seymour M Hersh Special to The New York Times | RE 883-798 | 37820 B 993646 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/high-court-backs-womens-jury-rights-supreme-court-supports-the.html | High Court Backs Womens Jury Rights | By Warren Weaver Jr Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/high-court-backs-womens-jury-rights.html | High Court Backs Womens Jury Rights | By Warren Weaver Jr Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/high-goals-of-detroits-black-mayor-foiled-by-recession.html | High Goals of Detroits Black Mayor Foiled by Recession | By William Stevens Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/highs-also-set-in-revenues-of-74-and-4th-period-republic-steel-and.html | Highs Also Set in Revenues of 74 and 4th Period | By Gene Smith | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/if-youre-tired-of-the-usual-snowman.html | If Youre Tired of the Usual Snowman | By Lisa Hammel | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/increased-city-power-is-urged-over-publicbenefit-agencies.html | Increased City Power Is Urged Over PublicBenefit Agencies | By Edward Ranzal | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/israelis-intensify-antiguerrilla-tactics-in-lebanon.html | Israelis Intensify Antiguerrilla Tactics in Lebanon | By Terence Smith Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/jersey-budget-deficit-put-at-600milion-in-7576.html | Jersey Budget Deficit Put At 600Million 7576 | By Ronald Sullivan Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/lawyer-who-won-busing-case-heads-legal-fund.html | Lawyer Who Won Busing Case Heads Legal Fund | By Charlayne Hunter | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/long-branch-fire-kills-2-children-boy-5-is-on-critical-list-blaze.html | LONG BRANCH FIRE KILLS 2 CHILDREN | By Richard J H Johnston Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/man-and-a-youth-vanish-in-essex-prosecutor-indicates-they-probably.html | MAN AND A YOUTH VANISH IN ESSEX | By Walter H Waggoner Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/market-place-sales-by-insiders-at-philip-morris.html | Market Place | By Robert Metz | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/mr-ford-defines-partnership.html | Mr Ford Defines Partnership | By James Reston | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/music-james-dick-texas-pianist-gives-handsome-program-of.html | Music James Dick | By Harold C Schonberg | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/oberlin-choir-keeps-to-winning-ways.html | Oberlin Choir Keeps to Winning Ways | By Raymond Ericson | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/old-test-leads-to-new-diagnosis-antibody-detection-method-used-to.html | OLD TEST LEADS TO NEW DIAGNOSIS | By Lawrence K Altman | RE 883-798 | 37820 B 993646 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/oppenheimer-sets-deal-with-british-oppenheimer-co-in-british-deal.html | Oppenheimer Sets Deal With British | By Herbert Koshetz | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/pakistans-leader-worried-by-indias-intentions.html | Pakistans Leader Worried by Indias Intentions | By Bernard Weinraub Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/pan-am-widens-merger-search-opens-study-with-american-airlines-on.html | PAN AM WIDENS MERGER SEARCH | By Richard Witkin | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/parent-of-a-bank-in-chicago-gains-continental-illinois-raises.html | PARENT OF A BANK IN CHICAGO GAINS | By John H Allan | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/pba-case-goes-to-impasse-panel-opening-arguments-heard-on-police.html | PBA CASE GOES TO IMPASSE PANEL | By Damon Stetson | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/peking-meetings-transition-leadership-set.html | Peking Meetings Transition Leadership Set | By Joseph Lelyveld Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/persian-gulf-emerging-as-military-focus.html | Persian Gulf Emerging as Military Focus | By Drew Middleton | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/president-hopes-for-house-accord-sees-cooperation-despite-changes.html | PRESIDENT HOPES for HOUSE ACCORD | By Marjorie Hunter Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/press-freedom-legal-threats.html | Press Freedom Legal Threats | By E Barrett Prettyman Jr | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/prices-of-bonds-rise-moderately-fed-easing-of-bank-reserve.html | PRICES OP BONDS RISE MODERATELY | By H J Maidenberg | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/recital-pollini-shows-mastery-in-schumann-etudes.html | Recital | By Donal Henahan | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/revenues-up-slightly.html | Revenues Up Slightly | By Peter T Kilborn | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/role-in-selection-of-drugs-is-urged-for-pharmacists.html | Role in Selection Of Drugs Is Urged for Pharmacists | By Harold M Schmeck Jr Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/safeguard-urged-in-gene-transfer-british-team-asks-rigorous.html | SAFEGUARD URGED IN GENE TRANSFER | By Victor K McElheny | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/seaver-takes-20-pay-cut-seaver-accepts-maximum-20-pay-cut.html | Seaver Takes 20 Pay Cut | By Joseph Durso | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/shapp-promises-to-persevere-as-liberal.html | Shapp Promises to Persevere as Liberal | By James T Wooten Special to The New York Times | RE 883-798 | 37820 B 993646 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/soviet-says-natos-demands-delay-european-security-talks.html | Soviet Says NATOs Demands Delay European Security Talks | By Christopher S Wren Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/sperry-rand-posts-record-profit-of-110-a-share-sperry-rand-net.html | Sperry Rand Posts Record Profit of 110 a Share | By Clare M Reckert | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/sports-betting-states-plan-no-risk-future-lawful-market-would.html | Sports Betting States Plan No Risk Future | By Steve Cady | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/state-budget-game-surpluses-pop-up-and-disappear.html | State Budget Game Surpluses Pop Up and Disappear | By Linda Greenhouse Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/state-court-official-urges-appointment-of-all-judges.html | State Court Official Urges Appointment of All Judges | By Alfonso A Narvaez Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/state-school-aides-gloomy-on-integration.html | State School Aides Gloomy on Integration | By Iver Peterson Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/stretching-the-food-dollar-without-punishing-the-palate.html | Stretching the Food Dollar Without Punishing the Palate | By Nadine Brozan | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/tasty-winter-gift-from-the-sea.html | Tasty Winter Gift From the Sea | By Craig Claiborne | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/top-income-limit-raised-in-publichousing-projects-citys-action-is.html | Top Income Limit Raised InPublicHousing Projects | By Joseph P Fried | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/top-lawyers-clash-at-hearing-after-a-question-about-politics.html | Top Lawyers Clash at Hearing After a Question About Politics | By Frank J Prial | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/trenton-deficit-up-50million-budget-gap-put-at-600million-trenton.html | Trenton Deficit Up  50Million Budget Gap Put at 600Million | By Ronald Sullivan Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/tv-abc-picks-breezy-format-for-am-america-beutel-miss-edwards.html | TV ABC Picks Breezy Format for AM America | By John J OConnor | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/unions-give-plan-to-cut-city-layoff-mayor-labels-program-for.html | UNIONS GIVE PLAN TO CUT CITY LAYOFF | By Fred Ferretti | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/vaticans-stand-on-israel-scored-us-orthodox-rabbis-urge-church-to.html | VATICANS STAND ON ISRAEL SCORED | By Irving Spiegel Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/volman-and-kaylan-turn-bottom-line-to-profit-for-rock.html | Volman and Kaylan Turn Bottom Line To Profit for Rock | By John Rockwell | RE 883-798 | 37820 B 993646 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/ways-and-means-takes-up-tax-cuts-before-oil-levy-waysmeans-panel.html | Ways and Means Takes Up Tax Cuts Before Oil Levy | By Eileen Shanahan Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/ways-and-means-takes-up-tax-cuts-before-oil-levy.html | Ways and Means Takes Up Tax Cuts Before Oil Levy | By Eileen Shanahan Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/22/1975 | https://www.nytimes.com/1975/01/22/archives/wife-charges-bias-in-soviet-verdict-asserts-exshop-manager-is.html | WIFE CHARGES BIAS IN SOVIET VERDICT | By James F Clarity Special to The New York Times | RE 883-798 | 37820 B 993646 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/2-heartaid-drugs-discounted-by-study-two-drugs-to-aid-heart-are.html | 2 HeartAid Drugs Discounted by Study | By Harold M Schmeck Jr Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/3-us-agencies-held-lax-on-civil-rights.html | 3 US Agencies Held Lax on Civil Rights | By Ernest Holsendolph Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/4-key-rail-unions-accept-contracts-tentative-pacts-expected-to.html | 4 KEY RAM UNIONS ACCEPT CONTRACTS | By Anthony Ripley Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/5-governors-seek-to-block-oil-levy-new-englanders-plan-a-suit-to.html | 5 GOVERNORS SEEK TO BLOCK OIL LEVY | By John Kifner Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/advertising-bathroomfixture-snob-appeal-net-up-60-at-doremus.html | Advertising | By Philip H Dougherty | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/amex-up-and-counter-mixed-trading-slow-in-both-markets.html | Amex Up and Counter Mixed Trading Slow in Both Markets | By James J Nagle | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/attica-witness-cites-coercion-and-says-he-lied-on-killings-attica.html | Attica Witness Cites Coercion and Says He Lied on Killings | By Mary Breasted Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/attica-witness-citing-coercion-says-he-lied-about-2-murders.html | Attica Witness Citing Coercion Says He Lied About 2 Murders | By Mary Breasted Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/bergman-certified-worth-was-almost-24million-bergman-put-worth-near.html | Bergman Certified Worth Was Almost 24Million | By John L Hess | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/bonds-accepts-100000-pact-bonds-gets-yanks-pact-at-100000.html | Bonds Accepts 100000 Pact | By Al Harvin | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/both-jobs-and-jobless-wait-in-state-placement-offices-engineer-has.html | Both Jobs and Jobless Wait in State Placement Offices | By Damon Stetson | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/boys-killer-ends-his-police-career.html | BOYS KILLER ENDS HIS POLICE CAREER | By Selwyn Raab | RE 883-693 | 37820 B 993643 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/brezhnev-case-typifies-moscows-secrecy-reasons-for-secrecy.html | Brezhnev Case Typifies Moscows Secrecy | By Christopher S Wren Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/bridge-italian-team-is-still-strong-for-bermuda-tournament.html | Bridge | By Alan Truscott | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/britain-weighing-rationing-of-gas-2tier-system-with-extra-available.html | BRITAIN WEIGHING RATIONING OF GAS | By Terry Robards Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/brokers-ordered-to-end-fixed-fees.html | BROKERS ORDERED TO END FIXED FEES | By Robert J Cole | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/bronx-district-9-faces-170-layoffs-trustee-decides-this-week-125.html | BRONX DISTRICT 9 FACES 170 LAYOFFS | By Edward Hudson | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/chess-a-pin-like-a-pistol-should-be-treated-as-if-loaded.html | Chess | By Robert Byrne | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/cocoa-exchange-trades-in-rubber-activity-begins-in-futures-for-the.html | COCOA EXCHANGE TRADES IN RUBBER | By Elizabeth M Fowler | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/connecticut-plans-to-investigate-the-states-209-nursing-homes-homes.html | Connecticut Plans to Investigate The States 209 Nursing Homes | By Lawrence Fellows Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/consumer-agency-fears-budget-cuts-drain-power-reason-for-shutdown.html | Consumer Agency Fears Budget Cuts Drain Power | By Frances Cerra | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/crangles-43000-tops-albany-list-ousted-democratic-leader-gets-9000.html | CRANGLES 43000 TOPS ALBANY LIST | By Alfonso A Narvaez Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/credit-markets-reflect-narrow-changes-credit-markets.html | Credit Markets Reflect Narrow Changes | By Vartanig G Vartan | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/crop-rise-slated-for-feed-grains-farmers-planting-plans-are.html | CROP RISE SLATED for FEED GRAINS | By William Robbins Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/denial-by-helms-on-spying-is-told-excia-head-reportedly-testifies.html | DENIAL BY HELMS ON SPYING IS TOLD | By David E Rosenbaum Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/dollar-falls-abroad-swiss-move-to-check-influx-as-dollar-plunges-in.html | Dollar Falls Abroad | By Clyde H Farnsworth Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/dow-stock-index-rises-1071-points-early-weakness-is-erased-as.html | DOW STOCK INDEX RISES 1071 POINTS | By Alexander R Hammer | RE 883-693 | 37820 B 993643 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/drugs-with-other-uses-found-to-cut-blood-clots-travel-to-lungs-a.html | Drugs With Other Uses Found to Cut Blood Clots | By Jane E Brody Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/fashion-talk-thinking-about-the-sun-a-simple-style-for-the-beach.html | FASHION TALK | By Bernadine Morris | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/fiscal-scandal-imperils-future-of-a-major-educational-institute.html | Fiscal Scandal Imperils Future Of a Major Educational Institute | By Gene I Maeroff | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/for-a-grieving-mrs-kallinger-long-days-and-nights-ponders-the.html | For a Grieving Mrs Kallinger Long Days and Nights | By James T Wooten Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/ford-is-reassured-about-fbi-files-he-is-reportedly-told-data-on.html | FORD IS REASSURED ABOUT F B I FILES | By Richard L Madden Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/ford-rules-out-rationing-of-any-petroleum-product-ford-in-further.html | Ford Rules Out Rationing Of Any Petroleum Product | By John Herbers Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/friend-of-ford-is-new-gop-committee-counsel.html | Friend of Ford Is New GOP Committee Counsel | By Marjorie Hunter Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/friends-recall-benton-at-memorial-no-halo.html | Friends Recall Benton at Memorial | By Wayne King Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/ftc-limiting-korvette-deal-to-2-of-6-s-klein-store-sites-kleinarlen.html | FTC Limiting Korvette Deal To 2 of 6 S Klein Store Sites | By Isadore Barmash | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/general-tire-gains.html | General Tire Gains | By Clare M Reckert | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/german-honored-for-theory-on-species-ancestral-links.html | Getman Honored for Theory on Species | By Walter Sullivan | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/german-honored-for-theory-on-species.html | German Honored for Theory on Species | By Walter Sullivan | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/house-democrats-oust-3-chairmen-but-retain-hays-patman-poage-and.html | HOUSE DEMOCRATS OUST 3 CHAIRMEN BUT RETAIN HAYS | By Richard D Lyons Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/italy-is-tracing-a-european-plot-ultrarightists-said-to-seek.html | ITALY IS TRACING A EUROPEAN PLOT | By Paul Hofmann Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/legislation-may-save-job-of-city-policeman-who-lost-eve-in.html | Legislation May Save Job of City Policeman Who Lost Eye in BoobyTray Blast | By Joseph B Treaster | RE 883-693 | 37820 B 993643 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/march-1-rise-in-cost-of-food-stamps-opposed-in-suit-40million.html | March 1 Rise in Cost of Food Stamps Opposed in Suit | By Nancy Hicks Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/market-place.html | Market Place | By Robert Metz | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/miki-cites-watergate-in-urging-reform-of-his-party.html | Miki Cites Watergate in Urging Reform of His Party | By Richard Halloran Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/modern-museum-is-celebrating-griffith-birth-with-film-show-an.html | Modern Museum Is Celebrating Griffith Birth With Film Show | By Vincent Canby | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/modern-museum-is-celebrating-griffith-birth-with-film-show.html | Modern Museum Is Celebrating Griffith Birth With Film Show | By Vincent Canby | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/moss-is-pleased-by-progress-at-hearing-greater-detail.html | Moss Is Pleased by Progress at Hearing | By Martin Tolchin Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/nationals-net-slumps.html | Nationals Net Slumps | By Richard Witkin | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/new-administration-in-us-virgin-islands-is-greeted-with.html | New Administration in US Virgin islands Is Greeted With Enthusiastic Expectancy | By Paul Delaney Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/new-head-of-banking-committee-henry-schoellkopf-reuss-man-in-the.html | New Head of Banking Committee | By R W Apple Jr Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-2-heartaid-drugs-discounted-by-study-two-drugs-to.html | 2 HeartAid Drugs Discounted by Study | By Harold M Schmeck Jr Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-bergman-certified-worth-was-almost-24million.html | Bergman Certified Worth Was Almost 24Million | By John L Hess | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-bridge-italian-team-is-still-strong-for-bermuda.html | Bridge | By Alan Truscott | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-chess-a-pin-like-a-pistol-should-be-treated-as-if.html | Chess | By Robert Byrne | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-chief-witness-balks-at-conspiracy-trial-of-camden.html | Chief Witness Balks At Conspiracy Trial Of Camden Mayor | By Donald Janson Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-ford-rules-out-rationing-of-any-petroleum-product.html | Ford Rules Out Rationing Of Any Petroleum Product | By John Herbers Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-girl-14-charges-police-beat-her-daughter-of-black.html | GIRL 14 CHARGES POLICE BEAT HER | By Joseph F Sullivan | RE 883-693 | 37820 B 993643 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-highway-agency-to-be-enlarged-byrne-signs-bill.html | HIGHWAY AGENCY TO BE ENLARGED | By Ronald Sullivan Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-house-democrats-oust-3-chairmen-but-retain-hays.html | HOUSE DEMOCRATS OUST 3 CHAIRMEN Biff RETAIN HAYS | By Richard D Lyons Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-legislation-may-save-job-of-city-policeman-who.html | Legislation May Save Job of City Policeman Who Lost Eye in BoobyTrap Blast | By Joseph B Treaster | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-new-administration-in-us-virgin-islands-is-greeted.html | New Administration in US Virgin Islands Is Greeted With Enthusiastic Expectancy | By Paul Delaney Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-new-sale-of-arms-to-turkey-sought-move-by-pentagon.html | NEW SALE OF ARMS TO TURKEY SOUGHT | By John W Finney Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-regents-ban-race-quotas-as-integration-guideline.html | Regents Ban Race Quotas As Integration Guideline | By Iver Peterson Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-treasury-plans-to-borrow-28billion-in-six-months.html | Treasury Plans to Borrow 28Billion in Six Months | By Edwin L Dale Jr Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/new-jersey-pages-us-stamp-will-honor-film-genius.html | US Stamp Will Honor Film Genius | By A H Weiler | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/new-sale-of-arms-to-turkey-sought-move-by-pentagon-arouses.html | NEW SALE OF ARMS TO TURKEY SOUGHT | By John W Finney Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/obscenity-and-liquor-license-case-raises-constitutional-issue-news.html | Obscenity and Liquor License Case Raises Constitutional Issue | By Tom Goldstein | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/on-argentinas-fertile-pampas-the-bitter-harvest-of-neglect-four.html | On Argentinas Fertile Pampas The Bitter Harvest of Neglect | By Jonathan Kandell Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/parents-irate-as-school-board-puts-off-purchase-of-a-yeshiva.html | Parents Irate as School Board Puts Off Purchase of a Yeshiva | By Robert Mcg Thomas Jr | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/passage-seen-for-a-classaction-bill.html | Passage Seen for a ClassAction Bill | By Linda Greenhouse Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/penn-centrals-trustees-back-prompt-us-grant-position-upheld-pennsy.html | Penn Centrals Trustees Back Prompt US Grant | By Robert E Bedingfield | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/penn-still-ivy-pick-but-must-shuffle-five-college-sports-notes.html | Penn Still Ivy Pick but Must Shuffle Five | By Gordon S White Jr | RE 883-693 | 37820 B 993643 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/personal-finance-condominium-rules-and-rights.html | Personal Finance Condominium Rules and Rights | By Leonard Sloane | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/planet-earth-a-whollyowned-subsidiary.html | Planet Earth a WhollyOwned Subsidiary | By Richard J Barnet and Ronald E Muller | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/polaroid-president-appointed-by-land-mccune-is-named-another.html | Polaroid President Appointed by Land | By Peter T Kilborn | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/power-wins-with-less-power.html | Power Wins With Less Power | By Arthur Pincus | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/precolor-tv-era-enjoying-revival-major-recycling-is-expected-after.html | PRECOLOR TV ERA ENJOYING REVIVAL | By Les Brown | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/president-bars-delay-in-raising-oil-import-levy-ullman-rebuffed-on.html | PRESIDENT BARS DELAY IN RAISING OIL IMPORT LEVY | By Eileen Shanahan Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/president-bars-delay-in-raising-oil-import-levy.html | PRESIDENT BARS DELAY IN RAISING OIL IMPORT LEVY | By Eileen Shanahan Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/press-and-politicians-abroad-at-home.html | Press and Politicians | By Anthony Lewis | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/pulcinella-is-failing-the-test-of-time.html | Pulcinella Is Failing the Test of Time | By Clive Barnes | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/racer-gets-to-lift-in-rented-truck-news-of-skiing.html | Racer Gets to Lift In Rented Truck | By Michael Strauss | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/recital-loud-and-fast-susan-starr-allows-technical-skills-at-piano.html | Recital Loud and Fast | By Allen Hughes | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/regents-ban-race-quotas-as-integration-guideline-new-board-policy.html | Regents Ban Race Quotas As integration Guideline | By Iver Peterson Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/runaway-awkward-as-drama.html | Runaway Awkward As Drama | By Mel Gussow | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/sealyham-breeders-owe-success-to-early-luck-news-of-dogs.html | Sealyham Breeders Owe Success to Early Luck | By Walter R Fletcher | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/seatrain-builder-of-tankers-lays-off-1800-at-brooklyn-yard.html | Seatrain Builder of Tankers Lays Off 1800 at Brooklyn Yard | By Grace Lichtenstein | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/shipworms-dock-again-in-harbor-return-is-linked-to-cleanup-of-citys.html | SINWORMS DOCK AGAIN IN HARBOR | By Glenn Fowler | RE 883-693 | 37820 B 993643 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/snowbound-metroliners-are-pulled-by-old-electrics.html | Snowbound Metroliners Are Pulled by Old Electrics | By Edward C Burks | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/soviet-protesting-shooting-here-charges-laxity-fbi-investigating.html | Soviet Protesting Shooting Here Charges Laxity | By James F Clarity Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/supreme-court-54-backs-rights-of-suspended-pupils.html | Supreme Court 54 Backs Rights of Suspended Pupils | By Warren Weaver Jr Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/technically-their-home-is-called-a-nonsecure-detention-facility.html | Technically Their Home Is Called a Nonsecure Detention Facility | By Georgia Dullea Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/the-days-and-nights-are-long-for-anguished-mrs-kallinger.html | The Days and Nights Are Long for Anguished Mrs Kallinger | By James T Wooten Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/the-miller-machine-runs-on-confidence-miller-machine-runs-on.html | The Miller Machine Runs on Confidence | By John S Radosta Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/the-new-clinton-towers-is-step-in-right-direction-an-appraisal.html | The New Clinton Towers Is Step in Right Direction | By Paul Goldberger | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/to-gina-harris-franco-always-a-most-valuable-son-gina-harris-and.html | To Gina Harris Franco Always a Most Valuable Son | By Gerald Eskenazi | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/too-big-a-majority.html | Too Big a Majority | By William Safire | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/trade-group-chief-calls-soviet-setback-temporary.html | Trade Group Chief Calls Soviet Setback Temporary | By Brendan Jones | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/transport-pool-in-merger-deal-gelcofeld-acquisition-set-for-about.html | TRANSPORT POOL IN MERGER DEAL | By Herbert Koshetz | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/treasury-plans-to-borrow-28billion-in-six-months-record-28billion.html | Treasury Plans to Borrow 28Billion in Six Months | By Edwin L Dale Jr Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/turkish-workers-in-germany-uneasy-about-future.html | Turkish Workers in Germany Uneasy About Future | By Henry Kamm Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/us-aide-was-briefed-on-assassination-equipment.html | US Aide Was Briefed on Assassination Equipment | By Nicholas M Horrock Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/us-is-davis-cup-host-if-it-plays-south-africa-us-host-if-it-plays-s.html | US Is Davis Cup Host if It Plays South Africa | By Neil Amdur | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/us-stamp-will-honor-film-genius.html | US Stamp Will Honor Film Genius | By A H Weiler | RE 883-693 | 37820 B 993643 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/weekly-council-meetings-vetoed-by-committee-72.html | Weekly Council Meetings Vetoed by Committee 72 | By Edward Ranzal | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/witness-at-trial-in-trenton-balks-but-he-testifies-reluctantly.html | WITNESS Al TRIAL IN TRENTON BALKS | By Donald Janson Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/woman-seized-in-hotel-is-held-as-suspect-in-slaying-of-officer.html | Woman Seized in Hotel Is Held As Suspect in Slaying of Officer | By Charles Kaiser | RE 883-693 | 37820 B 993643 |
| 1/23/1975 | https://www.nytimes.com/1975/01/23/archives/zukerman-in-soloistconductor-role.html | Zukerman in SoloistConductor Role | By Harold C Schonberg | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/1200-urge-us-act-in-naturalgas-crisis.html | 1200 Urge US Act in NaturalGas Crisis | By Joseph F Sullivan Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/16-are-hurt-in-explosion-at-elizabeth-aerosol-plant.html | 16 Are Hurt in Explosion At Elizabeth Aerosol Plant | By Richard J H Johnston Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/20-latin-countries-condemn-us-trade-act.html | 20 Latin Countries Condemn US Trade Act | By Dabid Binder Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/3-top-economists-back-tax-rebate-mccracken-shultze-ackley-support.html | 3 TOP ECONOMISTS BACK TAX REBATE | By Edwin L Dale Jr Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/300000-in-jewels-taken-on-east-side-after-ball.html | 300000 in Jewels Taken On East Side After Ball | By Robert Hanley | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/about-new-york-indias-gift-to-broadway.html | About New York | By Richard F Shepard | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/about-real-estate-building-is-halted-till-stronger-market.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/advertising-del-monte-expanding-to-radio.html | Advertising | By Philip H Dougherty | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/aid-to-saigon-2-views-while-administration-thinks-it-is-vital.html | Aid to Saigon 2 Views | By Leslie H Gelb Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/amex-prices-up-as-trading-rises-counter-market-also-climbs-in.html | AMEX PRICES UP AS TRADING RISES | By James J Nagle | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/backlog-advances.html | Backlog Advances | By Gene Smith | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/bank-of-england-attempts-to-rescue-burmah-oil-co.html | Bank of England Attempts To Rescue Burmah Oil Co | By Terry Robards Special to The New York Times | RE 883-693 | 37820 B 993643 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/banklending-rates-a-target-of-inquiry-bankloan-rates-inquiry-target.html | BankLending Rates A Target of Inquiry | By Lawrence Van Gelder | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/beame-reported-in-favor-of-a-new-cultural-agency.html | Beame Reported in Favor Of a New Cultural Agency | By Steven R Weisman | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/big-watergatebook-advances-upset-many-people-ford-says.html | Big WatergateBook Advances Upset Many People Ford Says | By John T McQuiston | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/books-of-the-times-a-multitude-of-one.html | Books of The Times | By Anatole Broyard | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/bridge-supporters-of-us-team-are-cautiously-optimistic.html | Bridge | By Alan Truscott | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/britain-plans-referendum-on-pulling-out-of-market-wilson-says-vote.html | Britain Plans Referendum On Pulling Out of Market | By Alvin Shuster Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/britain-plans-referendum-on-pulling-out-of-market.html | Britain Plans Referendum On Pulling Out of Market | By Alvin Shuster Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/canadians-may-lose-right-to-tax-break-for-usads.html | Canadians May Lose Right To Tax Break for US Ads | By Robert Trumbull Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/candidates-consult-master-of-mail-fundraising.html | Candidates Consult Master of Mail FundRaising | By Christopher Lydon Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/carey-loses-bid-to-delay-oil-fee.html | CAREY LOSES BID TO DELAY OIL FEE | By Richard L Madden Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/city-ballets-school-holds-open-house.html | City Ballets School Holds Open House | By Anna Kisselgoff | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/city-nullifies-designation-of-steinway-historic-area.html | City Nullifies Designation Of Steinway Historic Area | By Glenn Fowler | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/civil-rights-units-score-regents-ban-on-race-quotas-and-request-a.html | Civil Rights Units Score Regents Ban On Race Quotas and Request a Review | By Charlayne Hunter | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/college-skiing-classes-put-students-out-in-cold.html | College Skiing Classes Put Students Out in Cold | By Michael Strauss | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/corporate-loans-continue-to-drop-borrowing-in-paper-market-also.html | CORPORATE LOANS CONTINUE TO DROP | By John H Allan | RE 883-693 | 37820 B 993643 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/court-extends-jersey-deadline-for-new-schoolfinancing-plan.html | Court Extends Jersey Deadline for New SchoolFinancing Plan | By Ronald Sullivan Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/court-holds-3million-bid-too-low-for-knoll-club.html | Court Holds 3Million Bid Too Low for Knoll Club | By Peter Flint Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/cyprus-talks-stall-on-airport-question.html | Cyprus Talks Stall On Airport Question | By Steven V Roberts Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/delta-and-united-nets-off-in-quarter-soar-in-year.html | Delta and United Nets Off in Quarter Soar in Year | By Robert Lindsey | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/democrat-in-house-cricizes-liberals-and-shifts-to-go-p.html | Democrat in House Cricizes Liberals And Shifts to GO P | By Richard D Lyons Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/deposits-urged-on-cans-bottles-refund-on-drink-containers-is-seen.html | DEPOSITS URGED ON CANS BOTTLES | By David Bird | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/dergrats-reach-an-uneasy-accord.html | DERGRATS REACH AN UNEASY ACCORD | By R W Apple Jr Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/diner-edges-into-hall-of-fame-kiner-gains-hall-of-fame-by-2-votes.html | Kiner Edges Into Hall of Fame | By Joseph Durso | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/dow-index-up-415-as-trading-rises.html | DOW INDEX UP 415 AS TRADING RISES | By Alexander R Hammer | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/drop-reported-in-coronary-death-rate-expert-notes-a-decrease-in.html | Drop Reported in Coronary Death Rate | By Jane E Brody | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/drop-reported-in-coronary-death-rate.html | Drop Reported in Coronary Death Rate | By Jane E Brody | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/drug-unit-facing-congress-inquiry-members-of-both-houses-seek.html | DRUG UNIT FACING CONGRESS INQUIRY | By Nicholas M Horrock Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/energytax-plan-may-cut-incomes.html | ENERGYTAX PLAN MAY CUT INCOMES | By Edward Cowan Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/exxon-quarter-net-up-93-income-climbs-for-indiana-standard-indiana.html | Exxon Quarter Net Up 93 | By William D Smith | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/fashion-talk-norells-theme-the-longtorso-line.html | FASHION TALK | By Bernadine Morris | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/filming-tv-documentaries-abroad-faces-serious-difficulties.html | Filming TV Documentaries Abroad Faces Serious Difficulties | By Les Brown | RE 883-693 | 37820 B 993643 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/ford-plan-seen-cutting-incomes-energy-officials-say-most-households.html | FORD PLAN SEEN CUTTING INCOMES | By Edward Cowan Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/ford-raises-fees-on-imported-oil-foes-seek-freeze-increases-of-1-a.html | FORD RAISES FEES ON IMPORTED OIL FOES SEEK FREEZE | By Eileen Shanahan Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/ford-raises-fees-on-imported-oil-foes-seek-freeze.html | FORD RAISES FEES ON IMPORTED OIL FOES SEEK FREEZE | By Eileen Shanahan Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/ford-thinks-talks-may-go-to-geneva-if-kissinger-fails-sees-a.html | FORD THINKS TALKS MAY GO TO GENEVA if KISSINGER FAILS | By Bernard Gwertzman Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/ford-thinks-talks-may-go-to-geneva-if-kissinger-fails.html | FORD THINKS TALKS MAY GO TO GENEVA if KISSINGER FAILS | By Bernard Gwertzman Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/ford-would-allocate-oil-if-tax-plan-is-rejected-ford-may-accept-oil.html | Ford Would Allocate Oil if Tax Plan Is Rejected | By John Herbers Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/ford-would-allocate-oil-if-tax-plan-is-rejected.html | Ford Would Allocate Oil if Tax Plan Is Rejected | By John Herbers Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/he-taught-nureyev-and-baryshnikov.html | He Taught Nureyev and Baryshnikov | By Deirdre Carmody | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/heading-for-the-last-hibernation.html | Heading for the Last Hibernation | By Lewis Regenstein | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/in-mild-moscow-snowfalls-a-windfall.html | In Mild Moscow Snowfalls a Windfall | By James F Clarity Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/israel-rejects-a-pact-deadline.html | ISRAEL REJECTS A PACT DEADLINE | By Terence Smith Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/israel-to-receive-200-us-missiles.html | ISRAEL TO RECEIVE 200 US MISSILES | By John W Finney Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/jersey-given-more-time-on-schoolfinancing-plan-court-abandons.html | Jersey Given More Time On SchoolFinancing Plan | By Ronald Sullivan Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/judge-forbids-testimony-on-payment-to-errichetti.html | Judge Forbids Testimony on Payment to Errichetti | By Donald Janson Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/jurors-subpoena-bergman-records-us-panel-seeks-tax-data-of-towers.html | JURORS SUBPOENA BERGMAN RECORDS | By John L Hess | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/jurors-subpoena-bergman-records.html | JURORS SUBPOENA BERGMAN RECORDS | By John L Hess | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/labor-chiefs-urge-a-curb-on-arab-oil-support-rationing-labor-chiefs.html | Labor Chiefs Urge A Curb on Arab Oil Support Rationing | By Anthony Ripley Special to The New York Times | RE 883-693 | 37820 B 993643 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/labor-chiefs-urge-a-curb-on-arab-oil-support-rationing.html | Labor Chiefs Urge A Curb on Arab Oil Support Rationing | By Anthony Ripley Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/laid-off-seatrain-workers-angry-at-company-carey-ford-union.html | LaidOff Seatrain Workers Angry At Company Carey Ford Union | By Grace Lichtenstein | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/lardoff-seatrain-workers-angry-at-company-grey-ford-union.html | LaidOff Seatrain Workers Angry At Company Carey Ford Union | By Grace Lichtenstein | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/library-panel-announces-childrens-book-awards.html | Library Panel Announces Childrens Book Awards | By Louis Calta | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/major-oil-exporters-will-meet-today.html | Major Oil Exporters Will Meet Today | By Juan de Onis Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/mark-twain-will-become-a-magnet-school-in-fall.html | Mark Twain Will Become A Magnet School in Fall | By Iver Peterson | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/market-place-accounting-rule-on-research-changed.html | Market Place | By Robert Metz | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/millers-71-5-strokes-off-pace-millers-71-5-strokes-off-pace.html | Millers 71 5 Strokes Off Pace | By John S Radosta Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/music-a-new-moore-boulez-does-wildfires-and-field-songs.html | Music A New Moore | By Harold C Schonberg | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/music-daphne-returns-little-orchestra-gives-strauss-opera-in-which.html | Music Daphne Returns | By Raymond Ericson | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/music-revivals-for-flute.html | Music Revivals for Flute | By Donal Henahan | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/new-aba-head-calls-meskill-unqualified-for-appeals-bench.html | New A B A  Head Calls Meskill Unqualified for Appeals Bench | By Marjorie Hunter Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/new-yorkers-played-key-role-in-house-rebellion.html | New Yorkers Played Key Role in House Rebellion | By Martin Tolchin Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/new-yorkers-played-key-role-in-house-rebellion.html | New Yorkers Played Key Role in House Rebellion | By Martin Tolchin Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/no-indictment-voted-in-collapse-of-hotel-that-killed-4-in-73.html | No Indictment Voted In Collapse of Hotel That Killed 4 in 73 | SPECIAL TO THE NEW YORK TIMES | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/no-major-change-of-pace-is-found-in-careys-first-100-days.html | No Major Change of Pace Is Found in Careys First 100 Days | By Francis X Clines Special to The New York Times | RE 883-693 | 37820 B 993643 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/pageantry-at-pierre-for-the-diamond-ball.html | Pageantry at Pierre for the Diamond Ball | By Enid Nemy | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/panel-asks-10year-extension-of-1965-act-for-voting-rights.html | Panel Asks 10Year Extension Of 1965 Act for Voting Rights | By Ernest Holsendolph Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/parentschildren-day-care-center-that-tries-to-be-like-a-family.html | PARENTSCHILDREN | By Richard Flaste Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/patient-termed-victim-of-fraud-owner-of-a-nursing-home-and.html | PATIENT TERMED VICTIM OF FRAUD | By Lawrence Van Gelder | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/pearls-and-swine.html | Pearls and Swine | By Alexander Comfort | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/petrodollar-pressure-on-big-three-german-banks-deals-on-daimlerbenz.html | Petrodollar Pressure on Big Three German Banks | By Paul Kemezis Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/price-rise-sharp-in-grain-futures-soybeans-also-up-despite-report.html | PRICE RISE SHARP IN GRAIN FUTURES | By Elizabeth M Fowler | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/prices-of-bonds-are-steady-as-treasury-bills-show-a-rise.html | Prices of Bonds Are Steady As Treasury Bills Show a Rise | By Vartanig G Vartan | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/quarter-half-at-peak.html | Quarter Half at Peak | By Clare M Reckert | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/rangers-rout-flames-islanders-defeated.html | Rangers Rout Flames Islanders Defeated | By Robin Herman Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/rebates-increasing-sales-of-compacts-at-chrysler-rebates-aid.html | Rebates Increasing Sales Of Compacts at Chrysler | By Agis Salpukas Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/rebates-increasing-sales-of-compacts-at-chrysler.html | Rebates Increasing Sales Of Compacts at Chrysler | By Agis Salpukas Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/rightists-in-argentina-destroy-presses-in-raid-on-newspaper.html | Rightists in Argentina Destroy Presses in Raid on Newspaper | By Jonathan Kandell Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/rockfellerin-chicago-addresses-businessmen-naming-his-grandfather-a.html | Rockefeller in Chicago Addresses Businessmen Naming His Grandfather and Others to a Hall of Fame | By Linda Charlton Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/ruchell-magee-once-angela-davis-codefendant-gets-life-for.html | Ruchell Magee Once Angela Davis CoDefendant Gets Life for Kidnapping | By Lacey Fosburgh Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archives/schlesinger-confident-us-can-support-israel-in-war-schlesinger-sure.html | Schlesinger Confident US Can Support Israel in War | By Drew Middleton | RE 883-693 | 37820 B 993643 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archiv es/schlesinger-confident-us-can-support-israel-in-war.html | Schlesinger Confident US Can Support Israel in War | By Drew Middleton | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archiv es/sex-shops-alter-the-face-of-les-halles.html | Sex Shops Alter the Face of Les Halles | By Clyde H Farnsworth Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archiv es/state-employes-to-seek-raises-insist-they-need-more-to-make-up-for.html | STATE EMPLOYES TO SEEK RAISES | By Maurice Carroll Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archiv es/state-to-investigate-horse-medications.html | State to Investigate Horse Medications | By Gerald Eskenazi | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archiv es/stolen-paintings-picked-up-by-fbi-mount-vernon-man-seized-on.html | STOLEN PAINTINGS PICKED UP BY FBI | By Edward Hudson | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archiv es/testify-on-attica-newsman-is-told.html | TESTIFY ON ATTICA NEWSMAN IS TOLD | By Mary Breasted Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archiv es/the-days-of-the-googol.html | The Days Of The Googol | By James Reston | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archiv es/the-pop-life-american-song-festival-finds-silver-lining-for-75.html | The Pop Life | By John Rockwell | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archiv es/the-times-plans-satellite-printing-plant-at-a-cost-of-35million-in.html | The Times Plans Satellite Printing Plant At a Cost of 35Million in New Jersey | By Peter Kihss | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archiv es/too-little-too-late-in-the-nation.html | Too Little Too Late | By Tom Wicker | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archiv es/tv-review-hot-1-baltimore-signs-abc-register-at-9.html | TV Review | By John J OConnor | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archiv es/when-a-price-soars-oil-is-often-reason.html | When a Price Soars Oil Is Often Reason | By Enid Nemy | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archiv es/woman-in-delran-stabbed-by-youth-housewifes-neighbors-fear-boy-on.html | WOMAN IN DELRAN STABBED BY YOUTH | By Walter H Waggoner Special to The New York Times | RE 883-693 | 37820 B 993643 |
| 1/24/1975 | https://www.nytimes.com/1975/01/24/archiv es/wood-field-and-stream-salmon-issue.html | Wood Field and Stream Salmon Issue | By Nelson Bryant | RE 883-693 | 37820 B 993643 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archiv es/2-free-throws-beat-colonels-42-for-erving.html | 2 Free Throws Beat Colonels 42 for Erving | By Sam Goldaper Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archiv es/2-hurt-in-west-side-building-collapse.html | 2 Hurt in West Side Building Collapse | By Judith Cummings | RE 883-695 | 37820 B 993645 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/2-judges-at-odds-in-rap-brown-case-one-asserts-he-believes-a-slur.html | 2 JUDGES AT ODDS IN RAP BROWN CASE | By Wayne King Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/4-filled-44-injured-in-fraunces-tavern-blast.html | 4 Killed 44 Injured in Fraunces Tavern Blast | By Robert D McFadden | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/4-killed-44-injured-in-fraunces-tavern-blast-4-killed-44-injured-in.html | 4 Killed 44 Injured in Fraunces Tavern Blast | By Robert D McFadden | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/4-researchers-link-us-tornadoes-to-driving-on-right-side-of-the.html | 4 Researchers Link US Tornadoes To Driving on Right Side of the Road | By Walter Sullivan | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/a-bomb-then-sirens-echo-in-canyons.html | A Bomb Then Sirens Echo in Canyons | By Deirdre Carmody | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/aim-set-higher-by-stones.html | Aim Set Higher By Stones | By Leonard Koppett Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/analysis-disputes-ford-on-energy-library-of-congress-study-calls.html | ANALYSIS DISPUTES FORD ON ENERGY | By Edward Cowan Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/angry-opposition-is-awaiting-otb-ride-into-nassau-county-otb-sets.html | Angry Opposition Is Awaiting OTB Ride Into Nassau County | By Gerald Eskenazi | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/art-portraiture-by-31-painters.html | Art Portraiture by 31 Painters | By John Russell | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/art-sensual-serehe-sculpture.html | Art Sensual Serehe Sculpture | By Hilton Kramer | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/ashe-is-upset-by-fillol-in-stirring-3set-battle.html | Ashe Is Upset by Fillol In Stirring 3Set Battle | By Neil Amdur Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/auto-rebate-plans-spread-amid-glee.html | Auto Rebate Plans Spread Amid Glee | By William K Stevens Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/beame-weighing-housing-package-repeal-of-vacancy-decontrol-may-be.html | BEAME WEIGHING HOUSING PACKAGE | By Maurice Carroll Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/beame-weighing-housing-package.html | BEAME WEIGHING HOUSING PACKAGE | By Maurice Carroll Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/bombers-called-intent-on-killing-police-say-new-terrorism-of-puerto.html | BOMBERS CALLED INTENT ON KILLING | By Frank J Prial | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/books-of-the-times-the-peculiar-institution.html | Books of The Times | By Herbert Mitgang | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/bridge-world-team-championship-is-under-way-in-bermuda.html | Bridge | By Alan Truscott | RE 883-695 | 37820 B 993645 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/canada-says-policy-aim-is-independent-economy-canadian-aide.html | Canada Says Policy Aim Is Independent Economy | By Robert Trumbull Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/canada-says-policy-aim-is-independent-economy.html | Canada Says Policy Aim Is Independent Economy | By Robert Trumbull Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/car-rebates-aid-westchester-dealers.html | Car Rebates Aid Westchester Dealers | By James Feron Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/christian-ecumenism-the-euphoria-of-the-1960s-is-dimmed-by-doubts.html | Christian Ecumenism | By Kenneth A Briggs | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/communists-in-75-vietnam-offensive-showing-a-new-flexibility.html | Communists in 75 Vietnam Offensive Showing a New Flexibility | By James M Markham Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/court-backs-registration-of-canvassers-in-jersey.html | Court Backs Registration Of Canvassers in Jersey | By Walter H Waggoner Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/crabiel-seeks-dismissal-of-indictment.html | Crabiel Seeks Dismissal of Indictment | By Peter B Flint Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/crowing-recession-is-threatening-some-job-gains-made-by-disabled.html | Growing Recession Is Threatening Some Job Gains Made by Disabled Workers | By George Vecsey Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/democrats-reach-low-tv-audience-reply-to-ford-was-carried-on-three.html | DEMOCRATS REACH LOW TV AUDIENCE | By Les Brown | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/dianne-fromholtz-a-rising-star-on-courts.html | Dianne Fromholtz a Rising Star on Courts | By Charles Friedman | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/dow-average-gains-by-985-points-as-volume-climbs-market-scores.html | Dow Average Gains by 985 Points as Volume Climbs | By Alexander R Hammer | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/draft-violators-listed-for-senate-kennedy-had-sought-names-to-help.html | DRAFT VIOLATORS LISTED FOR SENATE | By Anthony Ripley Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/east-germans-expecting-high-prices-and-hard-times.html | East Germans Expecting High Prices and Hard Times | By Craig R Whitney Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/east-or-west-of-finland.html | East Or West Of Finland | By C L Sulzberger | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/electric-minibus-travels-on-ground-and-overhead-electrical.html | Electric Minibus Travels On Ground and Overhead | By Stacy V Jones Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/fashion-talk-teens-styles-are-changing-but-revolution-may-be-quiet.html | FASHION TALK | By Bernadine Morris | RE 883-695 | 37820 B 993645 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/fraunces-tavern-anglers-club-are-closely-tied-to-us-history.html | Fraunces Tavern Anglers Club Are Closely Tied to US History | By John Corry | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/guard-mans-air-defense-as-pentagon-trims-cost.html | Guard Mans Air Defense As Pentagon Trims Cost | By John W Finney Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/guard-mans-air-defense-as-pentagon-trims-cost.html | Guard Mans Air Defense As Pentagon Trims Cost | By John W Finney Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/hairdos-that-look-relaxed.html | Hairdos That Look Relaxed | By Leslie Maitland Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/hares-knuckle-is-a-play-of-mystery-and-message.html | Hares Knuckle Is a Play Of Mystery and Message | By Mel Gussow | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/hospital-security-officer-slain-here-halting-holdup-hospital.html | Hospital Security Officer Slain Here Halting Holdup | By Paul L Montgomery | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/hospital-security-officer-slain-while-stopping-a-holdup-here.html | Hospital Security Officer Slain While Stopping a Holdup Here | By Paul L Montgomery | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/hospitals-agency-bars-layoffs-for-second-time.html | Hospitals Agency Bars Layoffs for Second Time | By Glenn Fowler | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/house-unit-votes-to-bar-ford-steps-on-imports-of-oil-bill-would-for.html | HOUSE UNIT VOTES TO BAR FORD STEPS ON IMPORTS OF OIL | By Eileen Shanahan Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/house-unit-votes-to-bar-ford-steps-on-imports-of-oil.html | HOUSE UNIT VOTES TO BAR FORD STEPS ON IMPORTS OF OIL | By Eileen Shanahan Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/i-b-m-conviction-in-antitrus-case-upset-on-appeal-telex-vows.html | I B M CONVICTION IN ANTITRUST CASE UPSET ON APPEAL | By Felix Belair Jr Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/ibm-conviction-in-antitrust-case-upset-on-appeal-telex-vows.html | IBM CONVICTION IN ANTITRUST CASE UPSET ON APPEAL | By Felix Belair Jr Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/in-jackson-heights-now-se-habla-mucho-espanol.html | In Jackson Heights Now Se Habla Mucho Espanol | By C Gerald Fraser | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/japan-backs-arabs-more-firmly-but-chides-them-over-oil-prices.html | Japan Backs Arabs More Firmly but Chides Them Over Oil Prices | By Richard Halloran Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/kissinger-asks-congress-partnership.html | Kissinger Asks Congress Partnership | By Bernard Gwertzman Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/larry-fine-of-three-stooges-frizzyhaired-comic-is-dead.html | Larry Fine of Three Stooges FrizzyHaired Comic Is Dead | By Louis Calta | RE 883-695 | 37820 B 993645 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/littler-watson-in-lead-littler-and-watson-lead-by-shot-in-crosby.html | Littler Watson In Lead | By John S Radosta Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/mahjongg-fans-get-together-for-tournament-at-grossingers.html | MahJongg Fans Get Together For Tournament at Grossingers | By Judy Klemesrud Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/market-place-lowpriced-stocks-stir-optimism.html | Market Place | By Robert Metz | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/mayors-critical-of-school-ruling.html | MAYORS CRITICAL OF SCHOOL RULING | By Richard Phalon | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/new-yonkers-face-really-old-hand.html | New Yonkers Face Really Old Hand | By Joe Nichols Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/officer-slain-in-subway-is-buried-here.html | Officer Slain in Subway Is Buried Here | By Joseph B Treaster | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/oil-industry-profits-slip-in-4th-quarter.html | Oil Industry Profits Slip in 4th Quarter | By William D Smith | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/oil-producers-meet-in-algiers-with-bid-that-west-end-threat.html | Oil Producers Meet in Algiers With Bid That West End Threat | By Juan de Onis Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/patmans-career-fell-short-of-goals-patmans-career-fell-short-of.html | Patmans Career Fell Short of Goals | By Edwin L Dale Jr Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/pba-gives-case-for-pay-increase-officers-testify-to-back-demands.html | PBA GIVES CASE FOR PAY INCREASE | By Damon Stetson | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/porcelains-to-purveyors-armory-goes-antique.html | Porcelains to Purveyors Armory Goes Antique | By Rita Reif | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/porcelains-to-purveyors-armory-goes.html | Porcelains to Purveyors Armory Goes | By Rita Reif | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/quality-index-is-reported-down-wildlife-federation-issues-6th.html | QUALITY INDEX IS REPORTED DOWN | By Gladwin Hill | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/rally-stronger-in-british-stocks-index-soars-in-the-largest-1day.html | RALLY STRONGER IN BRITISH STOCKS | By Terry Robards Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/recital.html | Recital | By Donal Henahan | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/sadat-says-he-has-reason-to-believe-that-us-will-recognize-the-plo.html | Sadat Says He Has Reason to Believe That US Will Recognize the PLO Soon | By Flora Lewis Special to The New York Times | RE 883-695 | 37820 B 993645 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archiv es/smith-picks-up-scoring-slack-for-mcadoo.html | Smith Picks Up Scoring Slack for McAdoo | By Thomas Rogers Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archiv es/snowcountry-japanese-feel-less-isolated.html | SnowCountry Japanese Feel Less Isolated | By Fox Butterfield Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archiv es/soaring-bank-earnings-in-recession-draw-fire.html | Soaring Bank Earnings In Recession Draw Fire | By John H Allan | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archiv es/social-security-benefits-to-top-receipts-in-76-panel-reports.html | Social Security Benefits to Top Receipts in 76 Panes Reports | By Edwin L Dale Jr Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archiv es/soviet-goods-lag-as-economy-gains-production-report-for-1974-shows.html | SOVIET GOODS LAG AS ECONOMY GAINS | By James F Clarity Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archiv es/soviet-goods-lag-as-economy-gains.html | SOVIET GOODS LAG AS ECONOMY GAINS | By James F Clarity Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archiv es/the-chillies-stir-in-the-ice-bowl.html | The Chillies Stir in the Ice Bowl | By Rusell Baker | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archiv es/the-daneetetleys-sensuous-gemini.html | The DaneeTetleys Sensuous Gemini | By Clive Barnes | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archiv es/the-ethnic-aspect-of-supervisory-school-jobs-here.html | The Ethnic Aspect of Supervisory School Jobs Here | By Iver Peterson | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archiv es/the-ethnic-aspect-supervisory-school-jobs-here.html | The Ethnic Aspect of Supervisory School Jobs Here | By Iver Peterson | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archiv es/the-scottsboro-case-a-lightning-flash.html | The Scottsboro Case a Lightning Flash | By Elias M Schwarzbart | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archiv es/thompson-takes-blame-for-defeat-by-hays.html | Thompson Takes Blame for Defeat by Hays | By Joseph F Sullivan Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archiv es/timken-and-latrobe-sign-an-agreement-to-merge-latrobe-in-a-deal.html | Timken and Latrobe Sign An Agreement to Merge | By Herbert Koshetz | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archiv es/turk-doubts-conciliation-to-get-us-aid.html | Turk Doubts Conciliation to Get US Aid | By Henry Kamm Special to The New York Times | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archiv es/two-injured-as-roof-and-wall-collapse.html | Two Injured as Roof an Wall Collapse | By Judith Cummings | RE 883-695 | 37820 B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archiv es/two-years-after-his-election-miners-criticize-miller.html | Two Years After His Election Miners Criticize Miller | By Ben A Franklin Special to The New York Times | RE 883-695 | 37820 B 993645 |

| Date | URL | Title | Byline | RE | | |
|---|---|---|---|---|---|---|
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/wanted-college-pres-eq-op-employee.html | Wanted College Pres Eq Op Employer | BY Gene I Maeroff | RE 883-695 | 37820 | B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/wanted-college-pres-eq-op-employer-wanted-college-president-eqop.html | Wanted College pres Eq Op Employer | BY Gene I Maeroff | RE 883-695 | 37820 | B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/wheat-supplies-in-us-sharply-jan-1-total-is-19-higher-than-a-year-a.html | WHEAT SUPPLIES IN US UP SHARPLY | By William Robbins Special to The New York Times | RE 883-695 | 37820 | B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/white-house-denies-army-is-preparing-forces-for-mideast-us-denies.html | White House Denies Army Is Preparing Forces for Mideast | By John Herbers Special to The New York Times | RE 883-695 | 37820 | B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/white-house-denies-army-is-preparing-forces-for-mideast.html | White House Denies Army Is Preparing Forces for Mideast | By John Herbers Special to The New York Times | RE 883-695 | 37820 | B 993645 |
| 1/25/1975 | https://www.nytimes.com/1975/01/25/archives/wine-talk-wine-prices-have-been-ridiculous-obscene-immoral.html | WINE TALK | By Frank J Prial Special to The New York Times | RE 883-695 | 37820 | B 993645 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/-under-fluorescent-lights-indoors.html | Under Fluorescent Lights Indoors | By Raymond P Poincelot | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/2-carver-chairs-for-sale.html | 2 Carver Chairs for Sale | By Sanka Knox | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/2-seized-in-paris-in-72-hijacking-had-flown-to-algeria-after.html | 2 SEIZED IN PARIS IN 72 HIJACKING | By William M Blair Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/4-basic-requirements-listed-for-judging-breeds-at-shows.html | 4 Basic Requirements Listed for Judging Breeds at Shows | By Walter R Fletcher | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/4hour-checkup-finds-ford-in-excellent-health-check-finds-ford-is-in.html | 4Hour Checkup Finds Ford in Excellent Health | By Lawrence K Altman Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/60-jersey-voters-tell-it-to-byrne-governors-first-open-house-called.html | 60 JERSEY VOTERS TELL IT TO BYRNE | By Frank J Prial Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/7-nobel-laureates-urge-search-for-alternatives-to-capitalism.html | 7 Nobel Laureates Urge Search for Alternatives to Capitalism | By Thomas P Ronan | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/a-family-of-artisans-creates-cut-glass-in-flemington.html | A Family of Artisans Creates Cut Glass in Flemington | By Thomas A Dau Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/a-hungry-world-struggles-for-more-food-world-struggles-for-food.html | A Hungry World Struggles For More Food | By David Bird | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/a-jockey-can-get-injured-but-he-cant-ride-scared.html | A Jockey Can Get Injured but He Cant Ride Scared | By Walter Blum | RE 883-694 | 37820 | B 993644 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/a-lead-weight-on-the-navys-conscience-the-thresher-disaster.html | A lead weight on the Navys conscience | By Tom Buckley | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/a-recordsetting-dragster-ride-puts-mrs-murphy-in-the-movies.html | A RecordSetting Dragster Ride Puts Mrs Murphy in the Movies | By Lena Williams | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/a-report-on-the-dangers-to-the-right-of-free-speech.html | A Report on The Dangers To the Right Of Free Speech | By Anthony Lewis | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/a-resurvey-of-the-312mile-masondixon-line-goes-on.html | A Resurvey of the 312 Mile MasonDixon Line Goes On | By B Drummond Ayres Jr Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/a-salary-cut-set-by-miss-krupsak-she-plans-to-refuse-21000-of-her.html | A SALARY CUT SET BY MISS KRUPSAK | By Maurice Carroll Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/across-generations-across-a-continent-across-the-ice-sycamore-year.html | Across generations across a continent across the ice | By Veronica Geng | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/albany-malls-space-inadequate-for-state-workers.html | Albany Malls Space Inadequate for State Workers | By Linda Greenhouse Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/alexandria-carey-married-at-st-patricks.html | Alexandria Carey Married at St Patricks | By Paul L Montgomery | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/algeria-fighting-saharas-advance.html | Algeria Fighting Saharas Advance | By Eirene Furness | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/altar-girls-trying-to-gain-acceptance.html | Altar Girls Trying to Gain Acceptance | By George Dugan | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/american-indian-council-seeks-un-accreditation.html | American Indian Council Seeks UN Accreditation | By Kathleen Teltsch Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/arabists-of-us-deny-an-antiisraeli-bias.html | Arabists of US Deny an AntiIsraeli Bias | By David Binder Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/arctic-pipeline-uncertainty-grows.html | Arctic Pipeline Uncertainty Grows | By William Borders | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/armed-forces-recruitment-increases-with-the-help-of-a-sagging.html | Armed Forces Recruitment Increases With the Help of a Sagging Economy | By Drew Middleton | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/around-the-world-in-a-helicopter.html | Around the World in a Helicopter | By Frank Emblem Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/as-inflation-slows-down-outlook-hinges-on-recession-programs.html | As Inflation Slows Down | By Irwin L Kellner | RE 883-694 | 37820 B 993644 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/asians-studying-opec-consider-plans-for-cartels.html | Asians Studying OPEC Consider Plans for Cartels | By Ian Stewart | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/astronomy-physics-make-a-marriage-in-the-heavens.html | Astronomy Physics Make A Marriage in the Heavens | By Walter Sullivan | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/at-78-irving-maidman-wants-out-at-78-irving-maidman-wants-out.html | At 78 Irving Maidman Wants Out | By Carter B Horsley | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/aztecsthunder-trade-satisfies-both-coaches.html | AztecsThunder Trade Satisfies Both Coaches | By Alex Yannis | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/ballet-dennis-wayne-as-billy-the-kid-scores-a-bullseye-in-lorings.html | Ballet Dennis Wayne as Billy the Kid | By Clive Barnes | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/ballet-theater-is-superb-with-fall-river-legend.html | Ballet Theater Is Superb With Fall River Legend | BY Anna Kisselgoff | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/baltic-nations-trying-to-save-their-sea.html | Baltic Nations Trying to Save Their Sea | By Alfred E Pedersen | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/bangladesh.html | Bangladesh | By Khushwant Singh | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/beirut-in-the-computer-age.html | Beirut in the Computer Age | By Juan de Onis | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/builders-try-new-steps-to-boost-home-sales-new-steps-tried-to-boost.html | Builders Try New Steps To Boost Home Sales | By James Feron | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/bush-asian-strait-being-recharted-malacca-channel-was-site-of.html | BUSY ASIAN STRAIT BEING RECHARTED | By Emerson Chapin | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/business-roundup-homebuilding-suppliers-hang-on-remodeling-market.html | BUSINESS ROUNDUP | By Alan S Oser | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/byrne-seeks-housing-aid-governor-is-seeking-housing-aid.html | Byrne Seeks Housing Aid | By Ronald Sullivan Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/callas-onstage-tebaldi-off-mawrdew-czgowchwz.html | Callas onstage Tebaldi off | By John Yohalem | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/canada-demonstrates-stol-service.html | Canada Demonstrates STOL Service | By Robert E Bedingfield | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/canada-expands-investing-controls.html | Canada Expands Investing Controls | By Robert Trumbull | RE 883-694 | 37820 B 993644 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archiv es/canadian-farmers-profiting-despite-drop-in-wheat-grade.html | Canadian Farmers Profiting Despite Drop in Wheat Grade | By Val Werier | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archiv es/caso-urges-review-of-medicaid-system.html | Caso Urges Review of Medicaid System | By Roy R Silver Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archiv es/channel-21-to-involve-community-on-island.html | Channel 21 To Involve Community On Island | By Phyllis Funke Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archiv es/china-proclaiming-her-immunity-to-crisis.html | China Proclaiming Her Immunity to Crisis | By Joseph Lelyveld | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archiv es/christopher-r-3-wins-stryker-by-114-lengths.html | Christopher R 3 Wins Stryker by 1 Lengths | By Joe Nichols Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archiv es/city-asked-to-cut-its-contractors-unions-say-civil-servants-can-do.html | CITY ASKED TO CUT ITS CONTRACTORS | By Steven R Weisman | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archiv es/city-personnelsystem-changes-urged.html | City PersonnelSystem Changes Urged | By Edward Hudson | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archiv es/cleanup-is-begun-by-rent-strikers-2-amsterdam-ave-buildings-taken.html | CLEANUP IS BEGUN BY RENT STRIKERS | By C Gerald Fraser | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archiv es/coast-croup-seeks-nuclear-plant-curb.html | Coast Group Seeks Nuclear Plant Curb | By Gladwin Hill Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archiv es/college-programs-show-one-is-lever-too-old-to-learn.html | College Programs Show One Is Never Too Old to Learn | By Colleen Sullivan | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archiv es/cologne-europes-finest-downtown.html | Cologne Europes Finest Downtown | By Herbert R Lottman | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archiv es/common-market-too-little-in-common-eec-too-little-in-common.html | Common Market Too Little in Common | By Clyde H Farnsworth | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archiv es/congressmen-sniff-peril-to-clean-air-act.html | Congressmen Sniff Peril to Clean Air Act | By E W Kenworthy | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archiv es/connecticut-eyes-its-school-crisis-waits-supreme-court-rule-on.html | CONNECTICUT EYES ITS SCHOOL CRISIS | By Lawrence Fellows Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archiv es/connectigut-eyes-its-school-crisis.html | CONNECTIGUT EYES ITS SCHOOL CRISIS | By Lawrence Fellows Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archiv es/crime-a-heavy-tax-on-economies-old-and-new.html | Crime a Heavy Tax on Economies Old and New | By Fred Ferretti | RE 883-694 | 37820 B 993644 |

| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-694 | 37820 | B 993644 |
|---|---|---|---|---|---|---|
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/crisis-teams-in-nassau-help-aged-in-distress.html | Crisis Teams in Nassau Help Aged in Distress | By Elaine Barrow Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/dayan-doubts-that-a-new-war-is-imminent-dayan-doubts-a-new-war-and.html | Dayan Doubts That a New War Is Imminent | By Terence Smith Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/design-looking-back-at-the-world-of-tomorrow.html | Design | By Ada Louise Huxtable | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/desperation-is-spreading-in-india-and-bangladesh.html | Desperation Is Spreading in India and Bangladesh | By Bernard Weinraub | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/discreet-scramble-for-arab-sales-american-export-to-mideast-are.html | Discreet Scramble for Arab Sales | By Michael C Jensen | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/dutch-devise-wary-energy-policy.html | Dutch Devise Wary Energy Policy | By Paul Kemezis | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/east-siders-fight-landlord-on-cuts-long-battle-in-luxury-tower.html | EAST SIDERS FIGHT LANDLORD ON CUTS | By Charles Kaiser | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/eastern-bloc-plays-the-role-of-an-economic-conquerer.html | Eastern Bloc Plays the Role of an Economic Conquerer | By Malcolm W Browne | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/economic-uncertaintyjapan-can-depend-on-that.html | Economic UncertaintyJapan Can Depend on That | By Richard Halloran | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/egypt-reports-gromyko-will-visit-feb-3-for-talks.html | Egypt Reports Gromyko Will Visit Feb 3 for Talks | By Henry Tanner Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/egypts-longrange-plans-beset-by-shortterm-woes.html | Egypts LongRange Plans Beset by ShortTerm Woes | By Henry Tanner | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/emil-rieve-unionist-dies-headed-textile-workers.html | Emil Rieve Unionist Dies Headed Textile Workers | By Wolfgang Saxon | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/endpaper.html | Endpaper | Edited By Glenn Collins | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/estebanico.html | Estebanico | By Sidney Long | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/explosion-puts-spotlight-on-a-block-of-city-history.html | Explosion Puts Spotlight on a Block of City History | By Paul Goldberger | RE 883-694 | 37820 | B 993644 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/extensive-hearings-to-open-on-betting.html | Extensive Hearings To Open on Betting | By Joseph F Sullivan Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/factory-jobs-in-sharp-decline-factories-job-decline-is-sharp.html | Factory Jobs in Sharp Decline | By Richard Phalon Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/fashion-looking-back-to-dresses-for-today.html | Fashion | By Mary Ann Crenshaw | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/field-for-todays-prix-d-amerique-lacks-glitter-of-past-years.html | Field for Todays Prix dAmerique Lacks Glitter of Past Years | By Bernardkirsch Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/film-boxoffice-receipts-in-74-a-record-19billion-74-film-boxoffice.html | Film BoxOffice Receipts In 74 a Record 19Billion | By A H Weiler | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/folding-unit-can-be-a-workbench-sawhorse-or-vise-goes-anywhere.html | Folding Unit Can Be a Workbench Sawhorse or Vise Goes Anywhere | By Bernard Gladstone | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/food-borscht-and-other-main-courses.html | Food | By Craig Claiborne With Pierre Franey | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/food-day-the-focus-of-a-cause-for-everybody.html | Food Day The Focus of a Cause for Everybody | By Frances Cerra | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/for-artists-a-tax-haven-in-ireland.html | For Artists a Tax Haven in Ireland | By Hugh G Smith | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/for-iberians-throes-of-transition.html | For Iberians Throes of Transition | By Henry Giniger | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/for-the-accused-hockey-career-is-at-stake-for-forbes-the-accused.html | For the Accused Hockey Career Is at Stake | By Robin Herman | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/four-out-of-10-americans-in-a-survey-report-the-experience-of-a.html | Four out of 10 Americans in a survey report the experience of a powerful spiritual force which seemed to lift them out of themselves | By Andrew M Greeley and William C McCready | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/franc-not-fraud-is-the-swiss-lure.html | Franc Not Fraud Is the Swiss Lure | By Victor Lusinchi | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/fundsharing-rise-for-cities-urged.html | FUNDSHARING RISE for CITIES URGED | By Ernest Holsendolph Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/gabon-importing-railroad-labor-3000-jobless-from-upper-volta-among.html | GABON IMPORTING RAILROAD LABOR | By Thomas A Johnson Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/gamblers-may-die-broke-but-many-are-willing-to-take-a-chance-they.html | Gamblers May Die Broke But Many Are Willing to Take a Chance They Wont | By Lawrence Van Gelder | RE 883-694 | 37820 B 993644 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/georgetown-to-east-berlin-new-home-for-an-elegant-hostess.html | Georgetown to East Berlin New Home for an Elegant Hostess | By Craig Whitney Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/gerulaitis-and-riessen-attain-pro-net-final-riessen-gerulaitis.html | Gerulaitis and Riessen Attain Pro Net Final | By Neil Amdur Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/gop-plans-a-comeback-with-tv-and-voter-drive-gop-plans-comeback.html | GOP Plans a Comeback With TV and Voter Drive | By R W Apple Jr Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/great-disorder-under-heaven-washington.html | Great Disorder Under Heaven | By James Reston | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/greeks-ask-where-the-tourists-are.html | Greeks Ask Where the Tourists Are | By Steven V Roberts | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/grow-up-oedipus.html | Grow Up Oedipus | By John Leonard | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/gulf-dealers-fight-gasandgo-plan.html | Gulf Dealers Fight GasandGo Plan | By John T McQuiston | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/he-fears-russians-more-than-israelis-works-with-kissinger-king.html | He Fears Russians More Than Israelis Works With Kissinger | By Edward R F Sheehan | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/heads-of-state-suggest-economic-initiatives.html | Heads of State Suggest Economic Initiatives | By Gerald R Ford | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/high-jobless-rate-in-suffolk-tied-to-metropolitan-economy.html | High Jobless Rate in Suffolk Tied to Metropolitan Economy | BY Will Lissner | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/high-sugar-prices-benefiting-cuba.html | High Sugar Prices Benefiting Cuba | By George Volsky | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/hood-a-doityourself-sailor-reaches-top-after-25-years.html | Hood a Do It Yourself Sailor Reaches Top After 25 Years | By Joanne A Fishman | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/how-much-is-government-responsible-for-people.html | How Much Is Government Responsible for People | By Philip Shabecoff | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/how-the-goshdarn-networks-edit-the-heck-out-of-movies.html | How the Goshdarn Networks Edit the Heck Out of Movies | By David Black | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/in-europe-all-isnt-tranquil-for-roche.html | In Europe All Isnt Tranquil for Roche | By Barbara Farnsworth | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/in-nigeria-east-and-west-meet.html | In Nigeria East and West Meet | By Thomas A Johnson | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/india-state-tense-after-74-revolt-corruption-said-to-persist-in.html | INDIA STATE TENSE AFTER 74 REVOLT | By Bernard Weinraub Special to The New York Times | RE 883-694 | 37820 B 993644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/into-the-quagmire-again-in-the-nation.html | Into the Quagmire Again | By Tom Wicker | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/investing-atts-bond-revival.html | INVESTING | By Vartanig G Varian | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/irans-oil-exports-said-to-drop-by-10.html | Irans Oil Exports Said to Drop by 10 | By Eric Pace Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/isolated-taiwan-thrives-on-trade.html | Isolated Taiwan Thrives on Trade | By Donald H Shapiro | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/israel-profits-from-phosphates-thanks-to-king-hassan.html | Israel Profits From Phosphates Thanks to King Hassan | By Moishe Brilliant | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/it-is-possible-that-only-a-trickle-will-ever-go-to-market-cost.html | It Is Possible That Only a Trickle Will Ever Go to Market | By Edward Cowan | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/italians-register-two-victories-in-title-bridge-qualifying-play.html | Italians Register Two Victories In Title Bridge Qualifying Play | By Alan Truscott Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/italys-reds-gaining-new-local-pacts.html | Italys Reds GainingNew Local Pacts | By Paul Hofmann Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/jackson-rebuffs-ford-on-russians-says-moscow-is-to-blame-for-trade.html | JACKSON REBUFFS FORD ON RUSSIANS | By Bernard Gwertzman Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/jeans-or-wombles-mad-for-fads.html | Jeans or WomblesMad for Fads | By Linda Charlton | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/jobless-benefits-demand-strains-supply-welfare-unrest-grows-for.html | Jobless Benefits Demand Strains Supply | By A H Raskin | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/kansas-convicts-deceive-awareness-training.html | Kansas Convicts Receive Awareness Training | By Wayne King Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/kissinger-negotiates-with-congress.html | Kissinger Negotiates With Congress | By Leslie H Gelb | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/legislature-welcomes-46-freshmen.html | Legislature Welcomes 46 Freshmen | By Alfonso A Narvaez Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/linda-ronstadt-is-surer-now.html | Linda Ronstadt Is Surer Now | By John Rockwell | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/lining-up-for-a-share-of-the-arabs-oil-fortune-italy-not-yet.html | Lining Up for a Share of the Arabs Oil Fortune | By Paul Hofmann | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/liquori-followed-his-pattern-in-twomile-triumph-on-coast.html | Liquori Followed His Pattern In Two  Mile Triumph on Coast | By Leonard Koppett Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/lirr-awaiting-gasturbine-cars-expects-4-dualpower-units-to-be-in.html | LIRRAWAITING GASTURBINE CARS | By Edward C Burks | RE 883-694 | 37820 | B 993644 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/localization-of-mental-aid-urged-by-carey-study-unit-carey-study.html | Localization of Mental Aid Urged by Carey Study Unit | By Murray Schumach | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/major-oil-states-decide-on-summit-to-define-policy-meeting-of-opec.html | MAJOR OIL STATES DECIDE ON SUMMIT TO DEFINE POLICY | By Juan de Onis Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/mall-landscaping-plan-to-cut-capital-parking.html | Mall Landscaping Plan To Cut Capital Parking | By Ben A Franklin Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/mans-best-friend-is-the-sofas-enemy.html | Mans Best Friend Is the Sofas Enemy | By Ernest Dickinson | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/mexico-becomes-oil-exporter-mexico-becomes-oil-exporter.html | Mexico Becomes Oil Exporter | By Alan Riding | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/middle-eastern-nations-hold-the-line-on-oil-prices.html | Middle Eastern Nations Hold the Line on Oil Prices | By Seymour Topping | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/mighty-krupp-shows-german-change.html | Mighty Krupp Shows German Change | By Craig R Whitney | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/most-draft-evaders-and-deserters-in-canada-reject-fords-amnesty.html | Most Draft Evaders and Deserters in Canada Reject Fords Amnesty Plan | By William Borders Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/mr-teng-and-mr-chang-are-apparently-in-the-line-of-succession.html | Mr Teng and Mr Chang Are Apparently in the Line of Succession | By Joseph Lelyveld | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/music-notes-a-new-award-and-a-novel-opera.html | Music Notes A New Award and a Novel Opera | By Raymond Ericson | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/negotiating-with-the-plo.html | Negotiating With the PLO | By James Abourezk | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/new-novel.html | New  Novel | By Martin Levin | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/newark-airport-railbus-link-pushed.html | Newark Airport RailBus Link Pushed | By Edward C Burks Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/oil-search-off-ireland-is-pursued-vigorously.html | Oil Search Off Ireland Is Pursued Vigorously | By Terry Robards | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/one-company-one-season-dance-is-a-contact-sport.html | One company one season | By Lisa Schwarzbaum | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/onetime-strangers-become-a-family-by-choice.html | OneTime Strangers Become a Family by Choice | By Barbara Delatiner Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/ort-parley-picks-a-new-president-banker-is-elected-to-head-jewish.html | ORT PARLEY PICKS A NEW PRESIDENT | By Irving Spiegel | RE 883-694 | 37820 B 993644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/our-money-abroad-eurodollars.html | Our money abroad | By Kevin Cooney | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/point-of-view-eurocurrency-inflationary-giant.html | Point of View | BY Gabriel Kerekes | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/point-of-view.html | POINT OF VIEW | By Edmund S Phelps | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/police-seeking-2-in-tavern-blast.html | POLICE SEEKING 2 IN TAVERN BLAST | By Lee Dembart | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/pollution-fight-is-hurt-by-engineer-shortage-engineer-shortage-a.html | Pollution Fight Is Hurt by Engineer Shortage | By Mary C Churchill Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/princetons-dinky-is-facing-abandonment.html | Princetons Dinky Is Facing Abandonment | By Richard Haitch Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/private-tutoring-worries-moscow-aid-for-college-applicants-said-to.html | PRIVATE TUTORING WORRIES MOSCOW | By James F Clarity Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/put-the-fire-out-now-henry-foreign-affairs.html | Put the Fire Out Now Henry | By C L Sulzberger | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/rams-have-4-of-first-28-picks-in-nfl-college-draft-tuesday.html | Rams Have 4 of First 28 Picks In NFL College Draft Tuesday | By William N Wallace | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/reagen-seeks-platform-for-white-house-bid.html | Reagan Seeks Platform for White House Bid | By Wallace Turner Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/records-off-the-record-dossier.html | Records off the record | By Susan Brownmiller | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/rockefeller-5-weeks-in-job-is-totally-relaxed.html | Rockefeller 5 Weeks in Job Is Totally Relaxed | By Linda Charlton Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/roncallo-appointment-scored.html | Roncallo Appointment Scored | By Roy R Silver Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/roses-will-blossom-in-winter-if-grown-.html | Roses Will Blossom In Winter If Grown | By Louis C Gross | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/round-the-globe-the-long-way.html | Round the Globe the Long Way | By Larry Simonberg | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/scholarship-to-be-a-memorial.html | Scholarship to Be a Memorial | By James F Lynch Special to The New York Times | RE 883-694 | 37820 | B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/scientits-gather-for-major-parley-biggest-meeting-of-its-kind-to.html | SCIENTISTS GATHER for MAJOR PARLEY | By Walter Sullivan | RE 883-694 | 37820 | B 993644 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/second-suspect-also-wounded-is-seized-in-slaying-of-hospital-guard.html | Second Suspect Also Wounded Is Seized in Slaying of Hospital Guard Here | By Emanuel Perlmutter | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/senate-resists-curb-on-pensions-votes-opposition-to-ford-proposal.html | SENATE RESISTS CURB ON PENSIONS | By Marjorie Hunter Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/some-ways-big-money-is-made-held-spent-global-reach.html | Some ways big money is made held spent | By Anthony Sampson | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/southwest-squatters-under-us-pressure.html | Southwest Squatters Under US Pressure | By Martin Waldron Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/specter-of-nationalization-haunts-britons.html | Specter of Nationalization Haunts Britons | By Alvin Shuster | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/spotlight-mrs-boehms-rich-world-of-porcelain.html | SPOTLIGHT | By Rita Reif | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/state-hearing-the-sound-of-bluegrass.html | State Hearing the Sound of Bluegrass | By John S Wilson Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/steeken-british-team-lead-riding-rankings.html | Steeken British Team Lead Riding Rankings | By Ed Corrigan | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/students-and-parents-innovate-to-meet-rises-in-college-costs.html | Students and Parents Innovate to Meet Rises in College Costs | By Ania Savage Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/sunday-observer-pollish-joke.html | Sunday Observer | By Russell Baker | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/surge-by-kings-gets-55-draw.html | Surge by Kings Gets 55 Draw | By Robin Herman Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/teaching-children-lots-of-things-musically.html | Teaching Children Lots of Things Musically | By Edward B Fiske | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/the-bankers.html | The Bankers | By David Hapgood | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/the-chatters-back-at-the-most-visited-home-in-the-world-touring-the.html | The Chatters Back at the Most Visited Home in the World | BY Frederick Platt | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/the-doctors-first-and-last-prizefight.html | The Doctors First and Last Prizefight | By Jay Searcy | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/the-earthy-appeal-of-pot-making.html | The Earthy Appeal of Pot Making | By Rayma Prince | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/the-economic-scene-all-these-bank-regulators.html | THE ECONOMIC SCENE | By Richard E Mooney | RE 883-694 | 37820 B 993644 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/the-economy-the-military-and-the-communists-create-uncertainty.html | The Economy the Military and the Communists Create Uncertainty | By Henry Giniger | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/the-iceberg-hermit.html | The Iceberg Hermit | By Robert Hood | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/the-little-girl-next-door-grows-up-barbara-cook-grows-up.html | The Little Girl Next Door Grows Up | By John S Wilson | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/the-new-ivan-a-snobbish-consumer.html | The New Ivan A Snobbish Consumer | By Christopher S Wren | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/the-permanent-war-economy.html | The Permanent War Economy | By James Fallows | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/the-world-as-wealth-shifts-is-shaken-by-uncertainty.html | The World as Wealth Shifts Is Shaken by Uncertainty | By Brendan Jones | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/the-young-are-falling-for-yurts.html | The Young Are Falling for Yurts | By Rita Reif | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/tourism-in-europe-is-running-out-of-gas.html | Tourism in Europe Is Running Out of Gas | By Arthur Sandles | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/transit-difficulties-grow-in-many-nations.html | Transit Difficulties Grow in Many Nations | By Robert Lindsey | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/tributes-to-newark-statues.html | Tributes to Newark Statues | By Piri Halasz Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/two-brooklyn-areas-called-forgotten-study-finds-2-areas-isolated.html | Two Brooklyn Areas Called Forgotten | By Joseph P Fried | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/two-east-side-synagogues-are-expanding.html | Two East Side Synagogues Are Expanding | By Robert E Tomasson | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/us-sales-last-year-were-double-those-of-1973-arms-sales-a-real.html | US Sales Last Year Were Double Those of 1973 | By John W Finney | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/us-sees-easing-of-world-arms-outlays.html | US Sees Easing of World Arms Outlays | By John W Finney Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/utilizing-inflation-in-latin-america.html | Utilizing Inflation In Latin America | By H J Maidenberg | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/vending-machines-state-controls-lax-controls-over-vending-machines.html | Vending Machines State Controls Lax | By Robert W Kinkead | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/vietnamese-people-buffeted-by-economic-chaos.html | Vietnamese People Buffeted by Economic Chaos | By James M Markham | RE 883-694 | 37820 B 993644 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/viewers-complain-that-they-must-rely-on-philadelphia-and-new-york.html | Viewers Complain That They Must Rely on Philadelphia and New York | By Les Brown | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/villagers-toiling-with-a-purpose-villagers-toil-for-a-goal.html | Villagers Toiling With a Purpose | By Neville de Silva | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/washington-report-fords-energy-plan-foreign-policy-vs-economics.html | WASHINGTON REPORT | By Edward Cowan | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/weimar-weimar.html | Weimar | By Carl E Schorske | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/west-chester-finds-building-defects.html | WEST CHESTER FINDS BUILDING DEFECTS | By James Feron Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/what-happened-to-the-gold-rush-of-75.html | What Happened to the Gold Rush of 75 | By Newton W Lamson | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/what-to-do-about-the-end-of-the-world.html | What to do about the end of the world | By Burton G Malkiel | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/where-the-jobs-are.html | Where the Jobs Are | By J C Graham | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/who-played-what-how-philharmonic.html | Who played what how | By Joan Peyser | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/why-congress-said-no-to-the-film-institute.html | Why Congress Said No To the Film Institute | By Grace Lichtenstein | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/with-6-skiers-in-family-doctor-ponders-the-cost.html | With 6 Skiers in Family Doctor Ponders the Cost | By Michael Strauss Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/wood-field-stream-hunting-bluebill-from-li-blind-yields-only-one.html | Wood Field  Stream Hunting Bluebill From LI Blind Yields Only One Drake | By Nelson Bryant Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/world-of-seventh-ave-wool-poised-for-a-comeback.html | WORLD OF SEVENTH AVE | By Herbert Koshetz | RE 883-694 | 37820 B 993644 |
| 1/26/1975 | https://www.nytimes.com/1975/01/26/archives/yugoslav-press-condemning-us-in-a-strident-tone-papers-depict.html | YUGOSLAV PRESS CONDEMNING US | By Malcolm W Browne Special to The New York Times | RE 883-694 | 37820 B 993644 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/1500-call-in-during-4hour-wnet-retirement-show.html | 1500 Call In During 4Hour WNET Retirement Show | By Lee Dembart | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/2-churches-seek-joint-communion-li-catholic-and-lutheran-parishes.html | 2 CHURCHES SEEK JOINT COMMUNION | By George Dugan | RE 883-699 | 37820 B 993653 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/a-reserve-helps-nets-beat-pacers-a-reserve-helps-nets-beat-pacers.html | A Reserve Helps Nets Beat Pacers | By Al Harvin Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/a-soviet-child-of-war-wants-to-visit-us-father.html | A Soviet Child of War Wants to Visit US Father | By James F Clarity Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/a-tough-new-beame-he-insists-jobcut-order-be-followed-as-he-gains.html | A Tough New Beame | By Fred Ferretti | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/about-new-york-the-roulette-of-death.html | About New York | By Richard F Shepard | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/advertising-new-type-of-military-campaign.html | Advertising | By Philip H Dougherty | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/after-prison-a-chance-to-learn-and-earn.html | After Prison a Chance to Learn and Earn | By Judy Klemesrud | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/aging-belasco-preens-for-a-new-theatrical-life.html | Aging Belasco Preens for a New Theatrical Life | By Paul L Montgomery | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/albees-seascape-is-a-major-event.html | Albees Seascape Is a Major Event | By Clive Barnes | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/bellino-ii-leads-french-sweep-in-rich-prix-d-amerique-trot-bellino.html | Bellino II Leads French Sweep In Rich Prix dAmerique Trot | By Bernard Kirsch Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/bill-ordering-pool-in-malpractice-suits-gaining-in-albany-measure.html | Bill Ordering Pool In Malpractice Suits Gaining in Albany | By Alfonso A Narvaez | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/bill-ordering-pool-in-malpractice-suits-gaining-in-albany.html | Bill Ordering Pool In Malpractice Suits Gaining in Albany | By Alfonso A Narvaez | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/bomb-indictments-latest-battle-in-textbook-war.html | Bomb Indictments Latest Battle in Textbook War | By James T Wooten Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/bridge-italian-pair-in-world-play-charged-with-using-signals.html | Bridge | By Alan Truscott Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/briefcase-found-at-bombing-site-police-believe-it-was-used-at.html | BRIEFCASE FOUND AT BOMBING SITE | By Peter Kihss | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/brown-takes-spotlight-from-presidential-hopefuls-as-coast-democrats.html | Brown Takes Spotlight From Presidential Hopefuls as Coast Democrats Meet | By Wallace Turner Special to The New York Times | RE 883-699 | 37820 B 993653 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/china-experts-find-clues-in-a-photograph.html | China Experts Find Clues in a Photograph | By Joseph Lelyveld Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/count-basie-bands-provide-material-for-jazz-repertory.html | Count Basie Bands Provide Material For Jazz Repertory | By John S Wilson | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/de-gustibus-reader-ire-roused-by-indian-pudding.html | DE GUSTIBUS | By Craig Claiborne | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/devecka-takes-nordic-combined-title.html | Devecka Takes Nordic Combined Title | By Michael Strauss Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/dissatisfied-us-reviewing-policies-toward-un.html | Dissatisfied US Reviewing Policies Toward UN | By Kathleen Teltsch Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/doctor-cites-agency-over-cancer-risk.html | Doctor Cites Agency Over Cancer Risk | By David Burnham Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/drug-agency-official-is-center-of-senate-inquiry.html | Drug Agency Official Is Center of Senate Inquiry | By Nicholas M Horrock Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/east-end-hotel-to-close-home-for-young-women.html | East End Hotel to Close Home for Young Women | By Jill Gerston | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/effect-on-jobless-rate-questioned-by-experts.html | Effect on Jobless Rate Questioned by Experts | By Douglas W Cray | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/egyptians-put-sharp-queries-to-premier-hegazi-agrees-to-meet.html | Egyptians Put Sharp Queries to Premier | By Henry Tanner Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/european-stocks-in-a-big-rebound-investor-demand-is-strong-for.html | EUROPEAN STOCKS IN A BIG REBOUND | By Clyde H Farnsworth Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/federal-courts-to-initiate-code-for-rules-of-evidence-on-july-1.html | Federal Courts to Initiate Code For Rules of Evidence on July 1 | By Warren Weaver Jr Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/for-men-the-look-is-casual-but-curly.html | For Men The Look Is Casual But Curly | By Angela Taylor | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/ford-and-wilson-to-discuss-europe-briton-due-here-for-talks-likely.html | FORD AND WILSON TO DISCUSS EUROPE | By Alvin Shuster Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/ford-seems-to-enjoy-his-use-of-tv-to-battle-congress-over.html | Ford Seems to Enjoy His Use of TV To Battle Congress Over Legislation | By Richard L Madden Special to The New York Times | RE 883-699 | 37820 B 993653 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/grete-sultan-pianist-performs-john-cages-etudes-australes.html | Grete Sultan Pianist Performs John Cages Etudes Australes | By John Rockwell | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/insurance-motive-raised-in-slaying-suspect-was-beneficiary-of-50000.html | INSURANCE MOTIVE RAISED IN SLAYING | By Emanuel Perlmutter | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/insurance-motive-raised-in-slaying.html | INSURANCE MOTIVE RAISED IN SLAYING | By Emanuel Perlmutter | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/issue-and-debate-presidents-tax-and-energy-programs-stir-wide.html | Issue and Debate | By Michael C Jensen | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/japan-braces-for-influx-of-oil-money-of-mideast-japan-braces.html | Japan Braces for Influx Of Oil Money of Mideast | By Richard Halloran Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/jersey-consumer-notes-healthcare-insurance-for-newborn-urged.html | Jersey Consumer Notes | By Joseph F Sullivan | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/law-parley-is-cool-to-idea-of-a-new-appeals-court.html | Law Parley Is Cool to Idea Of a New Appeals Court | By Everett R Holles Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/legislatures-largesse-leaves-carey-unmoved.html | Legislatures Largesse Leaves Carey Unmoved | By Frank Lynn | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/lisbon-moderates-battle-to-stem-far-lefts-gains.html | Lisbon Moderates Battle To Stem Far Lefts Gains | By Henry Giniger Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/littler-wins-by-4-shots-in-crosby-golf-on-280-finalround-73-nets.html | Littler Wins by 4 Shots In Crosby Golf on 280 | By John S Radosta Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/machinetool-industry-broke-records-last-year-74-was-big-year-in.html | MachineTool Industry Broke Records Last Year | By Gene Smith | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/major-financings-are-set-in-week-corporate-and-government.html | MAJOR FINANCINGS ARE SET IN WEEK | By Vartanig G Vartan | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/masnik-of-uruguay-signed-by-cosmos.html | Masnik of Uruguay Signed by Cosmos | By Alex Yannis | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/mayday-and-playboy.html | Mayday and Playboy | By William Safire | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/minnesota-rocks-aid-earth-study-samples-tested-for-clues-to.html | MINNESOTA ROCKS AID EARTH STUDY | By Walter Sullivan | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/moderates-lead-in-thailand-vote-turnout-is-low-in-free-election.html | MODERATES LEAD IN THAILAND VOTE | By Fox Butterfield Special to The New York Times | RE 883-699 | 37820 B 993653 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/nations-most-artful-dartists-thrive-in-barroom-or-ballroom-artful.html | Nations Most Artful Dartists Thrive in Barroom or Ballroom | By Gerald Eskenazi | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/new-bard-college-head-28-optimistic.html | New Bard College Head 28 Optimistic | By David Bird | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/nursinghome-licensing-assailed-in-connecticut.html | NursingHome Licensing Assailed in Connecticut | By Michael Knight | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/oil-states-offer-wide-conference-with-consumers-opec-proposes-a.html | OIL STATES OFFER WIDE CONFERENCE WITH CONSUMERS | By Juan de Onis Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/oil-states-offer-wide-conference-with-consumers.html | OIL STATES OFFER WIDE CONFERENCE WITH CONSUMERS | By Juan de Onis Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/pakistans-food-situation-and-economy-rebound-pakistani-economy.html | Pakistans Food Situation And Economy Rebound | By Bernard Weinraub Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/pakistans-food-situation-and-economy-rebound.html | Pakistans Food Situation And Economy Rebound | By Bernard Weinraub Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/personal-finance-billing-late-taxes.html | Personal Finance Billing Late Taxes | By Leonard Sloane | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/plea-bargains-resolve-8-of-10-homicide-cases-reduced-charges-found.html | Plea Bargains Resolve 8 of 10 Homicide Cases | By Selwyn Raab | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/plea-bargains-resolve-8-of-10-homicide-cases.html | Plea Bargains Resolve 8 of 10 Homicide Cases | By Selwyn Raab | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/rangers-set-back-kings-32.html | Rangers Set Back Kings 32 | By Parton Keese | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/riessen-wins-pro-net-title-riessen-captures-pro-indoor-net-crown.html | Riessen Wins Pro Net Title | By Neil Amdur Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/ripe-okra-seeds-held-nutritional-high-protein-value-found-in-plant.html | RIPE OKRA SEEDS HELD NUTRITIONAL | By Boyce Rensberger | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/rockefeller-sees-finding-that-cia-violated-charter-says-panel-seeks.html | ROCKEFELLER SEES FINDING THAT CIA VIOLATED CHARTER | By Linda Charlton Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/rockefeller-sees-finding-that-cia-violated-charter.html | ROCKEFELLER SEES FINDING THAT CIA VIOLATED CHARTER | By Linda Charlton Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/rosedale-residents-see-raisin-a-play-about-racial-prejudice.html | Rosedale Residents See Raisin A Play About Racial Prejudice | By Shawn G Kennedy | RE 883-699 | 37820 B 993653 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/schenectady-best-goes-to-bulldog.html | Schenectady Best Goes To Bulldog | By Walter R Fletcher Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/shop-talk-tennis-trappings-anyone.html | SHOP TALK | By Ruth Robinson | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/speziale-tiny-jewel-in-village.html | Speziale Tiny Jewel In Village | By Allen Hughes | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/the-new-and-newer-music-fails-to-impress-at-tully.html | The New and Newer Music Fails to Impress at Tully | By Donal Henahan | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/the-supreme-court-and-rights-of-pupils-a-challenge-posed-to-powers.html | The Supreme Court and Rights of Pupils A Challenge Posed to Powers of Schools to Expel or Suspend | By Robert Reinhold | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/the-tax-package-weighed.html | The Tax Package Weighed | By Mortimer M Caplin | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/turks-in-cyprus-hold-census-for-economic-plans.html | Turks in Cyprus Hold Census for Economic Plans | By Henry Kamm Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/us-and-indochina-a-crossroad-more-involvement-or-more-aid-are-seen.html | US and Indochina A Crossroad | By James M Markham Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/vietnam-63-and-now.html | Vietnam 63 and Now | By Mieczyslaw Maneli | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/vote-in-thailand-appears-success-unusually-free-election-is-first.html | VOTE IN THAILAND APPEARS SUCCESS | By Fox Butterfield Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/vote-numbers-fell-in-nov-5-elections.html | Vote Numbers Fell in Nov 5 Elections | By Ernest Holsendolph Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/west-berlin-is-curbing-immigration-by-jews-west-berlin-is-cutting.html | West Berlin Is Curbing Immigration by Jews | By Craig R Whitney Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/west-berlin-ls-curbing-immigration-by-jews.html | West Berlin ls Curbing Immigration by Jews | By Craig R Whitney Special to The New York Times | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/whither-off-broadway-theaters-decline-in-number-influence-while.html | Whither Off Broadway | By Mel Gussow | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/will-it-make-me-fat.html | Will It Make Me Fat | By Anthony Lewis | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/words-dont-fail-4-coaches-after-basketball-teams-do.html | Words Dont Fail 4 Coaches After Basketball Teams Do | By Sam Goldaper | RE 883-699 | 37820 B 993653 |
| 1/27/1975 | https://www.nytimes.com/1975/01/27/archives/zone-changes-may-hold-fate-of-alphonsus-college.html | Zone Changes May Hold Pate of Alphonsus College | By Richard Phalon Special to The New York Times | RE 883-699 | 37820 B 993653 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/18-christian-leaders-attack-debilitating-secular-influences.html | 18 Christian Leaders Attack Debilitating Secular Influences | By Kenneth A Briggs | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/2d-jet-almost-hit-ridge-near-dulles-rules-queried.html | 2d Jet Almost Hit Ridge Near Dulles | By Richard Witkin Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/3-harrisburg-victims-identify-leonia-slaying-suspect.html | 3 Harrisburg Victims Identify Leonia Slaying Suspect | By James T Wooten Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/7-economists-say-16billion-tax-cut-is-needed-as-spur-liberals-and.html | 7 ECONOMISTS SAY 16BILLION TAX CUT IS NEEDED AS SPUR | By Eileen Shanahan Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/7-economists-say-16billion-tax-cut-is-needed-as-spur.html | 7 ECONOMISTS SAY 16BILLION TAX CUT IS NEEDED AS SPUR | By Eileen Shanahan Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/a-pattern-long-developing.html | A Pattern Long Developing | By Tom Wicker | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/advertising-emery-tries-a-new-approach.html | Advertising | By Philip H Dougherty | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/agency-rejects-a-plea-to-delay-sale-of-plant-that-employed-200.html | Agency Rejects a Plea to Delay Sale of Plant That Employed 200 | By John T McQuiston | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/airlines-propose-new-youth-fares-for-europe-trips-agree-on-other.html | AIRLINES PROPOSE NEW YOUTH FARES FOR EUROPE TRIPS | By Robert Lindsey | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/airlines-propose-new-youth-fares-for-europe-trips.html | AIRLINES PROPOSE NEW YOUTH FARES FOR EUROPE TRIPS | By Robert Lindsey | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/amex-stocks-up-in-heavy-trading-index-advances-173-point-otc-issues.html | AMEX STOCKS UP IN HEAVY TRADING | By James J Nagle | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/an-exranger-gets-a-personal-plea-to-help-the-national-parks.html | An ExRanger Gets a Personal Plea to Help the National Parks | By Marjorie Hunter Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/at-ts-notes-will-yield-775-debentures-are-expected-to-return-8625.html | A T  TS NOTES WILL YIELD 775 | By Vartanig G Vartan | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/attorney-generaldesignate-asserts-death-penalty-if-enforced-is.html | Attorney GeneralDesignate Asserts Death Penalty if Enforced Is Deterrent | By Linda Charlton Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/beame-dismisses-11-high-officials-as-cuts-continue-5-lindsay.html | BEAME DISMISSES 11 HIGH OFFICIALS AS CUTS CONTINUE | By Fred Ferretti | RE 883-700 | 37820 B 993655 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/beame-dismisses-11-high-officials-as-cuts-continue.html | BEAME DISMISSES 11 HIGH OFFICIALS AS CUTS CONTINUE | By Fred Ferretti | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/board-to-fingerprint-school-personnel-schools-to-widen-fingerprint.html | Board to Fingerprint School Personnel | By Leonard Buder | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/board-to-fingerprint-school-personnel.html | Board to Fingerprint School Personnel | By Leonard Buder | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/books-of-the-times-expanding-on-an-argument.html | Books of The Times | By Paul Goldberger | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/bridge-italian-pair-in-tourney-draw-reprimand-for-foot-signals.html | Bridge | By Alan Truscott | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/bruins-star-sets-hot-pace.html | Bruins Star Sets Hot Pace | By Robin Herman | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/byrne-to-seek-income-tax-and-cut-in-the-sales-levy.html | Byrne to Seek Income Tax And Cut in the Sales Levy | By Ronald Sullivan Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/carbide-net-soars-1054-shell-gains-profit-is-near-recordsales-climb.html | Carbide Net Soars 1054 Shell Gains | By Clare M Reckert | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/chain-sales-in-december-up-76-from-73-level.html | Chain Sales in December Up 76 From 73 Level | By Herbert Koshetz | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/change-is-urged-in-extraditions-law-is-sought-on-transfers-of.html | CHANGE IS URGED IN EXTRADITIONS | By Walter H Waggoner Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/china-cancels-twothirds-of-orders-for-us-wheat-china-cancels.html | China Cancels TwoThirds Of Orders for US Wheat | By H J Maidenberg | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/china-cancels-twothirds-of-orders-for-us-wheat.html | China Cancels TwoThirds Of Orders for US Wheat | By H J Maidenberg | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/ciafbi-inquiry-voted-by-senate-church-is-expected-to-be-named.html | CIAFBI INQUIRY VOTED BY SENATE | By David E Rosenbaum Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/ciafbi-inquiry-voted-by-senate.html | CIAFBI INQUIRY VOTED BY SENATE | By David E Rosenbaum Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/city-college-6year-program-in-law-gets-final-approval.html | City College 6Year Program In Law Gets Final Approval | By Iver Peterson | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/city-pension-plan-to-be-filed-again-gotbaum-says-legislature-will.html | CITY PENSION PLAN TO BE FILED AGAIN | By Alfonso A Narvaez Special to The New York Times | RE 883-700 | 37820 B 993655 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/delay-sought-in-a-bankruptcy-until-us-holds-bribery-trial.html | Delay Sought in a Bankruptcy Until US Holds Bribery Trial | By Peter Flint Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/duryea-upholds-sport-unit-state-sports-unit-upheld-by-duryea.html | Duryea Upholds Sport Unit | By Pranay Gupte Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/ecac-threatened-by-new-league.html | ECAC Threatened by New League | By Gordon S White Jr | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/ford-fund-shifts-its-arts-division-disbanded-unit-replaced-by.html | FORD FUND SHIFTS ITS ARTS DIVISION | By Robert Mcg Thomas Jr | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/foreigners-dining-in-peking-find-the-35c-special-hard-to-get.html | Foreigners Dining in Peking Find the 35c Special Hard to Get | By John Burns The Globe and Mall Toronto | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/galileo-a-stage-piece-opens-film-series.html | Galileo a Stage Piece Opens Film Series | By Vincent Canby | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/great-neck-school-chief-is-discharged.html | Great Neck School Chief Is Discharged | By George Vecsey Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/harrisburg-victims-pick-leonia-suspect-three-at-a-lineup-say.html | Harrisburg Victims Pick Leonia Suspect | By James T Wooten Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/high-1974-oil-prices-put-trade-deficit-at-3billion-high-74-oil-cost.html | High 1974 Oil Prices Put Trade Deficit at 3Billion | By Edwin L Dale Jr Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/high-1974-oil-prices-put-trade-deficit-at-3billion.html | High 1974 Oil Prices Put Trade Deficit at 3Billion | By Edwin L Dale Jr Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/honest-intelligence.html | Honest Intelligence | By Peter Grose | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/ibm-surges-20-on-mid-west-board-advance-reflects-favorable-ruling.html | IBM SURGES 20 ON MIDWEST BOARD | By Robert J Cole | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/irving-gets-a-capezio-for-music.html | Irving Gets A Capezio For Music | By Anna Kisselgoff | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/jackson-indicates-he-will-announce-his-presidential-candidacy-on.html | Jackson Indicates He Will Announce His Presidential Candidacy on Feb 6 | By Christopher Lydon Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/japan-offers-original-catfish-japan-offers-original-catfish.html | Japan Offers Original Catfish | By Gerald Eskenazi | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/joy-along-wall-street-explosive-rally-on-big-board-tops-off-weeks.html | Joy Along Wall Street | By Leonard Sloane | RE 883-700 | 37820 B 993655 |

| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/judgment-faulted-on-rockefeller-gifts.html | Judgment Faulted on Rockefeller Gifts | By Frank Lynn | RE 883-700 | 37820 | B 993655 |
|---|---|---|---|---|---|---|
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/karen-logan-no1-in-basketball-seeks-top-superstar-identity.html | Karen Logan No1 in Basketball Seeks Top Superstar Identity | By Michael Katz Special to The New York Times | RE 883-700 | 37820 | B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/kuwaitis-planning-for-day-when-oil-ebbs.html | Kuwaitis Planning for Day When Oil Ebbs | By Juan de Onis Special to The New York Times | RE 883-700 | 37820 | B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/lawyers-for-carter-say-judge-erred-on-appeal.html | Lawyers for Carter Say Judge Erred on Appeal | By Selwyn Raab | RE 883-700 | 37820 | B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/legislators-cool-to-loan-for-u-d-c-view-careys-plan-to-assist.html | LEGISLATORS COOL TO LOAN FOR UDC | By Linda Greenhouse Special to The New York Times | RE 883-700 | 37820 | B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/lovers-a-new-homosexual-musical.html | Lovers a New Homosexual Musical | By Clive Barnes | RE 883-700 | 37820 | B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/major-opposition-tops-thai-voting-democrats-gain-most-seats-but.html | MAJOR OPPOSITION TOPS THAI VOTING | By Fox Butterfield Special to The New York Times | RE 883-700 | 37820 | B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/market-place-bogged-down-with-bars-of-gold.html | Market Place | By Robert Metz | RE 883-700 | 37820 | B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/meeting-on-rights-focuses-on-poor-leaders-call-economic-aid-vital.html | MEETING ON RIGHTS FOCUSES ON POOR | By Ernest Holsendolph Special to The New York Times | RE 883-700 | 37820 | B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/mrs-gandhi-strongly-defends-indias-system-of-democracy.html | Mrs Gandhi Strongly Defends Indias System of Democracy | By Bernard Weinraub Special to The New York Times | RE 883-700 | 37820 | B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/music-linda-ronstadt-at-her-best-country-singer-stirs-and-delights.html | Music Linda Ronstadt at Her Best | By John Rockwell | RE 883-700 | 37820 | B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/n-f-l-to-draft-today-giants-johnson-wait-n-f-l-draft-set-today.html | NFL to Draft Today Giants Johnson Wait | By Neil Amdur | RE 883-700 | 37820 | B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/n-w-lifted-net-25-in-4th-period-but-seaboard-coast-lines-shows-21.html | N W LIFTED NET 25 IN 4TH PERIOD | By Reginald Stuart | RE 883-700 | 37820 | B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/nadjari-studying-pistol-licensing-police-took-bribes-to-help.html | NADJARI STUDYING PISTOL LICENSING | By Marcia Chambers | RE 883-700 | 37820 | B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/new-corrections-chief-benjamin-ward.html | New Corrections Chief | By John Darnton | RE 883-700 | 37820 | B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/new-highs-posted-by-national-steel.html | New Highs Posted by National Steel | By Gene Smith | RE 883-700 | 37820 | B 993655 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/new-lisbon-pact-sought-by-soares-socialists-fearing-civil-war-hope.html | NEW LISBON PACT SOUGHT BY SOARES | By Henry Giniger Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/official-denies-cancer-charges-says-safety-agency-never-downplayed.html | OFFICIAL DENIES CANCER CHARGES | By David Burnham Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/on-the-jobless-line-in-cleveland-its-rough-but-there-are-a-lot-of.html | On the Jobless Line in Cleveland Its Rough but There Are a Lot of People Out of Work | By Douglas E Kneeland Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/opiate-of-the-rulers.html | Opiate of the Rulers | By Russell Baker | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/paint-contractor-denies-deal-with-camden-mayor.html | Paint Contractor Denies Deal With Camden Mayor | By Donald Janson Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/philharmonic-delves-into-past-for-program-notes.html | Philharmonic Delves Into Past for Program Notes | By Allen Hughes | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/plan-to-save-860-city-jobs-by-retirements-is-all-but-dead.html | Plan to Save 860 City Jobs By Retirements Is All but Dead | By Steven R Weisman | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/pop-music-barbara-cook-sings-in-concert-debut.html | Pop Music | By John S Wilson | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/preserving-everyones-noo-yawk.html | Preserving Everyones Noo Yawk | By Herbert J Gans | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/prices-of-wheat-slide-for-march-drop-laid-to-cancellation-of-big.html | PRICES OF WHEAT SLIDE FOR MARCH | By Elizabeth M Fowler | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/psyche-the-white-rock-girl-no-longer-topless.html | Psyche the White Rock Girl No Longer Topless | By Georgia Dullea | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/public-is-responding-on-tavern-blast.html | Public Is Responding on Tavern Blast | By Shawn G Kennedy | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/qualityschool-integration-plan-for-twain-is-upheld-by-judges.html | QualitySchool Integration Plan For Twain Is Upheld by Judges | By Arnold H Lubasch | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/rabin-at-israel-bond-rally-bids-moscow-resume-ties.html | Rabin at Israel Bond Rally Bids Moscow Resume Ties | By Terence Smith Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/rockefeller-gifts-in-state-criticized-but-found-legal-panel.html | Rockefeller Gifts in State Criticized but Found Legal | By Frank Lynn | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/rockefeller-names-panel-to-assist-in-planning-science-advisory.html | Rockefeller Names Panel to Assist in Planning Science Advisory Apparatus for the Executive Branch | By Walter Sullivan | RE 883-700 | 37820 B 993655 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archiv es/sadat-and-giscard-talk-in-paris-egypt-seeks-arms-and-backing.html | Sadat and Giscard Talk in Paris Egypt Seeks Arms and Backing | By Flora Lewis Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archiv es/seton-halls-star-in-recruiting-inquiry-seton-hall-inquiry-grows.html | Seton Halls Star in Recruiting Inquiry | By Al Harvin | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archiv es/souths-opposition-grows-to-a-tax-on-natural-gas.html | Souths Opposition Grows To a Tax on Natural Gas | By Roy Reed Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archiv es/soviet-boxers-win-here-82-fans-irate-as-soviet-boxers-win.html | Soviet Boxers Win Here 82 | By Thomas Rogers | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archiv es/soviet-doubles-oil-price-in-east-europe.html | Soviet Doubles Oil Price in East Europe | By Malcolm W Browne Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archiv es/steingut-seeks-2party-reform-of-lawyerlegislators-ethics.html | Steingut Seeks 2Party Reform Of LawyerLegislators Ethics | By Francis X Clines Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archiv es/stock-market-up-sharply-in-321millionshare-day-dow-jones.html | Stock Market Up Sharply In 321MillionShare Day | BY Alexander R Hammer | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archiv es/stock-market-up-sharply-in-321millionshare-day.html | Stock Market Up Sharply In 321MillionShare Day | By Alexander R Hammer | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archiv es/study-links-diabetes-pills-to-heart-disease-deaths-diabetes-pills.html | Study Links Diabetes Pills To Heart Disease Deaths | By Harold M Schmeck Jr Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archiv es/study-links-diabetes-pills-to-heart-disease-deaths.html | Study Links Diabetes Pills To Heart Disease Deaths | By Harold M Schmeck Jr Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archiv es/supreme-court-rules-out-retroactivity-on-opening-up-juries-to-more.html | Supreme Court Rules Out Retroactivity on Opening Up Juries to More Women | By Warren Weaver Jr Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archiv es/they-have-learned-the-art-of-building-a-home-cheaply.html | They Have Learned the Art of Building a Home Cheaply | By Rita Reif Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archiv es/tv-enlightening-study-of-franklin-ends-tonight.html | TV Enlightening Study of Franklin Ends Tonight | By John J OConnor | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archiv es/uganda-leader-marks-his-fourth-year-in-power-in-an-atmosphere-of.html | Uganda Leader Marks His Fourth Year in Power in an Atmosphere of Fear and Disarray | By Charles Mohr Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archiv es/union-oil-also-up-marathon-lists-drop-earnings-climb-at-shell-union.html | Union Oil Also UpMarathon Lists Drop | By William D Smith | RE 883-700 | 37820 B 993655 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/urban-design-entrenched-in-the-citys-bureaucracy-finds-less-support.html | Urban Design Entrenched in the Citys Bureaucracy Finds Less Support Under Beame | By Paul Goldberger | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/us-pledges-aid-for-saigon-anew-on-the-second-anniversary-of.html | US PLEDGES AID FOR SAIGON ANEW | By Bernard Gwertzman Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/us-to-announce-rise-in-food-aid-14billion-program-is-set-but-debate.html | US TO ANNOUNCE RISE IN FOOD AID | By Leslie H Gelb Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/usia-is-set-for-major-changes-if-study-group-has-its-way.html | USIA Is Set for Major Changes if Study Group Has Its Way | By David Binder Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/village-in-india-has-bank-run-by-women-for-women.html | Village in India Has Bank Run by Women for Women | By Pranay Gupte Special to The New York Times | RE 883-700 | 37820 B 993655 |
| 1/28/1975 | https://www.nytimes.com/1975/01/28/archives/wood-field-and-stream-sportfishermen-vs-seiners.html | Wood Field and Stream Sportfishermen vs Seiners | By Nelson Bryant | RE 883-700 | 37820 B 993655 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/2-new-carter-lawyers-opposed-by-prosecutor.html | 2 New Carter Lawyers Opposed by Prosecutor | By Selwyn Raab | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/2d-witness-backs-mayor-errichetti-says-camden-official-never.html | 2D WITNESS BACKS MAYOR ERRICHETTI | By Donald Jansen Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/3month-net-off-at-merrill-lynch-fullyear-earnings-up-22-revenues.html | 3MONTH NET OFF Al MERRILL LYNCH | By Peter T Kilborn | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/a-chef-recalls-the-long-road-from-shanghai.html | A Chef Recalls The Long Road From Shanghai | By Craig Claiborne | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/a-nassau-leader-faces-challenge-democratic-chief-regarded-as-carey.html | A NASSAU LEADER FACES CHALLENGE | By Frank Lynn | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/a-tougher-time-is-ahead-for-childsupport-evaders.html | A Tougher Time Is Ahead for ChildSupport Evaders | By Enid Nemy | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/about-new-york-where-citys-past-is-stored.html | About New York | By Richard F Shepard | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/abrams-pressing-bid-to-save-jobs-but-the-auction-proceeds-at.html | ABRAMS PRESSING BID TO SAVE JOBS | By Damon Stetson | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/advertising-influence-of-spouses-is-studied.html | Advertising | By Philip H Dougherty | RE 883-702 | 37820 B 993660 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/albany-lobbyists-are-still-thriving-despite-dearth-of-wine-and.html | Albany Lobbyists Are Still Thriving Despite Dearth of Wine and Roses | By Francis X Clines Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/anker-to-be-given-a-new-contract-board-chief-will-discuss-2year.html | ANKER TO BE GIVEN A NEW CONTRACT | By Leonard Buder | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/antonin-novotny-70-dies-czech-dictator-195368.html | Antonin Novotny70 Dies Czech Dictator 195368 | By Albin Krebs | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/artillery-shell-guided-by-laser-moving-tanks-miles-away-are-hit.html | ARTILLERY SHELL GUIDED BY LASER | By John W Finney Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/artillery-shell-guided-by-laser.html | ARTILLERY SHELL GUIDED BY LASER | By John W Finney Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/beame-acts-to-tighten-control-over-guns-here.html | Beame Acts to Tighten Control Over Guns Here | By John Darnton | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/betting-gimmicks-attack-and-praise.html | Betting Gimmicks Attack and Praise | By Steve Cady | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/bridge-indonesians-send-italians-to-first-defeat-in-bermuda.html | Bridge | By Alan Truscott Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/carey-considers-easing-of-penalty-for-marijuana-carey-considers.html | Carey Considers Easing Of Penalty for Marijuana | By Alfonso A Narvaez Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/carey-considers-easing-of-penalty-for-marijuana.html | Carey Considers Easing Of Penalty for Marijuana | By Alfonso A Narvaez Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/carter-lawyers-focus-of-dispute.html | CARTER LAWYERS FOCUS OF DISPUTE | By Selwyn Raab | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/city-acts-to-keep-policeman-on-job-bill-seeks-to-block-layoff-of.html | CITY ACTS TO KEEP POLICEMAN ON JOB | By Edward Ranzal | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/city-considers-new-proposal-by-unions-to-save-jobs.html | City Considers New Proposal by Unions to Save Jobs | By Fred Ferretti | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/city-jobless-rate-climbs-11-to-85-with-269700-idle-almost-37000.html | CITY JOBLESS RATE CLIMBS 11 TO 85 WITH 269700 IDLE | By Michael Stern | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/city-jobless-rate-cubs-11-to-85-with-269700-idle.html | CITY JOBLESS RATE CUBS 11 TO 85 WITH 269700 IDLE | By Michael Stern | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/congress-chiefs-seek-compromise-to-cut-oil-imports-ullman-says.html | CONGRESS CHIEFS SEEK COMPROMISE TO CUT OIL IMPORTS | By Eileen Shanahan Special to The New York Times | RE 883-702 | 37820 B 993660 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/congress-chiefs-seek-compromise-to-cut-oil-imports.html | CONGRESS CHIEFS SEEK COMPROMISE TO CUT OIL IMPORTS | By Eileen Shanahan Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/consumer-notes.html | Consumer Notes | By Frances Cerra | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/dacca-shift-stirs-doubt-and-cheers-some-voice-uneasiness-but-public.html | DACCA SHIFT STIRS DOUBT AND CHEERS | By Kasturi Rangan Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/dance-girl-dance-blends-rivalry-and-sympathy.html | Dance Girl Dance Blends Rivalry and Sympathy | By Nora Sayre | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/dance-masks-and-vigor.html | Dance Masks and Vigor | By Don McDonagh | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/davis-to-consider-offers-from-football-baseball-davis-says-hell.html | Davis to Consider Offers From Football Baseball | By Michael Katz Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/democrats-drop-panel-chairman-rep-sullivan-replaced-on-consumer.html | DEMOCRATS DROP PANEL CHAIRMAN | By Richard D Lyons Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/drug-agency-keeps-ban-on-birthcontrol-shield.html | Drug Agency Keeps Ban On BirthControl Shield | By Harold M Schmeck Jr Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/du-pont-profit-plunges-ohio-standards-soars-755-decline-listed-du.html | Du Pont Profit Plunges Ohio Standards Soars | By Clare M Reckert | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/echo-of-a-rumble.html | Echo of a Rumble | By Salvador Agron No 16486 | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/economic-followup.html | Economic FollowUp | By Leonard Silk | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/falcons-choose-california-passer-bartkowski-drafts-first-choice.html | Falcons Choose California Passer | By William N Wallace | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/files-of-fbi-showed-it-harassed-teacher.html | Files of FBI Showed It Harassed Teacher | By Nicholas M Horrock Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/fiscal-crisis-perils-proposed-hotel-here.html | Fiscal Crisis Perils Proposed Hotel Here | By Carter B Horsley | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/folk-art-meeting-of-minds.html | Folk Art Meeting Of Minds | By Lisa Hammel | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/food-prices-up-again-as-beef-specials-end.html | Food Prices Up Again As Beef Specials End | By Will Lissner | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/fordham-subdues-columbia.html | Fordham Subdues Columbia | By Deane McGowen | RE 883-702 | 37820 B 993660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/fragmented-thai-parties-seek-coalition-after-inconclusive-election.html | Fragmented Thai Parties Seek Coalition After Inconclusive Election | By Fox Butterfield Special to The New York Times | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/frazier-hits-39-as-knicks-win-knicks-defeat-hawks.html | Frazier Hits 39 As Knicks Win | By Thomas Rogers | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/french-adopt-a-10year-plan-to-reduce-importing-of-fuel.html | French Adopt a 10Year Plan To Reduce Importing of Fuel | By Flora Lewis Special to The New York Times | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/french-adopt-plan-to-cut-fuel-imports.html | French Adopt Plan To Cut Fuel Imports | By Flora Lewis Special to The New York Times | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/giants-jeered-after-taking-simpson-giants-get-simpson-big-al-not-oj.html | Giants Jeered After Taking Simpson | By Neil Amdur | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/governor-seeks-local-aid-from-his-10c-gasoline-tax-carey-indicates.html | Governor Seeks Local Aid From His 10 cGasoline Tax | By Linda Greenhouse Special to The New York Times | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/governor-sees-local-aid-from-his-10c-gasoline-tax-carey-indicates-a.html | Governor Seeks Local Aid From His 10c Gasoline Tax | By Linda Greenhouse Special to The New York Times | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/gw-to-acquire-a-book-publisher-simon-schuster-inc-had-been-the.html | GW TO ACQUIRE A BOOK PUBLISHER | By Herbert Koshetz | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/investigator-tells-of-cash-found-in-policy-search.html | Investigator Tells of Cash Found in Policy Search | By Richard Phalon Special to The New York Times | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/iran-plans-big-project-to-make-teheran-a-major-world-capital-iran.html | Iran Plans Big Project to Make Teheran a Major World Capital | By Paul Goldberger | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/iran-plans-big-project-to-make-teheran-a-major-world-capital.html | Iran Plans Big Project to Make Teheran a Major World Capital | By Paul Goldberger | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/islanders-set-down-stars-62-islanders-victors-over-north-stars.html | Islanders Set Down Stars 62 | By Robin Herman Special to The New York Times | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/issue-and-debate-recession-layoffs-and-the-civil-rights-of.html | Issue and Debate | By Ernest Holsendolph Special to The New York Times | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/junta-is-putting-ethiopia-first-but-it-says-little-and-does-less.html | Junta Is Putting Ethiopia First But It Says Little and Does Less | By Charles Mohr Special to The New York Times | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/kissinger-deplores-delay-in-lain-talks.html | Kissinger Deplores Delay in Latin Talks | By David Binder Special to The New York Times | RE 883-702 | 37820 | B 993660 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/kissinger-hopeful-on-sinai-formula-in-mideast-talks-on-trip-next.html | KISSINGER HOPEFUL ON SINAI FORMULA IN MIDEAST TALKS | By Bernard Gwertzman Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/kissinger-hopeful-on-sinai-formula-in-mideast-talks.html | KISSINGER HOPEFUL ON SINAI FORMULA IN MIDEAST TALKS | By Bernard Gwertzman Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/koch-offers-homecare-bill-for-aged-with-government-and-children.html | Koch Of fers HomeCare Bill for Aged With Government and Children Paying | By John L Hess | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/last-hired-and-usually-the-first-let-go.html | Last Hired and Usually the First Let Go | By Charlayne Hunter | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/liv-ullmann-living-what-she-acts.html | Liv Ullmann Living What She Acts | By Lucinda Franks | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/loss-to-princeton-avenged-by-penn.html | Loss to Princeton Avenged by Penn | By Gordon S White Jr Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/maisie-ward-86-publisher-dies-writer-and-husband-set-up-speed-ward.html | MAISIE WARD 86 PUBLISHER DIES | By Wolfgang Saxon | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/market-place-traders-await-markets-next-move.html | Market Place | By Robert Metz | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/mcgivern-citing-salary-plans-to-leave-the-bench.html | McGivern Citing Salary Plans to Leave the Bench | By Tom Goldstein | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/militant-indians-cut-off-talks-charge-one-of-band-was-shot.html | Militant Indians Cut Off Talks Charge One of Band Was Shot | By William E Farrell Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/music-janacek-mass.html | Music Janacek Mass | By Harold C Schonberg | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/neighborhoods-cop-of-the-block-project-is-calming-bedfordstuyvesant.html | Neighborhoods Cop of the Block Project Is Calming BedfordStuyvesants Tension | By Joseph B Treaster | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/neighborhoods-cop-of-the-block-project-is-calming.html | Neighborhoods Cop of the Block Project Is Calming BedfordStuyvesants Tension | By Joseph B Treaster | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/new-indochina-aid-is-asked-by-ford-president-formally-urges.html | NEW INDOCHINA AID IS ASKED BY FORD | By Richard L Madden Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/new-theory-pyramids-built-in-century.html | New Theory Pyramids Built in Century | By Walter Sullivan | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/new-york-adds-defensive-end-from-saints-jets-top-choice-is-anthony.html | New York Adds Defensive End From Saints | By Murray Crass | RE 883-702 | 37820 B 993660 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/ocean-parkway-gets-landmark-designation.html | Ocean Parkway Gets Landmark Designation | By Shawn G Kennedy | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/pace-of-trading-is-hectic-as-price-of-ibm-climbs-trading-pace.html | Pace of Trading Is Hectic As Price of IBM Climbs | By Robert J Cole | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/panel-ends-questioning-of-levi-confirmation-support-expected.html | Panel Ends Questioning of Levi Confirmation Support Expected | By Linda Charlton Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/panel-finds-little-effort-to-alleviate-health-risks-women-workers.html | Panel Finds Little Effort to Alleviate Health Risks Women Workers Face | By Jane E Brody | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/phillips-sentenced-to-25-years-to-life-he-insists-he-was-framed-in.html | Phillips Sentenced to 25 Years to Life He Insists He Was Framed in Retaliation | By Marcia Chambers | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/pittston-co-increases-earnings-by-3988-in-fourth-quarter.html | Pittston Co Increases Earnings By 3988 in Fourth Quarter | By Reginald Stuart | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/pontiac-dealers-in-a-local-offer-special-astre-is-introduced-to.html | PONTIAC DEALERS IN A LOCAL OFFER | BY William D Smith | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/pool-of-doctors-insurers-is-voted-by-state-senate.html | Pool of Doctors Insurers Is Voted by State Senate | By Maurice Carroll Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/prices-of-wheat-futures-rally-may-potatoes-slip-temporarily.html | Prices of Wheat Futures Rally May Potatoes Slip Temporarily | By Elizabeth M Fowler | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/prices-on-amex-continue-to-rise-but-climb-is-below-previous-session.html | PRICES ON AMEX CONTINUE TO RISE | By James J Nagle | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/profit-of-con-ed-under-73-levels-it-cites-strong-comeback-from-74.html | PROFIT OF CON ED UNDER 73 LEVELS | By Gene Smith | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/profit-taking-slows-markets-rally-volume-is-second-highest-in.html | Profit Taking Slows Markets Rally Volume Is Second Highest in History | By Alexander R Hammer | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/recital-elinor-amlen-stylishly-sings-37-songs.html | Recital | By Raymond Ericson | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/school-superintendent-in-great-neck-gets-job-back-pending-albany.html | School Superintendent in Great Neck Gets Job Back Pending Albany Appeal | By George Vecsey Special to The New York Times | RE 883-702 | 37820 B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archives/senate-refuses-seat-for-wyman-sends-disputed-election-in-new.html | SENATE REFUSES SEAT FOR WYMAN | By David E Rosenbaum Special to The New York Times | RE 883-702 | 37820 B 993660 |

| 1/29/1975 | https://www.nytimes.com/1975/01/29/archiv es/stage-women-wittily.html | Stage Women Wittily | By Clive Barnes | RE 883-702 | 37820 | B 993660 |
|---|---|---|---|---|---|---|
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archiv es/state-department-bombed-in-protest-bomb-is-exploded-as-an-aid.html | State Department Bombed in Protest | By John T McQuiston | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archiv es/straight-as-are-rarely-in-the-cards.html | Straight As Are Rarely In the Cards | By Edna Goldsmith | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archiv es/talleyrand-of-arabia.html | Talleyrand Of Arabia | By C L Sulzberger | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archiv es/the-divided-democrats.html | The Divided Democrats | By James Reston | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archiv es/top-women-performers-plan-gala-benefit-at-un.html | Top Women Performers Plan Gala Benefit at UN | By John Rockwell | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archiv es/treasury-sells-3billion-notes.html | TREASURY SELLS 3BILLION NOTES | By Vartanig G Vartan | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archiv es/tv-williamstown-version-of-chekhovs-seagull.html | TV Williamstown Version of Chekhovs Seagull | By John J OConnor | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archiv es/two-hungarian-dissidents-in-pact-with-government.html | Two Hungarian Dissidents In Pact With Government | By Malcolm W Browne Special to The New York Times | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archiv es/uncertainties-in-cyprus-afflict-economy.html | Uncertainties in Cyprus Afflict Economy | By Steven V Roberts Special to The New York Times | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archiv es/us-investigates-pricing-of-sugar-industry-reports-of-study-by-grand.html | US INVESTIGATES PRICING OF SUGAR | By Isadore Barmash | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archiv es/us-oil-concerns-to-leave-namibia-us-oil-concerns-end-namibia-plan.html | US Oil Concerns to Leave Namibia | By Marylin Bender | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archiv es/us-steel-net-up-64-for-quarter-74-profit-is-949-above-73s-and-4.html | US STEEL NET UP 64 FOR QUARTER | By Michael C Jensen | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archiv es/use-of-food-stamps-soars-as-jobless-turn-to-them-use-of-food-stamps.html | Use of Food Stamps Soars As Jobless Turn to Them | By Nancy HicksSpecial to The New York Times | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archiv es/use-of-food-stamps-soars-as-jobless-turn-to-them.html | Use of Food Stamps Soars As Jobless Turn to Them | By Nancy Hicks Special to The New York Times | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archiv es/usinvestigates-pricing-of-sugar-industry-reports-of-study-by-grand.html | US INVESTIGATES PRICING OF SURE | By Isadore Barmash | RE 883-702 | 37820 | B 993660 |
| 1/29/1975 | https://www.nytimes.com/1975/01/29/archiv es/woman-held-as-head-of-gambling-ring-police-say-it-booked-50million.html | Woman Held as Head of Gambling Ring Police Say It Booked 50Million a Year | By Joseph F Sullivan Special to The New York Times | RE 883-702 | 37820 | B 993660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/175billion-of-6year-notes-average-749-big-issue-is-sold-by-the.html | 175Billion of 6Year Notes Average 749 | By Vartanig G Vartan | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/19-indicted-in-heroin-traffic-in-city.html | 19 Indicted in Heroin Traffic in City | By Jill Gerston | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/4-in-movie-challenge-fornication-laws.html | 4 in Movie Challenge Fornication Laws | By Peter B Flint Special to The New York Times | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/6-mayors-seeking-aid-find-carey-is-a-good-listener.html | 6 Mayors Seeking Aid Find Carey Is a Good Listener | By Maurice Carroll Special to The New York Times | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/6000-in-dc-flee-in-bomb-threats-3-washington-sites-named-after.html | 6000 IN DC FLEE IN BOMB THREATS | By David Binder Special to The New York Times | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/a-harlemowned-hotel-situated-in-the-virgin-islands.html | HarlemOwned Hotel Situated in the Virgin Islands | By Paul Delaney Special to The New York Times | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/accord-extended-in-abbey-seizure-proposal-will-remain-open-until.html | ACCORD EXTENDED IN ABBEY SEIZURE | By William E Farrell Special to The New York Times | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/advertising-new-ad-chief-at-bloomingdales.html | Advertising | By Philip H Dougherty | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/beame-cancels-layoffs-for-391-in-2-city-unions-delury-and-gotbaum.html | BEAME CANCELS LAYOFFS FOR 391 IN 2 CITY UNIONS | By Fred Ferretti | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/bill-will-fight-food-stamp-rise-house-panel-to-submit-plan-against.html | BILL WILL FIGHT FOOD STAMP RISE | By Richard D Lyons Special to The New York Times | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/black-leader-guilty-on-taxes-in-south.html | Black Leader Guilty on Taxes in South | By B Drummond Ayres Jr Special to The New York Times | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/bonn-trade-surplus-reaches-22billion.html | Bonn Trade Surplus Reaches 22Billion | By Paul Kemezis Special to The New York Times | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/books-of-the-times-surviving-the-novel.html | Books of The Times | By Anatole Broyard | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/bridge-north-america-and-france-expected-to-vie-in-semifinal.html | Bridge | By Alan Truscott | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/carey-campaign-is-under-inquiry-state-board-of-elections-is.html | CAREY CAMPAIGN IS UNDER INQUIRY | By Thomas P Roman | RE 883-697 | 37820 | B 993651 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/clinton-gymnasts-develop-dynasty.html | Clinton Gymnasts Develop Dynasty | By Arthur Pincus | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/cornell-puts-its-athletic-house-in-order.html | Cornell Puts Its Athletic House in Order | By Gordon S White Jr | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/defect-in-a-reactor-leads-us-to-order-23plant-shutdown-reactor.html | Defect in a Reactor Leads US to Order 23Plant Shutdown | By David Burnham Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/defect-in-a-reactor-leads-us-to-order-23plant-shutdown.html | Defect in a Reactor Leads US to Order 23Plant Shutdown | By David Burnham Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/delayed-oiltariff-effect-indicated-by-fea-rules-oiltariff-effect.html | Delayed OilTariff Effect Indicated by FEA Rules | By William D Smith | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/drive-on-drug-smuggling-focusing-on-florida-area-drive-on-drug.html | Drive on Drug Smuggling Focusing on Florida Area | By Wayne King Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/drive-on-drug-smuggling-focusing-on-florida-area.html | Drive on Drug Smuggling Focusing on Florida Area | By Wayne King Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/drought-wilts-an-industrial-state-in-india.html | Drought Wilts an Industrial State in India | By Bernard Weintraub Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/eastern-ski-operators-report-a-season-boom.html | Eastern Ski Operators Report a Season Boom | By Michael Strauss Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/fashion-talk-evening-styles-eclipse-his-designs-for-daytime.html | FASHION TALK | By Bernadine Morris | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/fbi-counterintelligence-is-under-gao-scrutiny.html | FBI Counterintelligence Is Under GAO Scrutiny | By Nicholas M Horrock Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/fbi-couraterintelligence-is-under-gao-scrutiny.html | FBI Counterintelligence Is Under GAO Scrutiny | By Nicholas M Horrock Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/fda-eases-food-rules-to-raise-supply.html | FDA Eases Food Rules to Raise Supply | By Jane E Brody | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/fda-head-says-2-drugs-are-linked-to-32-deaths.html | FD A Head Says 2 Drugs Are Linked to 32 Deaths | By Harold M Schmeck Jr Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/ford-briefs-team-for-aarms-pact-tells-delegates-to-adhere-to-the.html | FORD BRIEFS TEAM FOR AARMS PACT Tells Delegates to Adhere to the Vladivostok Principles in New Geneva Talks | By Leslie H Gelb Special to The New York Times | RE 883-697 | 37820 B 993651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/ford-firm-on-levy-on-oil-but-indicates-a-tax-compromise-ford-firm.html | Ford Firm on Levy On Oil but Indicates A Tax Compromise | By Philip Shabecoff Special to The New York Times | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/ford-firm-on-oil-levies-but-may-shift-on-tax-cut.html | Ford Firm on Oil Levies But May Shift on Tax cut | By Philip Slhabecoff Special to The New York Times | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/fords-overall-policy-and-prospects-of-opposition-in-congress.html | Fords OverAll Policy and Prospects of Opposition in Congress | By John Herbers Special to The New York Times | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/grainexport-curb-eased-soviet-cuts-wheat-orders-us-easing-curbs-on.html | GrainExport Curb Eased Soviet Cuts Wheat Orders | By H J Maidenberg | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/gulf-oil-refuses-refiner-payment-balks-at-us-requirement-designed.html | GULF OIL REFUSES REFINER PAYMENT | By Edward Cowan Special to The New York Times | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/head-of-cia-inquiry-frank-forrester-church.html | Head of CIA Inquiry | By James M Naughton | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/head-of-cia-inquiry.html | Head of CIA Inquiry | By James M Naughton Special to The New York Times | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/house-democrats-endorse-own-study-on-intelligence-house-democrats.html | House Democrats Endorse Own Study on Intelligence | By James M Naughton Special to The New York Times | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/house-democrats-endorse-own-study-on-intelligence.html | House Democrats Endorse Own Study on Intelligence | By James M Naughton Special to The New York Times | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/idea-that-plants-emote-is-rebutted.html | Idea That Plants Emote Is Rebutted | By Boyce Rensberger | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/inquiry-on-bombing-put-under-direction-of-detective-chief.html | Inquiry on Bombing Put Under Direction Of Detective Chief | By Selwyn Raab | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/jersey-city-sets-rapevictim-plan-hospital-care-and-interview-by.html | JERSEY CITY SETS RAPEVICTIM PLAN | By Richard Phalon Special to The New York Times | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/jersey-paper-plant-gets-incentive-plan.html | Jersey Paper Plant Gets Incentive Plan | By Damon Stetson | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/jets-select-fires-scott-receiver-jets-draft-scott-wfl-receiver.html | Jets Select Fires Scott Receiver | By Murray Chass | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/layer-match-is-priceless-for-connors-showdown-is-priceless-to.html | Laver Match Is Priceless for Connors | By Leonard Koppett Special to The New York Times | RE 883-697 | 37820 | B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/lebanon-calls-an-arab-meeting-for-aid-against-israeli-raids.html | Lebanon Calls an Arab Meeting For Aid Against Israeli Raids | By Juan de Onis Special to The New York Times | RE 883-697 | 37820 | B 993651 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/legislators-find-ennui-not-whoopee-in-albany-albanys-legislators.html | Legislators Find EnnuiNot Whoopeein Albany | By Maurice Carroll Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/legislators-find-ennui-not-whoopee-in-albany.html | Legislators Find Ennui Not Whoopee in Albany | By Maurice Carroll Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/lisbon-and-rome-set-divorce-pact-proposed-change-extends-civil.html | LISBON AND ROME SET DIVORCE PACT | By Henry Giniger Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/market-place-a-search-for-better-securities-reporting.html | Market Place | By Robert Metz | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/medicaid-billed-for-rollsroyce-with-a-chauffeur-auditors-tell-of.html | EDICAID BILLED FOR ROLLSROYCE WITHA GRUFFER | By John L Hess | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/medicaid-billed-for-rollsroyce-witha-chauffeur-auditors-tell-of.html | MEDICAID BILLED FOR ROLLSROYCE WITHA CHAUFFEUR Auditors Tell of 86Million in Unwarranted Outlays at 125 Nursing Homes EXPATIENT CITES ABUSE Says at State Hearing Nurse Hit HimDoctor Testifies About Poor Treatment | By John L Hess | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/migration-from-metropolitan-area-called-a-threat.html | Migration From Metropolitan Area Called a Threat | By Peter Kihss | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/migration-from-the-metropolitan-area-viewed-by-planning-group-as.html | Migration From the Metropolitan Area Viewed by Planning Group as Threat | By Peter Kerss | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/military-cooperation-foreseen-as-iraniansaudi-ties-increase.html | Military Cooperation Foreseen As IranianSaudi Ties Increase | By Eric Pace Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/miller-a-pianist-makes-his-home-in-20th-century.html | Miller a Pianist Makes His Home In 20th Century | By Donal Henahan | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/oakland-police-detonate-bomb-after-new-warning.html | Oakland Police Detonate Bomb Alter New Warning | By Wallace Turner Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/palestinian-group-declares-hijackers-face-jail-or-death.html | Palestinian Group Declares Hijackers Face Jail or Death | By Henry Tanner Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/personal-finance-the-variables-in-taking-possession-or-leaving.html | Personal Finance | By Leonard Sloane | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/plo-declares-it-will-punish-hijackers.html | PLO Declares It Will Punish Hijackers | By Henry Tanner Special to The New York Times | RE 883-697 | 37820 B 993651 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/policy-on-music-is-topic-for-fund-national-arts-endowment-host-to.html | POLICY ON MUSIC IS TOPIC FOR FUND | By Grace Glueck Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/prices-of-wheat-move-narrowly-futures-fluctuate-on-report-of-soviet.html | PRICES OF WHEAT MOVE NARROWLY | By Elizabeth M Fowler | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/prisoner-kills-st-vincents-visitor-shoots-policeman-man-kills.html | Prisoner Kills St Vincents Visitor Shoots Policeman | By Lawrence Van Gelder | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/prisoner-kills-st-vincents-visitor-shoots-policeman.html | Prisoner Kills St Vincents Visitor Shoots Policeman | By Lawrence Van Gelder | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/rockefeller-visits-jersey-to-help-gop-cut-debt.html | Rockefeller Visits Jersey To Help GOP Cut Debt | ByRonald Sullivan Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/rockefeller-visits-state-to-help-gop.html | Rockefeller Visits State to Help GOP | By Ronald Sullivan Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/russian-assails-consumer-stress-planning-official-contends-too-many.html | RUSSIAN ASSAILS CONSUMER STRESS | By James F Clarity Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/sadat-says-french-agree-to-sell-jets-to-egyptians-ending-visit-he.html | Sadat Says French Agree To Sell Jets to Egyptians | By Flora Lewis Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/schlesinger-sees-new-war-threats-world-no-longer-regards-us-power.html | SCHLESINGER SEES NEW WAR THREATS | By Drew Middleton Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/school-aide-got-job-for-his-wife-post-with-supplier-defended-by.html | SCHOOL AIDE GOT JOB FOR HIS WIFE | By Leonard Buder | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/six-jews-in-moscow-defend-jackson-role-in-dispute-on-trade.html | Six Jews in Moscow Defend Jackson Role In Dispute on Trade | By Christopher S Wren Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/some-find-rock-n-roll-now-rock-n-recession.html | Some Find Rock n Roll Now Rock n Recession | By Grace Lichtenstein | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/some-nursing-homes-please-patients-and-officials.html | Some Nursing Homes Please Patients and Officials | By Diane Henry Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/st-kitts-at-end-of-era-is-a-changing-caribbean-in-miniature.html | St Kitts at End of Era Is a Changing Caribbean in Miniature | By Robert Trumbull Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/steelers-cap-442player-draft-by-picking-nebraska-sleeper-442-taken.html | Steelers Cap 442Player Draft By Picking Nebraska Sleeper | By William N Wallace | RE 883-697 | 37820 B 993651 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/survey-sees-1-million-youths-as-lacking-jobs-next-summer.html | Survey Sees 1 Million Youths As Lacking Jobs Next Summer | By Ernest Holsendolph Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/teng-heads-chinas-army-3d-major-role-in-regime-back-in-power-after.html | Teng Heads Chinas Army 3d Major Role in Regime | By Joseph Lelyveld Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/teng-heads-chinas-army-3d-major-role-in-regime-back-in-power-alter.html | Teng Heads Chinas Army 3d Major Role in Regime Back in Power Alter 66 Purge He Also Holds State and Party Jobs | By Joseph Lelyveld Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/tervuren-pioneer-seeks-elusive-goal.html | Tervuren Pioneer Seeks Elusive Goal | By Walter R Fletcher | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/the-detroit-disease-an-american-infection.html | The Detroit Disease An American Infection | By William Serrin | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/the-onechild-family-why-some-parents-aim-to-keep-it-that-way.html | The OneChild Family | By Nadine Brozan | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/the-thrill-is-gone-essay.html | The Thrill Is Gone | By William Safire | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/through-a-looking-glass.html | Through A Looking Glass | By Anthony Lewis | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/trial-opens-for-man-involved-in-french-connection-inquiry.html | Trial Opens for Man Involved In French Connection Inquiry | By Arnold H Lubasch | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/turkheld-cypriotes-find-idleness-is-foe.html | TurkHeld Cypriotes Find Idleness Is Foe | By Henry Kamm Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/tv-lew-archer-joins-the-police-lineup-at-nbc.html | TV Lew Archer Joins the Police LineUp at NBC | By John J OConnor | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/un-compromise-is-urged-by-scali-us-delegate-favors-talks-between.html | U N COMPROMISE IS URGED BY SCALI | By Kathleen Teltsch Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/unions-and-paper-plant-agree-on-incentive-plan.html | Unions and Paper Plant Agree on Incentive Plan | By Damon Stetson | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/us-begins-bargaining-round-on-western-cooperation-in-oil.html | US Begins Bargaining Round On Western Cooperation in Oil | By Clyde H Farnsworth Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/us-called-lax-on-newtowns-program.html | US Called Lax on NewTowns Program | By Gladwin Hill | RE 883-697 | 37820 B 993651 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/us-easing-curbs-on-grain-exports-soviet-order-cut-butz-says-action.html | U S EASING CURBS ON GRAIN EXPORTS SOVIET ORDER CUT Butz Says Action on Wheat and Soybeans Puts Trade Back on Free Basis FOREIGN DEMAND IS OFF 37MillionBushel Russian Cancellation Follows One by Chinese on Monday | By H J Maidenberg | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/ussoviet-program-lags-scientist-says.html | USSoviet Program | By Walter Sullivan | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/vietcong-said-to-view-1975-as-a-turning-point-us-discloses-a.html | Vietcong Said to View 1975 as a Turning Point | By James M Markbam Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/we-deserve-a-break-residents-of-w86th-st-tell-mcdonalds.html | We Deserve a Break Residents Of W 86th St T ell McDonalds | By Lucinda Franks | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/west-german-trade-surplus-set-a-record-in-1974.html | West German Trade Surplus Set a Record in 1974 | By Paul Kemezis Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/westinghouse-shows-a-4thquarter-loss-a-deficit-of-762million-is.html | Westinghouse Shows a 4thQuarter Loss | By Gene Smith | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/when-i-hear-the-dog-i-follow-him.html | When I Hear the Dog I Follow Him | Dave Anderson | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/woman-is-slain-in-queens-holdup-woman-slain-2-wounded-in-robbery-of.html | Woman Is Slain In Queens Holdup | By Robert Mc G Thomas Jr | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/yariv-resigns-israeli-information-post.html | Yariv Resigns Israeli Information Post | By Terence Smith Special to The New York Times | RE 883-697 | 37820 B 993651 |
| 1/30/1975 | https://www.nytimes.com/1975/01/30/archives/zoning-proposal-stirs-riverdale-plan-for-naturearea-rules-disputed.html | ZONING PROPOSAL STIRS RIVERDME | By Glenn Fowler | RE 883-697 | 37820 B 993651 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/10-homes-in-connecticut-are-linked-to-bergman.html | 10 Homes in Connecticut Are Linked to Bergman | By Max H Seigel | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/2-are-arraigned-in-holdup-killing-suspects-held-without-bail-in.html | 2 ARE ARRAIGNED IN HOLDUP KILLING | By Robert Mcg Thomas Jr | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/2-are-arraigned-in-holdup-killing.html | 2 ARE ARRAIGNED IN HOLDUP KILLING | By Robert Mcg Thomas Jr | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/260-police-ousted-as-pa-rejects-beame-proposal-first-civil-service.html | 260 POLICE OUSTED AS P A REJECTS BEAME PROPOSAL | By Fred Ferretti | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/260-police-ousted-as-pba-rejects-beame-proposal.html | 260 POLICE OUSTED AS PBA REJECTS BEAME PROPOSAL | By Fred Ferretti | RE 883-701 | 37820 B 993659 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/8-utilities-plan-joint-fuel-study-electric-group-to-look-into.html | 8 UTILITIES PLAN JOINT FUEL STUDY | By Gene Smith | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/about-new-york-confessions-of-a-jaywalker.html | About New York | By Richard F Sheppard | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/about-real-estate-how-group-tells-builders-how-its-done.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/abram-names-4-to-panel-on-nursing-home-inquiry-abram-picks-his.html | Abram Names 4 to Panel On Nursing Home Inquiry | By Frank J Prial | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/abram-names-4-to-panel-on-nursing-home-inquiry-abrarn-picks-his.html | Abram Names 4 to Panel On Nursing Home Inquiry | By Frank J Prial | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/advertising-questions-of-accurate-retention.html | Advertising | By Philip H Dougherty | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/all-234000-cadillacs-for-74-are-recalled-for-hood-latches.html | All 234000 Cadillacs for 74 Are Recalled for Hood Latches | By Agis Salpukas Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/amnesty-deadline-extended-to-march-1-president-extends-the-amnesty.html | Amnesty Deadline Extended to March 1 | By Anthony Ripley Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/argentina-seeking-new-auto-price-pact-with-cuba-argentina-seeks-a.html | Argentina Seeking New Auto Price Pact With Cuba | By Jonathan Kandell Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/average-is-795-at-us-refunding-average-is-795-at-us-refunding.html | Average is 795 At US Refunding | By Vartanig G Vartan | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/bayi-to-make-us-debut-in-mile-at-garden-tonight.html | Bayi to Make US Debut In Mile at Garden Tonight | By Neil Amdur | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/bergman-is-asking-that-he-not-testify-before-senate-unit.html | Bergman Is Asking That He Not Testify Before Senate Unit | By John L Hess | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/bridge-tourney-semifinals-begin-with-us-team-in-top-form.html | Bridge | By Alan Truscott Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/cab-approves-airroute-deals-pan-american-and-twa-get-backing-for.html | C A B APPROVES AIRROUTE DEALS | By Richard Within | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/carey-asking-new-taxes-cut-in-agencies-to-meet-a-1069billion-budget.html | CAREY ASKING NEW TAXES CUT IN AGENCIES TO MEET A 10 69BILL1ON BUDGET | By Linda Greenhouse Special to The New York Times | RE 883-701 | 37820 B 993659 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/carey-budget-proposal-would-affect-20-state-panels.html | Carey Budget Proposal Would Affect 20 State Panels | By Frank Lynn | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/careys-first-budget-inflation-and-overgrown-government-called-the.html | Careys First Budget | By Francis X Clines Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/celebrities-throng-cerfwagner-wedding.html | Celebrities Throng CerfWagner Wedding | By Deirdre Carmody | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/chase-cuts-prime-halfp0int-to-9-volume-of-corporate-loans-declined.html | CHASE CUTS PRIME HALFPOINT TO 9 | By John H Allan | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/community-council-is-toasted-at-50thanniversary-reception.html | Community Council Is Toasted At 50thAnniversary Reception | By Robert Hanley | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/consumerfarmer-coalition-is-urged.html | ConsumerFarmer Coalition Is Urged | By Frances Cerra Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/dim-days-of-january-as-recession-evidence-poured-forth-all-plans.html | Dim Days of January | Soma Golden | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/douglas-on-mend-and-keeps-busy-but-his-return-to-bench-is-not-seen.html | DOUGLAS ON MEND AND KEEPS BUSY | By Warren Weaver Jr Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/dress-union-may-strike-if-raise-is-withheld-here.html | Dress Union May Strike If Raise Is Withheld Here | By Damon Stetson | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/drive-to-step-up-war-aid-to-saigon-opens-in-congress-administration.html | DRIVE TO STEP UP WAR AID TO SAIGON OPENS IN CONGRESS | By John W Finney Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/drive-to-step-up-war-aid-to-saigon-opens-in-congrfss-administration.html | DRIVE TO STEP UP WAR AID TO SAIGON OPENS IN CONGRESS | By John W Finney Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/drug-deals-laid-to-vincent-papa-witness-calls-him-a-major-supplier.html | DRUG DEALS LAID TO VINCENT PAPA | By Arnold H Lubasch | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/drug-deals-laid-to-vincent-papa.html | DRUG DEALS LAID TO VINCENT PAPA | By Arnold H Lubasch | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/ecology-issues-called-lifes-meat-potatoes.html | Ecology Issues Called Lifes Meat Potatoes | By Gladwin Hill | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/ethics-of-medicine-and-the-spirit-of-western-culture.html | Ethics of Medicine And the Spirit Of Western Culture | By Kenneth Vaux | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/experts-question-pollutant-levels-scientists-assay-adequacy-of.html | EXPERTS QUESTION POLLUTANT LEVELS | By Jane E Brody | RE 883-701 | 37820 B 993659 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/flash-fire-in-camden-kills-4-children-while-their-mother-is-out-for.html | Flash Fire in Camden Kills 4 Children While Their Mother Is Out for 10 Minutes | By Donald Janson Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/food-stamps-plan-opposed-in-house-panel-votes-33-to-2-against-ford.html | FOOD STAMPS PLAN OPPOSED IN HOUSE | By Nancy Hicks Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/for-those-who-dare-seek-the-future-no-lack-of-soothsayers.html | For Those Who Dare Seek the Future No Lack of Soothsayers | By Leslie Maitland | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/ford-opens-first-talks-with-prime-minister-wilson.html | Ford Opens First Talks With Prime Minister Wilson | By David Binder Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/fred-lindstrom-and-the-hall-of-fame.html | Fred Lindstrom and the Hall of Fame | Red Smith | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/giant-floodgates-may-save-sinking-cities.html | Giant Floodgates May Save Sinking Cities | BY Walter Sullivan | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/gulf-oil-profit-fell-in-fourth-quarter-3month-drop-was-196-74-up-33.html | Gulf Oil Profit Fell in Fourth Quarter | By William D Smith | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/haitink-conductor-in-debut-with-philharmonic.html | Haitink Conductor in Debut With Philharmonic | By Harold C Schonberg | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/help-vowed-for-6-orphaned-by-hospital-slaying.html | Help Vowed for 6 Orphaned by Hospital Slaying | By Joseph B Treaster | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/hemingway-papers-open-for-study-in-a-setting-that-belies-their.html | Hemingway Papers Open for Study In a Setting That Belies Their Vitality | By Robert Reimiold Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/how-careys-sales-taxes-affect-everyday-affairs-consumers-how-careys.html | How Careys Sales Taxes Affect Everyday Affairs of Consumers | By Alfonso A Narvaez Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/how-careys-sales-taxes-affect-everyday-affairs-of-consumers-how.html | How Careys Sales Taxes Affect Everyday Affairs of Consumers | By Alfonso A Narvaez Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/how-pact-was-reached-to-avoid-many-layoffs.html | How Pact Was Reached To Avoid Many Layoffs | By John Darnton | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/icc-rejects-a-rate-rise-of-7-for-most-railroads-icc-rejects-a-bid.html | ICC Rejects a Rate Rise Of 7 for Most Railroads | By Robert Lindsey | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/india-optimistic-on-next-harvest-but-government-hopes-for-increased.html | INDIA OPTIMISTIC ON NEXT HARVEST | By Bernard Weinraub Special to The New York Times | RE 883-701 | 37820 B 993659 |

| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/indians-balk-at-a-role-in-bicentennial.html | Indians Balk at a Role in Bicentennial | By James T Wooten Special to The New York Times | RE 883-701 | 37820 | B 993659 |
|---|---|---|---|---|---|---|
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/israeli-study-of-73-war-cites-command-failures.html | Israeli Study of 73 War Cites Command Failures | By Terence Smith Special to The New York Times | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/jackie-onassis-fights-for-cause-she-joins-in-forming-a-group-to.html | Jackie Onassis Fights for Cause | By Diane Henry | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/jersey-reports-1-in-10-persons-was-unemployed-in-december-jersey.html | Jersey Reports 1 in 10 Persons Was Unemployed in December | By Ronald Sullivan Special to The New York Times | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/judge-in-carter-appeal-wont-disqualify-himself-says-motion-by.html | Judge in Carter Appeal Wont Disqualify Himself | By Selwyn Raab Special to The New York Times | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/kidnapping-of-patricia-hearst-remains-a-mystery-as-first.html | Kidnapping of Patricia Hearst Remains a Mystery as First Anniversary Approaches | By Wallace Turner Special to The New York Times | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/kissinger-appeal-on-turkey-aid-due-progreek-congressmen-to-see-him.html | KISSINGER APPEAL ON TURKEY AID DUE | By Bernard Gwertzman Special to The New York Times | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/landmarks-unit-backs-hotel-at-villard-houses.html | Landmarks Unit Backs Hotel at Villard Houses | By Paul Goldberger | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/lasting-tax-cuts-opposed-by-burns-but-he-supports-ford-plan-for.html | LASTING TAX CUTS OPPOSED BY BURNS | By United Press International | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/lasting-tax-cuts-opposed-by-burns.html | LASTING TAX CUTS OPPOSED BY BURNS | By United Press International | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/lisbons-socialists-are-set-back-again-by-the-communists.html | Lisbons Socialists Are Set Back Again By the Communists | By Henry Giniger Special to The New York Times | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/marcos-rule-challenged-in-top-philippine-court.html | Marcos Rule Challenged In Top Philippine Court | By Alice Villadolid Special to The New York Times | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/market-place-what-are-telex-prospects-now.html | Market Place | By Robert J Cole | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/mayors-call-on-congress-for-vast-emergency-aid-mayors-urge-congress.html | Mayors Call on Congress For Vast Emergency Aid | By Philip Shabecoff Special to The New York Times | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/mayors-call-on-congress-for-vast-emergency-aid.html | Mayors Call on Congress For Vast Emergency Aid | By Philip Shabecoff Special to The New York Times | RE 883-701 | 37820 | B 993659 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/mirage-sale-to-egypt-said-to-pose-risk-to-israel.html | Mirage Sale to Egypt Said to Pose Risk to Israel | By Drew Middleton | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/mosley-seton-hall-ace-ineligible-3-suspended-sports-director-coach.html | Mosley Seton Hall Ace Ineligible | By Deane McGowen Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/mr-ford-acts-like-a-president-in-the-nation.html | Mr Ford Acts Like a President | By Tom Wicker | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/nbc-with-new-president-moves-into-contention-for-leadership.html | NBC With New President Moves Into Contention for Leadership | By Les Brown | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/new-drugs-on-trial-hearings-focus-on-ratio-of-possible-harm-against.html | New Drugs on Trial | By Harold M Schmeck Jr Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/new-items-would-fall-under-localities-levies.html | New Items Would Fall Under Localities Levies | By Maurice Carroll Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/nfl-draft-overlooks-some-stars-feelings-on-draft-echo-coast-to.html | NFL Draft Overlooks Some Stars | By William N Wallace | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/nyquist-delays-hearings-on-five-integration-cases-says-he-will-wait.html | Nyquist Delays Hearings On Five Integration Cases | By Iver Peterson | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/old-ways-survive-an-brazilian-plantation-workers-heed-the-call-of.html | Old Ways Survive on Brazilian Plantation Workers Heed the Call of the City | By Marvine Howe Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/parentschildren-temperaments-role-infants-she-studied-are-grown-now.html | PARENTSCHILDREN | By Richard Flaste | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/parley-is-warned-on-gas-supplies-editor-says-conflicts-over.html | PARLEY IS WARNED ON GAS SUPPLIES | By Victor K McElheny | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/parties-in-thailand-taking-first-steps-toward-a-coalition.html | Parties in Thailand Taking First Steps Toward a Coalition | By Fox Butterfield Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/pirates-reach-final-with-holy-cross-seton-hall-holy-cross-reach.html | Pirates Reach Final With Holy Cross | By Thomas Rogers | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/police-here-open-a-campaign-for-stricter-controls-on-guns-police.html | Police Here Open a Campaign For Stricter Controls on Guns | By Jill Gerston | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/police-here-open-a-campaign-for-stricter-controls-on-guns.html | Police Here Open a Campaign For Stricter Controls on Guns | By Jill Gerston | RE 883-701 | 37820 B 993659 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/prices-are-mixed-on-amex-and-0tc-profit-taking-follows-gains-in-3.html | PRICES ARE MIXED ON AMEX AND OTC | By James t Nagle | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/range-is-narrow-in-grain-trading-prices-reflect-uncertainty-of.html | RANGE IS NARROW IN GRAIN TRADING | By Elizabeth M Fowler | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/rangers-lose-to-sabres-sabres-balanced-play-defeats-rangers-6-to-3.html | Rangers Lose to Sabres | By Parton Keese Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/restaurant-reviews-a-small-informal-and-friendly-place-with-loyal.html | Restaurant Reviews | By John Canaday | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/ruth-would-hold-raw-nixon-data-he-and-jaworski-both-view-release-of.html | RUTH WOULD HOLD RAW NIXON DATA | David E Rosenbaum Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/sales-chief-says-slump-is-temporary-and-vows-no-letup-in-production.html | Sales Chief Says Slump Is Temporary And Vows No Letup in Production | By Thomas A Johnson Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/same-judge-gets-carters-appeal-he-wont-disqualify-himself-says.html | SAME JUDGE GETS CARTERS APPEAL | By Selwyn Raab Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/simon-lowers-forecast-on-opec-cash-buildup-simon-sees-less.html | Simon Lowers Forecast On OPEC Cash BuildUp | By Edwin L Dale Jr Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/simon-lowers-forecast-on-opec-cash-buildup.html | Simon Lowers Forecast On OPEC Cash BuildUp | By Edwin L Dale Jr Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/skiers-are-finding-trip-uphill-more-difficult-than-trip-down.html | Skiers Are Finding Trip Uphill More Difficult Than Trip Down | By Michael Strauss Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/slight-effect-on-racing-seen-in-sate-cutback-racing-cutbacks.html | Slight Effect on Racing Seen in State Cutback | By Steve Cady | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/split-in-oil-nations-on-price-forecast-by-energy-planner.html | Split in Oil Nations On Price Forecast By Energy Planner | By Edward Cowan Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/state-police-swear-in-first-woman-trooper.html | State Police Swear In First Woman Trooper | By Richard J H Johnston Special to The New York Times | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/stock-market-ends-sixsession-advance-dow-average-falls-954-in.html | Stock Market Ends SixSession Advance | By Alexander R Hammer | RE 883-701 | 37820 B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/suspect-in-hospital-shooting-served-half-a-jail-term.html | Suspect in Hospital Shooting Served Half a Jail Term | By Marcia Chambers | RE 883-701 | 37820 B 993659 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/the-euphoric-and-libidinous-art-of-reuben-nakian.html | The Euphoric and Libidinous Art of Reuben Nakian | By John Russell Special to The New York Times | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/the-jobless-rate-in-jersey-climbs-state-says-that-1-in-10-was-out.html | THE JOBLESS RATE IN JERSEY CLIMBS | By Ronald Sullivan Special to The New York Times | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/the-kind-of-night-opera-fans-live-for.html | The Kind of Night Opera Fans Live For | By Donal Henahan | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/the-pop-life-the-ill-wind-may-blow-some-good.html | The Pop Life | By John Rockwell | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/thieu-says-300million-is-minimum-saigon-needs.html | Thieu Says 300Million Is Minimum Saigon Needs | By James M Markham Special to The New York Times | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/us-retail-sales-mixed-in-january-customer-buying-is-cautious-in.html | US RETAIL SALES MIXED IN JANUARY | By Isadore Barmash | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/who-are-the-friends-of-israel-washington.html | Who Are the Friends of Israel WASHINGTON | By James Reston | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/wilson-a-talent-for-surviving.html | Wilson A Talent for Surviving | By Alvin Shuster Special to The New York Times | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/wiretapping-law-at-issue-in-state-key-legislators-questioning.html | WIRETAPPING LAW AT ISSUE IN STATE | By Walter H Waggoner Special to The New York Times | RE 883-701 | 37820 | B 993659 |
| 1/31/1975 | https://www.nytimes.com/1975/01/31/archives/wood-field-and-stream-waterfowl-aid.html | Wood Field and Stream Waterfowl Aid | By Nelson Bryant | RE 883-701 | 37820 | B 993659 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/1-95billionisrequested-for-citys-capital-budget.html | 1 95BillionisRequested For Citys Capital Budget | By Glenn Fowler | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/1-oil-import-fee-begins-with-ford-critics-divided.html | 1 Oil Import Fee Begins With Ford Critics Divided | By Edward Cowan Special to The New York Times | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/14-states-confer-on-offshore-oil-byrne-says-general-accord-is.html | 14 STATES CONFER ON OFFSHORE OIL | By Walter Il Waggoner Special to The New York Times | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/195billion-is-requested-for-citys-capital-budget-195billion-city.html | 195Billion Is Requested For Citys Capital Budget | By Glenn Fowler | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/2-under-fire-are-replaced-in-first-shuffle-of-giscard-cabinet.html | 2 Under Fire Are Replaced in First Shuffle of Giscard Cabinet | By Flora Lewis Special to The New York Times | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/amex-and-otc-show-an-increase-volume-slips-to-248-million-nasdaq.html | AMEX AND OTC SHOW AN INCREASE | By James J Nagle | RE 883-687 | 37820 | B 993635 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/antiques-art-deco-wares-vary-in-quality-at-expo.html | Antiques | By Rita Reif | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/appeal-barred-in-kapp-case-nfl-appeal-on-kapp-barred.html | Appeal Barred In Kapp Case | By Henry Weinstein Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/art-definitive-display-on-weston.html | Art Definitive Display on Weston | By Hilton Kramer | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/art-giacomo-manzus-role-in-religious-sculpture.html | Art Giacomo Manzus Role in Religious Sculpture | By John Russell | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/bayi-runs-a-3593-mile-in-indoor-debut-cummings-2d-with-a-3596.html | Bayi Runs a 359 3 Mile in Indoor Debut | By Neil Amdur | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/black-southern-mayors-asking-arabs-to-invest-in-their-region.html | Black Southern Mayors Asking Arabs to Invest in Their Region | By Mary Breasted | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/books-of-the-times-poetry-can-kill-a-man.html | Books of The Times | By Anatole Broyard | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/brazil-oil-strike-taps-a-well-of-misgivings.html | Brazil Oil Strike Taps a Well of Misgivings | By Marvine Howe Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/bridge-protest-by-americans-delays-start-of-tournament-finals.html | Bridge | By Alan Truscott Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/caso-and-union-endorse-a-plan-to-share-savings-proceeds-of.html | Casa and Union Endorse A Plan to Share Savings | By Roy R Silver Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/colson-released-after-7-months-former-nixon-counsel-has-sentence.html | COLSON RELEASED AFTER 7 MONTHS | By Linda Charlton Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/consumer-agenda-offered-by-nader-his-goal-would-be-to-free-public.html | CONSUMER AGENDA OFFERED BY NADER | By Frances Cerra Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/continental-oil-profit-off-honeywell-net-also-falls-sales-show-rise.html | Continental 0il Profit Off Honeywell Net Also Falls | By Clare M Reckert | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/cyprus-talks-pact-seems-distant.html | Cyprus Talks Pact Seems Distant | By Steven V Roberts Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/dance-danscompany-makes-debut-temperaments-such-sweet-thunder-bow.html | Dance Danscompany Makes Debut | By Clive Barnes | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/dance-emery-hermans.html | Dance Emery Hermans | By Anna Kisselgoff | RE 883-687 | 37820 B 993635 |

| Date | URL | Title | Author | RE | Number | B |
|------|-----|-------|--------|-----|--------|---|
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/death-of-a-store-jolts-historic-san-francisco-district.html | Death of a Store Jolts Historic San Francisco District | By Andrew H Malcolm Special to The New York Times | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/democrats-cool-to-careys-taxes-budget-cuts-seen-joyful-republicans.html | DEMOCRATS COOL TO CAREYS TAXES BUDGET CUTS SEEN | By Linda Greenhouse Special to The New York Times | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/democrats-cool-to-careys-taxes-budget-cuts-seen.html | DEMOCRATS COOL TO CAREYS TAXES BUDGET CUTS SEEN | By Linda Greenhouse Special to The New York Times | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/democrats-told-to-admit-barred-senator-to-caucus.html | Democrats Told to Admit Barred Senator to Caucus | By Ronald Sullivan Special to The New York Times | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/doctor-disputes-abortion-method-cites-broken-clocks-to-deny-charge.html | DOCTOR DISPUTES ABORTION METHOD | By John Kifner Special to The New York Times | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/dow-climbs-727-points-analysts-say-liquidity-positions-changing.html | Dow Climbs 727 Points Analysts Say Liquidity Positions Changing | By Alexander R Hammer | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/drivers-ponder-24hour-races-reason-for-being.html | Drivers Ponder 24Hour Races Reason for Being | By Michael Katz Special to The New York Times | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/exaide-says-association-hid-nursinghome-abuses.html | ExAide Says Association Hid NursingHome Abuses | By John L Hess | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/experts-debate-diabetes-report-witnesses-at-senate-panel-differ.html | EXPERTS DEBATE DIABETES REPORT | By Harold M Schmeck Jr Special to The New York Times | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/f-cc-to-begin-an-inquiry-on-better-tv-for-jersey.html | F CC to Begin an Inquiry On Better TV for Jersey | By Les Brown | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/fcc-to-begin-an-inquiry-on-better-tv-for-jersey-fcc-is-beginning-an.html | FCC to Begin an Inquiry On Better TV for Jersey | By Les Brown | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/figure-in-nursinghome-inquiry-is-gone-from-hospital-in-miami.html | Figure in NursingHome Inquiry Is Gone From Hospital in Miami | By Robert D McFadden | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/figure-in-st-vincents-slaying-failed-to-get-psychiatric-care.html | Figure in St Vincents Slaying Failed to Get Psychiatric Care | By Marcia Chambers | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/geiberger-leads-by-stroke.html | Geiberger Leads by Stroke | By John S Radosta Special to The New York Times | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/grant-charges-3-aides-and-others-with-bribery-wt-grant-suing-aides.html | Grant Charges 3 Aides And Others With Bribery | By Isadore Barmash | RE 883-687 | 37820 | B 993635 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/gravity-held-key-to-space-puzzles-physicist-argues-that-it-is-the.html | GRAVITY HELD KEY TO SPACE PUZZLES | By Walter Sullivan | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/grim-rookies-turn-joyous-when-ax-fails-to-fall.html | Grim Rookies Turn Joyous When Ax Fails to Fall | By Joseph B Treaster | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/guard-is-doubled-in-indian-seizure-deadline-for-pact-is-passed-at.html | GUARD IS DOUBLED IN INDIAN SEIZURE | By William E Farrell Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/headphone-creates-sound-panorama-soundpanorama-headphone-among.html | Headphone Creates Sound Panorama | By Stacy V Jones Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/hesitancy-and-confusion-blamed-in-saigon-defeat-confusion-blamed-in.html | Hesitancy and Confusion Blamed in Saigon Defeat | By James M Markham Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/hesitancy-and-confusion-blamed-in-saigon-defeat.html | Hesitancy and Confusion Blamed in Saigon Defeat | By James M Markham Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/how-wide-is-the-channel-foreign-affairs.html | How Wide Is the Channel FOREIGN AFFAIRS | By C L Sulzberger | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/iran-pays-99million-for-6-twa-747s-twa-sells-six-jumbo-jets-to-iran.html | Iran Pays 99Million For 6 TWA 747s | By Richard Witkin | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/iranpays99nillion-for-6-twa-747s.html | IranPays99Nillion For 6 TWA 747s | By Richard Witkin | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/koch-says-us-will-study-narcotics-programs-here.html | Koch Says US Will Study Narcotics Programs Here | By Thomas P Ronan | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/man-grants-city-interestfree-loan.html | Man Grants City interestFree Loan | By Edward Ranzal | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/market-place-complaints-and-the-sec.html | Market Place | By Robert Metz | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/mayors-demand-15billion-in-aid-ask-new-federal-funds-to-meet-crisis.html | TilAYORS DEMAND 15BILLION IN AID | By Christopher Lydon Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/merger-broker-sees-busy-year-merger-broker-expects-rash-of-activity.html | Merger Broker Sees Busy Year | By Herbert Koshetz | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/more-banks-cut-prime-loan-rate-morgan-guaranty-reduces-level-to-9.html | MORE BANKS CUT PRIME LOAN RATE | By John H Allan | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/now-its-mens-turn-to-stand-over-a-hot-stove.html | Now Its Mens Turn to Stand Over a Hot Stove | By Angela Taylor | RE 883-687 | 37820 B 993635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archiv es/nuggets-beaten-by-nets.html | Nuggets Beaten By Nets | By Al Harvin Special to The New York Times | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archiv es/offshoreoil-goal-set-offshore-oil-policy-drawn-by-14-states.html | OffshoreOil Goal Set | By Walter H Waggoner Special to The New York Times | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archiv es/oswego-staggering-under-a-recession-beyond-its-control-oswego-is.html | Oswego Staggering Under a Recession Beyond Its Control | By Lee Dembart Special to The New York Tirnes | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archiv es/oswego-staggering-under-a-recession-beyond-its-control.html | Oswego Staggering Under a Recession Beyond Its Control | Ey Lee Dembart Special to The New York Times | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archiv es/otb-gets-a-fast-start-in-nassau-otb-off-to-fast-start-in-nassau.html | OTB Gets A Fast Start In Nassau | By Gerald Eskenazi Special to The New York Times | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archiv es/palestinian-general-criticizes-arafat.html | Palestinian General Criticizes Arafat | By Juan de Onis Special to The New York Times | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archiv es/parents-and-willowbrook-near-accord-on-standards.html | Parents and Willowbrook Near Accord on Standards | By Jill Gerston | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archiv es/pba-and-firemen-avert-dismissals-under-new-plans-mcfeeley-says.html | PBA AND FIREMEN AVERT DISMISSALS UNDER NEW PLANS | By Fred Ferretti | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archiv es/physically-abused-women-are-subject-of-conference.html | Physically Abused Women Are Subject of Conference | By j C Barden | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archiv es/pra-aid-firemen-avert-dismissals-under-new-plans.html | PRA AID FIREMEN AVERT DISMISSALS UNDER NEW PLANS | By Fred Ferretti | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archiv es/professional-consumer-activist-eileen-hoats.html | Professional Consumer Activist | Eileen Hoats Special to The New York Times | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archiv es/purgatory-in-cyprus.html | Purgatory in Cyprus | By J Bowyer Bell | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archiv es/recital-perlman-violin-music-delights-audience.html | Recital | By Donal Henahan | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archiv es/ruling-is-termed-aid-to-historians-but-little-impact-is-expected-on.html | RULING IS TERMED AID TO HISTORIANS | By David E Rosenbaum Special to The New York Times | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archiv es/saudi-in-an-accord-to-buy-a-big-stake-in-a michigan-bank-saudi-in.html | Saudi in an Accord To Buy a Big Stake In a Michigan Bank | By Agis Salpukas Special to The New York Times | RE 883-687 | 37820 | B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archiv es/saudi-in-an-accord-to-buy-a-big-stake-in-a michigan-bank.html | Saudi in an Accord To Buy a Big Stake In a Michigan Bank | By Agis Salpukas Special to The New York Times | RE 883-687 | 37820 | B 993635 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/seoul-silences-opponents-in-campaign-for-vote-on-constitution.html | Seoul Silences Opponents in Campaign for Vote on Constitution | By Richard Halloran Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/seton-hall-drafts-appeal-on-mosley-ban-seton-hall-sets-appeal-on.html | Seton Hall Drafts Appeal on Mosley Ban | By Thomas Rogers | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/settlement-of-meadows-estate-owned-by-suicide-victim-sought.html | Settlement of Meadows Estate Owned by Suicide Victim Sought | By Richard Phalon Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/slashing-victim-is-9th-on-coast-dead-man-lived-near-area-suspect.html | SLASHING VICTIM IS 9TH ON COAST | By Jon Nordheimer Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/small-investors-return-and-continued-heavy-trading-signaled-weeks.html | Small Investors Return and Continued Heavy Trading Signaled | By Robert J Cole | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/socialism-the-diamond-not-the-dung.html | Socialism The Diamond Not the Dung | By Carl Gershman | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/soviet-said-to-ask-lisbon-for-a-port-reported-bid-for-fishing-fleet.html | SOVIET SAID TO ASK LISBON FOR A PORT | By Henry Giniger Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/soviet-said-to-ask-lisbon-for-a-port.html | SOVIET SAID TO ASK LISBON FOR A PORT | By Henry Giniger Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/soviet-site-in-portugal-would-peril-sea-links.html | Soviet Site in Portugal Would Peril Sea Links | By Drew Middleton | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/state-curbs-sale-of-nursing-homes-acting-health-commissioner-moves.html | STATE CURBS SALE OF NURSING HOMES | By Frank J Prial | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/state-pension-chairman-is-resisting-careys-plans-to-abolish-his.html | State Pension Chairman Is Resisting Careys Plans to Abolish His Bureau | By Maurice Carroll Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/stocks-in-britain-decline-sharply-nationalization-bill-shakes.html | STOCKS IN BRITAIN DECLINE SHARPLY | By Terry Robards Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/tenneco-ends-role-in-nuclear-deal-venture-with-westinghouse-was-for.html | TENNECO ENDS ROLE IN NUCLEAR DEAL | By Gene Smith Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/the-killer-mustang-of-the-knicks.html | The Killer Mustang of the Knicks | Dave Anderson | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/the-little-man-who-wasnt-there.html | The Little Man Who Wasnt There | By Emily P Cary | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/u-s-mge-rules-nixon-documents-belong-to-nation.html | U S MGE RULES NIXON DOCUMENTS BELONG TO NATION | By Anthony Ripley Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/up-to-date-in-gooseland-observer.html | Up to Date in Gooseland | By Russell Baker | RE 883-687 | 37820 B 993635 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/us-group-in-moscow-finds-continuing-interest-in-trade.html | US Group in Moscow Finds Continuing Interest in Trade | By James F Clarity Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/us-judge-rules-nixon-documents-belong-to-nation-but-appeals-court.html | U S JUDGE RULES NIXON DOCUMENTS BELONG TO NATION | By Anthony Ripley Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/us-plans-to-give-syria-25million-state-department-says-aim-is-to.html | US PLANS TO GIVE SYRIA 25MILLION | By Bernard Gwertzman Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/us-ties-mexico-in-tennis-11-us-and-mexico-split-2-cup-tennis.html | US Ties Mexico in Tennis 11 | By Fred Tupper Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/vatican-concedes-limited-losses-in-sindonas-financial-collapse.html | Vatican Concedes Limited Losses in Sindonas Financial Collapse | By Paul Hofmann Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/where-cattlemen-gather-the-talk-is-of-hard-times.html | Where Cattlemen Gather the Talk is of Hard Times | By William Robbins Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/1/1975 | https://www.nytimes.com/1975/02/01/archives/wine-talk-when-dining-with-julia-and-paul-child-theres-no-mystique.html | WINE TALK | By Frank J Prial Special to The New York Times | RE 883-687 | 37820 B 993635 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/14yearold-tanzania-runner-sure-us-will-remember-her.html | 14YearOld Tanzania Runner Sure US Will Remember Her | By Lena Williams | | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/3000-measures-flood-congress-bills-serious-and-curious-deal-with.html | 3000 MEASURES FLOOD CONGRESS | By Richard D Lyons Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/46-respond-to-open-invitation-tell-mrs-grasso-of-problems.html | 46 Respond to Open Invitation Tell Mrs Grasso of Problems | By Lawrence Fellows Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/a-green-light-for-stocks.html | A Green Light for Stocks | By Peter L Bernstein | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/a-little-nudge-to-buy-a-car.html | A Little Nudge to Buy a Car | By Robert Lindsey | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/a-mortgage-plan-from-mit-mit-mortgage-plan.html | A Mortgage Plan From MIT | By Robert Reinhold | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/a-mother-in-india-children-come-and-children-go-why-the-poorest.html | A Mother in India Children Come and Children Go | By Bernard Weinraub | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/a-skeptical-eye-for-earnings-some-are-buoyed-by-accounting-gimmicks.html | A Skeptical Eye for Earnings | BY Newton W Lamson | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/a-small-coal-mine-in-colorado-revived-by-heavy-demand-for-cheap.html | A Small Coal Mine in Colorado Revived by Heavy Demand for Cheap Fuel | By Walter Rugaber Special to The New York Times | RE 883-684 | 37820 B 993632 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/a-soviet-jews-troubles-making-it-in-new-york.html | A Soviet Jews Troubles Making It in New York | By Yuri Brokhin | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/a-woman-behind-the-baton.html | A Woman Behind the Baton | By Kennetti D Meyn Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/advance-rents-finance-a-renovation-advance-rents.html | Advance Rents Finance a Renovation | By Robert E Tomasson | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/adventures-of-the-littlest-travelers-the-littlest-travelers.html | Adventures of the Littlest Travelers | By Alan Levy | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/alumni-of-queens-get-campus-role.html | Alumni of Queens Get Campus Role | By Lawrence C Levy | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/and-no-change-in-sight-standstill-in-turkey.html | And No Change in sight | By Steven V Roberts | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/appeals-court-will-move-quickly-on-nixon-records.html | Appeals Court Will Move Quickly on Nixon Records | By Anthony Ripley Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/architecture-view-why-did-we-lose-grand-central-as-a-landmark.html | ARCHITECTURE VIEW | Ada Loltise Huxtable | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/armored-vehicles-ordered-to-abbey-lucey-doubts-talks-alone-will-end.html | ARMORED VEHICLES ORDERED TO ABBEY | By William E Farrell Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/around-the-garden-soybean-for-protein.html | AROUND THE Garden | Joan Lee Faust | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/art-view-colordrenched-paintings-of-jawlensky.html | ART VIEW | Hilton Kramer | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | Edited by Ann Barry | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/arts-endowment-weighs-music-aid-developing-artists-audience-and-the.html | ARTS ENDOWMENT WEIGHS MUSIC AID | By Grace Glueck Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/austrian-tv-a-hit-with-hungarians-budapest-tolerates-wests-message.html | AUSTRIAN TV A HIT WITH HUNGARIANS | By Malcolm W Browne Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/auto-industry-fears-new-rules-would-raise-costs-and-lower-mileage.html | Auto Industry Fears New Rules Would Raise Costs and Lower Mileage | By Joseph M Callahan | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/auto-recycling-takes-skill-and-patience.html | Auto Recycling Takes Skill and Patience | By Fred Gregory | RE 883-684 | 37820 B 993632 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/bergen-aide-seeks-funds-to-improve-transport-in-county.html | Bergen Aide Seeks Funds to Improve Transport in County | By Edward C Burks Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/bhutto-shaping-pakistan-democracy.html | Bhutto Shaping Pakistan Democracy | By Bernard Weinraub Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/black-sunday-terror-at-the-super-bowl.html | Black Sunday | By Newgate Callendar | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/bmw-handled-by-posey-and-stuck-is-leading-daytona-endurance-test.html | BMW Handled by Posey and Stuck Is Leading Daytona Endurance Test | By Michael Katz Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/book-publishers-get-bad-reading-say-deepening-recession-to-force.html | BOOK PUBLISHERS GET BAD REDING | By Alden Whitman | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/bracing-for-the-arab-worlds-culture-shock.html | Bracing for the Arab Worlds Culture Shock | By Lawrence Stessin | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/breitel-modifies-reform-proposal-but-still-favors-the-naming-of.html | BREITEL MODIFIES REFORM PROPOSAL | By Tom Goldstein | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/bridge-the-three-minutes.html | BRIDGE | Alan Truscott | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/brock-showstealer-at-writers-dinner.html | Brock ShowStealer At Writers Dinner | By Joseph Durso | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/brooklyn-housing-aid-clustered-in-2-areas-brooklyn-housing-aid.html | Brooklyn Housing Aid Clustered In 2 Areas | By Edward C Burks | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/bus-aids-elderly-in-metuchen.html | Bus Aids Elderly in Metuchen | By Bruce Woodruff Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/businesses-here-taking-steps-against-recession-businesses-here-are.html | Businesses Here Taking Steps Against Recession | By Michael Stern | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/byrne-panel-will-weigh-reform-of-parole-board-byrne-panel-to-weigh.html | Byrne Panel Will Weigh Reform of Parole Board | By Mary C Churchill Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/camaro-and-monzaa-tale-of-two-prices.html | Camaro and MonzaA Tale of Two Prices | By Robert W Irvin | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/camera-view-choosing-and-using-flash.html | CAMERA VIEW | Michele A Frank | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/cape-hatteras-dunes-and-fishing-rights-disputed.html | Cape Hatteras Dunes and Fishing Rights Disputed | By B Drummond Ayres Jr Special to The New York Times | RE 883-684 | 37820 B 993632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/catholic-school-leaders-optimistic-on-the-future.html | Catholic School Leaders Optimistic on the Future | By James F Lynch Special to The New York Times | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/chess-fighting-the-dragon.html | CHESS | Robert Byrne | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/city-hires-1500-under-us-program.html | City Hires 1500 Under US Program | By Charlayne Hunter | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/city-overhauls-pollution-plan-drops-bridge-toll-proposal-and.html | CITY OVERHAULS POLLUTION PLAN | By Martin Tolchin Special to The New York Times | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/city-parks-productivity-up-service-cut-parks-department.html | City Parks Productivity Up | By Steven R Weisman | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/college-is-assaying-political-terrorism.html | College Is Assaying Political Terrorism | By Joan Cook Special to The New York Times | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/computer-creates-art-in-watchung.html | Computer Creates Art in Watchung | By Josephine Bonomo Special to The New York Times | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/confession-of-a-musical-shelfrobber.html | Confession of a Musical ShelfRobber | By Walter Sullivan | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/cosmos-set-for-indoors-tournament.html | Cosmos Set For Indoors Tournament | By Alex Yannis | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/court-backs-curb-on-vinyl-chloride-upholds-federal-regulations-for.html | COURT BACKS CURB ON VINYL CHLORIDE | By Arnold H Lubasch | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/crosley-and-henry-j-too-small-too-soon.html | Crosley and Henry j | By Iver Peterson | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/cunninghams-new-frontier-videotape.html | Cunninghams New Frontier Videotape | By Dale Harris | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/curb-on-food-dye-urged-by-us-unit-investigating-panel-seeks-more.html | CURB ON FOOD DYE URGED BY US UNIT | By Lucinda Franks | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/curbs-on-soliciting-pressed.html | Curbs on Soliciting Pressed | By Richard Phalon Special to The New York Times | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/cyprus-artifacts-termed-imperiled-officials-fear-smuggling-of.html | CYPRUS ARTIFACTS TERMED IMPERILED | By Steven V Roberts Special to The New York Times | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/damascus-sees-an-effort-to-split-the-arabs-damascus-fears.html | Damascus Sees an Effort to Split the Arabs | By Henry Tanner Special to The New York Times | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/dance-view-the-triumphal-return-of-two-natives-dance-view-the.html | DANCE VIEW | Clive Barnes | RE 883-684 | 37820 | B 993632 |

| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/dealers-struggle-for-survival.html | Dealers Struggle for Survival | By Bob Fendell | RE 883-684 | 37820 | B 993632 |
|---|---|---|---|---|---|---|
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/democratic-noncandidates-still-yearn-for-presidency.html | Democratic Noncandidates Still Yearn for Presidency | By R W Apple Jr Special to The New York Times | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/detroit-ensnared-in-slump-seeks-the-right-kind-of-car.html | Detroit Ensnared in Slump Seeks the Right Kind of Car | By Agis Salpukas | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewiit | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/draft-seems-big-help-to-colts-and-rams-but-no-help-to-eagles-and.html | Draft Seems Big Help to Colts and Rams but No Help to Eagles and Chiefs | By William N Wallace | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/drama-critics-salute-stars.html | Drama Critics Salute Stars | By Piri Halasz Special to The New York Times | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/dredgers-begin-cleanup-of-gowanus-canal-in-brooklyn.html | Dredgers Begin Cleanup of Gowanus Canal in Brooklyn | By Monica Surfaro | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/economic-roundup-the-state-of-the-states-is-poor-too.html | ECONOMIC ROUNDUP | By Douglas W Cray | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/endpaper-czech-story.html | Endpaper | By Jiri Hochman Edited By Glenn Collins | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/experts-see-oil-giants-surviving-unsettled-era-oil-giants-are-seen.html | Experts See Oil Giants Surviving Unsettled Era | By William D Smith | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/factors-traced-in-pupil-success-study-contests-beliefs-on.html | FACTORS TRACED IN PUPIL SUCCESS | By Gene I Maeroff | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/fat-fees-and-free-speech.html | Fat Fees And Free Speech | By Torn Wicker | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/flim-view-terrific-toughtakling-alice.html | FILM VIEW | Vincent Canby | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/food-elegance-en-masse.html | Food | By Craig Claiborne With Pierre Franey | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/food-supplies-up-as-hardhit-lands-find-some-relief-large-part-of.html | FOOD SUPPLIES UP AS HARDHIT LANDS FIND SOME RELIEF | By William Robbins Special to The New York Times | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/for-only-200-your-own-rollsroyce.html | For Only 200 | By Leslie Ward | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/for-really-accurate.html | For Really Accurate Cuts and Grooves | By Bernard Gladstone | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/ford-now-charts-52billion-deficit-for-budget-of-76-raises-estimate.html | FORD NOW CHARTS 52BILLION DEFICIT FOR BUDGET OF 76 | By Richard L Madden Special to The New York Times | RE 883-684 | 37820 | B 993632 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/ford-wants-300million-more-for-saigon-the-new-vietnam-debate-will.html | Ford Wants 300Million More for Saigon | By Leslie H Gelb | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/ford-wins-round-one.html | Ford Wins Round One | By James Reston | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/french-socialists-meet-amid-gains-but-party-congress-in-pau-faces.html | FRENCH SOCIALISTS MEET AMID GAINS | By Flora Lewis Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/furry-animals-versus-fertile-acres.html | Furry Animals versus Fertile Acres | By Ruth C Adams | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/future-social-events-fortune-society-award-to-be-shared-by-two-not.html | Future Social Events | By Russell Edwards | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/getting-close-very-to-great-gray-whales-getting-close-to-whales.html | Getting Close Very To Great Gray Whales | By Jack Goodman | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/good-mechanics-are-hard-to-find.html | Good Mechanics Are Hard to Find | By Mary Salpukas | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/gop-leaders-on-the-island-to-fight-careys-budget-plan-republicans.html | GOP Leaders on the Island To Fight Careys Budget Plan | By Francis X Clines Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/governor-perturbed-over-plight-of-farmers.html | Governor Perturbed Over Plight Of Farmers | By Walter H Waggoner Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/gromyko-arrives-with-enhanced-powers-gromyko-in-syria-with-more.html | Gromyko Arrives With Enhanced Powers | By Christopher S Wren Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/harmonies-and-dissonances-lookout-cartridge.html | Harmonies and dissonances | By George Stade | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/hawks-bow-41-rangers-islanders-post-41-triumphs.html | Hawks Bow 41 | By Robin Herman Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/helms-order-to-withhold-watergate-data-reported-former-subordinate.html | Helms Order to Withhold Watergate Data Reported | By Seymour M Hersh Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/holy-cross-downs-seton-hall-in-garden-classic-final-7371.html | Holy Cross Downs Seton Hall In Garden Classic Final 7371 | By Deane Megowen | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/home-remodelers-get-something-freeadvice-home-remodelers-get.html | Home Remodelers Get Something Free Advice | By Ronald Derven | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/horsewoman-of-year-switched-from-classroom-to-showring.html | Horsewoman of Year Switched From Classroom to Showring | By Ed Corrigan | RE 883-684 | 37820 B 993632 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/hospitals-ready-to-admit-patients-of-nursing-homes.html | Hospitals Ready to Admit Patients of Nursing Homes | By Max H Seigel | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/how-to-balance-the-budget.html | How to Balance the Budget | Red Smith | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/how-to-enjoy-skating-pick-proper-equipment.html | How to Enjoy Skating Pick Proper Equipment | By Dick Button | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/ideas-trends-a-convention-of-scientists-is-headier-than-most.html | Ideas | By Patti Hagan | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/in-europe-auto-sales-slump.html | In Europe Auto Sales Slump | By Clyde H Farnsworth | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/in-latin-america-high-hopes.html | In Latin America High Hopes | By Niarvine Howe | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/in-rutherford-dolls-belong-to-all-the-areas-children.html | In Rutherford Dolls Belong To All the Areas Children | By Mildred Jailer Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/inflation-widens-the-gaps-in-the-interstate-highway-system.html | Inflation Widens the Gaps in the Interstate Highway System | By Walter Rugaber | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/investing-commissions-small-investor-to-pay-more.html | INVESTING | By Robert Metz | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/is-russianamerican-trade-overrated-moscows-rebuff.html | Is RussianAmerican Trade Overrated Moscows Rebuff Of Accord Raises A New Barrier | By Walter Laqueur | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/it-links-prices-to-the-general-rate-of-inflation-the-increasing.html | It Links Prices to the General Rate of Inflation | By Paul Lewis | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/italy-makes-dramatic-comeback-to-defeat-us-for-bridge-title.html | Italy Makes Dramatic Comeback To Defeat US for Bridge Title | By Alan Truscott Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/jazz-notes-new-clubs-and-a-big-band-bash.html | Jazz Notes New Clubs and A Big Band Bash | By John Wilson | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/jets-new-defensive-stalwarts-remember-old-times-on-colts-two-new.html | Jets New Defensive Stalwarts Remember Old Times on Colts | By Al Barvin Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/kissinger-fails-to-achieve-delay-in-turkey-aid-cutoff-kissinger.html | Kissinger Fails to Achieve Delay in Turkey Aid Cutoff | By Bernard Gwertzman Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/kitchen-is-wired-for-electronic-music.html | Kitchen Is Wired for Electronic Music | By John Rockwell | RE 883-684 | 37820 B 993632 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/knicks-acquire-walk-barnett-for-bibby-fall-to-rockets-9593-knicks.html | Knicks Acquire Walk Barnett For Bibby | By Sam Goldaper | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/last-fall-he-said-yes-but-the-last-word-belongs-to-his-party-a-ford.html | Last Fall He Said Yes But the Last Word Belongs to His Party | By Christopher Lydon | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/lawsuits-feared-in-ruling-on-police.html | Lawsuits Feared In Ruling On Police | By Pranay Gupte Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/layer-vs-connors-the-hows-and-whys.html | Layer vs Connors The Hows and Whys | By Eugene L Scott | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/less-wheezing-and-more-visibility-in-los-angeles.html | Less Wheezing and More Visibility in Los Angeles | By Glad Win Hill | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/live-composers-dead-audiences-why-do-people-stay-away-from.html | Live composers dead audiences Why do people stay away from contemporary music Because they dont hear right or because theres so little worth hearing | By William Mayer | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/longterm-significance-the-senates-revolution-is-without-an-r.html | LongTerm Significance | By David E Rosenbaum | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/lorin-maazel-his-heart-belongs-to-cleveland.html | Lorin Maazel s Heart elongs to Cleveland | By Stephen E Rubin | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/mail-surveillance-by-us-challenged-mail-surveillance-challenged.html | Mail Surveillance By US Challenged | By Joseph F Sullivan Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/making-virtues-of-necessities-why-fight-the-recession-oil-use-at.html | Making Virtues of Necessities | By Edward Cowan | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/market-to-open-talks-in-moscow-west-european-delegates-arrive.html | MARKET TO OPEN TALKS IN MOSCOW | By Paul Kemezis Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/maryland-stops-nc-state-with-goal-in-final-seconds-maryland-wins.html | Maryland Stops N C State With Goal in Final Seconds | By Gordon S White Jr Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/mayday-protester-mail-swamps-aclu-office.html | Mayday Protester Mail Swamps ACLU Office | By Linda Charlton Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/mckew-still-has-eye-on-harwood-post-mckew-eyes-harwoods-post.html | McKew Still Has Eye on Harwood Post | By Frank Lynn | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/men-of-medicine-and-a-medicine-man.html | Men of medicine and a medicine man | By Michael G Michaelson | RE 883-684 | 37820 B 993632 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/middlesize-imports-stress-comfort-not-styling.html | MiddleSize Imports Stress Comfort Not Styling | By Jim Dunne | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/mostly-for-looking.html | Mostly for Looking | By Alice Bach | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/mr-beame-blames-the-red-ink-on-outside-forces-just-how-did-new-york.html | Mr Beame Blames the Red Ink on Outside Forces | By John Darnton | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/music-view-a-musical-essayist-who-also-wrote-music.html | MUSIC VIEW | Harold C Schonberg | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/namath-insists-jets-must-make-big-offer.html | Namath Insists Jets Must Make Big Offer | By Leonard Koppett Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/nassauroslyn-pact-to-end-the-discharge-of-sewage-into-hempstead.html | NassauRoslyn Pact to End the Discharge of Sewage Into Hempstead Harbor | By Roy R Silver Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/new-novel-the-leavetaking.html | New Novel | By Martin Levin | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/new-task-force-ruling-helps-ease-holdingtank-controversy.html | New Task Force Ruling Helps Ease HoldingTank Controversy | By Joanne A Fishman | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/new-tensions-break-dialogue-between-us-and-latin-nations.html | New Tensions Break Dialogue Between US and Latin Nations | By Jonathan Kandell Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/new-ways-of-battling-the-bankruptcy-epidemic-first-aid-is.html | New Ways of Battling the Bankruptcy Epidemic | By Peter T Kilborn | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/nicotine-is-found-in-the-nonsmoker-study-in-britain-reports-on.html | NICOTINE IS FOUND IN THE NONSMOKER | By Lawrence K Altman | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/no-recession-in-lilliput-no-recession-in-lilliput.html | No Recession in Lilliput | By Sybil C Harp | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/north-vietnamese-learn-east-german-hotel-keeping.html | North Vietnamese Learn East German Hotel Keeping | By Craig R Whitney Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/numismatics-statewide-group-for-new-jersey.html | NUMISMATICS | Herbert C Bardes | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/on-guard-at-londons-tate.html | On Guard at Londons Tate | By Marie T Squerciati | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/ostolozaga-loughlins-latest-star.html | Ostolozaga Loughlins Latest Star | By William J Miller | RE 883-684 | 37820 B 993632 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/penn-awards-ba-to-if-stone-28-university-honors-newsman-who-dropped.html | PENN AWARDS BA TO IF STONE 28 University Honors Newsman Who Dropped Out in 27 | By James T Wooten Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/peter-revson-on-racing-dont-think-about-death.html | Peter Revson on Racing Dont Think About Death | By Peter Revson | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/phnom-penh-surviving-another-rebel-offensive-and-blockade.html | Phnom Penh Surviving Another Rebel Offensive and Blockade | By Sydney H Schanberg Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/pick-of-peck-of-sweet-or-hot-peppers.html | Pick of Peck Of Sweet or Hot Peppers | By Richard L Hawk | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/points-of-view-trade-the-heart-of-eastwest-detente-commercial-lure.html | POINTS OF VIEW | By Samuel Pisar | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/portugal-denies-soviet-asks-port-but-lisbon-sources-insist-a.html | PORTUGAL DENIES SOVIET ASKS PORT | By Henry Giniger Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/posthip-the-guest-word.html | PostHip | By Herbert Gold | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/queens-gets-role-in-mental-project-mental-plan-for-qoeens-gives.html | Queens Gets Role In Mental Project | By Glenn Fowler | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/radical-economists-under-fire-radical-economists.html | Radical Economists Under Fire | By Soma Golden | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/rain-sets-golf-back-one-day.html | Rain Sets Golf Back One Day | By John S Radosta Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/raise-proposed-in-jobless-benefit-an-increase-in-rate-to-125-from.html | RAISE PROPOSED IN JOBLESS BENEFIT | By Peter Kihss | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/results-in-british-football.html | Results in British Football | By Reuter | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/retractable-control-device-becomes-popular-among-skiers-as-one-of.html | RetractableControlDeviceBecomesPopular Among Skiers as One of Safer New Bindings | By Michael Strauss | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/rollsroyceness-it-is-not-really-the-automobile-market-in-which.html | ROLLS ROYCENESS | By Jan Morris | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/schools-to-lose-millions-schools-to-lose-millions-under-budget.html | Schools to Lose Millions | By Ronald Sullivan Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/scientists-find-public-is-often-misled-by-faulty-research-data.html | Scientists Find Public Is Often Misled by Faulty Researeh Data | By Boyce Rensberger | RE 883-684 | 37820 B 993632 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archiv es/shop-talk-pharmacist-has-an-rx-for-paintings.html | Shop Talk | By June Blum Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archiv es/six-ravel-works-found-premiere-here-on-feb-23.html | Six Ravel Works Found Premiere Here on Feb 23 | By Allen Hughes | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archiv es/smallcar-sales-surge-isnt-over.html | SmallCar Sales Surge Isnt Over | By William K Stevens | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archiv es/southamptons-showplace-for-poland.html | Southamptons Showplace for Poland | By Barbara Delatiner Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archiv es/split-on-language-widens-in-quebec-preschool-children-attend.html | SPLIT ON LANGUAGE WIDENS IN QUEBEC | By William Borders Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archiv es/spotlight-the-safety-standardbearer-oshas-attack-on-job-hazards.html | SPOTLIGHT | By Steven Rattner | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archiv es/stabilized-buildings-seek-hardship-rent-increases-stabilized.html | Stabilized Buildings Seek Hardship Rent Increases | By Rita Reif | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archiv es/stage-view-albees-unwritten-part-mcnallys missing-joke.html | STAGE VIEW | Walter Kerr | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archiv es/stamps-canadian-issue-aids-olympics.html | STAMPS | Samuel A Tower | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archiv es/state-gop-maps-revival-strategy-acts-to-recoup-losses-after-worst.html | STATE GOP MAPS REVIVAL STRATEGY | By Thomas P Ronan | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archiv es/stranger-pushes-woman-to-death-under-a-train.html | Stranger Pushes Woman to Death Under a Train | By Wolfgang Saxon | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archiv es/suffolk-county-expects-to-fill-otb-void-in-time-for-derby.html | Suffolk County Expects to Fill OTB Void in Time for Derby | By Pranay Gupte Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archiv es/sunday-observer-on-conning-ed.html | Sunday Observer | By Russell Baker | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archiv es/the-ballet-a-cocteau-period-piece-bryan-takes-lead-in-le-jeune.html | The Ballet A Cocteau Period Piece | By Clive Barnes | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archiv es/the-clockwork-testament-or-enderbys-end.html | The Clockwork Testament or Enderbys End | By J D OHara | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archiv es/the-damages-of-defiance.html | The Damages of Defiance | Dave Anderson | RE 883-684 | 37820 B 993632 |

| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/the-day-i-laid-an-egg-on-a-quiz-show.html | The Day I Laid an Egg on a Quiz Show | By Frank Giordano | RE 883-684 | 37820 | B 993632 |
|---|---|---|---|---|---|---|
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/the-economic-scene-americas-neglected-dollar.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/the-good-word-the-novel-of-manners-lives.html | The Good Word The Novel of Manners Lives | By Wilfrid Sheed | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/the-great-detective.html | The Great Detective | By Marguerite Young | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/the-great-stakes-race.html | The Great Stakes Race | By C L Sulzberger | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/the-highpriced-cars-in-townand-a-search-for-cheap-ones.html | The HighPriced ears in Townand a Search for Cheap Ones | By Anne Colamosca | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/the-lure-of-the-black-sea-resort-rumania-the-lure-of-the-black-sea.html | The Lure of the Black Sea Resort | By Dan Carlinsky | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/the-master-of-the-method-plays-a-role-himself-strasberg-brings-his.html | The Master of the Method Plays a Role Himself | By Joan Barthel | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/the-nation-detroit-has-always-known-little-cars-were-coming.html | The Nation | By Agis Salpukas | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/the-royal-risktaking-shakespeare-company-the-royal-shakespeare.html | The Royal RiskTaking Shakespeare Company | By Benedict Nightingale | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/the-three-marias.html | The Three Marias | By Jane Kramer | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/the-torment-of-ulster-is-there-an-irish-solution-other-than-fear.html | The torment of Ulster | By Alvin Shuster | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/the-truth-about-groundhogs.html | The Truth About Groundhogs | By Walter Masson | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/their-combined-assets-exceed-the-us-foreign-aid-program-the-rising.html | Their Combined Assets Exceed the US Foreign Aid Program | By Edwin L Dale Jr | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/there-art-in-the-led-zeps-heavymetal-hullabaloo.html | Theres Art in the Led Zeps HeavyMetal Hullabaloo | By Henry Edwards | RE 883-684 | 37820 | B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/they-raced-without-rules-from-sea-to-shining-sea.html | They Raced Without Rules From Sea to Shining Sea | By Barbara Stickford | RE 883-684 | 37820 | B 993632 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/thieves-damage-historic-white-plains-courthouse.html | Thieves Damage Historic White Plains Courthouse | By James Feron Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/tiger-lured-back-into-cage-aboard-707-at-kennedy-a-bengal-tiger-is.html | Tiger Lured Back Into Cage Aboard 707 at Kennedy | By Jill Gerston | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/trinidad-benefits-from-oil-output-wealthy-caribbean-land-is-envy-of.html | TRINIDAD BENEFITS FROM OIL OUTPUT | By Robert Trumbull Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/tv-view-good-times-for-the-black-image-tv-view-good-times-for-the.html | TV VIEW | John J OConnor | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/us-grain-supply-is-held-adequate-reserves-at-safe-level-as-world.html | US GRAIN SUPPLY IS HELD ADEQUATE | By Seth S King Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/us-mail-ziptronic-but-zipless-us-mail.html | US Mail Ziptronic but Zipless | By Joseph Albright | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/us-trailing-mexico-21-after-5set-doubles-loss-mexico-takes-doubles.html | US Trailing Mexico 24 After 5Set Doubles Loss | By Fred Tupper Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/washington-report-why-get-so-excited-about-oil.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/washingtons-telephonic-pied-piper.html | Washingtons Telephonic Pied Piper | By Patricia Brooks | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/whats-doing-in-the-new-england-ski-country.html | Whats Doing in THE NEW ENGLAND SKI COUNTRY | By Michael Strauss | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/when-husband-and-home-arent-enough-some-women-find-returning-to.html | When Husband and Home Arent Enough Some Women Find Returning to College Is | By Judy Klemesrud Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/wood-field-and-stream-adirondack-guideboat-a-work-of-art.html | Wood Field and Stream Adirondack Guideboat a Work of Art | By Nelson Bryant Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/writers-composers-and-actors-collect-royaltieswhy-not-artists.html | Writers Composers and Actors Collect RoyaltiesWhy Not Artists | By Roy Bongartz | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/writing-is-a-way-of-life-for-plainfields-deleeuw-sisters.html | Writing Is a Way of Life for Plain fields DeLeeuw Sisters | By Muriel Freeman Special to The New York Times | RE 883-684 | 37820 B 993632 |
| 2/2/1975 | https://www.nytimes.com/1975/02/02/archives/yesterdays-hero-wants-his-auto-back-yesterdays-hero-wants-his-car.html | Yesterdays Hero Wants His Auto Back | By Les Ledbetter | RE 883-684 | 37820 B 993632 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/2-policemen-die-trading-gunfire-in-midtown-area-housing-patrolman.html | 2 POLICEMEN DIE TRADING GUNFIRE IN MIDTOWN AREA | By Peter Kihss | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/about-new-york-bad-days-in-dry-dock.html | About New York | By John Corry | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/advertising-magazine-research-steps-hailed.html | Advertising | By Philip H Dougherty | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/and-dust-to-dust.html | and Dust to Dust | By D W Peabody | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/attacks-on-oil-industry-grow-fiercer-energy-crisis-is-cause-of.html | Attacks on Oil Industry Grow Fiercer | By Michael C Jensen | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/ballet-suzanne-farrell-in-bugaku.html | Ballet Suzanne Farrell in Bugaku | By Clive Barnes | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/black-assembly-seen-in-trouble-plans-presidential-race-but-is-split.html | BLACK ASSEMBLY | By C Gerald Fraser | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/books-of-the-times-a-libel-on-writers.html | Books of The Times | By Anatole Broyard | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/boy-who-killed-parents-and-himself-led-secret-life-of-torment-and.html | Boy Who Killed Parents and Himself Led Secret Life of Torment and Doubt | By Michael T Kaufman | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/bridge-a-stunned-american-team-limps-home-from-bermuda.html | Bridge | By Alan Truscott Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/britains-very-special-prosecutor-legal-watchdog-is-guarantee.html | Britains Very Special Prosecutor | By Alvin Shuster Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/china-and-the-big-2.html | China and the Big 2 | By O Edmund Clubb | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/city-considers-direct-sale-of-its-notes-to-the-public.html | City Considers Direct Sale Of Its Notes to the Public | By John Darnton | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/city-taxi-fleets-reported-in-deep-trouble-fiscally-industrys.html | City Taxi Fleets Reported In Deep Trouble Fiscally | By Damon Stetson | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/conference-board-says-us-energy-could-be-reduced-effects-studied-of.html | Conference Board Says US Energy Could Be Reduced | By William D Smith | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/critics-of-warren-report-meet-to-ask-new-study.html | Critics of Warren Report Meet to Ask New Study | By John Kifner Special to The New York Times | RE 883-689 | 37820 B 993638 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/danville-va-cuts-heat-and-saves-its-industry.html | Danville Va Cuts Heat And Saves Its Industry | By Douglas E Kneeland Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/dean-speech-tour-opens-in-virginia-nationwide-talks-begin-at-4000.html | DEAN SPEECH TOUR | By James T Wooten Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/driscolls-status-on-panel-in-doubt-byrne-said-to-be-weighing.html | DRISCOLLS STATUS ON PANEL IN DOUBT | By Ronald Sullivan | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/exfbi-official-testified-agnew-was-investigated-senate-staff-told.html | EXFBI OFFICIAL TESTIFIED AGNEW WAS RESTIGATED Senate Staff Told of Check Before 1968 Election at Request of Johnson | By Nicholas M Horrock Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/fairleigh-dickinson-faculty-will-strike-if-contract-talks-fail.html | Fairleigh Dickinson Faculty Will Strike if Contract Talks Fail | By Richard J H Johnston Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/fashion-talk-mens-casual-wear-decidedly-tieless-for-day-or-evening.html | FASHION TALK | By Bernadine Morris | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/fezler-is-in-lead-palmer-tied-for-2d.html | Fezler Is in Lead Palmer Tied for 2d | By John S Radosta Special to The New York Ttaes | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/gregghaywood-porsche-captures-24hour-race-24hour-test-is-captured.html | GreggHaywood Porsche Captures 24Hour Race | By Michael Katz Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/head-of-equal-employment-unit-said-to-plan-layoff-guidelines.html | Head of Equal Employment Unit | By Charlayne Hunter | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/health-chief-assailed-ford-policy-before-quitting.html | Health Chief Assailed Ford Policy Before Quitting | By Harold M Schmeck Jr Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/held-in-death-of-children-man-tries-to-kill-himself.html | Held in Death of Children Man Tries to Kill Himself | By Wolfgang Saxon | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/hurd-to-testify-in-bergman-case-to-tell-of-his-efforts-to-aid.html | HURD TO TESTIFY IN BERGMAN CASE | By John L Hess | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/interest-levels-trending-lower.html | INTEREST LEVELS TRENDING LOWER | By Vartanig G Vartan | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/iran-said-to-vow-defense-of-oman-teheran-reported-to-give.html | IRAN SAID TO VOW DEFENSE OF OMAN | By Eric Pace Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/iran-so-to-vow-defense-of-oman-teheran-reported-to-give-commitment.html | IRAN SO TO VOW DEFENSE OF OMAN Teheran Reported to Give Commitment to Protect Country on Oil Route | By Eric Pace Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/islanders-and-hawks-in-11-tie.html | Islanders And Hawks In 11 Tie | By Robin Herman Special to The New York Times | RE 883-689 | 37820 B 993638 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/issue-and-debate-the-west-side-highway-project.html | Issue and Debate | By Edward C Burks | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/jersey-consumer-notes-engine-knock-may-trouble-new-cars.html | Jersey Consumer Notes | By Joseph F Sullivan | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/judge-supports-consensual-sodomy.html | Judge Supports Consensual Sodomy | By George Vecsey | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/late-comeback-by-aussie-is-thwarted-layer-bows-to-connors-in-four.html | Late Comeback by Aussie Is Thwarted | By Leonard Koppett Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/leaving-family-nest-costly-for-young.html | Leaving Family Nest Costly for Young | By Georgia Dullea | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/legal-abortions-up-53-since-court-ruled-in-73-legal-abortions-up-53.html | Legal Abortions Up 53 Since Court Ruled in 73 | By Jane E Brody | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/legal-abortions-up-53-since-court-ruled-in-73.html | Legal Abortions Up 53 Since Court Ruled in 73 | By Jane E Brody | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/local-writers-touch-all-bases-while-honoring-brock-aaron.html | Local Writers Touch All Bases While Honoring Brock Aaron | By Joseph Durso | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/love-among-the-slot-machines.html | Love Among the Slot Machines | Red Smith | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/miss-krupsak-and-cuomo-are-given-similar-duties.html | Miss Krupsak and Cuomo Are Given Similar Duties | By Francis X Clines Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/music-thomas-conducts.html | Music Thomas Conducts | By Donal Henahan | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/nassau-defendants-to-be-given-state-evidence-starting-today.html | Nassau Defendants to Be Given State Evidence Starting Today | BY Roy R Silver Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/nets-rout-qs-12690-31-by-kenon.html | Nets Rout Qs 12690 31by Kenon | By Al Harvin Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/pact-seton-abbey-seizure-indians-will-get-property.html | Pact S et on Abbey Seizure Indians Will Get Property | By William E Farrell Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/panovs-on-eve-of-debut-in-legal-snarl.html | Panovs on Eve of Debutin Legal Snarl | By Anna Kisselgoff | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/personal-finance-consumer-disputes.html | Personal Finance Consumer Disputes | By Leonard Sloane | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/police-pay-last-respects-to-slain-civilian-comrade.html | Police Pay Last Respects To Slain Civilian Comrade | By Irving Spiegel | RE 883-689 | 37820 B 993638 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/pro-slalom-race-taken-by-kashiwa.html | Pro Slalom Race Taken By Kashiwa | By Michael Stflwss Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/ramirez-tops-tanner-for-clincher-us-falls-to-mexico-in-tennis.html | Ramirez Tops Tanner for Clincher | By Fred Tupper Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/rangers-tie-gilbert-gets-4-wings-tie-rangers-4-for-gilbert.html | Rangers Tie | By Parton Keese | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/real-test-for-carey-there-are-major-agencies-governor-could-pare-in.html | Real Test for Carey | By Frank Lynn | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/retail-sugar-cost-a-ill-reiain-high-recent-50-drop-in-price-for.html | RETAIL SUGAR COST A ILL REIAIN HIGH Recent 50 Drop in Price for Refiners Will Not Be Reflected in Near Term | By H J Maidenberg | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/retail-sugar-cost-will-remain-high-recent-50-drop-in-price-for.html | RETAIL SUGAR COST WILL REMAIN HIGH | By H J Maidenberg | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/russians-laud-james-bond-as-exspy.html | Russians Laud James Bond as ExSpy | By Christopher S Wren Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/schoolaide-gift-under-an-inquiry-50-sent-to-superintendent-by.html | SCHOOLAIDE GIFT UNDER AN INQUIRY | By Leonard Buder | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/secessionist-movement-gnaws-at-ethiopias-existence.html | Secessionist Movement Gnaws at Ethiopias Existence | By Charles Mohr Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/senator-baker-foresees-wideopen-race-in-gop-with-ford-out.html | Senator Baker Foresees WideOpen Race in GOP With Ford Out | By Christopher Lydon Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/social-security-healthy-but-facing-problems-social-security-healthy.html | Social Security Healthy but Facing Problems | By Edwin L Dale Jr Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/social-security-healthy-but-facing-problems.html | Social Security Healthy but Facing Problems | By Edwin L Dale Jr Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/socialists-depict-the-other-france.html | Socialists Depict The Other France | By Flora Lewis Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/some-unstartling-contemporary-chairs.html | Some Unstartling Contemporary Chairs | By Lisa Haivimel | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/south-korean-armys-loyalty-to-park-shows-signs-of-cracking.html | South Korean Armys Loyalty to Park Shows Signs of Cracking | By Richard Halloran Special to The New York Times | RE 883-689 | 37820 B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/suspect-in-subway-death-to-undergo-mental-test-slaying-suspect-will.html | Suspect in Subway Death To Undergo Mental Test | By Paul L Montgomery | RE 883-689 | 37820 B 993638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/suspect-in-subway-death-to-undergo-mental-test.html | Suspect in Subway Death To Undergo Mental Test | By Paul L Montgomery | RE 883-689 | 37820 | B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/tax-dispute-halts-canadas-potash-growth-tax-dispute-is-hobbling.html | Tax DisDute Halts Canadas Potash Growth | By William Borders Special to The New York Times | RE 883-689 | 37820 | B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/the-rabbit-punch.html | The Rabbit Punch | By William Safire | RE 883-689 | 37820 | B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/the-screen-rafferty.html | The Screen Rafferty | By Richard F Shepard | RE 883-689 | 37820 | B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/tomato-growers-await-the-effect-of-recession-cutback-by-campbell.html | Tomato Growers Await the Effect of Recession | By Donald Janson Special to The New York Times | RE 883-689 | 37820 | B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/tv-saluting-charles-and-ray-eames-architect-and-his-wife-studied-on.html | TV Saluting Charles and Ray Eames | By John J OConnor | RE 883-689 | 37820 | B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/udall-is-an-uphill-runner-in-the-race-for-president.html | Udall Is an Uphill Runner in the Race for President | By R W Apple Jr Special to The New York Times | RE 883-689 | 37820 | B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/upstaters-oppose-rise-in-gas-tax.html | Upstaters Oppose Rise in Gas Tax | By Alfonso A Narvaez | RE 883-689 | 37820 | B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/us-in-difficult-decision-weighs-easing-embargo-on-the-sale-of.html | US in Difficult Decision Weighs Easing Embargo on the Sale of Weapons to Pakistan | By Bernard Gwertzman Special to The New York Times | RE 883-689 | 37820 | B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/utility-reforms-draw-opposition-fords-5point-plan-stirs-resistance.html | UTILITY REFORMS DRAW OPPOSITION | By Reginald Stuart | RE 883-689 | 37820 | B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/vladimir-spivakov-a-soviet-violinist-performs-winningly.html | Vladimir Spivakov A Soviet Violinist Performs Winningly | By John Rockwell | RE 883-689 | 37820 | B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/walk-barnett-lift-playoff-hopes-walk-and-barnett-seen-as-key-to.html | Walk Barnett Lift Playoff Hopes | By Sam Goldaper | RE 883-689 | 37820 | B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/where-that-smoky-taste-comes-from.html | WhereThat Smoky Taste Comes From | By Craig Claiborne | RE 883-689 | 37820 | B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/white-house-portrait-of-washington-is-called-fake.html | White House Portrait of Washington Is Called Fake | By Grace Glueck | RE 883-689 | 37820 | B 993638 |
| 2/3/1975 | https://www.nytimes.com/1975/02/03/archives/who-lost-vietnam.html | Who Lost Vietnam | By Anthony Lewis | RE 883-689 | 37820 | B 993638 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/218billion-asked-in-jersey-budget.html | 218BILLION ASKED IN JERSEY BUDGET | By Ronald Sullivan Special to The New York Times | RE 883-688 | 37820 | B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/28billion-asked-in-jersey-budget-byrne-calls-for-new-taxes-and.html | 28BILLION ASKED IN JERSEY BUDGET | By Ronald Sullivan Special to The New York Times | RE 883-688 | 37820 | B 993636 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/4-senators-plan-questions-for-bergman.html | 4 Senators Plan Questions for Bergman | By John L Hess | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/44story-plunge-kills-head-of-united-brands-united-brands-head.html | 44Story Plunge Kills Head of United Brands | By Peter Kihss | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/44story-plunge-kills-head-of-united-brands.html | 44Story Plunge Kills Head of United Brands | By Peter Kihss | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/5-saigon-papers-are-closed-down-government-steps-in-after-printing.html | 5 SAIGON PAPERS ARE CLOSED DOWN | By James M Markham Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/a-call-to-sacrifice-for-the-next-3-years-a-call-to-sacrifice-for.html | A Call to Sacrifice for the Next 3 Years | By Eileen Shanahan Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/a-call-to-sacrifice-for-the-next-3-years.html | A Call to Sacrifice for the Next 3 Years | By Eileen Shanahan Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/a-record-deficit-figure-of-519billion-is-largest-for-any-peacetime.html | A RECORD DEFICIT Figure of 519Billion Is Largest for Any Peacetime Period | By Edwin L Dale Jr Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/advertising-heavy-users-buoy-ziffdavis.html | Advertising | By Philip H Dougherty | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/aid-to-localities-part-of-help-for-states-and-cities-to-go-for.html | Aid to Localities | By Ernest Holsendolph Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/alaska-warns-it-must-have-a-say-on-us-decisions-on-offshore-oil.html | Alaska Warns It Must Have a Say on US Decisions on Offshore Oil Leases | By Gladwin Hill Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/all-is-back-to-normal-in-the-white-house-press-room-grumbles-and.html | All Is Back to Normal in the White House Press Room Grumbles and Disappointments | By Martin Arnold Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/allkreisler-concert-is-a-happy-idea.html | AllKreisler Concert Is a Happy Idea | By Donal Henahan | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/amerada-hess-net-off-atlantic-richfield-gains.html | Amerada Hess Net Off Atlantic Richfield Gains | By William D Smith | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/article-6-no-title-some-businessmen-assert-52billion-size-may-cause.html | Some Businessmen Assert 52Billion Size May Cause More Inflation | By Peter T Kilborn | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/bridge-things-were-good-and-bad-at-bermuda-bowl-contest.html | Bridge | BY Alan Truscott Special to The New York Times | RE 883-688 | 37820 B 993636 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/brown-coal-still-fuels-east-german-fires.html | Brown Coal Still Fuels East German Fires | By Craig R Whitney Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/canada-urged-to-favor-frenchspeaking-immigrants.html | Canada Urged to Favor FrenchSpeaking Immigrants | By Robert Trumbull Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/capital-paper-breaks-budget-embargo-move-draws-white-house.html | Capital Paper Breaks Budget Embargo Move Draws White House Sanctions | By Richard L Madden Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/carey-blows-cold-and-hot-on-masstransit-subsidy.html | Carey Blows Cold and Hot On MassTransit Subsidy | By Alfonso A Narvaez Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/carey-selects-state-patronage-chief.html | Carey Selects State Patronage Chief | By Francis X Clines Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/charter-agency-proposes-service-districts-for-city-service.html | Charter Agency Proposes Service Districts for City | By Fred Ferretti | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/charter-agency-proposes-service-districts-for-city.html | Charter Agency Proposes Service Districts for City | By Fred Ferretti | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/chess-what-has-2-heads-one-tongue-and-doesnt-win.html | chess | By Robert Byrne | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/city-u-economies-are-planned-to-avert-layoffs.html | City U Economies Are Planned to Avert Layoffs | By John Darnton | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/concert-a-rubinstein-spectacular.html | Concert A Rubinstein Spectacular | By Donal Henahan | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/coors-beer-of-beers-or-koolaid.html | Coors Beer of Beers or KoolAid | By James P Sterba Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/crazy-or-stubborn-last-man-at-el-tur-refuses-to-leave-ghost-town-in.html | Crazy or Stubborn Last Man at El Tur Refuses to Leave Ghost Town in Sinai | By Terence Smith Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/crime-fight-gets-lower-allotment-slight-rise-in-funds-is-more-than.html | CRIME FIGHT GETS LOWER ALLOTMENT | By Nicholas M Horrock Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/delhi-oil-planning-sale-to-australians-australian-sale-slated-by.html | Delhi Oil Planning Sale to Australians | By Herbert Koshetz | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/dow-index-up-775-after-an-early-dip-on-profit-taking-dow-index-up.html | Dow Index Up 775 After an Early Dip on Profit Taking | By Alexander R Hammer | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/enters-the-foreign-market-to-halt-more-erosion-reserve-in-move-to.html | Enters the Foreign Market to Halt More Erosion | By H J Maidenberg | RE 883-688 | 37820 B 993636 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/fiscal-seesaw-us-plans-tax-cut-to-prime-economy-while-state-and.html | Fiscal Seesaw | By Lee Dembart | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/fiscal-seesaw.html | Fiscal Seesaw | By Lee Dembart | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/ford-discerns-consensus-emerging-for-his-policies-atlanta-speech-is.html | Ford Discerns Consensus Emerging for His Policies | By Philip Shabecoff Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/ford-in-submitting-budget-sees-jobless-rate-near-8-until-1977.html | FORD IN SUBMITTING BUDGET SEES JOBLESS RATE NEAR 8 UNTIL 1977 DEMOCRATS ASSAIL HIS PROPOSALS | By Edwin L Dale Jr Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/ge-to-give-2to5-rebates-on-39-small-appliances-ge-sets-rebates-on.html | GE to Give 2to5 Rebates on 39 Small Appliances | By Isadore Barmash | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/gm-quarter-profit-off-17-company-loses-no-1-position-gm-profit.html | GM Quarter Profit Off 17 Company Loses No 1 Position | By Agis Salpukas Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/gm-quarter-profit-off-17-company-loses-no-1-position.html | GM Quarter Profit Off 17 Company Loses No 1 Position | By Agis Salpukas Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/gromyko-in-cairo-hints-views-differ.html | Gromyko in Cairo Hints Views Differ | By Henry Tanner Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/guard-evacuates-indians-peacefully-after-34day-occupation-of-abbey.html | Guard Evacuates Indians Peacefully After 34Day Occupation of Abbey Ends | By William E Farrell Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/house-unit-votes-tax-cut-of-8billion-on-75-income-house-panel.html | House Unit Votes Tax Cut Of 8Billion on | By David E Rosenbaum Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/house-unit-votes-tax-cut-of-8billion-on-75-income.html | House Unit Votes Tax Cut Of 8Billion on 75 Income | By David E Rosenbauni Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/in-atlanta-the-arts-have-a-chance-to-become-what-the-history-of-man.html | In Atlanta the Arts Have a Chance to Become What the History of Man Has Shown They Should Be | Robert Shaw | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/inferno-dim-threat-as-reality-inferno-in-reality-is-but-dim-threat.html | Inferno DimThreat As Reality | By Paul Goldberger | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/inferno-dim-threat-as-reality.html | Inferno Dim Threat As Reality | By Paul Goldberger | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/istomin-and-mrs-casals-to-be-married.html | Istomin and Mrs Casais to Be Married | By Leslie Maitland | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/italy-to-cut-oil-imports-in-new-energy-program.html | Italy to Cut Oil Imports in New Energy Program | By Paul Hofmann Special to The New York Times | RE 883-688 | 37820 B 993636 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/jackson-to-get-time-on-cbstv-network-acts-after-barring-some-other.html | JACKSON TO GET TIME ON CBSTV | By Les Brown | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/jensen-new-man-new-ideas.html | JensenNew Man New Ideas | By Angela Taylor | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/jersey-seeking-data-on-homes-for-aged.html | Jersey Seeking Data on Homes for Aged | By Joan Cook | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/jobless-estimate-jars-democrats-leaders-in-congress-vow-fight-on.html | JOBLESS ESTIMATE JARS DEMOCRATS | By James M Naughton Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/jobless-estimate-jars-deniocrats-leaders-in-congress-vow-fight-on.html | JOBLESS ESTIMATE JARS DENIOCRATS Leaders in Congress Vow Fight on Unemployment Projected in Budget | By James M Naughto1n Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/king-put-off-team-by-vols-king-tennessee-star-suspended-from-team.html | King Put Off Team By Vols | By Arthur Pincus | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/kissinger-unveils-us-plan-to-spur-new-fuel-sources-it-would-set-a.html | KISSINGER UNVEILS US PLAN TO SPUR NEW FUEL SOURCES | By Bernard Gwertzman Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/led-zeppelin-excites-crowd-at-garden-but-somehow-delirium-wasnt.html | Led Zeppelin Excites Crowd at Uarden But Somehow Delirium Wasnt There | By John Rockwell | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/mabel-mercer-storyteller-in-song-hailed-at-75.html | Mabel Mercer Storyteller in Song Hailed at 75 | By John S Wilson | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/market-place-stock-tips-and-westrans-industries.html | Market Place | By Robert Metz | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/mayor-of-new-britain-is-putting-509-workers-on-a-4day-week.html | Mayor of New Britain Is Putting 509 Workers on a 4Day Week | By Lawrence Fellows Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/mcdonnell-douglas-profits-off-314-mcdonnell-douglas-profits-move.html | McDonnell Douglas Profits Off 314 | By Clare M Reckert | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/military-funding-increased-programs-for-poor-and-elderly-cut.html | Military Funding Increased Programs for Poor and Elderly Cut | By John W Finney Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/new-particle-aids-sub-atomic-study-but-precise-characteristics-are.html | NEW PARTICLEAIDS SUBATOMIC STUDY | By Walter Sullivan | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/nursing-homes-offer-a-defense-spokesman-calls-doctors-responsible.html | NURSING HOMES OFFER A DEFENSE | By Frank J Prial | RE 883-688 | 37820 B 993636 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/oil-nations-curtail-companies-power-producers-governments-decide.html | Oil Nations Curtail Companies Power | By Juan de Onis Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/oldtimers-harris-herman-and-averill-gain-hall-of-fame.html | OldTimers Harris Herman And Averill Gain Hall of Fame | By Joseph Durso | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/one-of-4-is-freed-as-state-rests-in-errichetti-trial.html | One of 4 Is Freed as State Rests in Errichetti Trial | By Donald Janson Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/parties-in-war-of-words-over-furniture-in-albany.html | Parties in War of Words Over Furniture in Albany | By Maurice Carroll Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/police-honor-slain-civilian-with-inspectors-funeral.html | Police Honor Slain Civilian With Inspectors Funeral | By Diane Henry | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/poor-and-elderly-most-social-welfare-programs-will-be-hard-hit-by.html | Poor and Elderly | By Nancy Hicks Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/preserving-noo-yawk-landmarks.html | Preserving Noo Yawk Landmarks | By Ada Louise Huxtable | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/ranger-record-within-gilberts-reach.html | Ranger Record Within Gilberts Reach | By Parton Keese | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/research-energy-development-funds-rise-at-expense-of-health-and.html | Research | By Harold M Schmeck Jr Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/rivers-and-harbors-here-are-allotted-677million.html | Rivers and Harbors Here Are Allotted 677Million | By Martin Tolchin Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/run-from-scrimmage-is-found-causing-most-football-injuries-football.html | Run From Scrimmage Is Found Causing Most Football Injuries | By Steve Cady | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/saudi-sees-us-bank-as-a-catalyst-saudi-calls-bank-in-us-catalyst.html | Saudi Sees US Bank as a Catalyse | By William K Stevens Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/sonny-carson-sentenced-to-7-years-in-kidnapping.html | Sonny Carson Sentenced To 7 Years in Kidnapping | By Roy R Silver Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/soviet-wants-its-allies-to-assume-a-greater-financial-burden.html | Soviet Wants Its Allies to Assume a Greater Financial Burden | By Malcolm W Browne Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/stocks-advance-on-amex-and-otc-early-losses-are-erased-market.html | STOCKS ADVANCE ON AMEX AB OTC | By James J Nagle | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/the-more-they-run.html | The More They Run | By Tom Wicker | RE 883-688 | 37820 B 993636 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/the-state-of-being-childless-they-say-is-no-cause-for-guilt.html | The State of Being Childless They Say Is No Cause for Guilt | By Judy Klemesrud | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/transportation-ford-planning-to-divert-revenue-from-road-building.html | Transportation | By David E Rosenbaum Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/tv-dialers-quandary-abc-pits-death-be-not-proud-against-nbcs-all.html | TV Dialers Quandary | By John J OConnor | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/udall-stumping-for-money-here-presidential-hopeful-will-seek.html | UDALL STUMPING FOR MONEY HERE | By Frank Lynn | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/udc-head-seeks-banks-guarantee-calls-carey-offer-of-funds-useless.html | U D C HEAD SEEKS BANKS GUARANTEE | By Linda Greenhouse Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/uplift-through-shot-and-shell-observer.html | Uplift Through Shot and Shell | By Russell Baker | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/us-asking-longview-approach-on-world-fuels.html | US Asking LongView Approach on World Fuels | By Edward Cowan Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/us-reports-progress-in-cleanair-plan-here.html | US Reports Progress In CleanAir Plan Here | By David Bird | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/us-to-increase-foreign-food-aid-administration-raising-to-16billion.html | US TO INCREASE FOREIGN FOOD AID | By William Robbins Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/westinghouse-seen-closing-sale-march-1-completion-expected-in-major.html | Westinghouse Seen Closing Sale | By Gene Smith Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/wheat-advances-on-export-news-big-orders-are-placed-by-tunisia-and.html | WHEAT ADVANCES ON EXPORT NEWS | By Elizabeth M Fowler | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/white-house-cuts-in-executive-staff-planned-but-expenses-will-rise.html | White House | By John Herbers Special to The New York Times | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/wissel-fordham-coach-calls-recruiting-violations-common.html | Wissel Fordham Coach Calls Recruiting Violations Common | By Gordon S White Jr | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/wohlhuter-no1-in-sullivan-vote-wohlhuter-sullivan-winner.html | Wohlhuter No 1 In SullivanVote | By Neil Amdur | RE 883-688 | 37820 B 993636 |
| 2/4/1975 | https://www.nytimes.com/1975/02/04/archives/wood-fieid-stream-boating-protest.html | Wood Field | By Nelson Bryant | RE 883-688 | 37820 B 993636 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/84-yachts-set-sail-in-race-to-fort-lauderdale-today.html | 84 Yachts Set Sail in Race to Fort Lauderdale Today | By William N Wallace Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/a-family-handcuffed-in-home-accuse-police-of-overraction.html | A Family Handcuffed in Home Accuse Police of Overreaction | By Roy R Silver Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/a-rocketweary-tay-ninh-awaits-attacks-in-stillness-rockets-injure-6.html | A RocketWeary Tay Ninh Awaits Attacks in Stillness | By James M Markham Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/about-new-york-questions-at-the-auto-show.html | About New York | By John Corry | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/advertising-aiming-at-the-eatingout-market.html | Advertising | By Philip H Dougherty | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/agop-loyalist-opposes-some-key-ford-proposals.html | GOP Loyalist Opposes Some Key Ford Proposals | By Marjorie Hunter Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/an-american-village-looks-on-edgartown.html | An American Village Looks On | By James Reston | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/arabs-seek-stake-in-us-real-estate-arabs-seek-stake-in-us-real.html | Arabs Seek Stake In US Real Estate | By Terry Robards Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/auditor-cites-437432-overpayment-in-computer-pact-by-2-local-school.html | Auditor Cites 437432 Overpayment in Computer Pact by 2 Local School Districts | By Leonard Buder | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/ballet-panovs-debut-is-pure-genius-philadelphia-triumph-despite.html | Ballet Panovs Debut Is Pure Genius | By Clive Barnes Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/bergman-refuses-to-testify-faces-contempt-charge-but-nursinghome.html | BERGMAN REFUSES TO TESTIFY | By John L Hess | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/bergman-refuses-to-testify.html | BERGMAN REFUSES TO TESTIFY | By John L Hess | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/books-of-the-times-a-cold-raw-fish-whole.html | Books of The Times | By Anatole Broyard | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/bridge-french-at-bermuda-contest-had-the-most-popular-team.html | Bridge | By Alan Truscott | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/cab-board-calls-ridership-stable-after-rise-in-fares.html | Cab Board Calls Ridership Stable After Rise in Fares | By Damon Stetson | RE 883-685 | 37820 B 993633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/canada-to-invest-14billion-to-save-tarsands-oil-project-canada.html | Canada to Invest 1 4Billion To Save TarSands Oil Project | By Robert Trumbull Special to The New York Times | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/canada-to-invest-14billion-to-save-tarsands-oil-project.html | Canada to Invest 14Billion To Save TarSands Oil Project | By Robert Trumbull Special to The New York Times | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/carey-held-cool-to-an-mta-loan-aide-says-he-will-turn-down-bid-for.html | CAREY HELD COOL TO AN MTA LOAN | By Alfonso A Narvaez Special to The New York Times | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/carey-held-cool-to-an-mta-loan.html | CAREY HELD COOL TO AN MTA LOAN | By Alfonso A Narvaez Special to The New York Times | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/cities-and-states-upset-by-budget-officials-fear-a-financial.html | CITIES AND STATES UPSET BY BUDGET | By Ernest Holsendolph Special to The New York Times | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/city-center-will-keep-55th-st-theater.html | City Center Will Keep 55th St Theater | By Richard F Shepard | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/citys-interest-rite-declines-to-755-for-290million-in-notes.html | Citys Interest Rate Declines to 755 for 290Million in Notes | By John Darnton | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/coaches-poll.html | COACHES POLL | By United Press International | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/colby-withholds-data-on-police-aid-asserts-programs-of-local.html | COLBY WITHHOLDS DATAMPOLICE AID | By David Burnham Special to The New York Times | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/con-eds-complaint-record-is-criticized.html | Con Eds Complaint Record Is Criticized | By Frances Ceftra | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/concert-a-rubinstein-spectacular.html | Concert A Rubinstein Spectacular | By Donal Henahan | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/consumer-notes-for-a-suffolk-customer-a-carpet-proves-somewhat-less.html | Consumer Notes | By Will Lissner | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/dow-chemical-net-up-108-in-quarter-dow-chemical-net-soars-by-1089.html | Dow Chemical Net Up 108 in Quarter | By Clare M Reckert | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/errichettis-defense-rests-with-character-testimony.html | Errichettis Defense Rests With Character Testimony | By Donald Janson Special to The New York Times | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/experts-differ-on-ozone-study-possible-effect-of-sst-on.html | EXPERTS DIFFER ON OZONE STUDY | By Walter Sullivan Special to The New York Times | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/food-stamp-price-freeze-voted-by-house-374-to-38-freeze-of-food.html | Food Stamp Price Freeze Voted by House 374 to 38 | BY Nancy Hicks Special to The New York Times | RE 883-685 | 37820 | B 993633 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/ford-confirms-justice-official-gave-him-douglas-inquiry-data.html | Ford Confirms Justice Official Gave Him Douglas Inquiry Data | By Nicholas M Horrock Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/ford-plans-ease-governors-fears-8-southerners-say-burden-is-now-on.html | FORD PLANS EASE GOVERNORS FEARS | By B Drummond Ayres Jr Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/ford-says-1976-economy-will-favor-reelection-bid.html | Ford Says 1976 Economy Will Favor Reelection Bid | By Philip Shabecoff Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/ford-says-1976-economy-will-favour-reelection-bid-tells-news.html | Ford Says 1976 Economy Will Favor Reelection Bid | By Philip Shabecoff Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/gasification-unit-postponed-again-1billion-plan-to-strip-mine-coal.html | GASIFICATION UNIT POSTPONED AGAIN | By Ben A Franklin Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/giscard-and-schmidt-agree-on-oil-parley.html | Giscard and Schmidt Agree on Oil Parley | By Flora Lewis Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/gonzales-doesnt-see-sponsor-buying-connorslaver-rematch.html | Gonzales Doesnt See Sponsor Buying ConnorsLaver Rematch | By Charles Friedman | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/harris-of-islanders-urged-to-be-leader-leaders-role-is-urged-fog.html | Harris of Islanders Urged to Be Leader | By Robin Herman | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/hartford-to-tighten-rules-to-curb-nursing-homes.html | Hartford to Tighten Rules To Curb Nursing Homes | By Michael Knight Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/if-winter-is-gray-in-hungary-theres-always-a-pastry-shop.html | If Winter Is Gray in Hungary Theres Always a Pastry Shop | By Malcolm W Browne Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/indians-charged-in-abbey-seizure-28-arraigned-in-wisconsin-3-other.html | INDIANS CHARGED IN ABBEY SEIZURE | By William E Farrell Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/indians-charged-in-abbey-seizure-28-arraigned-in-wisconsin-5-other.html | INDIANS CHARGED IN ABBEY SEIZURE | By William E Farrell Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/individual-rights-vs-legislative-rights-at-issue-again.html | Individual Rights vs Legislative Rights at Issue Again | By Tom Goldsteln | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/interior-department-planning-to-share-offshore-oil-funds-with.html | Interior Department Planning to Share Offshore Oil Funds With Coastal States | By Gladwyn Hill Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/investigators-link-airline-food-poisoning-to-caterers-meats.html | Investigators Link Airline Food Poisoning to Caterers Meats | By Lawrence K Altman | RE 883-685 | 37820 B 993633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/jersey-education-quality-76478623.html | Jersey Education     Quality | By Iver Peterson | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/jersey-education-quality.html | Jersey Education     Quality | By Iver Peterson | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/jersey-to-guide-newark-schools-state-will-oversee-reform-of.html | JERSEY TO GUIDE NEWARK SCHOOLS | By Walter H Waggoner Special to The New York Times | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/jersey-will-supervise-reforms-in-newark-public-school-system-state.html | Jersey Will Supervise Reforms In Newark Public School System | By Walter H Waggoner Special to The New York Times | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/john-r-tunis-85-author-is-dead-wrote-the-iron-duke-and-other.html | JOHN R TUNIS 85 AlliNR IS DEAD | By Murray Illson | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/kissinger-oil-price-plan-finds-industry-skeptical-industry-is-cool.html | Kissinger Oil Price Plan Finds Industry Skeptical | By William D Smith | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/led-zeppelin-excites-crowd-but-loses-the-delirium.html | Led Zeppelin Excites Crowd but Loses the Delirium | By John Rockwell | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/lina-wertmuller-defines-freewheeling-politics.html | Lina Wertmuller Defines FreeWheeling Politics | By Nora Sayre | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/lots-of-books-lots-of-pots-and-some-cooking-classes-too.html | Lots of Books Lots of Pots and Some Cooking Classes Too | By Craig Claiborne Special to The New York Times | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/macmillan-adds-arts-subsidiary-new-unit-to-be-catalyst-in-theater.html | MACMILLAN ADDS ARTS SUBSIDIARY | By Louis Calta | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/market-place-dividend-disappointment-at-gm.html | Market Place | By Robert Metz | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/mondale-scores-ford-on-tax-plan-12billion-rabate-proposal-held.html | MONDALE SCORES FORD ON TAX PLAN | By Judith Cummings | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/moscow-denies-that-it-seeks-navy-base-on portugals-coast.html | Moscow Denies That It Seeks Navy Base on Portugals Coast | By Christopher S Wren Special to The New York Times | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/mrs-abm-seeks-a-seat-in-senate.html | MRS ABM SEEKS A SEAT IN SENATE | By Martin Tolchin Special to The New York Times | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/mrs-abzug-seeks-a-seat-in-senate-im-in-it-to-stay-she-says-of.html | MRS ABE SEEKS A SEAT IN SENATE | By Martin Tolchin Special to The New York Times | RE 883-685 | 37820 | B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/mrs-king-heading-for-sets-mrs-king-heading-for-sets.html | Mrs King Heading For Sets | By Neil Amdur | RE 883-685 | 37820 | B 993633 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/nadjari-bribe-jury-citing-exhogan-aide-indicts-3.html | Nadjari Bribe Jury Citing ExHogan Aide Indicts 3 | By Marcia Chambers | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/new-stagflation-era-fords-plan-raises-issue-of-accepting-high.html | New Stagflation Era Fords Plan Raises Issue of Accepting High Inflation and Unemployment Rate | By Leonard Silk | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/newspapers-joining-other-industries-in-tightening-their-economic.html | Newspapers Joining Other Industries In Tightening Their Economic Belts | By Martin Arnold | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/nursing-homes-losses-put-at-841620-profit.html | Nursing HomesLosses Put at 841620 Profit | By Peter Kihss | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/peruvian-police-strike-over-pay-walkout-staged-in-capital-and.html | PERUVIAN POLICE STRIKE OVER PAY | By Jonathan Kandell Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/plo-asks-entry-in-un-directory-bid-for-listing-in-blue-book-is.html | PLO ASKS ENTRY IN UN DIRECTORY | By Kathleen Teltsch Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/potato-futures-show-price-drop-may-contract-finishes-at-352-cents.html | POTATO FUTURES SHOW PRICE DROP | By Elizabeth M Fowler | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/praising-sure-hand-of-maazel.html | Praising Sure Hand Of Maazel | By Raymond Ericson | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/president-warns-on-more-spendinc-or-bigger-tax-cut-he-and-economic.html | PRESIDENT WARNS ON MORE SPENDING OR BIGGER TAX CUT | By Edwin L Dale Jr Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/president-warns-on-more-spending-or-bigger-tax-cut-he-and-economic.html | PRESIDENT WARNS ON MORE SPENDING OR BIGGER TAX CUT | By Edwin L Dale Jr Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/presidents-forecast-gloomy-economic-assessment-gives-gop-shudders.html | Presidents Forecast | By R W Apple Jr Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/rebels-destroy-a-mekong-convoy-big-loss-of-empty-supply-ships-in.html | REBELS DESTROY A MEKONG CONVOY | By Sydney H Schanberg Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/rebels-destroy-a-mekong-convoy.html | REBELS DESTROY A MEKONG CONVOY | By Sydney H Schanberg Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/red-smith-bucky-harris-never-pulled-a-knife.html | Bucky Harris Never Pulled a Knife | Red Smith | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/reserve-signals-easing-of-credit-the-rate-charged-for-loans-to.html | RESERVE SIGNALS EASING OF CREDIT | By Vartanig G Vartan | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/reserve-signals-easing-of-credit.html | RESERVE SIGNALS EASING OF CREDIT | By Vartanig G Vartan | RE 883-685 | 37820 B 993633 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/revisions-of-election-law-debated-at-state-hearing.html | Revisions of Election Law Debated at State Hearing | By Maurice Carroll Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/sadat-and-gromyko-say-brezhnev-still-plans-trip.html | Sadat and Gromyko Say Brezhnev Still Plans Trip | By Henry Tanner Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/scali-urges-us-stay-in-the-un-tells-congress-third-world-may-soften.html | SCALI URGES US STAY IN THE UN | By David Binder Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/school-districts-facing-a-freeze-albany-acts-to-avoid-fight-marchi.html | SCHOOL DISTRICTS FACING A FREEZE | By Francis X Clines Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/shaking-up-a-new-pattern-foreign-affairs.html | Shaking Up A New Pattern | By C L Sulzberger | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/some-food-prices-dip-but-trend-is-still-up.html | Some Food Prices Dip But Trend Is Still Up | By Will Lissner | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/soviet-paper-critical-of-fans-for-drinking-cursing-scalping-soviet.html | Soviet Paper Critical of Fans For Drinking Cursing Scalping | By James F Clarity Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/soviet-sees-arms-pact-aiding-us-ties.html | Soviet Sees Arms Pact Aiding US Ties | By James F Clarity Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/speaker-backs-away-from-his-earlier-stand.html | Speaker Backs Away From His Earlier Stand | By Frank J Prial | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/state-utility-study-finds-con-ed-is-worst-offender-on-complaints.html | State Utility Study Finds Con Ed Is Worst Offender on Complaints | By Frances Cerra | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/states-shift-from-property-tax-in-bid-to-equalize-school-funds.html | States Shift From Property Tax in Bid to Equalize School Funds | By Robert Remold | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/stocks-lose-ground-dow-slides-to-70807-reserve-banks-cut-in-the.html | Stocks Lose Ground Dow Slides to 70807 | By Alexander R Hammer | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/stocks-on-amex-and-counter-off-declines-exceed-advances-in.html | STOCKS ON AMEX AND COUNTER OFF | By James J Nagle | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/sudden-tory-contender-margaret-hilda-roberts-thatcher.html | Sudden Tory Contender Margaret Hilda Roberts Thatcher | By Richard Eder Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archives/the-first-lady-and-her-daughter-shop-for-prom-clothes.html | The First Lady and Her Daughter Shop for Prom Clothes | By Bernadine Morris | RE 883-685 | 37820 B 993633 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/the-view-from-iran-world-reconstruction.html | The View From Iran World Reconstruction | By Amir Abbas Hoveyda | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/tv-native-perceptions-on-middle-east-conflict.html | TV Native Perceptions on Middle East Conflict | By John J OConnor | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/uaw-to-protest-detroit-layoffs-8000-workers-to-converge-on-capital.html | UAW TO PROTEST DETROIT LAYOFFS | By Agis Salpukas Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/ullman-leads-democrats-in-giving-ford-a-victory.html | Ullman Leads Democrats In GivingFord a Victory | By Eileen Shanahan Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/vorster-balancing-hints-of-south-african-change-with-assurances.html | Vorster Balancing Hints of South African Change With Assurances | By Charles Mohr Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/washingtons-role-in-oil-industry-stirs-controversy-part-will.html | Washingtons Role in Oil Industry Stirs Controversy | By Edward Cowan Special to The New York Times | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/wealthy-districts-facing-school-fiscal-challenge-wealthy-districts.html | Wealthy Districts Facing School Fiscal Challenge | By Edward B Fiske | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/wealthy-districts-facing-school-fiscal-challenge.html | Wealthy Districts Facing School Fiscal Challenge | By Edward B Fiske | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/west-siders-ask-school-projects-move-overshadows-protest-against-a.html | WEST SERS ASK SCHOOL PROJECTS | By Robert Mcg Thomas Jr | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/william-d-coolidge-inventor-101-dies-developer-of-xray-tube-and.html | William D Coolidge Inventor 101 Dies | By Jill Gerston | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/wine-talk-it-was-a-good-book-but-then-5000-copies-were-recalled.html | WINE TALK | By Frank J Prial | RE 883-685 | 37820 B 993633 |
| 2/5/1975 | https://www.nytimes.com/1975/02/05/archiv es/wine-talk.html | WINE TALK | By Frank J Prial | RE 883-685 | 37820 B 993633 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archiv es/2500-policemen-mourn-a-slain-officer.html | 2500 Policemen Mourn a Slain Officer | By C Gerald Fraser Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archiv es/a-successful-operation-abroad-at-home.html | A Successful Operation | By Anthony Lewis | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archiv es/a-survey-on-italianamericans-finds-government-is-ignoring-their.html | A Survey on ItalianAmericans Finds Government is Ignoring Their Needs | By Diane Henry | RE 883-683 | 37820 B 993631 |

| Date | URL | Title | Author | Reg | Num | Code |
|---|---|---|---|---|---|---|
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/advertising-good-housekeeping-picks-editor.html | Advertising | By Philip H Dougherty | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/ailing-brezhnev-is-still-on-front-page.html | Ailing Brezhnev Is Still on Front Page | By Christopher S Wren Special to The New York Times | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/american-motors-citing-high-costs-omits-dividend-american-motors.html | American Motors Citing High Costs Omits Dividend | By Agis Salpukas Special to The New York Times | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/an-accord-averts-fairleigh-strike-pact-is-reached-90-minutes-after.html | AN ACCORD AVERTS FAIRLEIGH STRIKE | By Richard J H Johnston Special to The New York Times | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/anatoly-a-blagonravov-dies-soviet-space-spokesman-80.html | Anatoly A Blagonravov Dies Soviet Space Spokesman 80 | By Victor K McElheny | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/battler-of-legal-fires-orville-hickok-schell.html | Battler of Legal Fires | By Maurice Carroll  Special to The New York Times | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/bergman-aides-predicted-high-nursinghome-profit.html | Bergman Aides Predicted High NursingHome Profit | By John L Hess | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/books-of-the-times-wisconsin-farm-life-recalled.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/bridge-bidding-except-in-books-is-not-an-abstract-process.html | Bridge | By Alan Truscott | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/budget-expert-to-head-school-reform.html | Budget Expert to Head School Reform | By Walter H Waggoner Special to The New York Times | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/canada-increases-levy-on-crude-oil-lifts-export-charge-by-30c-to.html | CANADA INCREASES LEVY ON CRUDE OIL | By Robert Trumbull Special to The New York Times | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/caso-rejects-findings-of-panel-in-dispute-over-nassau-schools.html | Caso Rejects Findings of Panel In Dispute Over Nassau Schools | By Roy R Silver Special to The New York Times | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/charles-masson-owner-of-la-grenouille-is-dead.html | Charles Masson Owner Of La Grenouille Is Dead | By Lawrence Van Gelder | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/chess-a-kings-castle-is-his-home-but-its-also-his-fortress.html | Chess | By Robert Byrne | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/cold-horses-at-belmont-touted-as-hot-prospects-belmont-is-scene-of.html | Cold Horses at Belmont Touted as Hot Prospects | By Steve Cady | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/control-data-reports-loss-for-quarter.html | Control Data Reports Loss for Quarter | By Clare M Reckert | RE 883-683 | 37820 | B 993631 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/election-of-a-republican-hailed-as-blow-at-carey.html | Election of a Republican Hailed as Blow at Carey | By Alfonso A Narvaez Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/energy-crisis-and-fuel-costs-expected-to-increase-effect-on.html | Energy Crisis and Fuel Costs Expected To Increase Effect on Building Design | By Paul Goldberger | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/energy-independence-fords-proposal-to-cut-oil-imports-seen-by-some.html | Energy Independence | By Edward Cowan Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/exbanker-flees-rhodesian-prison-regime-discloses-escape-of-man-who.html | EXBANKER FLEES RHODESIAN PRISON | By Charles Mohr Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/exxon-research-is-guilty-of-bias-jurys-award-is-750000-for-age.html | EXXON RESEARCH IS GUILTY OF BIAS | By Peter B Flint Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/fashion-talk-midst-winter-gloom-a-few-flighty-summer-thoughts.html | FASHION TALK | By Bernadine Morris | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/film-benign-principles.html | Film Benign Principles | By Nora Sayre | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/finding-the-sleeper-isnt-easy.html | Finding the Sleeper Isnt Easy | By Arthur Pincus | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/flyers-turn-back-rangers-43.html | Flyers Turn Back Rangers 43 | By Parton Keese | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/ford-tells-congress-that-turkey-aid-cutoff-imperils-security.html | Ford Tells Congress That Turkey Aid Cutoff Imperils Security | By Bernard Gwertzman Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/fugitive-maryland-lifer-is-freed-here-court-here-frees-a-fugitive.html | Fugitive Maryland Lifer Is Freed Here | By Lucinda Franks | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/fugitive-maryland-lifer-is-freed-here.html | Fugitive Maryland Lifer Is Freed Here | By Lucinda Franks | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/fund-for-walker-family-exceeds-50000.html | Fund for Walker Family Exceeds 50000 | By Jill Gerston | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/governor-orders-inquiry-to-save-faltering-u-d-c.html | GOVERNOR ORDERS INQUIRY TO SAVE FALTERING U D C | By Linda Greenhouse Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/governor-orders-inquiry-to-save-faltering-udc-names-a-new-chairman.html | GOVERNOR ORDERS INQUIRY TO SAVE FALTERING U D C | By Linda Greenhouse Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/grizzlies-are-put-on-threatened-list.html | Grizzlies Are Put on Threatened List | By James P Sterba Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/gromykos-visit-to-cairo-achieves-a-limited-accord.html | Gromykos Visit to Cairo Achieves a Limited Accord | By Henry Tanner Special to The New York Times | RE 883-683 | 37820 B 993631 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/hard-times-for-udc-and-how-they-came-about.html | Hard Times for UDC and How They Came About | By Joseph P Fried | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/house-approves-a-3month-halt-in-oil-import-fee-ford-lobbying.html | HOUSE APPROVES A 3MONTH HALT IN OIL IMPORT FEE | By Eileen Shanahan Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/house-approves-a-3month-halt-in-oil-import-fee.html | HOUSE APPROVES A 3MONTH HALT IN OIL IMPORT FEE | By Eileen Shanahan Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/i-can-hear-it-now-essay.html | I Can Hear It Now | By William Safire | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/if-you-pay-like-a-man-play-like-a-man.html | If You Pay Like a Man Play Like a Man | Dave Anderson | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/indians-are-uneasy.html | Indians Are Uneasy | By Bernard Weinraub Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/italian-developer-proposes-huge-south-bronx-project-italian-builder.html | Italian Developer Proposes Huge South Bronx Project | By Michael Stern | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/italian-developer-proposes-huge-south-bronx-project.html | Italian Developer Proposes Huge South Bronx Project | By Michael Stern | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/job-rally-draws-10000-to-capital-uaw-demands-that-ford-and-congress.html | JOB RALLY DRAWS 10000 TO CAPITAL | By Anthony Ripley By United Press International | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/job-rally-draws-10000-to-capital.html | JOB RALLY DRAWS 10000 TO CAPITAL | By Anthony Ripley By United Press International | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/justice-voids-life-terms-for-the-sale-or-possession-of-methadone.html | Justice Voids Life Terms for the Sale or Possession of Methadone | By Tom Goldstein | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/key-nursinghome-figure-faces-stein-inquiry-today.html | Key NursingHome Figure Faces Stein Inquiry Today | By Frank J Prial | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/kialoa-coast-ketch-leads-in-florida-sail.html | Kialoa Coast Ketch Leads in Florida Sail | By William N Wallace Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/lawyers-for-errichetti-seek-to-discredit-witness.html | Lawyers for Errichetti Seek to Discredit Witness | By Donald Janson Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/looking-backward-into-the-future.html | Looking Backward Into the Future | By Martin E Marty | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/market-place-investors-face-fewer-guidelines.html | Market Place | By Robert Metz | RE 883-683 | 37820 B 993631 |

| Date | URL | Title | Author | Reg. | Number |
|---|---|---|---|---|---|
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/meeting-with-bergman-is-denied-by-rockefeller.html | Meeting With Bergman Is Denied by Rockefeller | By Frank Lynn | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/miller-at-64-leads-golf-by-2-shots-miller-gets-64-to-lead-coast.html | Miller at 64 Leads Golf By 2 Shots | By John S Radosta Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/minh-accuses-thieu-regime-of-tyranny.html | Minh Accuses Thieu Regime of Tyranny | By James M Markham Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/morgan-cuts-its-prime-to-8-34-stocks-rise-978-points-on-dow.html | Morgan Cuts Its Prime to 8 34 Stocks Rise 978 Points on Dow | By Douglas W Cray | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/moscow-assails-pekings-charter-says-new-state-constitution.html | MOSCOW ASSAILS PEKINGS CHARTER | By James F Clarity Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/mrs-king-will-play-for-sets-mrs-king-will-play-for-sets-in-wtt.html | Mrs King Will Play For Sets | By Neil Amdur | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/music-prey-and-the-chamber-society-at-tully-hall.html | Music | By Raymond Ericson | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/nessen-says-race-by-ford-is-sure-tells-reporters-presidents.html | NESSEN SAYS RACE BY FORD IS SURE | By Richard L Madden Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/new-snow-helps-ski-package-plan.html | New Snow Helps Ski Package Plan | By Michael Strauss Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/nightlife-in-suburbia-no-longer-so-staid.html | Nightlife in Suburbia No Longer So Staid | By Wayne King Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/oilconsuming-nations-cautious-on-us-plan-for-a-floor-price.html | OilConsuming Nations Cautious on US Plan for a Floor Price | By Clyde H Farnsworth Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/opposition-in-brazil-demands-word-about-missing-prisoners.html | Opposition in Brazil Demands Word About Missing Prisoners | By Marvine Howe Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/opposition-likely-over-head-of-house-cia-inquiry.html | Opposition Likely Over Head of House CIA Inquiry | By James M Naughton Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/orozco-is-brisk-in-chopin-piece-led-by-maazel.html | Orozco Is Brisk In Chopin Piece Led by Maazel | By Donal Henahan | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/owner-of-celtics-indicted-in-jersey-schmertz-builder-of-homes-in.html | OWNER OF CELTICS INDICTED IN JERSEY | By Joseph F Sullivan Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/owner-of-celtics-indicted-in-jersey.html | OWNER OF CELTICS INDICTED IN JERSEY | By Joseph F Sullivan Special to The New York Times | RE 883-683 | 37820 B 993631 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/pan-am-loses-48million-in-quarter-pan-am-reports-48million-loss.html | Pan Am Loses 48Million in Quarter | By Robert Lindsey | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/parents-apply-pressure-as-sons-take-to-judo.html | Parents Apply Pressure as Sons Take to Judo | By Georgia Dullea | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/parks-chief-gives-schaefer-festival-a-reprieve.html | Parks Chief Gives Schaefer Festival a Reprieve | By Steven R Weisman | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/personal-finance-oneday-surgery.html | Personal Finance OneDay Surgery | By Leonard Sloane | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/peruvian-troops-crush-police-revolt-in-capital-peruvian-troops.html | Peruvian Troops Crush Police Revolt in Capital | By Jonathan Kandell Special to The New York Times | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/peruvian-troops-crush-police-revolt-in-capital.html | Peruvian Troops Crush Police Revolt in Capital | By Jonathan Kandell Special to The New York Times | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/prices-increase-on-amex-and-otc-value-index-up-to-7465-nasdaq-also.html | PRICES INCREASE ON AMEX AND 0TC | By James J Nagle | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/rate-rift-splits-exchange-board-directors-will-meet-today-on.html | RATE RIFT SPLITS EXCHANGE BOARD | By Robert J Cole | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/reagan-misses-3-sessions-of-cia-spying-inquiry.html | Reagan Misses 3 Sessions Of CIA Spying Inquiry | By Linda Charlton Special to The New York Times | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/rep-adams-heads-new-budget-unit-democrats-pick-washington-liberal.html | REP ADAMS HEADS NEW BUDGET UNIT | By Richard D Lyons Special to The New York Times | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/rockefeller-acts-to-gain-domestic-council-control-rockefeller-acts.html | Rockefeller Acts to Gain Domestic Council Control | By John Herbers Special to The New York Times | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/rockefeller-acts-to-gain-domestic-council-control.html | Rockefeller Acts to Gain Domestic Council Control | By John Herbers Special to The New York Times | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/rosedale-still-tense-5-weeks-after-blast.html | Rosedale Still Tense 5 Weeks After Blast | By George Vecsey | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/sales-plunged-in-january-at-retail-stores-in-city-sales-in-plunge.html | Sales Plunged in January At Retail Stores in City | By Isadore Barmash | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/schlesinger-asks-arms-funds-rise-says-928billion-budget-is-needed.html | SCHLESINGER ASKS ARMS FUNDS RISE | By John W Finney Special to The New York Times | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/schlesinger-asks-arms-funds-rise.html | SCHLESINGER ASKS ARMS FUNDS RISE | By John W Finney Special to The New York Times | RE 883-683 | 37820 | B 993631 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/school-officials-disagree-on-audit-conflictofinterest-report.html | SCHOOL OFFICIALS DISAGREE ON AUDIT | By Leonard Buder | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/senate-768-votes-freeze-in-price-of-food-stamps-measure-identical.html | Senate 768 Votes Freeze In Price of Food Stamps | By Nancy Hicks Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/senate-768-votes-freeze-in-price-of-food-stamps.html | Senate 768 Votes Freeze In Price of Food Stamps | By Nancy Hicks Special to The New York 8216nines | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/senators-question-inspection-of-reactors-by-utilities.html | Senators Question Inspection of Reactors by Utilities | By David Burnham Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/shyre-sheds-new-light-on-attitudes-of-mencken.html | Shyre Sheds New Light On Attitudes of Mencken | By Tom Buckley | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/snow-and-traffic-tickets-fail-to-stop-mahwah-jobless-rally.html | Snow and Traffic Tickets Fail To Stop Mahwah Jobless Rally | By James Feron Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/soybean-futures-off-in-quiet-day-reports-on-brazil-are-spur-to.html | SOYBEAN FUTURES OFF IN QUIET DAY | By Elizabeth M Fowler | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/stage-royal-shakespeares-gorky.html | Stage Royal Shakespeares Gorky | By Clive Barnes | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/stock-of-delta-sold-by-storer-transaction-at-143million-loss-to-be.html | STOCK OF DELTA SOLD BY STORER | By Herbert Koshetz | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/taking-of-profits-is-shrugged-off-by-broad-gain-stocks-advance-in.html | Taking of Profits Is Shrugged Off by Broad Gain | By Alexander R Hammer | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/technical-mastery-of-violin-prevails-in-washio-recital.html | Technical Mastery Of Violin Prevails In Washio Recital | By Allen Hughes | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/tennessee-reinstates-star-tennessee-reinstates-king-freshman-star.html | Tennessee Reinstates Star | By Gerald Eskenazi | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/the-cypriote-refugees-2-family-case-studies.html | The Cypriote Refugees 2 Family Case Studies | By Steven V Roberts Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/the-supreme-court-at-work-a-look-at-the-inner-sanctum-the-supreme.html | The Supreme Court at Work A Look at the Inner Sanctum | By Warren Weaver Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/the-supreme-court-at-work-a-look-at-the-inner-sanctum.html | The Supreme Court at Work A Look at the Inner Sanctum | By Warren Weaver Special to The New York Times | RE 883-683 | 37820 B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/the-watergate-moneytree-harvest.html | The Watergate MoneyTree Harvest | By Irving Howe | RE 883-683 | 37820 B 993631 |

| Date | URL | Title | Author | Registration | Number | B Number |
|---|---|---|---|---|---|---|
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/this-kennel-is-breeding-success.html | This Kennel Is Breeding Success | By Walter R Fletcher | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/thousands-of-ducks-doomed-by-oil-spill.html | Thousands of Ducks Doomed by Oil Spill | By James T Wooten Special to The New York Times | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/tv-biography-of-hughes-deleted-unflattering-parts.html | TV Biography of Hughes Deleted Unflattering Parts | By Les Brown | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/tv-review-videotapes-living-up-to-star-billing.html | TV Review | By John J OConnor | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/vanderbilt-to-step-down-as-nyra-head-in-may-vanderbilt-to-give-up.html | Vanderbilt to Step Down As NYRA Head in May | By Joe Nichols | RE 883-683 | 37820 | B 993631 |
| 2/6/1975 | https://www.nytimes.com/1975/02/06/archives/whitney-finds-this-land-is-its-land.html | Whitney Finds This Land Is Its Land | By John Russell | RE 883-683 | 37820 | B 993631 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/2-at-state-theater-charged-with-theft.html | 2 at State Theater Charged With Theft | By Louis Calta | RE 883-691 | 37820 | B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/2-elderly-sisters-held-in-arsoninsurance-plot-two-elderly-sisters.html | 2 Elderly Sisters Held In ArsonInsurance Plot | By Robert D McFadden | RE 883-691 | 37820 | B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/2-elderly-sisters-held-in-arsoninsurance-plot.html | 2 Elderly Sisters Held In ArsonInsurance Plot | By Robert D McFadden | RE 883-691 | 37820 | B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/2-landmark-designations-voided-by-estimate-board.html | 2 Landmark Designations Voided by Estimate Board | By Glenn Fowler | RE 883-691 | 37820 | B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/2-lawyers-decry-snooping-by-us-eavesdropping-is-described-at-a.html | 2 LAWYERS DECRY SNOOPING BY US | By James M Naughton Special to The New York Times | RE 883-691 | 37820 | B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/2-trust-funds-are-established-for-orphaned-walker-children.html | 2 Trust Funds Are Established For Orphaned Walker Children | By C Gerald Fraser | RE 883-691 | 37820 | B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/2-trust-funds-set-up-for-orphaned-walker-children.html | 2 Trust Funds Set Up for Orphaned Walker Children | By C Gerald Fraser | RE 883-691 | 37820 | B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/200-cases-of-improper-care-discovered-in-city-inspection-of-121.html | 200 Cases of Improper Care Discovered In City Inspection of 12 Nursing Homes | By Frank J Prial | RE 883-691 | 37820 | B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/400-safely-flee-a-fire-at-e-82d-street-school.html | 400 Safely Flee a Fire At E 82d Street School | By Robert Hanley | RE 883-691 | 37820 | B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/500-spanish-officials-petition-for-a-democracy.html | 500 Spanish Officials Petition for a Democracy | By Henry Giniger Special to The New York Times | RE 883-691 | 37820 | B 993640 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/a-20billion-cut-in-taxes-favored-by-house- panel-bill-approved-28-to.html | A 20BILLION CUT IN TAXES FAVORED BY HOUSE PANEL | By Eileen Shanahan Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/a-20billion-cut-in-taxes-favored-by-noose- panel-bill-approved-28-to.html | A 20 BILLION CUT IN TAXES FAVORED BY HOUSE PANEL Bill Approved 28 to 5 but the Way Is Left Open for a Restudy of Measure REBATE AT LEAST 100 Plan Would Slash Levies on Individuals by 164Billion and Business 38Billion | By Eileen Shanahan Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/about-new-york-the-queen-of- volunteers.html | About New York | By John Corry | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/about-real-estate-withholding-of-rent- clouds-units-future.html | About Real Estate | By Alan S Oser | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/advertising-burnett-sings-for-royal- crown.html | Advertising | By Philip H Dougherty | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/africans-seeking-profits-in-timber- cartel.html | Africans Seeking Profits in Timber Cartel | By Thomas A Johnson Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/aid-request-for-cambodia-said-to-exceed- needs-now-aid-request-for.html | Aid Request for Cambodia Said to Exceed Needs Now | By Sydney H Schanberg Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/aid-request-for-cambodia-said-to-exceed- needs-now.html | Aid Request for Cambodia Said to Exceed Needs Now | By Sydney H Schanberg Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/annual-earnings-lag-avon-net-is-off-158- in-quarter.html | Annual Earnings Lag | By Clare M Reckert | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/bank-reserves-drained-by-fed-move-is- seen-effort-to-curb.html | BANK RESERVES DRAINED BY FED | By Vartanig G Vartan | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/big-board-bows-on-rate-deadline-decides- not-to-fight-sec-over-order.html | BIG BOARD BOWS ON RATE DEADLINE | By Robert J Cole | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/books-of-the-times-casting-light-on-the- heart.html | Books of The Times | By Lawrence K Altman | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/brazil-denies-knowledge-of-missing- prisoners.html | Brazil Denies Knowledge of Missing Prisoners | By Marvine Howe Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/brezhnev-invited-by-italians-again-bid- renewed-amid-reports-of.html | BREZHNEV INVITED BY ITALIANS AGAIN | By Christopher S Wren Special to The New York Times | RE 883-691 | 37820 B 993640 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/bridge-duplicate-game-can-bring-some-wrong-assumptions.html | Bridge Duplicate Game Can Bring Some Wrong Assumptions | By Alan Truscott | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/cambridge-loses-kennedy-museum-plan-for-kennedy-museum-is-dropped.html | Cambridge Loses Kennedy Museum | By John Kifner Special To The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/chinese-quake-struck-industrial-area-chinese-quake-struck.html | Chinese Quake Struck Industrial Area | By Joseph Lelyveld Special To The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/chinese-quake-struck-industrial-area.html | Chinese Quake Struck Industrial Area | By Joseph Lelyveld Special To The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/choosing-a-chief-disarrays-tories-heaths-job-sought-by-5-candidates.html | CHOOSING A CHIEF DISARRAYS TORIES | By Richard Eder Special To The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/confusion-qualifies-customers-reaction-to-date-reduction.html | Confusion Qualifies Customers | By James Feron Special To The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/decline-continues-in-business-loans-business-loans-and-interest.html | Decline Continues In Business Loans | By John H Allan | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/district-12-role-denied-by-state-disputing-city-body-says-it.html | DISTRICT 12 ROLE DENIED BY STATE | By Leonard Buder | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/errichetti-case-is-in-the-hands-of-jury.html | Errichetti Case Is in the Hands of Jury | By Donald Janson Special To The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/faa-unveils-a-radar-system-designed-to-prevent-air-crashes.html | FAA Unveils a Radar System Designed to Prevent Air Crashes | By Richard Witkin Special To The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/faln-terrorists-tied-to-10-bombings-here-and-in-newark-faln.html | FALN Terrorists Tied to 10 Bombings Here and in Newark | By Selwyn Raab | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/faln-terrorists-tied-to-10-bombings-in-region.html | FALN Terrorists Tied To 10 Bombings in Region | By Selwyn Raab | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/famed-renaissance-works-stolen-in-italy-3-famed-renaissance.html | Famed Renaissance Works Stolen in Italy | By Paul Hofmann Special To The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/famed-renaissance-works-stolen-in-italy.html | Famed Renaissance Works Stolen in Italy | By Paul Hofmann Special To The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/ford-condemns-congress-for-resisting-his-policies-strikes-back.html | Ford Condemns Congress For Resisting His Policies | By Philip Shabecoff Special To The New York Times | RE 883-691 | 37820 B 993640 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/ford-to-seek-a-reduction-of-cab-regulatory-role.html | Ford to Seek a Reduction Of CAB Regulator Role | By David Burnham Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/fun-and-games-with-maneaters.html | Fun and Games With ManEaters | Red Smith | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/gop-challenges-need-for-new-taxes.html | GOP Challenges Need for New Taxes | By Linda Greenhouse Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/grandparents-given-rights-of-visitation-by-court-in-jersey.html | Grandparents Given Rights of Visitation By Court in Jersey | By Walter H Waggoner Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/hialeah-is-plagued-by-problems-the-bugleat-hialeah-likely-to-play.html | Hialeah Is Plagued by Problems | By Michael Katz Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/illness-on-japanese-jet-is-traced-to-alaskan-cook.html | Illness on Japanese let Is Traced to Alaskan Cook | By Lawrence K Altman | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/industry-leader-calls-college-aid-aim-of-leaseback-sale-of-nursing.html | Industry Leader Calls College Aid Of LeaseBack Sale of Nursing Homes | By John L Hess | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/iranian-troops-helping-oman-to-quell-rebels.html | Iranian Troops Helping Oman to Quell Rebels | By Eric Pace Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/jackson-enters-1976-bid-vows-aid-to-little-people-jackson-opens-bid.html | Jackson Enters 1976 Bid Vows Aid to Little People | By R W Apple Jr Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/jackson-enters-1976-bid-vows-aid-to-little-people.html | Jackson Enters 1976 Bid Vows Aid to Little People | By R W Apple Jr Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/kennedy-unit-drops-plans-for-museum.html | Kennedy Unit Drops Plans for Museum | By John Kifner Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/lefkowitz-gets-change-in-creditcard-practices-inquiry-shows.html | Lefkowitz Gets Change In CreditCard Practices | By Will Lissner | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/life-sized-puppets-is-join-atlantas-battle-on-blight-lifesized.html | LifeSized Puppets to Join Atlantas Battle on Blight | By Jon Nordheimer Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/lifesized-puppets-to-join-atlantas-battle-on-blight.html | LifeSized Puppets to Join Atlantas Battle on Blight | By Jon Nordheimer Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/lincoln-transit-is-struck-affecting-4000-riders.html | Lincoln Transit Is Struck Affecting 4000 Riders | By Richard J H Johnston | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/market-place-how-sec-handles-complaints.html | Market Place | By Robert Metz | RE 883-691 | 37820 B 993640 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/mcnamara-assails-withholding-food-from-some-lands.html | McNamara Assails Withholding Food From Some Lands | By Judith Cummings | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/mideast-doubts-on-peace-easing-ussoviet-efforts-believed-in-beirut.html | MIDEAST DOUBTS ON PEACE EASING | By Juan de Onis Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/miller-on-69-133-leads-by-3-miller-leads-by-3-strokes.html | Miller on 69133 Leads by | By John S Radosta Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/millionjob-bill-going-to-senate-bipartisan-measure-would-expand.html | MILLIONJOB BILL GOING TO SENATE | By Ernest Holsendolph Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/music-talk-and-songs-from-da-capo-players.html | Music | By Raymond Ericson | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/new-consumer-chief-rosemary-pooler.html | New Consumer Chief | By Murray Illson | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/new-plan-for-revenue-sharing-urged.html | New Plan for Revenue Sharing Urged | By Maurice Carroll Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/newark-officials-divide-on-baraka-gibson-backs-his-housing-plan-but.html | NEM OFFICIALS DIVIDE ON BARAKA | By Joseph F Sullivan Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/offshorf-oil-plan-opposed-on-coast-senators-confront-industry.html | OFFSHORE OIL PLAN OPPOSED ON COAST | By Gladwin Hill Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/onehour-first-period-filled-with-fights-flyers-victims.html | OneHour First Period Filled With Fights | By Parton Keese Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/parentschildren-where-disturbed-families-can-learn-to-live-together.html | PARENTSCHILDREN | By Richard Flaste | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/parise-scores-with-102-left-for-22-draw-sabres-draw.html | Parise Scores With 102 Left for 22 Draw | By Robin Herman Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/pentagon-seeking-funds-for-more-deadly-trident.html | Pentagon Seeking Funds For More Deadly Trident | By John W Finney Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/peru-declares-holiday-in-attempt-to-end-disorders.html | Peru Declares Holiday in Attempt to End Disorders | By Jonathan Kandell Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/postal-workers-fear-new-methods-will-cost-jobs.html | Postal Workers Fear New Methods Will Cost Jobs | By Paul Delaney Special to The New York Times | RE 883-691 | 37820 B 993640 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/prospect-of-fuel-price-rises-stirs-anger-over-us.html | Prospect of Fuel Price Rises Stirs Anger Over US | By Michael Jensen | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/psc-0rders-cut-in-electric-rate-for-home-heating-con-ed-lilco-and.html | R S C ORDERS CUT IN ELECTRIC RATE | By Alfonso A Narvaez Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/pscorders-cut-in-electric-rate-for-home-heating-con-ed-lilco-and.html | P S C ORDERS CUT IN ELECTRIC RATE FOR HOME HEATING Con Ed LILCO and Upstate Utilities Affected Other Customers to Bear Cost | By Alfonso A Narvaez Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/purchasing-by-producers-is-seen-high-oil-consuming-nations-finding.html | Purchasing by Producers Is Seen High | By Craig R Whitney Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/restaurant-reviews-now-heres-an-unusual-complaint-it-seems-the.html | Restaurant Reviews | By John Canaday | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/rise-in-skin-cancer-seen-if-more-ssts-are-used.html | Rise in Skin Cancer Seen if More SSTs Are Used | By Walter Sullivan | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/saigon-says-it-found-communist-ring-on-newspapers.html | Saigon Says It Found Communist Ring on Newspapers | By James M Markham Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/sales-also-show-dip-anaconda-profit-shows-a-decline.html | Sales Also Show Dip | By Gene Smith | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/sanity-in-wisconsin-in-the-nation.html | Sanity in Wisconsin | By Tom Wicker | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/scoop.html | Scoop | By James Reston | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/scott-says-a-p-will-close-many-small-old-stores-in-75.html | Scott Says A | By Isadore Barmash | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/snowstorm-buoys-resorts.html | Snowstorm Buoys Resorts | By Michael Strauss Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/stage-paper-bags-zany-everybody.html | Stage Paper Bags Zany Everybody | BY Mel Gussow | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/standard-prudential-to-sell-contract.html | Standard Prudential to Sell Contract | By Herbert Koshetz | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/stock-prices-mixed-as-turnover-soars-volume-climbs-to-32-million.html | Stock Prices Mixed As Turnover Soars | By Alexander R Hammer | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archiv es/stocks-advance-on-amex-and-0tc-exchange-value-index-rises-063-for.html | STOCKS ADVANCE ON AMEX AND OTC | By James J Nagle | RE 883-691 | 37820 B 993640 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/strong-district-councils-proposed-by-charter-panel.html | Strong District Councils Proposed by Charter Panel | By John Darnton | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/sugar-futures-climb-by-daily-limit.html | Sugar Futures Climb by Daily Limit | By Elizabeth M Fowler | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/the-equal-rights-amendment-missouri-is-the-target-now.html | The Equal Rights Amendment Missouri Is the Target Now | By Douglas E Kneeland Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/the-pop-life-three-acts-that-specialize-in-music-to-laugh-by.html | The Pop Life | By John Rockwell | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/thieves-in-hartford-take-a-gainsborough-painting.html | Thieves in Hartford Take Gainsborough Painting | By Lawrence Fellows Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/this-first-fine-line.html | This First Fine Line | By Sandra Gerhard | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/told-to-economize-college-president-proposes-his-house-be-sold.html | Told to Economize College President Proposes His House Be Sold Instead | By Lawrence Van Gelder | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/tucker-concert-becomes-his-tribute.html | Tucker Concert Becomes His Tribute | By Deirdre Carmody | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/tvmasterpiece-theater-scores-in-new-series-british-countryside.html | TV Masterpiece Theater Scores in New Series | By John J OConnor | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/two-democrats-differ-over-kissinger.html | Two Democrats Differ Over Kissinger | By Christopher Lydon Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/us-expects-industrial-partners-to-agree-to-a-floor-price-for-oil.html | US Expects Industrial Partners To Agree to a Floor Price for Oil | By Clyde H Farnsworth Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/us-panel-0rders-bergman-appear-but-committee-votes-not-to-cite-him.html | US PANEL ORDERS BERMAN APPEAR | By Martin Tolchin Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/us-panel-orders-bergman-appear-but-committee-votes-not-to-cite-him.html | US PANEL ORDERS BERGMAN APPEAR But Committee Votes Not to Cite Him for Contempt Hearing This Month | By Martin Tolchin Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/visit-rights-won-by-grandparents-court-in-jersey-holds-they-play.html | VISIT RIGHTS WON BY GRANDPARENTS | By Walter H Waggoner Special to The New York Times | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/whoppers-jingles-graffiti.html | Whoppers Jingles Graffiti | By Richard M Dorson | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/wood-field-stream-song-of-catalogues-echoes-boyhood.html | WoodFieldStream | By Nelson Bryant | RE 883-691 | 37820 B 993640 |
| 2/7/1975 | https://www.nytimes.com/1975/02/07/archives/yanqui-dollars-flow-to-mexican-banks-in-bid-for-higher-earnings-and.html | Yanqui Dollars Flow to Mexican Banks In Bid for Higher Earnings and Secrecy | By Everett R Bolles Special to The New York Times | RE 883-691 | 37820 B 993640 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archiv es/18-countries-set-tentative-oilconservation-goals.html | 18 Countries Set Tentative OilConservation Goals | By Flora Lewis Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archiv es/2-callers-seek-ransom-in-theft-of-renaissance-works-in-italy.html | 2 Callers Seek Ransom in Theft Of Renaissance Works in Italy | By Paul Hofmann Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archiv es/a-bit-of-fashion-artistry-for-summer.html | A Bit of Fashion Artistry for Summer | By Bernadine Morris | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archiv es/a-dilemma-for-puerto-rico.html | A Dilemma For Puerto Rico | By Ronald Walker | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archiv es/antiques-patriotic-signs-folkart-symbols-of-1700s-and-1800s-are.html | Antiques Patriotic Signs | By Rita Reif | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archiv es/arabs-said-to-bar-deals-involving-jewish-bankers-arab-blacklist-of.html | Arabs Said to Bar Deals Involving Jewish Bankers | By Terry Robards Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archiv es/arabs-said-to-tar-deals-involving-jewish-bankers.html | Arabs Said to tar Deals Involving Jewish Bankers | By Terry Robards Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archiv es/army-gives-cost-of-3-new-divisions-senators-get-an-estimate-of.html | ARMY GIVES COST OF 3 NEW DIVISIONS | By John W Finney Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archiv es/art-jane-freilicher-is-back.html | Art Jane Freilicher Is Back | By Hilton Kramer | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archiv es/at-chair-show-sitter-beware.html | At Chair Show Sitter Beware | By Rita Reif | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archiv es/ballet-miss-farrell-returns-to-balanchines-quixote.html | Ballet Miss Farrell Returns to Balanchines Quixote | By Anna Kisselgoff | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archiv es/bengurion-and-peace.html | BenGurion And Peace | By John M Roots | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archiv es/bies-204-sets-pace-by-shot-bies-204-sets-pace-by-shot.html | Bies 204 Sets Pace By Shot | By John S Radosta Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archiv es/books-of-the-times-schiele-tamayo-la-tour.html | Books of The Times | By John Canaday | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archiv es/bridge-elegant-play-usually-used-when-fates-offer-choice.html | Bridge | By Alan Trusco1t | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archiv es/buying-helps-stir-silver-futures-the-march-delivery-closes-at-433.html | BUYING HELPS STIR SILVER FUTURES | By Elizabeth M Fowler | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archiv es/carey-gives-view-on-trade-center-he-urges-putting-meaning-into.html | CAREY GIVES VIEW ON TRADE CENTER | By Francis X Clines Special to The New York Times | RE 883-690 | 37820 B 993639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/carey-gives-view-on-trade-center.html | CAREY GIVES VIEW ON TRADE CENTER | By Francis X Clines Special to The New York Times | RE 883-690 | 37820 | B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/chavezs-union-a-future.html | Chavezs Union A Future | By Ronald B Taylor | RE 883-690 | 37820 | B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/city-payroll-cut-by-1724-as-accords-ease-ousters.html | City Payroll Cut by 1724 As Accords Ease Ousters | By Fred Ferretti | RE 883-690 | 37820 | B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/citys-dismissals-total-1724-so-far-timetable-for-cutting-payroll.html | CITYs DISMISSALS TOTAL 1724 SO FAR | By Fred Ferretti | RE 883-690 | 37820 | B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/clarence-s-stein-planner-of-garden-cities-92-dies.html | Clarence S Stein Planner Of Garden Cities 92 Dies | By Paul Goldberger | RE 883-690 | 37820 | B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/columbia-presses-for-transfer-signs-on-irt-platforms.html | Columbia Presses For Transfer Signs On IRT Platforms | By Judith Cummings | RE 883-690 | 37820 | B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/comeconmarket-talks-end-progress-called-scant.html | ComeconMarket Talks End | By Christopher S Wren Special to The New York Times | RE 883-690 | 37820 | B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/court-order-delays-close-of-overpeck-creek-dump-3week-stay-is-given.html | Court Order Delays Close Of Over peck Creek Dump | By Richard Phalon Special to The New York Times | RE 883-690 | 37820 | B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/democrats-study-a-gas-tax-keyed-to-cut-in-jobless-senators-on.html | DEMOCRATS STUDY A GAS TAX KEYED TO CUT IN JOBLESS | By Edward Cowan Special to The New York Times | RE 883-690 | 37820 | B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/democrats-study-a-gas-tax-keyed-to-cut-in-jobless.html | DEMOCRATS STUDY A GAS TAX KEYED TO CUT IN JOBLESS | By Edward Cowan Special to The New York Times | RE 883-690 | 37820 | B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/dissident-in-hungary-protests-delay-on-promised-exit-visa.html | Dissident in Hungary Protests Delay on Promised Exit Visa | By Malcolm W Browne Special to The New York Times | RE 883-690 | 37820 | B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/donations-offered-to-walker-family-ruled-not-taxable.html | Donations Offered To Walker Family Ruled Not Taxable | By C Gerald Fraser | RE 883-690 | 37820 | B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/drug-inquiry-clears-players-nfl-players-cleared-in-drugs.html | Drug Inquiry Clears Players | By Paul Delaney Special to The New York Times | RE 883-690 | 37820 | B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/fare-department-against-plans-to-barge-gas-through-harbor.html | Fire Department Against Plans To Barge Gas Through Harbor | By Edward Hudson | RE 883-690 | 37820 | B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/felicia-sanders-moulin-singer-club-entertainer-53-dies-50s-disk.html | FELICIA SANDERS MOULIN SINGER | By William M Freeman | RE 883-690 | 37820 | B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/floatable-breakwater-devised-patented-inventions-of-week-include.html | Floatable Breakwater Devised | By Stacy V Jones Special to The New York Times | RE 883-690 | 37820 | B 993639 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/for-the-hidden-jobless-a-drastic-impact-for-the-hidden-jobless-a.html | For the Hidden Jobless a Drastic Impact | By William K Stevens Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/for-the-hidden-jobless-a-drastic-impact.html | For the Hidden Jobless a Drastic Impact | By William K Stevens Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/for-the-pet-owner-a-mutt-loaf-thats-meatless.html | For the Pet Owner A Mutt Loaf Thats Meatless | By Jean Hewitt | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/ford-is-hopeful-of-an-end-to-criticism-of-kissinger.html | Ford Is Hopeful of an End To Criticism of Kissinger | By John Herbers Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/ford-plans-further-action-if-the-economy-worsens-president-plans.html | Ford Plans Further Action If the Economy Worsens | By Richard L Madden Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/ford-plans-further-action-lf-the-economy-worsens.html | Ford Plans Further Action lf the Economy Worsens | By Richard L Madden Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/french-and-belgian-proxy-fight-ended.html | Frenchhand Belgian Proxy Fight Ended | By Clyde H Farnsworth Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/hard-economics-the-key-to-world-livestock-supply.html | Hard Economics the Key to World Livestock Supply | By Seth S King Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/hughes-organization-reported-target-of-extortion-demand-in-1974.html | Hughes Organization Reported Target Of Extortion Demand in 1974 Burglary | By James Phalen Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/impressionist-epoch-at-met-sets-record-for-attendance-more.html | Impressionist Epoch at Met Sets Record for Attendance More Blockbusters in Offing | By Grace Glueck | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/in-dinnersteins-painting-an-echo-chamber.html | In Dinnerstein s Painting an Echo Chamber | By John Russell | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/israeli-hawk-scorns-kissingers-plan-israeli-hawk-scorns-kissingers.html | Israeli Hawk Scorns Kissingers Plan | By Terence Smith Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/israeli-hawk-scorns-kissingers-plan.html | Israeli Hawk Scorns Kissingers Plan | By Terence Smith Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/jackson-5-or-8-at-the-music-hall-talent-and-charm-defeat-a.html | JACKSON 5 OR 8 AT THE MUSIC HALL Talent and Charm Defeat a Psychological Trap | By John Rockwell | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/jackson-to-avoid-the-campaign-trail-and-seek-backing-on-senate.html | Jackson to Avoid the Campaign Trail And Seek Backing on Senate Record | By R W Apple Jr Special to The New York Times | RE 883-690 | 37820 B 993639 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/jaialai-coming-to-connecticut-work-proceeding-on-jaialai-sites.html | JaiAlai Coming to Connecticut | By Steve Cady | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/japanese-steel-industry-off-but-less-than-others-japanese-steel.html | Japanese Steel Industry Off but Less Than Others | By Richard Halloran Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/jaworski-wanted-as-appeal-witness-haldeman-and-ehrlichman-say-he.html | JAWORSKI WANTED AS APPEAL WITNESS | By David E Rosenbaum Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/juilliard-rehabilitating-antony-and-cleopatra.html | Juilliard Rehabilitating Antony and Cleopatra | By Donal Henahan | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/justice-sentencing-killer-urges-death-penalty-law.html | Justice Sentencing Killer Urges Death Penalty Law | By Marcia Chambers | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/kahane-faces-loss-of-probation-on-kidnap-and-arms-charges.html | Kahane Faces Loss of Probation On Kidnap and Arms Charges | By Max H Seigel | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/kialoa-iii-first-in-403mile-race.html | Kialoa HI First In 403Mile Race | By William N Wallace Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/landlords-given-a-rent-rise-here-fees-in-stabilized-units-up-half-a.html | LARNE GIVEN A RENT RISE HERE | By Joseph P Fried | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/li-ski-resort-draws-5000-each-week.html | LI Ski Resort Draws 5000 Each Week | By Pranay Gupte Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/liquori-takes-mile-in-3558-liquori-captures-mile-in-3558.html | Liguori Takes Mile in 3558 | By Neil Anidur Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/lykes-net-rose-226-in-quarter-sales-showed-modest-gain-for.html | LYKES NET ROSE 226 IN QUARTER | By Clare M Reckert | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/market-place-trials-of-att-warrant-holders.html | Market Place | By Robert Metz | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/mayor-of-camden-found-not-guilty-two-codefendants-are-also.html | MAYOR OF CAMEN FOUND NOT GUILTY | By Donald Janson Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/mayor-of-camden-found-not-guilty.html | MAYOR OF CAMDEN FOUND NOT GUILTY | By Donald Janson Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/mta-says-trailing-engineer-caused-2train-bronx-crash.html | MTA Says Trailing Engineer Caused 2Train Bronx Crash | By Edward C Burks | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/new-brazilian-city-rises-next-to-the-old.html | New Brazilian City Rises Next to the Old | By Majewine Howe Special to The New York Times | RE 883-690 | 37820 B 993639 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/new-delay-in-cosmos-best-talks-bests-pact-with-cosmos-stil1-being.html | New Delay In Cosmos Best Talks | By Alex Yannis | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/new-payment-option-gm-gets-change-in-wankel-terms.html | New Payment Option | By Agis Salpukas Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/not-those-old-wings-again.html | Not Those Old Wings Again | By Russell Baker | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/obscenity-trial-gets-poll-on-sex-judge-in-movie-case-admits-report.html | OBSCENITY TRIAL GETS POLL ON SEX | By Michael T Kaufman | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/offshore-oil-data-held-inadequate-californians-assert-interior.html | OFFSHORE OIL DATA FIELD INADEQUATE | By Glad Win Hill Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/offshore-oillease-bids-disappoint-interior-agency-but-cheer.html | Offshore OilLease Bids Disappoint Interior Agency but Cheer Opposition | By E W Kenworthy Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/opera-miss-price-in-mets-manon.html | Opera Miss Price in Mets Manon | By Raymond Ericson | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/penn-coasts-to-victory-over-columbia-11369.html | Penn Coasts to Victory Over Columbia 11369 | By Gordon S White Jr Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/peru-is-calm-again-after-riots-death-toll-is-placed-at-100.html | Peru Is Calm Again After Riots | By Jonathan Sandell Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/plan-for-2d-landing-system-stirs-dispute.html | Plan for 2d Landing System Stirs Dispute | By James Feron Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/portuguese-defy-ban-on-protests-workers-demand-jobs-and-assail.html | PORTUGUESE DEFY BAN ON PROTESTS | By Henry Giniger Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/prices-drop-on-amex-and-otc-as-volume-falls.html | Prices Drop on Amex and OTC as Volume Falis | By James J Nagle | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/railcar-changes-to-be-urfed-hebe.html | RAILCAR CHANGES TO BE URFED HEBE | By Robert Lindsey | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/railcar-changes-to-be-urged-here-us-study-criticizes-doors-on-li.html | RAILCAR CHANGES TO BE URGED HERE | By Robert Lindsey | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/rangers-and-islanders-face-mighty-and-lowly-canadiens-next-ranger.html | Rangers and Islanders Face Mighty and Lowly | By Gerald Eskenazi | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/rhodesian-black-leaders-fly-to-tanzania-for-talks.html | Rhodesian Black Leaders Fly to Tanzania for Talks | By Charles Mohr Special to The New York Times | RE 883-690 | 37820 B 993639 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/rye-developers-hope-to-begin-complex-in75.html | Rye DevelopersHope to Begin Complex in75 | By Robert E Tomasson | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/senators-issue-subpoena-for-bergman-for-feb-19.html | Senators Issue Subpoena For Bergman for Feb 19 | By John L Hess | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/slayings-fell-75-in-74-but-other-city-crime-rose-homicides-fell-75.html | Slayings Fell 75 in 74 But Other City Crime Rose | By Selwyn Raab | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/slayings-fell-75-in-74-but-other-city-crime-rose.html | Slayings Fell 75 in 74 But Other City Crime Rose | BY Selwyn Raab | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/soviet-said-to-base-arms-aid-for-egypt-on-return-of-advisers.html | Soviet Said to Base Arms Aid for Egypt on Return of Advisers | By Drew Middleton | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/stage-dandelion-wine.html | Stage Dandelion Wine | By Mel Gussow | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/stocks-decline-in-light-trading-index-drops-226-points-computer.html | STOCKS DECLINE IN LIGHT TRADING | By Alexander R Hammer | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/the-opera.html | The Opera | By Allen Hughes | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/theater-the-ramayana-indian-epic-interpreted-in-onewoman-show.html | TheaterThe Ramayana | By Richard F Shepard | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/top-saigon-political-cartoonist-is-reported-held.html | Top Saigon Political Cartoonist Is Reported Held | By James M Markham Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/unemployment-now-82-a-january-rise-of-930000-puts-total-at-75.html | UNEMPLOYMENT NOW 82 A JANUARY RISE OF 930000 PUTS TOTAL AT 75 MILLION | By Eileen Shanaiian Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/us-delays-a-decision-on-pakistan-arms.html | US Delays a Decision on Pakistan Arms | By Bernard Gwertzman Special to The New York Times | RE 883-690 | 37820 B 993639 |
| 2/8/1975 | https://www.nytimes.com/1975/02/08/archives/when-the-farce-comes-first.html | When The Farce Comes First | By C L Sulzberger | RE 883-690 | 37820 B 993639 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/120-flee-a-supermarket-in-queens-as-2-tear-gas-grenades-go-off.html | 120 Flee a Supermarket in Queens as 2 Tear Gas Grenades Go Off | By Alfred E Clark | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/4th-deputy-mayor-is-urged-for-city-panel-suggests-new-official-as.html | 4TH DEPUTY MAYOR IS URGED FOR CITY | By Tom Goldstein | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/a-dissident-joins-sholokhov-dispute.html | A Dissident Joins Sholokhov Dispute | By James F Clarity Special to The New York Times | RE 883-686 | 37820 B 993634 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/a-gunsorbutter-decision-for-congress-the-pentagon-budget-up-high.html | A GunsorButter Decision for Congress | By John W Finney | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/a-homemade-world-as-if-the-english-language-still-mattered.html | A Homemade World | By Thomas R Edwards | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/a-new-beginning-after-the-end-slaves-without-masters.html | A new beginning after the end | By Peter H Wood | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/after-a-decade-jackson-5-have-gone-through-some-changes.html | After a Decade Jackson 5 Have Gone Through Some Changes | By Charlayne Hunter | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/an-agrarian-past-is-still-hampering-education-in-south.html | An Agrarian Past Is Still Hampering Education in South | By B Drummond Ayres Jr Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/artful-gem-in-huntington.html | Artful Gem in Huntington | By David L Shirey Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/at-chinatown-restaurant-a-young-chef-puts-on-a-virtuoso-performance.html | At Chinatown Restaurant a Young Chef Puts on a Virtuoso Performance | By Angela Taylor | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/atomic-energy-will-be-a-prime-source-of-debate.html | Atomic Energy Will Be a Prime Source Of Debate | By Robert Gillette | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/balletomaniacs-and-other-wild-beasts.html | Balletomaniacs And Other Wild Beasts | By John Gruen | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/blood-red-sister-rose-joan-was-not-like-other-women.html | Blood Red Sister Rose | By A G Mojtabai | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/books-a-flawed-analysis-of-banking.html | Books A Flawed Analysis of Banking | By H Erich Heinemann | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/both-committees-are-a-long-way-from-making-counterproposals.html | Both Committees Are a Long Way From Making CounterProposals | By Jambs M Naughton | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/braves-smith-is-considering-a-summer-job-with-nasl.html | Braves Smith Is Considering A Summer Job With NASL | By Alex Yannis | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/brazil-seeks-to-expand-or-revive-old-gold-mines.html | Brazil Seeks to Expand or Revive Old Gold Mines | By Marvine Howe Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/britain-hobbles-north-sea-oil-companies-and-banks-balk-at-cost-and.html | Britain Hobbles North Sea Oil | By Terry Robards | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/brookhaven-weighing-a-resolution-to-give-more-power-to-town.html | Brookhaven Weighing a Resolution to Give More Power to Town Supervisor | By Lawrence C Levy Special to The New York Times | RE 883-686 | 37820 B 993634 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/camera-view-some-precautions.html | CAMERA VIEW | By Lida Moser | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/carey-clouds-lilco-plan.html | Carey Clouds LILCO Plan | By Linda Greenhouse Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/carey-names-brooklynite-as-tax-commissioner.html | Carey Names Brooklynite as Tax Commissioner | By Robert Hanley | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/caso-wage-action-angers-union-head-caso-wage-action-angers-union.html | Caso Wage Action Angers Union Head | By Roy R Silver Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/cities-charge-new-ford-budget-creates-emergencies-for-them.html | Cities Charge New Ford Budget Creates Emergencies for Them | By Ernest Holsendolph Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/city-eases-freeze-on-building-plans.html | CITY EASES FREEZE ON BUILDING PLANS | By Steven R Weisman | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/citys-first-flea-market-for-used-automobiles-opens.html | Citys First Flea Market for Used Automobiles Opens | By Ralph Blumenthal | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/colgates-plans-irk-paulus-hook-colgates-plan-irks-residents.html | Colgates Plans Irk Paulus Hook | By Paul D Colford Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/colonial-spy-ring-on-li-recalled.html | Colonial Spy Ring On LI Recalled | By Barbara Delatiner Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/corporations-borrow-shorter-to-save-money.html | Corporations Borrow Shorter to Save Money | By Vartanig G Vartan | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/criminals-at-large.html | Criminals At Large | By Newgate Callender | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/cybis-the-last-word-in-porcelains.html | Cybis The Last Word in Porcelains | By Michael Goodwin Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/deceiving-females-kill-male-fireflies.html | Deceiving Females Kill Male Fireflies | By Boyce Rensberger | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/depression-takes-hold-on-7th-ave-bankruptcy-and-labor-woes-haunt.html | Depression Takes Hold On 7th Ave | By Isadore Barmash | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/design-an-art-in-packaging-the-way-of-tsutsumu.html | Design An art in packaging | By Norma Skurka | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/details-of-program-for-red-hook-given.html | Details of Program for Red Hook Given | By Ari L Goldman | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/dungan-assays-college-freeze-college-freeze-is-assayed.html | Dungan Assays College Freeze | By Ronald Sullivan Special to The New York Times | RE 883-686 | 37820 B 993634 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/emile-francis-story-new-ways-for-old-cat-emile-francis-story-old.html | Emile Francis Story New Ways for Old Cat | By Gerald Eskenazi | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/endpaper.html | Endpaper | Edited By Glenn Collins | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/energy-the-economy-setting-priorities.html | Energy the Economy Setting Priorities | By John C Sawhill | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/ethnic-consciousness-is-definitely-in-the-ascendancy-these-are-many.html | Ethnic Consciousness Is Definitely in the Ascendancy | By John Deedy | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/europeans-seek-warplane-sales-companies-offer-inducement-to-4.html | EUROPEANS SEEK WARPLANE SALES | By Drew Middleton | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/expert-guides-school-boards-on-labor-relations.html | Expert Guides School Boards on Labor Relations | By Louise Saul Special to The New York Times | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/fda-in-shift-tests-pediatricians-diet-for-hyperactive-children.html | FDA in Shift Tests Pediatricians Diet for Hyperactive Children | By Lucinda Franks | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/federal-spendingtoo-little.html | Federal SpendingToo Little | By Robert W Hartman | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/fight-on-child-abuse-pressed.html | Fight on Child Abuse Pressed | By Mary C Churchill Special to The New York Times | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/financing-by-women-for-them.html | Financing By Women For Them | By Anne Colamosca | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/five-hearings-set-on-capital-budget.html | FIVE HEARINGS SET ON CAPITAL BUDGET | By Glenn Fowler | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/five-million-birds-darken-army-post-sky.html | Five Million Birds Darken Army Post Sky | By Wayne King Special to The New York Times | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/food-pride-of-the-forest.html | Food | By Craig Claiborne With Pierre Franey | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/ford-assent-seen-for-panam-aid-but-opponents-may-delay-approval-of.html | FORD ASSENT SEEN FOR PANAM AID | By Richard Witkin | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/foreign-financing-is-sought-by-city-to-produce-jobs-economic.html | FOREIGN FINANCING IS SOUGHT BY CITY TO PRODUCE JOBS | By Michael Stern | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/free-newspapers-sue-to-void-laws-that-bar-them-from-getting-legal.html | Free Newspapers Sue to Void Laws That Them From Getting Legal Ads | By William P Barrett Special to The New York Times | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/front-page-2-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-686 | 37820 | B 993634 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/gala-double-triumphs-in-vertex.html | Gala Double Triumphs In Vertex | By Joe Nichols Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/gangs-are-ministers-flock.html | Gangs Are Ministers Flock | By Gerald F Lieberman | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/garden-game-will-test-appeal-of-womens-basketball-teams.html | Garden Game Will Test Appeal Of Womens Basketball Teams | By Lena Williams | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/gender-gap-the-last-word.html | Gender Gap | By John Leonard | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/ghanas-military-gaining-strength-populace-is-now-looking-on-the.html | GHANAS MILITARY GAINING STRENGTH | By Thomas A Johnson Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/golf-lead-regained-by-miller.html | Golf Lead Regained By Miller | By John S Radosta Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/governor-weighs-a-limit-on-mta.html | GOVERNOR WEIGHS A LIMIT ON MTA | By Francis X Clines | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/hammer-will-exhibit-art-works-from-the-hermitage-in-museums-in-us.html | Hammer Will Exhibit Art Works From the Hermitage in Museums in US | By Christopher S Wren Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/harms-bergen-impresario.html | Harms Bergen Impresario | By Mildred Jailer Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/harvard-economics-teaching-criticized-economics-staff.html | Harvard Economics Teaching Criticized | By Soma Golden Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/he-coached-a-girls-team-.html | He Coached a Girls Team | By Richard H Lederer | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/he-had-title-insurance-and-collected-he-had-title-insurance-and.html | He Had Title Insurance and Collected | By Barbara Delatiner | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/his-principal-job-is-to-get-well-known-jackson-many-pluses-many.html | His Principal Job Is to Get Well Known | By Christopher Lydon | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/hong-kong-feels-winds-of-change-modern-political-ideas-are.html | HONG KONG FEELS WINDS OF CHANGE | By Frank Ching Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/hospital-study-in-greenpoint.html | Hospital Study in Greenpoint | By Monica Surfaro | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/house-on-holiday-as-congress-lags.html | HOUSE ON HOLIDAY AS CONGRESS LAGS | By Richard D Lyons Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/how-to-improve-bowling-get-consistent-delivery.html | How to Improve Bowling Get Consistent Delivery | By Jerry Levine | RE 883-686 | 37820 B 993634 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/if-i-was-bitter-i-wouldnt-have-chosen-comedy.html | If I Was Bitter I Wouldnt Have Chosen Comedy | By Jeanie Kasindorf | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/if-nothin-dont-happen.html | If Nothin Dont Happen | By Martin Levin | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/imports-an-issue-in-east-germany-efficiency-is-theme-in-face-of.html | IMPORTS AN ISSUE IN EAST GERMANY | By Craig R Whitney Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/in-belize-with-palm-and-pothole-belize-warm-cheap-and.html | In Belize With Palm and Pothole | By Marcia Hayes | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/in-istanbul-with-mobile-midriff-belly-dancer-in-istanbul.html | In Istanbul With Mobile Midriff | By Cia Beverley Cirel | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/in-the-adirondacks-with-suds-and-bun-in-the-adirondacks-with-suds.html | In the Adfroodocks With Stag and Bun | By Fred Sullivan | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/independence-day-is-june-25.html | Independence Day Is June 25 | By Jonathan Steele | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/it-was-a-good-school-to-integrate-said-one-teacher-at-madison-high.html | It was a good school to integrate | By Bruce Porter | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/keno-duke-jazz-contemporaries-in-a-strong-but-uneven-program.html | Keno Duke Jazz Contemporaries In a Strong but Uneven Program | By John S Wilson | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/kissinger-and-the-campaign.html | Kissinger And the Campaign | By James Reston | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/leonard-cohen-gives-his-songs-in-concert-here.html | Leonard Cohen Gives His Songs In Concert Here | By John Rockwell | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/lithography-exhibited-at-rutgers.html | Lithography Exhibited at Rutgers | By Piri Halasz Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/many-chs-try-to-be-top-ch-at-westminster-next-two-days.html | Many Chs Try To Be Top Ch At Westminster Next Two Days | By Walter R Fletcher | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/many-road-signals-illegal-many-road-signs-in-state-are-illegal.html | Many Road Signals Illegal | By Richard Phalon Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/martyn-green-75-dies-on-coast.html | Martyn Green 75 Dies on Coast | By Paul L Montgomery | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/mary-lou-takes-her-jazz-mass-to-church.html | Mary Lou Takes Her Jazz Mass to Church | By John S Wilson | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/members-of-orange-y-old-and-young-play-and-act-before-the-camera.html | Members of Orange Y Old and Young Play and Act Before the Camera | By Josephine Bonomo Special to The New York Times | RE 883-686 | 37820 B 993634 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/middle-class-caught-in-economic-storm.html | Middle Class Caught In Economic Storm | By Elaine Barrow Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/moscow-wants-to-charge-more-for-oil-the-satellites-are-reacting.html | Moscow Wants to Charge More for Oil | By Malcolm W Browne | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/most-private-college-fees-to-go-up-more-than-10-private-colleges.html | Most Private College Fees To Go Up More Than 10 | By Iver Peterson | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/mr-nixon-was-not-the-first-to-use-the-agency-johnson-liked-its.html | Mr Nixon Was Not the First to Use the Agency Johnson Liked Its Reports | By Nicholas M Horrock | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/music-notes-a-crescendo-in-the-womens-movement.html | Music Notes A Crescendo in the Womens Movement | By Shirley Fleming | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/navy-yard-dream-now-a-nightmare-city-scaling-down-its-plans-as.html | NAVY YARD DREAM NOW A NIGHTMARE | By Grace Lichtenstein | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/new-hughes-mystery-a-theft-of-secret-papers-and-ransom-demand.html | New Hughes Mystery A Theft of Secret Papers and Ransom Demand Refused | By James Phelan Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/new-star-emerges-in-track.html | New Star Emerges In Track | By Neil Amdur Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/new-star-in-circus-ring.html | New Star in Circus Ring | By Carlo M Sardella Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/new-twain-integration-plan-twain-seeks-to-get-more-white-pupils.html | New Twain Integration Plan | By Leonard Buder | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/night-ski-carnival-keeps-officials-in-dark.html | Night Ski Carnival Keeps Officials in Dark | By Michael Strauss Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/nixon-losing-transitional-staff-lonely-ill-he-looks-to-new-role.html | Nixon Losing Transitional Staff Lonely Ill He Looks to New Role | By Everett R Holles Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/no-101418-tries-again-to-cope-with-world-outside-prison-walls.html | No 101418 Tries Again to Cope With World Outside Prison Walls | By Andrew H Malcolm Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/no-an-elitist-view-should-popular-art-be-subsidized.html | No An Elitist View | By Ernest van Den Haag | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/notes-tollfree-travel-shopping.html | Notes TollFree Travel Shopping | By Robert J Dunphy | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/office-market-recovery-viewed-as-years-away-assemblages-dropped.html | Office Market Recovery Viewed as Years Away Assemblages Dropped | By Carter B Horsley | RE 883-686 | 37820 B 993634 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/old-ways-win-at-ailing-belfast-shipyard-labor-ousts-outsiders-at.html | Old Ways Win at Ailing Belfast Shipyard | By Barry White | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/on-the-careful-art-of-potting-plants-on-the-careful-art-of-potting.html | On the Careful Art of Potting Plants | By Irene Mitchell | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/open-diplomacy-dry-water-foreign-affairs.html | Open Diplomacy Dry Water | By C L Sulzberger | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/opera-miss-price-in-mets-manon.html | Opera Miss Price in Mets Manon | By Raymond Ericson | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/pieces-and-parts.html | Pieces And Parts | By Leon Harris | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/play-on-perennial-vegetables.html | Plan On Perennial Vegetables | By Ruth Tirrell | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/point-of-view-the-case-for-merging-us-utilities.html | POINT OF VIEW | By Milton F Heller Jr | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/police-job-accord-opposed-in-ranks-plan-to-keep-rookies-seen-as.html | POLICE JOB ACCORD OPPOSED IN RANKS | By Joseph B Treaster | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/police-recover-stolen-gainsborough.html | Police Recover Stolen Gainsborough | By Lawrence Fellows Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/pot-cove-residents-protest-proposed-changes-along-east-river-in.html | Pot Cove Residents Protest Proposed Changes Along East River in Astoria | By Glenn Fowler | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/queens-forum-calls-aftercare-key-to-rehabilitation-of-exmental.html | Queens Forum Calls Aftercare Key to Rehabilitation of ExMental Patients | By Wolfgang Saxon | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/queens-museum-in-fight-over-control.html | Queens Museum in Fight Over Control | By Colleen Sullivan | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/recession-bah-a-tract-builder-builds-on-tract-builder.html | Recession Bah A Tract Builder Builds On | By Robert E Tomasson | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/redmen-conquer-fordham.html | Redmen Conquer Fordham | By Gordon S White Jr | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/reporters-notebook-a-look-at-equal-rights-and-hockey.html | Reporters Notebook A Look At Equal Rights and Hockey | By Robin Herman | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/saudi-oil-official-favors-longer-freeze-on-prices.html | Saudi Oil Official Favors Longer Freeze on Prices | By Bernard Weinraub Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/scallop-harvest-bountiful-on-li.html | Scallop Harvest Bountiful on LI | By Florence Fabricant Special to The New York Times | RE 883-686 | 37820 B 993634 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/schussing-and-touring-on-a-homemade-trail.html | Schussing and Touring On a Homemade Trail | By Deborah Edwards Burns and JAMES MacGREGOR BURNS | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/search-behind-the-lines-transport-741r.html | Search Behind The Lines | By Gilbert Millstein | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/senate-traces-the-successful-career-of-operator-of-nursing-homes.html | Senate Traces the Successful Career Of Operator of Nursing Homes Here | By John L Hess | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/she-coaches-a-boys-team.html | She Coaches a Boys Team | By Carolyn Bruce | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/shelter-island-mood-wary-mood-on-shelter-island-wary.html | Shelter Island MoodWary | By Pranay Gupte Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/shop-talk-bargains-prevail-in-hackettstown.html | Shop Talk | By June Blum Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/sixgoal-blitz-in-2d-session-seals-verdict.html | SixGoal Blitz in 2d Session Seals Verdict | By Parton Keese Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/so-far-promises-even-for-this-vice-president-there-isnt-much-to-do.html | So Far Promises | By John Herbers | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/so-what-else-is-new-power-politics-air-travel-architecture-infant.html | So what else is new | By John Lukacs | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/some-questions-and-answers-on-kissingers-trip-to-mideast.html | Some Questions and Answers On Kissingers Trip to Mideast | By Bernard Gwertzman Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/sometimes-nothing-is-best-in-the-nation.html | Sometimes Nothing Is Best | By Tom Wicker | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/south-korea-stressing-nuclear-energy.html | South Korea Stressing Nuclear Energy | By Richard Halloran Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/split-intensifies-on-offshore-oil.html | SPLIT INTENSIFIES ON OFFSHORE OIL | By Gladwin Hill Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/spotlight-inside-a-consumer-group.html | SPOTLIGHT | By Henry Weinstein | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/stage-inges-bus-stop-equity-library-theater-revives-1955-play.html | Stage Inges Bus Stop | By Lawrence Van Gelder | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/state-must-alter-law-on-election-a-judge-in-brooklyn-rules-on-state.html | STATE MUST ALTER LAW ON ELECTION | By Thomas P Ronan | RE 883-686 | 37820 B 993634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/state-must-alter-law-on-election.html | STATE MUST ALTER LAW ON ELECTION | By Thomas P Ronan | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/stones-irate-at-judges-after-jump.html | Stones Irate At Judges After Jump | By Leonard Koppett Special to The New York Times | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/sunday-observer-magazine-rack.html | Sunday Observer | By Russell Baker | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/taxpayers-helping-set-property-values-taxpayers-help-set-property.html | Taxpayers Helping Set Property Values | By William G Connolly | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/thailand-thriving-in-a-troubled-asia.html | THAILAND THRIVING IN A TROUBLED ASIA | By Fox Butterfield Special to The New York Times | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/the-dance-new-lubovitch-troupe-choreographer-is-back-after.html | The Dance New Lubovitch Troupe | By Clive Barnes | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/the-dark-life-and-dazzling-art-of-edward-weston.html | The Dark Life and Dazzling Art Of Edward Weston | By Janet Malcolm | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/the-economic-scene-study-in-energy-contrasts.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/the-great-little-trains-of-wales.html | The Great Little Trains of Wales | By John S Radosta | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/the-infinite-resilience-of-drug-abuse.html | The Infinite Resilience of Drug Abuse | By Gary Hoenig | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/the-plight-of-indias-women.html | The Plight of Indias Women | By Judith Weinraub Special to The New York Times | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/the-politicalization-of-the-board-of-regents-new-policies-terms.html | The Politicalization of The Board of Regents | By Iver Peterson | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/the-south-the-south-sees-jericho.html | The South the South sees | By Eli N Evans | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/the-true-life-story-of-jody-mckeegan-blue-eyes-going-police-deals.html | The True Life Story of Jody McKeegan | By Thomas Leclair | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/the-united-states-stake-in-southeast-asia.html | The United States Stake in Southeast Asia | By Charles W Wiley | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/theater-notes-of-women-and-angels-with-hollywood-tans.html | Theater Notes Of Women and Angels With Hollywood Tans | By Robert Berkvist | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/these-plants-and-hundreds-more-may-soon-be-extinct.html | These Plants and Hundreds More May Soon Be Extinct | By Lee L Prina | RE 883-686 | 37820 | B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/those-old-player-pianos-roll-again-those-old-player-pianos-roll.html | Those Old Player Pianos Roll Again | By Jourdan and Alan HOUSTON | RE 883-686 | 37820 | B 993634 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/to-keep-wood-floors-beautiful.html | To Keep Wood Floors Beautiful | By Bernard Gladstone | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/tuning-down-with-tm-to-my-surprise-i-began-responding-immediately-i.html | Tuning down with TM | By Maggie Scarf | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/us-investigating-2-att-concerns.html | US INVESTIGATING 2 ATT CONCERNS | By Nicholas M Horrock Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/us-supplying-missiles-and-instructors-to-oman-us-is-supplying.html | US Supplying Missiles And Instructors to Oman | By Eric Pace Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/valentines-day-a-time-for-candy.html | Valentines Day A Time for Candy | By Helen P Silver Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/visiting-the-hague-what-a-strange-idea-the-hagues-3-cities.html | Visiting The Hague what a Strange Idea | By Herbert R Lotman | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/wagners-gods-dwarfs-and-giants-together-again-after-13-years.html | Wagners Gods Dwarfs and Giants  Together Again After 13 Years | By Peter G Davis | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/washington-report-getting-the-gripes-to-the-white-house-president.html | WASHINGTON REPORT | By Philip Shabecoff | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/wertmuller-the-foremost-woman-movie-director.html | Wertmuller The Foremost Woman Movie Director | By Judy Klemesrud | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/whats-doing-in-the-virginia-hunt-country.html | Whats Doing in THE VIRGINIA HUNT COUNTRY | By Marjorie Hunter | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/whats-inside-you-it-shines-out-of-you-bella-lilly-dora-hilda-poets.html | Whats Inside You It Shines Out of You | By Paul Zweig | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/winner-of-3-oscars-to-discuss-movie-music.html | Winner of 3 Oscars to Discuss Movie Music | By Phyllis Funke | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/with-more-peace-talks-at-hand-it-is-a-question-of-whom-to-trust-for.html | With More Peace Talks at Hand It Is a Question of Whom to Trust | By Terence Smith | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/wood-field-and-stream-record-deer-kill.html | Wood Field and Stream Record Deer Kill | By Nelson Bryant | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/world-of-textiles-new-loom-new-hope-for-woven-fabrics.html | WORLD OF TEXTILES | By Herbert Koshetz | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/yacht-race-captured-by-stinger.html | Yacht Race Captured By Stinger | By William N Wallace Special to The New York Times | RE 883-686 | 37820 B 993634 |
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archiv es/yes-a-pluralist-view.html | Yes A Pluralist View | By Herbert J Gans | RE 883-686 | 37820 B 993634 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1975 | https://www.nytimes.com/1975/02/09/archives/youngest-member-of-education-board.html | Youngest Member of Education Board | By Gene I Maeroff | RE 883-686 | 37820 B 993634 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/2year-extension-asked-by-state-panel-to-finish-catskills-study.html | 2Year Extension Asked by State Panel to Finish Catskills Study | By Harold Faber Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/74-taxes-outrace-other-price-rises-congressional-survey-finds.html | 74 TAXES OUTRACE OTHER PRICE RISES | By Richard D Lyons Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/a-few-landlords-accused-of-many-brooklyn-abuses.html | A Few Landlords Accused Of Many Brooklyn Abuses | By Grace Lichtenstein | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/about-new-york.html | About New York | By John Corry | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/advertising-battle-over-lengthy-cigarettes.html | Advertising | By Philip H Dougherty | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/art-capturing-the-spirit-of-the-rubens-creativity.html | Art Capturing the Spirit Of the Rubens Creativity | By John Russell Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/ballet-tinkering-again-with-quixote-moncion-quite-poetic-as-rueful.html | Ballet Tinkering Again With Quixote | By Clive Barnes | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/battle-for-mekong-river-critical-for-phnom-penh.html | Battle for Mekong River Critical for Phnom Penh | By Sydney H Schanberg Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/black-businesses-are-hardpressed-recession-takes-heavy-toll-of.html | BLACK BUSINESSES ARE HARDPRESSED | By Reginald Stuart | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/bridge-us-team-takes-swiss-event-in-bermuda-regional-tourney.html | Bridge | By Alan Truscott Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/bruins-end-islanders-streak-51-bruins-end-islanders-streak-51.html | Bruins End Islanders Streak 51 | By Robin Herman Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/carnival-in-brazil.html | Carnival In Brazil | By A J Langguth | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/china-completes-pipeline-to-step-up-oil-exports-china-completes.html | China Completes Pipeline To Step Up Oil Exports | By Theodore Shabad | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/city-welfare-rolls-expected-to-reach-12-million-in-1976-increase-on.html | City Welfare Rolls Expected to Reach 12 Million in 1976 | By Peter Kihss | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/civilian-boards-on-wane-as-watchdogs-of-police.html | Civilian Boards on Wane As Watchdogs of Police | By Andrew H Malcolm Special to The New York Times | RE 883-704 | 37820 B 994758 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives-companies-reduce-their-inventories-slowing-economy-companies-in-us.html | Companies Reduce Their Inventories Slowing Economy | By Herbert Koshetz | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/congressman-meets-with-700-constituents.html | Congressman Meets With 700 Constituents | By Richard J H Johnston Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/consumer-notes-state-checks-small-stores-for-cheats.html | Consumer Notes | By Joseph F Sullivan | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/copper-companies-curtailing-production-problems-of-surplus-eased-a.html | Copper Companies Curtailing Production | By H J Maidenberg | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/corporate-bonds-expanding-rally-lowerrated-offerings-find-more.html | CORPORATE BONDS EXPANDING RALLY | By Vartanig G Vartan | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/crash-foils-a-cabby-in-bid-to-halt-suicide-cabby-bid-to-stop.html | Crash Foils a Cabby In Bid to Halt Suicide | By Emanuel Perlmutter | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/crash-foils-a-cabby-in-bid-to-halt-suicide.html | Crash Foils a Cabby In Bid to Halt Suicide | By Emanuel Perlmutter | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/de-gustibus-the-first-gastronomic-columnist.html | DE GUSTIBUS | By Craig Claiborne | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/dentist-on-errand-of-mercy-is-slain-in-holdup-attempt.html | Dentist on Errand Of Mercy Is Slain In Holdup Attempt | By Robert Mcg Thomas Jr | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/farming-is-set-back-in-vietnam-price-of-oil-forces-villagers-to.html | Farming Is Set Back in Vietnam | By Fox Butterfield Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/fashion-talk-young-designer-brings-lively-flavor-to-italian-couture.html | FASHION TALK | By Bernadine Morris | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/fraud-is-increasing-costs-to-consumers.html | Fraud Is Increasing Costs to Consumers | By Isadore Barmash | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/freshmen-representatives-find-a-we-and-ah-in-capital-18-new.html | Freshmen Representatives Find Awe and Ah in Capital | By Martin Tolchin Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/freshmen-representatives-find-awe-and-ah-in-capital.html | Freshmen Representatives Find Awe and Ah in Capital | By Martin Tolchin Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/gop-right-wing-seems-to-rule-out-support-for-ford-for-1976-campaign.html | GOP Right Wing Seems to Rule Out Support for Ford for 1976 Campaign | By Christopher Lydon Special to The New York Times | RE 883-704 | 37820 B 994758 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/hamburg-staatsoper-reverts-to-type.html | Hamburg Staatsoper Reverts to Type | By Harold C Schonberg Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/helms-said-nixon-seught-chile-coup.html | HELMS SAID NIXON SEUGHT CHILE COUP | By Seymour M Hersh Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/helms-said-nixon-sought-chile-coup-testimony-on-the-overthrow-of.html | HELMS SAID NIXON SOUGHT CHILE COUP | By Seymour M Hersh Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/high-and-low-notes-mark-black-week.html | High and Low Notes Mark Black Week | By C Gerald Fraser | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/indiana-ucla-title-choices.html | Indiana U C L A Title Choices | By Sam Goldaper | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/keeping-ma-bell-in-one-piece.html | Keeping Ma Bell in One Piece | By Eugene V Rostow | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/kissinger-off-to-mideast-to-seek-interim-accord-tour-described-as.html | Kissinger Off to Mideast To Seek Interim Accord | By Bernard Gwertzman Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/kissinger-off-to-mideast-to-seek-interim-accord.html | Kissinger Off to Mideast To Seek Interim Accord | By Bernard Gwertzman Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/knicks-routed-105-to-88-knicks-bow-to-celtics-by-10588.html | Knicks Routed 105 to 88 | By Thomas Rogers Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/leader-of-guardsmen-is-credited-with-peaceful-ending-of-indians.html | Leader of Guardsmen Is Credited With Peaceful Ending of Indians Seizure of Wisconsin Novitiate | By William E Farrell Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/liberal-democrats-seek-strong-viable-candidate-activists-fear-the.html | Liberal Democrats Seek Strong Viable Candidate | By R W Apple Jr Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/meany-forecasts-rate-of-jobless-may-be-10-by-july-labor-leader-says.html | MEANY FORECASTS RATE OF JOBLESS MAY BE 10 BY JULY | By Richard L Madden Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/meany-forecasts-rate-of-jobless-may-be-10-by-july.html | MEANY FORECASTS RATE OF JOBLESS MAY BE 10 BY JULY | By Richard L Madden Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/miller-takes-hope-golf-by-3-shots-on-68339-victory-third-on-75-tour.html | Miller Takes Hope Golf By 3 Shots on 68339 | By John S Radosta Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/move-set-to-bar-deal-with-iran-aspin-offer-bill-allowing.html | MOVE SET TO BAR DEAL WITH IRAN | By Richard Witkin | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/mr-kissingers-war-i.html | Mr Kissingers War I | By Anthony Lewis | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archives/music-adroit-variations.html | Music Adroit Variations | By Allen Hughes | RE 883-704 | 37820 B 994758 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/nbc-radio-will-sell-a-news-service.html | NBC Radio Will Sell a News Service | By Les Brown | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/nets-trounce-squires-by-11790.html | Nets Trounce Squires by 11790 | By Al Harvin Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/nine-months-after-lisbon-coup-jubilance- gives-way-to-conflict.html | Nine Months After Lisbon Coup Jubilance Gives Way to Conflict | By Henry Giniger Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/no-shortage-of-grainfed-beef- foreseen.html | No Shortage of GrainFed Beef Foreseen | By Seth S King Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/personal-finance-creditcard-liability.html | Personal Finance CreditCard Liability | By Leonard Sloane | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/power-of-conglomerates-worries- japan.html | Power of Conglomerates Worries Japan | By Richard Halloran Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/rangers-get-3-in-minute-and-win-73- rangers-conquer-capitals.html | Rangers Get 3 in Minute and Win 73 | By Parton Keese | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/rubinstein-in-life-and-on-the-screen.html | Rubinstein in Life and on the Screen | By John Rockwell | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/screen-de-sica-finale.html | Screen De Sica Finale | By Nora Sayre | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/sindona-accused-of-italian-bribes.html | SINDONA ACCUSED OF ITALIAN BRIBES | By Paul Hofmann Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/soviet-astronauts-enjoy-flight-into- fantasies-of-disney-world.html | Soviet Astronauts Enjoy Flight Into Fantasies of Disney World | By Victor K McElheny Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/soyuz-17-returns-to-earth-after-record- 30day-trip.html | Soyuz 17 Returns to Earth After Record 30Day Trip | By James F Clarity Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/split-on-study-panel-is-said-to-endanger- city-charter-revision.html | Split on Study Panel Is Said to Endanger City Charter Revision | By Frank Lynn | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/spot-on-a-fox-terrier-proves-father-shows- best.html | Spot On a Fox Terrier Proves Father Shows Best | By Walter R Fletcher | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/state-budget-director-peter-carl-goldmark- jr.html | State Budget Director | By Maurice Carroll | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/state-housing-starts-in-74-were-lowest-in- 25-years-dipped-to-only.html | State Housing Starts in 74 Were Lowest in 25 Years | By Edward C Burks Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/stein-to-question-gagner-on-60- report.html | Stein to Question Gagner on 60 Report | By John L Hess | RE 883-704 | 37820 B 994758 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/stein-to-question-wagner-on-60-report-wagner-to-face-query-on.html | Stein to Question Wagner on 60 Report | By John L Hess | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/sticking-with-it-essay.html | Sticking With It | By William Safire | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/study-shows-volcanic-activity-surged-in-ice-ages.html | Study Shows Volcanic Activity Surged in Ice Ages | By Walter Sullivan | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/troubles-pale-in-rhineland-karneval.html | Troubles Pale in Rhineland Karneval | By Craig R Whitney Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/turkeys-rule-in-north-cyprus-firm-and-secretive.html | Turkeys Rule in North Cyprus Firm and Secretive | By Henry Kamm Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/turks-may-close-some-us-bases-ankara-officials-say-cutoff-of-arms.html | TURKS MAY CLOSE SOME US BASES | By Steven V Roberts Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/tv-lizzie-borden-temple-drake-are-portrayed.html | TV Lizzie Borden Temple Drake Are Portrayed | By John J OConnor | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/us-role-in-wage-dispute-is-a-clue-to-dunlop-aims.html | US Role in Wage Dispute Is a Clue to Dunlop Aims | By Edward Cowan Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/west-german-chemical-giants-plan-additional-expansion-in-us-german.html | West German Chemical Giants Plan Additional Expansion in US | By Paul Kemezis Special to The New York Times | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/where-coffee-green-is-money-green.html | Where Coffee Green Is Money Green | By Richard F Shepard | RE 883-704 | 37820 B 994758 |
| 2/10/1975 | https://www.nytimes.com/1975/02/10/archiv es/widow-84-donates-6-to-walkers.html | Widow 84 Donates 6 To Walkers | By Irving Spiegel | RE 883-704 | 37820 B 994758 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/2-committees-to-run-united-brands-on-an-interim-basis-under-goldman.html | 2 Committees to Run United Brands On an Interim Basis Under Goldman | By Peter T Kilborn | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/4-dyce-brothers-make-a-relay-team.html | 4 Dyce Brothers Make a Relay Team | By Neil Amdur | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/600-in-jersey-city-face-loss-of-jobs.html | 600 IN JERSEY CITY FACE LOSS OF JOBS | By Joseph F Sullivan | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/a-la-tour-is-acquired-by-chrysler.html | A La Tour Is Acquired By Chrysler | By Grace Glueck | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/a-new-technique-for-sterilization-quick-operation-on-women-called.html | A NEW TECHNIQUE FOR STERILIZATION | By Harold M Schmeck Jr Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/a-path-extension-ordered-by-byrne-port-unit-told-to-proceed-with.html | A PATH EXTENSION ORDERED BY BYRNE | By Ronald Sullivan Special to The New York Times | RE 883-708 | 37820 B 994762 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/advertising-more-agency-wives-go-to-work.html | Advertising | By Philip H Dougherty | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/ali-will-donate-purses-to-minority-poor-helping-blacks-open.html | All Will Donate Purses to Minority Poor | By Joe Nichols | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/arnold-constable-closing-on-fifth-ave-constable-plans-5th-ave.html | Arnold Constable Closing on Fifth Ave | By Isadore Barmash | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/arnold-constable-closing-on-fifth-ave.html | Arnold Constable Closing on Fifth Ave | By Isadore Barmash | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/bowmar-will-ask-reorganization-calculator-maker-says-step-will.html | BOMAR WILL ASK REORGANIZATION | By William D Smith | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/bridge-employing-elimination-play-puts-theory-to-a-hard-test.html | Bridge | By Alan Truscott | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/busch-net-rises-as-schlitz-lags-quarterly-sales-advance-at-nations.html | BUSCH NET RISES AS SCFILITZ LAGS | By James J Nagle | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/butz-predicts-no-decline-for-farm-prices-in-1975-butz-predicts-no.html | Butz Predicts No Decline For Farm Prices in 1975 | By H J Maidenberg | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/city-loses-120000-in-meter-receipts-in-3ton-coin-theft-city-loses.html | City Loses 120000 In Meter Receipts In 3Ton Coin Theft | By Shawn G Kennedy | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/city-loses-120000-in-meter-receipts-in-3ton-coin-theft.html | City Loses 120000 In Meter Receipts In 3Ton Coin Theft | By Shawn G Kennedy | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/city-planning-use-of-federal-grant-stress-placed-on-flexibility-in.html | CITY PLANNING USE OF FEDERAL GRANT | By Glenn Fowler | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/citys-lobbyist-pushes-big-6-mayors-projects.html | Citys Lobbyist Pushes Big 6 Mayors Projects | By Maurice Carroll Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/counterfeiting-suspect-lost-job-as-instructor.html | Counterfeiting Suspect Lost Job as Instructor | By Peter Flint Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/discrimination-in-public-hiring-is-a-target-of-more-complaints.html | Discrimination in Public Hiring Is a Target of More Complaints | By Ernest Holsendolph Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/east-side-apartments-popular-at-any-price-east-side-is-popular-at.html | East Side Apartments Popular at Any Price | By Deirdre Carmody | RE 883-708 | 37820 B 994762 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/east-side-apartments-popular-at-any-price.html | East Side Apartments Popular at Any Price | By Deirdre Carmody | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/exofficials-back-pension-system-3-commissioners-5-hew-chiefs-issue.html | EXOFFICIALS BACK PENSION SYSTEM | By Edwin L Dale Jr Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/fashion-talk-lowkey-for-day-fanciful-for-night.html | FASHION TALK | By Bernadine Morris | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/fcc-head-hails-tv-family-time-wiley-terms-proposal-by-industry-a.html | FCC HEAD HAS TV FAMILY TIME | By Les Brown Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/for-coffee-buffs-clues-on-labeling.html | For Coffee Buffs Clues on Labeling | By Jean Hewitt | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/ford-says-foes-of-oil-tax-gamble-with-economy-assails-congress-in.html | Ford Says Foes of Oil Tax Gamble With Economy | By John Herbers Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/ford-says-foes-of-oil-tax-gamble-with-economy.html | Ford Says Foes of Oil Tax Gamble With Economy | By John Herbers Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/grosz-show-sparks-purchase-museum.html | Grosz Show Sparks Purchase Museum | By Hilton Kramer Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/haitians-in-miami-enmeshed-in-job-conflict.html | Haitians in Miami Enmeshed in Job Conflict | By Eleanor Blau Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/impact-of-watergate-abroad-found-slight.html | Impact of Watergate Abroad Found Slight | By Richard Halloran Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/iraq-said-to-seek-arab-talk-on-iran-baghdad-reported-to-urge.html | IRAQ SAID TO SEEK ARAB TALK ON IRAN | By Juan de Onis Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/israeli-rightists-assail-kissinger-likud-bloc-condemns-plan-on.html | ISRAELI RIGHTISTS ASSAIL KISSINGER | By Terence Smith Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/itinerant-camden-mayor-back-in-office-after-trial.html | Itinerant Camden Mayor Back in Office After Trial | By Donald Janson Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/its-a-wonderful-town.html | Its a Wonderful Town | By Russell Baker | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/jersey-bell-wins-raterise-ruling.html | JERSEY BELL WINS RATERISE RULING | By Walter H Waggoner Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/judge-wright-sues-to-be-reassigned-to-his-seat-on-criminal-court-be.html | Judge Wright Sues to Be Reassigned To His Seat on Criminal Court Bench | By Tom Goldstein | RE 883-708 | 37820 B 994762 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/kissinger-opens-talks-in-israel-on-sinai-accord-meets-rabin-in.html | KISSINGER OPENS TALKS IN ISRAEL ON SINAI ACCORD | By Bernard Gwertzman Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/kissinger-opens-talks-in-israel-on-sinai-accord.html | KISSINGER OPENS TALKS IN ISRAEL ON SINAI ACCORD | By Bernard Gwertzman Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/l-i-challenging-offshore-drilling.html | L I CHALLENGING OFFSHORE DRILLING | By Max H Siegel | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/legislators-cool-to-a-bid-for-assistance-to-udc.html | Legislators Cool to a Bid For Assistance to UDC | By Linda Greenhouse Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/li-challenging-offshore-drilling-both-counties-and-5-towns-sue-to.html | L I CHALLENGING OFFSHORE DRILLING | By Max H Siegel | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/local-veto-voted-on-otb-parlors.html | LOCAL VETO VOTED ON OTB PARLORS | By Alfonso A Narvaez Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/london-banks-are-divided-on-question-of-arabs-exclusion-of-jewish.html | London Banks Are Divided on Question Of Arabs Exclusion of Jewish Houses | By Terry Robards Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/lower-courts-are-settling-80-of-city-felony-cases-lower-courts-are.html | Lower Courts Are Settling 80 of City Felony Cases | By Marcia Chambers | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/lower-courts-are-settling-80-of-city-felony-cases.html | Lower Courts Are Settling 80 of City Felony Cases | By Marcia Chambers | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/market-place-investment-funds-and-survival.html | Market Place | By Robert Metz | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/merger-into-international-paper-approved-by-general-crude-oil.html | Merger Into International Paper Approved by General Crude Oil | By Gene Smith | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/monoxide-fatal-to-silver-dealer-fumes-seep-into-bedroom-of-michael.html | MONOXIDE FATAL TO SILVER DEALER | By Robert Mcg Thomas Jr | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/most-brokers-in-the-black-last-year-exchange-says.html | Most Brokers in the Black Last Year Exchange Says | By Robert J Cole | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/nigeria-plans-growth-based-on-oil-funds.html | Nigeria Plans Growth Based on Oil Funds | By Thomas A Johnson Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/on-predicting-earthquakes.html | On Predicting Earthquakes | By Frank Press | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/owners-checked-on-nursing-homes-state-acts-to-stop-reported-secret.html | OWNERS CHECKED ON NURSING HOMES | By John L Hess | RE 883-708 | 37820 B 994762 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/owners-checked-on-nursing-homes-state-acts-to-stop-reported.html | OWNERS CHECKED ON NURSING HOMES | By John L Hess | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/phnom-penh-exodus-early-this-year.html | Phnom Penh Exodus Early This Year | By Sydney H Schanberg Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/physicians-describe-auditory-hallucinations-in-the-deaf-as.html | Physicians Describe Auditory Hallucinations in the Deaf as Physiological and Not Psychiatric Symptoms | By Lawrence K Altman | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/points-not-always-true-guide-for-nhl-playoffs.html | Points Not Always True Guide for NHL Playoffs | By Parton Keese | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/political-foes-bid-thieu-step-down-officials-of-parliament-join.html | POLITICAL FOES BID THE STEP DOWN | By James M Markham Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/portuguese-to-vote-april-12-in-prelude-to-a-new-charter.html | Portuguese to Vote April 12 in Prelude To a New Charter | By Henry Giniger Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/profit-is-up-908.html | Profit Is Up 908 | By Clare M Reckert | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/prosecution-agreement-frees-suspect-in-gainsborough-art-theft-in.html | Prosecution Agreement Frees Suspect In Gainsborough Art Theft in Hartford | By Lawrence Fellows Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/recession-in-the-south-called-worst-in-nation-souths-recession-held.html | Recession in the South Called Worst in Nation | By B Drummond Ayres Jr Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/recession-in-the-south-called-worst-in-nation.html | Recession in the South Called Worst in Nation | By B Drummond Ayres Jr Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/recruits-offered-college-courses-up-to-two-years-of-credits.html | RECRUITS OFFERED COLLEGE COURSES | By Drew Middleton | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/rhodesia-trying-for-accord-again-black-and-white-leaders-will-meet.html | RHODESIA TRYING FOR ACCORD AGAIN | By Charles Mohr Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/road-closing-and-parking-lot-barred-in-capital.html | Road Closing and Parking Lot Barred in Capital | By Ben A Franklin Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/russells-decision-remains-puzzle-decision-by-rusell-remains-a.html | Russells Decision Remains Puzzle | By Sam Goldaper | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/senators-weigh-rising-b1-costs-stennis-asks-air-force-for-data-on.html | SENATORS WEIGH RISING B1 COSTS | By John W Finney Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/seton-hall-counting-for-mosley.html | Seton Hall Counting for Mosley | By Gordon S White Jr | RE 883-708 | 37820 B 994762 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/solve-room-problems-by-attractive-screens.html | Solve Room Problems By Attractive Screens | By Lisa Hammel | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/soviet-spacemen-visit-the-apollo-also-see-launching-pad-on-busy.html | SOVIET SPACEMEN VISIT THE APOLLO | By Victor K McElheny Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/soybean-futures-register-decline-march-delivery-closes-day-at-598-a.html | SOYBEAN FUTURES REGISTER DECLINE | By Elizabeth M Fowler | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/stocks-decline-in-slow-trading-dow-average-drops-352-as-simon.html | STOCKS DECLINE IN SLOW TRADING | By Alexander R Hammer | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/study-cites-improvements-in-housing-in-east-harlem.html | Study Cites Improvements In Housing in East Harlem | By Peter Kihss | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/study-urges-check-on-oil-companies-to-guard-national-interest.html | Study Urges Check on Oil Companies to Guard National Interest | By Edward Cowan Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/texas-studies-phone-rates-bell-has-charged-since-world-war-ii.html | Texas Studies Phone Rates Bell Has Charged Since World War II | By Martin Waldron Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/the-pie-rebaked.html | The Pie Rebaked | By A H Raskin | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/the-rich-get-richer-and-etc.html | The Rich Get Richer And Etc | By Tom Wicker | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/theater-a-franciscan-friars-the-dog-ran-away.html | Theater A Franciscan Friars The Dog Ran Away | By Clive Barnes | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/top-excia-aides-heard-by-inquiry-angleton-principal-witness-silent.html | TOP EXCIA AIDES HEARD BY INQUIRY | By Linda Charlton Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/tough-chinese-linediscipline-orderis-emerging.html | Tough Chinese LineDiscipline Orderis Emerging | By Joseph Lelyveld Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/tv-young-alcoholics-sarah-t-study-on-nbc-uses-fiction-to-tackle-a.html | TV Young Alcoholics | By John J OConnor | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/us-agency-issues-show-drop-in-prices-decline-suggests-fed-may-be.html | US Agency Issues Show Drop in Prices | By Vartanig G Vartan | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/ways-and-means-panel-enters-a-new-and-open-era-house-ways-and-means.html | Ways and Means Panel Enters a New and Open Era | By Eileen Shanahan Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archiv es/ways-and-means-panel-enters-a-new-and-open-era.html | Ways and Means Panel Enters a New and Open Era | By Eileen Shanahan Special to The New York Times | RE 883-708 | 37820 B 994762 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/west-highland-white-takes-westminster-terrier-group.html | West Highland White Takes Westminster Terrier Group | By Walter R Fletcher | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/westchester-lawyer-named-state-insurance-chief.html | Westchester Lawyer Named State Insurance Chief | By Francis X Clines Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/what-does-wagner-ring-really-mean.html | What Does Wagner Ring Really Mean | By Donal Henahan | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/wood-field-and-stream-stings.html | Wood Field and Stream Stings | By Nelson Bryant | RE 883-708 | 37820 B 994762 |
| 2/11/1975 | https://www.nytimes.com/1975/02/11/archives/year-of-rabbit-uplifts-chinese-bettors.html | Year of Rabbit Uplifts Chinese Bettors | By Gerald Eskenazi Special to The New York Times | RE 883-708 | 37820 B 994762 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/2-governors-say-their-views-on-oil-impressed-ford.html | 2 Governors Say Their Views on Oil Impressed Ford | By Martin Waldron Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/86th-street-neighborhood-group-claims-hamburger-war-victory.html | 86th Street Neighborhood Group Claims Hamburger War Victory | By Robert Mcg Thomas Jr | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/a-pows-faith.html | A POWs Faith | By Nick Rowe | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/a-press-problem-victims-of-crime-some-papers-set-guidelines-on.html | A PRESS PROBLEM VICTIMS OF CRIME | By Martin Arnold | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/a-young-americans-palate-gets-an-education-at-troisgros.html | A Young Americans Palate Gets an Education at Troisgros | By Craig Claiborne | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/about-new-york-going-going-gone.html | About New York | By John Corry | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/absenteeism-delays-oil-import-vote.html | Absenteeism Delays Oil Import Vote | By James M Naughton Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/advertising-britannicas-new-tv-approach.html | Advertising | By Philip H Dougherty | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/another-view-of-america.html | Another View Of America | By James Reston | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/at-hamburg-opera-no-financial-woes.html | At Hamburg Opera No Financial Woes | By Harold C Schonberg Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/backlog-of-felonies-rose-sharply-here-despite-court-drive.html | Backlog of Felonies Rose Sharply Here Despite Court Drive | By Tom Goldstein | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/bankers-trust-dismissed-officer-for-dealings-with-a-selfprofessed.html | Bankers Trust Dismissed Officer for Dealings With a SelfProfessed Briber | By John H Allan | RE 883-707 | 37820 B 994-761 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/behind-a-glossy-facade-italy-sinks-deep-in-crisis-behind-a-glossy.html | Behind a Glossy Facade Italy Sinks Deep in Crisis | By Paul Hofmann Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/black-historians-report-inattention.html | Black Historians Report Inattention | By C Gerald Fraser | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/bond-prices-drop-calendar-grows-government-issues-climb-3billion.html | BOND PRICES DROP CALENDAR GROWS | By Vartanig G Vartan | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/bridge-lincoln-namesake-marks-his-70th-birthday-today.html | Bridge | By Alan Truscott | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/brooklyn-school-is-called-unsafe-councilman-upbraids-board-and-fire.html | BROOKLYN SCHOOL IS CALLED UNSAFE | By Glenn Fowler | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/building-union-heads-meet-with-architects-to-discuss-depressed.html | Building Union Heads Meet With Architects to Discuss Depressed Construction Industry | By Anthony Ripley Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/byrne-threatens-he-will-sue-if-us-spurs-ocean-oil-drilling-byrne.html | Byrne Threatens He Will Sue If US Spurs Ocean Oil Drilling | By E W Kenworthy Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/cab-drops-bid-to-lift-cutrate-charter-prices.html | CAB Drops Bid to Lift CutRate Charter Prices | By Robert Llndsey | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/capitals-defeat-rangers.html | Capitals Defeat Rangers | By Parton Keese Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/carey-turns-down-pleas-to-continue-steins-panel.html | Carey Turns Down Pleas To Continue Steins Panel | By John L Hess | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/challenge-foiled-by-umw-leader.html | CHALLENGE FOILED BY UMW LEADER | By Ben A Franklin Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/city-bonds-are-sold-at-716-lowest-in-last-10-months.html | City Bonds Are Sold At 716 Lowest In Last 10 Months | By John Darnton | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/city-cites-costs-of-pba-demands-expects-salary-and-benefits-of.html | CITY CITES COSTS OF PBA DEMANDS | By Damon Stetson | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/city-jobless-rate-of-12-is-termed-conceivable.html | City Jobless Rate of 12 Is Termed Conceivable | By Linda Greenhouse Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/consumer-notes.html | CONSUMER NOTES | By Will Lissner | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/dance-mexicos-ballet-folklorico-at-city-center.html | Dance Mexicos Ballet Folklorico at City Center | By Anna Klsselgoff | RE 883-707 | 37820 B 994-761 |

| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/democratic-hopefuls-visiting-the-city.html | Democratic Hopefuls Visiting the City | By Frank Lynn | RE 883-707 | 37820 | B 994-761 |
|---|---|---|---|---|---|---|
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/egyptians-cite-peace-aim-but-rule-out-any-pledges.html | Egyptians Cite Peace Aim But Rule Out Any Pledges | By Henry Tanner Special to The New York Times | RE 883-707 | 37820 | B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/embarrassment-in-paris.html | Embarrassment in Paris | By Flora Lewis Special to The New York Times | RE 883-707 | 37820 | B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/executive-from-citibank-in-australia-to-take-charge-of-finance.html | Executive From Citibank in Australia To Take Charge of Finance Company | By Ian Stewart Special to The New York Times | RE 883-707 | 37820 | B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/for-cajuns-mardi-gras-at-a-gallop-for-cajuns-mardi-gras-is-at-a.html | For Cajuns Mardi Gras at a Gallop | By Roy Reed Special to The New York Times | RE 883-707 | 37820 | B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/for-cajuns-mardi-gras-at-a-gallop.html | For Cajuns Mardi Gras at a Gallop | By Roy Reed Special to The New York Times | RE 883-707 | 37820 | B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/ford-releasing-up-to-2billion-to-spur-economy-impounded-highway.html | FORD RELEASING UP TO 2BILLION TO SPUR ECONOMY | By John Herbers Special to The New York Times | RE 883-707 | | B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/ford-would-accept-lower-windfallprofit-oil-tax.html | Ford Would Accept Lower WindfallProfit Oil Tax | By Eileen Shanahan Special to The New York Times | RE 883-707 | 37820 | B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/general-phone-increases-quarter-sales-and-profit-earnings-raised-by.html | General Phone Increases Quarter Sales and Profit | By Gene Smith | RE 883-707 | 37820 | B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/ginsberg-inquiry-to-hear-newsmen-2-reporters-to-testify-on-case.html | GINSBERG INQUIRY TO HEAR NEWSMEN | By Alfonso A Narvaez Special to The New York Times | RE 883-707 | 37820 | B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/honest-greyhounds-keep-gamblers-happy.html | Honest Greyhounds Keep Gamblers Happy | By Michael Katz Special to The New York Times | RE 883-707 | 37820 | B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/hong-kongs-market-hangover.html | Hong Kongs Market Hangover | By Frank Ching Special to The New York Times | RE 883-707 | 37820 | B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/hornblower-gets-a-chief-executive.html | HORNBLOWER GETS A CHIEF EXECUTIVE | By Robert J Cole | RE 883-707 | 37820 | B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/international-paper-net-up-40-rubber-concerns-profits-mixed.html | International Paper Net Up 40 Rubber Concerns Profits Mixed | By Clare M Reckert | RE 883-707 | 37820 | B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/islanders-victors-over-penguins-21.html | Islanders Victors Over Penguins 21 | By Robin Herman Special to The New York Times | RE 883-707 | 37820 | B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/israeli-general-calls-sinai-passes-vital.html | Israeli General Calls Sinai Passes Vital | By Bernard Gwertzman Special to The New York Times | RE 883-707 | 37820 | B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/its-lent-and-buns-are-back.html | Its Lent And Buns Are Back | By Georgia Dullea | RE 883-707 | 37820 | B 994-761 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/job-accord-seen-with-rockefeller-2-aides-reportedly-getting.html | JOB ACCORD SEEN WITH ROCKEFELLER | By Linda Charlton Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/kennedy-museum-blocked-by-combination-of-forces.html | Kennedy Museum Blocked By Combination of Forces | By John Kifner Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/kissinger-hears-israelis-on-sinai-says-he-is-still-optimistic-but.html | KISSINGER HEARS ISRAELIS ON SINAI | By Terence Smith Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/levitt-charges-waste-in-schools-says-district-21-in-brooklyn-loses.html | LEVITT CHARGES WASTE IN SCHOOLS | By Leonard Buder | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/lincoln-brigade-recalled.html | Lincoln Brigade Recalled | By Steve Nelson | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/london-banker-opposes-resistance-to-arab-boycott-of-jewish.html | London Banker Opposes Resistance To Arab Boycott of Jewish Interests | By Terry Robards Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/market-countries-to-drop-national-bars-to-doctors-market-countries.html | Market Countries to Drop National Bars to Doctors | By Paul Kemezis Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/market-place-consumer-finance-a-haven.html | Market Place | By Robert Metz | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/mcfeeley-rallies-pba-behind-plan-to-save-jobs-mcfeeley-rallies-pba.html | McFeeley Rallies PBA Behind Plan to Save Jobs | By Joseph B Treaster | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/missile-buildup-planned-by-u-s.html | MISSILE BUILDUP PLANNED BY U S | By John W Finney Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/music-cleveland-here-orchestra-gives-the-local-premiere-of-ca-and-a.html | Music Cleveland Here | By John Rockwell | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/music-rustic-wedding.html | Music Rustic Wedding | By Raymond Ericson | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/need-help-for-that-special-gift-on-friday.html | Need Help for That Special Gift on Friday | By Ruth Robinson | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-2-governors-say-their-views-on-oil-impressed-ford.html | 2 Governors Say Their Views on Oil Impressed Ford | By Martin Waldron Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-absenteeism-delays-oil-import-vote.html | Absenteeism Delays Oil Import Vote | By James M Naughton Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-backlog-of-felonies-rose-sharply-here-despite.html | Backlog of Felonies Rose Sharply Here Despite Court Drive | By Tom Goldstein | RE 883-707 | 37820 B 994-761 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-behind-a-glossy-facade-italy-sinks-deep-in-crisis.html | Behind a Glossy Facade Italy Sinks Deep in Crisis | By Paul Hofmann Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-byrne-threatens-to-sue-if-us-acts-to-spur-ocean.html | Byrne Threatens to Sue if US Acts to Spur Ocean Oil Drilling | By E W Kenworthy Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-ford-releasing-up-to-2billion-to-spur-economy.html | FORD RELEASING UP TO 2BILLION TO SPUR ECONOMY | By John Herbers Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-kissinger-hears-israelis-on-sinai-says-he-is-still.html | KISSINGER HEARS ISRAELIS ON SINAI | By Terence Smith Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-market-countries-to-drop-national-bars-to-doctors.html | Market Countries to Drop National Bars to Doctors | By Paul Kemezis Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-mcfeeley-rallies-pba-behind-plan-to-save-jobs.html | McFeeley Rallies P B A Behind Plan to Save Jobs | By Joseph B Treaster | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-newark-laborer-guilty-of-murder-youth-18-given.html | NEWARK LABORER GUILTY OF MURDER | By Peter B Flint Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-newark-prelate-opens-drive-to-erase-deficit.html | Newark Prelate Opens Drive to Erase Deficit | By Richard J H Johnston Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-study-forecasts-major-shortages-scientists-report.html | STUDY FORECASTS MAJOR SHORTAGES | By Harold M Schmeck Jr Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-tory-leadership-is-won-decisively-by-mrs-thatcher.html | TORY LEADERSHIP IS WON DECISIVELY BY MRS THATCHER | By Richard Eder Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/new-jersey-pages-year-of-hare-begins-with-traditional-bang.html | Year of Hare Begins With Traditional Bang | By Michael T Kaufman | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/new-us-catholic-missal-is-being-published-today.html | New US Catholic Missal Is Being Published Today | By George Dugan | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/not-hoover-not-truman.html | Not Hoover Not Truman | By C L Sulzberger | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/old-english-sheepdog-gains-best-in-show-at-westminster-sir-lancelot.html | Old English Sheepdog Gains Best in Show at Westminster | By Walter R Fletcher | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/physicians-link-patients-response-to-a-drug-to-the-site-of-the.html | Physicians Link Patients Response to a Drug to the Site of the Injection | By Lawrence K Altman | RE 883-707 | 37820 B 994-761 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/plan-to-tax-professions-scored-in-albany-protest.html | Plan to Tax Professions Scored in Albany Protest | By Maurice Carroll Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/presidents-next-move-retreat-on-federal-spending.html | Presidents Next Move Retreat on Federal Spending | By Philip Shabecoff Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/silver-futures-show-price-gain-reports-of-buying-by-hunt-interests.html | SILVER FUTURES SHOW PRICE GAIN | By Elizabeth M Fowler | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/speedy-appeal-ordered-on-tvs-prime-time-rule.html | Speedy Appeal Ordered on TVs Prime Time Rule | By Les Brown Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/st-patricks-and-emanuel-plan-dialogue.html | St Patricks and EmanuEl Plan Dialogue | By Eleanor Blau | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/stage-oneills-hughie-and-david-miltons-duet.html | Stage ONeills Hughie and David Miltons Duet | By Clive Barnes | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/states-to-get-highway-funds-on-firstcome-basis.html | States to Get Highway Funds on FirstCome Basis | By Richard L Madden Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/steinsteingut-clash-spurs-legislators-to-study-roles.html | SteinSteingut Clash Spurs Legislators to Study Roles | By Francis X Clines Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/stock-market-outlook-it-depends-on-us-economys-progress-which-in.html | Stock Market Outlook | By Leonard Silk | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/stock-prices-dip-in-heavy-trading-uncertainty-over-decline-in.html | STOCK PRICES DIP IN HEAVY TRADING | By Alexander R Hammer | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/stocks-on-amex-show-a-decline-market-index-off-011-point-otc-prices.html | STOCKS ON AMEX SHOW A DECLINE | By James J Nagle | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/study-forecasts-major-shortages-scientists-report-the-world-faces.html | STUDY FORLCASTS MAJOR SHORTAGES | By Harold M Schmeck Jr Special to The New York Times | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/the-met-returns-with-a-nearmagical-das-rheingold.html | The Met Returns With a NearMagical Das Rheingold | By Donal Henahan | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/the-screen-shampoo.html | The Screen Shampoo | By Nora Sayre | RE 883-707 | 37820 B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/tory-leadership-is-won-decisively-by-mrs-thatcher-4-male-opponents.html | TORY LEADERSHIP IS WON DECISIVELY BY MRS THATCHER | By Richard Eder Special to The New York Times | RE 883-707 | 37820 B 994-761 |

| Date | URL | Title | Author | RE | Number | B |
|---|---|---|---|---|---|---|
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/us-asks-quick-trade-accords-piecemeal-accord-sought-as-world-talks.html | US Asks Quick Trade Accords | By Victor Lusinchi Special to The New York Times | RE 883-707 | 37820 | B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/vocational-school-combats-sex-stereotyping-in-classes.html | Vocational School Combats Sex Stereotyping in Classes | By Lisa Hammel | RE 883-707 | 37820 | B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/wine-talk-if-the-glass-is-stemmed-and-is-big-and-undecorated-its.html | WINE TALK | By Frank J Prial | RE 883-707 | 37820 | B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/workshop-sparks-changes-in-some-family-eating-habits.html | Workshop Sparks Changes In Some Farnily Eating Habits | BY Jean Hewitt | RE 883-707 | 37820 | B 994-761 |
| 2/12/1975 | https://www.nytimes.com/1975/02/12/archives/year-of-hare-begins-with-traditional-bang.html | Year of Hare Begins With Traditional Bang | By Michael T Kaufman | RE 883-707 | 37820 | B 994-761 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/6inch-snowfall-cripples-travel-and-trade-in-city-roads-clogged-and.html | 6INCH SNOWFALL CRIPPLES TRAVEL AND TRADE IN CITY | By Lawrence Van Gelder | RE 883-703 | 37820 | B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/6inch-snowfall-cripples-travel-and-trade-in-city.html | 6INCH SNOWFALL CRIPPLES TRAVEL AND TRADE IN CITY | By Lawrence Van Gelder | RE 883-703 | 37820 | B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/a-destiny-not-so-manifest.html | A Destiny Not So Manifest | By William Safire | RE 883-703 | 37820 | B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/advertising-deciding-who-is-watching-what-saratoga-120-is-due-jge.html | Advertising | By Philip H Dougherty | RE 883-703 | 37820 | B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/albany-police-pension-bill-proposed-to-avert-layoffs-home-rule.html | Albany Police Pension Bill Proposed to Avert Layoffs | By Emanuel Perlmutter | RE 883-703 | 37820 | B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/americans-in-turkey-encountering-signs-of-strain.html | Americans in Turkey Encountering Signs of Strain | By Steven V Roberts Special to The New York Times | RE 883-703 | 37820 | B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/an-israelis-open-letter-to-kissinger.html | An Israelis Open Letter To Kissinger | By Yirmiyahu Yovel | RE 883-703 | 37820 | B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/an-optimistic-mrs-gandhi-angrily-denies-india-is-floundering.html | An Optimistic Mrs Gandhi Angrily Denies India Is Floundering | By Bernard Weinraub Special to The New York Times | RE 883-703 | 37820 | B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/art-of-max-ernst-undiscovered-master-shown-3-years-of-preparation.html | Art of Max Ernst Undiscovered Master Shown | By John Russell | RE 883-703 | 37820 | B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/art-of-max-ernst-undiscovered-master-shown.html | Art of Max Ernst Undiscovered Master Shown | By John Russell | RE 883-703 | 37820 | B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/books-of-the-times-thawing-the-monument-defends-johnsons.html | Books of The Times | By Anatole Broyard | RE 883-703 | 37820 | B 994757 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/bridge-roth-outscores-his-partner-for-playerofyear-award-a-center.html | Bridge | By Alan Truscott | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/canadian-economic-drop-spurs-spending-demands.html | Canadian Economic Drop Spurs Spending Demands | By Robert Trumbull Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/carey-budget-denounced-at-legislative-hearing-new-rises-unbearable.html | Carey Budget Denounced At Legislative Hearing | By Linda Greenhouse Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/carter-and-artis-again-lose-appeal-for-new-murder-trial-all.html | Carter and Artis Again Lose Appeal for New Murder Trial | By Selwyn Raab | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/cbs-drops-plan-to-extend-news-time-a-perfect-home-design-may-be.html | CBS Drops Plan to Extend News Time | By Les Brown Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/china-plans-to-enter-frankfurt-book-fair-strictly-commercial-lavish.html | China Plans to Enter Frankfurt Book Fair | By Alden Whitman | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/columbia-getting-more-applicants-rise-for-fall-term-is-first-after.html | COLUMBIA GETTING MORE APPLICANTS | By Iver Peterson | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/common-cause-dismisses-albany-lobbyist.html | Common Cause Dismisses Albany Lobbyist | By Francis X Clines Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/ethiopia-national-survival-seems-at-stake-in-eritrea.html | Ethiopia National Survival Seems at Stake in Eritrea | By Thomas A Johnson Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/fitting-words-of-love-custommade.html | Fitting Words of Love CustomMade | By Angela Taylor | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/ford-wins-praise-for-his-energy-efforts-but-not-for-his-policy.html | Ford Wins Praise for His Energy Efforts but Not for His Policy | By John Herbers Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/fungus-may-end-chestnut-blight-experts-hope-to-use-less-virulent.html | FUNGUS MAY END CHESTNUT BLIGHT | By Walter Sullivan | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/guns-and-butter.html | Guns and Butter | By John L McClellan | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/hearings-on-condominium-rules-end-few-reliable-data.html | Hearings on Condominium Rules End | By Walter Rugaber Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/holiday-and-snow-cut-bond-trading-dana-offering-due.html | Holiday and Snow Cut Bond Trading | By Douglas W Cray | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/human-rights-nominee-werner-hans-kramarsky-decent-instinets.html | Human Rights Nominee | By Ronald Smothers | RE 883-703 | 37820 B 994757 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archiv es/inflations-grip-tightens-on-poor.html | Inflations Grip Tightens on Poor | By James T Wooten Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archiv es/italy-holds-man-in-theft-of-renaissance-paintings.html | Italy Holds Man in Theft of Renaissance Paintings | By Paul Hofmann Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archiv es/kissinger-says-talk-with-sadat-yields-progress-sees-gain-in.html | KISSINGER SAYS TALK WITH SADAT YIELDS PROGRESS | By Bernard Gwertzman Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archiv es/knick-flaws-endanger-playoff-berth-knicks-in-danger-of-missing.html | Knick Flaws Endanger Playoff Berth | By Sam Goldaper | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archiv es/kuwait-quits-2-deals-here-with-boycotted-financiers-kuwait-firm.html | Kuwait Quits 2 Deals Here With Boycotted Financiers | By Juan de Onis Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archiv es/langella-hones-his-craft-as-star-in-the-lizards-skin.html | Langella Hones His Craft as Star in the Lizards Skin | By Michael T Kaufman | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archiv es/leadership-in-justice.html | Leadership in Justice | By Tom Goldstein | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archiv es/levitt-says-state-favors-charity-nursing-homes-advance-notice-of.html | Levitt Says State Favors Charity Nursing Homes | By John L Hess | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archiv es/liberal-democrats-to-meet-on-1976.html | Liberal Democrats to Meet on 1976 | By R W Apple Jr Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archiv es/loss-costs-lyle-300000-bout.html | Loss Costs Lyle 300000 Bout | By Gerald Eskenazi | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archiv es/loss-of-job-and-insurance-a-growing-welfare-issue-extension-of.html | Loss of Job and Insurance A Growing Welfare Issue | By Nancy Hicks Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archiv es/major-colleges-woo-unselfish-monroe-star.html | Major Colleges Woo Unselfish Monroe Star | By Arthur Pincus | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archiv es/market-place-picture-at-kodak-one-of-success.html | Market Place | By Robert Metz Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archiv es/morton-retreats-on-ocean-oil-drilling-cancels-call-for-tract.html | Morton Retreats on Ocean Oil Drilling | By Gladwin Hill Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archiv es/morton-retreats-on-ocean-oil-drilling.html | Morton Retreats on Ocean Oil Drilling | By Gladwin Hill Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archiv es/mr-kissingers-war-ii-abroad-at-home.html | Mr Kissingers War II | By Anthony Lewis | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archiv es/new-jersey-pages-carter-and-artis-again-lose-appeal-for-new-murder.html | Carter and Artis Again Lose Appeal for New Murder Trial | By Selwyn Raab | RE 883-703 | 37820 B 994757 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-columbia-getting-more-applicants-rise-for-fall.html | COLUNIBIA GETTING MORE APPLICANTS | By Iver Peterson | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-common-cause-dismisses-albany-lobbyist-an-oxbow.html | Common Cause Dismisses Albany Lobbyist | By Francis X Clines Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-hearings-on-condominium-rules-end-few-reliable.html | Hearings on Condominium Rules End | By Walter Rugaber Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-human-rights-nominee-werner-hans-kramarsky-decent.html | Human Rights Nominee | By Ronald Smothers | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-kissinger-says-talk-with-sadat-yields-progress.html | KISSINGER SAYS TALK WITH SADAT YIELDS PROGRESS | By Bernard Gwertzman Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-kuwait-quits-2-deals-here-with-boycotted.html | Kuwait Quits 2 Deals Here With Boycotted Financiers | By Juan de Onis Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-lakewood-may-pay-bounty-to-informers-requested-by.html | Lakewood May Pay Bounty to Informers | By Walter H Waggoner Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-senate-unit-122-supports-freeze-on-oil-levy-rises.html | SENATE UNIT 122 SUPPORTS FREEZE ON OIL LEVY RISES | By Eileen Shanahan Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-unions-hail-move-on-highway-funds-signs-of.html | UNIONS HAIL MOVE ON HIGHWAY FUNDS | By Anthony Ripley Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/new-jersey-pages-westminsters-best-turns-clock-back-to-1914-and.html | Westminsters Best Turns Clock Back to 1914 and 1918 | By Walter R Fletcher | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/new-senate-panel-may-study-fbi-drive-on-arab-terrorism-cia-request.html | New Senate Panel May Study FBI Drive on Arab Terrorism | By Nicholas M Horrock Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/pentagon-to-urge-air-radar-system-schlesinger-wants-congress-to.html | PENTAGON TO URGE AIR RADAR SYSTEM | BY John W Finney Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/personal-finance-jobless-insurance-may-be-paid-with-social-security.html | Personal Finance Jobless Insurance May Be Paid With Social Security | By Leonard Sloane | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/petrodollar-outlook-96984174.html | Petrodollar Outlook | By Michael C Jensen | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/petrodollar-outlook.html | Petrodollar Outlook | By Michael C Jensen | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/president-park-is-easy-victor-in-korea-referendum-on-policy.html | President Park Is Easy Victor In Korea Referendum on Policy | By Richard Fialloran Special to The New York Times | RE 883-703 | 37820 B 994757 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/queen-seeks-rise-in-expense-budget.html | Queen Seeks Rise In Expense Budget | By Terry Robards Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/rabin-ties-sinai-pullback-to-end-of-state-of-war-how-sides-divide.html | Rabin Ties Sinai Pullback to End of State of War | By Terence Smith Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/ranger-defense-deserved-capital-punishment.html | Ranger Defense Deserved Capital Punishment | By Parton Keese Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/report-asserts-fairfield-needs-no-new-expressways-for-years.html | Report Asserts Fairfield Needs No New Expressways for Years | By Michael Knight | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/rhodesians-political-discussions-appear-to-hit-a-snag.html | Rhodesians Political Discussions Appear to Hit a Snag | By Charles Mohr Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/school-to-cite-black-parent-for-unity-efforts-seeks-recognition-for.html | School to Cite Black Parent for Unity Efforts | By Charlayne Hunter | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/screen-stepford-wives-assays-suburbias-detergent-set.html | screen Stepford Wives Assays Suburbias Detergent Set | BY Vincent CanBY | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/senate-unit-122-supports-freeze-on-oil-levy-rises-bill-delaying-for.html | SENATE UNIT 122 SUPPORTS FREEZE ON OIL LEVY RISES | By Eileen Shanahan Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/snow-dashes-hopes-of-merchants-as-it-freezes-sales.html | Snow Dashes Hopes of Merchants as It Freezes Sales | By Jill Gerston | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/snowfall-puts-icing-on-cake-at-resorts.html | Snowfall Puts Icing On Cake at Resorts | By Michael Strauss | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/soviet-delegate-to-border-talk-back-in-peking-after-6-months.html | Soviet Delegate to Border Talk Back in Peking After 6 Months | By Christopher S Wren Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/stage-wellers-fishing-at-the-public-theater.html | Stage Wellers Fishing at the Public Theater | By Clive Barnes | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/stock-prices-show-a-broad-advance.html | Stock Prices Show A Broad Advance | By Alexander R Hammer | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/stocks-on-amex-show-advances-market-value-index-is-up-by-071otc.html | STOCKS ON AMEX SHOW ADVANCES | By James J Nagle | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/sweden-enacts-programs-to-make-workers-both-safe-and-happy.html | Sweden Enacts Programs to Make Workers Both Safe and Happy | By Richard Littell Special to The New York Times | RE 883-703 | 37820 B 994757 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/they-gave-up-the-concert-hall-temporarily-for-motherhood-won-honors.html | They Gave Up the Concert Hall Temporarily for Motherhood | By Virginia Lee Warren | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/thieu-sets-back-his-saigon-opponents.html | Thieu Sets Back His Saigon Opponents | By James M Markham Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/tv-imaginative-queen-of-the-stardust-ballroom-but-the-ending-mars.html | TV Imaginative Queen of the Stardust Ballroom | By John J OConnor | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/unions-hail-move-on-highway-funds.html | UNIONS HAIL MOVE ON HIGHWAY FUNDS | By Anthony Ripley Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/us-starts-bigger-airlift-into-cambodia-to-replenish-supplies-a.html | US Starts Bigger Airlift Into Cambodia to Replenish Supplies | By Sydney H Schanberg Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/us-sues-to-condemn-71-cases-of-bon-vivant-soup-now-on-li.html | US Sues to Condemn 71 Cases Of Bon Vivant Soup Now on LI | By Max H Seigel | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/velez-gains-ground-as-top-badiilo-rival.html | Velez Gains Ground as Top Badiilo Rival | By Frank Lynn | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/velez-gains-ground-as-top-badillo-rival-swift-rise-to-power-velez.html | Velez Gains Ground as Top Badillo Rival | By Frank Lynn | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/west-german-pupils-get-lesson-in-citizen-rights-teaching-about.html | West German Pupils Get Lesson in Citizen Rights | By Paul Kemezis Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/westminsters-best-turns-clock-back-to-1914-and-1918.html | Westminsters Best Turns Clock Back to 1914 and 1918 | By Walter R Fletcher | RE 883-703 | 37820 B 994757 |
| 2/13/1975 | https://www.nytimes.com/1975/02/13/archives/yugoslavia-expels-2-american-women-on-politics-charge.html | Yugoslavia Expels 2 American Women On Politics Charge | By Malcolm W Browne Special to The New York Times | RE 883-703 | 37820 B 994757 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/100-in-village-seek-more-protection.html | 100 in Village Seek More Protection | By Farnsworth Fowle | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/a-blessing-of-women.html | A BLESSING OF WOMEN | By Stanley Kunitz | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/about-new-york-new-boy-in-town.html | About New York | By John Corry | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/about-real-estate-clock-is-ticking-on-stabilization-of-rents.html | About Real Estate | By Alan S Oser | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/advertising-an-agency-for-minority-markets.html | Advertising | By Philip H Dougherty | RE 883-717 | 37820 B 998048 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/african-nations-open-conference-selassies-fate-is-ignored-in.html | AFRICAN NATIONS OPEN CONFERENCE | By Thomas A Johnson Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/approaching-100-he-still-skis-and-hikes.html | Approaching 100 Be Still Skis and Hikes | By Michael Strauss | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/bankers-see-blacklist-harming-trade-they-feel-arab-ban-on-jewish.html | Bankers See Blacklist Harming Trade | By Terry Robards Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/bergen-request-for-new-dump-rejected-by-meadowlands-unit.html | Bergen Request for New Dump Rejected by Meadowlands Unit | By Richard Phalon | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/brezhnev-back-in-public-meets-wilson.html | Brezhnev Back in Public Meets Wilson | By Christopher S Wren Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/breznev-back-in-public-meets-wilson.html | Breznev Back in Public Meets Wilson | By Peter T Kilborn | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/bridge-good-dummyplayer-needs-to-form-contingency-plan.html | Bridge | By Alan Truscott | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/bridge.html | Bridge | By Alan Truscott | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/cab-asks-revised-law-to-spur-charter-flights.html | CAF Asks Revised Law To Spur Charter Flights | By Ralph Blumenthal Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/cairo-describes-talks-as-buoying-but-aides-reiterate-stand-against.html | CAIRO DESCRIBES TALKS AS BUOYING | By Henry Tanner Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/cairo-describes-talks-as-buoying.html | CAIRO DESCRIBES TALKS AS BUOYING | By Philip Shabecoff Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/carter-lawyers-criticize-judge-say-he-didnt-hear-all-data-before.html | CARTER LAWYERS CRITICIZE JUDGE | By Selwyn Raab | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/carter-lawyers-criticize-judge.html | CARTER LAWYERS CRITICIZE JUDGE | By Selwyn Raab | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/ccny-faculty-senate-censures-5-history-professors-over-refusal-to.html | CCNY Faculty Senate Censures 5 History Professors Over Refusal to Assist in Inquiry | By Iver Peterson | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/city-plan-voted-by-delury-union-proposal-averting-layoffs-cuts.html | CITY PLAN VOTED BY DELURY UNION | By Fred Ferretti | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/citys-plan-voted-by-sanitation-union.html | Citys Plan Voted by Sanitation Union | By Fred Ferretti | RE 883-717 | 37820 B 998048 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/congress-support-of-israel-is-strong-but-not-automatic-congress.html | Congress Support Of Israel Is Strong But Not Automatic | By Philip Shabecoff Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/congress-support-of-israells-strong-but-not-automatic-congress.html | Congress Support Of Israel Is Strong But Not Automatic | By Leslie H Gelb Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/connecticut-to-begin-its-nursinghome-inquiry-today.html | Connecticut to Begin Its NursingHome Inquiry Today | By Michael Knight Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/cuomo-warns-on-premature-judging-of-lobbyist-ousted-by-common-cause.html | Cuomo Warns on Premature Judging Of Lobbyist Ousted by Common Cause | By Francis X Clines Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/dagmar-godowsky-78-vamp-of-the-silent-screen-is-dead.html | Dagmar Godowsky 78 Vamp Of the Silent Screen Is Dead | By Louis Calta | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/detailed-talks-on-trade-slated-industrial-and-developing-nations.html | DETAILED TALKS ON TRADE SLATED | By Victor Lusinchi Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/dr-henry-van-dusen-77-of-union-seminary-dies-leading-ecumenist.html | Dr Henry Van Dusen 77 Of Union Seminary Dies | By George Dugan | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/drug-issue-perils-aqueduct-opening-drug-issue-poses-peril-to.html | Drug Issue Perils Aqueduct Opening | By Gerald Eskenazi | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/entreaties-mark-capitalbudget-session-76481159.html | Entreaties Mark CapitalBudget Session | By Ronald Smothers | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/entreaties-mark-capitalbudget-session.html | Entreaties Mark CapitalBudget Session | By Ronald Smothers | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/food-chain-results-reflect-accounting.html | Food Chain Results Reflect Accounting | By Clare M Reckert | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/ford-exhorts-democrats-to-aid-his-foreign-policy-president-asks.html | Ford Exhorts Democrats To Aid His Foreign Policy | By Richard L Madden | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/ford-exhorts-democrats-to-aid-his-foreign-policy.html | Ford Exhorts Democrats To Aid His Foreign Policy | By Richard L Madden | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/ford-met-connally-accidentally-aide-to-president-says.html | Ford Met Connally Accidentally Aide To President Says | By John Herbers Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/ford-optimistic-on-jobless-rate-economic-plans-defended-in-wall.html | FORD OPTIMISTIC ON JOBLESS RATE | By Vartanig G Vartan | RE 883-717 | 37820 B 998048 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archiv es/ford-optimistic-on-jobless-rate.html | FORD OPTIMISTIC ON JOBLESS RATE | By Vartanig G Vartan | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archiv es/ford-says-he-has-named-rockefeller-to-oversee-work-of-domestic.html | Ford Says He Has Named Rockefeller To Oversee Work of Domestic Council | By Frank Lynn | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archiv es/ford-will-name-a-woman-t-o-be-secretary-of-hud.html | Ford Will Name a Woman T o Be Secretary of HUD | By Philip Shabecoff Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archiv es/ford-will-name-a-woman-to-be-secretary-of-hud-ford-will-name-woman.html | Ford Will Name a Woman To Be Secretary of HUD | By Philip Shabecoff Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archiv es/forgotten-candidates.html | Forgotten Candidates | By James Reston | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archiv es/futures-in-gold-show-advances-higher-prices-in-london-are-cited-as.html | FUTURES IN GOLD SHOW ADVANCES | By Elizabeth M Fowler | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archiv es/ginsberg-spared-prison-for-perjury-conviction-judge-says-jail-would.html | Ginsberg Spared Prison For Perjury Conviction | By Roy R SilverSpecial to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archiv es/golf-club-in-princeton-rejects-black-applicant.html | Golf Club in Princeton Rejects Black Applicant | By Walter H Waggoner Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archiv es/gov-grasso-offers-14billion-budged-gov-grasso-asks-14billion-budget.html | Gov Grasso Offers 14Billion Budget | By Lawrence Fellows Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archiv es/gov-grasso-offers-14billion-budget-gov-grasso-asks-14billion-budget.html | Gov Grasso Offers 14Billion Budget | By Lawrence Fellows Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archiv es/greeks-assail-turkish-move-in-cyprus-they-term-declaration-of-an-in.html | Greeks Assail Turkish Move in Cyprus | By Steven V Roberts Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archiv es/haughton-sets-a-fast-pace-at-florida-barns.html | Haughton Sets a Fast Pace at Florida Barns | By Michael Katz Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archiv es/humain-trop-humain-a-film-of-stunning-images.html | Humain Trop Humain a Film of Stunning Images | By Vincent CanBY | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archiv es/industry-output-in-january-fell-most-since-1937-months-36-drop.html | INDUSTRY OUTPUT IN JANUARY FELL MOST SINCE 1937 | By Edwin L Dale Jr Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archiv es/inquiry-ordered-at-girls-center-legislatures-fiscal-panels-assign.html | INQUIRY ORDERED AT GIRLS CENTER | By Linda Greenhouse Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archiv es/irish-down-st-johns-on-2-foul-shots-6867-manhattan-tops-connecticut.html | Irish Down St Johns On 2 Foul Shots 6867 | By Sam Goldaper | RE 883-717 | 37820 B 998048 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/jackson-supports-oil-embargo-plan-but-he-adds-that-ford-has-sown.html | JACKSON SUPPORTS OIL EMBARGO PLAN | By Edward Cowan Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/jersey-employes-denounce-byrne.html | JERSEY EMPLOYES DENOUNCE BYRNE | By Ronald Sullivan Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/jets-give-top-post-to-ward-jets-choose-successor-to-ewbank.html | Jets Give Top Post To Ward | By Murray Crass | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/kissinger-flies-to-israel-to-relay-views-of-sadat.html | Kissinger Flies to Israel To Relay Views of Sadat | By Bernard Gwertzman Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/la-scala-battling-money-crisis-holds-on-day-by-day.html | La Scala Battling Money Crisis Holds On Day by Day | By Harold C Schonberg Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/lefkowitz-faults-usoffshore-plan-but-chamber-of-commerce-and.html | LEFKOWITZ FAULTS US OFFSHORE PLAN | By E W Kenworthy Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/losers-in-the-conn-game.html | Losers in the Conn Game | By Jean Slaughter Doty | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/madrid-battles-growing-unrest-reform-program-one-year-old-makes-no.html | MADRID BATTLES GROWING UNREST | By Henry Giniger Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/market-place-investing-in-small-companies.html | Market Place | By Robert Metz | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/money-supply-decreases-in-spite-of-feds-efforts-decrease-shown-by.html | Money Supply Decreases In Spite of Feds Efforts | By John H Allan | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/montana-embroiled-in-controversy-in-inquiry-on-workmens.html | Montana Embroiled in Controversy in Inquiry on Workmens Compensation | By Wallace Turner Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/music-kubelik-leads-philharmonic.html | Music Kubelik Leads Philharmonic | By Donal Henahan | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/music-masnadieri-a-neglected-verdi-revived.html | Music Masnadieri a Neglected Verdi Revived | By Raymond Ericson | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/on-broadway-adela-holzer-is-now-a-leading-light.html | On Broadway Adela Holzer Is Now a Leading Light | By Mel Gussow | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/oosterhuiss-66-leads-by-shot-oosterhuis-shot-ahead-after-a-66.html | Oosterhuiss 66 Leads by Shot | By John S Radosta Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/options-trading-found-free-of-discord-options-trading-found.html | Options Trading Found Free of Discord | By Robert J Cole | RE 883-717 | 37820 B 998048 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/parentschildren-when-should-the-baby-start-solid-food.html | PARENTSCHILDREN | By Richard Flaste | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/park-acts-to-cool-seoul-opposition-president-offers-harmony-in-wake.html | PARK ACTS TO COOL SEOUL OPPOSITION | By Richard Halloran Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/president-wont-veto-food-stamp-bill.html | President Wont Veto Food Stamp Bill | By Nancy Ricks Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/pronx-scattersite-project-welcomed-by-its-exfoes.html | Bronx ScatterSite Project Welcomed by Its ExFoes | By Jill Gerston | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/queens-project-to-be-upgraded-tenents-wary.html | Queens Project to Be Upgraded | By Shawn G Kennedy | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/recapturing-the-west-that-was-black-style.html | Recapturing the West That Was  Black Style | By Ernest Holsendolph Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/recapturing-the-west-that-wasblack-style.html | Recapturing the West That WasBlack Style | By Ernest Bolsendolph Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/restaurant-reviews-if-you-are-not-deterred-by-that-bill-pleasant.html | Restaurant Reviews | By John Canaday | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/sales-are-down-at-apparel-concern.html | Sales Are Down at Apparel Concern | By Isadore Barmash | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/shutdown-delays-new-haven-riders-tangled-power-lines-cause-rushhour.html | SHUTDOWN DELAYS NEWHAVEN RIDERS | By Robert Mcg Thomas Jr | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/stein-implies-carey-bowed-to-steingut-on-commission-sees-governors.html | Stein Implies Carey Bowed To Steingut on Commission | By John L Hess | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/suicide-of-big-executive-stress-of-corporate-life-suicide-of-a-top.html | Suicide of Big Executive Stress of Corporate Life | By Peter T Kilborn | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/suicide-of-big-executive-stress-of-corporate-life.html | Suicide of Big Executive Stress of Corporate Life | By Peter T Kilborn | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/target-of-nadjari-investigation-retires-as-transit-police-chief.html | Target of Nadjari Investigation Retires as Transit Police Chief | By Marcia Chambers | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/the-pop-life-four-shows-at-the-reopened-fillmore-are-canceled.html | The Pop Life | By John Rockwell | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/the-right-focus-on-the-cia-in-the-nation.html | The Right Focus on the CIA | By Tom Wicker | RE 883-717 | 37820 B 998048 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/the-woman-who-is-to-be-named-to-hud-post-carla-anderson-hills.html | The Woman Who Is to Be Named to HUD Post | By Linda Charlton Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/thrift-shops-money-in-bank-for-customers-and-charities.html | Thrift Shops Money in Bank For Customers and Charities | By Olive Evans | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/trading-is-quiet-on-bond-markets.html | TRADING IS QUIET ON BOND MARKETS | By Douglas W Cray | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/us-and-soviet-units-confident-on-a-joint-space-mission-in-july.html | US and Soviet Units Confident On a Joint Space Mission in July | By Victor K McElheny Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/ussoviet-study-of-cancer-urged-russian-asks-close-watch-on.html | USSOVIET STUDY OF CANCER URGED | By Jane E Brody | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/vast-un-complex-rises-on-banks-of-blue-danube-un-city-rises-on.html | Vast UN Complex Rises On Banks of Blue Danube | By Paul Hofmann Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/vast-un-complex-rises-on-banks-of-blue-danube.html | Vast UN Complex Rises On Banks of Blue Danube | By Peter T Kilborn | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/volunteer-force-called-a-success.html | VOLUNTEER FORCE CALLED A SUCCESS | By John W Finney Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/wallace-seeking-new-primary-law.html | WALLACE SEEKING NEW PRIMARY LAW | By R W Apple Jr Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/women-advocate-option-on-layoffs-ask-tax-credit-for-plan-to-share.html | WOMEN ADVOCATE OPTION ON LAYOFFS | By Eileen Shanahan Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/wood-field-stream-protecting-our-marshlands.html | Wood Field  Stream | By Nelson Bryant | RE 883-717 | 37820 B 998048 |
| 2/14/1975 | https://www.nytimes.com/1975/02/14/archives/would-use-of-ddt-feared-on-rise.html | World Use of DDT Feared on Rise | By Harold M Schnieck Jr Special to The New York Times | RE 883-717 | 37820 B 998048 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/1000-inmates-escape-in-eritrea-with-guerrillas-help.html | 1000 Inmates Escape in Eritrea With Guerrillas Help | By Thomas A Johnson Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/2-senators-assail-arabs-blacklist-call-boycotting-of-bankers.html | 2 SENATORS ASSAIL ARABS BLACKLIST | By Michael C Jensen | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/4-exnixon-aides-lose-bid-to-void-coverup-verdict-four-exnixon-aides.html | 4 ExNixon Aides Lose Bid To Void CoverUp Verdict | By Lesley Oelsner Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/4-exnixon-aides-lose-bid-to-void-coverup-verdict.html | 4 ExNixon Aides Lose Bid To Void CoverUp Verdict | By Lesley Oelsner Special to The New York Times | RE 883-709 | 37820 B 998039 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/a-day-like-all-others-in-divorce-courts-a-day-like-all-others-in.html | A Day Like All Others in Divorce Courts | By Frank J Prial | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/a-glassfiber-telephone-line-patens-include-a-laser-beam-for-making.html | A GlassFiber Telephone Line | By Stacy V Jones Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/a-gothic-tale-of-a-manor-house-in-modern-france.html | A Gothic Tale of a Manor House in Modern France | By Nan Robertson Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/a-modern-couple-confound-statistics-and-get-married.html | A Modern Couple Confound Statistics and Get Married | By Leslie Maitland | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/amex-in-advance-as-trading-eases-index-rises-041-to-7679-0tc-also.html | AMEX IN ADVANCE AS TRADING EASES | By James J Nagle | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/antiques-national-show-event-at-madison-square-garden-has-250.html | Antiques National Show | By Rita Reif | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/art-a-survey-of-surrealism.html | Art A Survey of Surrealism | By Hilton Kramer | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/beame-bars-early-retiring-of-police-as-a-job-saver.html | Beame Bars Early Retiring Of Police as a Job Saver | By Joseph B Treaster | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/bergman-to-remain-silent-if-senators-bar-demands.html | Bergman to Remain Silent If Senators Bar Demands | By Robert D McFadden | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/big-snow-and-holiday-lure-skiers-to-slopes.html | Big Snow and Holiday Lure Skiers to Slopes | By Michael Strauss | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/bigger-role-for-bonn-in-the-world-leadership-in-handling-oil-crisis.html | Bigger Role for Bonn in the World Leadership in Handling Oil Crisis | By Craig R Whitney Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/books-of-the-times-fighting-steel-establishment.html | Books of The Times | By A H Raskin | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/boston-jury-weighs-case-against-doctor-in-abortion.html | Boston Jury Weighs Case Against Doctor in Abortion | By Lawrence K Altman Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/brezhnev-speech-shows-no-major-policy-shifts.html | Brezhnev Speech Shows No Major Policy Shifts | By Christopher S Wren Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/bridge.html | Bridge | By Alan Truscott | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/british-hope-for-controlling-inflation-dims-british-effort-to.html | British Hope for Controlling Inflation Dims | By Terry Robards Special to The New York Times | RE 883-709 | 37820 B 998039 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archiv es/bullets-next-worry-for-knicks.html | Bullets Next Worry for Knicks | By Thomas Rogers | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archiv es/cambodians-pushing-to-clear-mekong.html | Cambodians Pushing to Clear Mekong | By Sydney H Schanberg Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archiv es/casper-funseth-and-listen-share-golf-lead-at-137-casper-funseth.html | Casper Funseth and Lister Share Golf Lead at 137 | By John S Radosta Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archiv es/con-ed-cites-need-for-natural-gas.html | CON ED CITES NEED FOR NATURAL GAS | By E W Kenworthy Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archiv es/conservative-parley-taken-up-with-talk-of-3d-party.html | Conservative Parley Taken Up With Talk of 3d Party | By R W Apple Jr Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archiv es/critic-of-air-regulation-blames-cab-for-high-cost-of-fares.html | Critic of Air Regulation Blames C A B for High Cost of Fares | By David Burnham Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archiv es/deterioration-of-quaint-old-tombs-provokes-new-orleans-controversy.html | Deterioration of Quaint Old Tombs Provokes New Orleans Controversy | By Roy Reed Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archiv es/dow-is-up-728-to-73420-volume-off-to-23-million-805-issues-gain-as.html | Dow Is Up 728 to 73420 Volume Off to 23 Million | By Alexander R Hammer | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archiv es/east-is-west-west-east-as-twain-meet-on-si.html | East Is West West East As Twain Meet on SI | By Michael T Kaufman | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archiv es/east-is-westwest-east-as-twain-meet-on-si.html | East Is WestWest East As Twain Meet on SI | By Michael T Kaufman | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archiv es/evelyn-lear-experiments-in-tully-hall-song-recital.html | Evelyn Lear Experiments In Tully Hall Song Recital | By Allen Hughes | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archiv es/fund-release-to-give-state-12million.html | Fund Release to Give State 12Million | By Edward C Burks | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archiv es/harris-in-quest-of-presidency-arrives-here-carrying-own-bag.html | Harris in Quest of Presidency Arrives Here Carrying Own Bag | By Frank Lynn | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archiv es/hoboken-ship-repair-yard-is-booming-along.html | Hoboken Ship Repair Yard Is Booming Along | By Joseph F Sullivan Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archiv es/is-france-warming-to-nato.html | Is France Warming To NATO | By C L Sulzberger | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archiv es/israelis-romp-on-mt-hermon-as-gunfire-echoes-in-the-hills.html | Israelis Romp on Mt Hermon As Gunfire Echoes in the Hills | By Terence Smith Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archiv es/issue-and-debate.html | Issue and Debate | By Lucinda Franks | RE 883-709 | 37820 B 998039 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/issue-of-permissible-research-on-fetus-is-argued-at-hearing.html | Issue of Permissible Research On Fetus Is Argued at Hearing | By Harold M Schmeck Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/its-educational-in-lots-of-ways.html | Its EducationalIn Lots of Ways | By Lisa Hammel | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/jury-gets-inquiry-on-transit-police-studies-charges-that-men-paid.html | JURY GETS INQUIRY ON TRANSIT POLICE | By Niarcia Chambers | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/kissinger-says-he-is-very-satisfied-after-discussions-in-egypt-and.html | Kissinger Says He Is Very Satisfied After Discussions in Egypt and Israel | By Bernard Gwertzman Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/le-style-cest-la-nation.html | Le Style Cest la Nation | By Charles Lam Markmann | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/lowcost-flights-asked-at-hearing-congress-urged-to-expand-cutrate.html | LOWCOST FLIGHTS ASKED AT HEARING | By Ralph Blumenthal Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/market-place-margin-accounts-in-better-shape.html | Market Place | By Robert Metz | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/miss-larrieu-breaks-mark-in-1500meter-run-at-4104-miss-larrieu.html | Miss Larrieu Breaks Mark In 1500Meter Run at 4104 | By Neil Amdur Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/music-nelson-freire.html | Music Nelson Freire | By Raymond Ericson | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/nets-beaten-176166-in-4-overtimes.html | Nets Beaten 176166 in 4 Overtimes | By Leonard Koppett Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/new-form-of-math-said-to-resolve-old-paradoxes-of-numbering-system.html | New Form of Math Said to Resolve Old Paradoxes of Numbering System | By Walter Sullivan | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/niederhoffer-sees-no-decline-in-role-as-the-caesar-of-squash.html | Niederhoffer Sees No Decline in Role As the Caesar of Squash Racquets | By Parton Keese | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/offshore-oil-changes-in-leases-are-likely.html | Offshore Oil Changes in Leases Are Likely | By Gladwyn Hill Special to The New York Times | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/on-st-valentines-day-cupid-strikes-and-on-many-occasions-strikes.html | On St Valentines Day Cupid Strikes and on Many Occasions Strikes Out | By Frank J Prial | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/p-g-wodehouse-is-dead-on-li-at-93-creator-of-jeeves-and-bertie.html | P G Wodehouse Is Dead on LI at 93 Creator of Jeeves and Bertie Wooster | By Alden Whitman | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/pg-wodehouse-is-dead-on-li-at-93-creator-of-jeeves-and-bertie.html | P G Wodehouse Is Dead on LI at 93 Creator of Jeeves and Bertie Wooster | By Alden Whitman | RE 883-709 | 37820 B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/polemic-and-poetic-art-by-beuys.html | Polemic and Poetic Art by Beuys | By John Russell | RE 883-709 | 37820 B 998039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/professor-quits-white-house-post.html | PROFESSOR QUITS WHITE HOUSE POST | By John Herbers Special to The New York Times | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/quarter-net-drops-265-for-gimbel-quarter-net-off-265-at-gimbel.html | Quarter Net Drops 265 for Gimbel | By Isadore Barmash | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/queens-museum-director-calls-control-too-narrow.html | Queens Museum Director Calls Control Too Narrow | By Grace Glueck | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/saigon-attacks-oncefriendly-sect-in-mekong-delta.html | Saigon Attacks OnceFriendly Sect in Mekong Delta | By Fox Butterfield Special to The New York Times | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/seoul-to-release-all-foes-in-prison-but-communists.html | SEOUL TO RELEASE ALL FOES IN PRISON BUT COMMUNISTS | By Richard Halloran Special to The New York Times | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/seoul-to-release-all-jailed-critics-but-communists-conciliatory.html | SEOUL TO RELEASE ALL JAILED CRITICS BUT COMMUNISTS | By Richard Halloran Special to The New York Times | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/skeleton-fossils-linked-to-ancient-near-man.html | Skeleton Fossils Linked To Ancient Near Man | By Boyce Rensberger | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/small-farms-increased-in-new-york-state-last-year-small-farms-in.html | Small Farms Increased in New York State Last Year | By Harold Faber Special to The New York Times | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/sprinklers-urged-for-trade-center.html | Sprinklers Urged for Trade Center | By Mary Breasted | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/standards-are-suggested-for-the-childproof-match.html | Standards Are Suggested For the ChildProof Match | By Alice Shabecoff Special to The New York Times | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/stress-is-placed-on-inspections-of-connecticut-nursing-homes.html | Stress Is Placed on Inspections Of Connecticut Nursing Homes | By Lawrence Fellows Special to The New York Times | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/suffolk-democrats-celebrate-a-victory-with-carey-on-hand.html | Suffolk Democrats Celebrate A Victory With Carey on Hand | By Pranay Gupte Special to The New York Times | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/sugar-contracts-decline-slightly-cocoa-advances-as-opposing.html | SUGAR CONTRACTS DECLINE SLIGHTLY | By Elizabeth M Fowler | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/teacher-here-to-marry-a-dutch-princess.html | Teacher Here to Marry a Dutch Princess | By Deirdre Carmody | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/tears-for-mayor-daley.html | Tears for Mayor Daley | By Russell Baker | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/testimony-given-on-aid-to-bergman-state-hearing-gets-versions-of.html | TESTIMONY GIVEN ON AID TO BERGMAN | By John L Hess | RE 883-709 | 37820 | B 998039 |

| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/testimony-given-on-aid-to-bergman.html | TESTIMONY GIVEN ON AID TO BERGMAN | By John L Hess | RE 883-709 | 37820 | B 998039 |
|---|---|---|---|---|---|---|
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/the-dance.html | The Dance | By Anna Kisselgoff | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/trenton-will-get-neighborhood-aid-capital-to-be-the-first-city-to.html | TRENTON WILL GET NEIGHBORHOOD AID | By Walter H Waggoner Special to The New York Times | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/two-views-given-of-hudson-school-some-girls-defend-facility-social.html | TWO VIEWS GIVEN OF HUDSON SCHOOL | By Linda Greenhouse Special to The New York Times | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/us-concern-makes-major-soviet-deal.html | US Concern Makes Major Soviet Deal | By James F Clarity Special to The New York Times | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/victor-tretyakov-projects-tension-in-violin-recital.html | Victor Tretyakov Projects Tension in Violin Recital | By John Rockwell | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/welcoming-a-friend-back-to-park-avenue.html | Welcoming a Friend Back to Park Avenue | By Bernadine Morris | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/wholesale-prices-down-in-january-2d-month-in-a-row-fall-of-03-shows.html | WHOLESALE PRICES DOWN IN JANUARY 2D MONTH IN A ROW | By Edwin L Dale Jr Special to The New York Times | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/wholesale-prices-down-in-january-2d-month-in-a-row.html | WHOLESALE PRICES DOWN IN JANUARY 2D MONTH IN A ROW | By Edwin L Dale Jr Special to The New York Times | RE 883-709 | 37820 | B 998039 |
| 2/15/1975 | https://www.nytimes.com/1975/02/15/archives/zarb-lays-inaction-on-oil-to-democrats.html | Zarb Lays Inaction On Oil to Democrats | By Edward Cowan Special to The New York Times | RE 883-709 | 37820 | B 998039 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/16-trees-are-named-national-champions.html | 16 Trees Are Named National Champions | By Harold Faber Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/168billion-gap-projected-by-city-in-expense-budget.html | 168BILLION GAP PROJECTED BY CITY IN EXPENSE BUDGET | By Fred Ferretti | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/40-nursing-homes-face-miami-inquiry-2-linked-to-bergman.html | 40 Nursing Homes Face Miami Inquiry 2 Linked to Bergman | By George Volsky Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/5million-allocated-for-brooklyn-tech.html | 5Million Allocated For Brooklyn Tech | By Ari L Goldman | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/8yearold-boy-is-the-star-pupil-at-miamijaialai-training-school.html | 8YearOld Boy Is the Star Pupil At Miami JaiAlai Training School | By Michael Katz Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/a-borgward-is-an-old-car.html | A Borgward Is an Old Car | By Fred Ferretti | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/a-court-of-appeals-decision-on-prior-restraint-and-a-threat-to-that.html | A Court of Appeals Decision on Prior Restraint | By Anthony Lewis | RE 883-715 | 37820 | B 998-046 |

| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/a-nearuniversal-no-on-the-presidents-energy-plan.html | A NearUniversal No on the Presidents Energy Plan | By Eileen Shanahan | RE 883-715 | 37820 | B 998-046 |
|---|---|---|---|---|---|---|
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/a-oneman-museum-of-soviet-modern-art.html | A OneMan Museum Of Soviet Modern Art | By Hedrick Smith | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/a-park-that-gives-washington-his-due.html | A Park That Gives Washington His Due | By Val Lauder | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/a-state-report-urges-esthetic-standards-to-curb-visual-blight.html | A State Report Urges Esthetic Standards to Curb Visual Blight | By Bayard Webster | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/a-timesaver-for-the-kosher-shopper.html | A TimeSaver for the Kosher Shopper | By Helen P Silver Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/a-tough-year-in-toy-making.html | A Tough Year In Toy Making | By Leonard Sloane | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/abduction-report-stirs-wide-search-cabby-says-cunman-drove-off-with.html | ABDUCTION REPORT STIRS WIDE SEARCH | By Wolfgang Saxon | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/about-mugging-a-whole-rainbow-of-feelings.html | About mugging a whole rainbow of feelings | By Annie Gottlieb | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/agreements-to-limit-weapons-have-been-signed-and-ignored-before-a.html | Agreements to Limit Weapons Have Been Signed and Ignored Before | By Marvine Howe | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/ah-sweet-mystery-the-last-word.html | Ah Sweet Mystery | By Richard R Lingeman | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/another-pearl-will-show-basketball-talents-on-garden-court-this.html | Another Pearl Will Show Basketball Talents on Garden Court This Week | By Lena Williams | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/argentina-goes-to-bat-for-world-cup-plans.html | Argentina Goes to Bat For World Cup Plans | By Alex Yannis | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/armenian-party-chided-by-leader-soviet-republic-accused-of.html | ARMENIAN PARTY CHIDED BY LEADER | By Christopher S Wren Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/assembly-panel-to-meet-on-problems-faced-by-public-and-private.html | Assembly Panel to Meet on Problems Faced by Public and Private Colleges on LI | By Colleen Sullivan | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/at-82-he-apparently-seeks-to-shape-his-own-succession.html | At 82 He Apparently Seeks to Shape His Own Succession | By Malcolm W Browne | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/at-a-garage-sale-everything-goes-but-the-garage.html | At a Garage Sale Everything Goes But the Garage | By Lucien R Greif | RE 883-715 | 37820 | B 998-046 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/atom-device-used-for-soviet-canal.html | ATOM DEVICE USED FOR SOVIET CANAL | By Theodore Shabad | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/bill-may-define-civic-groups.html | Bill May Define Civic Groups | By Peter Kihss | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/black-artist-is-stressing-culture-of-africa.html | Black Artist Is Stressing Culture of Africa | By Barbara Delatiner Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/book-review-lester-patrick-conn-smythe-king-clancy-and-the-good-old.html | Book Review Lester Patrick Conn Smythe King Clancy and the Good Old Days | By Joe Nichols | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/boycotts-by-italian-leftists-cut-into-vote-in-studentparliament.html | Boycotts by Italian Leftists Cut Into Vote in StudentParliament Elections | By Paul Hofmann Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/brazilian-state-pins-hope-on-cars-fiat-pivotal-to-development-plan.html | BRAZILIAN STATE PINS HOPE ON CARS | By Marvin Howe Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/brooklyn-schools-seek-aid.html | Brooklyn Schools Seek Aid | By Glenn Fowler | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/bullets-prevail-on-hayess-2-foul-shots.html | Bullets Prevail on Hayess 2 Foul Shots | By Sam Goldaper | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/but-one-is-not-there.html | but One Is Not There | By Lee Dembart | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/by-machine-by-hand.html | By machine by hand | By Lael Scott | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/carey-to-decide-on-safety-codes-state-must-draft-own-rules-or-adopt.html | CAREY TO DECIDE ON SAFETY CODES | By Linda Greenhouse Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/city-offers-ambitious-plan-for-an-economic-revival-agenda-aims-to.html | City Offers Ambitious Plan For an Economic Revival | By Michael Stern | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/city-weighs-closing-of-eight-municipal-hospitals.html | City Weighs Closing of Eight Municipal Hospitals | By Max H Seigel | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/clyde-walt-fraziers-lifestyle-may-be-even-more-extraordinary-than.html | CLYDE | By Judy Klemesrud | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/college-sports-and-the-dollar-squeeze.html | College Sports and the Dollar Squeeze | By William E Davis | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/compliance-with-new-fire-code-lagging-drastically-compliance-with.html | Compliance With New Fire Code Lagging Drastically | By Ernest Dickinson | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/compromise-called-possible-in-dispute-between-nassau-and-county.html | Compromise Called Possible in Dispute Between Nassau and County Workers | By Roy R Silver Special to The New York Times | RE 883-715 | 37820 B 998-046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/court-edict-clears-way-for-project-near-tocks.html | Court Edict Clears Way For Project Near Tocks | By Donald Janson Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/crafts-of-the-past-shown-in-bergen-exhibit.html | Crafts of the Past Shown in Bergen Exhibit | By Mildred Jailer Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/death-sentence-sought-in-canada-drive-to-bring-back-capital.html | DEATH SENTENCE SOUGHT IN CANADA | By Robert Trumbull Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/denmark-reports-soviet-navy-move.html | DENMARK REPORTS SOVIET NAVY MOVE | By Drew Middleton | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/despite-some-uneven-positions-mr-kissinger-is-at-least-serious-the.html | Despite Some Uneven Positions Mr Kissinger Is at Least Serious | By David Binder | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/dispute-goes-on-over-aegean-sea-greekturkish-battle-for-territorial.html | DISPUTE GOES ON OVER AEGEAN SEA | By Steven V Roberts Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/doctor-guilty-in-death-of-a-fetus-in-abortion-doctor-guilty-in.html | Doctor Guilty in Death Of a Fetus in Abortion | By Lawrence K Altman Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/dormitory-ruling-is-upset.html | Dormitory Ruling Is Upset | By Arnold H Lubasch | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/doubleday-putting-out-modernage-dictionary.html | Doubleday Putting Out ModernAge Dictionary | By Israel Shenker | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/dry-town-university-hopes-to-get-a-pub-soon.html | Dry Town University Hopes to Get A Pub Soon | By Ania Savage Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/dynamism-dior-hiroshima-30-dynamic-hiroshima.html | Dynamism Dior  Hiroshima 30 | By Howard Whitman | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/economic-pinch-felt-by-small-businesses-here-putting-blacks-in.html | Economic Pinch Felt by Small Businesses Here Putting Blacks in Squeeze | By Reginald Stuart | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/eritreans-in-addis-ababa-beginning-to-show-strain.html | Eritreans in Addis Ababa Beginning to Show Strain | By Thomas A Johnson Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/erosion-need-not-be-fatal-in-the-nation.html | Erosion Need Not Be Fatal | By Tom Wicker | RE 883-715 | 37820 | B 998-046 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/ervings-feet-swollen-after-the-longest-game.html | Ervings Feet Swollen After the Longest Game | BY Leonard Koppett Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/faisal-unity-bid-to-arabs-is-seen-he-is-said-to-seek-meeting-with.html | FAISAL UNITY BID TO ARABS IS SEEN | By Juan de Onis Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/fbi-office-here-getting-new-head-la-prade-assistant-director-of.html | FBI OFFICE HERE GETTING NEW HEAD | By Mary Breasted | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/fbi-office-here-getting-new-head.html | FBI OFFICE HERE GETTING NEW HEAD | By Mary Breasted | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/fetal-research-reported-on-rise-study-shows-technological-advances.html | FETAL REEARCH REPORTED ON RISE | By Harold M Schmeck Jr Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/fifty-years-old-and-all-grownup.html | Fifty years old and all grownup | By John Leonard | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/film-notes-how-do-you-find-a-new-clark-gable.html | Film Notes How Do You Find a New Clark Gable | By Stephen Farber | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/flyers-give-up-11-equalizer-to-parise.html | Flyers Give Up 11 Equalizer to Parise | By Robin Herman Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/for-spring-plantings-its-the-berries.html | For Spring Plantings Its the Berries | By John P Tomkins | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/for-the-green-guides-of-michelin-three-stars-for-michelins-green.html | for the Green Guides of Michelin | By Herbert R Lottman | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/ford-urged-to-act-in-boston-dispute-civil-rights-panel-releases.html | FORD URGED TO ACT IN BOSTON DISPUTE | By Ernest Holsenrolph Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/frame-analysis.html | Frame Analysis | By Philip Rosenberg | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/frederick-manfredparallels-with-homer.html | Frederick Manfredparallels with Homer | By Madison Jones | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/fresh-mushrooms-are-a-flavorful-winter-offering.html | Fresh Mushrooms Are a Flavorful Winter Offering | By Florence Fabricant | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/full-of-bad-paintings.html | Full of bad paintings | By Corinne Robins | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/funseth-on-206-leads-tight-field.html | Funseth on 206 Leads Tight Field | By John S Radosta Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/galleries-turn-the-spotlight-on-states-artists-and-others.html | Galleries Turn the Spotlight on States Artists and Others | By Piri Halasz | RE 883-715 | 37820 B 998-046 |

| 2/16/1975 | https://www.nytimes.com/1975/02/16/archiv es/gentleman-jimmy-walker.html | Gentleman Jimmy Walker | By Richard F Shepard | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archiv es/gerard-souzay-and-the-sport-of-singing-french-songs.html | Gerard Souzay And the Sport Of Singing French Songs | By Richard Dyer | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archiv es/glow-over-debt-collection.html | Glow Over Debt Collection | By Steven Greenhouse | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archiv es/gop-devises-new-tax-plan.html | GOP Devises New Tax Plan | By Ronald Sullivan Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archiv es/grassroots-priest-studying-at-drew.html | GrassRoots Priest Studying at Drew | By N M Gerstenzang Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archiv es/guide-to-the-new-adhesives.html | Guide to the New Adhesives | By Bernard Gladstone | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archiv es/he-might-pledge-nonbelligerencyindirectly through-the-us-if-sadat.html | He Might Pledge NonbelligerencyIndirectly Through the US | By Henry Tanner | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archiv es/heres-something-else-to-add-on-a-greenhouse.html | Heres Something Else to Add On a Greenhouse | By Ania Savage | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archiv es/homes-will-rise-on-old-orchards.html | Homes Will Rise On Old Orchards | By William P Barrett Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archiv es/how-to-play-baseline-tennis-and-keep-opponents-running.html | How to Play Baseline Tennis And Keep Opponents Running | By Shepherd Campbell | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archiv es/hudson-reformer-scoffs-at-retirement.html | Hudson Reformer Scoffs at Retirement | By Donald Prial Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archiv es/ideas-.html | Ideas | By Martin Arnold | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archiv es/illnesses-cloud-court-operation-marshall-and-douglas-will-miss-oral.html | ILLNESSES CLOUD COURT OPERATION | By Warren Weaver Jr Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archiv es/in-aura-of-fear-babylonian-descendants-thrive-as-detroit-grocers.html | In Aura of Fear Babylonian Descendants Thrive as Detroit Grocers | By William K Stevens Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archiv es/in-cold-print-dreaming-of-joe-hill.html | In Cold Print Dreaming of Joe Hill | By Victor S Navasky | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archiv es/indoor-flea-marts-gain-in-popularity.html | Indoor Flea Marts Gain in Popularity | By Martin Gansberg Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archiv es/iran-and-oman-combat-oil-spills-in-gulf.html | Iran and Oman Combat Oil Spills in Gulf | By Eric Pace Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archiv es/irish-show-solid-hockey-line-despite-losing-record-of-team.html | Irish Show Solid Hockey Line Despite Losing Record of Team | By Arthur Kaminsky | RE 883-715 | 37820 | B 998-046 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/its-time-for-spring-training-again-and-time-for-bigleague-questions.html | Its Time for Spring Training Again And Time for BigLeague Questions | By Joseph Durso | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/julian-huxley-scientist-and-writer-dies-julian-huxley-scientist-and.html | Julian Huxley Scientist and Writer Dies | By Alden Whitman | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/key-costa-ricans-protecting-vesco-despite-a-growing-demand-that-he.html | KEY COSTA RICANS PROTECTING VESCO | By Alan L Riding Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/kissinger-meets-faisal-for-talks-on-long-oil-pacts-he-discusses-his.html | KISSINGER MEETS FAISAL FOR TALKS ON LONG OIL PACTS | By Bernard Gwertzman Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/landlords-pressing-for-tenant-meters-landlords-press-to-change.html | Landlords Pressing For Tenant Meters | By Rita Reif | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/leaders-skeptical-on-beames-aid-pleas.html | Leaders Skeptical on Beanies Aid Pleas | By Steven R Weisman | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/legal-aid-urged-for-needy-broadcasters-cited-as-law-violators.html | Legal Aid Urged for Needy Broadcasters Cited as Law Violators | By David Burnham Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/li-school-aide-fears-tax-rise-eductor-predicts-15-school-tax-rise.html | LI School Aide Fears Tax Rise | By Linda Greenhouse Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/lifestyle-is-called-a-key-to-health.html | LifeStyle Is Called a Key to Health | By Jay G Baris Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/lloydsliving-tradition-insuring-members-put-wealth-on-the-line.html | Lloyds Living Tradition | By Terry Robards | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/londons-art-dealers-are-keeping-stiff-upper-lips.html | Londons Art Dealers Are Keeping Stiff Upper Lips | By Anthony Bailey | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/lower-east-siders-adopt-a-pocket-alarm-system.html | Lower East Siders Adopt A Pocket Alarm System | By Jill Gerston | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/madrid-cuts-down-jail-terms-for-10-4-of-leftists-freed-because-new.html | MADRID CUTS DOWN JAIL TERMS FOR 10 | By Henry Giniger Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/making-things.html | Making Things | By Richard Peck | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/male-trouble-its-probably-only-a-matter-of-time-before-a-president.html | MALE TROUBLE | By Gilbert Cant | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/middlesex-fights-joblessness.html | Middlesex Fights Joblessness | By Richard J H Johnston Special to The New York Times | RE 883-715 | 37820 B 998-046 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/mispayment-seen-at-nursing-homes-koch-says-some-collected-twice-for.html | IMISPAYMENT SEEN Al NURSING HOMES | By Frank J Prial | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/modern-lawyers-dont-do-it-as-darrow-did-the-science-of-jury.html | Modern Lawyers Dont Do It as Darrow Did | By Tom Goldstein | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/money-shortage-halts-highrise-building-stops-on-4-projects-here-and.html | MONEY SHORTAGE HALTS HIGHRISE | By Robert E Tomasson | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/national-starting-early-on-foreignentry-plans.html | National Starting Early On ForeignEntry Plans | By Ed Corrigan | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/new-greystone-units-ready-patients-for-release.html | New Greystone Units Ready Patients for Release | By Jeff Ofgang Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/new-novel.html | New Novel | By Martin Levin | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/new-nursinghome-curbs-considered-by-state-aide-nursinghome-curbs.html | New NursingHome Curbs Considered by State Aide | By John L Hess | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/new-yorks-gogo-art-market-has-gonegone-new-yorks-gogo-art-market-is.html | New Yorks GoGo Art Market Has GoneGone | By Fred Ferretti | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/notes-a-return-to-chaos-at-campsites-notes-about-travel.html | Notes A Return to Chaos at Campsites | By John Brannon Albright | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/nyquist-hears-great-neck-dispute.html | Nyquist Hears Great Neck Dispute | By George Vecsey Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/oil-the-bright-side-foreign-affairs.html | Oil The Bright Side | By C L Sulzberger | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/opera-gees-on-at-la-scala-despite-it-all.html | Opera Gees On at La Scala Despite It All | By Harold C Schonberg Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/optimism-marks-start-of-long-island-boat-show.html | Optimism Marks Start of Long Island Boat Show | By Joanne A Fishman | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/palisades-parks-medic-1-quick-help-for-heart-victims.html | Palisades Parks Medic 1 Quick Help for Heart Victims | By Michael Goodwin Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/people-seeking-a-place-are-expert-in-giving-the-for-summer-third.html | People Seeking a Place Are Expert in Giving the | By James F Warwick | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/plead-guilty-whether-you-are-or-not.html | Plead guilty whether you are or not | By Gordon Burnside | RE 883-715 | 37820 B 998-046 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/poet-helps-turn-childrens-apathy-to-verse-into-delight.html | Poet Helps Turn Childrens Apathy to Verse Into Delight | By Rosalie Kershaw Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/point-of-view-alternatives-on-the-energy-front.html | POINT OF VIEW | By Howard W Blauvelt | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/politicalaction-group-formed-to-further-education-interests.html | PoliticalAction Group Formed To Further Education Interests | By Leonard Buder | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/pricelist-inaction-scored.html | PriceList Inaction Scored | By Frances Cerra | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/prosoviet-party-in-india-troubled-group-denounced-by-allies-as-well.html | PROSOVIET PARTY IN INDIA TROUBLED | By Bernard Weinraub Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/puzzle-bulldog-takes-16th-bestinshow-prize.html | Puzzle Bulldog Takes 16th BestinShow Prize | By Walter R Fletcher Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/rabbi-discusses-campus-ministry-dr-jospe-retires-as-hillel-head.html | RABBI DISCUSSES CAMPUS MINISTRY | By Irving Spiegel | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/relief-agencies-criticize-us-aid.html | RELIEF AGENCIES CRITICIZE US AID | By Kathleen Teltsch Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/research-and-development-budget-stresses-defense-space-and-energy.html | Research and Development Budget Stresses Defense Space and Energy | By Walter Sullivan | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/restaurateur-maddox-and-passing-scene.html | Restaurateur Maddox and Passing Scene | By Wayne King Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/robins-fly-in-by-thousands-thousands-of-robins-invade-the-state.html | Robins Fly in by Thousands | By Dana Little | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/role-of-psychiatric-institute-is-debated.html | Role of Psychiatric Institute Is Debated | By Mary C Churchill Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/rumanian-accord-on-trade-likely.html | RUMANIAN ACCORD ON TRADE LIKELY | By David Binder Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/rutgers-recruiting-minority-students.html | Rutgers Recruiting Minority Students | By David Astor Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/sarah-percy-triumphs-by-2-lengths-at-bowie.html | Sarah Percy Triumphs By 2 Lengths at Bowie | By Joe Nichols Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/schomburg-beset-by-aging-process-preserves-library-of-black-history.html | SCHOENBURG BESET BY AGING PROCESS | By Judith Cummings | RE 883-715 | 37820 B 998-046 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/schussing-through-dixie-skiing-through-dixie-prayerfully.html | Schussing Through Dixie | By Robert Coram | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/screen-documentary-on-henry-miller.html | Screen Documentary on Henry Miller | By Nora Sayre | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/sf.html | S E | By Gerald Jonas | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/shop-talk.html | Shop Talk | By June Blum Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/skiers-find-bargain-at-7-a-day-but-it-may-get-a-little-crowded.html | Skiers Find Bargain at 7 a Day But It May Get a Little Crowded | By Michael Strauss Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/spotlight-nohaunder-test-at-cna.html | SPOTLIGHT | By Reginald Stuart | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/state-will-install-sprinklers-in-its-offices-at-trade-center.html | State Will Install Sprinklers In Its Offices at Trade Center | By Paul L Montgomery | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/striking-machinists-firm-despite-potential-hardship.html | Striking Machinists Firm Despite Potential Hardship | By Paul Delaney Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/suffolk-democrats-fretting.html | Suffolk Democrats Fretting | By Pranay Gupte Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/taste-is-falling-taste-is-falling-the-fable-of-chicken-that-tasted.html | Taste is falling Taste is falling The fable of chicken that tasted like chicken and not cardboard sawdust or chemicals | By Waverley Root | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/teachers-declare-delaware-strike-first-such-action-would-violate.html | TEACHERS DECLARE DELAWARE STRIKE | By James T Wooten Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/the-american-dilemma.html | The American Dilemma | By Kenneth B Clark | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/the-dance-bettis-troupe-offers-corner-a-drama.html | The Dance | BY Anna Kisselgoff | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/the-economic-political-military-solution.html | THE economic political military SOLUTION | By Daniel Yergin | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/the-economic-scene.html | THE ECONOMIC SCENE | By John M Lee | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/the-economists-are-confused-too-a-conference-here-reveals-scholars.html | THE ECONOMISTS ARE CONFUSED TOO | By Lee Dembart | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/the-foreign-service-learns-diplomacy-about-marriage.html | The Foreign Service Learns Diplomacy About Marriage | By Judith Weinraub Special to The New York Times | RE 883-715 | 37820 B 998-046 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/the-funds-have-been-there-since-the-beginning-of-1974-federal-job.html | The Funds Have Been There Since the Beginning of 1974 | By Philip Shabecoff | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/the-gentlemen-from-grand-rapids.html | The Gentlemen From Grand Rapids | By James Reston | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/the-new-yorker-mannerly-maverick-at-50-neither-a-borrower-nor.html | The New Yorker Mannerly Maverick at 50 | By Marylin Bender | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/the-region-beame-less-a-deft-accountant-than-the-masterly.html | The Region | By John Darnton | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/the-section-is-greatly-dependent-on-imports.html | The Section Is Greatly Dependent on Imports | By Willim D Smith | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/the-shenandoah-saga-they-knew-shenandoah-was-a-smash-until-they.html | The Shenandoah Saga | By John S Wilson | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/the-theater-bertolt-brechts-mother-courage.html | The Theater Bertolt Brechts Mother Courage | By Clive Barnes Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/they-changed-rock-which-changed-the-culture-which-changed-us.html | They changed rock which changed the culture which changed us | By Jeff Greenfield | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/those-getting-help-receive-about-a-third-of-their-average-pay.html | Those Getting Help Receive About a Third of Their Average Pay | By A H Raskin | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/transithub-plan-for-belmont-doubtful-transportation-hub-is-sought.html | TransitHub Plan for Belmont Doubtful | By Robert Lindsey | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/travel-in-winter-up-despite-slump-its-far-from-a-boom-but-its-more.html | TRAVEL IN WINTER UP DESPITE SLUMP | By Robert Lindsey | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/trinity-square-repertory-adapts-brightly-to-home-screens.html | Trinity Square Repertory Adapts Brightly to Home Screens | By Julius Novick | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/unbeaten-indiana-wins-27th-82-to-58-from-northwestern.html | Unbeaten Indiana Wins 27th 82 to 58 From Northwestern | By Gordon S White Jr Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/us-citizens-used-by-fbi-abroad.html | US CITIZENS USED BY FBI ABROAD | By John M Crewdson Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/wages-gain-as-jobs-decline-in-the-state.html | Wages Gain as Jobs Decline in the State | By Edward C Burks Special to The New York Times | RE 883-715 | 37820 B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/wall-street-moral-bond-dilemma.html | WALL STREET | By Douglas W Cray | RE 883-715 | 37820 B 998-046 |

| Date | URL | Title | Author | Reg No. | Number | Box |
|---|---|---|---|---|---|---|
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/washington-report-implications-of-high-unemployment.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/whether-to-weed-grass-on-wailing-wall-is-debated-with-humor-in.html | Whether to Weed Grass on Wailing Wall Is Debated With Humor in Israeli Press | By Terence Smith Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/whos-afraid-of-foreign-takeovers.html | Whos Afraid of Foreign TakeOvers | By Jack Friedman | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/witch-hazel-previews-spring.html | Witch Hazel Previews Spring | By Patricia Hubbell | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/woman-tennis-player-enters-mens-tourney.html | Woman Tennis Player Enters Mens Tourney | By Charles Friedman | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/wood-field-and-stream-cornell-plans-a-project-to-release-peregrine.html | Wood Field and Stream Cornell Plans A Project to Release Peregrine Falcons | By Nelson Bryant | RE 883-715 | 37820 | B 998-046 |
| 2/16/1975 | https://www.nytimes.com/1975/02/16/archives/yugoslavia-presses-a-drive-on-academic-dissidents.html | Yugoslavia Presses a Drive on Academic Dissidents | By Malcolm W Browne Special to The New York Times | RE 883-715 | 37820 | B 998-046 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/a-misteak-in-the-constitution.html | A Misteak in the Constitution | By Martin Winkler | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/a-special-day-is-given-for-girl-with-fatal-illness.html | A Special Day Is Given for Girl With Fatal Illness | By Richard J H Johnston Special to The New York Times | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/a-workshop-where-designs-burst-into-life-in-neon.html | A Workshop Where Designs Burst Into Life in Neon | By Rita Reif | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/abortion-foe-cites-role.html | Abortion Foe Cites Role | By John Kifner Special to The New York Times | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/about-new-york-thoughts-on-washington.html | About New York | By John Corry | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/books-of-the-times-backstage-at-philharmonic.html | Books of The Times | By Donal Henahan | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/bridge.html | Bridge | By Alan Truscott | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/bullets-trounce-knicks-125104.html | Bullets Trounce Knicks 125104 | By Thomas Rogers Special to The New York Times | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/carey-appoints-urban-assistant-blackgroup-submitted-name-of.html | CAREY APPOINTS URBAN ASSISTANT | By Ronald Smothers | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/careys-chances-in-76-governors-background-and-location-of-state-are.html | Careys Chances in 76 | By Frank Lynn | RE 883-711 | 37820 | B 998042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/congressmen-find-voters-back-home-disillusioned-and-disgusted.html | Congressmen Find Voters Back Home Disillusioned and Disgusted | By David E Rosenbaum Special to The New York Times | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/dance-elizabeth-keen-surprise-comedy-and-wit-dominate-polite.html | Dance Elizabeth Keen | By Anna Kisselgoff | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/ethiopians-in-march-for-national-unity.html | Ethiopians in March for National Unity | By Thomas A Johnson Special to The New York Times | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/eyes-on-rockefeller-abroad-at-home.html | Eyes On Rockefeller | By Anthony Lewis | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/farmers-1975-crop-decisions-are-anxiously-awaited-nation-awaiting.html | Farmers 1975 Crop Decisions Are Anxiously Awaited | By H J Maidenberg | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/fashion-talk-scaasi-frankly-romantic-hats-givenchy-from-beach-to.html | FASHION TALK | By Bernadine Morris | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/fossils-of-peking-man-elude-new-hunt-fossils-of-peking-man-elude-a.html | Fossils of Peking Man Elude New Hunt | By Boyce Rensberger | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/fossils-of-peking-man-elude-new-hunt.html | Fossils of Peking Man Elude New Hunt | By Boyce Rensberger | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/fraud-by-jobless-expected-to-rise-state-aide-cites-a-tendency-to.html | FRAUD BY JOBLESS EXPECTED TO RISE | By Peter Kihss | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/fraud-by-jobless-expected-to-rise.html | FRAUD BY JOBLESS EXPECTED TO RISE | By Peter Kihss | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/getting-a-fair-price-for-those-unused-household-valuables.html | Getting a Fair Price for Those Unused Household Valuables | By Enid Nemy | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/heavy-case-load-hinders-pscs-control-of-rates-chief-says-panel-is.html | Heavy Case Load Hinders PSCs Control of Rates | By Frances Cerra | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/heavy-case-load-hinders-pscs-control-of-rates.html | Heavy Case Load Hinders PSCs Control of Rates | By Frances Cerra | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/henry-ford-seeing-scarcity-calls-for-more-us-planning-henry-ford.html | Henry Ford Seeing Scarcity Calls for More US Planning | By Agis Salpukis Special to The New York Times | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/implications-of-abortion-verdict.html | Implications of Abortion Verdict | By Lawrence K Altman Special to The New York Times | RE 883-711 | 37820 | B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/iranpan-am-deal-endorsed-by-us.html | IRANPAN AM DEAL ENDORSED BY US | By Robert Lindsey | RE 883-711 | 37820 | B 998042 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/islanders-beaten-by-penguins-islanders-beaten-32-by-penguins.html | Islanders Beaten by Penguins | By Robin Herman Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/italian-schools-ouster-of-black-stirring-concern-over-racism.html | Italian Schools Ouster of Black Stirring Concern Over Racism | By Paul Hofmann Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/j-c-snead-wins-3man-playoff.html | J C Snead Wins 3Man Playoff | By John S Radosta Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/japanese-finding-brazil-a-land-of-opportunity.html | Japanese Finding Brazil A Land of Opportunity | By Marvine Howe Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/jersey-consumer-notes-butcher-decries-ripoff-on-ground-meat-labels.html | Jersey Consumer Notes | By Joseph F Sullivan | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/law-opening-school-files-has-slight-impact-so-far-survey-finds-few.html | Law Opening School Files Has Slight Impact So Far | By Edward B Fiske | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/many-jobless-in-french-city-but-few-worry.html | Many Jobless in French City but Few Worry | By Henry Kamm Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/met-shaken-by-demands-for-ring-cycle-tickets.html | Met Shaken by Demands For Ring Cycle Tickets | By Allen Hughes | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/minority-aged-to-get-4-homes-in-city.html | Minority Aged to Get 4 Homes in City | By Robert E Tomasson | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/minority-neighborhoods-to-get-4-nursing-homes-the-new-facilities.html | Minority Neighborhoods To Get 4 Nursing Homes | By Robert E Tomasson | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/miss-larrieu-runs-off-with-milerace-glory.html | Miss Larrieu Runs Off With MileRace Glory | By Leonard Koppett Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/montreal-a-home-to-pro-skiers.html | Montreal a Home to Pro Skiers | By William Borders Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/moscow-renews-bid-for-cyprus-talks-in-a-un-forum.html | Moscow Renews Bid for Cyprus Talks in a U N Forum | By James F Clarity Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/music-in-twelve-parts-philip-glass-sums-up-complex-idiom-of-his.html | Music In Twelve Parts | By John Rockwell | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/nadjari-stopped-on-computer-plan-state-bars-use-of-funds-to-monitor.html | NADJARI STOPPED ON COMPUTER PLAN | By Marcia Chambers | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/oilrich-oman-is-short-of-cash-oman-rich-in-oil-is-short-of-cash.html | OilRich Oman Is Short of Cash | By Eric Pace Special to The New York Times | RE 883-711 | 37820 B 998042 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archiv es/oilrich-oman-is-short-of-cash.html | OilRich Oman Is Short of Cash | By Eric Pace Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archiv es/oncerural-connecticut-now-has-only-one-farmerlegislator.html | Once Rural Connecticut Now Has Only One FarmerLegislator | By Lawrence Fellows Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archiv es/paris-at-opera-display-still-counts-as-much-as-play.html | Paris At Opera Display Still Counts as Much as Play | By Pierre Schneider Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archiv es/parsons-finishes-first-in-daytona-500-car-race.html | Parsons Finishes First In Daytona 500 Car Race | By Michael Katz Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archiv es/personal-finance-drivers-insurance.html | Personal Finance Drivers Insurance | By Leonard Sloane | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archiv es/rangers-gain-55-tie-with-leafs-park-hurt-rangers-tie-leafs-55.html | Rangers Gain 55 Tie With Leafs Park Hurt | By Parton Keese | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archiv es/recession-fails-to-faze-austin-street.html | Recession Fails to Faze Austin Street | By Lee Dembart | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archiv es/reporters-notebook-kissinger-seems-optimistic-but-progress-is-not.html | Reporters Notebook Kissinger Seems Optimistic but Progress Is Not Clear | By Bernard Gwertzman Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archiv es/retail-managers-get-added-duties-many-midlevel-executives-told-to.html | RETAIL MANAGERS GET AHED DUTIES | By Isadore Barmash | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archiv es/richardson-hinted-at-tap-on-prenixon-lawmaker-richardson-hinted-at.html | Richardson Hinted at Tap On PreNixon Lawmaker | By Nicholas M Horrock Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archiv es/richardson-hinted-at-tap-on-prenixon-lawmaker.html | Richardson Hinted at Tap On PreNixon Lawmaker | By Nicholas M Horrock Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archiv es/rutgers-is-sure-shot-for-tournament-berth.html | Rutgers Is Sure Shot for Tournament Berth | By Sam Goldaper | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archiv es/secretary-kissingers-malicious-canard-roti-essay.html | Secretary Kissingers Malicious Canard Roti | By William Safire | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archiv es/seeing-gods-chillun-for-what-it-is.html | Seeing Gods Chillun for What It Is | By Deirdre Carmody | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archiv es/seminar-considers-whether-yiddish-is-alive-and-well-and-living-in.html | Seminar Considers Whether Yiddish Is Alive and Well and Living in the US | By Irving Spiegel | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archiv es/sovietus-space-flight-nearing-readiness-stage-sovietus-space-flight.html | SovietUS Space Flight Nearing Readiness Stage | By Victor K McElheny Special to The New York Times | RE 883-711 | 37820 B 998042 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/sovietus-space-flight-nearing-readiness-stage.html | SovietUS Space Flight Nearing Readiness Stage | By Victor K McElheny Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/spain-safeguards-african-enclaves-combats-moroccos-claims-by.html | SPAIN SAFEGUARDS AFRICAN ENCLAVES | By Henry Giniger Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/state-is-a-haven-to-hundreds-of-cypriotes.html | State Is a Haven to Hundreds of Cypriotes | By Richard Phalon Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/study-of-3d-party-for-76-approved-by-conservatives-senator-helms.html | STUDY OF 3D PARTY FOR 76 APPROVED BY CONSERVATIVES | By R W Apple Jr Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/study-of-3d-party-for-76-approved-by-conservatives.html | STUDY OF 3D PARTY FOR 76 APPROVED BY CONSERVATIVES | By R W Apple Jr Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/study-shows-birth-control-pill-alone-can-increase-the-chance-of-a.html | Study Shows Birth Control Pill Alone Can Increase the Chance of a Stroke | By Jane E Brody | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/the-1976-bicentennial-celebration-will-encompass-a-wide-variety-of.html | The 1976 Bicentennial Celebration Will Encompass a Wide Variety of Events | By James T Wooten Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/the-ballet-canadians-offer-coppelia.html | The Ballet Canadians Offer Coppelia | By Clive Barnes Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/the-great-indian-pudding-controversy-continues.html | The Great Indian Pudding Controversy Continues | DE GUSTIBUS By Craig Claiborne | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/transferring-power-in-the-kremlin-general-rules-of-the-system.html | Transferring Power in the Kremlin General Rules of the System | By Michel Tatu | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/us-embassy-in-phnom-penh-recommends-limited-evacuation.html | US Embassy in Phnom Penh Recommends Limited Evacuation | By Sydney H Schanberg Special to The New York Times | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/woman-police-officer-subdues-man-carrying-a-gun-woman-police.html | Woman Police Officer Subdues Man Carrying a Gun | By Paul L Montgomery | RE 883-711 | 37820 B 998042 |
| 2/17/1975 | https://www.nytimes.com/1975/02/17/archives/woman-police-officer-subdues-man-carrying-a-gun.html | Woman Police Officer Subdues Man Carrying a Gun | By Paul L Montgomery | RE 883-711 | 37820 B 998042 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/2-from-state-rebuffed-by-florida-in-bid-to-operate-nursing-home.html | 2 From State Rebuffed by Florida In Bid to Operate Nursing Home | By George Volsky Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/2-health-aides-say-blumenthal-resisted-view-bergman-wasnt-fit-to.html | 2 Health Aides Say Blumenthal Resisted View Bergman Wasnt Fit to Run Homes | By John L Hess | RE 883-710 | 37820 B 998040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archiv es/5million-in-art-is-stolen-in-milan-works-by-cezanne-gauguin-renoir.html | 5MILLION IN ART IS STOLEN IN MILAN | By Paul Hofmann Special to The New York Times | RE 883-710 | 37820 | B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archiv es/5million-in-art-is-stolen-in-milan.html | 5MILLION IN ART IS STOLEN IN MILAN | By Paul Hofmann Special to The New York Times | RE 883-710 | 37820 | B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archiv es/a-fair-for-seekers-of-perfect-wedding.html | A Fair for Seekers of Perfect Wedding | By Leslie Maitland | RE 883-710 | 37820 | B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archiv es/advertising-budweiser-pulses-the-market.html | Advertising | By Philip H Dougherty | RE 883-710 | 37820 | B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archiv es/albany-caucus-and-naacp-differ.html | Albany Caucus and NAACP Differ | By Ronald Smothers Special to The New York Times | RE 883-710 | 37820 | B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archiv es/anglers-economics-in-the-nation.html | Anglers Economics | By Tom Wicker | RE 883-710 | 37820 | B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archiv es/apartment-tower-at-96th-may-include-a-major-store-apartment-tower-a.html | Apartment Tower at 96th May Include a Major Store | By Peter Kihss | RE 883-710 | 37820 | B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archiv es/apartment-tower-at-96th-st-may-include-major-store.html | Apartment Tower at 96th St May Include Major Store | By Peter Kihss | RE 883-710 | 37820 | B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archiv es/apparent-easing-by-reserve-seen-range-on-rates-on-federal-funds-now.html | APPARENT EASING BY RESERVE SEEN | By Vartanig G Vartan | RE 883-710 | 37820 | B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archiv es/at-whitney-the-emphasis-is-today.html | At Whitney the Emphasis Is Today | By Grace Glueck | RE 883-710 | 37820 | B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archiv es/bankrupt-school-will-keep-going-bloomfield-college-is-helped-by.html | BANKRUPT SCHOOL WILL KEEP GOING | By Edward Hudson | RE 883-710 | 37820 | B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archiv es/beames-tax-plan-decried-as-futile-realty-board-says-10-rise-in-levy.html | BEAMES TAX PLAN DECRIED AS FUTILE | By Michael Stern | RE 883-710 | 37820 | B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archiv es/beames-tax-plan-decried-as-futile.html | BEAMES TAX PLAN DECRIED AS FUTILE | By Michael Stern | RE 883-710 | 37820 | B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archiv es/bridge-new-york-teammates-win-for-panamanian-experts.html | Bridge | By Alan Truscott | RE 883-710 | 37820 | B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archiv es/britain-offering-soviet-2billion-in-trade-credits-wilson-ending.html | BRITAIN OFFERING SOVIET 2BILLION IN TRADE CREDITS | By Christopher S Wren Special to The New York Times | RE 883-710 | 37820 | B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archiv es/britain-offering-soviet-2billion-in-trade-credits.html | BRITAIN OFFERING SOVIET 2BILLION IN TRADE CREDITS | By Christopher S Wren Special to The New York Times | RE 883-710 | 37820 | B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archiv es/businesscycle-analysts-deny-1929-is-revisited-businesscycle.html | BusinessCycle Analysts Deny 1929 Is Revisited | By Soma Golden | RE 883-710 | 37820 | B 998040 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/cambodians-failing-to-reopen-lifeline-cambodia-failing-to-open.html | Cambodians Failing To Reopen Lifeline | By Sydney H Schanberg Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/cambodians-failing-to-reopen-lifeline.html | Cambodians Failing To Reopen Lifeline | By Sydney H Schanberg Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/chrysler-shows-big-quarter-loss-a-deficit-of-735million-is-largest.html | CHRYSLER SHOWS BIG QUARTER LOSS | By Agis Salpukas Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/chrysler-shows-big-quarter-loss.html | CHRYSLER SHOWS BIG QUARTER LOSS | By Agis Salpukas Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/cleveland-acquires-a-key-picasso.html | Cleveland Acquires a Key Picasso | By Hilton Kramer | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/condition-of-apartments-is-protested-in-brooklyn.html | Condition of Apartments Is Protested in Brooklyn | By Max H Seigel | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/crime-and-the-streets.html | Crime and the Streets | By Roger Wilkins | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/ethiopia-battling-secessionists-asks-us-for-airlift-of-arms.html | Ethiopia Battling Secessionists Asks US for Airlift of Arms | By Thomas A Johnson Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/foes-intensifying-drive-against-mrs-gandhi.html | Foes Intensifying Drive Against Mrs Gandhi | By Bernard Weinraub Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/george-marshall-film-director-84-hollywood-figure-62-years-dies.html | GEORGE MARSHALL FILM DIRECTOR 84 | By Robert Mcg Thomas Jr | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/girl-19-slain-in-home-in-san-francisco-brother-20-her-best-friend.html | Girl 19 Slain in Home in San Francisco Brother 20 Her Best Friend Is Seized | By Lacey Fosburgh Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/in-big-cities-realistic-voters-in-this-election-year-are-aware-of.html | In Big Cities Realistic Voters in This Election Year Are Aware of How Limited Are Mayors Powers | By Christopher Lydon Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/issue-and-debate-airline-deregulation-is-weighed-issue-and-debate.html | Issue and Debate | By Robert Lindsey | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/jersey-city-cuts-472-from-payroll-65-policemen-and-65-from-fire.html | JERSEY CITY CUTS 472 FROM PAYROLL | By Richard Phalon Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/jersey-city-will-drop-472-including-65-policemen-jersey-city-will.html | Jersey City Will Drop 472 Including 65 Policemen | By Richard Phalon Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/judgeship-battle-at-hand-for-albany-democrats.html | Judgeship Battle at Hand For Albany Democrats | By Francis X Clines Special to The New York Times | RE 883-710 | 37820 B 998040 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/kirovs-fedicheva-in-rome-hopes-to-continue-her-career-in-the-us.html | Kirovs Fedicheva in Rome Hopes To Continue Her Career in the US | By Robert D McFadden | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/kissingers-talks-with-gromyko-end-in-rift-on-mideast-russian-said.html | KISSINGERS TALKS WITH GROMYKO END IN RIFT ON MIDEAST | By Bernard Gwertzman Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/kissingers-talks-withgromykoend-in-rift-on-mideast.html | KISSINGERS TALKS WITHGROMYKOEND IN RIFT ON MIDEAST | By Bernard Gwertzman Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/knicks-to-divest-holzman-of-either-coach-or-manager-role-knicks-to.html | Knicks to Divest Holzman of Either Coach or Manager Role | By Sam Goldaper | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/li-town-on-tenterhooks-in-15day-hospital-strike.html | LI Town on Tenterhooks In 15Day Hospital Strike | By Pranay Gupte Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/market-place-small-concerns-take-regional-tack.html | Market Place | By Robert Metz | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/meany-citing-worsening-unemployment-calls-for-tax-cut-of-30billion.html | Meany Citing Worsening Unemployment Calls for Tax Cut of 30Billion | By Damon Stetson Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/midpoint-of-environmental-decade-impact-of-national-policy-act.html | Midpoint of Environmental Decade Impact of National Policy Act Assessed | By Gladwin Hill | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/niederhoffer-wins-fifth-us-crown-niederhoffer-wins-fifth-us-crown.html | Niederhoffer Wins Fifth US Crown | By Robin Herman | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/norman-treigle-47-city-opera-bass-for-20-years-dies-in-new-orleans.html | Norman Treigle 47 City Opera Bass For 20 Years Dies in New Orleans | By John Rockwell | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/oilprice-drop-may-give-consumers-slight-benefit-industrial-nations.html | OilPrice Drop May Give Consumers Slight Benefit | By William D Smith | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/oilprice-drop-may-give-consumers-slight-benefit.html | OilPrice Drop May Give Consumers Slight Benefit | By William D Smith | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/paying-the-family-bills-its-often-a-wifes-chore.html | Paying the Family Bills Its Often a Wifes Chore | By Richard F Shepard | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/photos-capture-richness-of-art-deco-streetscape.html | Photos Capture Richness Of Art Deco Streetscape | By Paul Goldberger | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/play-unreality-at-de-lys.html | Play Unreality at de Lys | By Clive Barnes | RE 883-710 | 37820 B 998040 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/police-investigate-apparent-escape-effort-by-black-liberationists.html | Police Investigate Apparent Escape Effort by Black Liberationists | By David Bird | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/portrait-of-a-great-man-observer.html | Portrait of a Great Man | By Russell Baker | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/recession-is-putting-more-whites-on-welfare-lines-slump-puts-more.html | Recession Is Putting More Whites on Welfare Lines | By Tom Buckley | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/recession-is-putting-more-whites-on-welfare-lines.html | Recession Is Putting More Whites on Welfare Lines | By Tom Buckley | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/riessen-sees-davis-cup-change.html | Riessen Sees Davis Cup Change | By Murray Chass | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/schooling-here-poses-a-major-quandary-for-japanese.html | Schooling Here Poses a Major Quandary for Japanese | By Iver Peterson | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/schultz-ice-battle-leads-to-debates-tirades-follow-schultzoreilly.html | Schultz Ice Battle Leads to Debates | By Parton Keese | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/security-talks-moving-to-finale.html | Security Talks Moving to Finale | By Flora Lewis Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/seton-hall-trackmen-win-pushing-match-mars-meet.html | Seton Hall Trackmen Win Pushing Match Mars Meet | By Neil Amdur Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/shop-talk-new-line-from-an-old-firm.html | SHOP TALK | By Ruth Robinson | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/syria-bids-arabs-bar-a-limited-peace.html | Syria Bids Arabs Bar a Limited Peace | By Juan de Onis Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/the-united-kingdom-can-it-survive.html | The United Kingdom Can It Survive | By Terence ONeill | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/udc-head-calls-banks-cooperative-about-debt-ravitch-believes.html | UDC Head Calls Banks Cooperative About Debt | By Maurice Carroll Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/us-tuna-men-held-in-ecuador-are-bitter-and-in-fighting-mood.html | US Tuna Men Held in Ecuador Are Bitter and in Fighting Mood | By Jonathan Kandell Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/utilities-rates-stirring-debate-legislation-is-being-sought-to-curb.html | UTILITIES RATES STIRRING DEBATE | BY Reginald Stuart | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/vietnamese-communists-making-biggest-gains-in-mekong-delta-area.html | Vietnamese Communists Making Biggest Gains in Mekong Delta Area Since the Sixties | By Fox Butterfield Special to The New York Times | RE 883-710 | 37820 B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/washingtons-birthday-sales-attract-droves-of-shoppers-shoppers.html | Washingtons Birthday Sales Attract Droves of Shoppers | By Isadore Barmash | RE 883-710 | 37820 B 998040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/women-rally-for-doctor-convicted-in-abortion.html | Women Rally for Doctor Convicted in Abortion | By John Kifner Special to The New York Times | RE 883-710 | 37820 | B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/wood-field-and-stream-on-gun-care.html | Wood Field and Stream On Gun Care | By Nelson Bryant | RE 883-710 | 37820 | B 998040 |
| 2/18/1975 | https://www.nytimes.com/1975/02/18/archives/yugoslavs-sentence-15-as-secessionists.html | Yugoslavs Sentence 15 as Secessionists | By Malcolm W Browne Special to The New York Times | RE 883-710 | 37820 | B 998040 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/22-hurt-in-door-mishaps-since-1968-says-lirr.html | 22 Hurt in Door Mishaps Since 1968 Says LIRR | By Roy R Silver | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/25-million-botanical-garden-project-begins.html | 25 Million Botanical Garden Project Begins | By Deirdre Carmody | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/28-new-jersey-senators-ordered-to-trial-for-closing-caucus-to-woman.html | 28 New Jersey Senators Ordered to Trial For Closing Caucus to Woman Colleague | By Donald Janson Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/3-cab-members-would-give-hearings-for-new-air-service.html | 3 CAB Members Would Give Hearings for New Air Service | By David Burnham Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/3-governors-assail-ford-on-recession-govs-carey-byrne-and-grasso.html | 3 Governors Assail Ford on Recession | By Martin Tolchin Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/76-wallace-bid-opposed-in-south-some-governors-challenge.html | 76 WALLACE BID OPPOSED IN SOUTH | By Christopher Lydon Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/a-rudderless-sailboat-proves-a-dream-boat.html | A Rudderless Sailboat Proves a Dream Boat | By Harry V Forgeron Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/a-t-t-aide-tells-house-panel-of-wide-eavesdropping-by-the-bell.html | AT Aide Tells House Panel of Wide Eavesdropping by the Bell System | By Nicholas M Horrock Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/abductor-of-rutherford-boy-7-cleared-oi-kidnapping-charge.html | Abductor of Rutherford Boy 7 Cleared of Kidnapping Charge | By Jerry M Flint Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/about-new-york-help-for-the-handicapped.html | About New York | By John Corry | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/advertising-interpublic-bills-over-1billion-ageney-changes-modern.html | Advertising | By Philip H Dougherty | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/assembly-votes-for-sex-equality.html | ASSEMBLY VOTES FOR SEX EQUALITY | By Alfonso A Narvaez Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/at-wodehouse-funeral-friends-and-neighbors-laud-his-humor.html | At Wodehouse Funeral Friends And Neighbors Laud His Humor | By Pranay Gupte Special to The New York Times | RE 883-712 | 37820 | B 998043 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/awardwinning-toys-nonsexist-nonracistand-peaceful-safety-first-not.html | AwardWinning Toys Nonsexist Nonracist and Peaceful | By Judy Klemerud | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/badillo-attacks-capital-budget-says-angrily-that-it-fails-to.html | BADILLO ATTACKS CAPITAL BUDGET | By Glenn Fowler | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/bergman-offered-rights-at-hearing.html | BERGMAN OFFERED RIGHTS AT HEARING | By John L Hess | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/bid-to-reorganize-made-by-rea-inc-bankruptcy-move-is-laid-to.html | BID TO REORGANIZE MADE BY REA INC | By Arnold H Lubasch | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/bluhdorn-urges-opec-as-an-antitrust-target-offshore-protection.html | Bluhdorn Urges OPEC As an Antitrust Target | By Douglas W Cray | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/books-of-the-times-some-unoriginal-sins-initiating-a-heretical.html | Books of The Times | By Anatole Broyard | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/bridge.html | Bridge | By Alan Truscott | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/bryan-ferry-enfant-terrible-of-rock-gracious-and-suave-cleveland.html | Bryan Ferry Enfant Terrible of Rock | By John Rockwell | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/cargill-acquires-a-purina-facility-turkeyprocessing-business-widens.html | CARGILL ACQUIRES A PURINA FACILITY | By Reginald Stuart | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/cheat-warrior-says-after-knicks-win-here.html | Cheat Warrior Says After Knicks Win Here | By Sam Goldaper | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/chemical-bank-cuts-prime-rate-to-8-drop-is-from-9more-join-in-fall.html | Chemical Bank Cuts Prime Rate to 8 | By Vartanig G Vartan | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/chrysler-sees-quarter-loss-directors-meet-today-to-act-on-dividend.html | Chrysler Sees Quarter Loss | By Agis Salpukas Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/concert-perles-songs-renaissance-evoked-in-3part-work-dedicated-to.html | Concert Perles Songs | By Donal Henahan | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/connecticut-and-new-york-share-of-windfall-put-at-690million-reid.html | Connecticut and New York Share Of Windfall Put at 690Million | By Lawrence Van Gelder | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/consumer-notes-settling-with-the-caterer-after-canceling-a-wedding.html | CONSUMER NOTES | By Will Lissner | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/convicted-boston-doctor-put-on-probation-for-year-physician-given.html | Convicted Boston Doctor Put on Probation for Year | By John Kifner Special to The New York Times | RE 883-712 | 37820 B 998043 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/curtail-recruiting-and-help-high-schools-mcguire-asks-al-mcguire.html | Curtail Recruiting and Help High Schools McGuire Asks | By Murray Chass | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/discovering-a-gorky-of-greater-depth-versions-in-america-mirror.html | Discovering a Gorky of Greater Depth | By Kiel Gussow | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/disney-will-join-in-bicentennial-15month-series-of-parades-is.html | DISNEY WILL JOIN IN BICENTENNIAL | By James T Wooten Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/economic-anomalies.html | Economic Anomalies | By Michael Stern | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/education-board-vetoes-id-cards-bars-order-to-officials-of-parent.html | EDUCATION BOARD VETOES ID CARDS | By Leonard Ruder | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/ethiopian-strongman-declares-six-million-are-ready-to-fight-new.html | Ethiopian Strongman Declares Six Million Are Ready to Fight | By Thomas A Johnson Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/food-prices-down.html | Food Prices Down | By Will Lissner | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/for-potassiumrich-diets-bananas-are-one-answer-banana-a-day-some.html | For PotassiumRich Diets Bananas Are One Answer | By Alden Whitman | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/ford-seeks-votes-to-sustain-a-veto-senate-is-expected-to-vote-delay.html | FORD SEEKS VOTES TO SUSTAIN A VETO | By Richard L Madden Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/freed-korean-cleric-applauded-at-a-cathedral-service-in-seoul.html | Freed Korean Cleric Applauded At a Cathedral Service in Seoul | By Richard Halloran Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/girl-shot-dead-in-college-cafeteria-slaying-charged-to-rejected.html | Girl Shot Dead in College Cafeteria Slaying Charged to Rejected Suitor | By James Feron Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/grant-reports-it-is-considering-sale-of-502-interest-in-zellers.html | Grant Reports It Is Considering Sale of 502 Interest in Zellers | By Isadore Barmash | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/greece-striving-to-protect-acropolis-from-pollution-and-tourists.html | Greece Striving to Protect Acropolis From Pollution and Tourists | By Steven V Roberts Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/harvester-profit-up.html | Harvester Profit Up | By Clare M Reckert | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/hatfield-says-food-aid-sent-abroad-should-be-humanitarian-not.html | Hatfield Says Food Aid Sent Abroad Should Be Humanitarian Not Political | By Leslie H Gelb Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/heres-a-chair-that-cradles-you.html | Heres a Chair That Cradles You | By Rita Reif | RE 883-712 | 37820 B 998043 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/high-court-kills-nixons-blocking-of-water-funds-justices-say.html | HIGH COURT KILLS NIXONS BLOCKING OF WATER FUNDS | By Warren Weaver Jr Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/hungary-strikes-it-rich-with-restruck-old-gold-coins-hungary.html | Hungary Strikes It Rich With Restruck Old Gold Coins | By Malcolm W Browne Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/hunter-theaters-seek-25million-start-a-campaign-to-cover.html | HUNTER THEATERS SEEK 25MILLION | By Allen Hughes | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/islanders-lose-to-sabres-32.html | Islanders Lose To Sabres 32 | By Robin Herman Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/labor-to-shun-role-in-political-parties-meany-says-labor-will-avoid.html | Labor to Shun Role In Political Parties | By Damon Stetson Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/larrieu-a-woman-on-the-run-ill-try-for-record-big-brother-watching.html | Larrieu A Woman On the Run | By Neil Amdur | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/legislators-told-of-unfair-penalties-hear-request-for-easing-drug.html | Legislators Told of Unfair Penalties Hear Request for Easing Drug Laws | By Maurice Carroll Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/lessons-of-watergate.html | Lessons of Watergate | By Raoul Berger | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/lon-nols-defense-position-continues-to-deteriorate.html | Lon Nols Defense Position Continues to Deteriorate | By Sydney H Schanberg Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/market-is-lower-in-active-trading-stocks-weak-on-dividends-strong.html | MARKET IS LOWER IN ACTIVE TRADING | By Alexander R Hammer | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/market-place-guidelines-offered-on-going-private.html | Market Place | By Robert Metz | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/market-vs-the-state-as-money-and-power-flow-to-opec-dr-burns.html | Market vs the State | By Leonard Silk | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/mary-lou-williams-at-piano-leads-her-own-jazz-mass-at-st-patricks.html | Mary Lou Williams at Piano Leads Her Own Jazz Mass at St Patricks | By John S Wilson | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/maudling-is-given-key-tory-position-old-rival-of-heath-picked-by.html | MIRING IS GIVEN KEY TORY POSITION | By Richard Eder Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/missionaries-in-new-role-are-amazon-indians-buffer-spectacular.html | Missionaries in New Role Are Amazon Indians Buffer | By Jonathan Kandell | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/movie-security-group-will-hunt-for-pirates.html | Movie Security Group Will Hunt for Pirates | By A H Weiler | RE 883-712 | 37820 | B 998043 |

| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/naacp-backs-ward-for-state-post.html | NAACP Backs Ward for State Post | By Ron Smothers Special to The New York Times | RE 883-712 | 37820 | B 998043 |
|---|---|---|---|---|---|---|
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-25million-botanical-garden-project-begins.html | 25Million Botanical Garden Project Begins | By Deirdre Carmody | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-28-new-jersey-senators-ordered-to-trial-for.html | 28 New Jersey Senators Ordered to Trial For Closing Caucus to Woman Colleague | By Donald Janson Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-3-governors-assail-ford-on-recession.html | 3 Governors Assail Ford on Recession | By Martin Tolchin Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-bergman-offered-rights-at-hearing-senate-panel.html | BERGMAN OFFERED RIGHTS AT HEARING | By John L Hess | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-convicted-boston-doctor-put-on-probation-for-year.html | Convicted Boston Doctor Put on Probation for Year | By John Kifner Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-high-court-kills-nixons-blocking-of-water-funds.html | HIGH COURT KILLS NIXONS BLOCKING OF WATER FUNDS | By Warren Weaver Jr Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-labor-to-shun-role-in-political-parties.html | Labor to Shun Role In Political Parties | By Damon Stetson Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-man-cleared-in-abduction-of-boy-7-from-rutherford.html | Man Cleared in Abduction Of Boy 7 From Rutherford | By Jerry M Flint Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-mary-lou-williams-at-piano-leads-her-jazz-mass-at.html | Mary Lou Williams at Piano Leads Her Jazz Mass at St Patricks | By John S Wilson | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-senate-democrats-agree-on-plan-to-spur-economy.html | Senate Democrats Agree On Plan to Spur Economy | By David E Rosenbaum Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-shah-hints-at-assurances-of-oil-supplies-for.html | Shah Hints at Assurances Of Oil Supplies for Israel | By Bernard Gwertzman Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-soviet-mig23-shipment-to-egyptians-is-reported.html | Soviet MIG23 Shipment To Egyptians Is Reported | By Drew Middleton | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-states-supreme-court-rejects-petition-for.html | States Supreme Court Rejects Petition For 120Million Rise in School Aid | By Ronald Sullivan Special to The New York Times | RE 883-712 | 37820 | B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-student-23-stabbed-to-death-by-3-on-crowded-subway.html | Student 23 Stabbed to Death By 3 on Crowded Subway Train | By Charles Kaiser | RE 883-712 | 37820 | B 998043 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/new-jersey-pages-us-arms-experts-may-aid-kuwaitis-arab-oil-state-is.html | US ARMS EXPERTS MAY AID KUWAITIS | By Eric Pace Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/no-defenders-of-fair-trade-are-found-at-repeal-hearing-retailers.html | No Defenders of Fair Trade Are Found at Repeal Hearing | By Eileen Shanahan | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/panel-examines-defense-budget-but-8-new-house-members-seem-to-have.html | PANEL EXAMINES DEFENSE BUDGET | By John W Finney | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/panel-to-assess-ozone-problem.html | PANEL TO ASSESS OZONE PROBLEM | By Walter Sullivan | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/polaroids-net-slumped-558-in-the-4th-quarter.html | Polaroids Net Slumped 558 in the 4th Quarter | By William D Smith | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/pro-tennis-defies-peril-of-inflation.html | Pro Tennis Defies Peril Of Inflation | By Charles Friedman | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/psychological-trend-perceived-in-arab-world-toward-accepting.html | Psychological Trend Perceived in Arab World Toward Accepting Existence of Israel | By Henry Tanner Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/rare-filipino-bamboo-organ-plays-again-rededication-concert-price.html | Rare Filipino Bamboo6 Organ Plays Again | By Craig R Whitney Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/recital-joseph-villa-contrasts-liszt-and-3-others.html | Recital | By Raymond Ericson | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/rules-to-weaken-bumpers-argued-tests-show-benefits-from-stronger.html | RULES TO WEAKEN BUMPERS ARGUED | By Walter Rugaber Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/senate-asks-aid-of-ford-in-inquiry-panel-on-intelligence-groups.html | SENATE ASKS AID OF FORD IN INQUIRY | By James M Naughton | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/senate-democrats-agree-on-plan-to-spur-economy-senate-democrats.html | Senate Democrats Agree On Plan to Spur Economy | By David E Rosenbaum Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/shah-hints-at-assurances-of-oil-supplies-for-israel-remark-called.html | Shah Hints at Assurances Of Oil Supplies for Israel | By Bernard Gwertzman Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/soviet-mig23-shipment-to-egyptians-is-reported-introduction-of.html | Soviet MIG23 Shipment To Egyptians Is Reported | By Drew Middleton | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/soybean-prices-decline-sharply-many-contracts-drop-daily-limitwheat.html | SOYBEAN PRICES DECLINE SHARPLY | By Elizabeth M Fowler | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/squeeze-on-farmers-l975-profits-seen-squeeze-on-farmers-earnings.html | Squeeze on Farmers 1975 Profits Seen | By William Robbins Special to The New York Times | RE 883-712 | 37820 B 998043 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/state-is-urged-to-join-6-others-in-suit-challenging-relief-curb.html | State Is Urged to Join 6 Others In Suit Challenging Relief Curb | By Linda Greenhouse Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/stocks-oh-amex-show-a-decline-counter-issues-also-are-off-as.html | STOCKS ON AMEX SHOW A DECLINE | By James J Nagle | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/student-23-stabbed-to-death-by-3-on-crowded-subway-train-student-23.html | Student 23 Stabbed to Death By 3 on Crowded Subway Train | By Charles Kaiser | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/the-easiest-food-in-the-world-to-cook-perhaps-its-persian.html | The Easiest Food in the World to Cook Perhaps Its Persian | By Craig Claiborne Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/the-gift-horses-mouth-foreign-affairs.html | The Gift Horses Mouth | By C L Sulzberger | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/the-policy-planners-washington.html | The Policy Planners | By James Reston | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/tv-review-sendaks-really-rosie-on-cbs-is-charming.html | TV Review | By John J OConnor | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/underground-atlanta-complex-is-beset-by-problems-few-customers-home.html | Underground Atlanta Complex Is Beset by Problems | By Wayne King Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/unusual-frozen-foods-new-and-fabricated-no-cholesterol-boilinbag.html | Unusual Frozen Foods New and Fabricated | By Jean Hewitt | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/us-arms-experts-may-aid-kuwaitis-arab-oil-state-is-reported-seeking.html | US ARMS EXPERTS MAY AID KUWAITIS | By Eric Pace Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/wage-progress-seen-in-germany-acceptance-by-2-big-unions-of-raises.html | WAGE PROGRESS SEEN IN GERMANY | By Paul Kemezis Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/watchmen-had-cut-off-alarms-at-milan-gallery-border-nearby.html | Watchmen Had Cut Off Alarms at Milan Gallery | By Paul Hofmann Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/wine-talk-the-french-it-seems-drink-less-wine-these-days-american.html | WINE TALK | By Frank J Prial | RE 883-712 | 37820 B 998043 |
| 2/19/1975 | https://www.nytimes.com/1975/02/19/archives/young-expro-smooths-details-to-keep-bowling-tour-rolling.html | Young ExPro Smooths Details To Keep Bowling Tour Rolling | By Al Harvin Special to The New York Times | RE 883-712 | 37820 B 998043 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/1billion-steel-mill-planned-by-national.html | 1Billion Steel Mill Planned by National | By Reglnald Stuart | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/2-in-house-oppose-exenvoy-to-chile-young-and-harrington-act-to-keep.html | 2 IN HOUSE OPPOSE EXENVOY TO CHILE | By David Binder Special to The New York Times | RE 883-716 | 37820 B 998047 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/3-mayors-call-on-congress-to-strengthen-job-aid.html | 3 Mayors Call on Congress to Strengthen Job Aid | By Ernest Holsendolph Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/3-youths-terrorize-and-rob-aged-couple-in-home.html | 3 Youths Terrorize and Rob Aged Couple in Home | By Emanuel Perlmutter | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/594-and-609-yields-set-on-treasury-notes.html | 594 and 609 Yields Set on Treasury Notes | By Vartanig G Vartan | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/advertising-allied-presents-new-dog-foods.html | Advertising | By Philip H Dougherty | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/alcoholics-found-in-citys-schools-study-says-12-of-students-may.html | ALCOHOLICS FOUND IN CITYS SCHOOLS | By Shawn G Kennedy | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/beame-reiterates-need-to-raise-realestate-tax-in-next-budget.html | Beame Reiterates Need to Raise RealEstate Tax in Next Budget | By Fred Ferretti | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/bentsen-says-business-alone-cant-reverse-us-economy.html | Bentsen Says Business Alone Cant Reverse US Economy | By Douglas W Cray | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/bergman-refuses-to-give-answers-to-senate-panel-operator-of-nursing.html | BERGMAN REFUSES TO GIVE ANSWERS TO SENATE PANEL | By John L Hess Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/bergman-refuses-to-give-answers-to-senate-panel.html | BERGMAN REFUSES TO GIVE ANSWERS TO SENATE PANEL | By John L Hess Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/bitterness-in-turkey-over-us-aid-cutoff-is-widespread.html | Bitterness in Turkey Over US Aid Cutoff Is Widespread | By Steven V Roberts Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/blue-cross-gains-a-168-increase-in-hospital-rate.html | BLUE CROSS GAINS A 168 INCREASE IN HOSPITAL RATE | By David Bird | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/bridge-when-playing-by-telephone-good-connection-is-important.html | Bridge | By Alan Truscott | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/byrne-presses-for-registration-by-mail.html | Byrne Presses for Registration by Mail | By Frank J Prial Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/cabs-use-of-investigators-criticized.html | CABs Use of Investigators Criticized | By David Burnham Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/carey-after-50-days-still-a-conundrum-in-the-capital-carey-after-50.html | Carey After 50 Days Still a Conundrum in the Capital | By Francis X Clines Special to The New York Times | RE 883-716 | 37820 B 998047 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/carey-after-50-days-still-a-conundrum-in-the-capitol-carey-after-50.html | Carey After 50 Days Still a Conundrum in the Capitol | By Francis X Clines Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/chrysler-omits-regular-dividend-first-such-action-since-38-reflects.html | CHRYSLER OMITS REGULAR DIVIDEND | By William D Smith | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/court-finds-some-us-oil-pricing-illegal.html | Court Finds Some US oil Pricing Illegal | By Edward Cowan Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/disease-affects-the-brain-and-spine.html | Disease Affects the Brain and Spine | By Jane E Brody | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/divorce-dispute-grows-in-brazil-introduction-is-inevitable.html | DIVORCE DISPUTE GROWS IN BRAZIL | By Marvine Howe Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/east-and-west-germany-dissatisfied-with-the-slow-advance-toward.html | East and West Germany Dissatisfied With the Slow Advance Toward Improved Relations | By Craig R Whitney Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/electronic-surveillance-scope-of-wiretapping-and-bugging-an-issue.html | Electronic Surveillance Scope of Wiretapping and Bugging an Issue of Rising Concern | By Nicholas M Horrock Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/experiments-on-humans.html | Experiments on Humans | By Jay Katz | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/exsuitor-couldnt-accept-slain-coeds-new-life.html | ExSuitor Couldnt Accept Slain Coeds New Life | By James Feron Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/fastidious-swiss-shun-whitecoated-terriers.html | Fastidious Swiss Shun WhiteCoated Terriers | By Walter R Fletcher | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/ford-regretting-vote-on-import-tax-criticizes-congress-and-pledges.html | Ford Regretting Vote on Import Tax Criticizes Congress and Pledges Veto | By Richard L Madden Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/ford-regretting-vote-on-import-tax-criticizes-congress-and-pledges.html | Ford Regretting Vote on Import Tax Criticizes Congress and Pledges Veto | By Richard L Madden Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/fuentes-critic-is-chosen-to-head-school-district-1.html | Fuentes Critic Is Chosen To Head School District 1 | By Leonard Ruder | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/george-van-santvoord-is-dead-hotchkiss-principal-29-years.html | George Van Santvoord Is Dead Hotchkiss Principal 29 Years | By William M Freeman | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/governors-obtain-little-relief-for-economic-woes.html | Governors Obtain Little Relief for Economic Woes | By Christopher Lydon Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/high-court-grants-irs-wide-access-to-bank-files-court-gives-irs.html | High Court Grants IRS Wide Access to Bank Files | By Warren Weaver Jr Special to The New York Times | RE 883-716 | 37820 B 998047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/high-court-grants-irs-wide-access-to-bank-files.html | High Court Grants IRS Wide Access to Bank Files | By Warren Weaver Jr Special to The New York Times | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/house-votes-347million-to-aid-bankrupt-railways-aid-to-railroads.html | House Votes 347Million To Aid Bankrupt Railways | By Richard D Lyons Special to The New York Times | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/house-votes-347million-to-aid-bankrupt-railways.html | House Votes 347Million To Aid Bankrupt Railways | By Richard D Lyons Special to The New York Times | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/housing-starts-climb-slightly-but-permits-for-month-set-a-low.html | HOUSING STARTS CLIMB SLIGHTLY | By Edwin L Dale Jr Special to The New York Times | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/italian-abortion-ruling-draws-vatican-warning.html | Italian Abortion Ruling Draws Vatican Warning | By Paul Hofmann Special to The New York Times | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/jersey-city-firemen-resist-layoffs.html | Jersey City Firemen Resist Layoffs | By Richard J H Johnston Special to The New York Times | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/judge-metes-out-a-written-punishment-to-offenders.html | Judge Metes Out a Written Punishment to Offenders | By Andrew H Malcolm Special to The New York Times | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/khalid-and-linda-together.html | Khalid and Linda Together | By Linda Friedman Shah | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/kissinger-ends-tour-heartened-and-troubled.html | Kissinger Ends Tour Heartened and Troubled | By Bernard Gwertzman Special to The New York Times | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/knicks-subdue-pistons.html | Knicks Subdue Pistons | By Thomas Rogers Special to The New York Times | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/kuhn-and-rozelle-caution-against-legal-sports-bets-kuhn-and-rozelle.html | Kuhn and Rozelle Caution Against Legal Sports Bets | By Anthony Ripley Special to The New York Times | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/kuhn-and-rozelle-caution-against-legal-sports-bets.html | Kuhn and Rozelle Caution Against Legal Sports Bets | By Anthony Ripley Special to The New York Times | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/lafayette-fives-hopes-dimmed-by-injuries.html | Lafayette Fives Hopes Dimmed by Injuries | By Arthur Pincus | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/market-is-mixed-as-trading-lags-declines-exceed-advances-by-711-to.html | MARKET IS MIXED AS TRADING LAGS | By Alexander R Hammer | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/market-place-poor-year-for-banks-pooled-funds.html | Market Place | By Robert Metz | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/moves-by-saigons-foes-said-to-peril-roads-to-the-highlands.html | Moves by Saigons Foes Said to Peril Roads to the Highlands | By Fox Butterfield Special to The New York Times | RE 883-716 | 37820 | B 998047 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/music-fleisher-soloist-in-prokofiev-carnegie-hall-pianist-still.html | Music Fleisher Soloist in Prokofiev | By Donal Henahan | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/music-websters-ravel.html | Music Websters Ravel | By John Rockwell | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/new-gun-battles-rage-in-asmara-casualties-believed-high-in-night-of.html | NEW GUN BATTLES RAGE IN ASMARA | By Thomas A Johnson Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/nude-art-in-halls-of-justice-stirs-a-storm-in-bronx.html | Nude Art in Halls of Justice Stirs a Storm in Bronx | By Grace Glueck | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/on-screen-the-dove.html | On Screen The Dove | By Nora Sayre | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/pan-am-aide-says-some-jews-avoid-line-because-of-iran-tie.html | Pan Am Aide Says Some Jews Avoid Line Because of Iran Tie | By Robert Levdsey | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/parents-protest-si-school-cuts-opposition-reflects-theme-of-city.html | PARENTS PROTEST SI SCHOOL CUTS | By Glenn Fowler | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/pennsy-loss-wider-firestone-net-off.html | Pennsy Loss Wider Firestone Net Off | By Clare M Reckert | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/pentecostalism-rises-like-a-phoenix-from-slums.html | Pentecostalism Rises Like a Phoenix From Slums | By Kenneth A Briggs | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/personal-finance-consumer-division-acts-quickly-on-banking.html | Personal Finance Consumer Division Acts Quickly on Banking Complaints | By Leonard Sloane | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/police-call-subway-slaying-a-preplanned-ripoff.html | Police Call Subway Slaying a Preplanned RipOff | By Joseph B Treaster | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/publisher-a-foe-of-busing-is-elected-regents-head-theodore-black.html | Publisher a Foe of Busing Is Elected Regents Head | By Iver Peterson Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/publisher-a-foe-of-busing-is-elected-resents-head.html | Publisher a Foe of Busing Is Elected Resents Head | By Iver Peterson Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/rain-is-no-barrier-to-skiers-in-jersey-wearing-protective-garb.html | Rain Is No Barrier to Skiers in Jersey Wearing Protective Garb | By Michael Strauss Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/rangers-play-22-tie-polls-hurt-not-serious.html | Rangers Play 22 Tie Polls Hurt Not Serious | By Parton Keese | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/reagan-on-the-road-easy-smile-and-hard-rhetoric.html | Reagan on the Road Easy Smile and Hard Rhetoric | By R W Apple Jr Special to The New York Times | RE 883-716 | 37820 B 998047 |

| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/rudel-survives-30-city-opera-years.html | Rudel Survives 30 City Opera Years | By Raymond Ericson | RE 883-716 | 37820 | B 998047 |
|---|---|---|---|---|---|---|
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/school-in-bronx-is-closed-in-meningitis-death-scare-frightened.html | School in Bronx Is Closed In Meningitis Death Scare | By Jill Gerston | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/sec-and-justice-men-differ-on-securities-bill.html | SEC and Justice Men Differ on Securities Bill | By Robert J Cole Special to The New York Times | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/senate-approves-by-6628-a-delay-in-rise-of-oil-fee-vote-is-well-in.html | SENATE APPROVES BY 6628 A DELAY IN RISE OF OIL FEE | By David E Rosenbaum Special to The New York Times | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/senate-approves-by-6628-a-delay-in-rise-of-oil-fee.html | SENATE APPROVES BY 6628 A DELAY IN RISE OF OIL FEE | By David E Rosenbaum Special to The New York Times | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/senator-ammond-wins-support-of-her-constituency.html | Senator Ammond Wins Support of Her Constituency | By Donald Janson Special to The New York Times | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/senators-move-to-outlaw-abuses-in-nursing-homes.html | Senators Move to Outlaw Abuses in Nursing Homes | By Martin Tolchin Special to The New York Times | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/state-drops-longstanding-demand-for-tolls-on-citys-east-river.html | State Drops LongStanding Demand For Tolls on Citys East River Bridges | By Linda Greenhouse Special to The New York Times | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/state-sees-no-need-to-remove-goldman-from-shubert-fund-no-need-is.html | State Sees No Need To Remove Goldman From Shubert Fund | By Marcia Chambers | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/state-sees-no-need-to-remove-goldman-from-shubert-fund.html | State Sees No Need To Remove Goldman From Shubert Fund | By Marcia Chambers | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/sterndent-suit-cites-kuwait-role-in-bid-sterndent-suit-cites-arab.html | Sterndent Suit Cites Kuwait Role in Bid | By Marylin Bender | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/stocks-advance-in-amex-trading-index-rises-by-042-point-otc-issues.html | STOCKS ADVANCE IN AMEX TRADING | By James J Nagle | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/suspect-in-piracy-of-films-is-seized-suspect-in-film-piracy-network.html | Suspect in Piracy Of Films Is Seized | By Robert Mcg Thomas Jr | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/suspect-in-piracy-of-films-is-seized.html | Suspect in Piracy Of Films Is Seized | By Robert Mcg Thomas Jr | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/the-fear-of-truth.html | The Fear Of Truth | By Anthony Lewis | RE 883-716 | 37820 | B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archives/the-newboy-network-essay.html | The NewBoy Network | By William Safire | RE 883-716 | 37820 | B 998047 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archiv es/they-left-the-hectic-life-for-home-in-a-cliff.html | They Left the Hectic Life for Home in a Cliff | By Ralph Blumenthal Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archiv es/things-that-bring-dirt-and-disease.html | Things That Bring Dirt and Disease | By Leslie Maitland | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archiv es/timber-industrys-slump-hurting-the-south-big-slump-in-timber.html | Timber Industrys Slump Hurting the South | By Wayne King Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archiv es/tommy-tune-sings-with-little-success-atop-village-gate.html | Tommy Tune Sings With Little Success Atop Village Gate | By John S Wilson | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archiv es/tv-attack-on-terror-cbss-fbi-story-is-first-of-twopart-movie-on-64.html | TV Attack on Terror | By John J OConnor | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archiv es/two-men-indicted-over-nixon-taxes-lawyer-and-appraiser-are-accused.html | TWO MEN INDICTED OVER NIXON TAXES | By Eileen Shanahan Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archiv es/two-men-indicted-over-nixon-taxes.html | TWO MEN INDICTED OVER NIXON TAXES | By Eileen Shanahan Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archiv es/un-debate-is-due-on-cyprus-today-security council-to-take-up-greek.html | UN DEBATE IS DUE ON CYPRUS TODAY | By Kathleen Teltsch Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archiv es/us-teams-train-forces-in-34-lands.html | US TEAMS TRAIN FORCES IN 34 LANDS | By John W Finney Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/20/1975 | https://www.nytimes.com/1975/02/20/archiv es/ward-calls-blackness-a-factor-in-selection-but-asserts-his-fitness.html | Ward Calls Blackness a Factor In Selection but Asserts His Fitness | By Maurice Carroll Special to The New York Times | RE 883-716 | 37820 B 998047 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archiv es/28-governors-oppose-ford-oil-tariff.html | 28 Governors Oppose Ford Oil Tariff | By Christopher Lydon Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archiv es/3-shooting-deaths-raise-toll-in-uptown-area-to-13-latest-victims.html | 3 Shooting Deaths Raise Toll in Uptown Area to 13 | By John Corry | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archiv es/60-nursing-home-report-said-to-cite-present-group-kaplan-asserts.html | 60 Nursing Home Report Said to Cite Present Group | By John L Hess | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archiv es/about-real-estate-housing-styles-of-east-and-west-mingle.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archiv es/advertising-major-moves-at-big-agencies.html | Advertising | By Philip H Dougherty | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archiv es/ama-suing-us-over-peer-review-ama-suing-us-over-peer-review.html | AMA Suing US Over Peer Review | By Paul Delaney Special to The New York Times | RE 883-714 | 37820 B 998045 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/aquitaine-seeks-westrans-stock-canadian-concern-in-offer-for.html | AQUITAINE SEEKS WESTRANS STOCK | By Gene Smith | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/assembly-votes-to-permit-a-jersey-city-payroll-tax.html | Assembly Votes to Permit A Jersey City Payroll Tax | By Ronald Sullivan Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/back-to-two-parties.html | Back to Two Parties | By Jesse A Helms | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/bicentennial-goal-back-to-fundamentals.html | Bicentennial Goal Back to Fundamentals | By Michael T Kaufman | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/bill-for-separate-office-for-the-retarded-gains.html | Bill for Separate Office For the Retarded Gains | By Alfonso A Narvaez Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/books-of-the-times-an-untranslatable-sexuality.html | Books of The Times | By Anatole Broyard | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/bridge-new-york-a-mixed-blessing-for-the-serious-competitor.html | Bridge | By Alan Truscott | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/business-loans-rise-moderately-advance-in-last-week-here-counters.html | BUSINESS LOANS RISE MODERATELY | By John H Allan | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/butz-is-conciliatory-on-farm-program-clashes-with-mcgovern-on-food.html | Butz Is Conciliatory on Farm Program Clashes With McGovern on Food Stamps | By William Robbins | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/calm-air-marks-pleas-at-hearings-on-budget.html | Calm Air Marks Pleas At Hearings on Budget | By Ronald Smothers | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/cia-chief-says-charges-imperil-intelligence-work-cia-chief-warns-of.html | CIA Chief Says Charges Imperil Intelligence Work | By James M Naughton Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/city-in-difficulty-on-next-payroll-pushing-legislation-to-let-it.html | CITY IN DIFFICULTY ON NEXT PAYROLL | By John Darnton | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/corralling-of-ordinary-people-gives-state-senators-some-tips-on.html | Corralling of Ordinary People Gives State Senators Some Tips on Ethics | By Francis X Clines Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/de-waart-conducts-ivess-washington-and-russian-works.html | De Waart Conducts Ivess Washington And Russian Works | By Allen Hughes | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/effort-to-modify-filibuster-rule-foiled-in-senate-move-for.html | EFFORT TO MODIFY FILIBUSTER RULE FOILED IN SENATE | By David E Rosenbaum Special to The New York Times | RE 883-714 | 37820 B 998045 |

| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/ethiopia-questions-90-soldiers-on-reports-of-eritrea-killings.html | Ethiopia Questions 90 Soldiers On Reports of Eritrea Killings | By Thomas A Johnson Special to The New York Times | RE 883-714 | 37820 | B 998045 |
|---|---|---|---|---|---|---|
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/famed-novelist-clashes-with-perus-military-rulers.html | Famed Novelist Clashes With Perus Military Rulers | By Jonathan Kandell Special to The New York Times | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/filmmaking-experiencing-a-revival-on-city-streets-after-a-years.html | FilmMaking Experiencing a Revival On City Streets After a Years Lull | By Lucinda Franks | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/for-greece-a-lack-of-options-on-cyprus.html | For Greece a Lack of Options on Cyprus | By Steven V Roberts Special to The New York Times | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/for-purim-hamantashen-galore.html | For Purim Hamantashen Galore | By Richard F Shepard | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/ford-profit-falls-61-in-quarter.html | FORD PROFIT FALLS 61 IN QUARTER | By William K Stevens Special to The New York Times | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/ford-wears-his-helmet-in-the-nation.html | Ford Wears His Helmet | By Tom Wicker | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/greek-cypriotes-appeal-to-un-on-turkish-pullout.html | Greek Cypriotes Appeal to UN on Turkish Pullout | By Kathleen Teltsch Special to The New York Times | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/guarantee-for-israel-washington.html | Guarantee for Israel | By James Reston | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/halfmillion-birds-killed-at-army-base-in-kentucky.html | HalfMillion Birds Killed At Army Base in Kentucky | By Wayne King Special to The New York Times | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/house-panel-ends-gun-curb-hearing-conyers-sees-some-form-of.html | HOUSE PANEL ENDS GUN CURB HEARING | By Nancy Hicks Special to The New York Times | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/i-puritani-opens-city-operas-spring-season.html | I Puritani Opens City Operas Spring Season | By Raymond Ericson | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/inquiry-opening-on-natural-gas-fpc-starts-study-on-why-certain.html | WRY OPENING ON NATURAL GAS | By Edward Cowan Special to The New York Times | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/investors-greet-variety-of-corporate-offerings.html | Investors Greet Variety Of Corporate Offerings | By Douglas W Cray | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/irvine-and-potvin-score-with-writers.html | Irvine and Potvin Score With Writers | By Parton Keese | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/israelis-debate-a-us-pledge-of-security.html | Israelis Debate a US Pledge of Security | By Henry Kamm Special to The New York Times | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/judge-says-rikers-violates-rights-lasker-whose-ruling-led-to-tombs.html | JUDGE SAYS RIKERS VIOLATES RIGHTS | By Tom Goldstein | RE 883-714 | 37820 | B 998045 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/kallinger-is-indicted-in-jersey-slaying.html | Kallinger Is Indicted in Jersey Slaying | By Richard Phalon Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/kissinger-is-said-to-give-saudis-pledge-to-support-energy-talks.html | Kissinger Is Said to Give Saudis Pledge to Support Energy Talks | By Juan de Onis Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/labor-demands-action-on-slump.html | LABOR DEMANDS ACTION ON SLUMP | By Damon Stetson Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/largest-reynolds-shareholder-will-sell-80million-in-stock.html | Largest Reynolds Shareholder Will Sell 80Million in Stock | By Isadore Barmash | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/legislators-trip-to-asia-in-doubt-congressional-vote-causes.html | LEGISLATORS TRIP TO ASIA IN DOUBT | By Leslie H Gelb Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/liberal-democrats-are-mildly-critical-of-carey.html | Liberal Democrats Are Mildly Critical of Carey | By Thomas P Ronan | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/market-place-bank-calls-timing-key-on-investing.html | Market Place | By Robert Metz | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/mayor-daley-in-first-hard-fight-since-55-mayor-daley-seeking-a-6th.html | Mayor Daley in First Hard Fight Since 55 | By William E Farrell Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/mckay-admits-errors-in-book-on-dc10.html | McKay Admits Errors in Book on DC10 | By Alden Whitman | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/meany-and-labors-role-in-1976.html | Meany and Labors Role in 1976 | By Rw Apple Jr Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/medicaid-system-in-state-assailed-study-calls-it-uncontrollable-and.html | MEDICAID SYSTEM INSTATE ASSAILED | By Maurice Carroll Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/met-cuts-french-show-due-in-june-by-50-paintings.html | Met Cuts French Show Due in June by 50 Paintings | By Grace Glueck | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/montreal-committee-wins-renewed-support-of-ioc-ioc-puts-confidence.html | Montreal Committee Wins Renewed Support of IOC | By Bernard Kirsch Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/most-issues-rise-at-amex-and-otc-exchange-index-climbs-048-nasdaq.html | MOST ISSUES RISE IT AMEX AND OTC | By James J Nagle | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-60-nursing-home-report-said-to-cite-present-group.html | 60 Nursing Home Report Said to Cite Present Group | By John L Hess | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-ama-suing-us-over-peer-review-ama-suing-us-over.html | AMA Suing US Over Peer Review | By Paul Delaney Special to The New York Times | RE 883-714 | 37820 B 998045 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-bill-for-separate-office-for-the-retarded-gains.html | Bill for Separate Office For the Retarded Gains | By Alfonso Anarvaez Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-cia-chief-says-charges-imperil-intelligence-work.html | CIA Chief Says Charges Imperil Intelligence Work | By James M Naughton Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-clinic-held-in-jersey-city-for-dismissed-employes.html | Clinic Held in Jersey City For Dismissed Employes | By Richard J H Johnston Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-effort-to-modify-filibuster-rule-foiled-in-senate.html | EFFORT TO MODIFY FILIBUSTER RULE FOILED IN SENATE | By David E Rosenbaum Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-exdesoto-dealer-again-loses-in-long-suit-against.html | ExDeSoto Dealer Again Loses In Long Suit Against Chrysler | By Peter B Flint Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-files-are-barred-to-assembly-man-court-rules-he.html | FILES ARE BARRED TO ASSEMBLYMAN | By Walter H Waggoner Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-filmmaking-experiencing-a-revival-on-city-streets.html | FilmMaking Experiencing a Revival On City Streets After a Years Lull | By Lucinda Franks | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-judge-says-rikers-violates-rights-lasker-whose.html | JUDGE SAYS ROBS VIOLATES RIGHTS | By Tom Goldstein | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-kallinger-indicted-in-death-of-nurse-in-leonia.html | Kallinger Indicted in Death Of Nurse in Leonia Home | By Richard Phalon Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-liberal-democrats-are-mildly-critical-of-carey.html | Liberal Democrats Are Mildly Critical of Carey | By Thomas P Ronan | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-mayor-daley-in-first-hard-fight-since-55-mayor.html | Mayor Daley in First Hard Fight Since 55 | By William E Farrell Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-medicaid-system-in-state-assailed-study-calls-it.html | MEDICAID SYSTEM IN STATE ASSAILED | By Maurice Carroll Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-nursinghome-links-laid-to-connecticut-politicians.html | NursingHome Links Laid To Connecticut Politicians | By Michael Knight Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-president-adheres-to-plan-on-energy-and-economy.html | President Adheres to Plan On Energy and Economy | By Richard L Madden Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-regents-soften-opposition-to-use-of-ethnic-ratios.html | REGENTS SOFTEN OPPOSITION TO USE OF ETHNIC RATIOS | By Iver Peterson Special to The New York Times | RE 883-714 | 37820 B 998045 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/new-jersey-pages-three-shot-to-death-on-same-night-bring-uptown.html | Three Shot to Death on Same Night Bring Uptown Area Toll in 75 to 13 | By John Corry | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/nofault-found-to-aid-highrisk-drivers.html | NoFault Found to Aid HighRisk Drivers | By Will Lissner | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/nursinghome-links-laid-to-connecticut-politicians.html | NursingHorne Links Laid To Connecticut Politicians | By Michael Knight Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/omani-missiles-to-guard-persian-gulf.html | Omani Missiles to Guard Persian Gulf | By Eric Pace Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/on-access-to-phds.html | On Access to Ph Ds | By Joan Doyle | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/parentschildren-3-hourto-books-encouraging-family-togetherness.html | PARENTSCHILDREN | By Richard Flaste | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/parks-unity-bid-opposed-in-korea.html | PARKS UNITY BID OPPOSED IN KOREA | By Richard Halloran Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/paterno-revamp-football-program.html | Paterno Revamp Football Program | By Gordon S White Jr Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/police-end-fencing-operation-net-41-clients-and-neat-profit.html | Police End Fencing Operation Net 41 Clients and Neat Profit | By Robert Hanley | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/president-adheres-to-plan-on-energy-and-economy-president-is-firm.html | President Adheres to Plan On Energy and Economy | By Richard L Madden Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/prosecutor-urges-lighter-sentences-for-smallscale-dealers-of.html | Prosecutor Urges Lighter Sentences For SmallScale Dealers of Narcotics | By Tom Goldstein | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/rebound-is-noted.html | Rebound Is Noted | By Clare M Reckert | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/recession-imperils-cleanup-of-the-rhine.html | Recession Imperils CleanUp of the Rhine | By Craig R WhitneySpecial to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/regents-soften-opposition-to-use-of-ethnic-ratios-statement-revives.html | REGENTS SOFTEN OPPOSITION TO USE OF ETHNIC RATIOS | By Iver Peterson Special to The New York Times | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/restaurant-reviews-seafoodfrench-stylepleases-palate-for-an-almost.html | Restaurant Reviews | By John Canaday | RE 883-714 | 37820 B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/russians-in-libya-increase-sharply-arms-experts-give-training-in.html | RUSSIANS IN LIBYA INCREASE SHARPLY | By Flora Lewis Special to The New York Times | RE 883-714 | 37820 B 998045 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/safety-on-slopes-undone-by-careless-lift-riders.html | Safety on Slopes Undone By Careless Lift Riders | By Michael Strauss | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/silver-and-gold-show-price-rise-wheat-and-soybeans-stage-recovery.html | SILVER AND GOLD SHOW PRICE RISE | By Elizabeth M Fowler | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/skyrocketing-juvenile-crime-are-stiffer-penalties-the-answer.html | Skyrocketing Juvenile Crime Are Stiffer Penalties the Answer | By Enid Nemy | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/soviet-tries-a-russian-on-spy-charges.html | Soviet Tries a Russian on Spy Charges | By James F Clarity Special to The New York Times | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/state-freezes-23million-in-city-daycare-payments-state-delays.html | State Freezes 23Million In City DayCare Payments | By Steven R Weisman | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/stocks-are-buoyed-by-economic-news-dow-jones-average-advances-899.html | Stocks Are Buoyed By Economic News | By Alexander R Hammer | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/surplus-capacity-and-dollar-decline-worry-oil-trade.html | Surplus Capacity And Dollar Decline Worry Oil Trade | By William D Smith | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/sweethart-subjects-actors-agent-to-a-comic-trip.html | Sweethart Subjects Actors Agent to a Comic Trip | By Mel Gussow | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/testimony-against-legal-bets-called-weak-by-head-of-panel-case.html | Testimony Against Legal Bets Called Weak by Head of Panel | By Anthony Ripley Special to The New York Times | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/the-pop-life-pitching-tent-in-2-culture-camps.html | The Pop Life | By John Rockwell | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/tv-funny-lily-tomlin-breezy-selfdeprecating-manner-sparks-comedy-on.html | TV Funny Lily Tomlin | By John J OConnor | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/us-report-finds-faults-in-convention-center-plan.html | US Report Finds Faults In Convention Center Plan | By Glenn Fowler | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/vatican-says-kung-rebel-theologian-rejects-church-dogma.html | Vatican Says Kung Rebel Theologian Rejects Church Dogma | By Paul HofmannSpecial to The New York Times | RE 883-714 | 37820 | B 998045 |
| 2/21/1975 | https://www.nytimes.com/1975/02/21/archives/woodfield-stream-select-an-ax-with-care.html | Wood Field  Stream | By Nelson Bryant | RE 883-714 | 37820 | B 998045 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/2-die-in-connecticut-shooting-and-fire.html | 2 Die in Connecticut Shooting and Fire | By Michael Knight Special to The New York Times | RE 883-713 | 37820 | B 998044 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/2-sugar-refiners-cut-price-2-cents-reduction-to-retailers-3d-in-7.html | 2 SUGAR REFINERS CUT PRICE 2 CENTS | By Isadore Barmash | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/72-from-shut-nursing-homes-badly-ill-72-from-shut-nursing-homes.html | 72 From Shut Nursing Homes Badly Ill | By Diane Henry | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/72-from-shut-nursing-homes-badly-ill.html | 72 From Shut Nursing Homes Badly Ill | By Diane Henry | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/a-russian-in-washington-questions-us-reliability-a-russian-in.html | A Russian in Washington Questions US Reliability | By Bernard Gwertzman Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/a-russian-in-washington-questions-us-reliability.html | A Russian in Washington Questions US Reliability | By Bernard Gwertzman Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/abortions-curbed-at-hospital-on-li-limited-to-first-12-weeks-by.html | ABORTIONS CURBED AT HOSPITAL ON LI | By Roy R Silver Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/accord-reported-on-abu-dhabi-oil-companies-said-to-restore-output.html | ACCORD REPORTED ON ABU DHABI OIL | By Ihsan A Hijazi Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/albert-aide-indicted-in-influence-scheme-alberts-secretary-and-a.html | Albert Aide Indicted In Influence Scheme | By Richard D Lyons Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/albert-aide-indicted-in-influence-scheme.html | Albert Aide Indicted In Influence Scheme | By Richard D Lyons Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/an-alliance-that-never-was-foreign-affairs.html | An Alliance That Never Was | By C L Sulzberger | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/antiques-sale-results-auctions-of-snuff-bottles-and-pilgrim.html | Antiques Sale Results | By Rita Reif | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/art-not-so-much-the-glasses-as-the-light.html | Art Not So Much the Glasses as the Light | By John Russell | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/at-new-yorker-fete-with-a-diffidence.html | At New Yorker Fete With a Diffidence | By Tom Buckley | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/beame-assails-state-freeze-on-daycare-payments.html | Beame Assails State Freeze on DayCare Payments | By Steven R Weisman | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/black-culture-seeks-strength-at-the-community-level.html | Black Culture Seeks Strength at the Community Level | By Paul DelaneySpecial to The New York Times | RE 883-713 | 37820 B 998044 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/blacklisted-banks-take-part-in-french-rail-loan.html | Blacklisted Banks Take Part in French Rail Loan | By Clyde H Farnsworth Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/bridge-rule-on-honor-sequences-can-help-spot-other-cards.html | Bridge | By Alan Truscott | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/cabinet-shifts-and-new-council-at-the-top-in-store-for-seoul.html | Cabinet Shifts and New Council At the Top in Store for Seoul | By Richard Halloran Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/canucks-defeat-islanders-on-goulds-3-goals-41-canucks-top-islanders.html | Canucks Defeat Islanders On Goulds 3 Goals 41 | By Robin HermanSpecial to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/carey-denies-he-promised-separate-unit-for-retarded.html | Carey Denies He Promised Separate Unit for Retarded | By Francis X Clines Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/city-again-backs-west-side-center-reaffirms-support-despite.html | CITY AGAIN BACKS WEST SIDE CENTER | By Glenn Fowler | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/city-prisons-aide-assails-us-judge-malcolm-in-shift-criticizes.html | CITY PRISONS AIDE ASSAILS US JUDGE | By Tom Goldstein | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/consumer-prices-rose-in-january-but-rate-slowed.html | CONSUMER PRICES ROSE IN JANUARY BUT RATE SLOWED | By Edwin L Dale Jr Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/costs-in-metropolitan-area-up-only-02-in-january-costs-rise-02-in.html | Costs in Metropolitan Area Up Only 02 in January | By Will Lissner | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/costs-in-metropolitian-area-up-only-02-in-january-costs-rise-02-in.html | Costs in Metropolitan Area Up Only 02 in January | By Will Lissner | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/court-sustains-crabiel-counts-rules-new-jersey-secretary-of-state.html | COURT SUSTAINS CRABIEL COUNTS | By Ronald Sullivan Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/drug-ring-catering-to-blacks-is-termed-broken-in-brooklyn.html | Drug Ring Catering to Blacks Is Termed Broken in Brooklyn | By Max H Seigel | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/eden-recycled.html | Eden Recyded | By Leo R Ward | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/ethiopian-forces-in-fierce-clashes-with-guerrillas-jets-armor-and.html | ETHIOPIAN FORCES IN FIERCE CLASHES WITH GUERRILLAS | By Thomas A Johnson Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/ethiopian-forces-in-fierce-clashes-with-guerrillas.html | ETHIOPIAN FORCES IN FIERCE CLASHES WITH GUERRILLAS | By Thomas A Johnson Special to The New York Times | RE 883-713 | 37820 B 998044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archiv es/excongressman-ford-steers-the-foreignaid-bill.html | ExCongressman Ford Steers the ForeignAid Bill | By John W Finney Special to The New York Times | RE 883-713 | 37820 | B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archiv es/federal-reserve-draws-labors-ire-aflcio-asks-changes-as-result-of.html | FEDERAL RESERVE DRAWS LABORS IRE | By Damon Stetson Special to The New York Times | RE 883-713 | 37820 | B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archiv es/foreigntrained-students-cite-medical-blacklisting.html | ForeignTrained Students Cite Medical Blacklisting | By Jill Gerston | RE 883-713 | 37820 | B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archiv es/funding-sterilization-and-abortion-for-the-poor.html | Funding Sterilization and Abortion for the Poor | By Sheila M Rothman | RE 883-713 | 37820 | B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archiv es/general-motors-to-cut-small-cars-list-prices-by-agis-salpukas.html | General Motors to Cut Small Cars List Prices | By Agis Salpukas Special to The New York Times | RE 883-713 | 37820 | B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archiv es/general-motors-to-cut-small-cars-list-prices-general-motors-to-cut.html | General Motors to Cut Small Cars List Prices | By Agis Salpukas Special to The New York Times | RE 883-713 | 37820 | B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archiv es/grain-prices-off-soybeans-down-common-market-levies-on-corn-imports.html | GRAIN PRICES OFF SOYBEANS DOWN | By Elizabeth M Fowler | RE 883-713 | 37820 | B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archiv es/house-intelligence-inquiry-chief-lucien-norbert-nedzi.html | House Intelligence Inquiry Chief | By James M Naughton Special to The New York Times | RE 883-713 | 37820 | B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archiv es/judge-sustains-indictment-of-crabiel-in-bidrigging.html | Judge Sustains Indictment Of Crabiel in BidRigging | By Ronald Sullivan Special to The New York Times | RE 883-713 | 37820 | B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archiv es/kissinger-and-congress-growing-attacks-on-secretary-point-up.html | Kissinger and Congress | By Leslie H Gelb Special to The New York Times | RE 883-713 | 37820 | B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archiv es/laver-defeats-tanner-to-reach-final-laver-defeats-tanner-76-64-to.html | Laver Defeats Tanner to Reach Final | By Fred TupperSpecial to The New York Times | RE 883-713 | 37820 | B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archiv es/li-nursinghome-owner-called-medicaid-swindler.html | LI NursingHome Owner Called Medicaid Swindler | By Pranay Gupte Special to The New York Times | RE 883-713 | 37820 | B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archiv es/market-place-how-to-ignore-the-institutions.html | Market Place | By Robert Metz | RE 883-713 | 37820 | B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archiv es/mitchell-haldeman-ehrlichman-are-sentenced-to-2-to-8-years-mardian.html | MITCHELL HALDEMAN EHRLICHMAN ARE SENTENCED TO 2 TO 8 YEARS MARDIAN TO 10 MONTHS TO 3 YEARS | By Lesley Oelsner Special to The New York Times | RE 883-713 | 37820 | B 998044 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/mitchell-haldeman-ehrlichman-are-sentenced-to-212-to-8-years.html | MITCHELL HALDEMAN EHRLICHMAN ARE SENTENCED TO 2 TO 8 YEARS MARDIAN TO 10 MONTHS TO 3 YEARS | By Lesley Oelsner Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/momoyama-art-a-rare-show-at-met.html | Momoyama Art a Rare Show at Met | By Hilton Kramer | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/moscow-revisited-same-faces-at-the-top-but-living-is-changed.html | Moscow Revisited Same Faces at the Top but Living Is Changed | By James F Clarity Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/music-kubelik-finale-76484383.html | Music Kubelik Finale | By Allen Hughes | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/nyquists-questions-on-legality-led-to-regents-retreat.html | Nyquists Questions on Legality Led to Regents Retreat | By Iver Peterson | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/offstage-royal-shakespeareans-play-the-ambassador.html | Offstage Royal Shakespeareans Play the Ambassador | By Mel Gussow | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/oftmugged-brooklyn-man-86-found-slain-in-his-apartment.html | OftMugged Brooklyn Man 86 Found Slain in His Apartment | By Joseph B Trfaster | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/opera-lavish-turandot.html | Opera Lavish Turandot | By Allen Hughes | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/opera-miss-nilsson-is-sieglinde-in-met-walkure.html | Opera Miss Nilsson Is Sieglinde in Met Walkure | By Donal Henahan | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/pop-music-sweet-soul-sister-sledge-led-by-kathie-15-makes-charming.html | Pop Music Sweet Soul | By John Rockwell | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/pop-music-sweet-soul.html | Pop Music Sweet Soul | By John Rockwell | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/prices-rise-again-on-amex-and-otc.html | PRICES RISE AGAIN ON AMEX AND OTC | By James J Nagle | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/progress-is-besieging-a-manysplendored-old-city-in-brazil.html | Progress Is Besieging a ManySplendored Old City in Brazil | By Marvine Howe Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/rikers-escape-attempt-reassessed-as-stronger.html | Rikers Escape Attempt Reassessed as Stronger | By Robert D McFadden | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/rise-seen-in-pay-to-illegal-aliens-in-state.html | Rise Seen in Pay to Illegal Aliens in State | By Peter B Flint Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/riverside-drive-building-owner-slain.html | Riverside Drive Building Owner Slain | By Charles Kaiser | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/said-the-martian-macrobe-they-must-be-from-earth-but-we-thought-the.html | Said the Martian Macrobe They Must Be From Earth But We Thought There Was No Life There | By Carl Sagan | RE 883-713 | 37820 B 998044 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/saudi-arabia-plans-more-huge-plants-shell-project-to-be-first-in.html | Saudi Arabia Plans More Huge Plants | By Juan de Onis Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/scientists-on-soviet-vessel-to-seek-ocean-test-sites.html | Scientists on Soviet Vessel To Seek Ocean Test Sites | By Walter Sullivan | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/sec-disputes-charges-on-bank-role-needham-asks-changes-in-reform.html | SEC Disputes Charges on Bank Role Needham Asks Changes in Reform Bill | By Robert J Cole Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/senate-filibuster-stalls-rail-relief-bill.html | Senate Filibuster Stalls Rail Relief Bill | By David E RosenbaumSpecial to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/senator-church-decries-furor-over-cia-inquiry.html | Senator Church Decries Furor Over CIA Inquiry | By Nicholas M Horrock Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/shop-talk.html | SHOP TALK | By Lisa Hammel | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/slain-mans-home-vandalized-on-si-damage-occurs-as-parents-attend.html | SLAIN MANS HOME VANDALIZED ON SI | By George Dugan | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/slightly-new-look-at-bermuda-shop.html | Slightly New Look At Bermuda Shop | By Angela Taylor | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/soviet-woos-gulf-oil-in-drilling-deal.html | Soviet Woos Gulf Oil in Drilling Deal | By Theodore Shabad | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/state-completes-program-to-regulate-its-wetlands.html | State Completes Program To Regulate Its Wetlands | By Walter H Waggoner Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/stock-index-up-439-as-volume-climbs-reduction-in-prime-bank-lending.html | Stock Index Up 439 As Volume Climbs | By Alexander R Hammer | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/stones-jumps-75-for-mark-wohlhuter-bayi-win-at-garden-stones-jumps.html | Stones Jumps 75 for Mark Wohlhuter Bayi Win at Garden | By Neil Amour | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/stones-shoulder-miseries-mar-mets-camp-opening-pain-puts-stone-out.html | Stones Shoulder Miseries Mar Mets Camp Opening | By Joseph DursoSpecial to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/suspect-seized-in-extortion-plot-mother-of-missing-boy-12-was.html | SUSPECT SEIZED IN EXTORTION PLOT | By Robert Mcg Thomas Jr | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/the-27-cent-congress-observer.html | The 27Cent Congress | By Russell Baker | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/us-welfare-aid-cut-675million-new-york-states-allocation-drops.html | US WELFARE AID CUT 675MILLION | By Ernest Holsendolph Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/waldheim-bids-cypriotes-hold-talks-on-new-basis.html | Waldheim Bids Cypriotes Hold Talks on New Basis | By Kathleen Teltsch Special to The New York Times | RE 883-713 | 37820 B 998044 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/watergate-toll-case-histories-of-17-men.html | Watergate Toll Case Histories of 17 Men | By Paul L Montgomery | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/west-coast-okies-recall-depression-scoff-at-recession-coast-okies.html | West Coast Okies Recall Depression Scoff at Recession | By Douglas E Kneeland Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/west-coast-okies-recall-depression-scoff-at-recession.html | West Coast Okies Recall Depression Scoff at Recession | By Douglas E Kneeland Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/wind-dissipator-devised-for-skyscrapers-a-dissipator-for-winds.html | Wind Dissipator Devised for Skyscrapers | By Stacy V Jones Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/women-whove-turned-school-of-hard-knocks-into-credits-for-college.html | Women Whove Turned School of Hard Knocks Into Credits for College | By Georgia Dullea Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/22/1975 | https://www.nytimes.com/1975/02/22/archives/yugoslavia-closes-magazine-critical-of-regime.html | Yugoslavia Closes Magazine Critical of Regime | By Malcolm W Browne Special to The New York Times | RE 883-713 | 37820 B 998044 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/2-of-africas-more-influential-men.html | 2 of Africas More Influential Men | By John Grimond | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/3-principal-plans-the-us-may-find-itself-in-the-oil-business.html | 3 Principal Plans | By Paul Lewis | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/30-in-college-plan-ineligible.html | 30 in College Plan Ineligible | By Alfonso A Narvaez Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/41-of-black-teenagers-jobless-chapel-hill.html | 41 of Black Teenagers Jobless | By James Reston | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/a-basque-festival-of-brawn.html | A Basque Festival Of Brawn | By Robert Kerwin | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/a-dream-grows-in-brooklyn.html | A DREAM GROWS IN BROOKLYN | By Susan Jacoby | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/a-food-grower-for-all-seasons.html | A Food Grower for All Seasons | By Nelson Bryant | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/a-luminous-film-star-moves-into-ibsens-a-dolls-house.html | A Luminous Film Star Moves Into Ibsens A Dolls House | By Patricia Simon | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/a-model-of-a-modern-singing-actor.html | A Model of a Modern Singing Actor | By Richard Dyer | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/ada-is-assailed-as-a-paper-tiger-levine-exleader-in-state-cites.html | ADA IS ASSAILED AS A PAPER TIGER | By Thomas P Ronan | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/aflcio-seeks-a-stronger-law-for-job-safety-charges-lax-enforcement.html | AFLCIO SEEKS A STRONGER LAW FOR JOB SAFETY | By Damon Stetson Special to The New York Times | RE 883-719 | 37820 B 998050 |

| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/after-the-cyclone.html | AFTER THE CYCLONE | By Harry Gordon | RE 883-719 | 37820 B 998050 |
|---|---|---|---|---|---|
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/alcohols-effects-tied-to-chemical.html | ALCOHOLS EFFECTS TIED TO CHEMICAL | By Jane E Brody | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/all-the-worlds-a-stage-for-actors-who-retire-to-home-in-englewood.html | All the Worlds a Stage for Actors Who Retire to Home in Englewood | By Joan Cook Special To The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/americans-pose-costa-rica-issue-many-in-retirement-said-to-abuse.html | AMERICANS POSE COSTA RICA ISSUE | By Alan Riding Special To The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/an-allweather-decoration.html | An AllWeather Decoration | By Winifred Luten | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/anyone-can-spin-a-colorful-yarn.html | Anyone Can Spin A Colorful Yarn | By Judith Glassman | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/article-10-no-title.html | Article 10  No Title | By Leonard Krieger | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/article-11-no-title.html | Article 11  No Title | By Jane OReilly | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/article-12-no-title.html | Article 12  No Title | By Jim Harrison | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/article-13-no-title.html | Article 13  No Title | By Letty Cottin Pogrrbin | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/article-3-no-title.html | Article 3  No Title | By Barbara Wersba | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/article-4-no-title.html | Article 4  No Title | By Valerie Worth | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/article-5-no-title.html | Article 5  No Title | By Monica Dickens | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/article-6-no-title-authors-query.html | The Seven Days of Creation By Vladimir Maximov 415 pp New York Alfred A Knopf 10 | By Joshua Rubenstein | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/article-7-no-title.html | Article 7  No Title | By David Bromwich | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/article-8-no-title.html | Article 8  No Title | By John Gimbel | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/article-9-no-title.html | Article 9  No Title | By Martin Blumenson | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/austria-a-toothsome-tour-of-vienna.html | Austria A Toothsome Tour of Vienna | By Marcia Colman Morton | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/bam-spins-into-avantgarde-dance-series-performance-sold-out-varying.html | BAM Spins Into AvantGarde Dance Series | By Jennifer Dunning | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/black-colleges-link-appeal-for-more-us-aid-to-productivity-of.html | Black Colleges Link Appeal for More US Aid to Productivity of Graduates | By Ernest Holsendolph Special to The New York Times | RE 883-719 | 37820 B 998050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/braves-turn-back-knicks-9285-nets-celebrate-erving-birthday.html | Braves Turn Back Knicks 9285 Nets Celebrate Erving Birthday | By Al Harvin Special to The New York Times | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/british-zoos-for-those-most-in-need.html | British Zoos for Those Most in Need | By David R Zimmerman | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/brooklyn-arena-study-halted.html | Brooklyn Arena Study Halted | By Max H Siegel | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/builders-and-ecologists-clash-over-the-future-of-key-large-new.html | Builders and Ecologists Clash Over the Future of Key Largo | By B Drummond Ayres Jr Special to The New York Times | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/builders-turning-to-rebate-plans-special-incentives-used-to-boost.html | BUILDERS TURNING TO REBATE PLANS | By Carter Horsley | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/bulldogs-take-honors-at-show-in-providence.html | Bulldogs Take Honors At Show in Providence | By Walter R Fletcher Special to The New York Times | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/by-a-sympathizer-not-a-sycophant.html | By a sympathizer not a sycophant | By Daniel Schorr | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/byrne-urges-more-loanguarantee-aid-40000-new-jobs-seen-pact-with.html | Byrne Urges More LoanGuarantee Aid | By Ronald Sullivan Special to The New York Times | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/canada-france-on-the-cheap-a-little-imagination-helps.html | Canada France on the Cheap A Little Imagination Helps | By David M Alpern | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/caustic-anonymous-novel-about-communist-coup-stirs-a-sensation-in.html | Caustic Anonymous Novel About Communist Coup Stirs a Sensation in Italy | By Paul Hofmann Special to The New York Times | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/chinese-uncover-old-palace-site-3400yearold-tomb-also-found-near.html | CHINESE UNCOVER OLD PALACE SITE | By John Burns The Globe and Mail Toronto | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/cut-in-turnpike-speed-limit-reduces-deaths-and-accidents.html | Cut in Turnpike Speed Limit Reduces Deaths and Accidents | By Edward C Burks Special to The New York Times | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/data-on-oswald-apparently-withheld-from-key-warren-investigation.html | Data on Oswald Apparently Withheld From Key Warren Investigation Aides | By Ben A Franklin Special to The New York Times | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/deadly-arsenal-turned-into-a-health-research-center.html | Deadly Arsenal Turned Into a Health Research Center | By Harold M Schmeck Jr Special to The New York Times | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/decision-expected-this-week-on-city-water-tunnel.html | Decision Expected This Week on City Water Tunnel | By Glenn Fowler | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/design-international-style-revisited.html | Design | By Norma Skurka | RE 883-719 | 37820 | B 998050 |

| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE 883-719 | 37820 | B 998050 |
|---|---|---|---|---|---|---|
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/diplomacy-on-the-road-to-anachronism.html | Diplomacy On the Road To Anachronism | By Roger Morris | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/don-quixote-and-the-big-fish-or-the-dolphin-tickets-that-arent.html | Don Quixote and the Big Fish or the Dolphin Tickets That Arent | By Ellis S Rubin | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/egypt-said-to-assure-arafat-on-sinai-pullback-with-no-political.html | Egypt Said to Assure Arafat on Sinai Pullback With No Political Concession | By Juan de Onis Special to The New York Times | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/encounter-heaven-smiles-but-even-here-the-smile-fades.html | Encounter Heaven Smiles But Even Here the Smile Fades | By Norman Kotker | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/encounter-outofbounds-tourists-at-an-israeli-fortification.html | Encounter OutofBounds Tourists at an Israeli Fortification | By James Feron | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/endpaper-twins.html | Endpaper | Edited By Glenn Collins | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/engineer-who-built-a-house-regrets-a-basic-decision-an-engineer-who.html | Engineer Who Built a House Regrets a Basic Decision | By Rita Reif | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/enough-chutzpah-to-become-a-world-figure.html | Enough chutzpah to become a world figure | By Alfred Kazin | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/ethics-of-human-experimentation-are-debated-at-science-forum.html | Ethics of Human Experimentation Are Debated at Science Forum | By Lawrence K Altman Special to The New York Times | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/ethiopia-reports-killing-of-2321-rebels-fronts-seem-quiet.html | Ethiopia Reports Killing of 2321 Rebels | By Thomas A Johnson Special to The New York Times | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/exlirr-conductor-says-road-to-classroom-in-israel-began-with-a.html | ExLIRR Conductor Says Road to Classroom in Israel Began With a Meeting in Brentwood | By Phyllis Funke Special to The New York Times | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/fairchild-riding-a10-wave.html | Fairchild Riding A10 Wave | By Pranay Gupte | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/fashion-childwoman-clothes.html | Fashion | By Mary Ann Crenshaw | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/fashion-talk.html | FASHION TALK | By Bernadine Morris | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/fbi-misuse-of-grand-jury-alleged-by-lawyers-in-fugitive-case.html | FBI Misuse of Grand Jury Alleged by Lawyers in Fugitive Case | By James T Wooten Special to The New York Times | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/floridas-legislature-is-already-covered.html | Floridas Legislature Is Already Covered | By George Volsky | RE 883-719 | 37820 | B 998050 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/food-stuffed-vegetables-not-just-for-leftovers-tarragon-and-pork.html | Food Stuffed vegetables | By Craig Claiborne With Pierre Franey | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/ford-is-reported-ready-to-accept-house-tax-plan-president-and.html | FORD IS REPORTED READY TO ACCEPT HOUSE TAX PLAN | By Philip Shabecoff Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/framing-in-a-new-wall-framing-a-new-wall.html | Framing In A New Wall | By Bernard Gladstone | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/french-lunches-are-de-rigueur-at-the-stockpot-mousse-is-the-dessert.html | French Lunches Are De Rigueur At the StockPot | By Helen P Silver Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/french-school-and-vacation-on-6-a-day-if-you-go-.html | French School and Vacation on 6 a Day | By Marguerite Cuddy Krebs | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/friendship-was-a-distinct-talent-many-roads-lead-to-bergman.html | Friendship Was a Distinct Talent | By Lee Dembart | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/future-social-events-benefit-here-seeks-to-reach-distant-goal-our.html | Future Social Events | By Russell Edwards | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/garden-state-plaza-will-enclose-mall-12million-pricetag-gimbels.html | Garden State Plaza Will Enclose Mall | By Ania Savage Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/guide-to-health-spas-in-queens.html | Guide to Health Spas in Queens | By Frances Cerra | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/guruless-by-the-ganges-a-quest-for-enlightenment.html | Guruless by the Ganges A Quest for Enlightenment | By Kay Holmes | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/hard-times-at-black-banks.html | Hard Times at Black Banks | By Reginald Stuart | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/heigh-ho-heigh-ho-its-off-to-france-we-go-for-a-home-it-will-be.html | Heigh Ho Heigh Ho Its Off to France We Go for a Home | By Oliver G Howard | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/heroin-addiction-growing-in-south-vietnam-especially-at-remote-army.html | Heroin Addiction Growing in South Vietnam Especially at Remote Army Posts | By Fox Butterfield Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/hohokus-adds-2d-home-to-hermitage-museum-unusual-gesture-functional.html | HoHoKus Adds 2d Home to Hermitage Museum | By Mildred Jailer Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/in-6-months-fords-style-is-set-in-6-months-fords-methods-and-style.html | In 6 Months Fords Style Is Set | By John Herbers Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/income-tax-called-way-to-end-bias-in-housing.html | Income Tax Called Way To End Bias In Housing | By Walter H Waggoner Special to The New York Times | RE 883-719 | 37820 B 998050 |

| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives-innovations-modify-apartment-design-innovations-modify-apartment.html | Innovations Modify Apartment Design | By Carter B Horsley | RE 883-719 | 37820 B 998050 |
|---|---|---|---|---|---|
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives-is-there-a-pot-of-truffles-at-the-end-of-the-rainbow.html | Is There a Pot of Truffles At the End of the Rainbow | By Lacey Fosburgh Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives-islanders-beat-canadiens-76.html | Islanders Beat Canadiens 76 | By Robin Herman Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives-it-has-a-growing-constituency-in-world-affairs-detente-may-be.html | It Has a Growing Constituency in World Affairs | By Andre Fontaine | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives-japan-skiing-plus-sukiyaki-skiing-in-japan-if-you-go-.html | Japan Skiing Plus Sukiyaki | By Fox Butterfield | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives-jaworski-urges-nixon-to-speak-up-exwatergate-prosecutor-suggests.html | JAWORSKI URGES NIXON TO SPEAK UP | By Lesley Oelsner Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives-jobless-becoming-entrepreneurs-relief-from-recessions-ravages-is.html | Jobless Becoming Entrepreneurs | By Lawrence C Levy | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives-josephson-is-bergmans-invisible-man.html | Josephson Is Bergmans Invisible Man | By Mel Gussow | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives-kafka-in-the-state-department.html | Kafka in the State Department | By James Thomson | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives-kennedy-asks-moratorium-on-arms-for-persian-gulf-kennedy-bids-us.html | Kennedy Asks Moratorium On Arms for Persian Gulf | By John W Finney Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives-laver-easy-62-62-winner-in-final-laver-is-62-62-victor-ashe-connors.html | Laver Easy 62 62 Winner in Final | By Fred Tupper Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives-lisponsored-folk-oratorio-to-premiere-in-st-patricks-cathedral.html | LISponsored Folk Oratorio to Premiere in St Patricks Cathedral Tonight | By Robert Sherman | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives-loyalty-is-not-the-first-rule-of-service-to-a-president-the.html | Loyalty Is Not the First Rule of Service to a President | By Anthony Lewis | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives-maneuvers-begin-on-nassau-plan.html | Maneuvers Begin On Nassau Plan | By Prank Lynn | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives-mexico-pilgrimage-mexican-pilgrims-if-you-go-.html | Mexico Pilgrimage | By James Egan | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives-momoyama-essence-of-japanese-style.html | Momoyama Essence of Japanese Style | By John Canaday | RE 883-719 | 37820 B 998050 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/more-school-closings-faced-in-nassau.html | More School Closings Faced in Nassau | By Roy R SilverSpecial to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/morgan-horses-bought-by-british-sculptress-horse-show-news.html | Morgan Horses Bought By British Sculptress | By Ed Corrigan | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/moroccos-king-induces-harmony-hassan-seems-secure-as-he-marks-date.html | MOROCCOS KING INDUCES HARMONY | By Henry Giniger Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/music-notes-pulitzer-prize-composers-have-their-hands-full-money.html | Music Notes Pulitzer Prize Composers Have Their Hands Full | By Shirley Fleming | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/nasl-ready-to-open-with-five-teams-added-news-of-soccer.html | NASL Ready to Open With Five Teams Added | By Alex Yannis | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/nassau-community-college-opposes-moving-drug-center-onto-its-campus.html | Nassau Community College Opposes Moving Drug Center Onto Its Campus | By David A Browde Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/natural-gas-allocation-dilemma.html | Natural Gas Allocation Dilemma | By Edward Cowan | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/nearly-everyone-is-asking-utilities-what-are-the-rates-based-on.html | Nearly Everyone Is Asking | By Edward Cowan | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/nepal-begins-ritual-of-royal-coronation.html | Nepal Begins Ritual Of Royal Coronation | By Bernard Weinraub Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/new-civil-court-plan-protects-consumer-credit-defendants.html | New Civil Court Plan Protects Consumer Credit Defendants | By John T McQuiston | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/new-novel.html | New Novel | By Martin Levin | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/new-yorks-largest-outdoor-museum-made-of-cast-iron.html | New Yorks Largest Outdoor Museum Made of Cast Iron | By Fergus M Bordewich | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/not-cloris-leachman-again.html | Not Cloris Leachman Again | By William Murray | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/notes-buying-a-stale-in-a-resort-retreat.html | Notes Buying a Stale In a Resort Retreat | By Stanley Carr | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/officers-to-take-wives-on-jobplea-tour.html | Officers to Take Wives on JobPlea Tour | By Emanuel Perlmutter | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/oillease-debate-heats-up.html | OilLease Debate Heats Up | By Ew Kenworthy | RE 883-719 | 37820 B 998050 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/onceterrific-district-is-now-beset-by-crime.html | OnceTerrific District Is Now Beset by Crime | By Lee Dembart | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/opera-in-vienna-has-abundant-money-but-many-dislike-repertory-and.html | Opera in Vienna Has Abundant Money But Many Dislike Repertory and Singing | By Harold C Schonberg Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/physician-is-held-on-morals-count-accused-of-impairment-of-4-minors.html | PHYSICIAN IS HELD ON MORALS COUNT | By Edward Hudson | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/plum-islands-mission-fighting-disease.html | Plum Islands Mission Fighting Disease | By Pranay Gupte Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/point-of-view.html | POINT OF VIEW | By Irving Auerbach | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/polar-news-from-queens-wife-likes-hobby-plea-to-members.html | Polar News From Queens | By Murray Schumach | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/police-on-west-side-seek-killer-of-artscenter-head.html | Police on West Side Seek Killer of ArtsCenter Head | By Paul L Montgomery | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/prayer-rugs-on-exhibition-bold-colors-used-color-enhances-design.html | Prayer Rugs on Exhibition | By David L Shirey Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/preventing-offshore-well-blowouts-3-concerns-dominate-70million.html | Preventing Offshore Well Blowouts | BY William D Smith | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/productivity-program-in-the-city-changed-drastically-by-beame-work.html | Productivity Program in the City Changed Drastically by Beame | By Steven R Weisman | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/purim-symbolizing-freedom-for-jews-to-begin-tomorrow.html | Purim Symbolizing Freedom for Jews To Begin Tomorrow | By Irving Spiegel | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/receiving-the-gift-of-beauty-that-is-la-jolla.html | Receiving the Gift of Beauty That Is La Jolla | By MacKey Brown | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/retailers-polishing-their-images.html | Retailers Polishing Their Images | By Isadore Barmash | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/rikers-island-problems-now-resemble-tombss-tear-gas-used-rikers.html | Rikers Island Problems Now Resemble Tombss | By Tom Goldstein | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/rites-held-for-man-slain-on-irt-train-gentle-and-respectful.html | Rites Held for Man Slain on IRT Train | By Jill Gerston | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/rockefellers-aide-is-a-happy-man-he-loves-the-senateand-his-boss.html | Rockefellers Aide Is a Happy Man He Loves the Senateand His Boss | By Linda Charlton Special to The New York Times | RE 883-719 | 37820 B 998050 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/rockland-office-complex-tries-new-rental-approach.html | Rockland Office Complex Tries New Rental Approach | By Ania Savage | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/roxy-music-british-band-impresses.html | Roxy Music British Band Impresses | By John Rockwell | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/school-budgets-hearings-begin.html | School Budgets Hearings Begin | By Martin Gansberg Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/schoolboard-head-87-running-again-confident-of-victory-his-last.html | SchoolBoard Head 87 Running Again | By William P Barrett Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/schools-open-to-rollerskating-for-all-similar-programs-offered-a.html | Schools Open to RollerSkating for All | By Kevin McCall Guyette Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/seaver-pinpoints-problem.html | Seaver Pinpoints Problem | By Joseph Durso Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/shop-talk-hammett-offers-learning-tools.html | Shop Talk | By June Blum Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/smalltalk-show-is-big-draw-in-wee-hours.html | Smalltalk Show Is Big Draw In Wee Hours | By Mitch Broder | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/snobob-a-smash-hitat-one-resort-news-of-skiing.html | Snobob a Smash Hit at One Resort | By Michael Strauss Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/some-ethiopia-aid-by-us-expected-washington-speeds-study-of-arms.html | SOME ETHIOPIA AID BY US EXPECTED | By David Binder Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/sorc-is-feeling-the-little-stinger-the-leading-contender-designed.html | SORC Is Feeling The Little Stinger | By William N Wallace Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/soviet-letters-on-sex-get-no-replies-no-proposals-offered.html | Soviet Letters on Sex Get No Replies | By James F Clarity Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/spotlight-sunny-source-of-bad-news.html | SPOTLIGHT | By Rita Christopher | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/spring-arrives-tomorrow-with-annual-rite-at-aqueduct-spring-arrives.html | Spring Arrives Tomorrow With Annual Rite at Aqueduct | By Joe Nichols | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/stage-puerto-rican-traveling-theater-at-home.html | Stage Puerto Rican Traveling Theater at Home | By Clive Barnes | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/state-corrections-guard-shot-after-a-friend-is-robbed-here.html | State Corrections Guard Shot After a Friend Is Robbed Here | By Robert Hanley | RE 883-719 | 37820 B 998050 |

| Date | URL | Title | Author | Reg. | | |
|---|---|---|---|---|---|---|
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/state-to-accept-charter-ruling-will-not-appeal-voiding-of.html | STATE TO ACCEPT CHARTER RULING | By Harold Faber | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/stein-asks-carey-to-continue-panel-requests-funds-to-pursue-other.html | STEIN ASKS CAREY TO CONTINUE PANEL | By Murray Illson | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/taft-and-haaren-fives-advance-to-semifinals.html | Taft and Haaren Fives Advance to Semifinals | By Arthur Pincus | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/television-may-come-to-us-senate-chamber-unspoken-question.html | Television May Come to US Senate Chamber | By Warren Weaver Jr | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/temper-is-indiana-coachs-only-loss.html | Temper Is Indiana Coachs Only Loss | By Gordon S White Jr Special to The New York Times | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/the-automated-battlefield.html | The automated battlefield | By Phil Stanford | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/the-boxer-and-the-man-in-dark-glasses.html | The Boxer and the Man in Dark Glasses | By Fraser Scott | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/the-cia-and-its-critics-in-the-nation.html | The CIA And Its Critics | By Tom Wicker | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/the-danger-facing-africa-foreign-affairs.html | The Danger Facing Africa | By C L Sulzberger | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/the-economic-scene-rescuing-the-foundering.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/the-irreplaceable-witness-the-guest-word.html | The Irreplaceable Witness | By John Russell | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/the-mysterious-images-of-henry-michaux.html | The Mysterious Images Of Henry Michaux | By Peter Schjeldahl | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/the-resurrection-of-reverend-marshfield.html | The resurrection of Reverend Marshfield | By George Stade | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/the-south-fork-still-attracts-city-dwellers-some-readjustments.html | The South Fork Still Attracts City Dwellers | By Phyllis Bernstein Special to The New York Times | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/the-world-from-a-wheelchair-travel-for-the-handicapped-seeing-the.html | The World From a Wheelchair Travel for the Handicapped | By Stanley Carr | RE 883-719 | 37820 | B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archives/they-have-guts-theyre-patient-they-enjoy-they-have-guts-theyre.html | They Have Guts Theyre Patient They Enjoy | By Justine Delacy | RE 883-719 | 37820 | B 998050 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/to-be-young-gifted-and-blind-a-sense-of-wonder.html | To be young gifted and blind | By Jack Slater | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/tommie-smith-drills-for-return-to-track.html | Tommie Smith Drills For Return to Track | By Neil Amdur | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/tradition-is-preserved-in-a-busy-japanese-town-automated-steel-mill.html | Tradition Is Preserved Ina Busy Japanese Town | By Richard Halloran Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/turnpike-hotel-still-a-sandlot-fill-consists-of-sand-hotel-on-the.html | Turnpike Hotel Still a Sandlot | By Richard Phalon Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/two-poets-on-poets-and-other-writers.html | Two poets on poets and other writers | By Christopher Ricks | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/twyla-tharp-classic-ballet-and-pop-tunes.html | Twyla Tharp Classic Ballet and Pop Tunes | By John Rockwell | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/uwe-johnson-in-new-york.html | Uwe Johnson in New York | By Ernst Pawel | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/vegetable-and-flower-seeds-need-a-head-start.html | Vegetable and Flower Seeds Need a Head Start | By Raymond P Poincelot | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/weary-belfast-gives-an-uncertain-welcome-to-truce.html | Weary Belfast Gives an Uncertain Welcome to Truce | By Richard Eder Special to The New York Times | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/west-side-detour-to-be-built-soon.html | WEST SIDE DETOUR TO BE BUILT SOON | By Edward C Burks | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/whats-doing-in-sydney.html | Whats Doing in SYDNEY | By Ian Stewart | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/whitecollar-unemployment-no-drop-in-sight-whitecollar-unemployment.html | WhiteCollar Unemployment No Drop in Sight | By Peter T Kilborn | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/why-zoos.html | WHY ZOOS | By Emily Hahn | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/women-of-power-not-new-not-different.html | Women of Power Not New Not Different | By Richard Eder | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/womens-basketball-draws-11969.html | Womens Basketball Draws 11969 | By Lena Williams | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/wood-field-stream.html | Wood Field  Stream | By Nelson Bryant | RE 883-719 | 37820 B 998050 |
| 2/23/1975 | https://www.nytimes.com/1975/02/23/archiv es/youth-an-advantage-in-frostbite-sailing-news-of-boating.html | Youth an Advantage in Frostbite Sailing | By Joanne Fishman | RE 883-719 | 37820 B 998050 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/10year-u-s-ban-on-pakistan-arms-will-halt-today.html | 10YEAR U S BAN ON PAKISTAN ARMS WILL HALT TODAY | By Bernard Gwertzman Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/10year-us-ban-on-pakistan-arms-will-halt-today-sharp-protests-from.html | 10YEAR U S BAN ON PAKISTAN ARMS WILL HALT TODAY | By Bernard Gwertzman Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/150-years-marked-by-a-church-here-st-stephens-methodist-in-marble.html | 150 YEARS MARKED BY A CHURCH HERE | By George Dugan | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/a-key-angolan-rebel-joins-rival-group.html | A Key Angolan Rebel Joins Rival Group | By Charles Mohr Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/about-new-york-broadway-medley-melodies-and-maladies.html | About New York | By John Corry | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/accord-on-insurance.html | Accord on Insurance | By Juan de Onis Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/advertising-book-companies-turning-to-tv.html | Advertising | By Philip H Dougherty | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/aflcio-urges-federal-control-over-oil-imports-asserts-private.html | AFLCIO URGES FEDERAL CONTROL OVER OIL IMPORTS | By Damon Stetson Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/aflcio-urges-federal-control-over-oil-imports.html | AFLCIO URGES FEDERAL CONTROL OVER OIL IMPORTS | By Damon Stetson Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/aqueducts-earliest-opening-today-may-be-an-omen-of-yearround-racing.html | Aqueducts Earliest Opening Today May Be an Omen of YearRound Racing | By Joe Nichols | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/arabs-reviewing-trade-blacklist-boycott-office-aides-meet-in.html | ARABS REVIEWING TRADE BLACKLIST | By Henry Tanner Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/arriving-soviet-jews-celebrate-purim.html | Arriving Soviet Jews Celebrate Purim | By Irving Spiegel | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/athens-seeks-larger-role-in-us-bases.html | Athens Seeks Larger Role in US Bases | By Steven V Roberts Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/bolshois-ivan-takes-moscow-by-storm.html | Bolshois Ivan Takes Moscow by Storm | By James F Clarity Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/boston-museums-far-west-show-is-a-hit.html | Boston Museums Far West Show Is a Hit | By John Russell Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/bridge-four-spades-beaten-by-nose-as-aqueduct-favorites-fail.html | Bridge | By Alan Truscott | RE 883-718 | 37820 B 998049 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/burger-scores-congress-on-judge-issue.html | Burger Scores Congress on Judge Issue | By Lesley Oelsner Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/busing-issue-is-reopened-in-detroit.html | Busing Issue Is Reopened in Detroit | By William K Stevens Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/california-program-shifts-funds-to-youngest-pupils-california.html | California Program Shifts Funds to Youngest Pupils | By Robert Reinhold Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/california-program-shifts-funs-to-youngest-pupils-california.html | California Program Shifts Funds to Youngest Pupils | By Robert Reinhold Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/city-explores-issue-of-offshore-oil.html | City Explores Issue of Offshore Oil | By Richard Severo | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/city-opera-offers-figaro-with-four-new-to-their-roles.html | City Opera Offers Figaro With Four New to Their Roles | By Allen Hughes | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/corporate-profile.html | Corporate Profile | By Henry Weinstein Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/de-gustibus-how-about-a-bees-knees-before-dinner.html | DE GUSTIBUS | By Craig Claiborne | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/dollars-decline-leaves-us-calm-washington-officials-expect-minimal.html | DOLLARS DECLINE LEAVES US CALM | By Edwin L Dale Jr Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/ethiopia-presses-attack-on-guerrillas-but-is-reluctant-to-give-hard.html | Ethiopia Presses Attack on Guerrillas But Is Reluctant to Give Hard Details | By Thomas A Johnson Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/exoperative-says-he-worked-for-fbi-to-disrupt-political-activities.html | ExOperative Says He Worked for FBI to Disrupt Political Activities Up to 74 | By John M Crewdson Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/for-many-american-designers-the-scent-is-part-of-the-scene.html | For Many American Designers The Scent Is Part of the Scene | By Angela Taylor | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/governor-sets-up-screening-panels-to-select-judges-calls-order-a.html | GOVERNOR SETS UP SCREENING PANELS TO SELECT JUDGES | By Alfonso A Narvaez | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/governor-sets-up-screening-panels-to-select-judges.html | GOVERNOR SETS UP SCREENING PANELS TO SELECT JUDGES | By Alfonso A Narvaez | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/growing-congressional-staffs-are-running-short-of-space.html | Growing Congressional Staffs Are Running Short of Space | By Richard D Lyons Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/high-court-asked-to-bar-feefixing.html | HIGH COURT ASKED TO BAR FEEFIXING | By Warren Weaver Jr Special to The New York Times | RE 883-718 | 37820 B 998049 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/high-court-asked-to-bar-professionals-feefixing.html | High Court Asked to Bar Professionals FeeFixing | By Warren Weaver Jr Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/hood-battling-former-assistant-for-southern-ocean-racing-title.html | Hood Battling Former Assistant for Southern Ocean Racing Title | By William N Wallace Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/hubris-on-the-hill.html | Hubris on the Hill | By William Safire | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/iowa-now-feeling-pinch-of-recession-iowa-is-now-feeling-the-pinch.html | Iowa Now Feeling Pinch of Recession | By Douglas E Kneeland Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/iowa-now-feeling-pinch-of-recession.html | Iowa Now Feeling Pinch of Recession | By Douglas E Kneeland Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/italian-publication-of-prague-liberals-memoirs-stirs-a-debate.html | Italian Publication of Prague Liberals Memoirs Stirs a Debate | By Paul Hofmann Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/jersey-consumer-notes-health-insurance-rise-stirs-debate-on-amount.html | Jersey Consumer Notes | By Joseph F Sullivan | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/jets-to-seek-aide-for-ward-then-a-backup-for-namath.html | Jets to Seek Aide for Ward Then a BackUp for Namath | By James Tuite Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/king-with-a-sense-of-mission-birendra-bir-bikram-shah-dev.html | King With a Sense of Mission | By Paul L Montgomery | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/labor-heads-plan-march-to-capital-100-officials-here-seeking.html | LABOR HEADS PLAN MARCH TO CAPITAL | By Robert Mcg Thomas Jr | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/lafayette-bryant-fives-gain-psal-semifinal.html | Lafayette Bryant Fives Gain PSAL Semifinal | By Arthur Pincus | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/legal-redress-sought-for-arabs-pressure-antijewish-stand-in.html | Legal Redress Sought For Arabs Pressure | By Marylin Bender | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/montagnards-decimated-by-the-war-survive-in-makeshift-refugee-towns.html | Montagnards Decimated by the War Survive in Makeshift Refugee Towns | By Fox Butterfield Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/music-carter-premiere.html | Music Carter Premiere | By Donal Henahan | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/music-st-paul-players.html | Music St Paul Players | By John Rockwell | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/ncaa-tourney-begins-to-fill-32-berths.html | NCAA Tourney Begins to Fill 32 Berths | By Sam Goldaper | RE 883-718 | 37820 B 998049 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archiv es/new-commodity-law-rankles-brokers-fords-nominations-for-the.html | New Commodity Law Rankles Brokers | By Elizabeth M Fowler | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archiv es/new-orders-down-for-machine-tools-from-the-74-level-drop-is.html | New Orders Down For Machine Tools From the 74 Level | By Gene Smith | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archiv es/pentagon-fears-cabodias-fall-schlesinger-says-new-aid-is-essential.html | PENTAGON FEARS CAMBODIAS FALL | By Leslie H Gelb Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archiv es/pentagon-fears-cambodias-fall-schlesinger-says-new-aid-is-essential.html | PENTAGON FEARS CAMBODIAS FALL | By Leslie H Gelb Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archiv es/personal-finance-garnishment-limits.html | Personal Finance Garnishment Limits | By Leonard Sloane | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archiv es/political-gifts-in-1972-pose-a-knotty-issue.html | Political Gifts in 1972 Pose a Knotty Issue | By Christopher Lydon Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archiv es/port-authority-described-as-in-a-model-condition-port-authority-is.html | Port Authority Described As in a Model Condition | By Ralph Blumenthal | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archiv es/port-authority-described-as-in-a-model-condition.html | Port Authority Described As in a Model Condition | By Ralph Blumenthal | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archiv es/return-from-siberia-ends-in-reunion-here-return-from-siberia-ends.html | Return From Siberia Ends in Reunion Here | By Peter Kihss | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archiv es/return-from-siberia-ends-in-reunion-here.html | Return From Siberia Ends in Reunion Here | By Peter Kihss | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archiv es/sealyham-is-best-at-new-haven.html | Sealyham Is Best at New Haven | By Walter R Fletcher Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archiv es/siege-in-cambodia-town-traps-30000-refugees-siege-in-cambodia-town.html | Siege in Cambodia Town Traps 30000 Refugees | By Sydney H Schanberg Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archiv es/siege-in-cambodia-town-traps-30000-refugees.html | Siege in Cambodia Town Traps 30000 Refugees | By Sydney H Schanberg Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archiv es/slight-cracks-in-hardline-protestant-stand-appear-in-ulster.html | Slight Cracks in HardLine Protestant Stand Appear in Ulster | By Richard Eder Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archiv es/special-prosecution.html | Special Prosecution | By Anthony Lewis | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archiv es/the-losers-in-pleabargaining.html | The Losers in PleaBargaining | By Lewis M Steel | RE 883-718 | 37820 B 998049 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/the-theater-a-double-bill-of-classics-romeo-and-moliere-by-cocteau.html | The Theater A Double Bill of Classics | By Clive Barnes | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/the-university-shop-falls-victim-of-the-undressedup-look.html | The University Shop Falls Victim of the Undressedup Look | By Philip H Dougherty | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/tv-weather-machine-is-effective-and-clear.html | TV Weather Machine Is Effective and Clear | By John J OConnor | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/us-and-corporate-issues-will-test-market-rates.html | US and Corporate Issues Will Test Market Rates | By Douglas W Cray | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/ussaudi-talks-to-open-this-week-washington-is-hopeful-as-a-variety.html | USSAUDI TALKS TO OPEN THIS WEEK | By Edward Cowan Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/vietnamese-nationalism.html | Vietnamese Nationalism | By Stephen B Young | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/wagners-quietly-prompt-a-challenge-of-rossettis-leadership-in.html | Wagners Quietly Prompt a Challenge Of Rossettis Leadership in Manhattan | By Frank Lynn | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/women-try-to-leap-hollywood-barrier.html | Women Try to Leap Hollywood Barrier | By Liza Bercovici Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/worlds-only-hindu-king-is-crowned-in-nepal-ritual-worlds-only-hindu.html | Worlds Only Hindu King Is Crowned in Nepal Ritual | By Bernard Weinraub Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/year-after-racial-clash-ossining-copes-with-tension-and-inferiority.html | Year After Racial Clash Ossining Copes With Tension and Inferiority | By James Feron Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/24/1975 | https://www.nytimes.com/1975/02/24/archives/year-after-racial-clash-ossining-copes-with-tension-and-inferiority.html | Year After Racial Clash Ossining Copes With Tension and Inferiority | By James Feron Special to The New York Times | RE 883-718 | 37820 B 998049 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/7billion-in-borrowing-is-planned-by-treasury-borrowing-plans-set-by.html | 7Billion in Borrowing Is Planned by Treasury | By Edwin L Dale Jr Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/89-sorc-yachts-set-sail-for-nassau.html | 89 SORCYachts Set Sail for Nassau | By William N Wallace Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/a-love-of-the-past-became-a-business.html | A Love of the Past Became a Business | By Leonard Sloane | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/aba-eases-curbs-on-prepaid-law-fee-aba-eases-curbs-on-legal-aid.html | ABA Eases Curbs On Prepaid Law Fee | By Lesley Oelsner Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/aba-eases-curbs-on-prepaid-law-fee.html | ABA Eases Curbs On Prepaid Law Fee | By Lesley Oelsner Special to The New York Times | RE 883-721 | 37820 B 999213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/abram-considers-seeking-penalty-in-medicaid-fraud-abram-may-seek.html | Abram Considers Seeking Penalty in Medicaid Fraud | By John L Hess | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/abram-considers-seeking-penalty-in-medicaid-fraud.html | Abram Considers Seeking Penalty in Medicaid Fraud | By John L Hess | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/abudhabi-awaits-2-transport-jets-c130s-were-ordered-from-lockheed.html | ABU DHABI AWAITS 2 TRANSPORT JETS | By Eric Pace Special to The New York Times | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/after-18-years-3057-strikeouts-gibson-starts-his-final-season.html | After 18 Years 3057 StrikeOuts Gibson Starts His Final Season | By Joseph Durso Special to The New York Times | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/anderson-clashes-with-miss-krupsak.html | Anderson Clashes With Miss Krupsak | By Maurice Carroll Special to The New York Times | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/assembly-votes-26million-for-rail-and-bus-line-aid.html | Assembly Votes 26Million For Rail and Bus Line Aid | By Ronald Sullivan Special to The New York Times | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/banks-refuse-carey-plea-to-back-development-unit-us-help-still-a.html | Banks Refuse Carey Plea To Back Development Unit | By Linda Greenhouse Special to The New York Times | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/banks-refuse-carey-plea-to-back-development-unit.html | Banks Refuse Carey Plea To Back Development Unit | By Linda Greenhouse Special to The New York Times | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/books-of-the-times-caving-in-keeping-up.html | Books of The Times | By Anatole Broyard | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/bridge-regional-play-reduces-field-in-grand-national-team-event.html | Bridge | By Alan Truscott | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/brooklyn-inmates-denied-review-of-appeal-for-trial-or-release.html | Brooklyn Inmates Denied Review Of Appeal for Trial or Release | By Warren Weaver Jr Special to The New York Times | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/brubecks-shuffle-combinations-for-fastpace-jazz-samplings.html | Brubecks Shuffle Combinations For FastPace Jazz Samplings | By John S Wilson | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/cambodia-rebels-intensify-shelling-of-besieged-town.html | Cambodia Rebels Intensify Shelling of Besieged Town | By Sydney H Schanberg Special to The New York Times | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/cambodian-disaster.html | Cambodian Disaster | By Tom Wicker | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/challenge-to-vatican-church-seems-fearful-that-punishing-swiss.html | Challenge to Vatican | By Kenneth A Briggs | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/concert-philadelphians-ormandy-at-fisher-hall-leads-more-with.html | Concert Philadelphians | By Donal Henahan | RE 883-721 | 37820 | B 999213 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/concert-ravel-discoveries-are-played-at-queens.html | Concert | By John Rockwell | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/congress-in-disneynam-observer.html | Congress in Disneynam | By Russell Baker | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/council-indulges-in-budget-ritual-opens-hearings-to-question-agency.html | COUNCIL INDULGES IN BUDGET RITUAL | By Edward Ranzal | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/democrats-study-16cent-tax-rise-on-gallon-of-gas-oneil-says-panel.html | DEMOCRATS STUDY 16CENT TAX RISE ON GALLON OF GAS | By Edward Cowan Special to The New York Times | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/democrats-study-16cent-tax-rise-on-gallon-of-gas.html | DEMOCRATS STUDY 16CENT TAX RISE ON GALLON OF GAS | By Edward Cowan Special to The New York Times | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/dow-index-falls-by-1283-points-drop-largest-since-dec-2-slide-in.html | DOW INDEX FALLS BY 1283 POINTS | By Alexander R Hammer | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/dutch-princess-and-fiance-tell-how-romance-grew.html | Dutch Princess and Fiance Tell How Romance Grew | By Deirdre Carmody | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/ecuador-expected-to-reduce-oil-prices-following-pressure-by-us.html | Ecuador Expected to Reduce Oil Prices Following Pressure by US Companies | By Jonathan Kandell Special to The New York Times | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/fashion-talk.html | FASHION TALK | By Bernardine Morris | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/fight-over-hiring-of-minorities-hits-building-of-campus.html | Fight Over Hiring Of Minorities Hits Building of Campus | SPECIAL TO THE NEW YORK TIMES | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/ford-calls-it-tragic-that-congress-hasnt-cut-tax.html | Ford Calls It Tragic That Congress Hasnt Cut Tax | By Richard L Madden Special to The New York Times | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/gaf-negotiating-to-buy-wrvr-and-make-it-a-classical-station.html | GAF Negotiating to Buy WRVR And Make It a Classical Station | By Les Brown | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/gillette-reports-211-decline-in-earnings-for-fourth-quarter.html | Gillette Reports 211 Decline In Earnings for Fourth Quarter | By Clare M Reckert | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/girl-killed-here-called-runaway-massachusetts-teenager-had.html | GIRL KILLED HERE CALLED RUNAWAY | By Lawrence Van Gelder | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/greek-regime-says-it-thwarted-a-plot-28-officers-seized-greece.html | Greek Regime Says It Thwarted a Plot 28 Officers Seized | By Steven V Roberts Special to The New York Times | RE 883-721 | 37820 | B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/greek-regime-says-it-thwarted-a-plot-28-officers-seized.html | Greek Regime Says It Thwarted a Plot 28 Officers Seized | By Steven V Roberts Special to The New York Times | RE 883-721 | 37820 | B 999213 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/head-of-congresss-budget-office-alice-mitchell-rivlin.html | Head of Congresss Budget Office Alice Mitchell Rivlin | By James M Naughton Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/house-veterans-readjust-to-liberal-trend-in-south.html | House Veterans Readjust To Liberal Trend in South | By Roy Reed Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/india-assails-us-on-its-decision-to-lift-pakistan-arms-embargo.html | India Assails US on Its Decision to Lift Pakistan Arms Embargo | By Bernard Gwertzman Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/jersey-priest-slain-teacher-shot-in-class.html | Jersey Priest Slain Teacher Shot in Class | By Donald Janson Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/jockey-wins-4-including-first-three-races-fans-wet-cordero-hot-at.html | Jockey Wins 4 Including First Three Races | By Joe Nichols | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/justices-hear-arguments-on-offshore-rights-case-12-atlantic-states.html | Justices Hear Arguments On Offshore Rights Case | By E W Kenworthy Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/killing-at-attica-laid-to-others-but-defense-says-clients-are-more.html | KILLING AT ATTICA LAID TO OTHERS | By Mary Breasted Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/killing-at-attica-laid-to-others.html | KILLING AT ATTICA LAID TO OTHERS | By Mary Breasted Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/loan-rates-to-consumers-showing-signs-of-decline-interest-rates-on.html | Loan Rates to Consumers Showing Signs of Decline | By Leonard Sloane | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/loan-rates-to-consumers-showing-signs-of-decline.html | Loan Rates to Consumers Showing Signs of Decline | By Leonard Sloane | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/lull-near-asmara-follows-attacks-ethiopia-approaches-first.html | LULL NEAR ASMARA FOLLOWS ATTACKS | By Thomas A Johnson Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/man-wins-mixed-match-at-love.html | Man Wins Mixed Match at Love | By Parton Keese Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/market-place-analysts-give-oscar-to-film-stocks.html | Market Place | By John H Allan | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/migrants-a-topic-at-rome-session-difficulties-encountered-by.html | MIGRANTS A TOPIC AT ROME SESSION | By Paul Hofmann Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/miss-morozova-charms-the-us.html | Miss Morozova Charms the US | By John S Radosta | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/more-jobless-aid-seen-raising-rate-moves-to-broaden-benefits-likely.html | MORE JOBLESS AID SEEN RAISING RATE | By Soma Golden | RE 883-721 | 37820 B 999213 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/most-catholics-in-ulster-believe-that-iras-terrorism-is-doing-more.html | Most Catholics in Ulster Believe That IRAs Terrorism Is Doing More Harm Than Good | By Richard Eder Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/nba-playoffs-worrying-tv-nba-playoffs-cause-concern-for-tv-markets.html | NBA Playoffs Worrying TV | By Sam Goldaper | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/nepals-king-just-crowned-asks-new-age-and-end-of-poverty.html | Nepals King Just Crowned Asks New Age and End of Poverty | By Bernard Weinraub Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/nets-bow-to-stars-117113.html | Nets Bow To Stars 117113 | By Leonard Koppett Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/newark-police-killed-two-in-74-clash-then-blocked-inquiry-grand.html | Newark Police Killed Two in 74 Clash Then Blocked Inquiry Grand Jury Finds | By Peter B Flint Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/officers-accused-in-newark-deaths.html | OFFICERS ACCUSED IN NEWARK DEATHS | By Peter B Flint Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/oil-concern-sued-for-election-fund-class-action-suit-charges.html | OIL CONCERN SUED FOR ELECTION FUND | By Henry Weinstein Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/on-eve-of-chicago-mayoral-primary-3-foes-attack-daley-who-ignores.html | On Eve of Chicago Mayoral Primary 3 Foes Attack Daley Who Ignores Them | By William E Farrell Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/oratorio-way-of-jesus.html | Oratorio Way of Jesus | By Robert Sherman | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/parents-of-young-offenders-meet-and-ask-what-went-wrong.html | Parents of Young Offenders Meet and Ask What Went Wrong | By Enid Nemy Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/party-blocs-agree-to-screen-judges.html | Party Blocs Agree to Screen Judges | By Frank Lynn | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/patton-backing-of-port-agency-assailed.html | Patton Backing of Port Agency Assailed | By Ronald Smothers | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/prices-decline-in-bond-market.html | PRICES DECLINE IN BOND MARKET | By Douglas W Cray | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/quick-winter-aid-urged-for-needy-19-senators-ask-for-more-funds-to.html | QUICK WINTER AID URGED FOR NEEDY | By Ernest Holsendolph Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/racism-in-reporting.html | Racism in Reporting | By Ernest Dunbar | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/recession-impels-many-to-work-more-efficiently-or-even-change.html | Recession Impels Many to Work More Efficiently or Even Change Vocation | By Agis Salpukas Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/revue-cotton-clubgala-old-nightclubs-flavor-is-entree-at-la-mama.html | RevueCotton ClubGala | By Mel Gussow | RE 883-721 | 37820 B 999213 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archiv es/rookie-officers-and-families-plead-for-jobs.html | Rookie Officers and Families Plead for Jobs | By Joseph B Treaster | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archiv es/sba-moves-to-ease-loan-pacts.html | SBA Moves to Ease Loan Pacts | By Reginald Stuart | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archiv es/school-star-laments-his-recruitment.html | School Star Laments His Recruitment | By Gordon S White Jr | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archiv es/senate-reformers-gain-with-rockefellers-help-senate-filibuster.html | Senate Reformers Gain With Rockefellers Help | By David E Rosenbaum Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archiv es/senate-reformers-gain-with-rockefellers-help.html | Senate Reformers Gain With Rockefellers Help | By David E Rosenbaum Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archiv es/soviet-dilemma-ideology-and-the-desire-for-trade-with-west.html | Soviet Dilemma Ideology and the Desire for Trade With West | By Christopher S Wren Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archiv es/sports-unit-and-14-towns-to-discuss-traffic-funds.html | Sports Unit and 14 Towns To Discuss Traffic Funds | By Richard Phalon Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archiv es/state-helps-ease-city-fiscal-pinch-new-law-widens-investing-of-4.html | STATE HELPS EASE CITY HEAL PINCH | By Alfonso A Narvaez Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archiv es/state-helps-ease-city-fiscal-pinch.html | STATE HELPS EASE CITY FISCAL PINCH | By Alfonso A Narvaez Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archiv es/stocks-on-amex-and-otc-list-decline-as-the-volume-slackens.html | Stocks on Amex and OTC List Decline as the Volume Slackens | By James J Nagle | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archiv es/stones-issues-demand-for-aau-meet.html | Stones Issues Demand for AAU Meet | By Neil Amdur | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archiv es/sugar-futures-stage-a-retreat-prices-slide-back-to-3115-from.html | SUGAR FUTURES STAGE A RETREAT | By Elizabeth M Fowler | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archiv es/the-theater-a-disappointing-mother-courage-brecht-work-staged-by.html | The Theater A Disappointing Mother Courage | By Clive Barnes | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archiv es/time-bullish-on-people-magazine.html | Time Bullish on People Magazine | By Philip H Dougherty | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archiv es/trial-of-gurney-opens-in-florida-selection-of-jury-starts-in.html | TRIAL OF GURNEY OPENS IN FLORIDA | By Martin Waldron Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archiv es/u-s-would-drop-losing-rail-lines.html | U S WOULD DROP LOSING RAIL LINES | By Ralph Blumenthal | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archiv es/us-renewal-aid-is-asked-for-city-planners-urged-to-plead-for-block.html | US RENEWAL AID IS ASKED FOR CITY | By Glenn Fowler | RE 883-721 | 37820 B 999213 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/us-reports-125000-jobs-were-lost-in-the-new-york-metropolitan.html | US Reports 125000 Jobs Were Lost in the New York Metropolitan Region in One Year | By Michael Stern | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/us-will-fly-rice-into-phnom-penh-in-30day-airlift-emergency-aid-to.html | U S WILL FLY RICE INTO PHNOM PENH IN 30DAY AIRLIFT | By Leslie H Gelb Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/us-will-fly-rice-into-phnom-penh-in-30day-airlift.html | US WILL FLY RICE INTO PHNOM PENH IN 30DAY AIRLIFT | By Leslie H Gelb Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/us-would-drop-losing-rail-lines-proposal-affects-6200-miles-in.html | US WOULD DROP LOSING RAIL LINES | By Ralph Blumenthal | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/volcano-in-washington-state-termed-violent.html | Volcano in Washington State Termed Violent | By Walter Sullivan | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/wha-club-signs-underage-player.html | WHA Club Signs Underage Player | By Robin Herman | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/will-medicine-be-strangled-in-law.html | Will Medicine Be Strangled in Law | By Harry Schwartz | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/wood-field-stream-providing-for-the-atlantic-salmon.html | WoodFieldStream | By Nelson Bryant | RE 883-721 | 37820 B 999213 |
| 2/25/1975 | https://www.nytimes.com/1975/02/25/archives/yanks-ahead-of-schedule-start-what-they-hope-is-their-year.html | Yanks Ahead of Schedule Start What They Hope Is Their Year | By Murray Crass Special to The New York Times | RE 883-721 | 37820 B 999213 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/15-daily-flights-to-take-cambodia-rice-and-kerosene.html | 15 Daily Flights to Take Cambodia Rice and Kerosene | By James M Markham Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/2-senators-listed-for-gurney-trial-their-identities-not-known-270.html | 2 SENATORS LISTED FOR GURNEY TRIAL | By Martin Waldron Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/a-psychiatrist-who-findscooking-the-greatest-therapy.html | A Psychiatrist Who Finds Cooking the Greatest Therapy | By Craig Claiborne | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/aba-asks-tax-relief-on-legal-fees.html | ABA Asks Tax Relief on Legal Fees | By Lesley Oelsner Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/about-new-york-along-the-breadline.html | About New York | By John Corry | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/advertising.html | Advertising | By Philip H Dougherty | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/alberts-stenographer-charges-an-attempt-to-defame-speaker.html | Alberts Stenographer Charges An Attempt to Defame Speaker | By Richard D Lyons Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/amid-signs-of-racial-division-atlantas-black-mayor-begins-second.html | Amid Signs of Racial Division Atlanta Black Mayor Begins Second Year Under Fire | By B Drummond Ayres Jr Special to The New York Times | RE 883-722 | 37820 B 999215 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/appeals-court-finds-overwhelming-proof-mrs-crimmins-killed-her.html | Appeals Court Finds Overwhelming Proof Mrs Crimmins Killed Her Daughter | By Tom Goldstein Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/army-6-companies-accused-of-yielding-to-arabs-on-jews.html | Army 6 Companies Accused of Yielding To Arabs on Jews | By H J Maidenberg | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/attica-murder-trial-judge-bars-testimony-on-police-prison-attack.html | Attica Murder Trial Judge Bars Testimony on Police Prison Attack | By Mary Breasted Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/basketball-leagues-seek-ways-to-cope-with-judges-strong-antitrust.html | Basketball Leagues Seek Ways to Cope With Judges Strong Antitrust Position | By Leonard Koppett | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/beame-pressing-a-residence-bill-it-would-require-home-here-for.html | BEAME PRESSING A RESIDENCE BILL | By Alfonso A Narvaez Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/bensonhurst-man-is-seized-after-a-police-siege.html | Bensonhurst Man Is Seized After a Police Siege | By Robert Mcg Thomas Jr | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/bond-prices-drop-in-a-heavy-slate.html | BOND PRICES DROP IN A HEAVY SLATE | BY Douglas W Cray | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/bridge-jack-lead-proves-factor-in-grand-national-upset.html | Bridge | By Alan Truscott | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/britain-plans-45-tax-on-oil-revenue-britain-plans-45-tax-on-north.html | Britain Plans 45 Tax on Oil Revenue | By Terry Robards Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/building-projects-may-get-state-minority-job-quotas.html | Building Projects May Get State Minority Job Quotas | By Ronald Smothers | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/built-religious-body-76488717.html | Built Religious Body | By C Gerald Fraser | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/built-religious-body.html | Built Religious Body | By C Gerald Fraser | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/carey-seeking-new-agency-to-save-insolvent-udc-carey-seeks-new.html | Carey Seeking New Agency to Save Insolvent UDC | By Linda Greenhouse Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/carey-seeking-new-agency-to-save-insolvent-udc.html | Carey Seeking New Agency to Save Insolvent UDC | By Linda Greenhouse Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/chelsea-residents-gain-in-fight-to-bar-garage.html | Chelsea Residents Gain In Fight to Bar Garage | By Lawrence Van Gelder | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/children-starving-in-oncelush-land.html | Children Starving In OnceLush Land | By Sydney H Schanberg Special to The New York Times | RE 883-722 | 37820 B 999215 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/chimps-learning-signs-faster-with-deaf.html | Chimps Learning Signs Faster With Deaf | By Boyce Rensberger | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/consumer-notes-charles-f-frost-american-expresss-star-cardholder.html | CONSUMER NOTES | By Will Lissner | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/country-woman-onetonner-wins-sorc-sail-to-nassau.html | Country Woman OneTonner Wins SORC Sail to Nassau | By William N Wallace Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/crabiel-seeking-juryless-trial-said-to-believe-he-would-have-better.html | CRAM SEEKING JURYLESS TRIAL | By Ronald Sullivan Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/daley-routs-3-foes-in-chicago-primary-daley-routs-3-foes-in-chicago.html | Daley Routs 3 Foes In Chicago Primary | By William E Farrell Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/daley-routs-3-foes-in-chicago-primary.html | Daley Routs 3 Foes In Chicago Primary | By William E Farrell Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/daycare-pledge-is-made-by-city-it-says-it-will-end-hazards-by-march.html | DAYCARE PLEDGE IS MADE BY CITY | By Steven R Weisman | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/dealers-papers-sought-in-indian-museum-case.html | Dealers Papers Sought In Indian Museum Case | By Fred Ferretti | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/default-by-udc-hits-bond-market-prices-off-as-much-as-13-on-1000.html | DEFAULT BY U D C HITS BOND MARKET | By Robert J Cole | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/democrats-press-for-a-showdown-on-oil-depletion-house-caucus-defies.html | DEMOCRATS PRESS FOR A SHOWDOWN ON OIL DEPLETION | By Eileen Shanahan Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/democrats-press-for-a-showdown-on-oil-depletion.html | DEMOCRATS PRESS FOR A SHOWDOWN ON OIL DEPLETION | By Eileen Shanahan Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/dictaphone-corp-in-a-merger-deal-sterndent-dental-supplier-agrees.html | DICTAPHONE CORP IN A MERGER DEAL | By Gene Smith | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/district-attorneys-agree-to-illegalgun-amnesty.html | District Attorneys Agree To IllegalGun Amnesty | By Selwyn Raab | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/early-indians-described-as-rather-sophisticated.html | Early Indians Described As Rather Sophisticated | By Seth S King Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/elysee-worth-journey-for-visiting-master-chefs-elysee-palace-well.html | Elyse Worth Journey For Visiting Master Chefs | By Nan Robertson Special to The New York Times | RE 883-722 | 37820 B 999215 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/elyseeworth-journey-for-visiting-master-chefs-elysee-palace-well.html | ElyseWorth Journey For Visiting Master Chefs | By Nan Robertson Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/exchampion-seeking-the-perfect-court.html | ExChampion Seeking the Perfect Court | By Charles Friedman | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/fcc-black-dissenting-bars-a-hispanic-wnet.html | FCC Black Dissenting Bars a Hispanic WNET | By Les Brown | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/feminists-recoil-at-film-designed-to-relate-to-them.html | Feminists Recoil At Film Designed To Relate to Them | By Judy Klemesrud | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/filibuster-rule-stalling-senate-allen-holds-the-floor-more-than-4.html | FILIBUSTER RULE STALLING SENATE | By David E Rosenbaum Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/ford-and-kissinger-warn-cambodia-will-fall-soon-if-congress-denies.html | FORD AND KISSINGER WARN CAMBODIA WILL FALL SOON IF CONGRESS DENIES FUNDS | By Bernard Gwertzman Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/ford-to-play-today-in-gleason-golf-classic.html | Ford to Play Today in Gleason Golf Classic | By John Herbers Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/ftcreverses-stand-on-xerox-attempt-to-force-divestiture-may-follow.html | F T C REVERSES STAND ON XEROX | By Peter T Kilborn | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/gold-silver-prices-are-down-sharply-gold-and-silver-decline-sharply.html | Gold Silver Prices Are Down Sharply | By Elizabeth M Fowler | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/greece-holds-6-generals-among-37-accused-of-plot.html | Greece Holds 6 Generals Among 37 Accused of Plot | By Steven V Roberts Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/her-job-as-a-broker-helps-her-food-budget.html | Her Job as a Broker Helps Her Food Budget | By Nadine Brozan | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/high-court-upholds-right-of-pupils-to-seek-damages-justices-uphold.html | High Court Upholds Right Of Pupils to Seek Damages | By Warren Weaver Jr Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/high-court-upholds-right-of-pupils-to-seek-damages.html | High Court Upholds Right Of Pupils to Seek Damages | By Warren Weaver Jr Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/hunter-leads-way-as-yankees-open-hunter-starts-as-no1.html | Hunter Leads Way as Yankees Open | By Murray Chass Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/immunity-backed-in-inquiry-on-cia-most-on-senate-committee-favor.html | IMMUNITY BACKED IN INQUIRY ON CIA | By Nicholas M Horrock Special to The New York Times | RE 883-722 | 37820 B 999215 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/islanders-set-back-blues-30.html | Islanders Set Back Blues 30 | By Robin Herman Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/israeli-town-where-18-died-stages-purim- parade-full-of-joy-and.html | Israeli Town Where 18 Died Stages Purim Parade Full of Joy and Color | By Henry Kamm Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/jets-unveil-third-member-of-hierarchy-jets- unveil-part-three-of.html | Jets Unveil Third Member of Hierarchy | By Gerald Eskenazi | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/koch-calls-medicaid-prosecution-lax.html | Koch Calls Medicaid Prosecution Lax | By Edith Evans Asbury | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/list-is-extensive-for-arab-boycott-1970- rules-for-antiisraeli.html | LIST IS EXTENSIVE FOR ARAB BOYCOTT | By Edward Cowan Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/market-place-credit-arena-a-question-of- quality.html | Market Place | By John H Allan | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/markets-fall-worst-in-3-months-is-also- attributed-to-profit-taking.html | Markets Fall Worst in 3 Months Is Also Attributed to Profit Taking | By Alexander R Hammer | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/merger-discussions-are-started-by-textile- and-clothing-unions.html | Merger Discussions Are Started By Textile and Clothing Unions | By Damon Stetson Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/mets-feel-catfishs-presence.html | Mets Feel Catfishs Presence | By Joseph Durso Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/money-growth-a-puzzle.html | Money Growth a Puzzle | By Leonard Silk | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/money-growth-quickens-burns-says- stocks-drop-1776-on-economic-news.html | Money Growth Quickens Burns Says Stocks Drop 1776 on Economic News | By Edwin L Dale Jr Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/moscow-says-it-is-processing-1500- emigration-applications.html | Moscow Says It Is Processing 1500 Emigration Applications | By James F Clarity Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/motive-is-a-mystery-in-shooting-of- teacher-and-priest.html | Motive Is a Mystery in Shooting of Teacher and Priest | By Donald Janson Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/moynihan-calls-on-us-to-start-raising-hell- in-un.html | Moynihan Calls on US to Start Raising Hell in UN | By Kathleen Teltsch | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/music-gramms-artistry-bassbaritones- remarkable-precision-and.html | Music Gramms Artistry | By Raymond Ericson | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archiv es/nader-says-cab-didnt-act-on-political-gifts- from-airline.html | Nader Says CAB Didnt Act On Political Gifts From Airline | By David Burnham Special to The New York Times | RE 883-722 | 37820 B 999215 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/newcombeconnors-set-for-april-26-connors-sets-2d-challenge.html | NewcombeConnors Set for April 26 | By Neil Amdur | RE 883-722 | 37820 | B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/opec-weighs-firm-output-for-guaranteed-income-dollar-rallies-after.html | OPEC Weighs Firm Output for Guaranteed Income Dollar Rallies After Oil Producers Decide to Keep It | By Juan de Onis Special to The New York Times | RE 883-722 | 37820 | B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/paris-opera-once-the-worst-enjoys-a-renaissance.html | Paris Opera Once the Worst Enjoys a Renaissance | By Harold C Schonberg Special to The New York Times | RE 883-722 | 37820 | B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/police-chief-demands-a-fuller-inquiry-in-slaying-of-2-newark-puerto.html | Police Chief Demands a Fuller Inquiry In Slaying of 2 Newark Puerto Ricans | By Joseph F Sullivan Special to The New York Times | RE 883-722 | 37820 | B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/preparations-for-school-board-voting-are-curtailed-by-a-reduction.html | Preparations for School Board Voting Are Curtailed by a Reduction in Funds | By Leonard Buder | RE 883-722 | 37820 | B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/retarded-reach-out-for-friendship.html | Retarded Reach Out for Friendship | By Irene Backalenick Special to The New York Times | RE 883-722 | 37820 | B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/rockefeller-set-up-urban-development-group-on-rebound-from-voter.html | Rockefeller Set Up Urban Development Group on Rebound From Voter Rejection | By Francis X Clines Special to The New York Times | RE 883-722 | 37820 | B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/rod-stewart-and-the-faces-at-the-garden.html | Rod Stewart and the Faces at the Garden | By John Rockwell | RE 883-722 | 37820 | B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/sadat-i-the-ides-of-march-foreign-affairs.html | Sadat I The Ides of March | By C L Sulzberger | RE 883-722 | 37820 | B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/sexinhibiting-chemicals-may-aid-in-pest-control.html | SexInhibiting Chemicals May Aid in Pest Control | By Jane E Brody | RE 883-722 | 37820 | B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/state-hears-2-drivers-on-banning-state-hears-appeal-on-yonkers.html | State Hears 2 Drivers On Banning | By Michael Strauss | RE 883-722 | 37820 | B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/stocks-decline-on-amex-and-otc.html | STOCKS DECLINE ON AMEX AND OTC | By James J Nagle | RE 883-722 | 37820 | B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/suicide-pact-preceded-deaths-of-dr-van-dusen-and-his-wife-dr-van.html | Suicide Pact Preceded Deaths Of Dr V an Dusen and His Wife | By Kenneth A Briggs | RE 883-722 | 37820 | B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/suicide-pact-preceded-deaths-of-dr-van-dusen-and-his-wife-van-dusen.html | Suicide Pact Preceded Deaths Of Dr Van Dusen and His Wife | By Kenneth A Briggs | RE 883-722 | 37820 | B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/the-shoe-and-the-other-foot.html | The Shoe and the Other Foot | By Robert B Pettengill | RE 883-722 | 37820 | B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/the-wallace-spirit.html | The Wallace Spirit | By James Reston | RE 883-722 | 37820 | B 999215 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/this-way-or-that-standardized-signs-will-aid-travelers.html | This Way or That Standardized Signs Will Aid Travelers | By Rita Reif | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/top-german-court-rejects-abortion-bonns-1974-law-allowing.html | TOP GERMAN COURT REJECTS ABORTION | By Paul Kemezis Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/top-german-court-rejects-abortion.html | TOP GERMAN COURT REJECTS ABORTION | By Paul Kemezis Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/transit-authority-accuses-its-chief-of-police-in-payoffs.html | Transit Authority Accuses Its Chief Of Police in Payoffs | SPECIAL TO THE NEW YORK TIMES | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/u-s-policy-on-africa.html | U S Policy on Africa | By Anthony Lake | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/ulster-outlooks-britain-reluctant-but-essential-holds-key-to-peace.html | Ulster Outlook Britain Reluctant but Essential Holds Key to Peace | By Richard Eder Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/warnerlambert-earnings-up-9-in-4th-quarter.html | WarnerLambert Earnings Up 9 in 4th Quarter | By Clare M Reckert | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/wine-talk-a-free-course-complete-with-diploma.html | WINE TALK | By Frank J Prial | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/yugoslav-critic-is-on-trial-again-mihajlov-a-propagandist-published.html | YUGOSLAV CRITIC IS ON TRIAL AGAIN | By Malcolm W Browne Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/26/1975 | https://www.nytimes.com/1975/02/26/archives/yunich-fears-rise-in-fare-on-april-1-mta-head-says-it-could-go-to.html | YUNICH FEARS RISE IN FARE ON APRIL 1 | By Maurice Carroll Special to The New York Times | RE 883-722 | 37820 B 999215 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/1974-cost-rise-here-most-in-27-years.html | 1974 Cost Rise Here Most in 27 Years | By Will Lissner | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/1biwon-urged-for-reorganizing-railway-system.html | 1BIWON URGED FOR REORGANIZING RAILWAY SYSTEM | By Ralph Blumenthal Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/2d-diabetes-drug-linked-to-deaths.html | 2D DIABETES DRUG LINKED TO DEATHS | By Harold M Schmeck Jr Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/4-transit-police-officials-balk-at-signing-waivers.html | 4 Transit Police Officials Balk at Signing Waivers | By Marcia Chambers | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/63million-cut-by-city-u-action-budgetary-trims-are-hailed-at.html | 63MILLION CUT BY CITY U ACTION | By Edward Ranzal | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/7billion-urged-for-reorganizing-railway-system-federal-government.html | 7BILLION URGED FOR REORGANIZING RAILWAY SYSTEM | By Ralph Blumenthal Special to The New York Times | RE 883-401 | 37820 B 11714 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/a-backwash-of-worry-rolls-over-roosevelt-i.html | A Backwash of Worry Rolls Over Roosevelt I | By Michael T Kaufman | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/a-long-night-of-testing.html | A Long Night of Testing | By Francis X Clines Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/a-museum-near-philadelphia-seeks-to-save-mennonite-heritage-a-small.html | A Museum Near Philadelphia seeks to Save Mennonite Heritage | By Barbara Crossette Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/a-museum-near-philadelphia-seeks-to-save-mennonite-heritage.html | A Museum Near Philadelphia Seeks to Save Mennonite Heritage | By Barbara Crossette Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/a-stoic-dignified-uncle-tom-is-portrayed-on-stage.html | A Stoic Dignified Uncle Tom Is Portrayed on Stage | By Mel Gussow | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/a10-shift-called-peril-to-li-jobs-us-is-asked-to-bar-moving-jet.html | A10 SHIFT CUE PERIL TO LI JOBS | By Pranay Gupte | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/abc-urges-delay-for-fall-season-cbs-and-nbc-reject-plan-for-late.html | ABC URGES DELAY FOR FALL SEASON | By Les Brown | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/advertising-grappling-with-late-payments.html | Advertising | By Philip H Dougherty | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/air-france-told-to-buy-french-craft-line-warned-by-government-on-us.html | Air France Told to Buy French Craft | By Clyde H Farnsworth Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/albany-approves-a-bill-to-rescue-insolvent-udc.html | ALBANY APPROVES A BILL TO RESCUE INSOLVENT UDC | By Linda Greenhouse Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/albany-approves-a-bill-to-rescue-insolvet-udc-carey-signs-measure.html | ALBANY APPROVES A BILL TO RESCUE INSOLVENT UDC | By Linda Greenhouse Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/albany-votes-15c-t-toll-cut-for-southern-state-pkwy.html | Albany Votes 15c Toll Cut For Southern State Pkwy | By Alfonso A Narvaez Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/arabs-blacklist-deplored-by-ford-president-terms-religious-and.html | ARABS BLACKLIST DEPLORED BY FORD | By Edward Cowan Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/arabs-blacklist-deplored-by-ford.html | ARABS BLACKLIST DEPLORED BY FORD | BY Edward Cowan Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/bache-profit-drops-468-in-quarter-revenue-is-steady.html | Bache Profit Drops 468 in Quarter Revenue Is Steady | By Michael C Jensen | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/beamein-albany-pleads-for-help-tells-legislators-they-must-act-on.html | BEAME IN ALBANY PLEADS FOR HELP | By Maurice Carroll Special to The New York Times | RE 883-401 | 37820 B 11714 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/bill-asks-curb-on-plutonium-use-to-prevent-building-of-homemade.html | Bill Asks Curb on Plutonium Use to Prevent Building of Homemade Bomb | By David Burnham Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/books-of-the-times-what-do-you-say-after-no.html | Books of The Times | By Anatole Broyard | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/bridge-220-conventions-are-listed-in-latest-book-on-subject.html | Bridge | By Alan Truscott | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/bridge-authority-fights-rate-drop-ruling-by-us-units-opposed-by.html | BRIDGE AUTHORITY FIGHTS RATE DROP | By Donald Janson Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/britons-get-plan-for-market-vote-londons-proposals-on-the.html | BRITONS GET PLAN FOR MARKET VOTE | By Richard Eder Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/byrne-plans-bill-to-speed-environmental-unit-action.html | Byrne Plans Bill to Speed Environmental Unit Action | By Walter H Waggoner | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/cairo-is-proclaiming-optimism-on-a-sinai-pullback-by-israelis-egypt.html | Cairo Is Proclaiming Optimism On a Sinai Pullback by Israelis | By Henry Tanner Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/cairo-is-proclaiming-optimism-on-a-sinai-pullback-by-israelis.html | Cairo Is Proclaiming Optimism On a Sinai Pullback by Israelis | By Henry Tanner Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/carey-labels-rail-plan-utterly-unacceptable.html | Carey Labels Rail Plan Utterly Unacceptable | By Edward C Burks | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/celtics-crush-knicks.html | Celtics Crush Knicks | By Sam Goldaper Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/chase-supporting-rescue-of-udc-but-majority-of-11-involved-banks.html | CHASE SUPPORTING RESCUE OF UDC | By Robert J Cole | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/composer-of-hair-in-premiere-of-a-mass-in-our-time.html | Composer of Hair in Premiere of A Mass in Our Time | By Eleanor Blau | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/compromise-sought-in-filibuster-fight-compromise-is-sought-in-fight.html | Compromise Sought In Filibuster Fight | By David E Rosenbaum Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/compromise-sought-in-filibuster-fight.html | Compromise Sought In Filibuster Fight | By David E Rosenbaum Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/concert-premiere-of-berlinski-sinfonia-no-9.html | Concert | By Raym0nd Ericson | RE 883-401 | 37820 B 11714 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/cordero-and-martin-ride-high-at-big-a-cordero-martin-ride-high.html | Cordero and Martin Ride High at Big A | By Joe Nichols | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/daleys-victory-in-the-primary-more-than-a-personal-triumph.html | Daleys Victory in the Primary More Than a Personal Triumph | By William E Farrell Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/early-american-on-the-outside-but-the-inside.html | Early American On the Outside But the Inside | By Lisa Hammel Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/ecology-dispute-over-south-carolina-plant-nears-end.html | Ecology Dispute Over South Carolina Plant Nears End | By Gladwin Hill Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/end-of-investigation-unit-is-weighed.html | End of Investigation Unit Is Weighed | By Ronald Sullivan Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/erasing-the-c-in-covert-in-omplete-security.html | Erasing the C in Covert In omplete Se urity | By Ray S Cline | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/europeans-considering-proposing-a-3level-floor-for-oil-prices.html | Europeans Considering Proposing a 3Level Floor for Oil Prices | By Flora Lewis Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/exagent-clear-in-a-heroin-case-french-connection-figure-is.html | EXAGENT CLEAR IN A HEROIN CASE | By Edward Hudson | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/eximbank-finds-usexport-drop-constraints-on-its-lending-and-other.html | EXIMBANK FINDS US EXPORT DROP | By Edwin L Dale Jr Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/film.html | Film | By Nora Sayre | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/for-the-corporate-wives-help-in-adjusting-to-moves.html | For the Corporate Wives Help in Adjusting to Moves | By Michael Knight Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/ford-backs-reappraisal-of-presidential-succession-___.html | Ford Backs Reappraisal of Presidential Succession | By James M Naughton Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/goldman-calls-payoff-charges-untrue.html | Goldman Calls Payoff Charges Untrue | By Robert Mcg Thomas Jr | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/harbor-unit-cites-decline-in-crime-study-of-port-of-new-york-finds.html | HARBOR UNIT CITES DECLINE IN CRIME | By Peter Kihss | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/harbor-unit-cites-decline-in-crime.html | HARBOR UNIT CITES DECLINE IN CRIME | By Peter Kihss | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/harry-chapin-brings-songs-to-stage.html | Harry Chapin Brings Songs to Stage | By Clive Barnes | RE 883-401 | 37820 B 11714 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/hispanic-community-in-newark-asks-further-slayings-inquiry.html | Hispanic Community in Newark Asks Further Slayings Inquiry | By Joseph F Sullivan Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/india-says-us-reopens-wounds-by-lifting-curb-on-aid-to-pakistan.html | India Says US Reopens Wounds by Lifting Curb on Aid to Pakistan | By Bernard Weinraub Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/key-senators-introduce-a-bill-to-resume-arms-aid-to-turks.html | Key Senators Introduce a Bill To Resume Arms Aid to Turks | By Bernard Gwertzman Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/liff-of-dump-put-in-hands-of-puc-court-says-overpeck-creek-can.html | LIFE OF DUMP PUT IN HANDS OF PUC | By Richard Phalon Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/marcos-seeking-a-big-vote-today-a-farce-say-critics.html | Marcos Seeking a Big Vote Today | By Joseph Lelyveld Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/market-place-quarterly-report-approaches.html | Market Place | By Robert Metz | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/met-in-crisis-asks-employes-to-accept-10-per-cent-pay-cut-met-asks.html | Met in Crisis Asks Employes to Accept 10 Per Cent Pay Cut | By Richard F Shepard | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/metin-crisis-asks-employes-to-accept-10-per-cent-pay-cut-met-asks.html | Met in Crisis Asks Employes to Accept 10 Per Cent Pay Cut | By Richard F Shepard | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/n-w-doubts-viability-of-new-plan-for-carriers.html | N  W Doubts Viability Of New Plan for Carriers | By Reginald Stuart | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/new-carpeting-standards-set-in-fha-guaranteed-housing.html | New Carpeting Standards Set In F H A Guaranteed Housing | By Nancy Hicks Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/new-group-backs-hiring-guidelines-professors-see-affirmative-action.html | NEW GROUP BACKS HIRING GUIDELINES | By Gene I Maeroff | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/nursinghomes-scandal-may-cost-touro-450000.html | NursingHomes Scandal May Cost Touro 450000 | By John L Hess | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/official-again-denies-cia-sought-to-undermine-allende.html | Official Again Denies CIA Sought to Undermine Allende | By David Binder Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/on-political-similes-essay.html | On Political Similes | By William Safire | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/penney-reduces-mens-clothing-prices.html | Penney Reduces Mens Clothing Prices | By Isadore Barmash | RE 883-401 | 37820 B 11714 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/personal-finance-definitions-of-merchandise-and-pricing-terms-are.html | Personal Finance | By Leonard Sloane | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/president-is-using-leverage-on-congress.html | President Is Using Leverage on Congress | By Philip Shabecoff Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/president-prods-congress-to-act-fast-on-tax-cut-he-sees-no.html | PRESIDENT PRODS CONGRESS TO ACT FAST ON TAX CUT | By John Herbers Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/president-prods-congress-to-act-fast-on-tax-gut.html | PRESIDENT PRODS CONGRESS TO ACT FAST ON TAX GUT | By John Herbers Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/prices-for-bonds-continue-to-drop.html | PRICES FOR BONDS CONTINUE TO DROP | By Douglas W Cray | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/prices-rebound-on-amex-and-otc.html | PRICES REBOUND ON AMEX AND OTC | By James J Nagle | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/prices-still-off-in-wheat-futures-corn-and-soybeans-drop-too-sharp.html | PRICES STILL OFF IN WHEAT FUTURES | By Elizabeth M Fowler | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/radiumsoaked-concrete-found-in-toronto-building.html | RadiumSoaked Concrete Found in Toronto Building | By Walter Sullivan Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/rail-rescue-funds-cleared-by-senate-pennsy-and-the-erie-will.html | Rail Rescue Funds Cleared by Senate | By Richard D Lyons Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/ranger-surge-tops-blues-51.html | Ranger Surge Tops Blues 51 | By Parton Keese | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/raytheon-in-pact-for-ite-imperial.html | RAYTHEON IN PACT FOR ITE IMPERIAL | By Gene Smith | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/revlon-net-at-peak-in-latest-quarter.html | Revlon Net at Peak in Latest Quarter | By Clare M Reckert | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/rockefeller-poses-energy-solutions-urges-that-auto-industry-adapt.html | ROCKEFELLER POSES ENERGY SOLUTIONS | By Richard L Madden Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/round-theclock-job-whips-rain-problem.html | RoundtheClock Job Whips Rain Problem | By Michael Strauss Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/sanford-draws-250-wellwishers-to-his-presidential-comingout-party.html | Sanford Draws 250 WellWishers to His Presidential ComingOut Party Here | By Frank Lynn | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/schlesinger-and-kissinger-see-scant-cambodia-hope-schlesinger.html | Schlesinger and Kissinger See Scant Cambodia Hope | By Leslie Hgelb Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/schlesinger-and-kissinger-see-scant-cambodia-hope.html | Schlesinger and Kissinger See Scant Cambodia Hope | By Leslie H Gelb Special to The New York Times | RE 883-401 | 37820 B 11714 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/several-contractors-pull-men-off-udc-projects.html | Several Contractors Pull Men Off UDC Projects | By Joseph P Fried | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/sharing-of-data-on-cia-is-sought.html | SHARING OF DATA ON CIA IS SOUGHT | By Nicholas M Horrock Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/some-companies-puzzled-by-inclusion-on-blacklist.html | Some Companies Puzzled By Inclusion on Blacklist | By H J Maidenberg | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/son-of-elijah-muhammad-succeeds-to-the-leadership.html | Son of Elijah Muhammad Succeeds to the Leadership | By Paul Delaney Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/stein-for-phasing-out-profitmaking-nursing-homes.html | Stein for Phasing Out ProfitMaking Nursing Homes | By Lawrence Van Gelder | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/stock-prices-show-a-rise-dow-gains-892-at-72810-stock-prices-up-dow.html | Stock Prices Show a Rise Dow Gains 892 at 72810 | By Alexander R Hammer | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/stottlemyre-making-his-comeback-pitch.html | Stottlemyre Making His Comeback Pitch | By Murray Crass Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/suggets-vanquish-nets-by-a-148to114-margin-nuggets-trounce-the-nets.html | Nuggets Vanquish Nets By a 148to114 Margin | By Leonard Koppett Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/tafts-surprise-quintet-aiming-for-2d-straight-title.html | Tafts Surprise Quintet Aiming for 2d Straight Title | By Arthur Pincus | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/the-albanian-solution-or-beating-the-pink-slip.html | The Albanian Solution or Beating the Pink Slip | By Andrew Hacker | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/the-kissinger-doctrine.html | The Kissinger Doctrine | By Anthony Lewis | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/therapy-is-urged-for-learning-ills-experts-stress-importance-of.html | THERAPY IS URGED FOR LEARNING ILLS | By Jane E Brody | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/tito-derides-idea-of-soviet-threat.html | TITO DERIDES IDEA OF SOVIET THREAT | By Malcolm W Browne Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/tv-in-this-house-of-brede-on-cbs.html | TV In This House of Brede on CBS | By John J OConnor | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/us-currency-seen-eroding-oil-value-dollar-is-seen-eroding-value-of.html | US Currency Seen Eroding Oil Value | By Juan de Onis Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/us-envoy-in-phnom-penh-joins-appeal-for-more-cambodia-aid.html | US Envoy in Phnom Penh Joins Appeal for More Cambodia Aid | By Sydney H Schanberg Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archives/webb-not-joking-about-mets-job.html | Webb Not Joking About Mets Job | By Joseph Durso Special to The New York Times | RE 883-401 | 37820 B 11714 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archiv es/wine-labels-they-dont-tell-all.html | Wine Labels They Dont Tell All | By Frances Cerra | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archiv es/with-book-and-bottle-hasidic-jews-mark-purim-on-israels-fronts.html | With Book and Bottle Hasidic Jews Mark Purim on Israels Fronts | By Moshe Brilliant Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archiv es/witness-points-out-attica-defendant.html | Witness Points Out Attica Defendant | BY Mary Breasted Special to The New York Times | RE 883-401 | 37820 B 11714 |
| 2/27/1975 | https://www.nytimes.com/1975/02/27/archiv es/world-judge-applauds-the-movement-of-us-dogs.html | World Judge Applauds the Movement of US Dogs | By Walter R Fletcher | RE 883-401 | 37820 B 11714 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archiv es/10000-construction-workers-block-traffic-near-city-hall-in-job.html | 10000 Construction Workers Block Traffic Near City Hall in Job Protest | By Fred Ferretti | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archiv es/22-million-vote-on-mandate-for-marcos.html | 22 Million Vote on Mandate for Marcos | By Joseph Lelyveld Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archiv es/3-prisoners-escape-from-court-here.html | 3 Prisoners Escape From Court Here | By Robert Hanley | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archiv es/5day-battle-reported-for-a-key-eritrean-town.html | 5Day Battle Reported for a Key Eritrean Town | By Thomas A Johnson Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archiv es/a-new-hearing-ordered-in-police-killing-of boy.html | A New Hearing Ordered In Police Killing of Boy | By Joseph B Treaster | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archiv es/about-new-york-life-along-east-13th-street.html | About New York | By John Corry | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archiv es/about-real-estate-madison-square-growth-midtown-hope.html | About Real Estate | By Alan S Oser | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archiv es/advertising-a-brain-reserve-for-hard-times.html | Advertising | By Philip H Dougherty | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archiv es/airline-proposes-nofrill-service-national-asks-approval-of-a-3d.html | AIRLINE PROPOSES NOFRILL SERVICE | By Robert Lindsey | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archiv es/amex-prices-up-in-slow-trading.html | AMEX PRICES UP IN SLOW TRADING | By James J Nagle | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archiv es/another-robbery-last-september-laid-to-kallinger-boy-in-harrisburg.html | Another Robbery Last September Laid to Kallinger Boy in Harrisburg | By Donald Janson Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archiv es/attica-witness-has-some-doubts-officer-pressed-by-defense-has.html | ATTICA WITNESS HAS SOME DOUBTS | By Mary Breasted | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archiv es/backers-of-legal-directory-sue-a-b-a.html | Backers of Legal Directory Sue ABA | By Warren Weaver Jr Special to The New York Times | RE 883-888 | 37820 B 2251 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/ban-on-excitizens-assailed-by-aclu-denial-of-reentry-to-draft.html | BAN ON EXCITIZENS ASSAILED BY ACLU | By Nancy Hicks Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/before-chemical-took-over-security-expansion-ineptitude-and-loan.html | Before Chemical Took Over Security Expansion Ineptitude and Loan Losses | By John H Allan | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/big-year-seen-for-roadside-markets.html | Big Year Seen for Roadside Markets | By Richard J H Johnston Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/boycott-called-legitimate.html | Boycott Called Legitimate | By Henry Tanner Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/bridge-new-york-sectional-event-to-start-at-hilton-today.html | Bridge | By Alan Truscott | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/bronx-hurler-making-pitch-for-yankees-bronx-hurler-is-making-a.html | Bronx Hurler Making Pitch for Yankees | By Murray Chass Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/cambodia-watergate-east.html | Cambodia | By T D Allman | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/cancer-institute-chief-cautions-on-the-use-of-birth-control-pill.html | Cancer Institute Chief Cautions On the Use of Birth Control Pill | By Harold M Schmeck Jr Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/carey-aides-continue-to-press-banks-to-help-revive-development.html | Carey Aides Continue to Press Banks To Help Revive Development Agency | By Francis X Clines Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/carey-restores-academy-funds-agrees-to-continue-training-of.html | CAREY RESTORES ACADEMY FUNDS | By Maurice Carroll Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/china-cancels-2d-large-order-of-us-wheat-for-75-delivery.html | China Cancels 2d Large Order Of US Wheat for 75 Delivery | By H J Maidenberg | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/church-says-colby-is-lifting-secrecy-for-cia-inquiry.html | Church Says Colby Is Lifting Secrecy for CIA Inquiry | By John M Crewdson | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/citys-5-district-attorneys-vow-fight-on-illegal-guns.html | Citys 5 District Attorneys Vow Fight on Illegal Guns | By Marcia Chambers | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/compromise-on-filibuster-rule-seems-likely-in-senate-today.html | Compromise on Filibuster Rule Seems Likely in Senate Today | By David E Rosenbaum Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/concert-la-favorita-miss-verrett-and-kraus-are-outstanding-in-opera.html | Concert La Favorita | By Allen Hughes | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/congressman-is-told-of-beatings-in-saigon-jail-2-americans-tour.html | Congressman Is Told of Beatings in Saigon Jail | By James M Markham Special to The New York Times | RE 883-888 | 37820 B 2251 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/cordero-rides-five-winners-cordero-on-five-victors-at-aqueduct.html | Cordero Rides Five Winners | By Joe Nichols | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/crabiel-in-a-move-to-get-separate-trial-on-issues.html | Crabiel in a Move to Get Separate Trial on Issues | By Joseph F Sullivan Special to The New York Times | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/dealers-halting-udc-bond-sales-chemical-and-merrill-lynch-say.html | DEALERS HALTING UDC BOND SALES | By Robert J Cole | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/democrats-fashion-an-energy-package.html | Democrats Fashion An Energy Package | By Edward Cowan Special to The New York Times | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/democrats-support-plan-to-end-investigation-unit-it-would-require.html | Democrats Support Plan To End Investigation Unit | By Ronald Sullivan Special to The New York Times | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/dollar-plunges-in-value-abroad-falls-to-a-new-low-against-swiss.html | DOLLAR PLUNGES IN VALUE ABROAD | By Clyde H Farnsworth Special to The New York Times | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/dow-stock-index-gains-305-points-trading-volume-declines-price-rise.html | DOW STOCK INDEX GAINS 305 POINTS | By Alexander R Hammer | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/e-c-a-c-meets-with-syracuse.html | ECAC Meets With Syracuse | By Gordon S White Jr | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/elder-statesman-delaney-keeps-the-party-aliveo-elder-statesman.html | Elder Statesman Delaney Keeps the Party AliveO | By Martin Tolchin Special to The New York Times | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/elder-statesman-delaney-keeps-the-party-aliveo.html | Elder Statesman Delaney Keeps the Party AliveO | By Martin Tolchin Special to The New York Times | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/faculty-senate-at-city-college-refuses-to-censure-a-professor.html | Faculty Senate at City College Refuses to Censure a Professor | By Leonard Buder | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/faisal-in-price-rift-will-shun-oil-talks.html | Faisal in Price Rift Will Shun Oil Talks | By Juan de Onis Special to The New York Times | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/fashion-talk-spring-and-time-for-dior.html | FASHION TALK | By Bernadine Morris | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/february-tradeoffs-evidence-of-inflation-progress-mounted-but-jobs.html | February TradeOffs | By Soma Golden | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/fire-silences-170000-telephones-disrupting-life-in-300block-area-of.html | FIRE SILENCES 170000 TELEPHONES DISRUPTING LIFE IN 300BLOCK AREA OF MANHATTAN BELOW 23D STREET | By Deirdre Carmody | RE 883-888 | 37820 | B 2251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/fire-silences-170000-telephones-disrupting-life-in-300block-area-of.html | FIRE SILENCES 170000 TELEPHONES DISRUPTING LIFE IN 300BLOCK AREA OF MANHATTAN BELOW 23D STREET | By Deirdre Carmody | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/front-page-1-no-title-house-votes-to-cut-taxes-213billion-and-also.html | HOUSE VOTES TO CUT TAXES 213B1LLION AND AMEND OIL DEPLETION ALLOWANCE | By Eileen Shanahan Special to The New York Times | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/gop-plans-sharp-cuts-in-the-governors-budget.html | GOP Plans Sharp Cuts In the Governors Budget | By Linda Greenhouse Special to The New York Times | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/help-for-the-elderly-who-cant-get-out.html | Help for the Elderly Who Cant Get Out | By Lisa Hammel | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/holmes-memorabilia-the-flotsam-of-an-olympian-on-display-at-harvard.html | Holmes Memorabiliathe Flotsam of an Olympianon Display at Harvard | By Israel Shenker Special to The New York Times | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/holmes-memorabiliathe-flotsam-of-an-olympianon-display-at-harvard.html | Holmes Memorabiliathe Flotsam of an Olympianon Display at Harvard | By Israel Shenker Special to The New York Times | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/house-panel-approves-new-curbs-on-strip-mining.html | House Panel Approves New Curbs on Strip Mining | By Ben A Franklin Special to The New York Times | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/house-votes-to-cut-taxes-213billion-and-also-end-oil-depletion.html | HOUSE VOTES TO CUT TAXES 213B1LLION AND ALSO END OIL DEPLETION ALLOWANCE | By Eileen Shanahan Special to The New York Times | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/how-to-kayo-the-energy-crisis-in-the-back-yard.html | How to Kayo The Energy Crisis In the Back Yard | By Nicholas P D Smyth | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/jersey-approves-subsidy-to-keep-buses-operating.html | Jersey Approves Subsidy To Keep Buses Operating | By Walter H Waggoner Special to The New York Times | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/jersey-provides-26million-to-keep-14-bus-lines-running.html | Jersey Provides 26Million To Keep 14 Bus Lines Running | By Walter H Waggoner Special to The New York Times | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/kidnappers-seize-berlin-candidate-west-berlin-mayoral-candidate.html | Kidnappers Seize Berlin Candidate | By Craig R Whitney Special to The New York Times | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/kidnappers-seize-berlin-candidate.html | Kidnappers Seize Berlin Candidate | BY Craig R Whitney Special to The New York Times | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/labor-heads-here-ask-dual-job-push-want-local-and-us-effort-urge.html | LABOR HEADS HERE ASK DUAL JOB PUSH | By Damon Stetson | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/labor-heads-here-ask-dual-job-push.html | LABOR HEADS HERE ASK DUAL JOB PUSH | By Damon Stetson | RE 883-888 | 37820 | B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/landing-system-and-winds-cited-in-a-boston-crash.html | Landing System And Winds Cited In a Boston Crash | By Richard Witkin | RE 883-888 | 37820 | B 2251 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/levi-details-wide-scope-of-hoovers-secret-files-levi-details-wide.html | Levi Details Wide Scope Of Hoovers Secret Files | By Nicholas M Horrock Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/levi-details-wide-scope-of-hoovers-secret-files.html | Levi Details Wide Scope Of Hoovers Secret Files | By Nicholas M Horrock Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/manhattan-beats-fordham-8175.html | Manhattan Beats Fordham 8175 | By Deane McGowen | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/market-place.html | Market Place | By Robert Metz | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/mets-meet-with-berra-go-to-work-berra-issues-message-as-42-mets-go.html | Mets Meet With Berra Go to Work | By Joseph Durso Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/mobile-phone-stations-help-businesses-adapt-mobile-phone-stations.html | Mobile Phone Stations Help Businesses Adapt | By Paul L Montgomery | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/mobile-phone-stations-help-businesses-adapt.html | Mobile Phone Stations Help Businesses Adapt | By Paul L Montgomery | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/music-rare-guarneri-quartet-marking-10th-anniversary-gives.html | Music Rare Guarneri | By Raymond Ericson | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/musicians-union-suspends-met-talks.html | Musicians Union Suspends Met Talks | By John Rockwell | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/new-state-warning-on-busing-sought.html | New State Warning on Busing Sought | By Iver Peterson | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/otb-hialeah-bets-face-threat.html | OTB Hialeah Bets Face Threat | BY Gerald Eskenazi | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/ozone-depletion-seen-as-a-war-tool.html | Ozone Depletion Seen as a War Tool | By Walter Sullivan Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/parentschildren-like-father-like-son-the-road-led-to-alcoholism.html | PARENTSCHILDREN | By Richard Flaste | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/pentagon-studies-north-east-asia-regards-area-around-sea-of-japan.html | PENTAGON STUDIES NORTHEAST ASIA | By Drew Middleton | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/pepsico-inc-raises-profit-for-quarter-and-year.html | Pepsico Inc Raises Profit for Quarter and Year | By Clare M Reckert | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/phone-company-says-replacing-of-center-could-take-year.html | Phone Company Says Replacing of Center Could Take Year | By Boyce Rensberger | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/pilots-in-cambodia-airlift-ordered-to-remain-silent-some-described.html | Pilots in Cambodia Airlift Ordered to Remain Silent | By Sydney H Schanberg Special to The New York Times | RE 883-888 | 37820 B 2251 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/pope-vetoes-jesuits-reforms-and-curbs-orders-publications.html | Pope Vetoes Jesuits Reforms And Curbs Orders Publications | By Paul Hofmann Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/president-names-dent-top-trade-negotiator-ford-picks-dent-as-trade.html | President Names Dent Top Trade Negotiator | By Edwin L Dale Jr Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/prices-close-mixed-in-credit-markets.html | Prices Close Mixed in Credit Markets | By Douglas W Cray | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/profit-on-nursing-homes-tops-50-in-connecticut.html | Profit on Nursing Homes Tops 50 in Connecticut | By Michael Knight Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/railreorganization-plan-gets-favorable-response.html | RailReorganization Plan Gets Favorable Response | By Ralph Blumenthal | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/ray-denied-plea-for-a-new-trial-but-judge-scores-lawyers-in-dr-king.html | RAY DENIED PLEA FOR A NEW TRIAL | By Martin Waldron Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/reporters-notebook-nepal-coronation-lured-the-worlds-partygoers.html | Reporters Notebook Nepal Coronation Lured the Worlds Partygoers  Invited or Not | By Bernard Weinraub Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/restaurant-reviews-when-italian-food-suits-your-mood-just-set-your.html | Restaurant Reviews | By John Canaday | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/rock-island-board-sets-policy-parley-to-bar-shutdown.html | Rock Island Board Sets Policy Parley To Bar Shutdown | By Reginald Stuart | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/rockefeller-doubts-role-as-contender-in-76-or-80-rockefeller-bars.html | Rockefeller Doubts Role As Contender in 76 or 80 | By Richard L Madden Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/rockefeller-doubts-role-as-contender-in-76-or80.html | Rockefeller Doubts Role As Contender in 76 or80 | By Richard L Madden Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/saks-bergdorf-and-bonwit-fined-maximum-50000-penalty-set-for-each.html | SAKS BERGDORF AND BONWIT FINED | By Isadore Barmash | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/santa-anita-42-play-on-confined-japanese.html | Santa Anita 42 Play on Confined Japanese | By Clive Barnes | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/schlesinger-terms-cambodia-situation-grim-not-hopeless-schlesinger.html | Schlesinger Terms Cambodia Situation Grim Not Hopeless | By John W Finney Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/schlesinger-terms-cambodia-situation-grim-not-hopeless.html | Schlesinger Terms Cambodia Situation Grim Not Hopeless | By John W Finney Special to The New York Times | RE 883-888 | 37820 B 2251 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/senate-expected-to-back-arms-for-turks.html | Senate Expected to Back Arms for Turks | By Bernard Gwertzman Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/soybean-futures-register-decline-grains-also-drop-for-fifth.html | SOYBEAN FUTURES REGISTER DECLINE | By Elizabeth M Fowler | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/state-finds-cost-of-bergman-home-was-overcharged-audit-shows-park.html | STATE FINDS COST OF BERGMAN HOME WAS OVERCHARGED | By John L Hess | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/state-finds-cost-of-bergman-home-was-overcharged.html | STATE FINDS COST OF BERGMAN HOME WAS OVERCHARGED | By John L Hess | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/state-jobless-rate-soars-to-peak-since-depression.html | State Jobless Rate Soars To Peak Since Depression | By Michael Stern | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/states-jobless-rate-soars-highest-since-depression.html | States Jobless Rate Soars Highest Since Depression | By Michael Stern | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/station-wagons-shuttle-air-tanks-to-firemen.html | Station Wagons Shuttle Air Tanks to Firemen | By Ronald Smothers | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/tharp-dance-hit-gets-even-better.html | Tharp Dance Hit Gets Even Better | By Anna Kisselgoff | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/the-screen.html | The Screen | By Vincent CanBY | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/the-wreck-of-old-144-in-the-nation.html | The Wreck of Old 144 | By Tom Wicker | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/town-suspends-tax-after-crop-comes-in.html | Town Suspends Tax After Crop Comes In | By Douglas E Kneeland Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/tv-watching-watchers-of-bread-butterflies-pupils-in-audience-prove.html | TV Watching Watchers of Bread  Butterflies | By John J OConnor | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/udc-employes-brace-for-word-of-dismissals.html | UDG Employes Brace For Word of Dismissals | By Joseph P Fried | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/wood-field-stream-south-carolinas-giant-step-for-nature.html | Wood Field  Stream | By Nelson Bryant | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/world-biologists-tighten-rules-on-genetic-engineering-work-world.html | World Biologists Tighten Rules On Genetic Engineering Work | By Victor K McElheny Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/world-biologists-tighten-rules-on-genetic-engineering-work.html | World Biologists Tighten Rules On Genetic Engineering Work | By Victor K McElheny Special to The New York Times | RE 883-888 | 37820 B 2251 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/wrongway-richardson.html | WrongWay Richardson | By James Reston | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/yifter-adds-glitter-enigma-to-aau-field-yifter-adds-his-glitter-to.html | Yifter Adds Glitter Enigma to A AU Field | By Neil Amdur | RE 883-888 | 37820 B 2251 |
| 2/28/1975 | https://www.nytimes.com/1975/02/28/archives/yugoslav-writer-says-at-trial-he-expects-conviction-today.html | Yugoslav WriterSays at Trial He Expects Conviction Today | By Malcolm W Browne Special to The New York Times | RE 883-888 | 37820 B 2251 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/1000-gather-to-mourn-priest-slain-in-a-school.html | 1000 Gather to Mourn Priest Slain in a School | By Walter H Waggoner Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/26-banks-extend-big-grant-loans-a-payment-of-540million-is-put-off.html | 26 BANKS EXTEND BIG GRANT LOANS | By Isadore Barmash | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/29-in-london-die-in-subway-crash-train-hits-end-of-tunnel-in.html | 29 IN LONDON DIE IN SUBWAY CRASH | By RichardEder Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/3-banks-cut-rate-on-loans-to-8-bank-of-america-citibank-and-morgan-.html | 3 BANKS CUT RATE ON LOANS TO 8 14 | By John H Allan | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/8-weeks-here-a-lifetime-for-a-runaway-girl-of-15-8-weeks-here-a.html | 8 Weeks Here a Lifetime For a Runaway Girl of 15 | By Robert D McFadden | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/97-in-london-die-in-subway-crash-train-hits-end-of-tunnel-in.html | 97 IN LONDON DIE IN SUBWAY CRASH Train Hits End of Tunnel in Systems Worst Disaster Rise in Toll Feared | By Richard Eder Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/a-30hour-day-follows-fire-for-phone-officials.html | A 30Hour Day Follow Fire for Phone Officials | By Lucinda Franks | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/a-mozart-staging-with-marxist-hints.html | A Mozart Staging With Marxist Hints | By Harold C Schonberg Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/an-offering-of-bullets.html | An Offering Of Bullets | By Russell Baker | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/analyst-warns-of-pollution-from-geothermal-projects.html | Analyst Warns of Pollution From Geothermal Projects | By Walter Sullivan | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/antiques-wooton-desks-the-weighty-wonders-are-sought-out-with.html | Antiques Wooton Desks | By Rita Reif | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/arab-oil-exports-trail-1974s-pace-demand-has-weakened-and-companies.html | ARAB OIL EXPORTS TRAIL MS PACE | By Juan de Onis Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/art-cartierbresson-turns-his-focus-to-drawing.html | Art CartierBresson Turns His Focus to Drawing | By Hilton Kramer | RE 883-720 | 37820 B 999212 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archiv es/art-with-cancellations-postal-and-other.html | Art With Cancellations Postal and Other | By John Russell | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archiv es/ballet-pas-de-deesses-joffrey-resuscitates-touching-lithograph.html | Pas de Deeises | By Clive Barnes | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archiv es/bankers-meet-here-on-a-plan-to-rescue-the states-udc.html | Bankers Meet Here on a Plan To Rescue the States UDC | By Robert J Cole | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archiv es/bankers-meet-on-a-plan-to-aid-insolvent-udc.html | Bankers Meet on a Plan To Aid Insolvent UDC | By Robert J Cole | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archiv es/banks-cancel-citys-sale-of-260million-in-notes.html | Banks Cancel Citys Sale Of 260Million in Notes | By Fred Ferretti | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archiv es/berlin-abductors-demand-release-of-6-jailed-leftists.html | Berlin Abductors Demand Release of 6 Jailed Leftists | By Craig R Whitney Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archiv es/bridge-bidding-problems-can-arise-from-a-nebulous-diamond.html | Bridge | By Alan Truscott | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archiv es/brooklyn-docks-rail-link-only-a-oneday-wonder.html | Brooklyn Docks Rail Link Only a OneDay Wonder | By Peter Kihss | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archiv es/bucher-urges-pueblo-crew-to-aid-inquiry-to-correct-errors.html | Bucher Urges Pueblo Crew to Aid Inquiry to Correct Errors | By Everett R Holles Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archiv es/byrne-move-on-inquiry-unit-weighed.html | Byrne Move on Inquiry Unit Weighed | By Ronald Sullivan Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archiv es/cambodia-rebels-a-mile-to-us-aides-say-they-dont-know-with-whom.html | CAMBODIA REBELS A MILE TO US Aides Say They Dont Know With Whom Phnom Penh Regime Could Negotiate | By Bernard Gwertzman Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archiv es/cambodia-rebels-a-puzzle-to-us-aides-say-they-dont-know-with-whom.html | CAMBODIA REBELS A PUZZLE TO US | By Bernard Gwertzman Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archiv es/cambodian-aid-may-hinge-on-issue-of-secret-vote.html | Cambodian Aid May Hinge on Issue of Secret Vote | By John W Finney Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archiv es/carey-gives-thruway-job-to-his-campaign-director.html | Carey Gives Thruway Job To His Campaign Director | By Francis X Clines Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archiv es/concert-boulez-program-has-uncommon-interest.html | Concert | By Raymond Ericson | RE 883-720 | 37820 B 999212 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/cordero-slips-only-2-winners-cordero-only-two-winners.html | Cordero Slips  Only 2 Winners | By Joe Nichols | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/court-halts-effort-to-close-62-nursing-homes-in-state-before.html | Court Halts Effort to Close 62 Nursing Homes in State | By Maurice Carroll Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/crosstie-memory-stores-vast-data-in-computer-patents-device-stores.html | Crosstie Memory Stores Vast Data in Computer | By Stacy V Jones Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/dance-kei-takei-light.html | Dance Kei Takei Light | By Anna Klsselgoff | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/delinquent-youngsters-find-new-life-in-lindberghs-house-near.html | Delinquent Youngsters Find New Life In Lindberghs House Near Hopewell | By Richard Haitch Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/dow-index-climbs-790-turnover-rises-slightly-dow-index-rises-by-790.html | Dow index Climbs 790 Turnover Rises Slightly | By Alexander R Hammer | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/drug-dealer-sentenced-to-life-in-72-stabbing-death-of-model.html | Drug Dealer Sentenced to Life In 72 Stabbing Death of Model | By Morris Kaplan | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/eclair-pastry-shop-offers-cosmopolitan-calories.html | Eclair Pastry Shop Offers Cosmopolitan Calories | By Richard F Shepard | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/egyptians-in-rift-with-guerrillas-sadat-angered-by-attack-of-plo-on.html | EGYPTIANS IN RIFT WITH GUERRILLAS | By Henry Tanner Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/engineers-are-assessing-repair-needs.html | Engineers Are Assessing Repair Needs | By Boyce Rensberger | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/eritrean-rebels-ethiopian-troops-reported-to-rout-a-major-force.html | ERITREAN REBELS SAID TO WITHDRAW | By Thomas A Johnson Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/exattica-inmate-a-state-witness-testifies-he-saw-defendant-hit-an.html | EXATTICA INMATE A STATE WITNESS | By Mary Breasted Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/exlijudge-faces-a-new-indictment.html | ExLI Judge Faces a New Indictment | By Roy R Silver Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/experts-skeptical-on-fords-energy-plan-experts-skeptical-on.html | Experts Skeptical on Fords Energy Plan | By Victor K McElheny | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/experts-skeptical-on-fords-energy-plan.html | Experts Skeptical on Fords Energy Plan | By Victor K McElheny | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/food-stamp-use-up-700000-in-month.html | Food Stamp Use Up 700000 in Month | By Nancy Hicks Special to The New York Times | RE 883-720 | 37820 B 999212 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/ford-grants-final-clemency-extension.html | Ford Grants Final Clemency Extension | By Richard L Madden Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/ford-opens-way-for-compromises-on-economy-plan-energy-program.html | FORD OPENS WAY FOR COMPROMISES ON ECONOMY PLAN | By Philip Shabecoff Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/ford-opens-wayfor-compromises-on-economyplan.html | FORD OPENS WAYFOR COMPROMISES ON ECONOMYPLAN | By Philip Shabecoff Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/frightened-chinese-shut-most-of-phnom-penhs-shops.html | Frightened Chinese Shut Most of Phnom Penhs Shops | By David A Andelman Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/genetic-aid-fails-in-test-of-humans-german-sisters-not-helped-but.html | GENETIC AID FAILS IN TEST ON HUMANS | By Jane E Brody | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/grains-and-soybeans-continue-to-drop-halted-orders-big-supplies.html | Grains and Soybeans Continue to Drop | By Elizabeth M Fowler | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/hialeahs-yesterday-tomorrow.html | Hialeahs YesterdayTomorrow | Red Smith | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/israel-ousts-5-arab-militants-after-rise-in-bomb-incidents.html | Israel Ousts 5 A rab Militants After Rise in Bomb Incidents | By Henry Kamm Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/knicks-topple-braves-knicks-top-the-braves-114-to-106.html | Knicks Topple Braves | By Thomas Rogers Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/market-place-concord-fabrics-bid-splits-investors.html | Market Place | By Robert Metz | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/marriages-on-the-decline.html | Marriages on the Decline | By Dana Little Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/mccloskey-says-us-embassy-acquiesced-in-saigon-arrests.html | McCloskey Says US Embassy Acquiesced in Saigon Arrests | By James M Markham Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/mets-acquire-kingman-in-cash-deal-with-giants-mets-add-power-in.html | Mets Acquire Kingman in Cash Deal With Giants | By Joseph Durso Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/miss-larrieu-wohlhuter-bayi-capture-aau-track-titles-miss-larrieu.html | Miss Larrieu Wohlhuter Bayi Capture AAU Track Titles | By Neil Amdur | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/mrs-grasso-acts-to-aid-utilities-proposes-measure-to-enable-state.html | MRS GRASSO ACTS TO AID UTILITIES | By Lawrence Fellows Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/nets-halt-spirit-rally-win-117110-nets-halt-spirit-rally-win-117110.html | Nets Halt Spirit Rally Win 117110 | By Al Harvin Special to The New York Times | RE 883-720 | 37820 B 999212 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/newark-gives-up-plan-to-drop-32-in-turn-a-lawsuit-opposing.html | NEWARK GIVES UP PLAN TO DROP 32 | By Richard Phalon | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/nova-scotia-is-seeking-supertankers-for-a-new-deepwater-port-nova.html | Nova Scotia Is Seeking Supertankers for a New Deepwater Port | By William Borders Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/oecd-says-a-price-cut-would-lessen-oil-woes.html | ECD Says a Price Cut Would Lessen Oil Woes | By Clyde Hfarnsworth Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/opposition-in-rio-presses-reforms-democratizing-drive-on-as.html | OPPOSITION IN RIO PRESSES REFORMS | By Marvine Howe Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/penn-downs-yale-clinches-title-tie.html | Penn Downs Yale Clinches Title Tie | By Gordon S Write Jr Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/phone-disruption-expected-to-last-at-least-2-weeks-but-some-call.html | PHONE DISRUPTION EXPECTED TO LAST AT LEAST 2 WEEKS | By Deirdre Carmody | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/pnone-disruption-expected-to-last-at-least-2-weeks-but-some-call.html | PHONE DISRUPTION EXPECTED TO LAST AT LEAST 2 WEEKS But Some Call Official Guess Optimistic After Fire That Affected 300Block Area | By Deirdre Carmody | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/relatives-report-seeing-beating-in-a-nursing-home.html | Relatives Report Seeing Beating in a Nursing Home | By Edith Evans Asbury Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/rockefeller-quits-as-chairman-of-critical-choices-commission.html | Rockefeller Quits as Chairman of Critical Choices Commission | By Frank Lynn | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/sadat-ii-reality-and-dogma.html | Sadat II Reality And Dogma | By C L Sulzberger | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/schools-subject-for-the-day-was-consciousnessraising.html | Schools Subject for the Day Was ConsciousnessRaising | By George Vecsey Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/schub-shows-skill-at-a-piano-recital-in-alice-tully-hall.html | Schub Shows Skill At a Piano Recital In Alice Tully Hall | By John Rockwell | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/senate-panel-to-take-up-taxcut-bill-wednesday.html | Senate Panel to Take Up TaxCut Bill Wednesday | By Eileen Shanahan Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/senators-draft-emergency-energy-plan.html | Senators Draft Emergency Energy Plan | By Edward Cowan Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/seoul-sees-an-ebb-in-detente-as-aiding-its-ties-to-us.html | Seoul Sees an Ebb in Detente as Aiding Its Ties to US | By Richard Halloran Special to The New York Times | RE 883-720 | 37820 B 999212 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/shop-talk-its-not-a-den-or-boudoir-its-a-livein-bathroom.html | SHOP TALK | By Lisa Hammel | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/silencing-of-telephones-in-lower-manhattan-area-reduces-business.html | Silencing of Telephones in Lower Manhattan Area Reduces Business Spar | By Lee Dembart | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/stocks-on-amex-and-counter-rise-traders-continue-to-acquire-the.html | STOCKS ON AMEX AND COUNTER RISE | By James J Nagle | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/textron-gives-up-lockheed-rescue-100million-plan-canceled-amid.html | EEXTRON GIVES UP LOCKHEED RESCUE | By Richard Within | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/the-phoneless-try-to-sit-and-take-it.html | The Phoneless Try to Sit and Takelt | By Paul L Montgomery | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/tokyo-offices-are-bombed-four-hurt.html | Tokyo Offices Are Bombed Fowl Hurt | By Fox Butterfield Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/utilities-suits-over-oil-dismissed-here.html | Utilities Suits Over Oil Dismissed Here | By Max H Seigel | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/westchester-airport-suffers-from-nongrowing-pains-westchesters.html | Westchester Airport Suffers From Nongrowing Pains Pains | By James Feron Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/westchester-airport-suffers-from-nongrowing-pains.html | Westchester Airport Suffers From Nongrowing Pains | By James Feron Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/wisdom-on-the-hoof.html | Wisdom on the Hoof | By Grace Halsell | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/yearning.html | Yearning | By Lorraine Dusky | RE 883-720 | 37820 B 999212 |
| 3/1/1975 | https://www.nytimes.com/1975/03/01/archives/yugoslavia-jails-mihajlov-for-7-years.html | Yugoslavia Jails Mihajlov for 7 Years | By Malcolm W Brownl Special to The New York Times | RE 883-720 | 37820 B 999212 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/1-engine-2-roads-still-gurney-dream.html | 1 Engine 2 Roads Still Gurney Dream | By Phil Pash | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/2-million-illegal-pistols-believed-within-the-city-expert-estimates.html | 2 Million Illegal Pistols Believed Within the City | By Selwyn Raab | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/76ers-win-to-add-to-knick-worries.html | 76ers Win to Add To Knick Worries | By Thomas Rogers | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/a-bird-in-the-hand-its-possible.html | A Bird In the Hand Its Possible | By Alvah W Sanborn | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/a-california-ghost-town-unimproved.html | A California Ghost Town Unimproved | By James R Toland | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/a-guide-to-the-plonking-science-economics-for-the-perplexed.html | A guide to the plonking science | By Leonard Silk | RE 883-395 | 37820 B 11705 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/a-tale-of-trading-in-sugar-march-delivery.html | A Tale of Trading in Sugar March Delivery | By Elizabeth M Fowler | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/abortion-is-a-bitter-issue-in-italy-too-most-politicians-would-have.html | Abortion Is a Bitter Issue in Italy Too | By Christina Lord | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/accompanists-of-the-world-take-a-bow-once-considered-a-slightly.html | Accompanists of the World Take a Bow | By Helen Epstein | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/afterglow-of-li-boat-show-buoys-spirits-for-year.html | Afterglow of LI Boat Show Buoys Spirits for Year | By Joanne Fishman | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/albany-gets-bills-curbing-otb-sites-albany-weighs-bills-to-curb-otb.html | Albany Gets Bills Curbing OTB Sites | By Alfonso A Narvaez Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/alfred-drake-opens-again-in-wayne.html | Alfred Drake Opens Againin Wayne | By Norma Harrison Special to the New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/all-the-tax-loopholes-how-much-do-they-cost-tax-code-distributes.html | All the Tax Loopholes How Much Do They Cost | By Samuel H Black | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/angry-italian-police-staging-protests.html | Angry Italian Police Staging Protests | By Paul Hofmann Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/around-the-garden-new-flowers-to-grow.html | AROUND THE Garden | Joan Lee Faust | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/art-deco-through-the-cameras-eye.html | Art Deco Through the Cameras Eye | By David L Shirey | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/art-shows-at-3-colleges-cover-a-wide-range.html | Art Shows at 3 Colleges Cover a Wide Range | By Piri Halasz | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/art-view-the-met-succumbs-to-a-boxoffice-mentality-art-view-the-met.html | ART VIEW | Hilton Kramer | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/at-queens-college-a-new-ball-game-a-new-ball-game-at-queens.html | At Queens College a New Ball Game | By Lena Williams | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/ballet-joosss-the-big-city-offered-by-the-joffrey.html | Ballet Joosss The Big City Offered by the Joffrey | By Clive Barnes | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/bayerische-staatsopers-figaro-a-delight.html | Bayerische Staatsopers Figaro a Delight | By Harold C Schonberg Special to The New York Times | RE 883-395 | 37820 B 11705 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/beauty-and-sadness-japanese-triangles.html | Beauty and Sadness | By A G Mojtabai | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/bidding-a-billion-for-peabody-coal-the-countrys-largest-producer-up.html | Bidding a Billion for Peabody Coal | By Reginald Stuart | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/big-brother-at-hand.html | Big Brother at Hand | By Tom Wicker | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/blackculture-chorus-will-make-debut-tuesday.html | BlackCulture Chorus Will Make Debut Tuesday | By Eleanor Blau | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/bonds-makes-debut-with-yanks.html | Bonds Makes Debut With Yanks | By Murray Chass Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/book-reviewers-group-sets-up-annual-prizes.html | Book Reviewers Group Sets Up Annual Prizes | By Alden Whitman | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/booming-aspen-worries-about-the-los-angelization-of-the-rockies.html | Booming Aspen Worries About the Los Angelization of the Rockies | By Blake Fleetwood | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/brazil-sees-terrorism-curbed-stresses-development.html | Brazil Sees Terrorism Curbed Stresses Development | By Marvine Howe Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/breaking-into-the-world-into-the-world.html | BREAKING INTO THE WORLD | By Kathleen Neuer | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/brennan-seeks-old-post-but-he-faces-opposition.html | Brennan Seeks Old Post But He Faces Opposition | By Emanuel Perlmutter | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/bridge-mamma-mia.html | BRIDGE | Alan Truscott | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/builders-glum-on-us-subsidy-plan-builders-critical-of-us-subsidy.html | Builders Glum on US Subsidy Plan | By Ronald Derven | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/builders-hurt-by-rising-costs-are-halting-many-big-projects.html | Builders Hurt by Rising Costs Are Halting Many Big Projects | By Richard Phalon Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/byplay-is-heated-at-attica-trials-verbal-and-legal-clashes-in.html | BYPLAY IS HEATED AT ATTICA TRIALS | By Mary Breasted Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/cab-driver-is-fatally-wounded-in-attempted-midtown-robbery.html | Cab Driver Is Fatally Wounded In Attempted Midtown Robbery | By Irving Spiegel | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/california-high-school-panel-to-urge-drastic-change-in-traditional.html | California High School Panel to Urge Drastic Change in Traditional Studies | By Robert Reinhold Special to The New York Times | RE 883-395 | 37820 B 11705 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/canadian-women-run-with-not-after-men.html | Canadian Women Run With Not After Men | By Lena Williams | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/capers-island-a-priceless-haven.html | Capers Island A Priceless Haven | By Nelson Bryant Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/carey-and-banks-meet-about-udc-legislative-leaders-also-at-4hour.html | CAREY AND BANKS MEET ABOUT UDC | By Robert J Cole | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/carmen-operas-liberated-woman-music-view.html | Carmen Operas Liberated Woman | Donal Henahan | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/carolyn-lord-gives-a-mixed-panorama-of-dance-elements.html | Carolyn Lord Gives A Mixed Panorama Of Dance Elements | Don McDonagh | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/chess-stolen-point.html | CHESS | Robert Byrne | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/chic-spires.html | Chic spires | By Paul Goldberger | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/city-opera-best-and-worst-traviata.html | City Opera Best and Worst Traviata | By John Rockwell | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/city-pushes-drive-on-productivity-rise-in-complaints-against.html | CITY PUSHES DRIVE ON PRODUCTIVITY | By Steven R Weisman | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/complaints-flare-over-aau-meet.html | Complaints Flare Over AAU Meet | By Neil Amdur | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/congress-and-the-fed-washington-report.html | Congress and the Fed | By Edwin L Dale Jr | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/contempt-ruling-on-2-upheld-here-connecticut-women-refused-to-talk.html | CONTEMPT RULING ON 2 UPHELD HERE | By Arnold H Lubasch | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/daisies-to-grow-indoors-in-pots-the-versatile-senecio-clan-has.html | Daisies to Grow Indoors in Pots | By James K Rathmell Jr | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/dance-view-bruhn-gives-coppelia-a-fresh-look-dance-view-bruhn-gives.html | DANCE VIEW | Clive Barnes | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/design-thinking-big.html | Design | By Norma Skurka | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/doityourself-plan-for-garage-killed.html | DoItYourself Plan For Garage Killed | By Glenn Fowler | RE 883-395 | 37820 B 11705 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/drag-ballet-can-men-make-it-in-a-womens-world-drag-ballet-can-men.html | Drag Ballet Can Men Make It In a Womens World | By Tobi Tobias | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/dressage-experts-goal-raise-quality-of-judges.html | Dressage Experts Goal Raise Quality of Judges | By Ed Corrigan | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/eastern-opera-theater-offers-americana-of-1900.html | Eastern Opera Theater Offers Americana of 1900 | Robert Sherman | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/ellen-burstyn-pays-alice-from-the-inside-out.html | Ellen Burstyn Plays Alice From the Inside Out | By Joan Barthel | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/encounter-a-visit-with-an-aged-sheik-encounter-with-the-sheik-i.html | Encounter A Visit With an Aged Sheik | By Victor Perera | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/endpaper-thoughts-on-the-secession-of-maine.html | Endpaper | Edited By Glenn Collins | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/epilogue-a-glance-back-at-a-major-story-a-grand-jury-assesses.html | Epilogue | Joyce Jensen | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/equal-rights-test-is-near-in-illinois-state-senate-vote-tuesday-is.html | EQUAL RIGHTS TEST IS NEAR IN ILLINOIS | By Eileen Shanahan Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/ethiopia-shrouds-news-of-fighting-reporters-unable-to-enter-eritrea.html | ETHIOPIA SHROUDS NEWS OF FIGHTING | By Thomas A Johnson Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/exaides-in-greege-facing-reprisals-some-who-are-losing-jobs-explain.html | EXAIDES IN GREECE FACING REPRISALS | By Steven V Roberts Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/executive-branch-is-now-many-blooming-twigs-mr-fords-style.html | Executive Branch Is Now Many Blooming Twigs | By John Herbers | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/experts-doubt-us-weapons-sales-to-arabs-will-tip-strategic-balance.html | Experts Doubt US Weapons Sales to Arabs Will Tip Strategic Balance Against Israelis | By Drew Middleton | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/feminists-continue-attack-on-governor.html | Feminists Continue Attack on Governor | By Mary C Churchill Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/filing-form-1040-for-a-recession-year-and-some-changes-in-tax-rules.html | Filing Form 1040 for a Recession Year | By Robert Metz | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/film-view-the-undiminished-chutzpah-of-orson-welles.html | FILM VIEW | Vincent Canby | RE 883-395 | 37820 B 11705 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/final-salute-to-3-troopers.html | Final Salute to 3 Troopers | By Pranay Gupte Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/fiscal-adversity-makes-beame-and-goldin-strange-bedfellows.html | Fiscal Adversity Makes Beame and Goldin Strange Bedfellows | BY John Darnton | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/followup-on-the-news-horse-wrangle.html | FollowUp on the News | Richard Haitch | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/food-a-flavorfull-menu.html | Food | By Jacques Pepin | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/frank-robinsons-test-gaylords-opinion-the-similarities.html | Frank Robinsons Test | Dave Anderson | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/future-social-events-a-congeries-of-fun-called-village-lights.html | Future Social Events | By Russell Edwards | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/guest-view-surrealist-films-a-mixture-of-fun-and-terror.html | GUEST VIEW | Peter Schjeldahl | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/hartford-teams-clash-over-city-stadium.html | Hartford Teams Clash Over City Stadium | By Alex Yannis | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/headliners-bulganin-is-dead-an-egg-walker-a-king-is-crowned.html | Headliners | Gary Hoenig | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/hectic-but-happy-hectic-but-happy.html | HECTIC BUT HAPPY | By Harriet Shapiro | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/high-inflation-plagues-chileans-despite-a-surface-tranquility.html | High Inflation Plagues Chileans Despite a Surface Tranquility | By Jonathan Kandell | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/hiring-pact-clears-way-for-building-by-york.html | Hiring Pact Clears Way For Building By York | By Ronald Smothers | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/hockey-violence-who-and-especially-why-by-stan-fischler.html | Hockey Violence Who and Especially Why | By Stan Fischler | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/how-the-witch-got-alf.html | How the Witch Got Alf | By Jane Geniesse | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/how-to-ice-skate-stand-hold-on-go.html | How to Ice Skate Stand Hold On Go | By Dick Button | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/i-have-this-railroad-in-the-palm-of-my-hand-model-railroad-model.html | I Have This Railroad In the Palm of My Hand | By Phyllis Goldblatt | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/ideas-trends-education-archeology-theology-new-insights-into-the.html | Ideas  Trends | Donald Johnston and Caroline Rand Herron | RE 883-395 | 37820 B 11705 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1975 | https://www.nytimes.com/1975/03/archives/interest-rates-come-down-but-money-funds-roar-ahead.html | Interest Rates Come Down But Money Funds Roar Ahead | By Robert J Cole | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/archives/islanders-trounce-seals-61.html | Islanders Trounce Seals 61 | By Robin Herman Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/archives/israelis-receive-bonn-assurances-allon-on-visit-is-also-told-of.html | ISRAELIS RECEIVE BONN ASSURANCES | By Paul Kemezis Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/archives/jazz-notes-the-acoustic-piano-can-be-electrifying.html | Jazz Notes The Acoustic Piano Can Be Electrifying | By John S Wilson | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/archives/king-of-the-iron-merchants-the-usedcar-dealer-is-a-peculiar.html | King of the Iron Merchants | By Bill Davidson | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/archives/kissinger-makes-overture-to-cuba-says-us-will-alter-stand-if-oas.html | KISSINGER MAKES OVERTURE TO CUBA | By David Binder Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/archives/leadership-in-the-house-no-longer-ordergiving-a-republican-says.html | Leadership In the House No Longer OrderGiving | By James M Naughton | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/archives/legislators-back-tenantaid-bills-two-tenantaid-bills-backed-by.html | Legislators Back TenantAid Bills | By Walter H Waggoner Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/archives/legislators-seek-a-bipartisan-accord-on-nominee-list-for-board-of.html | Legislators Seek a Bipartisan Accord On Nominee List for Board of Regents | By Maurice Carroll Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/archives/lehman-five-reaches-final-against-ccny.html | Lehman Five Reaches Final Against CCNY | By Al Harvin | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/archives/leo-sayer-is-back-at-the-bottom-line.html | LEO SAYER IS BACK AT THE BOTTOM LINE | John Rockwell | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/archives/literati-of-the-playpen-coach-woodward-the-dark-ages.html | Literati of the Playpen | Red Smith | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/archives/london-subway-deaths-may-reach-34.html | London Subway Deaths May Reach 34 | By Richard Eder Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/archives/lower-east-side-story.html | Lower East Side story | By Avery Corman | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/archives/major-revisions-in-city-budgeting-proposed-in-study-states-charter.html | MAJOR REVISIONS IN CITY BUDGETING PROPOSED IN STUDY | By Glenn Fowler | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/archives/mayor-walling-gravely-ill-spurning-worry-for-work.html | Mayor Walling Gravely Ill Spurning Worry for Work | By Louise Saul Special to The New York Times | RE 883-395 | 37820 B 11705 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/medical-center-challenged-on-abortions-medical-unit-sued-on.html | Medical Center Challenged on Abortions | By Max H Seigel | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/military-pay-put-above-civilians-pentagon-believes-fringes-add-25.html | MILITARY PAY PUT ABOVE CIVILIANS | By John W Finney Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/mint-issues-presidential-medal-numismatics.html | Mint Issues Presidential Medal | Herbert C Bardes | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/molloy-captures-catholic-track-title.html | Molloy Captures Catholic Track Title | By William J Miller | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/music-a-better-english-creation.html | Music A Better English Creation | By Allen Hughes | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/new-ileitis-test-aids-in-diagnosis-technique-promises-to-tell-how.html | NEW ILEITIS TEST AIDS IN DIAGNOSIS | By Lawrence R Altman | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/new-maine-governor-undaunted-by-clashes-with-powerful-forces.html | New Maine Governor Undaunted by Clashes With Powerful Forces | By John Kifner Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/new-novel.html | New  Novel | By Martin Irvin | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/nicklaus-gains-lead-on-66202-nicklaus-leader-by-shot.html | Nicklaus Gains Lead on 66202 | By John S Radosta Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/north-fork-housewives-start-coop-to-beat-food-prices.html | North Fork Housewives Start Coop to Beat Food Prices | By Barbara Delatiner Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/notes-join-a-college-and-see-the-world-notes-about-travel-notes.html | Notes Join a College And See the World | By Robert J Dunphy | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/novgorod-renovates-churches.html | Novgorod Renovates Churches | By Christopher S Wren Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/oil-spills-called-threat-to-coast-interior-department-says.html | OIL SPILLS CALLED THREAT TO COAST | By Gladwin Hill Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/old-dog-club-learns-new-showing-tricks.html | Old Dog Club Learns New Showing Tricks | By Walter R Fletcher | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/old-firehouses-clang-in-the-past-citys-old-firehouses-are-clanging.html | Old Firehouses Clang in the Past | By Richard Peck | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/old-queens-house-gets-reprieve.html | Old Queens House Gets Reprieve | By Wendy Schuman | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/on-cambodia-and-the-us.html | On Cambodia and the US | By Norodom Sihanouk | RE 883-395 | 37820 B 11705 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/on-keeping-a-keen-edge.html | On Keeping a Keen Edge | By Bernard Gladstone | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/one-look-at-charlottesville-is-worth-3000-bicentennial-projects.html | One Look at Charlottesville Is Worth 3000 Bicentennial Projects | Ada Louise Huxtable | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/parent-and-child-teenagers-how-they-feel-is-how-they-drive-teenage.html | Parent and Child | By Gerald Astor | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/penn-tops-brown-for-6th-ivy-title-in-row.html | Penn Tops Brown for 6th Ivy Title in Row | By Deane McGowen Special to The New York Times | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/philippines-conducts-a-vote-just-for-marcos-the-president-may-be-in.html | Philippines Conducts A Vote Just For Marcos | By Joseph Lelyveld | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/phone-work-gets-goal-of-2-weeks-company-hopes-all-service-will-be.html | PHONE WORK GETS GOAL OF 2 WEEKS | By Robert D McFadden | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/pirate-loot-still-sought-in-canada.html | Pirate Loot Still Sought In Canada | By William Borders Special to The New York Times | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/plan-on-highway-runs-into-snarls-carey-is-expected-to-make-decision.html | PLAN ON HIGHWAY RUNS INTO SNARES | By Edward C Burks | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/poor-southerners-way-of-death-paying-pennies-a-week-to-depart-in.html | Poor Southerners Way of Death Paying Pennies a Week to Depart in Style | By B Drummond Ayres Jr Special to The New York Times | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/pornography-for-women-is-it-merely-male-sex-fantasies-warmed-over.html | PORNOGRAPHY FOR WOMEN | By Lois Gould | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/port-here-is-healthy-in-spite-of-recession-port-here-remains-in.html | Port Here Is Healthy In Spite of Recession | By Peter Kihss | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/publicity-campaign-the-guest-word.html | Publicity Campaign | By Abby Hirsch | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/rail-plan-protests-expected-rail-plan-protests-expected.html | Rail Plan Protests Expected | By Edward C Burks Special to The New York Times | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/recital-diverting-diva.html | Recital Diverting Diva | By Raymond Ericson | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/replacing-wheels-with-feet-the-pedestrian-revolution.html | Replacing wheels with feet | By Christopher Tunnard | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/reuss-dwis-a-demanding-man-spotlight.html | Reuss DWis A Demanding Man | By Frank Aukofer | RE 883-395 | 37820 | B 11705 |

| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/rich-spend-away-recession-jitters-in-the-swiss-alps-the-worlds-rich.html | Rich Spend Away Recession Jitters in the Swiss Alps | By Nan Robertson Special to The New York Times | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/roommates-in-manhattan-roommates.html | ROOMMATES IN MANHATTAN | By Marcia Cohen | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/sadat-iii-squeeze-play-foreign-affairs.html | Sadat III Squeeze Play | By C L Sulzberger | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/sales-plan-would-cut-commission-homesales-plan-would-reduce.html | Sales Plan Would Cut Commission | By Barbara Delatiner | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/school-financing-called-inadequate-careys-school-plan-is-assailed.html | School Financing Called Inadequate | By Roy R Silver Special to The New York Times | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/scienceprize-finalist-in-family-tradition.html | SciencePrize Finalist in Family Tradition | By Lee Dembart | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/scientist-with-spirit-scientist.html | SCIENTIST WITH SPIRIT | By Ponchitta Pierce | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/seasons-with-the-negro-ensemble-company.html | Seasons With the Negro Ensemble Company | SPECIAL TO THE NEW YORK TIMES | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/she-creates-her-own-style-her-own-style.html | SHE CREATES HER OWN STYLE | By Patricia Peterson | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/shingling-as-an-art-taken-up-at-a-home-to-mark-bicentennial.html | Shingling as an Art Taken Up a Home To Mark Bicentennial | By Ernest Dickinson | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/singh-one-of-corderos-five-singh-first-as-cordero-wins-five.html | Singh One of Corderos Five | By Joe Nichols | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/soaring-costs-threaten-huge-center-for-downtown-detroit.html | Soaring Costs Threaten Huge Center for Downtown Detroit | By William K Stevens Special to The New York Times | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/some-easy-nowork-perennials-easy-nowork-perennials-for-spring.html | Some Easy NoWork Perennials | By Molly Price | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/some-glimmers-of-hope-the-economic-scene.html | Some Glimmers of Hope | By Thomas E Mullaney | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/south-carolinas-educational-tv-heads-the-class-south-carolinas-etv.html | South Carolinas Educational TV Heads the Class | By Jan Collins Stucker | RE 883-395 | 37820 | B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/st-johns-turns-back-providence.html | St Johns Turns Back Providence | By Gordon S White Jr | RE 883-395 | 37820 | B 11705 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/st-peters-syracuse-triumph.html | St Peters Syracuse Triumph | By Parton Keese | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/stage-view-this-little-antihero-needs-explaining.html | STAGE VIEW | Walter Kerr | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/stamps-un-hails-uses-of-outer-space.html | STAMPS | Samuel A Tower | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/starting-over-again-starting-over-again-starting-over.html | STARTING OVER AGAIN | By Rollene Saal | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/state-auditor-allows-nursinghome-operator-half-the-cost-of.html | State Auditor Allows NursingHome Operator Half the Cost of RollsRoyce | By John L Hess | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/state-panel-will-seek-accord-on-the-budget-accord-sought-on-budget.html | State Panel Will Seek Accord on the Budget | By Ronald Sullivan Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/stinger-captures-southern-ocean-racing-crown.html | Stinger Captures Southern Ocean Racing Crown | By William N Wallace Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/stocks-turn-down-after-5week-gain-markets-in-review.html | Stocks Turn Down After 5week Gain | Alexander R Hammer | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/style-is-the-changing-woman.html | STYLE IS THE CHANGING WOMAN | By William Manchester | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/sunday-observer-o-zone.html | Sunday Observer | Russell Baker | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/the-american-bicentennial-begins-with-a-crowded-calendar-and-an.html | The American Bicentennial Begins With a Crowded Calendar and an Uncertain Focus | By James T Wooten Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/the-big-goals-of-the-udc.html | The Big Goals of the UDC | By Alan K Campbell | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/the-coming-siege-of-concord-mass-siege-of-concord-centennial.html | The Coming Siege of Concord Mass | By Joan Merrick Neider | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/the-dirty-word-on-us-railroads-nationalize-congress-thinks-the.html | The Dirty Word on US Railroads Nationalize | By A H Raskin | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/the-dream-of-troy.html | The Dream Of Troy | By Geoffrey BibBY | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/the-end-of-the-world.html | The End Of the World | By Joan Levine | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/the-enemy-is-red-cruel-and-after-5-years-little-known-for-the.html | The Enemy Is Red Cruel and After 5 Years Little Known | By Sydney H Schanberg | RE 883-395 | 37820 B 11705 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/the-fears-and-joys-of-a-freshman-star.html | The Fears and Joys Of a Freshman Star | By Jimmy Cefalo | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/the-good-word-new-york-blues.html | The Good Word New York Blues | By Wilfrid Sheed | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/the-ides-of-march.html | The Ides Of March | By James Reston | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/the-master-of-the-nude-male-body-in-action-art-view.html | The Master of The Nude Male Body in Action | Anthony Bailey | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/the-morality-of-selfdestruction-suicide-as-murder-unsinful-death.html | The Morality of SelfDestruction | By John Deedy | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/the-nation-in-summary-presidents-fbi-misused-each-other-perhaps.html | The Nation | Anthony Austin and J M Landay | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/the-new-wave-of-antitrustism.html | The New Wave of AntiTrustism | By Mark Green | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/the-observation-of-lent-families-adapt-to-a-changing-church.html | The Observation of Lent Families Adapt to a Changing Church | By Georgia Dullea | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/the-opera.html | The Opera | Raymond Ericson | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/the-passing-scene-in-majorca-digging-majorca-for-real-a-100000year.html | The Passing Scene in Majorca | By Judith Adler Hennessee | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/the-plant-lady-she-pays-house-and-office-calls.html | The Plant Lady She Pays House And Office Calls | By Jane Shapiro Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/the-rise-and-fall-of-the-dc10.html | The Rise And Fall of The DC10 | By Richard Witkin | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/the-shattered-mind-brain-damage-as-an-experiment-of-nature.html | The Shattered Mind | By Richard M Restak | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/the-strange-malady-called-learning-disability.html | The strange malady called learning disability | By C P Gilmore | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/the-theory-and-practice-of-poetry.html | The theory and practice of poetry | By John Malcolm Brinnin | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/the-town-of-books.html | The Town of Books | By Jason Marks | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/the-uneasy-partnership-of-banks-and-reits-bankruptcy-fears-have.html | The Uneasy Partnership of Banks and REITs | By Newton W Lamson | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archiv es/the-ups-and-downs-of-walking.html | THE UPS AND DOWNS | By Eden Ross Lipson | RE 883-395 | 37820 B 11705 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/the-world-in-summary-oil-producers-find-they-cant-go-on-alone.html | The World | Bryant Rollins and Thomas Butson | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/the-world-is-alive-with-the-sound-of-sounds-the-world-is-alive-with.html | The World Is Alive With The Sound of Sounds | By Gerald Walker | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/there-is-more-to-india-than-hunger-and-poverty-mrs-gandhi-has-made.html | There Is More to India Than Hunger and Poverty | By Bernard Weinraub | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/tour-in-cambodia-fails-to-sway-congressmen-us-legislators-visit.html | Tour in Cambodia Fails To Sway Congressmen | By Sydney H Schanberg Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/two-doomsdays-and-one-silly-ass.html | Two doomsdays and one silly ass | By Susan Terris | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/unbeaten-foolish-pleasure-wins-flamingo-as-a-25-shot-should.html | Unbeaten Foolish Pleasure Wins Flamingo as a 25 Shot Should | By Joseph Durso Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/uncoordinated-children-are-putting-it-all-together.html | Uncoordinated Children Are Putting It All Together | By Colleen Sullivan Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/upgrading-moves-ahead-in-red-hook-upgrading-in-red-hook-pressed.html | Upgrading Moves Ahead in Red Hook | By Robert E Tomasson | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/us-report-finds-excessive-issuing-of-food-stamps-agriculture-study.html | US REPORT FINDS EXCESSIVE ISSUING OF FOOD STAMPS | By William Robbins Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/washington-is-full-so-richardsons-in-london-kissingers-european-arm.html | Washington Is Full So Richardsons In London | By Henry Brandon | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/we-exist-to-create-a-real-black-theater-we-exist-to-create-a-real.html | We Exist to Create A Real Black Theater | By Elenore Lester | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/west-berlin-voting-today-as-candidate-is-still-held.html | West Berlin Voting Today As Candidate Is Still Held | By Craig R Whitney Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/west-indians-see-area-unity-likely-regionalism-is-on-rise-in.html | WEST INDIANS SEE AREA UNITY LIKELY | By Robert Trumbull Special to The New York Times | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/what-women-are-buying-in-the-springtime-of-their-discontent.html | WHAT WOMEN ARE BUYING | By Sandra Salmans | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/whats-doing-in-bucks-county.html | Whats Doing in BUCKS COUNTY | By Donald Janson | RE 883-395 | 37820 B 11705 |
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/when-frankness-deteriorates-into-drivel-tv-view.html | When Frankness Deteriorates Into Drivel | John J OConnor | RE 883-395 | 37820 B 11705 |

| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/where-the-action-is-camera-view.html | Where the Action Is | Arthur Rothstein | RE 883-395 | 37820 | B 11705 |
|---|---|---|---|---|---|---|
| 3/2/1975 | https://www.nytimes.com/1975/03/02/archives/who-shall-live.html | Who Shall Live | By H Jack Geiger | RE 883-395 | 37820 | B 11705 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/1-nam-2-home-3-jobless.html | 1 Nam 2 Home 3 Jobless | By Robert L Hill | RE 883-358 | 37820 | B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/1-work-2-power.html | 1 Work 2 Power | By Michael Korda | RE 883-358 | 37820 | B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/3-men-blow-up-plant-in-connecticut-blast-destroys-plant-in.html | 3 Men Blow Up Plant in Connecticut | By Michael Knight Special to The New York Times | RE 883-358 | 37820 | B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/3-men-blow-up-plant-in-connecticut.html | 3 Men Blow Up Plant in Connecticut | By Michael Knight Special to The New York Times | RE 883-358 | 37820 | B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/4-grammys-given-to-stevie-wonder-marvin-hamlischcomposer-shares.html | 4 GRIMES GIVEN TO STEVIE WONDER | By Shawn G Kennedy | RE 883-358 | 37820 | B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/76ers-led-by-carter-top-knicks-76ers-led-by-carter-top-knicks.html | 76ers Led By Carter Top Knicks | By Thomas Rogers Special to The New York Times | RE 883-358 | 37820 | B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/a-new-carey-plan-on-udc-set-today-governor-to-ask-legislature-for.html | A New CAREY PLAN ON DC SET TODAY Governor to Ask Legislature for 110Million to Maintain the Agency for 2 Months | By Linda Greenhouse | RE 883-358 | 37820 | B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/a-new-carey-plan-on-udcset-today-governor-to-ask-legislature-for.html | A NEW CAREY PLAN ON UDC SET TODAY Governor to Ask Legislature for 110Million to Maintain the Agency for 2 Months | By Linda Greenhouse | RE 883-358 | 37820 | B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/about-new-york-shed-a-tear-when-digits-replace-digby.html | About New York Shed a Tear When Digits Replace DIgby | By John Corry | RE 883-358 | 37820 | B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/abu-dhabi-scores-oil-concerns-on-cutbacks-abu-dhabi-scores-oil-men.html | Abu Dhabi Scores Oil Concerns on Cutbacks | By Eric Pace Special to The New York Times | RE 883-358 | 37820 | B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/advertising-thompson-sues-an-exofficer.html | Advertising | By Philip H Dougherty | RE 883-358 | 37820 | B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/albany-leaders-adjust-to-reversal-of-fortune.html | Albany Leaders Adjust To Reversal of Fortune | By Francis X Clines Special to The New York Times | RE 883-358 | 37820 | B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/article-1-no-title.html | tire Wipes Out 1000 jobs And 2Million in Ratables | By Lawrence Fellows Special to The New York Times | RE 883-358 | 37820 | B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/as-clear-as-sludge.html | As Clear as Sludge | By Anthony Lewis | RE 883-358 | 37820 | B 2255 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/berlin-abductors-demand-convicts-be-flown-abroad-politicians.html | Berlin Abductors Demand Convicts Be Flown Abroad Politicians Kidnappers Link His Safety to Passage for 4 LeftistsVictims Party Gains Votes in City Election | By Craig R Whitney Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/books-of-the-times-love-me-love-my-ambiance.html | Books of The Times | By Anatole Broyard | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/brazils-boom-is-clouded-by-crisis-in-textile-industry-big-producer.html | Brazils Boom Is Clouded by Crisis in Textile Industry Big Producer Seeks Agreethent With Creditors as Output Drops | By Marvine Howe Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/bridge-woolsey-and-miss-thomas-take-open-pair-title-here.html | Bridge | By Alan Truscott | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/by-stroke-of-luck-not-by-law-alien-avoids-deportation.html | By Stroke of Luck Not by Law Alien Avoids Deportation | By Lesley Oelsner Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/chicago-law-students-decry-a-use-of-grades.html | Chicago Law Students Decry a Use of Grades | By Paul Delaney Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/city-crime-is-worrying-the-russians.html | City Crime Is Worrying the Russians | By James F Clarity Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/city-opera-strasfogels-new-salome.html | City Opera Strasfogels New Salome | By Donal Henahan | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/congress-group-debates-in-saigon-with-communists-delegates-have-a.html | CONGRESS GROUP | By James M Markham Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/congress-group-debates-in-saigon-with-communists.html | CONGRESS GROUP DEBATES IN SAIGON WITH COMMUNISTS | By James M Markham Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/critics-notebook-all-about-movies.html | Critics Notebook All About Movies | By Nora Sayre | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/crushing-dissent-in-the-senate-essay.html | Crushing Dissent in the Senate | By William Safire | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/democratic-mayors-discuss-crime.html | Democratic Mayors Discuss Crime | By B Drummond Ayres Jr Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/democrats-offer-new-energy-plan-ford-may-accept-house-panel-program.html | DEMOCRATS OFFER NEW ENERGY PLAN FORD MAY ACCEPT | By Philip Shabecoff Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/democrats-offer-new-energy-plan-ford-may-accept.html | DEMOCRATS OFFER NEW ENERGY PLAN FORD MAY ACCEPT | By Philip Shabecoff Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/ecac-picks-rutgers-st-johns-seton-hall-st-peters-for-tourney.html | ECAC Picks Rutgers St Johns Seton Hall St Peters for Tourney | By Sam Goldaper | RE 883-358 | 37820 B 2255 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/ethiopians-take-to-streets-to-mark-a-famous-victory.html | Ethiopians Take to Streets to Mark a Famous Victory | By Thomas A Johnson Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/feminists-meet-here-to-draw-attention-to-condition-of-women-the.html | Feminists Meet Here to Draw Attention To Condition of Women the World Over | By Judy Klemesrud | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/for-the-stylishly-stout-portly-or-just-fat-life-is-not-easy.html | For the Stylishly Stout Portly or Just Fat Life Is Not Easy | By Richard F Shepard | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/francos-government-is-losing-its-grip-on-the-spanish-people.html | Francos Government Is Losing Its Grip on the Spanish People | By Henry Giniger Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/freedom-sought-by-puerto-ricans-solidarity-day-committee-forms.html | FREEDOM SOUGHT BY PUERTO RICANS | By Ronald Smothers Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/high-court-and-disqualification-a-justices-reason-for-not-voting-is.html | High Court and Disqualification | By Warren Weaver Jr Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/individuals-playing-big-role-in-wall-street-trading-surge.html | Individuals Playing Big Role In Wall Street Trading Surge | By Vartanig G Vartan | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/islanders-losing-30-lead-tied-by-sabres-islanders-lose-lead-play.html | Islanders Losing 30 Lead Tied by Sabres | By Robin Herman Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/italys-main-party-badly-split-angry-members-waylay-chief.html | Italys Main Party Badly Split Angry Members Waylay Chief | By Paul Hofmann Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/jewish-women-urge-volunteers-to-fill-gap-in-social-services.html | Jewish Women Urge Volunteers To Fill Gap in Social Services | By Irving Spiegel Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/jittery-5th-ave-furrier-closes-up.html | jittery 5th Ave Furrier Closes Up | By Joseph B Treaster | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/key-health-posts-remain-unfilled-administration-also-delays-on.html | KEY HEALTH POSTS REMAIN UNFILLED | By Harold M Schmeck Jr Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/kingman-joins-mets-at-camp.html | Kingman Joins Mets at Camp | By Joseph Durso Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/levitt-is-critical-of-psc-after-auditing-the-agency-he-concludes.html | Levitt Is Critical of PSC After Auditing the Agency | By Frances Cerra | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/lis-construction-men-wait-in-vain-for-jobs-construction-workers-on.html | LLs Construction Men Wait in Vain for Jobs | By George Vecsey Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/lis-construction-men-wait-in-vain-for-jobs.html | LIs Construction Men Wait in Vain For Jobs | By George Vecsey Special to The New York Times | RE 883-358 | 37820 B 2255 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/long-layoff-embitters-linden-gm-workers-a-years-layoff-embitters.html | Long Layoff Embitters Linden G M Workers | By Joseph F Sullivan Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/long-layoff-embitters-linden-gm-workers-years-layoff-embitters-gm.html | Long Layoff Embitters Linden G M Workers | By Joseph F Sullivan Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/marcos-bids-aides-disclose-assets-philippines-leader-hailing.html | MARCOS BIDS AIDES DISCLOSE ASSETS | By Joseph Lelyveld Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/message-service-starts-for-phoneless-offices.html | Message Service Starts For Phoneless Offices | By Paul L Montgomery | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/middle-east-lenders-bypassing-banks-direct-loans-made-currency.html | Middle East Lenders Bypassing Banks Direct Loans MadeCurrency Holdings Are Diversified | By Clyde H Farnsworth Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/minister-reports-israelis-seek-direct-sadat-pledge-israelis-seek.html | Minister Reports Israelis Seek Direct Sadat Pledge | By Henry Kamm Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/minister-reports-israelis-seek-direct-sadat-pledge.html | Minister Reports Israelis Seek Direct Sadat Pledge | By Henry Kamm Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/murphy-winsgolf-by-stroke-murphy-wins-golf-by-stroke.html | Murphy Wins Golf By Stroke | By John S Radosta Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/nations-schools-renewing-stress-on-the-basics-nations-schools-renew.html | Nations Schools Renewing Stress on the Basics | By Iver Peterson | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/nations-schools-renewing-stress-on-the-basics.html | Nations Schools Renewing Stress on the Basics | By Iver Peterson | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/oil-depletion-vote-reflects-new-south.html | Oil Depletion Vote Reflects New South | By Richard D Lyons Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/oklahoma-jury-hears-tapes-of-former-governor.html | Oklahoma Jury Hears Tapes of Former Governor | By Martin Waldron Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/personal-finance-estate-planning.html | Personal Finance Estate Planning | By Leonard Sloane | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/phoneless-to-get-message-service-special-unit-of-exaddicts-to-aid.html | PIIONELESS TO GET MESSAGE SERVICE | By Paul L Montgomery | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/puerto-rico-says-aliens-use-it-as-path-to-us.html | Puerto Rico Says Aliens Use It as Path to US | By Peter Kihss | RE 883-358 | 37820 B 2255 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/retail-chain-sales-rose-a-scant-58-during-january-chain-sales-rose.html | Retail Chain Sales Rose a Scant 58 During January | By Isadore Barmash | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/rolfe-is-lost-in-rangers-86-setback-rolfe-lost-for-season-in.html | Rolfe Is Lost in Rangers 86 Setback | By Parton Keese | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/science-seeks-safe-bugs-for-genetic-engineering.html | Science Seeks Safe Bugs For Genetic Engineering | By Victor K McElhenty | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/senators-charge-20-million-needy-lack-food-stamps-poor-said-to-lack.html | Senators Charge 20 Million Needy Lack Food Stamps | By Nancy Hicks Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/senators-charge-20-million-needy-lack-food-stamps.html | Senators Charge 20 Million Needy Lack Food Stamps | By Nancy Hicks Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/stage-a-new-lampoon-audiences-hurrying-to-be-insulted.html | Stage A New  Lamnoon Audiences Hurrying to Be Insulted | By Mel Gussow | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/staten-island-ferryboat-sails-again-in-costa-rica.html | Staten Island Ferryboat Sails Again in Costa Rica | By Alan Riding Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/strasbourg-philharmonic-proves-subtle-and-solid.html | Strasbourg Philharmonic Proves Subtle and Solid | By John Rockwell | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/strong-yen-tied-to-weak-dollar-japans-currency-also-aided-by-growth.html | STRONG YEN TIED TO WEAK DOLLAR Japans Currency Also Aided by Growth in Exports and Investing From Abroad | By Richard Halloran Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/survey-finds-local-tv-news-increased-in-197374.html | Survey Finds Local TV News Increased in 197374 | By Les Brown | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/taft-lafayette-psal-finalists.html | Taft Lafayette P SAL Finalists | By Arthur Pincus | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/the-negativeheel-shoe-pro-and-con.html | The NegativeHeel ShoePro and Con | By Nadine Brozan | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/theater-first-breeze-of-summer-leslie-lees-first-play-displays.html | Theater First Breeze of Summer | By Clive Barnes | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/two-old-friends-reunited-for-philadelphia-concert.html | Two Old Friends Reunited for Philadelphia Concert | By James T Wooten Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/udcs-architecture-has-raised-public-standard.html | UDCs Architecture Has Raised Public Standard | By Paul Goldberger | RE 883-358 | 37820 B 2255 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/us-aides-doubt-lon-nol-will-resign-in-cambodia.html | US Aides Doubt Lon Not Will Resign in Cambodia | By Bernard Gwertzman Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/us-inquiry-finds-37-in-weather-underground.html | US Inquiry Finds 37 In Weather Underground | By Lucinda Franks | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/white-casts-his-vote-against-trade-proposal.html | White Casts His Vote Against Trade Proposal | By Murray Crass Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/wildcat-strike-hits-daily-news-presses-stop-as-deliverers-refuse-to.html | WILDCAT STRIKE HITS DAILY NEWS | By Robert Mcg Thomas Jr | RE 883-358 | 37820 B 2255 |
| 3/3/1975 | https://www.nytimes.com/1975/03/03/archives/world-bank-weighs-new-aid-program-not-dependent-on-us.html | World Bank Weighs New Aid Program Not Dependent on US | By Edwin L Dale Jr Special to The New York Times | RE 883-358 | 37820 B 2255 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/80000-in-state-face-end-of-jobless-benefits-in-may-80000-unemployed.html | 80000 in State Face End Of Jobless Benefits in May | By Michael Stern | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/80000-unemployed-may-lose-aid.html | 0 000Unemployed May Lose Aid | By Michael Stern | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/a-charley-full-of-song-and-effort.html | A Charley | By Clive Barnes | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/a-mao-associate-assails-bourgeois-trend-in-china-mao-aide-assails.html | A Mao Associate Assails Bourgeois | By Joseph Lelyveld Special to The New York Times | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/advertising-p-g-plans-newspaper-splash.html | Advertising | By Philip H Dougherty | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/ajc-plan-to-aid-patients-in-homes-womens-unit-starts-project-group.html | AJC PLAN TO AID PATIENTS IN HOMES | By Irving Spiegel Special to The New York Times | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/amex-prices-rise-3d-session-in-row-volume-also-up-counter-issues.html | AMEX PRICES RISE 3D SESSION IN ROW | By James J Nagle | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/an-abandoned-lion-taken-to-si-zoo.html | An Abandoned Lion Taken to SI Zoo | By Robert Mcg Thomas Jr | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/apprentice-in-spill-but-is-undaunted.html | Apprenticein Spill But Is Undaunted | By Joe Nichols | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/at-school-in-mexico-a-grueling-regimen-a-grueling-regimen-in-mexico.html | At School in Mexico A Grueling Regimen | By Jon Nordheimer | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/at-school-in-mexico-withering-regimen-a-grueling-regimen-in-mexico.html | At School in Mexico Withering Regimen | By Jon Nordheimer | RE 883-359 | 37820 B 2256 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/attack-on-attica-inmates-credibility-stirs-retractions.html | Attack on Attica Inmates Credibility Stirs Retractions | By Michael T Kaufman Special to The New York Times | RE 883-359 | 37820 | B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/attica-drama-unfolds-in-back-rows-and-halls-as-well-as-on-stand.html | Attica Drama Unfolds in Back Rows and Halls as Well as on Stand | ByMary Breasted | RE 883-359 | 37820 | B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/bankerrecruiter-censured-by-big-8.html | BankerRecruiter Censured by Big 8 | By Gordon S White Jr | RE 883-359 | 37820 | B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/beleaguered-rock-island-to-get-employe-loans.html | Beleaguered Rock Island To Get Employe Loans | By Reginald Stuart | RE 883-359 | 37820 | B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/birth-control-devices-what-studies-show-about-side-effects.html | Birth Control Devices What Studies Show About Side Effects | By Jane E Brody | RE 883-359 | 37820 | B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/boeing-earnings-highest-since-68-net-increases-by-381-in-fourth.html | BOEING EARNINGS HIGHEST SINCE | By Clare M Reckert | RE 883-359 | 37820 | B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/books-of-the-times-a-more-real-american-family.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE 883-359 | 37820 | B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/bridge-boardamatch-team-play-ends-sectional-tournament.html | Bridge | By Alan Truscott | RE 883-359 | 37820 | B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/brooklyn-building-to-be-made-into-vertical-industrial-park.html | Brooklyn Building to Be Made Into Vertical Industrial Park | By Glenn Fowler | RE 883-359 | 37820 | B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/business-and-boycotts-arab-attempts-to-influence-companies-against.html | Business and Boycotts | By Marylin Bender | RE 883-359 | 37820 | B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/byrne-called-ready-to-end-drive-against-inquiry-unit-foes-of.html | Byrne Called Ready to End Drive A gainst Inquiry Unit | By Ronald Sullivan Special to The New York Times | RE 883-359 | 37820 | B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/carey-asks-us-for-disaster-aid-seeks-loans-for-businesses-hurt-by.html | CAREY ASKS U S FOR DISASTER AID | By Joseph P Fried | RE 883-359 | 37820 | B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/carter-case-expands-widening-of-the-issues-is-traced-from.html | Carter Case Expands | BySelwyn Raab | RE 883-359 | 37820 | B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/chess-even-a-tal-gets-cut-down-when-he-takes-ax-in-hand.html | Chess | ByRobert Byrne | RE 883-359 | 37820 | B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/court-reverses-matiiiew-verdict.html | COURT REVERSES MATIIIEW VERDICT | By Robert D McFadden | RE 883-359 | 37820 | B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/court-reverses-matthew-verdict-says-surgeon-intended-no-theft-in.html | COURT REVERSES MATTHEW VERDICT | By Robert D McFadden | RE 883-359 | 37820 | B 2256 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archiv es/critics-notebook-or-how-to-see-movies.html | Critics Notebook Or How to See Movies | By Nora Sayre | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archiv es/daily-news-is-shut-2d-day-by-strike-layoffs-planned-daily-news-shut.html | Daily News Is Shut 2d Day by Strike Layoffs Planned | By Damon Stetson | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archiv es/daily-news-is-shut-2d-day-by-strike-layoffs-planned.html | Daily News Is Shut 2d Day by Strike Layoffs Planned | By Damon Stetson | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archiv es/debt-issue-will-be-concerns-first-in-21-years-gm-plans-issue-of.html | Debt Issue Will Be Concerns First in 21 Years | By H J Maidenberg | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archiv es/dh-no-big-hit-to-blomberg.html | Dh No Big Hit to Blomberg | By Murray Crass Special to The New York Times | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archiv es/dow-climbs-1408-to-days-high-trading-is-up-dow-index-rises-1408-on.html | Dow Climbs 1408 to Days High Trading Is Up | By Alexander R Hammer | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archiv es/energy-plan-in-sight.html | Energy Plan in Sight | ByTom Wicker | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archiv es/esmark-in-pact-to-buy-playtex-unit-of-rapidamerican-to-be-sold-for.html | ESMARK IN PACT TO BUY PLAYTEX | By Isadore Barmash | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archiv es/feds-retiring-foreign-money-head-hopeful-of-dollar-feds-currency.html | Feds Retiring Foreign Money Head Hopeful of Dollar | By John H Allan | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archiv es/german-radicals-flown-to-mideast-abducted-politician-still-held-in.html | GERMAN RADICALS FLOWN TO MIDEAST | By Craig R Whitney Special to The New York Times | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archiv es/german-radicals-flown-to-mideast.html | GERMAN RADICALS FLOWN TO MIDEAST | By Craig R Whitney Special to The New York Times | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archiv es/grants-won-by-27-girls-at-garden.html | Grants W on By 27 Girls At Garden | By Lena Williams | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archiv es/in-dancing-spirits-jarrett-improvises-on-the-keyboard.html | In Dancing Spirits Jarrett Improvises On the Keyboard | ByJohn S Wilson | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archiv es/killlist-exemptions.html | KillList Exemptions | ByRussell Baker | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archiv es/kissinger-is-cool-on-effort-sought-in-southeast-asia-he-is-called.html | KISSINGER IS COOL ON EFFORT SOUGHT IN SOUTHEAST ASIA | By Bernard Gwertzman Special to The New York Times | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archiv es/law-is-urged-to-require-drinkcontainer-deposits-state-environmental.html | Law Is Urged to Require DrinkContainer Deposits | By Peter Kihss | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archiv es/lehmans-five-wins-cuny-title.html | Lehmans Five Wins CUNY Title | By Al Harvin | RE 883-359 | 37820 B 2256 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/liberal-coalition-plans-to-lobby-for-human.html | Liberal Coalition Plans to Lobby For Human | By Christopher Lydon Special to The New York Times | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/market-place-sec-scored-on-complaint-answering.html | Market Place | By Robert Metz | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/medical-school-plight-lack-of-funds-and-rise-in-applicants-forcing.html | Medical School Plight | ByLawrence K Altman | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/medical-school-plight.html | Medical School Plight | By Lawrence K Altman | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/nba-still-seeks-new-head-man-nba-still-seeking-its-new-chief.html | NBA Still Seeks New Head Man | By Sam Goldaper | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/now-terrycloth-is-going-formal.html | Now Terrycloth Is Going Formal | By Bernadine Morris | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/nursinghome-costs-rising-for-state.html | NursingHome Costs Rising for State | By John L Hess | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/oilmoney-power.html | OilMoney Power | By Robert Kleiman | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/on-academic-quotas.html | On Academic Quotas | By Mordeca Jane Pollock | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/qatar-perturbed-by-cutback-in-oil-7-reduction-in-production.html | QATAR PERTURBED BY CUTBACK IN OIL | By Eric Pace Special to The New York Times | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/ranger-ice-puts-club-on-the-rocks.html | Ranger Ice Puts Club on the Rocks | By Robin Herman | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/record-industry-is-taking-a-hard-look-at-how-representative-grammys.html | Record Industry Is Taking a Hard Look At How Representative Grammys Are | By Joan Rockwell | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/rip-torn-is-commanding-in-the-father-at-yale.html | Rip Torn Is Commanding in The Father | By Mel Gussow | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/scholars-at-holocaust-conference-here-seek-answers-to-the.html | Scholars at Holocaust Conference Here Seek Answers to the Unanswerable | By Israel Shenker | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/shooting-suspect-freed-in-a-wrongidentity-case.html | Shooting Suspect Freed In a WrongIdentity Case | ByEmanuel Perlmutter | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/soybean-prices-rally-in-chicago-massive-shortcovering-also-buoys.html | SOYBEAN PRICES REX IN CHICAGO | By Elizabeth M Fowler | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/study-reported-on-justice-tyler-police-aide-says-state-unit-asked.html | STUDY REPORTED ON JUSTICE TYLER | By Tom Goldstein | RE 883-359 | 37820 B 2256 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/the-carter-case-widening-of-the-issues-is-traced-from-recantations.html | The Carter Case | By Selwyn Raab | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/turkish-airlines-offers-10million-in-crash-suits.html | Turkish Airlines Offers 10Million in Crash Suits | By Richard Within | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/us-wins-mile-mark-set-by-miss-larrieu-us-tops-soviet-team-womens.html | US Wins | By Neil Amdur Special to The New York Times | RE 883-359 | 37820 B 2256 |
| 3/4/1975 | https://www.nytimes.com/1975/03/04/archives/wood-field-and-stream-about-snipe-hunting.html | Wood Field and Stream About Snipe Hunting | By Nelson Bryant | RE 883-359 | 37820 B 2256 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/110-livingston-st-frets-rumors-of-scandals-seen-traceable-to.html | 110 Livingston St Frets | By Leonard Buder | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/2-us-aides-back-suicide-note-saying-cab-chief-cut-off-politics.html | 2 US Aides Back Suicide Note Saying CAB Chief Cut Off Politics Inquiries | By David Burnham Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/20million-telephone-building-latest-in-brooklyn-renaissance.html | 20Million Telephone Building Latest in Brooklyn Renaissance | By Peter Kihss | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/3-senators-urge-us-ties-to-cuba-administration-move-sought-by.html | 3 SENATORS URGE US TIES TO CUBA | By David Binder Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/3year-pact-ends-roosevelt-strike-3year-pact-ends-strike-at.html | 3Year Pact Ends Roosevelt Strike | By Gerald Eskenazi | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/87million-aid-program-urged-for-public-housing.html | 87Million Aid Program Urged for Public Housing | By Alfonso A Narvaez Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/90million-aid-for-udc-voted-assembly-clears-measure-by-112-to-34.html | 90MILLION AID FOR UDC VOTED | By Linda Greenhouse Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/a-3concert-series-by-stuttgart-trio.html | A 3CONCERT SERIES BY STUTTGART TRIO | Raymond Ericson | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/a-peaked-bird-not-yet-a-dead-duck.html | A Peaked Bird Not Yet a Dead Duck | Red Smith | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/about-new-york-food-for-thought-at-womens-club.html | About New York | By John Corry | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/advertising-the-coming-of-age-of-public-tv.html | Advertising | By Philip H Dougherty | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/aid-for-cambodia-suffers-setback-in-a-hose-panel.html | AID FOR CAMBODIA SUFFERS SETBACK IN A HOSE PANEL | By John W Finney Special to The New York Times | RE 883-354 | 37820 B 2250 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/aid-for-cambodia-suffers-setback-in-a-house-panel-subcommittee.html | AID FOR CAMBODIA SUFFERS SETBACK IN A HOUSE PANEL | By John W Finney Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/amtrak-passengers-tell-a-hearing-of-grievances.html | Amtrak Passengers Tell A Hearing of Grievances | By Ralph Blumenthal | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/anchor-hocking-to-buy-amerock-stanley-works-plans-sale-of-unit-in.html | ANCHOR HOCKING TO BUY AMEROCK | By Gene Smith | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/article-4-no-title-notes-on-people.html | Notes on People | Laurie Johnston | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/auto-sulphate-emissions-facing-limit.html | Auto Sulphate Emissions Facing Limit | By Richard Within | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/average-white-band-copies-disco-sounds.html | AVERAGE WHITE BAND COPIES DISCO SOUNDS | John Rockwell | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/berkeley-plan-could-end-hiring-bias-in-30-years.html | Berkeley Plan Could End Hiring Bias in 30 Years | By Lacey Fosburgh Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/bitterness-erupts-over-news-layoffs.html | Bitterness Erupts Over News Layoffs | By Martin Arnold | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/bolshoi-opera-opens-4week-run-at-met-june-25.html | Bolshoi Opera Opens 4Week Run at Met June 25 | By Raymond Ericson | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/books-of-the-times-dont-trust-anybody-under-80.html | Books of The Times | By Anatole Broyard | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/boumediene-proposes-a-broad-oil-deal-with-the-west.html | Boumediene Proposes a Broad Oil Deal With the West | By Juan de Onis Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/bridge-world-mark-set-at-tourney-with-foursomes-2-score.html | Bridge | By Alan Truscott | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/bull-pen-mets-no-1-problem-bull-pen-mets-no-1-problem.html | Bull Pen Mets No 1 Problem | By Joseph Durso Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/carey-is-reworking-plans-to-aid-high-schools-more.html | Carey Is Reworking Plans To Aid High Schools More | By Francis X Clines Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/celtics-subdue-knicks-126111-celtics-trounce-knicks-as-sellout.html | Celtics Subdue Knicks 126111 | By Sam Goldaper | RE 883-354 | 37820 | B 2250 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/condon-jazz-club-opens-in-midtown-house-band-has-musicians-from.html | CONDON JAZZ CLUB OPENS IN MID TOWN | By John S Wilson | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/congress-presses-for-900000-new-jobs.html | Congress Presses for 900000 New Jobs | By Richard D Lyons Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/contraception-study-slows-as-costly-testing-curbs-industrys.html | Contraception Study Slows as Costly Testing Curbs Industrys Prospects of Profits | By Jane E Brody | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/corcoran-american-art-biennial-is-uneven.html | Corcoran American Art Biennial Is Uneven | By John Russell Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/corporate-bond-prices-rally-after-early-drops-corporate-bonds-rally.html | Corporate Bond Prices Rally After Early Drops | By Vartanig G Vartan | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/council-bill-aids-walker-children-helps-orphans-of-man-who-assisted.html | COUNCIL BILL AIDS WALKER CHILDREN | By Edward Ranzal | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/daily-news-is-laying-off-2500-in-delivery-strike-news-laying-off.html | Daily News Is Laying Off 2500 in Delivery Strike | By Damon Stetson | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/daily-news-is-lying-off-2500-in-delivery-strike-news-laying-off.html | Daily News Is Laying Off 2500 in Delivery Strike | By Damon Stetson | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/dance-two-by-arpino.html | Dance Two by Arpino | By Clive Barnes | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/embattled-nationalist-ndabaningi-sithole.html | Embattled Nationalist | By Diane Henry | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/europeans-agree-on-regional-aid-common-market-approves-final.html | EUROPEANS AGREE ON REGIONAL AID | By Paul Kemezis Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/five-homes-lose-medicaid-money-city-will-hold-up-payments-until.html | FIVE HOMES LOSE MEDICAID MONEY | By John L Hess | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/fonda-with-pacemaker-is-back-as-darrow.html | Fonda With Pacemaker Is Back as Darrow | By Mel Gussow | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/food-cost-dips-14-here-as-job-losses-cut-demand-food-costs-cut-14.html | Food Cost Dips 14 Here As Job Losses Cut Demand | By Will Lissner | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archiv es/food-cost-dips-14-here-as-job-losses-cut-demand.html | Food Cost Dips 14 Here As Job Losses Cut Demand | By Will Lissner | RE 883-354 | 37820 B 2250 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/food-stamps-draw-miami-beach-outcry.html | Food Stamps Draw Miami Beach Outcry | By B Drummond Ayres Jr Special to The New York Than | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/ford-aides-fight-senate-bill-with-plan-to-control-foreign.html | Ford Aides Fight Senate Bill With Plan To Control Foreign Investment in US | By Brendan Jones Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/former-prisoner-at-attica-testifies-he-saw-defendant-strike-two.html | Former Prisoner at Attica Testifies He Saw Defendant Strike Two Correction Officers With a Club | By Michael T Kaufman Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/gesnecma-deal-usfrench-dispute-is-obscured-gesnecma-deal-obscures-a.html | GESNECMA Deal USFrench Dispute Is Obscured | By Flora Lewis Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/god-and-the-holocaust-is-debated-here.html | God and the Holocaust Is Debated Here | By Israel Shenker | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/gulf-western-widens-earnings.html | GULF  WESTERN WIDENS EARNINGS | By Clare M Reckert | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/higher-costs-cited-argentina-cuts-peso-value-50.html | Higher Costs Cited | By Jonathan Kandell Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/holdup-man-tells-detectives-how-to-do-it.html | Holdup Man Tells Detectives How to Do It | By Selwyn Raab | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/hospital-insurer-raising-rate-189-63-institutions-in-state-are.html | HOSPITAL INSURER RAISING RATE 189 | By David Bird | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/hoving-takes-over-at-queens-museum.html | Hoving Takes Over At Queens Museum | By Louis Calta | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/hunters-debut-on-road-or-at-home.html | Hunters Debut On Road or at Home | By Murray Crass Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/impure-food-violations-alleged-at-resale-grocery-in-california.html | Impure Food Violations Alleged At Resale Grocery in California | By Everett R Holles Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/industrial-diversity-helping-midwest-fight-recession-industrial.html | Industrial Diversity Helping Midwest Fight Recession | By Seth S King Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/industrial-diversity-helping-midwest-fight-recession.html | Industrial Diversity Helping Midwest Fight Recession | By Seth S King Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/issue-and-debate-venerable-problem-of-us-military-aid-to-indochina.html | Issue and Debate | By Leslie H Gelb Special to The New York Times | RE 883-354 | 37820 B 2250 |

| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/jack-frost-nipping-at-the-years.html | Jack Frost Nipping At the Years | By Richard Holbrooke | RE 883-354 | 37820 | B 2250 |
|---|---|---|---|---|---|---|
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/john-mayali-and-his-band-appear-at-the-bottom-line.html | John Mayali and His Band Appear at the Bottom Line | Ian Dove | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/jury-still-sought-in-gurney-trial-selection-entering-8th-day-amid.html | JURY STILL SOUGHT IN GURNEY TRIAL | By Martin Waldron Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/kissinger-hopeful-on-eve-of-new-trip-to-mideast.html | Kissinger Hopeful on Eve Of New Trip to Mideast | By Bernard Gwertzman Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/market-place-wall-st-shedding-eternal-verities.html | Market Place | By Robert Metz | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/mayors-ask-57billion-in-federal-aid.html | Mayors Ask 57Billion in Federal Aid | By Martin Tolchin Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/mrs-gandhi-ousts-a-cabinet-minister-deepening-tension.html | Mrs Gandhi Ousts A Cabinet Minister Deepening Tension | By Bernard Weinraub Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/music-philharmonic-opens-schubert-series.html | Music | By Donal Henahan | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-87million-aid-program-urged-for-public-housing.html | 87Million Aid Program Urged for Public Housing | By Alfonso A Narvaez Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-90million-bill-to-help-udc-gains-in-assembly.html | 90Million Bill to Help UDC Gains in Assembly | By Linda Greenhouse Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-byrne-estimate-of-revenue-too-low-legislature-told.html | Byrne Estimate of Revenue Too Low Legislature Told | By Walter H Waggoner Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-byrne-names-weintraub-to-head-a-study-of-sci.html | Byrne Names Weintraub To Head a Study of SCI | By Ronald Sullivan Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-carey-is-reworking-plans-to-aid-high-schools-more.html | Carey Is Reworking Plans To Aid High Schools More | By Francis X Clines Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-holdup-man-tells-detectives-how-to-do-it.html | Holdup Man Tells Detectives How to Do It | By Selwyn Raab | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-telephone-building-continues-brooklyn-renaissance.html | Telephone Building Continues Brooklyn Renaissance | By Peter Kihss | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/new-jersey-pages-yaphank-beginning-to-feel-growing-pains-of.html | Yaphank Beginning to Feel Growing Pains of Suburbia | By Pranay Gupte Special to The New York Times | RE 883-354 | 37820 | B 2250 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/notes-on-people-chaplin-sees-queen-hes-now-sir-charles.html | Notes on People | Laurie Johnston | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/on-the-edge-of-uncertainty.html | On the Edge Of Uncertainty | By C L Sulzberger | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/parties-deadlock-on-3-regents-jobs-attempt-to-create-bipartisan.html | PARTIES DEAD LOCK ON 3 REGENTS JOBS | By Maurice Carroll Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/parties-deadlock-on-3-regents-jobs-attempt-to-create-bipartisar.html | PARTIES DEADLOCK ON 3 REGENTS JOBS | By Maurice Carroll Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/people-and-business-bankers-urged-to-ease-lending.html | People and Business | Douglas W Cray | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/people-in-sports-thompson-knight-head-allstar-five.html | People in Sports | Deane McGowen | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/positions-of-arabs-and-jews-harden-in-israeli-occupied-west-bank.html | Positions of Arabs and Jews Harden In Israeli Occupied West Bank Town | By Henry Kamm Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/president-vetoes-0il-import-bill-delays-own-plan-puts-off-for-60.html | PRESIDENT VETOES OIL IMPORT BILL DELAYS OWN PLAN | By John Herbers Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/president-vetoes-oil-import-bill-delays-own-plan-puts-off-for-60.html | PRESIDENT VETOES OIL IMPORT BILL DELAYS OWN PLAN | By John Herbers Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/prices-are-mixed-in-amex-trading-overthecounter-stocks-rise-as.html | PRICES ARE MIXED IN AMEX TRADING | By James J Nagle | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/prices-for-futures-of-gold-and-silver-register-a-decline.html | Prices for Futures Of Gold and Silver Register a Decline | By Elizabeth M Fowler | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/public-support-is-pushing-congress-toward-gun-control-law.html | Public Support Is Pushing Congress Toward Gun Control Law | By Nancy Hicks Special to The New York Times | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/pupils-get-high-grades-cooking-dinner-at-school.html | Pupils Get High Grades Cooking Dinner at School | By Leslie Maitland | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/qawwali-music-stirs-audience-pakistanis-bring-drums-and-chants-to.html | QAWWALI MUSIC STIRS AUDIENCE | By John Rockwell | RE 883-354 | 37820 B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/racing-opposes-federal-control-horsemen-opposing-us-role-in-racing.html | Racing Opposes Federal Control | By Steve Cady Special to The New York Times | RE 883-354 | 37820 B 2250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/repeal-of-tax-aid-for-oil-hits-snag-repeal-of-tax-aid-for-oil-hits.html | REPEAL OF TAX AID FOR OIL HITS SNAG | By Eileen Shanahan Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/repeal-of-tax-aid-for-oil-hits-snag-senate-finance-unit-agrees-to.html | REPEAL OF TAX AID FOR OIL HITS SNAG | By Eileen Shanahan Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/shop-talk-tots-cuddly-toys-made-by-the-elderly.html | SHOP TALK | By Ruts Robinson | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/simon-and-dent-go-to-moscow-next-month-to-discuss-trade.html | Simon and Dent Go to Moscow Next Month to Discuss Trade | By James F Clarity Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/soviet-and-american-changes-apparent-in-track-relations.html | Soviet and American Changes Apparent in Track Relations | By Neil Amdur Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/state-adhering-to-us-job-plan-for-minorities-here.html | State Adhering to US Job Plan for Minorities Here | By Ronald Smothers | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/stocks-up-as-volume-surges-dow-is-highest-since-aug-12-trading-2d.html | Stocks Up as Volume Surges Dow Is Highest Since Aug 12 | By Alexander R Hammer | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/study-of-tocks-island-proposal-cites-water-pollution-dangers-tocks.html | Study of Tocks Island Proposal Cites Water Pollution Dangers | By Donald Janson Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/teenagers-cater-dinners-to-delight-of-guests.html | TeenAgers Cater Dinners to Delight of Guests | By Craig Claiborne Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/thunder-on-the-right.html | Thunder on The Right | By James Reston | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/tocks-island-study-cites-water-pollution-dangers-consultants-find.html | Tocks Island Study Cites Water Pollution Dangers | By Donald Janson Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/trial-date-is-set-in-ibm-trust-suit-judge-orders-6yearold-case-to.html | TRIAL DATE IS SET IN IBM TRUST SUIT | By Arnold H Lubasch | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/tv-action-group-for-children-gets-165000-grant-to-grow.html | TV Action Group for Children Gets 165000 Grant to Grow | By Les Brown | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/tv-carol-burnett-takes-on-four-roles-in-twigs.html | TV Carol Burnett Takes On Four Roles in Twigs | By John J OConnor | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/unemployment-outlook-dour-assumptions-in-fords-budget-raise-issue.html | Unemployment Outlook | By Leonard Silk | RE 883-354 | 37820 | B 2250 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/us-aussies-resume-rivalry-in-aetna-cup-play-tomorrow.html | US Aussies Resume Rivalry In Aetna Cup Play Tomorrow | By Charles Friedman | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/us-tanker-port-opposed-by-canada.html | US Tanker Port Opposed by Canada | By William Borders Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/west-berlin-political-leader-released-after-bonn-meets-kidnappers.html | West Berlin Political Leader Released After Bonn Meets Kidnappers Demands | By Craig R Whitney Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/will-it-be-full-dresses-or-narrow-or-back-to-living-in-jeans.html | Will It Be Full Dresses or Narrow Or Back to Living in Jeans | By Bernadine Morris | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/wine-talk-his-legacy-was-a-glass-of-wine-for-some-old-people.html | WINE TALK | By Frank J Prial | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/woman-fined-as-speeder-sues-over-being-strapped-for-search.html | Woman Fined as Speeder Sues Over Being Stripped for Search | By Max H Seigel | RE 883-354 | 37820 | B 2250 |
| 3/5/1975 | https://www.nytimes.com/1975/03/05/archives/yaphank-beginning-to-feel-growing-pains-of-suburbia-yaphank-starts.html | Yaphank Beginning to Feel Growing Pains of Suburbia | By Pranay Gupte Special to The New York Times | RE 883-354 | 37820 | B 2250 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/13-past-and-present-detectives-accused-in-mt-vernon-bribes.html | 13 Past and Present Detectives Accused in Mt Vernon Bribes | By James Feron Special to The New York Times | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/a-brooklyn-squad-studies-3-killings-each-elderly-man-choked-on-gags.html | A BROOKLYN SQUAD STUDIES 3 KILLINGS | By Joseph B Treaster | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/a-small-spanish-club-shows-quality-terriers.html | A Small Spanish Club Shows Quality Terriers | By Walter R Fletcher | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/advertising-twas-taste-of-europe-in-us.html | Advertising | By Philip H Dougherty | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/albany-votes-67million-to-ease-city-transit-crisis-albany-votes.html | Albany Votes 67Million To Ease City Transit Crisis | By Maurice Carroll Special to The New York Times | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/albany-votes-67million-to-ease-city-transit-crisis.html | Albany Votes 67Million To Ease City Transit Crisis | By Maurice Carroll Special to The New York Times | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/ali-to-aid-african-drought-victims.html | Ali to Aid African Drought Victims | By Kathleen Teltsch Special to The New York Times | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/beame-bids-us-lend-city-money-without-interest.html | Beame Bids US Lend City Money Without Interest | By Martin Tolchin Special to The New York Times | RE 883-356 | 37820 | B 2252 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/big-canadian-debate-under-way-on-future-of-vast-northlands.html | Big Canadian Debate Under Way On Future of Vast Northlands | By William Borders Special to The New York Times | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/bill-would-raise-cropprice-level-agriculture-panel-in-house-gets.html | BILL WOULD RAISE CROPPRICE LEVEL | By William Robbins Special to The New York Times | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/bombed-shelton-company-plans-to-reopen-in-weeks.html | Bombed Shelton Company Plans to Reopen in Weeks | By Michael Knight Special to The New York Times | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/bridge-high-school-student-scores-well-in-bidding-tournament.html | Bridge | Bye Alan Truscott | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/byrne-questions-the-worth-of-state-public-tv-system.html | Byrne Questions the Worth Of State Public TV System | By Walter H Waggoner Special to The New York Times | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/carey-backing-of-more-school-aid-is-welcomed.html | Carey Backing of More School Aid Is Welcomed | By Francis X Clines Special to The New York Times | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/carey-urges-rise-in-aid-to-jobless-under-the-plan-a-worker-with-3.html | CAREY URGES RISE IN AID TO JOBLESS | By Alfonso A Narvaez Special to The New York Times | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/carey-urges-rise-in-aid-to-jobless.html | CAREY URGES RISE IN AID TO JOBLESS | By Alfonso A Narvaez Special to The New York Times | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/chess-the-isolated-pawn-takes-on-roles-that-reflect-a-position.html | Chess | BY Robert Byrne | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/chinese-military-in-hanoi.html | Chinese Military in Hanoi | By James M Markham Special to The New York Times | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/cia-opened-bella-abzugs-mail-dept-20year-file-angry-congresswoman.html | CIA Opened Bella Abzugs Mail Kept 20Year File | By John M Crewdson Special to The New York Times | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/cia-opened-bella-abzugs-mail-kept-20year-file-angry-congresswoman.html | CIA Opened Bella Abzugs Mail Kept 20Year File | By John M Crewdson Special to The New York Times | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/cocacola-net-falls-215-in-quarter.html | CocaCola Net Falls 215 in Quarter | By Clare M Reckert | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/cordero-back-in-form-with-3-winners-cordero-rides-3-winners.html | Cordero Back in Form With 3 Winners | By Joe Nichols | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/daily-news-strike-ends-with-accord-accord-ends-daily-news.html | Daily News Strike Ends With Accord | By Damon Stetson | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/daily-news-strike-ends-with-accord.html | Daily News Strike Ends With Accord | By Damon Stetson | RE 883-356 | 37820 | B 2252 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/demolition-of-piers-begun-at-conventioncenter-site.html | Demolition of Piers Begun At ConventionCenter Site | By Joseph P Fried | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/dinner-set-for-waldorf-splits-democrats.html | Dinner Set for Waldorf Splits Democrats | By Joseph F Sullivan Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/ecac-playoffs-open-at-two-arenas-tonight.html | ECAC Playoffs Open At Two Arenas Tonight | By Gordon S White Jr | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/epa-delays-2-autopollutant-limits.html | EPA Delays 2 AutoPollutant Limits | By E W Kenworthy Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/executive-is-charged-by-us-with-jobtraining-plan-fraud.html | Executive Is Charged by US With JobTraining Plan Fraud | By Arnold H Lubasch | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/fashion-talk-dressing-for-a-1900-picnic.html | FASHION TALK | By Bernadine Morris | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/federal-funds-at-5-a-clue-of-easing-credit-credit-easing-seen-in-5.html | Federal Funds at 5 A Clue of Easing Credit | By Vartanig G Vartan | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/feminists-marshal-forces-to-combat-job-layoffs-of-women.html | Feminists Marshal Forces to Combat Job Layoffs of Women | By Nadine Brozan | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/filibuster-foes-win-the-key-test-and-limit-debate-senate-invokes.html | FILIBUSTER FOES WIN THE KEY TEST AND LIMIT DEBATE | By David E Rosenbaum Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/filibuster-foes-win-the-key-test-and-limit-debate.html | FILIBUSTER FOES WIN THE KEY TEST AND LIMIT DEBATE | By David E Rosenbaum Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/ford-limits-support-for-spying-inquiry.html | Ford Limits Support for Spying Inquiry | By Nicholas M Horrock Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/from-russia-with-love.html | From Russia With Love | By Mstislav Rostropovich | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/getting-to-site-is-uphill-job-for-world-skiers.html | Getting to Site Is Uphill Job for World Skiers | By Michael Strauss Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/going-out-guide.html | GOING OUT Guide | Lawrence Van Gelder | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/gop-panel-splits-on-party-reform.html | GOP Panel Splits on Party Reform | By R W Apple Jr Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/grossis-profits-put-at-140000-jersey-puc-head-invested-20000-in.html | GROSSIS PROFITS PUT AT 140000 | By Ronald Sullivan Special to The New York Times | RE 883-356 | 37820 B 2252 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/habib-charges-congress-thwarted-cambodian-73-peace-effort.html | Habib Charges Congress Thwarted Cambodian 73 Peace Effort | By Leslie H Gelb Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/haldeman-said-to-get-25000-for-cbs-interview-by-wallace.html | Haldeman Said to Get 25000 For CBS Interview by Wallace | By Les Brown | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/heat-in-the-kitchen.html | Heat in The Kitchen | By Anthony Lewis | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/heritage-unit-with-95-voices-sings-spirituals.html | Heritage Unit With 95 Voices Sings Spirituals | By John Rockwell | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/hew-moves-to-spur-states-to-seek-out-deserting-fathers.html | HEW Moves to Spur States To Seek Out Deserting Fathers | By Ernest Holsendolph | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/holocaustparley-has-few-answers-but-scholars-warn-against-letting.html | HOLOCAUSTPARLEY HAS FEW ANSWERS | By Israel Shenker | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/house-democrats-schedule-vote-on-oil-import-veto.html | House Democrats Schedule Vote on Oil Import Veto | By Richard D Lyons Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/ida-kaminska-off-for-israeli-stage.html | Ida Kaminska Off For Israeli Stage | By Richard F Shepard | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/ida-kaminsky-off-for-israeli-stage.html | Ida Kaminsky Off For Israeli Stage | By Richard F Shepard | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/in-a-5year-slump-seattle-learns-to-cope.html | In a 5Year Slump Seattle Learns to Cope | By Murray Schumach Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/inquiry-urged-on-the-assigning-of-platforms-at-bus-terminal.html | Inquiry Urged on the Assigning Of Platforms at Bus Terminal | By Edward C Burks | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/inventories-rose-during-january-manufacturers-increase-at-low-since.html | INVENTORIES ROSE DURING JANUARY | By Edwin L Dale Jr Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/jerry-wurf-and-the-municipal-employes-are-political-activists.html | Jerry Wurf and the Municipal Employes Are Political Activists | By Christopher Lydon Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/jersey-puc-head-gained-140000-inquiry-report-lists-profit-on-grossi.html | JERSEY PUC HEAD GAINED 140000 | By Ronald Sullivan Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/kekich-is-hoping-his-comeback-trail-ends-in-texas-kekichs-comeback.html | Kekich Is Hoping His Comeback Trail Ends in Texas | By Murray Chass Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/kunstler-criticizes-libertarian-position-in-tactic-at-attica-trial.html | Kunstler Criticizes Libertarian Position in Tactic at Attica Trial | By Michael T Kaufman Special to The New York Times | RE 883-356 | 37820 B 2252 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/legislators-give-reprieve-to-udc-appropriation-of-90million-to-let.html | LEGISLATORS GIVE REPRIEVE TO UDC | By Linda Greenhouse Special to The New York Times | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/legislators-give-reprieve-to-udc.html | Legislators Give Reprieve to UDC | By Linda Greenhouse Special to The New York Times | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/loan-spurs-outlook-for-li-track-loan-lifts-outlook-for-li-track.html | Loan Spurs Outlook for LITrack | By Gerald Eskenazi | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/market-place-chemical-loss-low-on-pooled-funds.html | Market Place | By Robert Metz | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/mideast-nation-thought-to-be-kuwait-buying-stock-in-japans-nippon.html | Mideast Nation Thought to Be Kuwait Buying Stock in Japans Nippon Steel | By Richard Halloran Special to The New York Times | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/migrantcrew-chief-accused-at-trial.html | MigrantCrew Chief Accused at Trial | By Donald Janson Special to The New York Times | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/morgan-trust-prime-is-reduced-to-7-morgan-bank-cuts-its-prime-to-7-.html | Morgan Trust Prime Is Reduced to 7 | By John H Allan | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/music-haydn-seasons-oratorio-society-offers-2d-of-composers-late.html | Music Haydn Seasons | By Allen Hughes | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/music-philharmonic-opens-schubert-series.html | Music | Donal Henahan | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/notes-on-people-mrs-hills-confirmed-for-hud.html | Notes on People | Laurie Johnston | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/odd-name-brings-arrest-in-50-killing.html | Odd Name Brings Arrest in 50 Killing | By Robert Mcg Thomas Jr | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/oklahoma-jurors-hear-of-warning-defense-opens-in-bribery-trial-of.html | OKLAHOMA JURORS HEAR OF WARNING | By Martin Waldron Special to The New York Times | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/opera-the-ring-continues-with-siegfried-at-met.html | Opera The Ring Continues With Siegfried at Met | By Donal Henahan | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/payments-deficits-cut-oecd-says-oecd-says-nations-gain-in-reducing.html | Payments Deficits Cut OECD Says | By Clyde H Farnsworth Special to The New York Times | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/people-and-business-luce-predicts-improved-service.html | People and Business | Douglas W Cray | RE 883-356 | 37820 | B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/people-in-sports-perry-and-robinson-settle-an-argument.html | People in Sports | Deane McGowen | RE 883-356 | 37820 | B 2252 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1975 | https://www.nytimes.com/1975/03/archives/persistent-violation-found-in-study-here-of-private-hospitals.html | Persistent Violation Found in Study Here Of Private Hospitals | By David Bird | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/archives/personal-finance-steps-available-for-women-to-obtain-credit-despite.html | Personal Finance | By Leonard Sloane | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/archives/phone-company-predicts-miracle-on-2d-ave-next-week.html | Phone Company Predicts Miracle on 2d Ave Next Week | By Victor K McElheny | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/archives/phone-company-predicts-miracle-on-2d-avenextweek-phone-company.html | Phone Company Predicts Miracle on 2d Ave Next Week | By Victor K McElheny | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/archives/political-police-report-in-brazil-links-jews-to-communist-party.html | Political Police Report in Brazil Links Jews to Communist Party | By Marvine Howe Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/archives/political-pressure-mounts.html | Political Pressure Mounts | By Craig R Whitney Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/archives/portugals-moderates-trying-to-block-bid-by-military-for-indefinite.html | Portugals Moderates Trying to Block Bid by Military for Indefinite Control | By Henry Giniger Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/archives/president-seeks-2billion-more-for-public-jobs-would-extend.html | PRESIDENT SEEKS 2BILLION MORE FOR PUBLIC JOBS | By John Herbers Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/archives/president-seeks-2billion-more-for-public-jobs.html | PRESIDENT SEEKS 2BILLION MORE FOR PUBLIC JOBS | By John Herbers Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/archives/prices-of-stocks-move-downward-market-dips-despite-cuts-in-prime-in.html | PRICES OF STOCKS MOVE DOWNWARD | By Alexander R Hammer | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/archives/prices-on-amex-stage-a-retreat-otc-also-shows-a-decline-in.html | PRICES ON AMEX STAGE A RETREAT | By James J Nagle | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/archives/privacy-vs-the-press-the-issue-remains.html | Privacy vs the Press The Issue Remains | By Martin Arnold | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/archives/proposed-cut-in-child-food-aid-arouses-opposition-in-congress.html | Proposed Cut in Child Food Aid Arouses apposition in Congress | By Nancy Hicks Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/archives/psal-finalists-on-spot.html | PSAL Finalists On Spot | By Arthur Pincus | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/archives/rangers-booed-too-in-63-loss-to-sabres-sabres-turn-back-rangers-6-3.html | Rangers Booed Too In 63 Loss to Sabres | By Parton Keese | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/archives/rebels-usmade-guns-shell-landing-strip-flights-go-on-cambodia.html | Rebels USMade Guns Shell Landing Strip Flights Go On | By Sydney H Schanberg Special to The New York Times | RE 883-356 | 37820 B 2252 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/rebels-usmade-guns-shell-landing-strip-near-phnom-penh-cambodia.html | Rebels USMade Guns Shell Landing Strip Near Phnom Penh | By Sydney H Schanberg Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/recovery-staged-by-gold-futures-april-delivery-hits-17870-an-ounce.html | RECOVERY STAGED BY GOLD FUTURES | By Elizabeth M Fowler | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/rhodesian-regression-arrest-balks-hopes-of-racial-accord-some.html | Rhodesian Regression | By Charles Mohr Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/rise-and-fall-of-a-wall-street-comet-rise-and-fall-of-the-founder.html | Rise and Fall of a Wall Street Comet | By Peter T Kilborn | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/rise-and-fall-of-a-wall-street-comet.html | Rise and Fall of a Wall Street Comet | By Peter T Kilborn | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/screen-text-of-light-abstract-expressionist-work-is-at-whitney.html | Screen Text of Light | By Vincent Canby | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/simon-criticizes-house-plan-to-cut-taxes-says-bill-should-provide.html | Simon Criticizes House Plan to Cut Taxes | By Eileen Shanahan Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/stage-deftly-diverting-bone-room-minimusical-is-work-of-jones-and.html | Stage Deftly Diverting Bone Room | By Mel Gussow | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/tel-aviv-hotel-retaken-six-guerrillas-are-killed-israelis-retake.html | Tel Aviv Hotel Retaken Six Guerrillas Are Killed | By Henry Kamm Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/the-bitterness-in-bobby-murcer.html | The Bitterness in Bobby Murcer | Dave Anderson | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/the-indian-parsis-waningtroubled-closeknit-sect-in-bombay-losing.html | THE INDIAN PARSIS WANING TROUBLED | By Bernard Weinraub Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/the-inward-generation-essay.html | The Inward Generation | By William Safire | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/troops-in-tel-aviv-end-guerrilla-siege-at-hotel-israelis-retake.html | Troops in Tel Aviv End Guerrilla Siege at Hotel | By Henry Kamm Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/u-s-companies-oppose-restrictions-on-investments-by-foreigners-us.html | US Companies Oppose Restrictions on Investments by Foreigners | By Brendan Jones Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/us-role-in-racing-hinted-us-panel-hinting-at-racing-controls.html | US Role In Racing Hinted | By Steve Cady Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/us-says-aid-plan-will-be-reviewed-if-planes-cannot-be-protected.html | US Says Aid Plan Will Be Reviewed if Planes Cannot Be Protected | By John W Finney Special to The New York Times | RE 883-356 | 37820 B 2252 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/ussoviet-film-a-musical-detente.html | USSoviet Film a Musical Dtente | By Christopher S Wren Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/wagner-defends-record-on-homes-asserts-he-sent-60-report-on-fraud.html | WAGNER DEFENDS RECORD ON HOMES | By John L Hess | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/wagner-defends-record-on-homes.html | WAGNER DEFENDS RECORD ON HOMES | By John L Hess | RE 883-356 | 37820 B 2252 |
| 3/6/1975 | https://www.nytimes.com/1975/03/06/archives/wider-price-exemptions-asked-for-some-oil-wells-wider-exemption-is.html | Wider Price Exemptions Asked for Some Oil Wells | By Edward Cowan Special to The New York Times | RE 883-356 | 37820 B 2252 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/18-countries-seek-agreement-on-oil-consumers-at-conference-in-paris.html | 18 COUNTRIES SEEK AGREEMENT ON OIL | By Clyde H Farnsworth Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/1962-report-cited-on-nursing-homes-wagner-at-hearing-cannot-recall.html | 1962 REPORT CITED ON NURSING HOMES | By John L Hess | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/1962-report-cited-on-nursing-homes.html | 1962 REPORT CITED ON NURSING HOMES | By John L Hess | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/3d-phone-company-blaze-in-8-days-held-suspicious.html | 3d Phone Company Blaze In 8 Days Held Suspicious | By Selwyn Raab | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/3month-money-supply-steady-but-moderate-rise-came-in-the-week-ended.html | 3Month Money Supply Steady | By Douglas W Cray | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/4-black-opposes-black-mayor-in-gary-ind-race-as-antiwhite.html | A Black Opposes Black Mayor In Gary Ind Race as Antiwhite | By Paul Delaney Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/6-accused-of-payroll-padding-in-newark.html | 6 Accused of Payroll Padding in Newark | By Peter B Flint Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/a-piece-of-peace-for-land.html | A Piece Of Peace For Land | By Max Singer | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/about-new-york-a-celebrity-who-abides.html | About New York | By John Corry | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/about-real-estate-two-builders-specialize-in-small-shopping-centers.html | About Real Estate | By Alan S Oser | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/advertising-seagrams-new-canadian-whisky.html | Advertising | By Philip H Dougherty | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/aide-says-nursing-homes-got-word-of-connecticut-inspections.html | Aide Says Nursing Homes Got Word of Connecticut Inspections | By Michael Knight Special to The New York Times | RE 883-361 | 37820 B 2258 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/art-students-league-gathers-the-fruits-of-its-gifted-eo-mark-full.html | Art Students League Gathers the Fruits of Its Gifted to Mark Full Century | By Grace Glueck | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/art-students-league-gathers-the-fruits-of-its-gifted-to-mark-full.html | Art Students League Gathers the Fruits of Its Gifted to Mark Full Century | By Grace Glueck | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/article-1-no-title.html | Article 1  No Title | Howard Thompson | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/attica-defense-tries-to-discredit-a-key-witness.html | Attica Defense Tries to Discredit a Key Witness | By Michael T Kaufman Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/bank-of-america-offers-credit-to-soviet-big-us-bank-asks-credit-for.html | Bank of America Offers Credit to Soviet | By John H Allan | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/bank-of-america-offers-credit-to-soviet.html | Bank of America Offers Credit to Soviet | By John H Allan | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/bankers-see-no-early-solution-to-udc-financial-problems.html | Bankers See No Early Solution To UDC Financial Problems | By Robert J Cole | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/bilingual-canada-debate-is-focused-on-moncton.html | Bilingual Canada Debate Is Focused on Moncton | By William Borders Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/bill-in-albany-would-scrutinize-motives-of-some-who-seek-help-from.html | Bill in Albany Would Scrutinize Motives Of Some Who Seek Help From Legislators | By Murray Schumach | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/board-of-estimate-votes-tunnelwork-compromise.html | Board of Estimate Votes TunnelWork Compromise | By Glenn Fowler | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/books-of-the-times-all-thy-conquests-.html | Books of The Times | By Herbert Mitgang | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/bridge-some-who-play-for-safety-find-they-have-gone-down.html | Bridge | By Alan Truscott | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/cambodias-reserves-are-called-unfit.html | Cambodias Reserves Are Called Unfit | By David A Andelman Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/cbs-and-haldeman.html | CBS And Haldeman | By James Reston | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/city-agency-defies-medical-examiner-on-transplant.html | City Agency Defies Medical Examiner on Transplant | By Peter Kihss | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/city-is-negotiating-for-loan-to-meet-march-14-payroll-city-is.html | City Is Negotiating For Loan to Meet March 14 Payroll | By Edward Ranzal | RE 883-361 | 37820 B 2258 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/city-is-negotiating-for-loan-to-meet-march-14-payroll.html | City Is Negotiating For Loan to Meet March 14 Payroll | By Edward Ranzal | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/concert-minifestival-offers-works-by-schubert.html | Concert | By Allen Hughes | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/concord-quartet-plays-beethoven-berg-and-dvorak.html | Concord Quartet Plays Beethoven Berg and Dvorak | By Raymond Ericson | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/corporate-bonds-show-advances.html | CORPORATE BONDS SHOW ADVANCES | By Vartanig G Vartan | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/courtney-in-lead-by-shot.html | Courtney In Lead By Shot | By John S Radosta Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/curbs-on-arab-investors-who-use-boycotts-urged-curbs-are-urged-in.html | Curbs on Arab Investors Who Use Boycotts Urged | By Brendan Jones Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/dan-wagoners-dances-original-and-rewarding.html | Dan Wagoners Dances Original and Rewarding | By Anna Kisselgoff | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/fashion-talk-cashmeres-for-today.html | FASHION TALK | By Bernadine Morris | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/few-in-italy-note-the-500th-birthday-of-michelangelo.html | Few in Italy Note The 500th Birthday Of Michelangelo | By Paul Hofmann Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/firemen-report-backing-on-jobs-say-phone-drive-indicates-public.html | FIREMEN REPORT BACKING ON JOBS | By Richard J H Johnston Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/ford-backs-simon-on-challenging-house-on-tax-cut-asks-more-help-for.html | FORD BACKS SIMON ON CHALLENGING HOUSE ON TAX CUT | By Richard L Madden Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/ford-backs-simon-on-challenging-house-on-tax-cut.html | FORD BACKS SIMON ON CHALLENGING HOUSE ON TAX CUT | By Richard L Madden Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/gop-chiefs-vote-softened-reform-compromise-ends-dispute-on-new.html | GOP CHIEFS VOTE SOFTENED REFORM | By R W Apple Jr Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/grain-prices-up-on-chicago-board-soybeans-also-push-ahead-potato.html | GRAIN PRICES UP ON CHICAGO BOARD | By Elizabeth M Fowler | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/grime-figure-is-accused-in-lunchwagon-racket-charged-with-shaking.html | Crime Figure Is Accused in LunchWagon Racket | By Max H Seigel | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/hero-of-indias-opposition-jaya-prakash-narayan.html | Hero of Indias Opposition | By Bernard Weinraub Special to The New York Times | RE 883-361 | 37820 B 2258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/holy-cross-also-gains-beating-providence-rutgers-and-st-johns-reach.html | Holy Cross Also Gains Beating Providence | By Gordon S White Jr Special to The New York Times | RE 883-361 | 37820 | B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/iciness-tests-mans-mettle.html | Iciness Tests Mans Mettle | By Harold Brodkey | RE 883-361 | 37820 | B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/in-albany-powerhungry-or-just-hungry.html | In Albany PowerHungry or Just Hungry | By Francis X Clines Special to The New York Times | RE 883-361 | 37820 | B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/index-of-wholesale-prices-declines-3d-month-in-row-downturn-in.html | Index of Wholesale Prices Declines 3d Month in Row | By Edwin L Dale Jr Special to The New York Times | RE 883-361 | 37820 | B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/index-of-wholesale-prices-declines-3d-month-in-row.html | Index of Wholesale Prices Declines 3d Month in Row | By Edwin L Dale Jr Special to The New York Times | RE 883-361 | 37820 | B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/islanders-play-kings-to-22-tie-islanders-play-kings-to-22-tie.html | Islanders Play Kings To 22 Tie | By Leonard Koppett Special to The New York Times | RE 883-361 | 37820 | B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/israelis-report-capturing-ship-used-by-guerrillas-israelis-report.html | Israelis Report Capturing Ship Used by Guerrillas | By Henry Kamm Special to The New York Times | RE 883-361 | 37820 | B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/israelis-report-capturing-ship-used-by-guerrillas.html | Israelis Report Capturing Ship Used by Guerrillas | By Henry Kamm Special to The New York Times | RE 883-361 | 37820 | B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/kissinger-assails-tel-aviv-violence-secretary-in-wales-on-his-way.html | KISSINGER ASSAILS TEL AVIV VIOLENCE | By Bernard Gwertzman Special to The New York Times | RE 883-361 | 37820 | B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/laver-gives-aussies-10-lead-laver-downs-stockton-aussies-lead-us-10.html | Laver Gives Aussies 10 Lead | By Parton Keese Special to The New York Times | RE 883-361 | 37820 | B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/library-to-move-central-office-plans-shift-to-its-building-at-5th.html | LIBRARY TO MOVE CENTRAL OFFICE | By Robert E Tomasson | RE 883-361 | 37820 | B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/market-place-suspension-due-for-bond-industries.html | Market Place | By Robert Metz | RE 883-361 | 37820 | B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/migrant-worker-denies-clubbing-assemblyman.html | Migrant Worker Denies Clubbing Assemblyman | By Donald Janson Special to The New York Times | RE 883-361 | 37820 | B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/miss-corkle-dances-in-remembrances.html | MISS CORKLE DANCES IN REMEMBRANCES | Don McDonagh | RE 883-361 | 37820 | B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/ncaa-choices-irk-independents-ncaa-choices-aid-nit.html | NCAA Choices Irk Independents | By Sam Goldaper | RE 883-361 | 37820 | B 2258 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/notes-on-people-kerner-with-lung-lesion-freed.html | Notes on People | Laurie Johnson | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/oil-states-offer-to-discuss-prices-but-opec-leaders-demand.html | OIL STATES OFFER TO DISCUSS PRICES | By Juan de Onis Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/oil-states-offer-to-discuss-prices.html | OIL STATES OFFER TO DISCUSS PRICES | By Juan de Onis Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/orange-juice-does-the-kind-really-matter.html | Orange Juice Does the Kind Really Matter | By Virginia Lee Warren | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/outlays-are-cut-by-us-industry-capital-spending-down-24-in-quarter.html | OUTLAYS ARE CUT BY US INDUSTRY | By Herbert Koshetz | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/parentschildren-discussion-groups-two-approaches.html | PARENTSCHILDREN | By Richard Flaste | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/people-and-business-japanese-confer-with-georgians.html | People and Business | Reginald Stuart | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/people-in-sports-quarry-to-fight-norton-here.html | People in Sports | Al Harvin | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/peyser-will-run-for-buckley-seat-republican-of-westchester-says-he.html | PEYSER WILL RUN FOR BUCKLEY SEAT | By Martin Tolchin Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/plot-seen-by-oklahoma-exgovernor.html | Plot Seen by Oklahoma ExGovernor | By Martin Waldron Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/president-warns-congress-it-must-aid-cambodia-now-calls-help-vital.html | PRESIDENT WARNS CONGRESS IT MUST AID CAMBODIA NOW | By John W Finney Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/president-warns-congress-it-must-aid-cambodia-now.html | PRESIDENT WARNS CONGRESS IT MUST AID CAMBODIA NOW | By John W Finney Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/private-briefings-given-by-kissinger-made-public-by-us-press.html | Private Briefings Given by Kissinger Made Public by US | By Leslie H Gelb Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/private-briefings-given-by-kissinger-made-public-by-us.html | Private Briefings Given by Kissinger Made Public by US | By Leslie H Gelb Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/rapp-admits-transit-authority-misconduct-charges.html | Rapp Admits Transit Authority Misconduct Charges | By Marcia Chambers | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/rep-ullman-predicts-house-will-pass-major-energy-bill-by-the-end-of.html | Rep Ullman Predicts House Will Pass Major Energy Bill by the End of April | By Edward Cowan Special to The New York Times | RE 883-361 | 37820 B 2258 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/restaurant-reviews-if-your-taste-buds-need-awakening-two-more.html | Restaurant Reviews | By John Canaday | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/rights-advocated-for-homosexuals-council-of-churches-balks-at-their.html | RIGHTS ADVOCATED FOR HOMOSEXUALS | By Kenneth A Briggs Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/ring-continues-with-siegfried-at-met-met-plans-new-aida-for-7576.html | Ring Continues With Siegfried at Met Met Plans | By Donal Henahan | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/rostropovich-conducts-a-capital-concert.html | Rostropovich Conducts a Capital Concert | By John Rockwell Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/seaver-to-test-hip-in-stint-tomorrow.html | Seaver to Test Hip In Stint Tomorrow | By Joseph Durso Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/settlement-of-a-medicaid-overpayment-to-nursing-home-is-criticized.html | Settlement of a Medicaid Overpayment To Nursing Home Is Criticized by State | By Joseph F Sullivan Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/st-peters-and-seton-hall-fall-in-playoffs-holy-cross-and-bc-advance.html | St Peters and Seton Hall Fall in Playoffs | By Thomas Rogers | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/state-fund-urged-for-malpractice-assembly-bill-would-require-all.html | STATE FUD URGED FOR MALPRACTICE | Special to The New York Times By Alfonso A Narvaez | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/states-public-tv-agency-expects-grant-for-studio.html | States Public TV Agency Expects Grant for Studio | By Walter H Waggoner Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/stock-average-rises-899-as-trading-volume-drops-stock-prices-rise.html | Stock Average Rises 899 As Trading Volume Drops | By Alexander R Hammer | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/stocks-on-amex-and-otc-climb-turnover-sets-slower-pace-fewer.html | STOCKS ON AMEX AND OTC CLIMB | By James J Nagle | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/subway-and-bus-riding-dip-reported.html | Subway and Bus Riding Dip Reported | By Edward C Burks | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/taizo-ishizaka-is-dead-at-88-industrialist-headed-expo-70-a-ruler.html | Taizo Ishizaka Is Dead at 88 Industrialist Headed Expo 70 | By William M Freeman | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/the-grapefruit-of-wrath.html | The Grapefruit of Wrath | By a Migrant Worker | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/the-pop-life-when-50s-come-back-in-the-70s.html | The Pop Life | John Rockwell | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/the-question-in-capital-recession-or-depression.html | The Question in Capital Recession or Depression | By Philip Shabecoff Special to The New York Times | RE 883-361 | 37820 B 2258 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/the-washington-star-struggles-to-survive-circulation-battle.html | The Washington Star Struggles To Survive Circulation Battle | By Martin Arnold Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/tough-break-for-the-ama.html | Tough Break for the AMA | Red Smith | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/turnaround-is-found-in-rising-prices-buying-officer-at-kennecott.html | Turnaround Is Found in Rising Prices | By Michael C Jensen | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/tv-sunshine-is-bright-spot-among-new-series-but-bob-crane-show-is.html | TV Sunshine Is Bright Spot Among New Series | By John J OConnor | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/union-criticizes-head-of-company-sees-hypocrisy-in-his-aid-to.html | UNION CRITICIZES HEAD OF COMPANY | By Thomas P Ronan | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/us-aides-expect-loss-of-cambodia-orderly-humane-surrender-seen-as.html | US AIDES EXPECT OS OF CAMBODIA | By Sydney H Schanberg Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/us-aides-expect-loss-of-cambodia.html | US AIDES EXPECT LOSS OF CAMBODIA | By Sydney H Schanberg Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/us-jury-indicts-exaide-to-agnew-singer-co-and-3-others-also-face.html | US JURY INDICTS EXAIDE TO AGNEW | By Ben A Franklin Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/us-urged-to-aid-private-colleges-carnegie-panel-cites-need-for.html | US URGED TO AID PRIVATE COLLEGES | By Edward B Fiske Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/w-r-graces-profits-and-revenues-for-4th-quarter-and-74-rose-to.html | W R Graces Profits and Revenues for 4th Quarter and 74 Rose to Records | By Clare M Reckert | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/women-plan-a-boycott-of-forest-hills-women-set-to-boycott-forest.html | Women Plan a Boycott of Forest Hills | By Neil Amdur | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/wood-field-and-stream-quail-hunt-in-mud-and-rain.html | Wood Field and Stream Quail Hunt in Mud and Rain | BY Nelson Bryant Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/7/1975 | https://www.nytimes.com/1975/03/07/archives/world-skiers-stymied-again.html | World Skiers Stymied Again | By Michael Strauss Special to The New York Times | RE 883-361 | 37820 B 2258 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/71-employes-face-dismissals-at-state-centers-for-alcoholism.html | 71 Employes Face Dismissals At State Centers for Alcoholism | By Francis X Clines Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/80-savings-banks-offer-udc-275million-aid-80-banks-ready-to-assist.html | 80 Savings Banks Offer UDC 275Million Aid | By John H Allan | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/80-savings-banks-offer-udc-275million-aid.html | 80 Savings Banks Offer UDC 275Million Aid | By John H Allan | RE 883-357 | 37820 B 2253 |

| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/a-long-long-trail-awinding.html | A Long Long Trail A winding | By C L Sulzberger | RE 883-357 | 37820 B 2253 |
|---|---|---|---|---|---|
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/africans-stress-economic-reform-l3-frenchspeaking-nations-and.html | AFRICANS STRESS ECONOMIC REFORM | By Flora Lewis Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/antiques-persian-pots.html | Antiques Persian Pots | By Rita Reif | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/art-age-of-revolution-in-detroit.html | ArtAge of Revolution in Detroit | By Hilton Kramer Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/ballet-jeu-de-cartes.html | Ballet Jeu de Cartes | By Clive Barnes | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/books-of-the-times-mournful-tale-of-the-brave.html | Books of The Times | By Alden Whitman | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/bridge-quarterfinal-round-starts-in-grand-nationals-today.html | Bridge | By Alan Truscott | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/builders-competition-cuts-cost-of-the-available-jobs.html | Builders Competition Cuts Cost of the Available Jobs | By Robert E Tomasson | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/burger-endorses-purge-of-judges-favors-in-principle-bill-to-rid.html | BURGER ENDORSES PURGE OF JUDGES | By Warren Weaver Jr Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/cambodians-lose-last-beachhead-on-lower-mekong-garrison-falls-back.html | CAMBODIANS LOSE LAST BEACHHEAD ON LONER MEKONG | By David A Andelman Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/cambodians-lose-last-beachhead-on-lower-mekong.html | CAMBODIANS LOSE LAST BEACHHEAD ON LOWER MEKONG | By David A Andelman Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/chinese-seek-wider-us-textile-ties-but-the-delegation-here-meets.html | Chinese Seek Wider US Textile Ties | By Isadore Barmash | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/city-negotiates-its-crucial-loan-but-must-pay-record-rate-of.html | CITY NEGOTIATES ITS CRUCIAL LOAN | By Edward Ranzal | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/city-negotiates-its-crucial-loan.html | CITY NEGOTIATES ITS CRUCIAL LOAN | By Edward Ranzal | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/columbus-circle-culture-center-is-offered-for-sale-at-6million.html | Columbus Circle Culture Center Is Offered for Sale at 6Million | By Grace Glueck | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/concert-betty-allen-steps-in-at-the-philharmonic.html | Concert | By Donal Henahan | RE 883-357 | 37820 B 2253 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/cordero-rides-five-winners-for-third-time-at-meeting-cordero-rides.html | Cordero Rides Five Winners For Third Time at Meeting | By Joe Nichols | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/defense-in-attica-trial-moves-to-subpoena-rockefeller-as-witness.html | Defense in Attica Trial Moves to Subpoena Rockefeller as Witness | By Michael T Kaufman Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/defense-is-granted-delay-in-migrant-assault-trial.html | Defense Is Granted Delay In Migrant Assault Trial | By Donald Janson Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/discount-rate-cut-to-6-from-6-to-spur-economy-discount-rate-cut-to.html | Discount Rate Cut To 6 From 6 To Spur Economy | By Vartanig G Vartan | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/discount-rate-cut-to-6114-from-634-to-spur-economy.html | Discount Rate Cut To 61 From 6 To Spur Economy | BY Vartanig G Vartan | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/donor-seeks-to-bar-name-to-touro-school.html | Donor Seeks to Bar Name to Touro School | By Robert D McFadden | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/filibuster-rule-reformed-by-senate-in-5627-vote-action-is-completed.html | Filibuster Rule Reformed By Senate in 5627 Vote | By David E Rosenbaum Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/filibuster-rule-reformed-by-senate-in-5627-vote.html | Filibuster Rule Reformed By Senate in 5627 Vote | By David E Rosenbaum Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/ford-rejects-plan-to-pay-medicare-out-of-treasury.html | Ford Rejects Plan to Pay Medicare Out of Treasury | By Edwin L Dale Jr Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/ford-urges-gop-enroll-all-who-care-about-us-ford-bids-gop-enroll.html | Ford Urges GOP Enroll All Who Care About US | By R W Apple Jr Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/ford-urges-oop-enroll-all-who-care-about-us.html | Ford Urges OOP Enroll All Who Care About US | By R W Apple Jr Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/frannie-gives-show-at-the-bottom-line.html | FRANNIE GIVES SHOW AT THE BOTTOM LINE | Ian Dove | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/front-porch-restaurants-their-fall-and-rise.html | Front Porch Restaurants Their Fall and Rise | By Lisa Hammel | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/ft-lee-builders-trial-to-begin-monday.html | Ft Lee Builders Trial to Begin Monday | By Joseph F Sullivan Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/german-jobless-viewed-at-peak-rate-up-slightly-to-52-availablejob.html | GERMAN JOBLESS VIEWED AT PEAK | By Craig R Whitney Special to The New York Times | RE 883-357 | 37820 B 2253 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/in-chinas-theoretic-discourse-a-nuance-may-be-the-message.html | In Chinas Theoretic Discourse A Nuance May Be the Message | By Joseph Lelyveld Special to The New York Times | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/in-one-part-of-chicago-many-feel-decay-has-ended-woodlawn-activists.html | In One Part of Chicago Many Feel Decay Has Ended | Paul Delaney Special to The New York Times | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/interstate-highway-backed-for-west-side-carey-and-beame-approve-us.html | Interstate Highway Backed for West Side | By Edward C Burks | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/interstate-highway-backed-for-west-side.html | Interstate Highway Backed for West Side | By Edward C Burks | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/japan-air-lines-facing-loss-expands-japan-air-lines-facing-loss.html | Japan Air Lines Facing Loss Expands | By Fox Butterfield Special to The New York Times | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/jesuits-end-rome-parley-short-of-majoritys-goals.html | Jesuits End Rome Parley Short of Majoritys Goals | By Paul Hofmann Special to The New York Times | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/kissinger-flies-to-egypt-to-seek-accord-on-sinai.html | Kissinger Flies to Egypt to Seek Accord on Sinai | By Bernard Gwertzman Special to The New York Times | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/knowing-and-knowing.html | Knowing And Knowing | By Theodore J Jacobs | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/life-of-phnom-penh-slowly-grinds-down-life-of-cambodias-capital-is.html | Life of Phnom Penh Slowly Grinds Down | By Sydney H Schanberg Special to The New York Times | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/life-of-phnom-penh-slowly-grinds-down.html | Life of Phnom Penh Slowly Grinds Down | By Sydney H Schanberg Special to The New York Times | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/market-place-the-puzzling-airlines-gains.html | Market Place | By Robert Metz | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/medical-examiner-defied-in-transplant-of-kidneys.html | Medical Examiner Defied In Transplant of Kidneys | By Frank J Prial | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/met-injuries-deals-in-first-test-today.html | Met Injuries Deals In First Test Today | By Joseph Durso Special to The New York Times | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/nets-top-spirits-10th-time-nets-set-back-spirits-for-10th-straight.html | Nets Top Spirits 10th Time | By Al Harvin Special to The New York Times | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/new-phone-blaze-termed-2d-arson-2d-phone-arson-is-reported-here.html | New Phone Blaze Termed 2d Arson | BY Judith Cummings | RE 883-357 | 37820 | B 2253 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/new-phone-blaze-termed-2d-arson.html | New Phone Blaze Termed 2d Arson | BY Judith Cummings | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/new-wheel-chair-climbs-stairs-wheel-chair-that-climbs-stairs-among.html | New Wheel Chair Climbs Stairs | By Stacy V Jones Special to The New York Times | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/notes-on-people-trudeau-has-audience-with-pope.html | Notes on People | Laurie Johnston | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/nudity-ban-aimed-at-cape-cod-shore.html | Nudity Ban Aimed at Cape Cod Shore | By Linda Charlton By United Press International | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/opec-to-restudy-prices-if-dollar-sags.html | OPEC to Restudy Prices if Dollar Sags | By Juan de Onis Special to The New York Times | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/papp-will-go-traditional-cites-audience-hostility.html | Papp Will Go Traditional Cites Audience Hostility | By Murray Schumach | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/people-and-business-moody-leaving-post-at-fpc.html | People and Business | Douglas W Cray | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/people-in-sports-crenshaw-to-join-a-twosome.html | People in Sports | Thomas Rogers | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/police-troubleshooter-james-francis-hannon.html | Police Troubleshooter | By Deirdre Carmody | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/president-sets-up-commission-to-examine-olympic-problems-commission.html | President Sets Up Commission To Examine Olympic Problems | By Neil Amdur | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/prosecutor-urges-sirica-to-dismiss-strachan-charges-prosecutor-asks.html | Prosecutor Urges Sirica to Dismiss Strachan Charges | By Lesley Oelsner Special to The New York Times | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/prosecutor-urges-sirica-to-dismiss-strachan-charges.html | Prosecutor Urges Sirica to Dismiss Strachan Charges | By Lesley Oelsner Special to The New York Times | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/rockefeller-unit-said-to-check-report-of-cia-link-to-kennedy.html | Rockefeller Unit Said to Check Report Of CIA Link to Kennedy Assassination | By John M Crewdson Special to The New York Times | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/rosecolored-glasses-for-horace.html | RoseColored Glasses for Horace | Dave Anderson | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/safety-panel-refuses-to-lower-its-standards-for-auto-bumpers.html | Safety Panel Refuses to Lower Its Standards for Auto Bumpers | By Walter Rugaber Special to The New York Times | RE 883-357 | 37820 | B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/saigon-loses-highlands-road-as-communists-blow-bridges.html | Saigon Loses Highlands Road As Communists Blow Bridges | By James M Markham Special to The New York Times | RE 883-357 | 37820 | B 2253 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/shipping-in-crisis-as-tanker-rise-plunges-ship-industry-in-a-crisis.html | Shipping in Crisis as Tanker Use Plunges | By Terry Robards Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/shipping-in-crisis-as-tanker-use-plunges-ship-industry-in-a-crisis.html | Shipping in Crisis as Tanker Use Plunges | By Terry Robards Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/smith-wins-us-trails-aussies-21-smith-defeats-rosewall-us-trails.html | Smith Wins US Trails Aussies 21 | By Parton Keese Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/souzay-celebrates-centenary-of-ravel-in-a-song-program.html | Souzay Celebrates Centenary of Ravel In a Song Program | By Raymond Ericson | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/soviet-hails-its-women-and-cites-plight-elsewhere.html | Soviet Hails Its Women and Cites Plight Elsewhere | By James F Clarity Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/soviet-said-to-expand-air-and-naval-activities-in-persian-gulf-area.html | Soviet Said to Expand Air and Naval Activities in Persian Gulf Area | By Drew Middleton | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/stocks-advance-on-amex-and-otc-rise-is-second-in-a-row-market-index.html | STOCKS ADVANCE ON AMEX AND OTC | By James J Nagle | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/stocks-given-a-lift-by-favorable-news-dow-jones-average-advances.html | Stocks Given a Lift By Favorable News | By Alexander R Hammer | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/sun-life-seeking-colonial-four-named-in-trust-suit-kaufman-unit-in.html | Sun Life Seeking Colonial Four Named in Trust Suit | By Herbert Koshetz | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/suspect-in-1950-murder-freed-on-li-at-bid-of-chicago-police.html | Suspect in 1950 Murder Freed On LI at Bid of Chicago Police | By Roy R Silver Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/texaco-delay-opposed-in-westchester.html | Texaco Delay Opposed in Westchester | By James Feron Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/the-positive-side-of-the-news-observer.html | The Positive Side of the News | By Russell Baker | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/the-slaughter-of-some-innocents.html | The Slaughter of Some Innocents | By Ned OGorman | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/trevino-irwin-share-lead-by-stroke-at-135-trevino-irwin-tie-for.html | Trevino Irwin Share Lead by Stroke at 135 | By John S Radosta Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/trial-of-jersey-builders-to-open-monday.html | Trial of Jersey Builders to Open Monday | By Joseph F Sullivan Special to The New York Times | RE 883-357 | 37820 B 2253 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/tv-pressure-groups-accent-on-the-news.html | TV Pressure Groups Accent on the News | By Les Brown | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/us-jobless-rate-steady-at-82-during-february-but-more-than-half.html | US MESS RATE STEADY AT 82 DURING FEBRUARY | By Eileen Shanahan Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/us-jobless-rate-steady-at-82-during-february.html | US JOBLESS RATE STEADY AT 82 DURING FEBRUARY | By Eileen Shanahan Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/us-nuclear-deal-with-iran-delayed.html | US Nuclear Deal With Iran Delayed | By Leslie H Gelb Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/wests-energy-agency-agrees-on-plan-advancing-oil-talks.html | Wests Energy Agency Agrees On Plan Advancing Oil Talks | By Clyde H Farnsworth Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/what-hairdressers-think-of-shampoo-treatment.html | What Hairdressers Think of Shampoo Treatment | By Angela Taylor | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/wheat-futures-show-sharp-drop-european-exports-a-factor-gold-and.html | WHEAT FUTURES SHOW SHARP DROP | By Elizabeth M Fowler | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/where-to-go-from-art-of-1950s.html | Where to Go From Art of 1950s | By John Russell | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/with-subsidized-adoption-the-opportunity-for-a-permanent-home.html | With Subsidized Adoption the Opportunity for a Permanent Home | By Barbara Gamarekian Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/women-are-not-to-75-as-women-were-to-30.html | Women Are Not to 75 as Women Were to 30 | By Shirley Sloan Fader | RE 883-357 | 37820 B 2253 |
| 3/8/1975 | https://www.nytimes.com/1975/03/08/archives/yankees-lose-but-white-wins-a-chance-at-first-yanks-lose-but-white.html | Yankees Lose but White Wins a Chance at First | By Murray Chass Special to The New York Times | RE 883-357 | 37820 B 2253 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/20million-left-from-campaigns-many-surpluses-are-laid-to-74.html | 20MILLION LEFT FROM CAMPAIGNS | By Christopher Lydon Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/3-cases-make-the-point-justice-in-north-carolina-is-once-more-old.html | 3 Cases Make the Point | By Mark Pinsky | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/3-in-brazil-perch-in-tree-to-save-it-students-sit-in-an-acacia-to.html | 3 IN BRAZIL PERCH IN TREE TO SAVE IT | By Marvine Howe Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/81-jolly-johu-takes-campbell-by-a-nose.html | 81 Jolly Johu Takes Campbell by a Nose | By Steve Cady Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/a-cellar-losing-its-roof.html | A Cellar Losing Its Roof | By C L Sulzberger | RE 883-362 | 37820 B 2259 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/a-district-capital-is-lost-to-saigon-communists-continue-their.html | A DISTRICT CAPITAL IS LOST TO SAIGON | By James M Markham Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/a-few-basics-for-the-welltooled-gardener.html | A Few Basics for the WellTooled Gardener | By Todd Hunt | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/a-fitting-abode-for-a-towering-poet-yeatss-tower.html | A Fitting Abode For a Towering Poet | By Joanne McGrath | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/a-setting-for-adventure.html | A setting for adventure | By Norma Skurka | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/a-string-quartet-from-tokyo-it-had-to-happen-a-string-quartet-from.html | A String Quartet From TokyoIt Had to Happen | By Helen Epstein | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/an-inappropriate-policy.html | An Inappropriate Policy | By Tom Wicker | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/anderson-has-2d-plan-for-aiding-udc.html | Anderson Has 2d Plan for Aiding UDC | By Francis X Clines | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/antiinflation-group-scraps-win-a-losing-slogan.html | AntiInflation Group Scraps WIN a Losing Slogan | By Linda Charlton Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/around-the-garden-answersquestions.html | AROUND THE Garden | Joan Lee Faust | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/art-view-an-uncommon-painter-of-the-commonplace.html | ART VIEW | Hilton Kramer | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/article-1-no-title.html | Housing In Astoria Approved By City | By Glenn Fowler | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/bahrain-says-continued-us-use-of-naval-station-depends-on-support.html | Bahrain Says Continued US Use of Naval Station Depends on Support for Arab Cause in Mideast | By Eric Pace Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/ballet-2-ashton-works-joffrey-performs-dream-and-weewis-offering.html | Ballet 2 Ashton Works | By Clive Barnes | RE 883-362 | 37820 B 2259 |

| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/ben-jonson-reluctant-bricklayer-playhouse-tales.html | Ben Jonson reluctant bricklayer | By Elaine Landau | RE 883-362 | 37820 | B 2259 |
|---|---|---|---|---|---|---|
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/beware-the-apartment-fireplace-beware-the-apartment-fireplace.html | Beware the Apartment Fireplace | By Lawrence W Sherman | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/bill-to-seek-to-exempt-elderly-from-fuelcost-rent-increases.html | Bill to Seek to Exempt Elderly From FuelCost Rent Increases | By Joseph P Fried | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/birthday-marked-by-liberty-lobby-its-20th-anniversary-finds.html | BIRTHDAY MARKED BY LIERTY LOBBY | By Jon Nordheimer Special to The New York Times | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/bizet-and-donizetti-by-youth-orchestra.html | BIZET AND DONIZETTI BY YOUTH ORCHESTRA | John Rockwell | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/boston-u-takes-hockey-title.html | Boston U Takes Hockey Title | By Arthur Kaminsky Special to The New York Times | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/building-alaska-oil-field-means-mastering-bleak-icy-land.html | Building Alaska Oil Field Means Mastering Bleak Icy Land | By Andrew H Malcolm Special to The New York Times | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/building-progresses-on-subway-in-jamaica.html | Building Progresses On Subway In Jamaica | By Edward C Burks | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/bulldog-best-at-rockland.html | Bulldog Best at Rockland | By Walter R Fletcher Special to The New York Times | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/bulrushes-being-used-in-artificial-marshes-to-filter-water.html | Bulrushes Being Used in Artificial Marshes to Filter Water | By Bayard Webster Special to The New York Times | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/bus-start.html | BUS START | By Thomas J Cottle | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/but-consumers-remain-hesitant-and-unemployment-has-doubled-japans.html | But Consumers Remain Hesitant and Unemployment Has Doubled | By Richard Halloran | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/byrdie-green-sings-blues-in-jazz-series.html | BYRDIE GREEN SINGS BLUES IN JAZZ SERIES | John S Wilson | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/byrne-now-expects-to-get-state-income-tax-passed-byrne-confident.html | Byrne Now Expects to Get State Income Tax Passed | By Ronald Sullivan | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/cambodians-oust-key-commanders-two-generals-on-the-outer-defenses.html | CAMBODIANS OUST KEY COMMANDERS | By David A Andelman Special to The New York Times | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/camera-view-choosing-film.html | CAMERA VIEW | Arthur Goldsmith | RE 883-362 | 37820 | B 2259 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/capital-planning-by-city-is-scored-charterstudy-panel-urges-end-to.html | CAPITAL PLANNING BY CITY IS SCORED | By Glenn Fowler | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/chess-times-change.html | CHESS | Robert Byrne | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/city-seeks-to-take-over-udc-project-in-brooklyn-city-may-save-udc.html | City Seeks to Take Over UDC Project in Brooklyn | By Peter Kihss | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/cobra.html | Cobra | By Jerome Charyn | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/concert-rare-works-philharmonic-plays-schubert-lazarus-and-schumann.html | Concert Rare Works | By Raymond Ericson | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/cordero-scores-in-roseben.html | Cordero Scores in Rooseben | By Joe Nichols | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/cosmos-start-training-still-seeking-best.html | Cosmos Start Training Still Seeking Best | By Alex Yannis Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/court-must-decide-who-owns-the-oil-and-gas-deposits-probably-worth.html | Court Must Decide Who Owns the Oil and Gas Deposits Probably Worth Billions | By Warren Weaver Jr | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/craft-is-near-site-for-sun-approach-reaches-high-point-in-week.html | CRAFT IS NEAR SITE FOR SUN APPROACH | By Victor K McElheny | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/craft-is-near-site-for-sun-aproach-reaches-high-point-in-week.html | CRAFT IS NEAR SITE FOR SUN APPROACH | By Victor K McElheny | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/cultural-council-urged-in-suffolk-council-on-culture-is-urged-in.html | Cultural Council Urged in Suffolk | By Pranay Gupte Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/dance-view-a-period-piece-comes-to-syncopated-life-dance-view-kurt.html | DANCE VIEW | Clive Barnes | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/daring-german-to-drive-mostly-on-us-tracks.html | Daring German to Drive Mostly on US Tracks | By Michael Katz | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/democrats-slate-3-women-for-posts.html | Democrats Slate 3 Women for Posts | By Thomas P Ronan | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/despite-new-laws-18yearolds-still-tend-not-to-vote-young-voters.html | Despite New Laws 18YearOlds Still Tend Not to Vote | By Craig R Whitney | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/despite-new-strength-among-reformers-bills-in-congress-have-little.html | Despite New Strength Among Reformers Bills in Congress Have Little Chance | By Robert Sherrill | RE 883-362 | 37820 B 2259 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1975 | https://www.nytimes.com/1975/03/archiv es/development-sought-on-tracts-in-tuxedo-developments-in-tuxedo.html | Development Sought On Tracts in Tuxedo | By Carter B Horsley | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/archiv es/diagramless-18-by-21.html | Diagramless 18 by 21 | By John Landenberger | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/archiv es/diagramless-21-by-19.html | Diagramless 21 by 19 | By Norton Rhoades | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/archiv es/districts-get-city-cabinets-district-cabinets-focus-on-local.html | Districts Get City Cabinets | By Ari L Goldman | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/archiv es/djerassi-snaps-meet-mark-in-ic4a-weight-throw-djerassi-ic4a-winner.html | Djerassi Snaps Meet Mark In IC 4A Weight Throw | By Neil Amdur Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/archiv es/drop-in-housing-starts-detailed.html | Drop in Housing Starts Detailed | By Joseph P Fried | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/archiv es/early-artful-nabokov-tyrants-destroyed.html | Early artful Nabokov | By Thomas Rogers | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/archiv es/edible-roots-from-a-flower.html | Edible Roots From a Flower | By Walter Masson | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/archiv es/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/archiv es/elderly-seek-financial-relief.html | Elderly Seek Financial Relief | By Elaine Barrow Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/archiv es/elegant-evergreens-to-trim-home-grounds.html | Elegant Evergreens To Trim Home Grounds | By Alice Upham Smith | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/archiv es/endpaper.html | Endpaper | Edited By Glenn Collins By Theodore M Bernstein | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/archiv es/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | Joyce Jensen | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/archiv es/exofficials-say-fbi-harassed-dr-king-to-stop-his-criticism.html | ExOfficials Say FBI Harassed Dr King to Stop His Criticism | By Nicholas M Horrock Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/archiv es/eyesquinting.html | Eyesquinting | By Maura B JacobsonPuzzles Edited By Will Weng | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/archiv es/federal-law-official-will-argue-before-court-on-death-penalty.html | Federal Law Official Will Argue Before Court on Death Penalty | By Warren Weaver Jr Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/archiv es/federal-study-charges-little-concern-by-utilities-with-reactor.html | Federal Study Charges Little Concern By Utilities With Reactor Reliability | By David Burnham Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/archiv es/film-view-on-reviewing-films-before-theyre-finished.html | FILM VIEW | Vincent Canby | RE 883-362 | 37820 B 2259 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/flower-show-stresses-practicality.html | Flower Show Stresses Practicality | By Phyllis Bernstein Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/flowers-to-grow-where-its-shady.html | Flowers to Grow Where Its Shady | By Elda Haring | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/focusing-on-energyunclearly.html | Focusing on EnergyUnclearly | By John W Finney | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/followup-on-the-news-idiot-savants-yankee-stadium-the-house-on-11th.html | FollowUp on The News | Lawrence Van Gelder | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/food-beans-any-old-time.html | Food | By Craig Claiborne with Pierre Franey | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/foreign-skiers-cash-in-on-solid-pay-programs.html | Foreign Skiers Cash In On Solid Pay Programs | By Michael Strauss Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/france-from-the-saddle-a-backcountry-tour.html | France From the Saddle A BackCountry Tour | By Helena Kolda Duchacek | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/grace-wieder-heard-in-recital-on-piano.html | GRACE WIEDER HEARD IN RECITAL ON PIANO | Allen Hughes | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/greater-productivity-cited-by-beame-administration-city-report.html | Greater Productivity Cited By Beame Administration | By Fred Ferretti | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/greek-officials-losing-patience-as-student-protests-continue.html | Greek Officials Losing Patience As Student Protests Continue | By Steven V Roberts Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/grouchos-1950s-quiz-show-is-a-hit-all-over-again-grouchos-1950s-tv.html | Grouchos 1950s Quiz Show Is a Hit All Over Again | By Lee Dembart | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/headliners.html | Headliners | Gary Hoenig | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/hobbyists-are-hellbent-for-leather-hellbent-for-leather.html | Hobbyists Are HellBent For Leather | By Joseph Pronechen | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/holdup-bridge.html | Holdup | Alan Truscott | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/holy-cross-five-loses-6955-in-ecac-boston-college-gains-ncaa.html | Holy Cross Five Loses 6955 in E C A C | By Gordon S White Jr Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/horsemens-scholarship-winner-chooses-university-of-georgia.html | Horsemens Scholarship Winner Chooses University of Georgia | By Ed Corrigan | RE 883-362 | 37820 B 2259 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/how-3m-got-tangled-up-in-politics-how-3m-got-tangled-in-politics.html | How 3M Got Tangled Up in Politics | By Michael C Jensen | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/how-to-find-instruction-for-tennis-in-new-york.html | How to Find Instruction For Tennis in New York | By Charles Friedman | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/i-feel-very-unrespected.html | I Feel Very Unrespected | Dave Anderson | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/ideas-trends-education-ornithology-law-court-decides-not-to-define.html | Ideas Trends | Caroline Rand Herron and Donald Johnston | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/in-the-eastern-mediterranean-washington-is-villain-and-savior-the.html | In the Eastern Mediterranean Washington Is Villain and Savior | By Steven V Roberts | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/insights-and-forecasts-the-future-of-democracy-in-latin-america.html | Insights and forecasts | By Peter Winn | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/investing-time-for-corporate-bonds-alternatives-appear-to-be-past.html | INVESTING | By John H Allan | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/is-it-a-depressionor-just-a-bad-recession-recession-analysis.html | Is It a Depression Or Just a Bad Recession | By Soma Golden | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/israeli-dove-dubious-of-kissinger-tactics.html | Israeli Dove Dubious of Kissinger Tactics | By Henry Kamm Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/j-is-for-a-jackjuggling-jester-annos-alphabet.html | J is for a jackjuggling jester | By Karla Kuskin | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/jethro-tull-act-filled-by-antics-band-led-by-ian-anderson-shows.html | JETHRO TULL ACT FILLED BY ANTICS | By John Rockwell | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/kissinger-has-nothing-to-offer-assad-and-assad-has-nothing-for-him.html | Kissinger Has Nothing to Offer Assad and Assad Has Nothing for Him | By Ihsan Hijazi | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/kissinger-meets-sadat-in-aswan-over-a-sinai-pact-talks-are-said-to.html | KISSINGER MEETS SADAT IN ASWAN OVER A SINAI PACT | By Bernard Gwertzman Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/kissinger-rebuff-reported-to-cambodia-talk-in-1974-kissinger-rebuff.html | Kissinger Rebuff Reported To Cambodia Talk in 1974 | By Sydney H Schanberg Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/knicks-subdue-pistons.html | Knicks Subdue Pistons | By Sam Goldaper | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/knights-win-in-overtime-go-to-ncaa-rutgers-conquers-st-johns.html | Knights Win in Overtime Go to NCAA | By Thomas Rogers | RE 883-362 | 37820 B 2259 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/laura-foreman-in-dance-collage-newsreel-techniques-form-theme-of.html | LAURA FOREMAN IN DANCE COLLAGE | By Anna Kisselgoff | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/learning-to-love-learning-to-work-coming-of-age-in-america.html | Learning to love learning to work | By Peter and Jane Davison | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/leftright-strife-growing-in-rome-violence-becoming-almost-an.html | LEFTRIGHT STRIFE GROWING IN ROME | By Paul Hofmann Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/lobbying-groups-press-congress-for-funds-to-pay-for-lapsed-medical.html | Lobbying Groups Press Congress for Funds to Pay for Lapsed Medical Insurance for Jobless | By Richard D Lyons Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/lock-em-up-and-other-thoughts-on-crime-lock-em-up.html | LOCK EM UP AND OTHER THOUGHTS ON CRIME | By James Q Wilson | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/make-big-plans-for-a-vegetable-garden.html | Make Big Plans For A Vegetable Garden | By Fred L Marshall | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/manilas-endless-war-philippine-war-resists-political-or-military.html | Manilas Endless War | By Joseph Lelyveld Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/march-and-rally-celebrate-first-international-womens-day.html | March and Rally Celebrate First International Womens Day | BY Judy Klemesrud | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/markets-in-review-interest-rate-slide-helps-dow-gain-31.html | MARKETS IN REVIEW | Alexander R Hammer | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/marshals-to-go-to-all-telephone-fires.html | Marshals to Go to All Telephone Fires | By George Dugan | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/meeting-at-potsdam.html | Meeting At Potsdam | By Claude Cockburn | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/met-satisfied-despite-loss.html | Met Satisfied Despite Loss | By Joseph Durso Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/movies-show-how-neighborhoods-can-improve-movies-show-how.html | Movies Show How Neighborhoods Can Improve | By Ruth Rejnis | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/mr-samuel-lumens-planet-celebration.html | Mr Samuel Lumens planet | By Thomas le Clair | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/music-entremont-ravel-virtuoso-is-at-his-best-in-works-with-the.html | Music Entremont Ravel | By Allen Hughes | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/music-in-review-pierre-feit-oboist-and-slovenian-trio.html | Music in Review | Donal Henahan | RE 883-362 | 37820 B 2259 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archiv es/music-notes-an-orchestra-saved-until-the-next-crisis.html | Music Notes An Orchestra Saved Until the Next Crisis | By Shirley Fleming | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archiv es/music-view-why-must-new-york-wait-for-new-music.html | MUSIC VIEW | Donal Henahan | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archiv es/new-jersey-pages-art-of-mannerism-on-view.html | Art of Mannerism on View | By David I Shirey Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archiv es/new-jersey-pages-bayonne-waits-sludge-ruling.html | Bayonne Waits Sludge Ruling | By Paul D Colford Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archiv es/new-jersey-pages-byrne-dropping-salestax-cut-byrne-drops-plan-to.html | Byrne Dropping SalesTax Cut | By Ronald Sullivan Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archiv es/new-jersey-pages-chronicle-on-tocks-to-oppose-project.html | Chronicle on Tocks To Oppose Project | By Al Frank Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archiv es/new-jersey-pages-dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archiv es/new-jersey-pages-economy-and-crime-rate-slow-phasing-out-of-old.html | Economy and Crime Rate Slow Phasing Out of Old Bergen Jail | By James F Lynch Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archiv es/new-jersey-pages-edison-boy-is-a-computer-expert-at-15.html | Edison Boy Is a Computer Expert at 15 | By Muriel Freeman Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archiv es/new-jersey-pages-elizabeth-marine-terminal-now-a-pacesetter-in-port.html | Elizabeth Marine Terminal Now a Pacesetter in Port Activity | By Edward C Burks Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archiv es/new-jersey-pages-food-news-shh-englewood-butcher-sells-cooled.html | Food News | By Helen P Silver Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archiv es/new-jersey-pages-indoor-tennis-is-paying-off.html | Indoor Tennis Is Paying Off | By Richard Phalon Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archiv es/new-jersey-pages-jersey-central-conductor-hunts-morris-canal-lore.html | Jersey Central Conductor Hunts Morris Canal Lore | By E M Ewing Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archiv es/new-jersey-pages-mental-halfway-house-is-meeting-resistance-in.html | Mental HalfWay House Is Meeting Resistance in Morristown | By Marian H Mundy Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archiv es/new-jersey-pages-monroe-paper-fights-to-keep-legal-ads.html | Monroe Paper Fights to Keep Legal Ads | By William P Barrett Special to The New York Times | RE 883-362 | 37820 B 2259 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-rutgers-lends-a-hand-to-high-school-on-douglass.html | Rutgers Lends a Hand to High School on Douglass Campus | By David Astor Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-shop-talk-moonachie-park-hub-for-bargains.html | Shop Talk | By June Blum Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-sports-complex-worrying-carlstadt.html | Sports Complex Worrying Carlstadt | By Martin Gansberg Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-state-unit-to-draft-a-new-penal-code-state-will.html | Mate Unit to Draft A New Penal Code | By Mary C Churchill Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-states-two-dental-schools-are-giving-special-care.html | States Two Dental Schools Are Giving Special Care to the Aged and Young | By Nm Gerstenzang Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-study-at-high-schools-growing-shorter.html | Study at High Schools Growing Shorter | By Louise Saul Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-ten-years-of-classic-jazz.html | Ten Years of Classic Jazz | By John S Wilson Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/new-jersey-pages-theater-is-putting-best-foot-forward.html | Theater Is Putting Best Foot Forward | By Piri Halasz Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/new-us-envoy-to-india-gets-complaint-on-arms.html | New US Envoy to India Gets Complaint on Arms | By Bernard Weinraub Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/no-fun-nohow.html | No Fun Nohow | By John Cogley | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/nobodys-going-to-typecast-diana-rigg.html | Nobodys Going to Typecast Diana Rigg | By Robert Berkvist | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/nobodys-mad-at-jerry.html | Nobodys Mad at Jerry | By James Reston | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/nonelectric-jazz-is-a-gas-nonelectric-jazz-is-a-gas.html | NonElectric Jazz Is a Gas | By Robert Palmer | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/numismatics-april-30-is-the-deadline.html | NUMISMATICS | Herbert C Bardes | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/overbilling-laid-to-nursing-homes-stein-commissions-survey-finds.html | OVERBILLING LAID TO NURSING HOMES | By John L Hess | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/painful-choice-for-labor-pay-or-jobs-overall-wage-pattern-is-strong.html | Painful Choice for Labor Pay or Jobs | By A H Raskin | RE 883-362 | 37820 B 2259 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/pba-accepts-payless-duty-to-save-jobs-pba-vote-backs-jobssaving.html | PBA Accepts Payless Duty to Save Jobs | By Emanuel Perlmutter | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/pba-to-check-complainants-pba-in-nassau-to-investigate-complainants.html | PBA to Check Complainants | By Roy R Silver Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/peas-and-beans-are-easy-to-grow.html | Peas and Beans Are Easy to Grow | By Ruth Tirrell | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/petty-nears-2million-no-hint-of-slowing.html | Petty Nears 2Million No Hint of Slowing | By Phil Pash | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/play-to-be-performed-with-black-and-white-interpretations.html | Play to Be Performed With Black and White Interpretations | By Phyllis Funke Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/point-of-view-unemployment-yes-but-is-it-disaster-evidence-of.html | POINT OF VIEW | By Albert H Cox Jr | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/portugal-clash-leaves-one-dead-youth-wounded-in-political-melee.html | PORTUGAL CLASH LEAVES ONE DEAD | By Henry Giniger Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/prices-of-modern-photographs-zoom-prices-of-modern-photographs-zoom.html | Prices of Modern Photographs Zoom | By Gene Thornton | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/protestant-churches-returning-to-basic-beliefs-protestant-churches.html | Protestant Churches Returning to Basic Beliefs | By Kenneth A Briggs Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/psc-given-a-plan-to-cut-phone-rates.html | PSC Given a Plan to Cut Phone Rates | By Will Lissner | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/reagan-rejects-ford-plea-to-gop-to-broaden-base-urges-party-leaders.html | REAGAN REJECTS FORD PLEA TO GOP TO BROADEN BASE | By R W Apple Jr Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/recapturing-the-ballerinas-art-on-disk-recapturing-the-art-of-the.html | Recapturing the Ballerinas Art on Disk | By Dale Harris | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/recessions-special-victims-newly-hired-blacks-women.html | Recessions Special Victims Newly Hired Blacks Women | By Nina Totenberg | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/recordings-view-cooing-and-crooning-now-beats-rocking-and-rolling.html | RECORDINGS VIEW | Henry Edwards | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/rich-repertory-in-berlin-opera.html | Rich Repertory in Berlin Opera | By Harold C Schonberg Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/richard-petty-a-cool-careful-superstar.html | Richard Petty A Cool Careful Superstar | By Jerry Bledsoe | RE 883-362 | 37820 B 2259 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/richman-five-captures-girls-crown-in-psal.html | Richman Five Captures Girls Crown in P S A L | By Lena Williams | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/rights-of-natural-father-ruled-valid.html | Rights of Natural Father Ruled Valid | By Lacey Fosburgh Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/school-unit-asks-for-payoff-data-seeks-information-on-illegal-gifts.html | SCHOOL UNIT ASKS FOR PAYOFF DATA | By Leonard Buder | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/so-far-the-imported-kind-has-not-worked-well-socialism-in-africa.html | So Far the Imported Kind Has Not Worked Well | By John Grimond | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/soviet-jews-are-discovering-difficulties-in-adjusting-to-life-here.html | Soviet Jews Are Discovering Difficulties in Adjusting to Life Here | By Michael T Kaufman | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/spotlight-arab-boycott-alters-course-for-sterndent-and-its-chief.html | SPOTLIGHT | By Marylin Bender | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/st-vincents-gets-grant-to-set-up-alcoholictreatment-program.html | St Vincents Gets Grant to Set Up AlcoholicTreatment Program | By David Bird | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/stage-view-making-light-of-king-lear.html | STAGE VIEW | Walter Kerr | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/stamps-big-us-show-opening-friday-stamps-big-us-show-opening-friday.html | STAMPS | Samuel A Tower | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/state-weighs-plans-on-drunken-drivers.html | State Weighs Plans On Drunken Drivers | By Harold Faber Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/stockton-defeats-newcombe-but-aussies-forge-32-lead-stockton-wins.html | Stockton Defeats Newcombe But Aussies Forge 32 Lead | By Parton Keese Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/study-of-claims-finds-scofflaws-a-few-businesses-are-said-to-fail.html | STUDY OF CLAIMS FINDS SCOFFLAWS | By Frances Cerra | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/sunday-observer-the-old-rush.html | Sunday Observer | By Russell Baker | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/surplus-of-wheat-tied-to-weather-dealers-see-possibility-of-large.html | SURPLUS OF WHEAT TIED TO WEATHER | By Seth S King Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/taft-five-conquers-lafayette-to-take-psal-title-again.html | Taft Five Conquers Lafayette To Take PSAL Title Again | By Arthur Pincus | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/textbooks-stir-furor-in-mexico-parents-union-says-pupils-are-being.html | TEXTBOOKS STIR FUROR IN MEXICO | By Alan Riding Special to The New York Times | RE 883-362 | 37820 B 2259 |

| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/the-15th-britannica-the-guest-word.html | The 15th Britannica | By Robert G Hazo | RE 883-362 | 37820 | B 2259 |
|---|---|---|---|---|---|---|
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/the-economic-scene-a-look-at-economic-planning.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/the-fall-of-rome-goes-on-and-on-despite-new-barbarian-forces-the.html | The Fall of Rome goes on and on | By David Holden | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/the-golden-gospel-of-reverend-ike-revike.html | The golden gospel of Reverend Ike | By Clayton Riley | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/the-joyous-life-on-a-blessed-isle-the-joyous-life-on-a-blessed-isle.html | The Joyous Life On a Blessed Isle | By Esther Benson | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/the-law-of-the-taj-mahal-and-other-tips-for-travelers.html | The Law of the Taj Mahal and ether Tips for Travelers | By James Egan | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/the-life-and-death-of-a-colombian-hero-camilo-torres.html | The life and death of a Colombian hero | By Elizabeth Hegeman | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/the-monthlong-drama-at-the-udc-synopsis-of-a-near-tragedy.html | The MonthLong Drama at the UDC Synopsis of a Near Tragedy | By Linda Greenhouse Special to The New York Times | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/the-nation-in-summary-gop-looks-like-the-democrats-deeply-divided.html | The Nation | J M Landay Eugene Lichtenstein and Anthony Austin | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/the-nation-in-summary-whats-bad-for-the-country-is-twice-as-bad-for.html | The Nation | By William Serbin | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/the-new-world.html | The New World | By Richard Elman | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/the-numbers-sometimes-tell-a-misleading-story-the-filibuster-change.html | The Numbers Sometimes Tell a Misleading Story | By David E Rosenbaum | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/the-pennsylvania-ballets-invisible-genius.html | The Pennsylvania Ballets Invisible Genius | By Patricia Simon | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/the-region-the-fire-burned-up-900-jobs-some-inquiries-into.html | The Region | Harriet Heyman and Milton Leebaw | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/the-roving-life-in-a-student-circus-studentrun-circus.html | The Roving LifeIn a Student Circus | By Peggy Schmidt | RE 883-362 | 37820 | B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/the-singular-krill.html | The singular krill | By Patti Hagan | RE 883-362 | 37820 | B 2259 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/the-zany-lifeline-of-the-caribbean-liat-the-zany-lifeline-of-the.html | The Zany Lifeline Of the Caribbean | By Ralph Blumenthal | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/thomas-jeffersons-grand-paradox-architecture-view-architecture-view.html | Thomas Jeffersons Grand Paradox | Ada Louise Huxtable | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/tom-wicker-signifying-a-time-to-die.html | Tom Wicker signifying | By Kurt Vonnegut Jr | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/travel-notes-year-of-the-package-tour-notes-about-travel-notes.html | Travel Notes Year Of the Package Tour | By Lee Foster | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/trevino-2-shots-in-lead.html | Trevino 2 Shots In Lead | By John S Radosta Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/tuna-fleet-asks-us-aid-off-ecuador.html | Tuna Fleet Asks US Aid Off Ecuador | By Everett R Holles Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/tv-notes-series-failure-rate-is-soaring.html | TV Notes Series Failure Rate Is Soaring | By Les Brown | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/tv-view-plutonium-connection-proves-a-dud.html | TV VIEW | John J OConnor | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/two-of-the-missing-a-reminiscence-of-some-friends-in-the-war-by.html | Two of the Missing | By James S Kunen | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/two-years-ago-mr-nixon-shut-the-door-to-them-the-scientific.html | Two Years Ago Mr Nixon Shut the Door to Them | By Harold M Schmeck Jr | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/udc-ills-delay-plan-to-aid-aged-in-brooklyn.html | UDC Ills Delay Plan To Aid Aged In Brooklyn | By Robert E Tomasson | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/us-and-cuba-have-a-lot-to-talk-over.html | US and Cuba Have a Lot to Talk Over | By Georgie Anne Geyer | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/washington-report-scrutinizing-the-cost-of-federal-regulation.html | WASHINGTON REPORT | By Edward Cowan | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/what-makes-streisand-queen-of-the-box-office-queen-of-the-box.html | What Makes Streisand Queen of the Box Office | By Molly Haskell | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/what-they-ask-makes-this-home-tick-what-makes-home-tick.html | What They Ask Makes This Home Tick | By William G Connolly | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/whats-doing-in-tokyo.html | Whats Doing in TOKYO | By Richard Halloran | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/where-to-get-help.html | Where to Get Help | By Adele B Greenbaum | RE 883-362 | 37820 B 2259 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/while-waiting-for-godot-mercier-and-camier.html | While waiting for Godot | By Deirdre Bair | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/why-does-paint-peel.html | Why Does Paint Peel | By Bernard Gladstone | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/women-are-suing-power-squadrons.html | Women Are Suing Power Squadrons | By Joanne A Fishman | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/wood-field-stream-the-peerless-piers-of-so carolina.html | Wood Field  Stream | By Nelson Bryant | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/world-bank-to-expand-aid-for-poorest-in-rural-areas-world-bank-maps.html | World Bank to Expand Aid For Poorest in Rural Areas | By William Robbins Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/yale-takes-stand-on-free-speech-trustees-call-for-expulsion-or.html | YALE TAKES STAND ON FREE SPEECH | By Edward Hudson | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/yankee-hurler-gives-3-hits-hunter-gives-3-hits-in-3-innings.html | Yankee Hurler Gives 3 Hits | By Murray Chass Special to The New York Times | RE 883-362 | 37820 B 2259 |
| 3/9/1975 | https://www.nytimes.com/1975/03/09/archives/you-cant-let-a-bloody-american-beat-you.html | You Cant Let a Bloody American Beat You | By Mike Bernick | RE 883-362 | 37820 B 2259 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/6-democrats-here-critical-of-cia-representatives-draw-800-to-east.html | 6 DEMOCRATS HERE CRITICAL OF CIA | By Paul L Montgomery | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/about-new-york-the-great-melting-pot-myth.html | About New York | By John Corry | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/advertising-trade-deals-at-supermarkets.html | Advertising | By Philip H Dougherty | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/aid-for-utilities-is-weighed-by-us-state-officials-and-senate-aides.html | AID FOR UTILITIES IS WEIGHED BY US | BY Edward Cowan Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/aides-say-robert-kennedy-told-of-cia-castro-plot-aides-say-robert.html | Aides Say Robert Kennedy Told of CIA Castro Plot | By Seymour M Hersh Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/aides-say-robert-kennedy-told-of-cia-castro-plot.html | Aides Say Robert Kennedy Told of CIA Castro Plot | By Seymour M Hersh Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/an-art-from-japan-becomes-an-american-hobby.html | An Art From Japan Becomes an American Hobby | By Olive Evans | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/black-studies-feud-erupts-at-harvard.html | Black Studies Feud Erupts at Harvard | By Peter Kihss | RE 883-360 | 37820 B 2257 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/bonn-opposition-wins-a-state-election.html | Bonn Opposition Wins a State Election | By Paul Kemezis Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/brendel-pianist-at-carnegie-hall-opens-series-with-schubert-six.html | BRENDEL PIANIST AT CARNEGIE HALL | By Donal Henahan | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/bridge-grand-national-teams-play-reaches-semifinals-stage.html | Bridge | By Alan Truscott | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/cambodian-war-seen-in-its-final-phase-as-rebels-slowly-strangle.html | Cambodian War Seen in Its Final Phase As Rebels Slowly Strangle Phnom Penh | By Sydney H Schanberg Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/canadiens-top-rangers-easily-canadiens-easily-down-rangers-at.html | Canadiens Top Rangers Easily | By Gerald Eskenazi | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/carey-plan-called-peril-to-35c-fare-careys-transit-aid-program.html | Carey Plan Called Peril to 35c Fare | By Maurice Carroll | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/carey-plan-called-peril-to-35c-fare.html | Carey Plan Called Peril to 35c Fare | By Maurice Carroll | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/chiles-agriculture-makes-a-fast-comeback.html | Chiles Agriculture Makes a Fast Cornebac | By Jonathan Kandell Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/city-u-outofcity-hiring-held-biased-against-jews.html | City U OutofCity Hiring Held Biased Against Jews | By Gene I Maeroff | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/cut-in-discount-rate-is-a-link-in-declining-worldwide-trend-global.html | Cut in Discount Rate Is a Link In Declining Worldwide Trend | By Vartanig G Vartan | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/de-gustibus-on-the-technique-for-roasting-beef-readers-still.html | DE GUSTIBUS | By Craig Claiborne | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/debut-in-puritani-by-arlene-randazzo.html | DEBUT IN PURITANI BY ARLENE RANDAZZO | Robert Sherman | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/drakes-california-voyage-reenacted-76539889.html | Drakes California Voyage Reenacted | By Lacey Fosburgh Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/drakes-california-voyage-reenacted.html | Drakes California Voyage Reenacted | By Lacey Fosburgh Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/enchanted-evening-for-joshua-logan.html | Enchanted Evening for Joshua Logan | By Mel Gussow | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/fashion-talk-styles-with-spontaneous-air.html | FASHION TALK | By Bernadine Morris | RE 883-360 | 37820 B 2257 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/fears-and-frustrations-of-the-greek-plotters-depicted.html | Fears and Frustrations of the Greek Plotters Depicted | By Steven V Roberts Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/fed-sees-limits-to-rates-decline-burns-says-world-exchange-rate-of.html | FED SEES LIMITS TO RATES DECLINE | By Edwin L Dale Jr Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/florida-check-set-on-condominiums-builders-form-group-in-bid-to.html | FLORIDA CHECK SET ON CONDOMINIUMS | By B Drummond Ayres Jr Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/france-is-seeking-wide-afrcia-bloc-former-portuguese-lands-may-join.html | FRANCE IS SEEKING WIDE AFRICA BLOC | By Flora Lewis Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/hanois-military-choices-press-local-battles-or-open-a-large.html | Hanois Military Choices Press Local Battles or Open a Large Offensive | By Drew Middleton | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/in-ontario-they-come-and-go-talking-of-michelangelo.html | In Ontario They Come and Go Talking of Michelangelo | By Israel Shenker Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/islanders-toppled-by-seals-42-islanders-toppled-by-seals-42.html | Islanders Toppled by Seals 42 | By Leonard Koppett Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/israeli-aide-hints-at-eased-stance-he-says-facts-may-serve-instead.html | ISRAELI AIDE HINTS AT EASED STANCE | By Henry Kamm Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/issue-and-debate-new-questions-of-trade-policy-law-stirs-discord.html | Issue and Debate | By Brendan Jones | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/jersey-consumer-notes-callers-are-responding-to-state-action-phones.html | Jersey Consumer Notes | By Joseph F Sullivan | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/jerseys-economic-illness-called-chronic-by-analysts-jerseys.html | Jerseys Economic Illness Called Chronic by Analysts | By Lee Dembart | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/jerseys-economic-illness-called-chronic-by-analysts-the-states.html | Jerseys Economic Illness Called Chronic by Analysts | By Lee Dembart | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/kissinger-takes-cairo-proposals-to-the-israelis-his-stop-in.html | KISSINGER TAKES CAIRO PROPOSALS TO THE ISRAELIS | By Bernard Gwertzman Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/kissinger-takes-cairo-proposals-to-the-israelis.html | KISSINGER TAKES CAIRO PROPOSALS TO THE ISRAELIS | By Bernard Gwertzman Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/klammer-gains-cup-downhill-victory.html | Klammer Gains Cup Downhill Victory | By Michael Strauss Special to The New York Times | RE 883-360 | 37820 B 2257 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/labor-leaders-appear-to-ignore-meanys-disengagement-from-democrats.html | Labor Leaders Appear to Ignore Meanys Disengagement From Democrats | By Christopher Lydon Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/laver-beats-ashe-aussies-take-cup-aussies-win-tennis-cup-fifth-time.html | Laver Beats Ashe Aussies Take Cup | By Parton Keese Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/layoffs-reflected-in-bars-business.html | Layoffs Reflected In Bars Business | By Richard Phalon Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/lieutenant-musical-with-something-worth-singing.html | Lieutenant Musical With Something Worth Singing | By Clive Barnes | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/meanwhile-at-rollsroyce-luxury-prevails.html | Meanwhile at RollsRoyce Luxury Prevails | By Terry Robards Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/mets-halt-card-bid-win-54.html | Mets Halt Card Bid Win 54 | By Joseph Durso Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/minifestival-schubert-is-a-cameo.html | MiniFestival Schubert Is a Cameo | John Rockwell | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/moscow-charges-chinese-seek-undercover-deal-with-chiang.html | Moscow Charges Chinese Seek Undercover Deal With Chiang | By James F Clarity Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/mrs-grasso-is-frustrated-in-filling-jobs.html | Mrs Grasso Is Frustrated in Filling Jobs | By Lawrence Fellows Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/music-by-women-given-in-festival-international-house-concert-ends.html | MUSIC BY WOMEN GIVEN IN FESTIVAL | By John Rockwell | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/new-dispute-stirs-rome-communists-a-party-aide-says-togliatti-was.html | NEW DISPUTE STIRS ROME COMMUNISTS | By Paul Hofmann Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/north-carolina-state-snubs-nit-nc-state-snubs-bid-by-nit.html | North Carolina State Snubs NIT | By Sam Goldaper | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/nothings-but-shame-abroad-at-home.html | Nothing But Shame | By Anthony Lewis | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/oil-pipeline-work-starts-10000-on-job-in-alaska-after-6-years-of.html | Oil Pipeline Work Starts 10000 on Job in Alaska | By Andrew H Malcolm Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/oil-pipeline-work-starts-10000-on-job-in-alaska.html | Oil Pipeline Work Starts 10000 on Job in Alaska | By Andrew H Malcolm Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/patients-battle-to-save-condemned-li-infirmary.html | Patients Battle to Save Condemned LI Infirmary | By Pranay Gupte Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/personal-finance-municipal-bonds.html | Personal Finance Municipal Bonds | By Leonard Sloane | RE 883-360 | 37820 B 2257 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1975 | https://www.nytimes.com/1975/03/archives/purchasing-managers-increase-pace-of-inventory-liquidation.html | Purchasing Managers Increase Pace of Inventory Liquidation | By Herbert Koshetz | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/archives/recession-leads-to-new-cadre-of-cabbies.html | Recession Leads to New Cadre of Cabbies | By Edward G Burks | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/archives/reds-in-portugal-accused-in-fatal-clash.html | Reds in Portugal Accused in Fatal Clash | By Henry Giniger Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/archives/regents-candidates-face-legislators.html | Regents Candidates Face Legislators | By Leonard Buder | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/archives/resort-business-booming-despite-economic-slump-business-at-resorts.html | Resort Business Booming Despite Economic Slump | By Douglas E Kneeland Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/archives/resort-business-booming-despite-economic-slump.html | Resort Business Booming Despite Economic Slump | By Douglas E Kneeland Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/archives/rockefeller-supporters-fear-backlash-from-nursinghome-and-udc.html | Rockefeller Supporters Fear Backlash From NursingHome and UDC Crises | By Frank Lynn | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/archives/rumors-of-flight-belied-by-lon-nol-cambodian-leader-invites-foreign.html | RUMORS OF FLIGHT BELIED BY LON NOL | By David A Andelman Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/archives/russell-presents-his-episodic-jazz.html | RUSSELL PRESENTS HIS EPISODIC JAZZ | John S Wilson | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/archives/schoolconstruction-costs-outpace-other-contracts-critics-charge.html | SchoolConstruction Costs Outpace Other Contracts | By Joseph P Fried | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/archives/semiconductor-group-is-still-profitable-most-semiconductor.html | Semiconductor Group Is Still Profitable | By Peter T Kilborn | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/archives/senate-study-calls-us-drug-agents-lax-in-checking-alleged-link-of.html | Senate Study Calls U S Drug Agents Lax in Checking Alleged Link of Vesco to Heroin | By John M Crewdson Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/archives/seton-hall-is-victor-in-track-seton-hall-trackmen-capture-ic4a.html | Seton Hall Is Victor In Track | By Neil Amdur Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/archives/shop-talk-giving-jeans-that-livedin-look.html | SHOP TALK | By Ruth Robinson | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/archives/slump-in-industrial-nations-worsening-slump-sharpens-in-oecd.html | Slump in Industrial Nations Worsening | By Clyde H Farnsworth Special to The New York Times | RE 883-360 | 37820 B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/archives/solid-and-businesslike.html | Solid and Businesslike | By A H Weiler | RE 883-360 | 37820 B 2257 |

| Date | URL | Title | Author | RE | Number | Box |
|---|---|---|---|---|---|---|
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/state-police-get-new-radar-system-to-catch-speeders.html | State Police Get New Radar System to Catch Speeders | By Harold Faber Special to The New York Times | RE 883-360 | 37820 | B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/the-dilemma-of-the-republicans-minority-is-torn-by-centrists.html | The Dilemma of the Republicans | By R W Apple Jr Special to The New York Times | RE 883-360 | 37820 | B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/the-meaning-of-grief.html | The Meaning of Grief | By Peter Marris | RE 883-360 | 37820 | B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/toy-spaniel-is-upstaged-by-tv-star.html | Toy Spaniel Is Upstaged By TV Star | By Walter R Fletcher Special to The New York Times | RE 883-360 | 37820 | B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/treasurable-elly-ameling.html | Treasurable Elly Ameling | Peter G Davis | RE 883-360 | 37820 | B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/trevino-wins-golf-by-stroke-trevino-holds-off-irwin-to-take-golf-by.html | Trevino Wins Golf By Stroke | By John S Radosta Special to The New York Times | RE 883-360 | 37820 | B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/vietnamese-reds-press-offensive-in-highlands-area-attack-is.html | VIETNAMESE REDS PRESS OFFENSIVE IN HIGHLANDS AREA | By James M Marknah Special to The New York Times | RE 883-360 | 37820 | B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/vietnamese-reds-press-offensive-in-highlands-area-troops-from-north.html | VIETNAMESE REDS PRESS OFFENSIVE IN HIGHLANDS AREA | By James M Markham Special to The New York Times | RE 883-360 | 37820 | B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/virdon-and-weaver-in-spotlight-as-yankees-down-orioles.html | Virdon and Weaver in Spotlight as Yankees Down Orioles | BY Murray Chass Special to The New York Times | RE 883-360 | 37820 | B 2257 |
| 3/10/1975 | https://www.nytimes.com/1975/03/10/archives/whats-with-boston.html | Whats With Boston | By William Safire | RE 883-360 | 37820 | B 2257 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/2-city-policemen-indicted-in-a-holdup.html | 2 City Policemen Indicted in a Holdup | By Marcia Chambers | RE 883-366 | 37820 | B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/2-reports-find-little-merit-in-using-vitamin-c-to-treat-colds.html | 2 Reports Find Little Merit in Using Vitamin C to Treat Colds | By Harold M Schmeck Jr Special to The New York Times | RE 883-366 | 37820 | B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/200000-at-work-in-federal-job-program-200000-are-put-to-work-under.html | 200000 at Work in Federal Job Program | By Ernest Holsendolph Special to The New York Times | RE 883-366 | 37820 | B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/200000-at-work-in-federal-job-program.html | 200000 at Work in Federal Job Program | By Ernest Holsendolph Special to The New York Times | RE 883-366 | 37820 | B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/3-utilities-here-seek-rise-in-rate-to-hunt-gas-in-gulf-gas.html | 3 Utilities Here Seek Rise In Rate to Hunt Gas in Gulf | By Peter Kihss | RE 883-366 | 37820 | B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/3-utilities-here-seek-rise-in-rate-to-hunt-gas-in-gulf.html | 3 Utilities Here Seek Rise In Rate to Hunt Gas in Gulf | By Peter Kihss | RE 883-366 | 37820 | B 4714 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/54million-notes-for-housing-sold-state-agency-has-to-pay-more.html | 54MILLION NOTES FOR HOUSING SOLD | By Richard Phalon | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/a-whiff-of-the-50s-in-entwistle-band.html | A WHIFF OF THE 50S IN ENTWISTLE BAND | John Rockwell | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/advertising-ddb-alumni-form-new-agency.html | Advertising | By Philip H Dougherty | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/arab-concern-building-fleet-of-big-tankers-eightnation-effort-is.html | Arab Concern Building Fleet of Big Tankers | By Eric Pace Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/army-in-rebuttal-on-blacks-ratio-denies-per-cent-of-negroes-in.html | ARMY IN REBUTTAL ON BLACKS RATIO | By Drew Middleton | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/bigbomber-vitamins.html | BigBomber Vitamins | By Herbert Mitgang | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/bill-is-proposed-on-transplants-measure-would-bar-delays-caused-by.html | BILL IS PROPOSED ON TRANSPLANTS | By Frank J Prial | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/bill-is-proposed-on-transplants.html | BILL IS PROPOSED ON TRANSPLANTS | By Frank J Prial | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/bond-prices-drop-despite-feds-cut-corporate-and-government-sectors.html | BOND PRICES DROP DESPITE FEDS CUT | By Vartanig G Vartan | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/books-of-the-times-ou-est-le-simenon-dantan.html | Books of The Times | By Anatole Broyard | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/both-sides-score-beame-rent-plan-landlords-call-aid-for-fuel-cost.html | BOTH SIDES SCORE BEAME RENT PLAN | By Joseph P Fried | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/braves-also-thinking-about-absent-slugger-yankees-topple-braves.html | Braves Also Thinking About Absent Slugger | By Murray Chass Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/bribe-defendant-to-aid-jersey-case-man-charged-with-fort-lee.html | BRIBE DEFENDANT TO AID JERSEY CASE | By Walter H Waggoner Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/bribery-defendant-in-fort-lee-case-to-testify-for-state-fort-lee.html | Bribery Defendant In Fort Lee Case To Testify for State | By Walter H Waggoner Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/bridge-a-young-quartet-to-play-for-city-in-zonal-final.html | Bridge | By Alan Truscott | RE 883-366 | 37820 B 4714 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/buckley-cool-to-a-fordrockefeller-76-ticket-voices-admiration-for.html | Buckley Cool to a FordRockefeller 76 Ticket Voices Admiration for Reagan | By Frank Lynn | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/burgers-plan-to-bar-incompetent-lawyers-is-gaining-support.html | Burgers Plan to Bar Incompetent Lawyers Is Gaining Support | By Warren Weaver Jr Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/cambodians-seek-to-brace-morale-capital-is-shaken-by-more-shelling.html | CAMBODIANS SEEK TO BRACE MORALE | By Sydney H Schanberg Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/cambodians-seek-to-brace-morale-reports-of-shakeup-abound-in-phnom.html | CAMBODIANS SEEK TO BRACE MORALE | By Sydney H Schanberg Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/cavanagh-attends-to-details-while-beame-decides-policy-cavanagh-is.html | Cavanagh Attends to Details While Beame Decides Policy | By John Darnton | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/cavanagh-attends-to-details-while-beame-decides-policy.html | Cavanagh Attends to Details While Beame Decides Policy | By John Darnton | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/chess-time-the-eternal-element-plays-a-silent-pivotal-role.html | Chess | By Robert Byrne | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/city-ballet-plans-14-works-for-ravel-fete.html | City Ballet Plans 14 Works for Ravel Fete | By Anna Kisselgoff | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/city-studies-unit-set-up-at-stevens-centers-first-year-will-be.html | CITY STUDIES UNIT SET UP AT STEVENS | By Lawrence Van Gelder | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/cna-financial-narrows-its-deficit.html | CNA Financial Narrows Its Deficit | By Clare M Reckert | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/coast-trial-opens-on-gifts-to-nixon-arnholt-smith-charged-on.html | COAST TRIAL OPENS ON GIFTS TO NIXON | By Everett R Holles Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/common-market-opens-dublin-talk-britains-demand-for-new-membership.html | COMMON MARKET OPENS DUBLIN TALK | By Alvin Shuster Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/cordero-4-more-winners-big-a-form-holds-cordero-rides-4.html | Cordero 4 More Winners | By Joe Nichols | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/critics-of-nit-under-attack-nit-image-defended-at-meeting-of.html | Critics of NIT Under Attack | By Gordon S White Jr | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/cuomo-rejects-most-lobbyists-finds-280-of-284-applications-faulty.html | CUOMO REJECTS MOST LOBBYISTS | By Alfonso A Narvaez Special to The New York Times | RE 883-366 | 37820 B 4714 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/economic-mission-foresees-money-rate-cuts-in-japan.html | Economic Mission Foresees Money Rate Cuts in Japan | By Brendan Jones | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/excellent-singing-by-augustana-choir.html | EXCELLENT SINGING BY AUGUSTANA CHOIR | Robert Sherman | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/exinmate-testifies-2-beat-attica-guard.html | ExInmate Testifies 2 Beat Attica Guard | By Michael T Kaufman Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/ford-praises-mrs-hills-as-oath-is-administered.html | Ford Praises Mrs Hills As Oath Is Administered | By Richard L Madden Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/fund-may-be-kept-for-alcoholism-5-treatment-centers-due-to-be-ended.html | FUND MAY BE KEPT FOR ALCOHOLISM | By Linda Greenhouse Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/gatt-weighs-aid-for-poor-nations.html | GATT Weighs Aid for Poor Nations | By Victor Lusinchi Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/grand-jury-summons-officials-of-company-in-shelton-explosion.html | Grand Jury Summons Officials Of Company in Shelton Explosion | By Michael Knight Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/house-rebuffs-ford-on-billion-fund-cut-house-rebuffs-ford-on-appeal.html | House Rebuffs Ford On Billion Fund Cut | By Richard D Lyons Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/house-rebuffs-ford-on-billion-fund-cut.html | House Rebuffs Ford On Billion Fund Cut | By Richard D Lyons Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/ibm-and-farms-help-dutchess-keep-jobless-rate-manageable.html | IBM and Farms Help Dutchess Keep jobless Rate Manageable | By Harold Faber Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/ideology-dispute-shakes-black-journal.html | Ideology Dispute Shakes Black Journal | By Charlayne Hunter | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/independent-tv-news-films-face-dim-prospects.html | Independent TV News Films Face Dim Prospects | By Les Brown | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/iran-seeks-quick-closing-of-pan-am-deal.html | Iran Seeks Quick Closing of Pan Am Deal | By Richard Within | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/italians-dominant-in-slalom-italians-dominant-in-slalom.html | Italians Dominant In Slalom | By Michael Strauss Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/japan-doubles-oil-purchases-from-china.html | Japan Doubles Oil Purchases From China | By Richard Halloran Special to The New York Times | RE 883-366 | 37820 B 4714 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archiv es/kissinger-meets-israelis-and-then-flies-to-turkey-kissinger-meets.html | Kissinger Meets Israelis And Then Flies to Turkey | By Bernard Gwertzman Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archiv es/kissinger-meets-israelis-and-then-flies-to-turkey-kissinger-meets.html | Kissinger Meets Israelis And Then Flies to Turkey | By Bernard Gwertzman Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archiv es/kurdish-setback-in-iraq-reported-teheran-hears-that-rebels-have.html | KURDISH SETBACK IN IRAQ REPORTED | By Eric Pace Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archiv es/kurdish-setback-in-iraq-reported.html | KURDISH SETBACK IN IRAQ REPORTED | By Eric Pace Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archiv es/lachman-deploring-partisan-politics-drops-regents-bid-lachman.html | Lachman Deploring Partisan Politics Drops Regents Bid | By Maurice Carroll Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archiv es/lachman-deploring-partisanship-drops-regents-bid.html | Lachman Deploring Partisanship Drops Regents Bid | By Maurice Carroll Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archiv es/market-place-cash-as-an-aid-to-bank-trust-funds.html | Market Place | By Robert Metz | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archiv es/mayors-of-southern-towns-with-black-majorities-expand-their.html | Mayors of Southern Towns With Black Majorities Expand Their Influence in Politics Race and Economics | By Roy Reed Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archiv es/migrant-chief-is-not-guilty-of-assault.html | Migrant Chief Is Not Guilty of Assault | By Donald Janson Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archiv es/multinationals-value.html | Multinationals Value | By F Perry Wilson | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archiv es/music-vivian-taylors-richly-expressive-pianism.html | Music Vivian Taylors Richly Expressive Pianism | Donal Henahan | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archiv es/nations-retail-sales-rose-a-scant-05-in-february-retail-sales-up-05.html | Nations Retail Sales Rose A Scant 05 in February | By Isadore Barmash | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archiv es/new-us-program-fails-to-ease-rice-scarcity-for-cambodians.html | New U S Program Fails to Ease Rice Scarcity for Cambodians | By David A Andelman Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archiv es/notes-on-people-tanaka-is-assessed-140300-more-in-personal-taxes.html | Notes on People | Laurie Johnston | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archiv es/oil-depletion-compromise-is-hinted-in-senate-panel.html | Oil Depletion Compromise Is Hinted in Senate Panel | By Eileen Shanahan Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archiv es/one-year-later-the-great-energy-crisis-in-the-berkshires-is-one-of.html | One Year Later the Great Energy Crisis in the Berkshires Is One of Price Not of Supply | By John Kifner Special to The New York Times | RE 883-366 | 37820 B 4714 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/opera-a-thin-and-pallid-falstaff-returns-to-met.html | Opera A Thin and Pallid Falstaff Returns to Met | BY Donal Henahan | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/penn-central-yards-sale-is-approved-by-us-court-2-parcels-on-hudson.html | Penn Central Yards Sale Is Approved by US Court | By Robert D McFadden | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/people-in-sports-anticonnors-bias-puzzles-newcombe.html | People in Sports | Thomas Rogers | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/phils-top-mets-73-yankees-43-victors-mcgraws-new-team-is-after.html | Phils Top Mets 73 Yankees 43 Victor | By Joseph Durso Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/prices-are-firm-in-grain-trading-rally-for-wheat-and-corn-erases.html | PRICES ARE FIRM IN GRAIN TRADING | By H J Maidenberg | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/rangers-islanders-near-dramas-peak.html | Rangers Islanders Near Dramas Peak | By Parton Keese | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/revenuesharing-fight-renewal-faces-disputes-over-how-funds-are.html | RevenueSharing Fight | By William E Farrell Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/ronan-cool-to-financing-transit-running-at-a-loss-at-hearing-by.html | Ronan Cool to Financing Transit Running at a Loss | By Ronald Sullivan Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/ronan-is-cool-to-helping-transit-running-at-a-loss.html | Ronan Is Cool to Helping Transit Running at a Loss | By Ronald Sullivan Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/sadat-assesses-kissingers-task-tells-leaders-new-effort-may-have-10.html | SADAT ASSESSES KISSINGERS TASK | By Henry Tanner Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/saudis-seen-as-cushioning-oil-prices-latest-output-cuts-indicate.html | Saudis Seen as Cushioning Oil Prices | By Edward Cowan Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/schoolboys-jump-7112-for-record.html | Schoolboys Jump 71 For Record | By William J Miller Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/scott-in-a-break-with-ford-urges-lon-nols-ouster-senator-says-us.html | SCOTT IN A BREAK WITH FORD URGES LON NOLS OUSTER | By John W Finney Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/scott-in-a-break-with-ford-urges-lon-nols-ouster.html | SCOTT IN A BREAK WITH FORD URGES LON NOLS OUSTER | By John W Finney Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/senate-vote-set-on-strip-mine-bill-stricter-curbs-possible-in.html | SENATE VOTE SET ON STRIP MINE BILL | By Ben A Franklin Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/senators-weigh-public-hearings-on-assassinations.html | Senators Weigh Public Hearings on Assassinations | By Nicholas M Horrock Special to The New York Times | RE 883-366 | 37820 B 4714 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/siega-of-cosmos-hurts-knee-lost-for-tourney.html | Siega of Cosmos Hurts Knee Lost for Tourney | By Alex Yannis | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/social-distinctions-observer.html | Social Distinctions | By Russell Baker | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/stage-a-flashy-rocky-horror-show.html | Stage A Flashy Rocky Horror Show | By Clive Barnes | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/stocks-show-gain-aided-by-late-rally-dow-advances-603-to-77613-as.html | Stocks Show Gain Aided by Late Rally | By Alexander R Hammer | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/study-finds-nursing-homes-got-license-to-steal.html | Study Finds Nursing Homes Got License to Steal | By John L Hess | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/the-as-green-and-gold-and-god.html | The As Green and Gold and God | Dave Anderson | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/the-craft-of-calligraphy-has-its-charms.html | The Craft of Calligraphy Has Its Charms | By Rita Reif | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/the-question-of-death.html | The Question Of Death | By Tom Wicker | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/the-task-of-digging-out-the-riches-of-the-adams-papers-is-handed-on.html | The Task of Digging Out the Riches of the Adams Papers Is Handed on by the Editor | By Robert Reinhold Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/theater-shark-at-riverside-church-camps-new-play-has-rewarding.html | Theater Shark at Riverside Church | By Mel Gussow | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/thompson-webster-meyers-rated-top-nba-draft-prizes.html | Thompson Webster Meyers Rated Top NBA Draft Prizes | By Sam Goldaper | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/upturn-forecast-in-paper-business-less-inventory-liquidation-and-2d.html | UPTURN FORECAST IN PAPER BUSINESS | By Herbert Koshetz | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/us-amendment-what-it-will-do.html | USAmendment What It Will Do | By Leslie Maitland | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/vietnam-reds-put-troops-and-tanks-in-high-land-city-but-saigon-says.html | VIETNAM REDS PUT TROOPS AND TANKS IN HIGHLAND CITY | By James M Markham Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/vietnam-reds-put-troops-and-tanks-in-highland-city-a-bitter-battle.html | VIETNAM REDS PUT TROOPS AND TANKS IN HIGHLAND CITY | By James M Markham Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/voices-turn-into-faces-as-a-result-of-phone-fire.html | Voices Turn Into Faces As a Result of Phone Fire | By Israel Shenker | RE 883-366 | 37820 B 4714 |
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/waldman-conducts-concert-benefiting-jerusalem-hospital.html | Waldman Conducts Concert Benefiting Jerusalem Hospital | By John Rockwell | RE 883-366 | 37820 B 4714 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1975 | https://www.nytimes.com/1975/03/11/archives/wood-field-and-stream-speedy-head-boat-fishing.html | Wood Field and Stream Speedy Head Boat Fishing | By Nelson Bryant Special to The New York Times | RE 883-366 | 37820 B 4714 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/2-more-suspicious-fires-hit-telephone-company.html | 2 More Suspicious Fires Hit Telephone Company | By Selwyn Raab | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/464-school-districts-vote-most-budgets-in-trouble-depressed-economy.html | 464 School Districts Vote Most Budgets in trouble | By Joseph F Sullivan Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/a-school-where-young-offenders-may-be-salvaged.html | A School Where Young Offenders May Be Salvaged | By Richard Flaste | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/a-window-into-thurbers-secret-life.html | A Window Into Thurbers Secret Life | By Michael Knight Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/about-new-york-balanchine-in-a-rare-performance.html | About New York | By John Corry | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/accord-reported-on-path-proposal-port-authority-and-byrne-agree-on.html | ACCORD REPORTED ON PATH PROPOSAL | By Ronald Sullivan Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/advertising-fruit-of-the-looms-campaign.html | Advertising | By Philip H Dougherty | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/attica-witness-on-stand-6-hours-defense-seeks-to-impeach.html | ATTICA WITNESS ON STAND 6 HOURS | By Michael T Kaufman Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/big-inventories-depress-corporate-bond-prices.html | Big Inventories Depress Corporate Bond Prices | By Vartanig G Vartan | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/brearley-administrator-named-to-head-school.html | Brearley Administrator Named to Head School | BY Judith Cummings | RE 883-363 | 37820 B 4711 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/bridge-italian-blue-team-will-play-an-exhibition-match-here.html | Bridge | By Alan Truscott | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/butz-opposes-bill-raising-farm-supports-that-democrats-back.html | Butz Opposes Bill Raising Farm Supports That Democrats Back | By William Robbins Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/census-data-hint-a-shift-of-income-panel-chief-expects-move-to-the.html | CENSUS DATA HINT A SHIFT OF INCOME | By William E Farrell Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/civil-rights-panel-urges-us-to-cut-off-segregated-schools-funds.html | Civil Rights Panel Urges US to Cut Off Segregated Schools Funds | By Nancy Hicks Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/common-market-gives-easier-terms-to-britain-europes-nine-give.html | Common Market Gives Easier Terms to Britain | By Alvin Shuster Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/common-market-gives-easier-terms-to-britain.html | Common Market Gives Easier Terms to Britain | By Alvin Shuster Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/concert.html | Concert | By Raymond Ericson | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/congress-confirms-israeli-aid-request-cuts-are-expected.html | Congress Confirms Israeli Aid Request Cuts Are Expected | By Leslie H Gelb Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/consumer-notes-chilled-chicken-a-new-designation-to-make-debut-in.html | CONSUMER NOTES | By Will Lissner | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/conteh-stops-bennett-in-5th-to-retain-crown.html | Conteh Stops Bennett In 5th to Retain Crown | By Bernard Kirsch Special to The New York Times | | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/corn-and-wheat-score-advances-flood-of-export-orders-is-a-factor-in.html | CORN AND WHEAT SCORE ADVANCES | By B J Maidenberg | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/cyprus-progress-seen-by-kissinger-he-ends-talks-in-turkey.html | CYPRUS PROGRESS SEEN BY KISSINGER | By Bernard Gwertzman Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/danny-kaye-master-of-wit-is-also-master-of-chinese-cooking.html | Danny Kaye Master of Wit Is Also Master of Chinese Cooking | By Craig Claiborne Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/democrats-name-three-as-regents-go-p-senators-boycott-vote-and.html | DEMOCRATS NAME THREE AS REGENTS | By Maurice Carroll Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/democrats-pick-3-as-regents-republicans-boycott-the-vote.html | Democrats Pick 3 as Regents Republicans Boycott the Vote | By Maurice Carroll Special to The New York Times | RE 883-363 | 37820 B 4711 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/doubts-are-expressed-on-a-floor-price-for-oil-doubt-expressed-on.html | Doubts Are Expressed On a Floor Price for Oil | By Edward Cowan Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/egypt-wants-new-accord-to-include-pledges-of-74-egypt-wants74.html | Egypt Wants New Accord To Include Pledges of 74 | By Henry Tanner Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/engineers-warning-on-dc10-reportedly-never-sent.html | Engineers Warning on DC10 Reportedly Never Sent | By Richard Witkin | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/fast-fast-fast-fast.html | FastFast Fast Fast | By Gary Corseri | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/fighting-cholesterol-or-diet-diet-diet.html | Fighting Cholesterol Or Diet Diet Diet | By Ernest Holsendolph | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/fighting-picks-up-in-south-vietnam-battle-over-ban-me-thuot-remains.html | FIGHTING PICKS UP IN SOUTH VIETNAM | By James M Markham Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/fighting-picks-up-in-south-vietnam.html | FIGHTING PICKS UP IN SOUTH VIETNAM | By James M Markham Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/finland-neutrality-is-more-than-stillsitzen.html | Finland Neutrality Is More Than Stillsitzen | By Jussi Makinen | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/flying-is-part-of-life-for-many-alaskans.html | Flying Is Part of Life For Many Alaskans | By Andrew H Malcolm Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/ford-and-cambodia-gap-between-aides-public-and-private-statements.html | Ford and Cambodia | By John Herbers Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/fossil-of-giant-winged-reptile-is-found-fossil-of-largest-known.html | Fossil of Giant Winged Reptile Is Found | By Boyce Rensberger | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/fossil-of-giant-winged-reptile-is-found.html | Fossil of Giant Winged Reptile Is Found | By Boyce Rensberger | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/governor-names-patronage-chief-upstate-democratic-leader-gets-the.html | GOVERNOR NAMES PATRONAGE CHIEF | By Linda Greenhouse Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/gulf-oil-accused-by-sec-of-hiding-10million-fund-money-was.html | GULF OIL ACCUSED BY SEC OF HIDING 10MILLION FUND | By Eileen Shanahan Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/gulf-oil-accused-by-sec-of-hiding-10million-fund.html | GULF OIL ACCUSED BY SEC OF HIDING 10MILLION FUND | By Eileen Shanahan Special to The New York Times | RE 883-363 | 37820 B 4711 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/gurney-jury-is-seated-in-briberyperjury-trial-after-2-weeks.html | Gurney Jury Is Seated in BriberyPerjury Trial After 2 Weeks | By Martin Waldron Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/has-greenspan-won-mind-of-the-president-economic-analysis-greenspan.html | Has Greenspan Won Mind of the President | By Soma Golden | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/house-drops-bid-to-defeat-ford-veto.html | House Drops Bid to Defeat Ford Veto | By Richard D Lyons Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/immediate-action-on-energy-asked-interior-chief-morton-says.html | IMMEDIATE ACTION ON ENERGY ASKED | By Herbert Koshetz | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/issue-and-debate-bilingual-education-plan-for-citys-schools.html | Issue and Debate | By Gene I Maeroff | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/jersey-reports-an-accord-on-pathline-extension.html | Jersey Reports an Accord On PATHLine Extension | By Ronald Sullivan Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/knicks-subdue-suns-10398-monroe-stars.html | Knicks Subdue Suns 10398 Monroe Stars | By Sam Goldaper | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/kurds-claim-casualties-by-eric-pace.html | Kurds Claim Casualties | By Eric Pace Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/lack-of-phones-hampers-work-of-service-organazations-here.html | Lack of Phones Hampers Work Of Service Organizations Here | By Thomas P Ronan | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/laver-miss-navratilova-cited-as-proof-of-lefthanders-edge.html | Laver Miss Navratilova Cited As Proof of LeftHanders Edge | By Charles Friedman | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/life-huxleys-savage-redfords-flee-a-plastic-world.html | Like Huxleys Savage Redfords Flee a Plastic World | By Lucinda Franks | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/lincoln-sq-area-zoning-still-issue-controversy-over-highrise.html | LINCOLN SQ AREA ZONING STILL ISSUE | By Glenn Fowler | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/lon-nol-shuffles-cabinet-and-ousts-chief-of-forces-he-asks-premier.html | Lon Nol Shuffles Cabinet And Ousts Chief of Forces | By David A Andelman Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/lon-nol-shuffles-cabinet-and-ousts-chief-of-forces-he-asks-premier.html | Lon Nol Shuffles Cabinet And Ousts Chief of Forces | By David A Andelman Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/market-place-the-ups-and-downs-of-sony-stock.html | Market Place | By John H Allan | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/mccrory-sets-more-closings-about-160-variety-stores-and-5.html | McCrory Sets More Closings | By Isadore Barmash | RE 883-363 | 37820 B 4711 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/moslems-in-lebanon-seek-greater-voice-in-the-army.html | Moslems in Lebanon Seek Greater Voice in the Army | By Juan de Onis Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/music-zumbros-feat.html | Music Zumbros Feat | By John Rockwell | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/newport-jazz-fete-to-play-back-hit-formula-of74.html | Newport Jazz Fete to Play Back Hit Formula of 74 | By John S Wilson | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/notes-on-people-utica-mayor-to-seek-buckley-senate-seat.html | Notes on People | Laurie Johnston | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/opera-a-thin-and-pallid-falstaff-returns-to-met.html | Opera A Thin and Pallid Falstaff Returns to Met | Donal Henahan | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/panel-proposes-abolishing-usia-stanton-unit-outlines-wide.html | PANEL PROPOSES ABOLISHING USIA | By David Binder Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/people-and-business-single-regulator-of-banks-urged.html | People and Business | Gene Smith | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/people-in-sports-it-was-upsetting-day-for-reggie-jackson.html | People in Sports | Deane McGowen | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/plan-for-utilities-to-join-gas-hunt-is-abandonecd-texaco-holder-of.html | Plan for Utilities to Join Gas Hunt Is Abandoned | By Peter Kihss | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/policeman-is-dismissed-by-city-as-a-malingerer.html | Policeman Is Dismissed By City as a Malingerer | By Joseph B Treaster | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/possible-transmission-of-deadly-virus-in-transplants-poses-dilemma.html | Possible Transmission of Deadly Virus in Transplants Poses Dilemma | By Harold M Schmeck Jr Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/profit-at-penney-and-kresge-down.html | PROFIT AT PENNEY AND KRESGE DOWN | By Clare M Reckert | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/rangers-and-islanders-beaten-bruins-triumph-on-lastperiod-surge-6.html | Rangers and Islanders Beaten | By Parton Keese Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/rapp-loses-transit-job-and-pension.html | Rapp Loses Transit Job and Pension | By Marcia Chambers | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/recital-vishnevskaya-in-grand-style.html | Recital Vishnevskaya in Grand Style | By Donal Henahan | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/riders-tell-of-woes-in-amtrak-service.html | Riders Tell of Woes in Amtrak Service | BY Ralph Blumenthal Special to The New York Times | RE 883-363 | 37820 B 4711 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/rights-group-threatens-to-picket-nit-nit-hits-threat-of-picketing.html | Rights Group Threatens to Picket NIT | By Gerald Eskenazi | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/school-decision-on-coast-scored-former-judge-and-aclu-critical-of.html | SCHOOL DECISION ON COAST SCORED | By Jon Nordheimer Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/senate-unit-backs-compromise-plan-on-cambodian-aid-surprise-43-vote.html | SENATE UNIT BACKS COMPROMISE PLAN ON CAMBODIAN AID | By John W Finney Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/senate-unit-backs-compromise-plan-on-cambodian-aid.html | SENATE UNIT BACKS COMPROMISE PLAN ON CAMBODIAN AID | By John W Finney Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/shop-talk-low-price-top-value-an-impossible-dream.html | SHOP TALK | By Enid Nemy | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/some-hog-the-phones-in-east-side-fire-area.html | Some Hog the Phones In East Side Fire Area | By Robert Mcg Thomas Jr | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/stage-williamss-kingdom-of-earth-in-princeton-new-version-offered.html | Stage Williamss Kingdom of Earth in Princeton | BY Clive Barnes Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/states-judges-urge-unifying-trial-courts-in-singletier-system.html | States Judges Urge Unifying Trial Courts in SingleTier System | By Alfonso A Narvaez Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/steelmaking-embraced-by-qatar.html | Steelmaking Embraced by Qatar | By Eric Pace Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/stock-prices-dip-in-active-trading-dow-slips-524-as-analysts-cite.html | STOCK PRICES DIP IN ACTIVE TRADING | By Alexander R Hammer | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/stringent-budget-offered-camden-mayors-313million-plan-provides-for.html | STRINGENT BUDGET OFFERED CAMDEN | By Donald Janson Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/suffolk-home-and-infirmary-is-saved.html | Suffolk Home and Infirmary Is Saved | By Pranay Gupte Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/swiss-women-1-2-in-cup-downhill.html | Swiss Women 1 2 In Cup Downhill | By Michael Strauss Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/the-big-question-in-south-korea-can-park-survive.html | The Big Question in South Korea Can Park Survive | By Richard Halloran Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/the-mideast-safeguards.html | The Mideast Safeguards | By James Reston | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/the-stage-sacred-and-profane-love.html | The Stage Sacred and Profane Love | By Mel Gussow | RE 883-363 | 37820 B 4711 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/to-be-obscurely-hanged-foreign-affairs.html | To Be Obscurely Hanged | By C L Sulzberger | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/tv-forgetmenot-lane-is-compelling-drama-play-by-peter-nichols-is-on.html | TV ForgetMeNot Lane Is Compelling Drama | By John J OConnor | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/watergate-is-rekindled-as-trial-lawyers-meet.html | Watergate Is Rekindled As Trial Lawyers Meet | By Warren Weaver Jr Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/waterside-design-builds-reputation-architects-of-waterside-build-a.html | Waterside Design Builds Reputation | By Paul Goldberger | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/waterside-design-builds-reputation.html | Waterside Design Builds Reputation | By Paul Goldberger | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/west-side-leaders-skeptical-of-plan-to-develop-rail-yards.html | West Side Leaders Skeptical Of Plan to Develop Rail Yards | By Joseph P Fried | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/wider-price-data-on-stocks-backed-wider-price-data-on-stocks-urged.html | Wider Price Data On Stocks Backed | By Robert J Cole | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/wine-talk-learning-about-wine-on-tour-in-germany.html | WINE TALK | By Frank J Prial | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/wings-register-4-2-victory-islanders-beaten-by-wings-42.html | Wings Register 42 Victory | By Robin Herman Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/women-clash-in-albany-on-equalrights-proposal.html | Women Clash in Albany on EqualRights Proposal | By Francis X Clines Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/12/1975 | https://www.nytimes.com/1975/03/12/archives/yankees-set-back-mets-40.html | Yankees Set Back Mets 40 | By Murray Chass Special to The New York Times | RE 883-363 | 37820 B 4711 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/283-of-483-school-budgets-defeated-across-state.html | 283 of 483 School Budgets Defeated Across State | By Joseph F Sullivan Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/900000job-bill-passed-by-house-to-spur-economy-gop-scores-59billion.html | 900000JOB BILL PASSED BY HOUSE TO SPUR ECONOMY | By Richard D Lyons Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/900000job-bill-passed-by-house-to-spur-economy.html | 900000JOB BILL PASSED BY HOUSE TO SPUR ECONOMY | By Richard D Lyons Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/a-misanthrope-for-modern-times.html | A Misanthrope for Modern Times | By Clive Barnes | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/a-new-dissident-journal-starts-in-soviet.html | A New Dissident Journal Starts in Soviet | By James F Clarity Special to The New York Times | RE 883-396 | 37820 B 11706 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/abuses-charged-in-mental-wards-levitt-study-details-general-neglect.html | ABUSES CHARGED IN MENTAL WARDS | By Murray Schumach | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/arbours-cure-for-goalie-wrong-rx-for-islanders.html | Arbours Cure for Goalie Wrong Rx for Islanders | By Robin Herman | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/article-1-no-title-loss-of-sacrament-for-those-who-remarry-is.html | Loss of Sacrament for Those Who Remarry Is Criticized | By George Dugan Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/article-4-no-title.html | Article 4  No Title | By Michael T Kaufman Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/article-6-no-title.html | Article 6  No Title | Howard Thompson | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/behind-a-picturebook-facade-kyoto-is-a-barren-city.html | Behind a PictureBook Facade Kyoto Is a Barren City | By Richard Halloran Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/books-of-the-times-american-poetrys-wise-uncle.html | Books of The Times | By Anatole Broyard | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/bridge-high-school-students-began-competitive-play-ambitiously.html | Bridge | By Alan Truscott | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/carey-prods-legislators-on-tax-plan.html | Carey Prods Legislators on Tax Plan | By Linda Greenhouse Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/carter-hunts-for-backing-here-as-an-alternative-to-wallace-former.html | Carter Hunts for Backing Here As an Alternative to Wallace | By Frank Lynn | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/cbs-schedules-haldeman-interviews.html | CBS Schedules Haldeman Interviews | By Les Brown | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/choice-at-justice-harold-russell-tyler-jr.html | Choice at Justice Harold Russell Tyler Jr | By Arnold H Lubasch | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/city-giving-bankers-data-to-foster-sale-of-notes.html | City Giving Bankers Data To Foster Sale of Notes | By Fred Ferretti | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/conservative-challenge-to-ford-is-forming-in-new-hampshire.html | Conservative Challenge to Ford Is Forming in New Hampshire | By Christopher Lydon Special to The New York Times | RE 883-396 | 37820 B 11706 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/cooking-lessons-are-fun-for-children.html | Cooking Lessons Are Fun for Children | Phyllis A EhriCh | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/corderos-streak-based-on-more-than-just-luck-its-not-just-luck-by.html | Corderos Streak Based on More Than Just Luck | By Steve Cady | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/corporate-profile-gulfoil-maverick-company.html | Corporate Profile | By William D Smith | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/corporate-profits-slashed-survey-finds.html | Corporate Profits Slashed Survey Finds | By Clare M Reckert | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/dollar-payments-for-oil-growing-dollar-dealings-for-oil-growing.html | Dollar Payments For Oil Growing | By Terry Robards Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/driscolls-funeral-held-in-haddonfield-but-byrne-is-absent-at.html | Driscolls Funeral Held in Haddonfield But Byrne Is Absent at Request of Family | By Ronald Sullivan Special to The New York Times | | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/euphemism-for-surrender-essay.html | Euphemism for Surrender | By William Safire | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/fear-of-cambodian-bloodbath-seen-key-to-senate-vote-on-aid.html | Fear of Cambodian Bloodbath Seen Key to Senate Vote on Aid | By Leslie H Gelb Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/ford-picks-judge-for-justice-post-deputy-attorney-general-is-on.html | FORD PICKS JUDGE FOR JUSTICE POST | By Richard L Madden Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/fort-lees-mayor-tells-of-bribery-ross-testifies-contractor-made.html | FORT LEES MAYOR TELLS OF BRIBERY | By Frank J Prial Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/fort-lees-mayor-tells-of-bribery-testifies-contractor-made-offer-to.html | FORT LEES MAYOR TELLS OF BRIBERY | By Frank J Prial Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/funeral-for-driscoll-held-byrne-absent-by-request.html | Funeral for Driscoll Held Byrne Absent by Request | By Ronald Sullivan Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/gao-assails-fda-over-pacemakers-study-says-safety-is-not-assured.html | GAO ASSAILS FDA OVER PACEMAKERS | By David Burnham Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/gilbert-sullivan-century-charm-survives-a-lost-age-gilbert-and.html | Gilbert  Sullivan Century Charm Survives a Lost Age | By John Russell | RE 883-396 | 37820 B 11706 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/gilberts-sullivan-century-charm-survives-a-lost-age-gilbert-and.html | Gilbert  Sullivan Century Charm Survives a Last Age | By John Russell | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/greenspan-says-us-is-on-schedule-toward-recovery-this-year.html | Greenspan Says US Is on Schedule Toward Recovery This Year | By Philip Shabecoff Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/house-democrats-opposed-18949-to-cambodian-aid-sentiment-in-party.html | HOUSE DEMOCRATS OPPOSED 18949 TO CAMBODIAN AID | By John W Finney Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/house-democrats-opposed-18949-to-cambodian-aid.html | HOUSE DEMOCRATS OPPOSED 18949 TO CAMBODIAN AID | By John W Finney Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/in-south-its-easy-to-get-guns-that-end-up-in-north.html | In South Its Easy to Get Guns That End Up in North | By Wayne King Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/iraqi-kurds-face-arms-shortages-end-of-iranian-assistance-said-to.html | IRAQI KURDS FACE ARMS SHORTAGES | By Eric Pace Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/japanese-like-the-climate-for-investment-in-alaska-japan-investing.html | Japanese Like the Climate for Investment in Alaska | By Andrew H Malcolm Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/job-plan-beaten-by-transit-police-new-vote-urged-as-officers-ban.html | JOB PLAN BEATEN BY TRANSIT POLICE | By Joseph B Treaster | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/jockeys-6-victories-in-day-tie-a-record-6-victories-tie-record-for.html | Jockeys 6 Victories in Day Tie a Record | By Joe Nichols | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/jockeys-6-victories-in-day-tie-a-record.html | Jockeys 6 Victories in Day Tie a Record | By Joe Nichols | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/jury-in-oklahoma-bribery-case-fails-in-first-effort-at-verdict.html | Jury in Oklahoma Bribery Case Fails in First Effort at Verdict | By Martin Waldron Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/just-about-everything-in-the-market-up-lately-almost-every-stock-is.html | Just About Everything In the Market Up Lately | By Vartanig G Vartan | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/kissinger-mideast-shuttle-entering-its-second-phase.html | Kissinger Mideast Shuttle Entering Its Second Phase | By Bernard Gwertzman Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/koch-and-moss-offer-a-bill-to-provide-alternative-to-nursinghome.html | Koch and Moss Offer a Bill to Provide An Alternative to NursingHome Care | By Linda Charlton Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/last-suspect-seized-in-69-blasts-here-last-suspect-is-seized-in.html | Last Suspect Seized In 69 Blasts Here | By Peter Kihss | RE 883-396 | 37820 B 11706 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/last-suspect-seized-in-69-blasts-here.html | Last Suspect Seized In 69 Blasts Here | By Peter Kihss | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/lawyers-support-drive-on-unfit-judges.html | Lawyers Support Drive on Unfit Judges | By Warren Weaver Jr Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/levitt-reports-abuse-of-mental-patients-in-bronx-state-hospital.html | Levitt Reports Abuse of Mental Patients in Bronx State Hospital | By Murray Schumach | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/lisbon-rule-is-tightened-by-leftists-after-attack-portuguese-rule.html | Lisbon Rule Is Tightened By Leftists After Attack | By Henry Giniger Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/lisbon-rule-is-tightened-by-leftists-after-attack.html | Lisbon Rule Is Tightened By Leftists After Attack | By Henry Giniger Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/little-anthony-arrives-with-talents-to-spare.html | Little Anthony Arrives With Talents to Spare | By John Rockwell | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/loughlin-5-gains-final-with-hayes.html | Loughlin 5 Gains Final With Hayes | By Arthur Pincus | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/market-place-investor-disenchantment-rising.html | Market Place | By Robert Metz | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/mcloy-is-chosen-for-gulf-inquiry-to-investigate-sec-charge-oil.html | MCLOY IS CHOSEN FOR GULF INQUIRY | By Robert J Cole | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/michelin-top-17-unchanged.html | Michelin Top 17 Unchanged | By Nan Robertson Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/ncaa-wrestlers-join-weightwatchers-brigade.html | NCAA Wrestlers Join WeightWatchers Brigade | By Deane McGowen Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/nit-spurns-demand-for-black-entry.html | NIT Spurns Demand for Black Entry | By Gerald Eskenazi | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/notes-on-people-dutch-visit-to-saudis-off-over-ban-on-a-newsman.html | Notes on People | Laurie Johnston | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/nursing-homes-accuse-2-state-officials-of-contempt.html | Nursing Homes Accuse 2 State Officials of Contempt | By John L Hess | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/pacifist-choreographer-in-limelight-at-joffrey.html | Pacifist Choreographer In Limelight at Joffrey | By Anna Kisselgoff | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/people-in-sports-abduljabbar-outburst-studied.html | People in Sports | Al Harvin | RE 883-396 | 37820 B 11706 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/personal-finance-formula-devised-to-compute-rising-education-costs.html | Personal Finance Formula Devised To Compute Rising Education Costs | By Leonard Sloane | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/prehistoric-new-york-before-the-phone.html | Prehistoric New York Before the Phone | By Charles Lockwood | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/prices-of-bonds-climb-monetary-growth-urged.html | Prices of Bonds Climb Monetary Growth Urged | By H J Maidenberg | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/ps-53-cited-in-coverup-of-corporal-punishment.html | PS 53 Cited in CoverUp Of Corporal Punishment | By Leonard Buder | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/public-tv-and-health-agency-create-series-on-mental-illness.html | Public TV and Health Agency Create Series on Mental Illness | By Jane E Brody | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/rangers-beat-islanders-with-3-quick-goals-53-rangers-set-back.html | Rangers Beat Islanders With 3 Quick Goals 53 | By Parton Keese | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/reds-and-italys-future.html | Reds and Italys Future | By Giancarlo Pajetta | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/reshuffle-of-cambodian-cabinet-expected-to-bring-five-changes.html | Reshuffle of Cambodian Cabinet Expected to Bring Five Changes | By David A Andelman Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/robbins-50s-dance-is-given-by-joffrey.html | ROBBINS 50S DANCE IS GIVEN BY JOFFREY | Don McDonagh | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/saigon-force-retreats-from-key-district-capital.html | Saigon Force Retreats From Key District Capital | By James M Markham Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/seaver-wins-30-kingman-hits-pair.html | Seaver Wins 30 Kingman Hits Pair | By Murray Chass Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/secrecy-keeps-peace-at-basketball-game.html | Secrecy Keeps Peace at Basketball Game | By Donald Janson Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/security-chief-for-militant-indian-group-says-he-was-a-paid.html | Security Chief for Militant Indian Group Says He Was a Paid Informer for FBI | By John Kifner Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/senate-unit-seeks-vail-report-on-cia-role-in-us.html | Senate Unit Seeks Vail Report on CIA Role in US | By John M Crewdson Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/shepherds-quality-is-defended.html | Shepherds Quality Is Defended | By Walter R Fletcher | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/shop-talk-now-the-fashion-show-takes-on-a-coed-look.html | SHOP TALK | By Bernadine Morris | RE 883-396 | 37820 B 11706 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/ski-tab-is-steep-for-meet.html | Ski Tab Is Steep For Meet | By Michael Strauss Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/st-patrick-parade-is-around-corner.html | St Patrick Parade Is Around Corner | By Diane Henry | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/stans-pleads-guilty-to-five-violations-of-election-laws-in-campaign.html | Stans Pleads Guilty to Five Violations Of Election Laws in Campaign of 1972 | By Lesley Oelsner Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/state-senate-backs-longer-terms-for-community-school-boards.html | State Senate Backs Longer Terms for Community School Boards | By Alfonso A Narvaez Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/state-stops-using-insurance-agents-will-negotiate-own-policies.html | STATE STOPS USING INSURANCE AGENTS | By Francis X Clines Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/stocks-decline-in-a-slow-day-dow-index-off-720-to-end-at-76369-on.html | Stocks Decline in a Slow Day | By Alexander R Hammer | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/strip-mine-curbs-voted-by-senate-bill-passed-8413-is-nearly.html | STRIP MINE CURBS VOTED BY SENATE | By Ben A Franklin Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/strip-mine-curbs-voted-by-senate.html | STRIP MINE CURBS VOTED BY SENATE | By Ben A Franklin Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/sunday-is-target-on-phone-service-president-of-company-sees.html | SUNDAY IS TARGET ON PHONE SERVICE | By Victor K McElheny | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/the-enigmatic-cambodian-insurgents-reds-appear-to-dominate-diverse.html | The Enigmatic Cambodian Insurgents Reds Appear to Dominate Diverse Bloc | By Sydney H Schanberg Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/the-teenagers-copedexcept-for-the-skunk.html | The Teentigers CopedExcept for the Skunk | By Georgia Dullea Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/trussed-but-no-canard.html | Trussed but No Canard | By Anthony Lewis | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/tv-of-pure-blood-film-on-nazi-breeding-plan-documentary-to-be-on.html | TV Of Pure Blood Film on Nazi Breeding Plan | By John J OConnor | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/two-airlines-face-new-cab-charges-on-campaign-gifts-2-airlines-face.html | Two Airlines Face New CAB Charges On campaign Gifts | By Robert Lindsey | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/two-airlines-face-new-cab-charges-on-campaign-gifts.html | Two Airlines Face New CAB Charges On Campaign Gifts | By Robert Lindsey | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/un-asks-revival-of-cyprus-talks-security-council-proposes-new.html | UN ASKS REVIVAL OF CYPRUS TALKS | By Kathleen Teltsch Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/un-asks-revival-of-cyprus-talks.html | UN ASKS REVIVAL OF CYPRUS TALKS | By Kathleen Teltsch Special to The New York Times | RE 883-396 | 37820 B 11706 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/vote-on-regents-troubles-ny-quist-he-says-legislature-made-choice.html | VOTE ON REGENTS TROUBLES NYQUIST | By Maurice Carroll Special to The New York Times | RE 883-396 | 37820 B 11706 |
| 3/13/1975 | https://www.nytimes.com/1975/03/13/archives/wednesday-is-ladies-day-at-the-theater.html | Wednesday Is Ladies Day at the Theater | By Deirdre Carmody | RE 883-396 | 37820 B 11706 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/2-rabbits-lead-doral-golf-at-68-2-rabbits-leaders-at-68-in-doral.html | Rabbits Lead Doral | By John S Radosta Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/2000-homecost-credit-is-added-to-taxcut-bill-purchase-credit-added.html | 2000 HomeCost Credit is Add to TaxCut Bill | By Eileen Shanahan Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/2000-homecost-credit-is-added-to-taxcut-bill.html | 2000 HomeCost Credit Is Added to TaxCut Bill | By Eileen Shanahan Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/3-shots-are-fired-through-a-window-of-a-phone-company-office-in.html | 3 Shots Are Fired Through a Window Of a Phone Company Office in Queens | By Robert Hanley | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/64000-question-will-return-to-tv-3-cbs-stations-will-form-base-for.html | 64000 QUESTION WILL RETURN TO TV | By Les Brown | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/a-bus-driver-really-rides-passengers.html | A Bus Driver Really Rides Passengers | By Lucinda Franks | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/a-delay-in-giants-move-jersey-move-seen-delayed-for-giants.html | A Delay In Giants Move | By Steve Cady Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/about-new-york-a-dedicated-principal.html | About New York | By John Corry | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/about-real-estate-new-building-costs-off-sharply.html | About Real Estate | By Alan S Oser | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/advertising-rise-in-tv-revenues-is-slowing.html | Advertising | By Philip H Dougherty | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/aid-for-cambodia-is-set-back-a-new-in-congress-votes-house.html | AID FOR CAMBODIA IS SET BACK ANEW IN CONGRESS VOTES | By John W Finney Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/aid-for-cambodia-is-set-back-anew-in-congress-votes-house-committee.html | AID FOR CAMBODIA IS SET BACK ANEW IN CONGRESS VOTES | By John W Finney Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/ap-will-close-1250-stores-within-year-to-improve-profits-ap.html | AP Will Close 1250 Stores Within Year to Improve Profits | By Isadore Barmash | RE 883-365 | 37820 B 4713 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/ap-will-close-1250-stores-within-year-to-improve-profits.html | AP Will Close 1250 Stores Within Year to Improve Profits | By Isadore Barmash | RE 883-365 | 37820 | B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/architecture-drawings-at-the-modern.html | Architecture Drawings at the Modern | By Paul Goldberger | RE 883-365 | 37820 | B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/arpino-not-at-his-best-in-icarus-ballet.html | Arpino Not at His Best in Icarus Ballet | Anna Kisselgoff | RE 883-365 | 37820 | B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-365 | 37820 | B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/as-inflation-slows-in-italy-forecasts-become-brighter-economic.html | As Inflation Slows in Italy Forecasts Become Brighter | By Paul Hofmann Special to The New York Times | RE 883-365 | 37820 | B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/beame-forges-an-accord-on-citys-capital-budget.html | Beame Forges an Accord On Citys Capital Budget | By Edward Ranzal | RE 883-365 | 37820 | B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/bridge-spring-nationals-in-hawaii-expected-to-attract-4000.html | Bridge | By Alan Truscott | RE 883-365 | 37820 | B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/british-company-plans-iran-deal-guest-keen-nettlefolds-joins.html | BRITISH COMPANY PLANS IRAN DEAL | By Herbert Koshetz | RE 883-365 | 37820 | B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/british-group-says-wilson-has-failed-on-inflation.html | British Group Says Wilson Has Failed on Inflation | By Terry Robards Special to The New York Times | RE 883-365 | 37820 | B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/bulgari-the-jeweler-kidnapped-on-rome-street.html | Bulgari the Jeweler Kidnapped on Rome Street | By Paul Hofmann Special to The New York Times | RE 883-365 | 37820 | B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/bus-passengers-get-real-riding-on-west-side.html | Bus Passengers Get Real Riding On West Side | By Lucinda Franks | RE 883-365 | 37820 | B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/carey-is-letting-us-take-over-plant-inspection.html | Carey Is Letting US Take Over Plant Inspection | By Alfonso A Narvaez Special to The New York Times | RE 883-365 | 37820 | B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/cia-link-to-hughes-reported-disclosed-by-burglary-on-coast.html | CIA Link to Hughes Reported Disclosed by Burglary on Coast | By James Phelan Special to The New York Times | RE 883-365 | 37820 | B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/city-is-seeking-to-be-site-of-76-democratic-parley.html | City Is Seeking to Be Site Of 76 Democratic Parley | By John Darnton | RE 883-365 | 37820 | B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/city-sells-375million-in-notes-at-8-vowing-special-repayment.html | City Sells 375Million in Notes at 8 Vowing Special Repayment Guarantees | By Fred Ferretti | RE 883-365 | 37820 | B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/clandestinity.html | Clandestinity | By Walter Pincus | RE 883-365 | 37820 | B 4713 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/connecticut-raises-sales-tax-to-7-highest-level-in-nation.html | Connecticut Raises Sales Tax To 7 Highest Level in Nation | By Lawrence Fellows Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/connecticut-tax-on-sales-up-to-7-hartford-again-raises-level-to.html | CONNECTICUT TAX ON SALES UP TO 7 | By Lawrence Fellows Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/cordero-wins-only-twice-but-delights-show-bettors-cordero-wins-only.html | Cordero Wins Only Twice But Delights Show Bettors | By Joe Nichols | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/count-us-in-remedy-for-illiteracy-in-math-count-us-in-an-insight-in.html | Count Us In Remedy for Illiteracy in Math | By Robert Reinhold Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/count-us-in-remedy-for-illiteracy-in-math.html | Count Us In Remedy for Illiteracy in Math | By Robert Reinhold Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/cuomo-urges-memos-on-all-legislatorlobbyist-talks.html | Cuomo Urges Memos on All LegislatorLobbyist Talks | By Maurice Carroll Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/despite-marcos-vow-few-tenant-farmers-get-land.html | Despite Marcos Vow Few Tenant Farmers Get Land | By Joseph Lelyveld Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/dow-declines-071-on-profit-taking-analysts-see-stock-market-in.html | DOW DECLINES 071 ON PROFIT TAKING | By Alexander R Hammer | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/dynamics-corp-lifts-net-713.html | DYNAMICS CORP LIFTS NET 713 | By Clare M Reckert | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/era-vanishes-with-monmouth-hotel.html | Era Vanishes With Monmouth Hotel | By Richard J H Johnston Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/fbi-tells-agents-not-to-trust-book-on-luciano.html | FBI Tells Agents Not to Trust Book on Luciano | By Nicholas Gage Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/girls-elevator-death-prompts-inquiry.html | Girls Elevator Death Prompts Inquiry | By Diane Henry | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/goldman-charged-with-defrauding-city-of-500000-cultural-affairs.html | GOLDMAN CHARGED WITH DEFRAUDING CITY OF 500000 | By Marcia Chambers | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/hamiltons-sale-planned-by-itt-oppenheimer-management-to-be-buyer.html | HAMILTONS SALE PLANNED BY ITT | By Michael C Jensen | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/home-of-school-board-aide-bombed.html | Home of School Board Aide Bombed | By Leonard Buder | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/house-approves-foreign-aid-bill-a-controversial-35billion-measure.html | HOUSE APPROVES FOREIGN AID BILL | By Richard D Lyons Special to The New York Times | RE 883-365 | 37820 B 4713 |

| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/humphrey-loses-200000-tax-bid-deductions-for-gift-of-his.html | HUMPHREY LOSES 200000 TAX BID | By Linda Charlton Special to The New York Times | RE 883-365 | 37820 B 4713 |
|---|---|---|---|---|---|
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/humphrey-loses-200000-tax-bid.html | HUMPHREY LOSES 200000 TAX BID | By Linda Charlton Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/in-a-changing-society-manners-change-too.html | In a Changing Society Manners Change Too | By Richard F Shepard | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/in-san-francisco-they-love-teenager-with-a-snake.html | In San Francisco They Love TeenAger With a Snake | By Lacey Fosburgh Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/industry-scored-on-opposition-to-safety-and-pollution-rules.html | Industry Scored on Opposition To Safety and Pollution Rules | By Walter Rugaber Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/internes-dispute-still-unresolved-mediators-continue-to-seek-accord.html | INTERNES DISPUTE STILL UNRESOLVED | By Damon Stetson | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/iraqkurdish-fighting-said-to-continue-despite-2week-truce-asked-by.html | IraqKurdish Fighting Said to Continue Despite 2Week Truce Asked by Iran | By Eric Pace Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/issue-and-debate-title-nines-effect-on-college-and-school-sports.html | Issue and Debate | By Neil Amdur | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/ivo-andric-novelist-dead-yugoslav-won-nobel-prize.html | Ivo Andric Novelist Dead Yugoslav Won Nobel Prize | By Albin Krebs | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/joint-senate-hearings-on-control-of-offshore-oil-to-open-today.html | Joint Senate Hearings on Control of Offshore Oil to Open Today | By E W Kenworthy Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/jury-hears-the-tapes-of-bribe-deals-in-fort-lee-case.html | Jury Hears the Tapes of Bribe Deals in Fort Lee Case | By Frank J Prial Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/kissinger-gets-new-ideas-from-sadat-for-israelis-secretary-in-aswan.html | Kissinger Gets New Ideas From Sadat for Israelis | By Bernard Gwertzman Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/kissinger-gets-new-ideas-from-sadat-for-israelis.html | Kissinger Gets New Ideas From Sadat for Israelis | By Bernard Gwertzman Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/knicks-beat-blazers-116103-but-fail-to-gain-on-cavaliers-davis-with.html | Knicks Beat Blazers 116163 But Fail to Gain on Cavaliers | By Sam Goldaper | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/lisbon-takes-over-banks-and-arrests-top-businessmen-portugal.html | Lisbon Takes Over Banks and Arrests Top Businessmen | By Henry Giniger Special to The New York Times | RE 883-365 | 37820 B 4713 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/lisbon-takes-over-banks-and-arrests-top-businessmen.html | Lisbon Takes Over Banks and Arrests Top Businessmen | By Henry Giniger Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/live-hog-prices-advance-sharply-receipts-at-terminals-off-as-demand.html | LIVE HOG PRICES ADVANCE SHARPLY | By Elizabeth M Fowler | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/many-cambodian-refugees-just-want-peace-and-a-return-home.html | Many Cambodian Refugees Just Want Peace and a Return Home | By David A Andelman Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/market-place.html | Market Place | By Robert Metz | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/missing-americans-hanoi-drops-a-hint-hanoi-hints-it-has-data-on.html | Missing Americans Hanoi Drops a Hint | By Leslie H Gelb Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/missing-americans-hanoi-drops-a-hint.html | Missing Americans Hanoi Drops a Hint | By Leslie H Gelb Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/money-supply-up-again-treasury-borrows-billion-supply-of-money.html | Money Supply Up Again Treasury Borrows Billion | By John H Allan | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/move-to-kill-sci-seems-to-be-over-some-excritics-on-trenton-panel.html | MOVE TO KILL SCI SEEMS TO BE OVER | By Walter H Waggoner Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/new-financings-nearly-sold-out-bethlehem-allied-chemical-deere.html | NEW FINANCINGS NEARLY SOLD OUT | By Vartanig G Vartan | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/north-vietnamese-capture-almost-all-of-highland-city-north.html | North Vietnamese Capture Almost All of Highland City | By James M Markham Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/north-vietnamese-capture-almost-allot-highland-city.html | North Vietnamese Capture Almost Allot Highland City | By James M Markham Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/notes-on-people-protesters-disrupt-talk-by-israels-president-at-u.html | Notes on People | Laurie Johnston | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/oil-is-the-big-issue-in-alberta-election-campaign.html | Oil Is the Big Issue in Alberta Election Campaign | By William Borders Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/parentschildren-learning-to-solve-family-conflicts-without-fights.html | PARENTSCHILDREN | By Richard Flaste | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/people-in-sports-phillies-fan-in-bid-to-get-allen.html | People in Sports | Al Harvin | RE 883-365 | 37820 B 4713 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/physician-testifies-fatal-blows-struck-attica-guard-on-the-left.html | Physician Testifies Fatal Blows Struck Attica Guard on the Left Side of the Head | By Michael T Kaufman Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/piercing-opecs-cellophane-wrapper.html | Piercing OPECs Cellophane Wrapper | By Charles G Bluhdorn | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/priests-group-supports-men-who-leave-clergy.html | Priests Group Supports Men Who Leave Clergy | By George Dugan Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/problems-of-job-bill-are-cited-but-ford-aide-is-silent-on-veto.html | Problems of Job Bill Are Cited But Ford Aide Is Silent on Veto | By Richard L Madden Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/proxmire-on-love.html | Proxmire On Love | By James Reston | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/quarterly-earnings-fall-at-shell-group-and-bp-net-off-at-bp-and.html | Quarterly Earnings Fall At Shell Group and BP | By William D Smith | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/restaurant-reviews-discovered-a-pretty-place-for-dining-its-elegant.html | Restaurant Reviews | By John Canaday | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/rid-1-returning-to-nit-this-time-as-a-coach.html | Ridl Returning to NIT This Time as a Coach | By Deane McGowen | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/rock-island-appears-on-the-verge-of-bankruptcy-amid-indications.html | Rock Island Appears on the Verge of Bankruptcy Amid Indications That Government Will Let It Die | By Ralph Blumenthal Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/rockefeller-aide-assails-peyser-hinman-questions-integrity-of.html | ROCKEFELLER AIDE ASSAILS PEYSER | By Frank Lynn | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/rubella-vaccine-called-effective-expert-says-use-seems-to-have.html | RUBELLA VACCINE CALLED EFFECTIVE | By Jane E Brody | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/same-time-next-year-delicious-broadway-comedy.html | Same Time Next Year Delicious Broadway Comedy | By Clive Barnes | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/senate-inquiry-scans-charges-against-health-plans-on-coast.html | Senate Inquiry Scans Charges Against Health Plans on Coast | By Nancy Hicks Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/shell-hits-munitions-dump-at-phnom-penhs-airport-rebels-blow-up.html | Shell Hits Munitions Dump At Phnom Penhs Airport | By Sydney H Schanberg Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/shell-hits-munitions-dump-at-phnom-penhs-airport.html | Shell Hits Munitions Dump At Phnom Penhs Airport | By Sydney H Schanberg Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/shortage-of-inspectors-cuts-inspections.html | Shortage of Inspectors Cuts Inspections | By Peter Kihss | RE 883-365 | 37820 B 4713 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/stage-musical-alice-with-puppets.html | Stage Musical Alice With Puppets | By Mel Gussow | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/state-democrats-seek-tax-options-assembly-chiefs-to-propose-raising.html | STATE DEMOCRATS SEEK TAX OPTIONS | By Linda Greenhouse Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/state-democrats-seek-tax-options.html | STATE DEMOCRATS SEEK TAX OPTIONS | By Linda Greenhouse Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/state-will-begin-posting-nursinghome-deficiencies-monthly.html | State WillBegin Posting NursingHome Deficiencies Monthly | By John L Hess | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/stenmark-captures-cup-giant-slalom.html | Stenmark Captures Cup Giant Slalom | By Michael Strauss Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/study-on-merger-of-exchanges-set-study-on-merger-of-exchanges-set.html | Study on Merger Of Exchanges Set | By Robert J Cole | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/suspect-in-69-bombings-pleads-not-guilty-after-fugitive-years.html | Suspect in 69 Bombings Pleads Not Guilty After Fugitive Years | By Arnold Lubasch | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/taped-bribe-deals-played-for-jury-ft-lee-mayor-and-the-fbi-recorded.html | TAPED BRIBE DEALS PLAYED FOR JURY | By Frank J Prial Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/the-dance-pennsylvania-ballet-here.html | The Dance Pennsylvania Ballet Here | By Anna Kisselgoff | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/the-opera-three-new-to-cast-in-siciliani-at-met.html | The Opera | By Raymond Ericson | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/the-pop-life-a-sweet-new-record-by-weaver-of-tapestry.html | The Pop Life | By John Rockwell | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/the-question-of-death.html | The Question of Death | By Tom Wicker | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/to-know-storm-losses-nome-must-wait-for-a-thaw.html | To Know Storm Losses Nome Must Wait for a Thaw | By Andrew H Malcolm Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/tv-when-reliance-on-imports-has-its-rewards-axelfords-angel-on.html | TV When Reliance on Imports Has Its Rewards | By John J OConnor | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/us-jury-traces-miss-hearst-clue-fugitive-and-3-others-said-to-have.html | US JURY TRACES MISS HEARST CLUE | By James T Wooten Special to The New York Times | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/wood-field-and-stream-decoy-show-to-cite-weiler.html | Wood Field and Stream Decoy Show to Cite Weiler | By Nelson Bryant | RE 883-365 | 37820 B 4713 |
| 3/14/1975 | https://www.nytimes.com/1975/03/14/archives/yanks-try-williams-at-2d-in-76-victory-over-mets-yankee-run-in-8th.html | Yanks Try Williams at 2d In 76 Victory Over Mets | By Murray Chass Special to The New York Times | RE 883-365 | 37820 B 4713 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/2-found-guilty-of-mistreating-exmental-patients-defendants.html | 2 Found Guilty of Mistreating ExMental Patients | By Pranay Gupte Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/a-disturbing-case-of-happiness-observer.html | A Disturbing Case of Happiness | By Russell Baker | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/a-nassau-map-is-outlined-for-15seat-legislature-gop-says-plan.html | A Nassau Map Is Outlined For 15Seat Legislature | By Roy R Silver Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/accord-expected-on-malpractice-albany-is-working-out-plan-for.html | ACCORD EXPECTED ON MALPRACTICE | By Maurice Carroll Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/antiques-styles-in-dolls-at-coliseum-show-and-at-city-museum.html | Antiques Styles in Dolls | By Rita Reif | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/arabs-building-bahrain-complex-to-repair-tankers-profits-uncertain.html | Arabs Building Bahrain Complex to Repair Tankers | By Eric Pace Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/art-painted-melodramas-from-the-victorian-age.html | Art Painted Melodramas From the Victorian Age | By John Russell | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/bbcs-monty-python-surprise-hit-on-public-tv-serious-doubts-at-first.html | EBCs Monty Python Surprise Hit on Public TV | By Les Brown | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/between-races-with-the-big-as-angel-sports-of-the-times-i-like-to.html | Between Races With the Big As Angel | Dave Anderson | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/bit-of-spain-in-morocco-sure-old-tie-is-firm-the-talk-of-ceuta.html | Bit of Spain in Morocco Sure Old Tie Is Firm | By Henry Giniger Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/books-of-the-times-oer-the-ramparts-he-watched-guevaras-memoirs.html | Books of The Times | By Linda Charlton | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/bridge-new-york-experts-begin-defense-of-american-titles-a.html | Bridge | By Alan Truscott | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/cambodians-unable-to-penetrate-area-near-airport-network-of-bunkers.html | Cambodians Unable to Penetrate Area Near Airport | By David A Andelman Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/canada-begins-a-debate-on-immigration-asians-report-attacks.html | Canada Begins a Debate on Immigration | By William Borders Special to The New York Times | RE 883-364 | 37820 B 4712 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/chambers-brothers-and-kokomo-appear.html | CHAMBERS BROTHERS AND KOKOMO APPEAR | John Rockwell | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/chinas-pay-inequity-seems-under-review-notes-on-china.html | Chinas Pay Inequity Seems Under Review | By Joseph Lelyveld Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/city-loses-ruling-on-testimony-bar-us-court-says-employee-can.html | CITY LOSES RULING ON TESTIMONY BAR | By Arnold H Lubasch | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/city-opera-salome-adds-miss-schauler.html | CITY OPERA SALOME ADDS MISS SCHAULER | Raymond Ericson | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/coffee-declinefewer-drinkers-fewer-cups-all-age-groups-fastest.html | Coffee DeclineFewer Drinkers Fewer Cups | By Leslie Maitland | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/coin-selector-devised-to-verify-authenticity-patents-of-the-week.html | Coin Selector Devised To Verify Authenticity | By Stacy V Jones Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/concert-daphnis-with-less-thrill.html | Concert Daphnis With Less Thrill | By Donal Henahan | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/cordero-held-to-2-winners-at-the-race-tracks-at-fair-grounds-at.html | Cordero Held to 2 Winners | By Joe Nichols | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/council-unit-scored-for-hospitalaffiliate-inquiry-quality-called.html | Council Unit Scored for HospitalAffiliate Inquiry | By David Bird | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/court-tells-hew-to-enforce-school-integration-in-16-states-60-days.html | Court Tells H E W to Enforce School Integration in 16 States | By Ernest Holsendolph Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/cranking-up-oil-producers-aidgiving-machine.html | Cranking Up Oil Producers AidGiving Machine | By Jonathan Power | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/denvers-surge-in-4th-period-is-decisive-nuggets-win-and-snap-nets.html | Denvers Surge in 4th Period Is Decisive | By Deane McGowen Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/detroit-project-gets-100million-henry-ford-obtains-pledges-for.html | DETROIT PROJECT GETS 100MILLION | By Agis Salpukas Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/deuce-coupe-gets-tuneup-by-joffrey.html | DEUCE COUPE GETS TUNEUP BY JOFFREY | Don McDonagh | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/don-alvaro-is-sung-by-the-yard-at-met.html | DON ALVARO IS SUNG BY THEYARD AT MET | Robert Sherman | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/dow-stock-index-climbs-by-1049-gain-is-steady-throughout-session-on.html | DOW STOCK INDEX CLIMBS BY 1049 | By Alexander R Hammer | RE 883-364 | 37820 B 4712 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives-egyptians-weigh-commissions-with-israelis-to-meet-in-sinai-joint.html | Egyptians Weigh Commissions With Israelis to Meet in Sinai | By Henry Tanner Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives-exgov-hall-guilty-in-oklahoma-deal-hall-found-guilty-in-oklahoma.html | ExGov Hall Guilty In Oklahoma Deal | By Martin Waldron Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives-exotic-bet-is-opposed-by-drivers-drivers-opposed-to-double-exacta.html | Exotic Bet Is Opposed By Drivers | By Steve Cady | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives-flames-defeat-rangers-1-to-0-flames-subdue-rangers-blues-make.html | Flames Defeat Rangers 1 to 0 | By Parton Keese Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives-french-delay-showing-films-on-touchy-topics.html | French Delay Showing Films on Touchy Topics | By Nan Robertson Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives-ft-lee-case-jury-told-of-a-bilking-goldstein-says-3-siphoned-off.html | FT LEE CASE JURY TOLD OF A BILKING | By Frank J Prial Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives-general-mills-reports-a-69-profit-rise.html | General Mills Reports a 69 Profit Rise | By Clare M Reckert | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives-gladstone-diary-sexual-problems-victorias-premier-noted-his.html | GLADSTONE DIARY SEXUAL PROBLEMS | VictoriaS Premier Noted His Self8208Flagellation | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives-going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives-grand-jury-here-faces-challenge-13-subpoenaed-to-testify-on-drug.html | GRAND JURY HERE FACES CHALLENGE | By Marcia Chambers | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives-head-of-amtrak-assails-hearings-decline-in-ridership-called-result.html | HEAD OF AMTRAK ASSAILS HEARINGS | By Ralph Blumenthal | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives-in-rio-the-message-is-down-with-machismo-seeds-of-revolt-few-press.html | In Rio the Message Is Down With Machismo | By Marvine Howe Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives-indiana-heads-a-field-of-32-in-ncaa-32-in-ncaa-begin-title-quest.html | Indiana Heads a Field of 32 in NCAA | By Gordon S White Jr Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives-industrial-output-is-down-for-fifth-month-in-a-row-inventory.html | Industrial Output Is Down For Filth Month in a Row | By Vartanig G Vartan | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives-inventories-in-biggest-drop-since-1961-upswing-held-possible.html | Inventories in Biggest Drop Since 1961 | By Isadore Barmash | RE 883-364 | 37820 B 4712 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/iran-reported-offering-sanctuary-to-kurds-from-iraq.html | Iran Reported Offering Sanctuary to Kurds From Iraq | By Eric Pace Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/irate-leftists-attack-echeverria-at-mexicos-national-university.html | Irate Leftists Attack Echeverria At Mexicos National University | By Alan Riding Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/israel-indicates-a-cool-reaction-to-egypts-ideas-aide-after.html | ISRAEL INDICATES A COOL REACTION TO EGYPTS IDEAS | By Bernard Gwertzman Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/its-true-carey-is-all-blarney.html | Its True Carey Is All Blarney | By Francis X Clines Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/jersey-democrats-dinner-here-is-showcase-for-1976-hopefuls-public.html | Jersey Democrats Dinner Here Is Showcase for 1976 Hopefuls | By Joseph F Sullivan | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/jumpers-sparkle-at-meet.html | Jumpers Sparkle At Meet | By Neil Amdur Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/larue-sentenced-to-6month-term-rest-of-penalty-suspended-for-former.html | LARUE SENTENCED TO 6MOTH TERM | By Lesley Oelsner Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/lawyer-defends-rockefeller-against-testifying-on-attica.html | Lawyer Defends Rockefeller Against Testifying on Attica | By Michael T Kaufman Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/marden-art-at-the-guggenheim-painter-points-way-for-colorfield.html | Marden Art at the Guggenheim | By Hilton Kramer | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/market-place-holders-weigh-floatingrate-notes-street-names.html | Market Place | By Robert Metz | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/miamian-says-irs-recruited-her-to-spy-only-on-tax-violations-named.html | Miamian Says IRS Recruited Her to Spy | By B Drummond Ayres Jr Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/miss-wenzel-takes-slalom-careful-in-2d-run.html | Miss Wenzel Takes Slalom | By Michael Strauss Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/morton-to-shift-on-outer-continental-shelf-search-delay-supported.html | Morton to Shift on Outer Continental Shelf Search | By E W Kenworthy Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/new-gasoline-tax-is-opposed-by-102-representatives-also-seek-order.html | NEW GASOLINE TAX IS OPPOSED BY 102 | By Edward Cowan Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-cambodians-unable-to-penetrate-area-near-airport.html | Cambodians Unable to Penetrate Area Near Airport | By David A Andelman Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-charges-may-upset-plan-for-grossi-to-quit-post.html | Charges May Upset Plan For Grossi to Quit Post | By Ronald Sullivan | RE 883-364 | 37820 B 4712 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-court-tells-h-e-w-to-enforce-school-integration-in.html | Court Tells HEW to Enforce School Integration in 16 States | By Ernest Rolsendolpr Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-exgov-hall-guilty-in-oklahoma-deal-hall-found.html | ExGov Hall Guilty In Oklahoma Deal | By Martin Waldron Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-industrial-output-is-down-for-fifth-month-in-a-row.html | Industrial Output Is Down For Fifth Month in a Row | By Vartanig G Vartan | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-irate-leftists-attack-echeverria-at-mexicos.html | Irate Leftists Attack Echeverria At Mexicos National University | By Alan Riding Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-israel-indicates-a-cool-reaction-to-egypts-ideas-a.html | ISRAEL INDICATES A COOL REACTION TO EGYPTS IDEAS | By Bernard Gwertzman Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-its-true-carey-is-all-blarney.html | Its True Carey Is All Blarney | By Francis X Clines Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-larue-sentenced-to-6month-term-rest-of-penalty.html | LARUE SENTENCED TO 6MONTH TERM | By Lesley Oelsner Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-notes-on-people-rebel-russian-poet-sings-for-a.html | Notes on People | Laurie Johnston | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-panel-on-intelligence-asks-records-of-five.html | Panel on Intelligence Asks Records of Five Presidents | By Nicholas M Horrock Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-phone-switchon-put-off-to-friday-delay-to.html | PHONE SWITCHON PUT OFF TO FRIDAY | By Victor K McElheny | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-plot-to-bilk-a-corporation-charged-in-fort-lee.html | Plot to Bilk a Corporation Charged in Fort Lee Case | By Frank J Prial Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-senate-unit-asks-292billion-cut-in-1975-tax-bills.html | SENATE UNIT ASKS 292BILLION CUT IN 1975 TAX BILLS | By Eileen Shanahan Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-snowfall-here-fails-to-live-up-to-ominous.html | Snowfall Here Fails to Live Up to Ominous Predictions | By Robert D McFadden | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-sports-critic-reportedly-being-sought-for.html | Sports Critic Reportedly Being Sought For Questioning About the Hearst Case | By Henry Weinstein Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-subway-and-bus-service-faces-cuts-as-riders-fall.html | Subway and Bus Service Faces Cuts as Riders Fall | By Edward C Burks | RE 883-364 | 37820 B 4712 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/new-jersey-pages-toy-dog-given-a-voice-to-cheer-ill-children.html | Toy Dog Given a Voice to Cheer Ill Children | By Joseph F Sullivan Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/north-vietnamese-troops-step-up-attacks-to-isolate-tay-ninh-goa-dau.html | North Vietnamese Troops Step Up Attacks to Isolate Tay Ninh | By Bernard Weinraub Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/notes-on-people-rebel-russian-poet-sings-for-a-dinner.html | Notes on People | Laurie Johnston | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/out-of-academic-ghettoes-into-the-mainstream.html | Out of Academic Ghettoes Into the Mainstream | By Caroline Bird | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/panel-on-intelligence-asks-records-of-five-presidents-senatorial.html | Panel on Intelligence Asks Records of Five Presidents | By Nicholas M Horrock Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/patricia-hearst-clue-stirs-village-in-poconos-bits-and-pieces-a.html | Patricia Hearst Clue Stirs Village in Poconos | By James T Wooten Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/people-and-business-banking-system-is-criticized.html | People and Business | Douglas W Cray | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/people-in-sports-jets-sign-woodall-for-1974-and-1975.html | People in Sports | Thomas Rogers | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/phone-switchon-put-off-to-friday-delay-to-customers-cut-off-by-feb.html | PHONE SWITCHON PUT OFF TO FRIDAY | By Victor K McElheny | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/plans-to-picket-nit-here-canceled.html | Plans to Picket NIT Here Canceled | By Al Harvin | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/president-again-asks-congress-to-act-on-economy-and-energy-tax.html | President Again Asks Congress To Act on Economy and Energy | By Richard L Madden Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/prise-rise-shown-in-hog-futures-gain-is-laid-to-growth-in.html | PRISE RISE SHOWN IN HOG FUTURES | By Elizabeth M Fowler | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/report-on-human-fetal-studies-finds-work-saved-thousands-research.html | Report on Human Fetal Studies Finds Work Saved Thousands | By Harold M Schmeck Jr Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/report-to-oppose-vacancy-decontrol.html | Report to Oppose Vacancy Decontrol | By Joseph P Fried | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/riches-lie-remote-and-untouched-in-the-central-african-republic.html | Riches Lie Remote and Untouched In the Central African Republic | By Flora Lewis Special to The New York Times | RE 883-364 | 37820 B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/school-paddling-inquiry-leads-to-suspension-of-2-corporal.html | School Paddling Inquiry Leads to Suspension of 2 | By Leonard Buder | RE 883-364 | 37820 B 4712 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/scrap-industry-thriving-in-recession-30day-supplies-maintained.html | Scrap Industry Thriving in Recession | By H J Maidenberg | RE 883-364 | 37820 | B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/sem-ensemble-offers-vocal-spark-in-kitchen-concert.html | SEM Ensemble Offers Vocal Spark In Kitchen Concert | By John Rockwell | RE 883-364 | 37820 | B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/senate-unit-asks-292billion-cut-in-1975-tax-bills-completes-work-on.html | SENATE UNIT ASKS 292BILLION CUT IN 1975 TAX BILLS | By Eileen Shanahan Special to The New York Times | RE 883-364 | 37820 | B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/several-hundred-texans-are-at-war-with-army-over-land-at-fort-hood.html | Several Hundred Texans Are at War With Army Over Land at Fort Hood | By James P Sterba Special to The New York Times | RE 883-364 | 37820 | B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/shop-talk-wall-hangings-not-your-usual-knitting.html | SHOP TALK | By Lisa Hammel | RE 883-364 | 37820 | B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/snowfall-here-fails-to-live-up-to-ominous-predictions-slowmoving.html | Snowfall Here Fails to Live Up to Ominous Predictions | By Robert D McFadden | RE 883-364 | 37820 | B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/sports-critic-reportedly-being-sought-for-questioning-about-the.html | Sports Critic Reportedly Being Sought For Questioning About the Hearst Case | By Henry Weinstein Special to The New York Times | RE 883-364 | 37820 | B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/stage-new-dramatic-at-the-long-wharf.html | Stage New Drama at the Long Wharf | By Clive Barnes Special to The New York Times | RE 883-364 | 37820 | B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/state-aide-tells-of-suspicions-on-finances-of-nursing-homes.html | State Aide Tells of Suspicions On Finances of Nursing Homes | By Edith Evans Asbury Special to The New York Times | RE 883-364 | 37820 | B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/subway-and-bus-service-faces-cuts-as-riders-fall-transit-service-is.html | Subway and Bus Service Faces Cuts as Riders Fall | By Edward C Burks | RE 883-364 | 37820 | B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/susan-hayward-dies-at-55-oscarwinning-movie-star-a-life-like-the.html | Susan Hayward Dies at 55 OscarWinning Movie Star | By Lawrence Van Gelder | RE 883-364 | 37820 | B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/the-biggest-deal-of-all-foreign-affairs.html | The Biggest Deal of All | By C L Sulzberger | RE 883-364 | 37820 | B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/the-perils-of-caffeine-attention-diverted-billions-of-pounds-no.html | The Perils of Caffeine | By Lawrence K Altman | RE 883-364 | 37820 | B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/toy-dog-given-a-voice-to-cheer-ill-children.html | Toy Dog Given a Voice to Cheer Ill Children | By Joseph F Sullivan Special to The New York Times | RE 883-364 | 37820 | B 4712 |
| 3/15/1975 | https://www.nytimes.com/1975/03/15/archives/us-concerned-at-lisbons-swing-left-us-welcomed-change.html | US Concerned at Lisbons Swing Left | By David Binder Special to The New York Times | RE 883-364 | 37820 | B 4712 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/20-admit-gifts-from-concern-doing-school-business.html | 20 Admit Gifts From Concern Doing School Business | By Leonard Buder | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/45-villages-going-to-polls-in-nassau-45-villages-in-nassau-vote.html | 45 Villages Going To Polls in Nassau | By Roy R Silver Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/a-battler-against-noise-cries-out-for-help-the-battle-against-noise.html | A Battler Against Noise Cries Out for Help | By Wendy Schuman | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/a-changing-womens-world-hidden-from-history.html | A changing womens world | By Elizabeth Long | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/a-dream-sets-sail-in-1976.html | A Dream Sets Sail In 1976 | By Joanne A Fishman | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/adventures-of-a-black-composer-in-hollywood.html | Adventuress Of a Black Composer In Hollywood | By Gene Lees | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/ahsa-expands-base-for-board-of-directors.html | AHSA Expands Base For Board of Directors | By Ed Corrigan | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/alcatraz-at-last-peace-on-the-rock.html | Alcatraz At Last Peace on The Rock | By David Holmstrom | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/an-old-new-england-tradition-solves-the-sugar-problem.html | An Old New England Tradition Solves the Sugar Problem | BY Bruce B Miner | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/and-mr-meany-notwithstanding-an-active-1976-role-big-labors.html | And Mr Meany Notwithstanding an Active 1976 Role | By A H Raskin | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/antiques-show-in-princeton.html | Antiques Show in Princeton | By Sanka Knox Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/architecture-view-urban-progress-doesnt-always-make-things-better.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/art-show-in-summit-is-a-tribute-to-american-indian.html | Art Slow in Summit Is a Tribute to American Indian | By Piri Halasz Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/art-view-looking-at-french-painting-with-fresh-eyes.html | ART VIEW | Hilton Krame | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/art-view-some-great-asian-bronzes.html | ART VIEW | John Canaday | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/article-11-no-title-in-1974-the-birth-rate-moved-up.html | In 1974 the Birth Rate Moved Up | By Harry Schwartz | RE 883-367 | 37820 B 4715 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/article-12-no-title-st-johns-pitt-victors-at-garden.html | Article 12  No Title | By Al Harvin | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/article-14-no-title.html | How to Get Spares Line Up Properly | By Jerry Levine | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/article-16-no-title.html | Article 16  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/article-20-no-title.html | Article 20  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/article-5-no-title-exgovernor-of-oklahoma-declares-his-innocence.html | HALL TO APPEAL VERDICT OF GUILTY | By Martin Waldron Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/artists-muse-on-suburbs.html | Artists Muse on Suburbs | By Phyllis Funke Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/at-fashionable-parties-theyre-mum-on-fashion.html | At Fashionable Parties Theyre Mum on Fashion | By Bernadine Morris | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/at-his-table-at-maxims-he-reminisced.html | At His Table at Maxims He Reminisced | By Flora Lewis Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/ballantine-house-regains-splendor.html | Ballantine House Regains Splendor | By David L Shirey Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/ballet-a-substitution-pennsylvanians-defer-harkarvy-work-and-repeat.html | Ballet A Substitution | By Clive Barnes | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/behind-the-marble-beneath-the-robes-supreme-court.html | Behind the marble | By Nina Totenberg | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/bergen-rector-in-new-role.html | Bergen Rector in New Role | By George Dugan Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/bicentennial-barge-on-fiscal-shoals.html | Bicentennial Barge on Fiscal Shoals | By Maurice Carroll Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/big-fishing-season-seen.html | Big Fishing Season Seen | By Ania Savage Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/bridge-weis-way.html | BRIDGE | Alan Truscott | RE 883-367 | 37820 B 4715 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/bright-prospects-for-control-of-dutch-elm-disease-bright-prospects.html | Bright Prospects For Control of Dutch Elm Disease | By Dr Gerald N Lanier | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/builders-allying-in-quest-for-funds.html | Builders Allying In Quest For Funds | By Joseph F Sullivan Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/but-not-soon-energy-from-our-star-will-compete-with-oil-natural-gas.html | But not soon | By Michael Harwood | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/cambodia-takes-key-town-near-capital-cambodian-army-retakes-a-town.html | Cambodia Takes Key Town Near Capital | By David A Andelman Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/camera-view-some-tricks-for-the-printers-camera-view-tricks-for.html | CAMERA VIEW | Zvi Lowenthal | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/carey-proposes-stronger-agency-to-help-consumer-calls-caveat-emptor.html | CAREY PROPOSES STRONGER AGENCY TO HELP CONSUMER | By Francis X Clines Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/carmel-quinn-to-give-20th-st-patricks-concert.html | Carmel Quinn to Give 20th St Patricks Concert | By John S Wilson Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/center-for-children-assailed.html | Center for Children Assailed | By Mary C Churchill Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/chess-flanking-attack.html | CHESS | Robert Byrne | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/chicago-election-held-a-formality-daley-is-expected-to-win-a-sixth.html | CHICAGO ELECTION HELD A FORMALITY | By William E Farrell Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/church-groups-see-danger-in-childcare-bias-lawsuit-church-agencies.html | Church Groups See Danger In ChildCare Bias Lawsuit | By Richard Severo | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/clean-sweep-at-cia.html | Clean Sweep at C I A | By James Reston | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/codes-for-tv-ads-held-fraudulent-consumers-group-petitions-ftc-for.html | CODES FOR TV ADS HELD FRAUDULEN | By David Burnham Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/communists-in-hungary-meet-this-week-for-policy-review.html | Communists in Hungary Meet This Week for Policy Review | By Malcolm W Browne Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/convert-recline-and-count-the-cash-flow.html | Convert Recline and Count the Cash Flow | By Rita Reif | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/cordero-is-blanked-in-4-races-at-big-a.html | Cordero Is Blanked In 4 Races at Big A | By Joe Nichols | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/craft-fair-opens-here-on-thursday.html | Craft Fair Opens Here on Thursday | By Judith Glassman | RE 883-367 | 37820 B 4715 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/cultural-series-set-at-queens-theater.html | Cultural Series Set At Queens Theater | By Louis Calta | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/dance-steady-work-new-group-piece-by-gus-solomons-jr-too-clean-and.html | Dance Steady Work | By Anna Kisselgoff | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/dance-view-the-quixotic-and-delicate-taste-of-robert-joffrey.html | DANCE VIEW | Clive Barnes | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/democracy-survives-the-promise-of-joy.html | Democracy survives | By Gene Lyons | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/do-we-play-games-to-escape-idle-passion.html | Do we play games to escape | By Mel Watkins | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/drivers-favor-exotic-betting-involvine-five-or-six-events.html | Drivers Favor Exotic Betting Involving Five or Six Events | By Steve Cady | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/earline-ballard-in-turandot-debut.html | EARLINE BALLARD IN TURANDOT DEBUT | Raymond Ericson | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/easy-when-you-know-how.html | Easy When You Know How | By Marilyn Ratner | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/encounter-in-paris-a-haunted-memory-of-a-gilded-age.html | Encounter In Paris a Haunted Memory of a Gilded Age | By Alan Litell | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/english-coach-looking-homeward.html | English Coach Looking Homeward | By Alex Yannis | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/english-national-opera-holds-to-high-standard.html | English National Opera Holds to High Standard | By Harold C Schonberg Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/epilogue-a-glance-back-at-some-major-stories-the-informer-the.html | Epilogue A Glance Back at Some Major Stories | Joyce Jensen | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/everything-for-sale-including-american-arms-cambodias-regime-as.html | Everything for Sale Including American Arms | By Sydney H Schanberg | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/expansion-by-rutgers-in-camden-is-assailed.html | Expansion By Rutgers In Camden Is Assailed | By William P Barrett Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/federal-consumer-agency-is-given-a-good-chance.html | Federal Consumer Agency Is Given a Good Chance | By Walter Rugaber Special to The New York Times | RE 883-367 | 37820 | B 4715 |

| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/film-view-not-so-bad-not-so-good.html | FILM VIEW | Vincent Canby | RE 883-367 | 37820 | B 4715 |
|---|---|---|---|---|---|---|
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/followup-on-the-news-billy-graham-suit-cpr-first-aid-chuck-yeager.html | FollowUp on The News | Richard Haitch | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/food-advice-for-the-needy-food-advice-for-the-needy.html | Food Advice for the Needy | By Josephine Bonomo Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/food-news-sandwiches-varied-fare.html | Food News | By Helen P Silver Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/for-state-lotteries-business-is-booming.html | For State Lotteries Business Is Booming | By Paul Delaney Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/francis-bacon-i-wanted-to-paint-the-scream-i-wanted-to-paint-the.html | Francis BaconI Wanted to Paint the Scream | By Anthony Bailey | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/free-lessons-key-to-her-billiard-success.html | Free Lessons Key to Her Billiard Success | By Lena Williams | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/french-officials-leaving-cambodia-sharp-cut-in-embassy-staff-seen.html | FRENCH OFFICIALS LEAVING CAMBODIA | By Sydney H Schanberg Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/garden-is-scene-of-rock-revival-show-in-6th-year-indicates.html | GARDEN IS SCENE OF ROCK REVIVAL | Ian Dove | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/goingson-for-students-during-spring-vacation.html | Goingson for Students During Spring Vacation | Burt Supree | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/gop-ford-says-it-is-his-but-it-isnt-yet.html | GOP Ford Says It Is His But It Isnt Yet | By Richard Reeves | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/greenwoods-hopes-riding-at-sebring.html | Greenwoods Hopes Riding at Sebring | By Phil Pash | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/guest-view-a-refreshing-breeze-from-the-black-theater.html | GUEST VIEW | Michael Feingold | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/guns-reported-silent.html | Guns Reported Silent | By Eric Pace Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/hall-to-appeal-verdict-of-guilty-exgovernor-of-oklahoma-declares.html | HALL TO APPEAL VERDICT OF GUILTY | By Martin Waldron Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/he-spoke-for-john-to-abbie-and-meir-and-joe-the-mayors-man.html | He spoke for John to Abbie and Meir and Joe | By Steven R Weisman | RE 883-367 | 37820 | B 4715 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/headliners-aristotle-onassis-is-dead-a-claim-is-disallowed-mrs.html | Headliners | Gary Hoenig | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/hillside-housing-for-westchester-novel-hillside-housing-planned-in.html | Hillside Housing for Westchester | By Ernest Dickinson | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/hospitals-prepare-for-internes-strike.html | Hospitals Prepare for Internes Strike | By Emanuel Perlmutter | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/how-the-movies-chased-the-blues-away-in-the-last-depression-movies.html | How the Movies Chased the Blues Away In the Last Depression | By William Manchester | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/huge-mall-is-planned-in-ocean-county.html | Huge Mall Is Planned in Ocean County | By Carlo M Sardella Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/icebreakers-keeping-frozen-great-lakes-open-during-winter.html | Icebreakers Keeping Frozen Great Lakes Open During Winter | By Seth S King Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/ideas-trends-continued-black-studies-whats-left-is-no-small.html | IdeasTrends Continued | By Roger Wilkins | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/ideas-trends-education-paleontology-medicine-a-bird-as-big-as-a.html | Ideas Trends Education Paleontology Medicine | Caroline Rand Herron and Donald Johnston | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/impact-of-boston-verdict-on-abortions-appears-slight.html | Impact of Boston Verdict on Abortions Appears Slight | By Lawrence K Altman | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/in-cold-print-safe-publishing-in-cold-print.html | In Cold Print Safe Publishing | By Victor S Navasky | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/interest-in-home-baking-on-the-rise-interest-in-home-baking-is-on.html | Interest in Home Baking On the Rise | By Alfred T Stefanik | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/investing-riding-high-on-low-rates.html | INVESTING | By Robert Metz | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/irish-put-out-kansas-indiana-victor-7853-hoosiers-trim-texasel-paso.html | Irish Put Out Kansas Indiana Victor 7853 | By Gordon S White Jr Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/is-it-a-play-an-opera-no-its-a-wilson-a-play-an-opera-no-a-wilson.html | Is It a Play An Opera No Its a Wilson | By John Gruen | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/islanders-triumph-over-bruins-3-to-1.html | Islanders Triumph Over Bruins 3 to 1 | By Robin Herman Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/israeli-president-ends-visit-here-attends-rites-at-2-temples-before.html | ISRAELI PRESIDENT ENDS VISIT HERE | BY Irving Spiegel | RE 883-367 | 37820 B 4715 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/job-panel-head-urged-to-resign-powell-of-equality-unit-summoned-for.html | JOB PANEL HEAD URGED TO RESIGN | By Ernest Holsendolph Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/john-wains-life-of-samuel-johnson.html | John Wains life of | By Christopher Ricks | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/kansas-state-conquers-penn-syracuse-is-overtime-winner.html | Kansas State Conquers Penn Syracuse Is Overtime Winner | By Deane McGowen Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/kitchen-help-food-the-20thcentury-french-revolution.html | Kitchen help | By Craig Claiborne with Pierre Franey | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/law-group-keeps-an-allmale-roll-denies-it-bans-women-but-has-never.html | LAW GROUP KEEPS AN ALLMALE ROLL | By Warren Weaver Jr Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/lean-times-for-shopping-centers-a-phenomenon-of-the-suburbs-looks.html | Lean Times for Shopping Centers | By Isadore Barmash | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/legal-financing-is-issue-at-attica-defense-seeks-david-role-to.html | LEGAL FINANCING IS ISSUE AT ATTICA | By Michael T Kaufman Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/liberals-search-for-1976-agenda-democratic-activists-unable-to.html | LIBERALS SEARCH FOR 1976 AGENDA | By R W Apple Jr Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/lilienthal-firm-studies-iranian-administrative-reform.html | Lilienthal Firm Studies Iranian Administrative Reform | By Michael C Jensen | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/longrange-plans-to-feed-world-are-moving ahead-world-food.html | LongRange Plans to Feed World Are Moving Ahead | By Boyce Rensberger | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/love-and-death-in-southern-france-small-rain.html | Love and death in southern France | By James R Frakes | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/make-way-for-the-chic-of-araby-chic-of-araby.html | Make Way for The Chic of Araby | By Burton Bernstein | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/markets-in-review-stocks-manage-a-gain-in-uneven-week-stock-prices.html | MARKETS IN REVIEW | Alexander R Hammer | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/mich-tech-six-downs-minnesota-in-final-61.html | Mich Tech Six Downs Minnesota in Final 61 | By Arthur Kaminsky Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/mill-basin-landfill-is-stopped.html | Mill Basin Landfill Is Stopped | By Monica Surfaro | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/money-is-not-the-only-reason-for-calvin-hills-wfl-jump.html | Money Is Not the Only Reason For Calvin Hills W F L Jump | By William N Wallace | RE 883-367 | 37820 B 4715 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/montclair-a-shop-for-crafts.html | Montclair A Shop for Crafts | By Margaret Waggoner Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/moses-malone-manchild.html | Moses Malone ManChild | Dave Anderson | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/mother-and-son-in-an-auto-plunge-to-their-death-from-si-ferryboat.html | Mother and Son in an Auto Plunge to Their Death From SI Ferryboat | By Murray Illson | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/music-view-versatility-in-music-oh-very-suspicious.html | MUSIC VIEW | Donal Henahan | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/muzaks-global-music-its-soothing-to-a-secretary-pabulum-to-a-critic.html | Muzaks Global Music | By Nathaniel C Nash | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/naming-a-new-cadillac-la-salle-st-moritz-du-monde-seville-name-game.html | Naming a New Cadillac | By Agis Salpukas | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/new-dance-works-offered-downtown-by-lucinda-childs.html | New Dance Works Offered Downtown By Lucinda Childs | Don McDonagh | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/new-jobs-for-old-factory-new-jobs-from-an-old-factory.html | New Jobs for Old Factory | By Peter Kihss | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/new-novel-the-glory-of-the-seas.html | New  Novel | ByMartin Levin | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/new-shops-planned-downtown-downtown-shops.html | New Shops Planned Downtown | By Robert E Tomasson | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/news-analysis-how-the-udcs-reach-came-to-exceed-its-grasp-how-the.html | News Analysis | By Alan S Oser | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/nicklaus-in-a-tie-nicklaus-on-a-69-and-fezler-67-tie-for-miami-golf.html | Nicklaus In a Tie | By John S Radosta Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/no-ban-on-women-by-trial-lawyers-but-in-its-25-years-group-has-not.html | NO BAN ON WOMEN BY TRIAL LAWYERS | By Warren Weaver Jr Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/notables-in-paris-on-unesco-issue.html | Notables in Paris on UNESCO Issue | By Henry Kamm Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/notes-in-amsterdam-its-a-septcentennial-notes-about-travel-notes.html | Notes In Amsterdam Its a Septcentennial | BY John Brannon Albright | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/numismatics-up-and-down-the-market-goes.html | NUMISMATICS | Herbert C Barges | RE 883-367 | 37820 B 4715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/of-cabbages-and-kings-corned-beef-and-the-irish.html | Of Cabbages and wings Corned Beef and the Irish | By Florence Fabricant | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/peoplebusiness-recession-or-no-the-sign-still-reads-help-wanted.html | PeopleBusiness | 8212Bill D Ross | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/pick-of-parrish-displayed.html | Pick of Parrish Displayed | By David L Shirey Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/play-is-where-life-lives-where-the-game-is-the-game.html | Play Is Where Life Lives Where The Game Is the Game | By George Sheehan | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/pleasant-program-by-a-berkshire-trio.html | PLEASANT PROGRAM BY A BERKSHIRE TRIO | John Rockwell | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/pop-music-found-to-renew-itself-rufus-blues-band-is-seen-as-a.html | POP MUSIC FOUND TO RENEW ITSELF | By John Rockwell | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/pop-notes-here-comes-the-king-of-shock-rock.html | Pop Notes Here Comes the King of Shock Rock | By Henry Edwards | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/portugals-regime-nationalizes-insurance-companies-measure-comes-2.html | Portugals Regime Nationalizes Insurance Companies | By Henry Giniger Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/president-weighs-accord-to-limit-federal-spending-would-permit-tax.html | PRESIDENT WEIGHS ACCORD TO LIMIT FEDERAL SPENDING | By Philip Shabecoef Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/princetonians-tightening-belt.html | Princetonians Tightening Belt | By Carol Hasson Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/providence-manhattan-pitt-st-johns-gain-here-manhattan-advances-in.html | Providence Manhattan Pitt St Johns Gain Here | By Sam Goldaper | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/puerto-ricothe-inn-way-puerto-rican-inns.html | Puerto Rico The Inn Way | By Raymond and Barbara Bouley | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/pupils-try-life-in-the-woods.html | Pupils Try Life in the Woods | By Richard Haitch Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/race-plan-for-schools-protested-in-queens.html | Race Plan For Schools Protested In Queens | By Ari L Goldman | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/rampal-avoiding-the-deja-entendu-music-never-heardnor-heard-ofis.html | RAMPAL AVOIDING THE DEJA ENTENDU | By Allen Hughes | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/recruiting-a-year-later-abuses-remain-but-patterns-shift-recruiting.html | Recruiting a Year Later Abuses Remain but Patterns Shift | By Joseph Durso | RE 883-367 | 37820 | B 4715 |

| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/repression-in-iran.html | Repression in Iran | By Ahmad Faroughy | RE 883-367 | 37820 | B 4715 |
|---|---|---|---|---|---|---|
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/rifles-for-bicentennial.html | Rifles for Bicentennial | By James P Sterba Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/rockefeller-cia-inquiry-to-touch-on-plots-abroad-inquiry-to-study.html | Rockefeller CIA Inquiry To Touch on Plots Abroad | By Nicholas M Horrock Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/sagner-urges-a-land-bank-to-save-rail-routes.html | Sagner Urges a Land Bank to Save Rail Routes | By Edward C Burks Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/saigon-police-kill-french-newsman-french-newsman-is-slain-in-saigon.html | Saigon Police Kill French Newsman | By James M Markham Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/saved-by-compassion-and-chemistry-a-season-in-hell.html | Saved by compassion and chemistry | By Webster Schott | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/school-budgets-vote-assayed-reaction-to-budgets-assayed.html | School Budgets Vote Assayed | By Martin Gansberg Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/security-tightened-at-the-states-mental-hospitals.html | Security Tightened at the States Mental Hospitals | By Murray Schumach | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/shirley-maclaine-to-china-and-back-you-can-get-there-from-here.html | Shirley MacLaine to China and back | By Jean Zorn | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/showdown-approaches-on-the-farm-bill.html | Showdown Approaches on the Farm Bill | By William Robbins | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/some-things-you-may-not-know-about-possums-including-their-value-as.html | Some Things You May Not Know About Possums Including Their Value as Food | By Wayne King Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/soviet-gently-but-clearly-cautions-japan-against-moving-toward.html | Soviet Gently but Clearly Cautions Japan Against Moving Toward Closer Ties With China | By James F Clarity Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/spending-the-oil-money-a-problem-but-the-better-one-to-have-nigeria.html | Spending the Oil Money A Problem but the Better One to Have | By Colin Legum | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/spinola-is-granted-asylum-by-brazil.html | Spinola Is Granted Asylum by Brazil | By Marvine Howe Special to The New York Times | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/spotlight-presidential-pick-for-trade-talks-proves-a-quiet-man.html | SPOTLIGHT | By Paul Lewis | RE 883-367 | 37820 | B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archiv es/stage-a-song-of-venice-equity-theater-revives-do-i-hear-a-waltz.html | Stage A Song of Venice | Lawrence Van Gelder | RE 883-367 | 37820 | B 4715 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/stage-view-two-salvos-in-the-battle-of-the-sexes-stage-view-salvos.html | STAGE VIEW | Jack Richardson | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/stamps-contributors-to-the-cause.html | STAMPS | Samuel A Tower | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/state-bar-association-defends-nadjaris-undercover-methods.html | State Bar Association Defends Nadjaris Undercover Methods | By Marcia Chambers | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/study-finds-city-is-overextended-state-charter-revision-unit-urges.html | STUDY FINDS CITY IS OVEREXTENDED | By Steven R Weisman | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/study-finds-premature-babies-are-surviving-at-earlier-ages.html | Study Finds Premature Babies Are Surviving at Earlier Ages | By Harold M Schmeck Jr Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/suffolk-is-offered-18000-acres-18000-acres-of-land-offered-to.html | Suffolk Is Offered 18000 Acres | By Pranay Gupte Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/sunday-observer-dexter-fridge.html | Sunday Observer | Russell Baker | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/supreme-court-gets-an-appeal-on-censorship-of-book-about-cia.html | Supreme Court Gets an Appeal on Censorship of Book About CIA | By Lesley Oelsner Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/syria-is-said-to-balk-at-kissingers-plea-for-a-sinai-accord-syrian.html | Syria Is Said to Balk At Kissingers Plea For a Sinai Accord | By Bernard Gwertzman Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/teachers-give-up-salary-to-keep-milford-academy-from-closing.html | Teachers Give Up Salary to Keep Milford Academy From Closing | By Lawrence Fellows Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-adventures-of-little-mouk.html | The Adventures Of Little Mouk | By Doris Orgel | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-alimony-now-women-sing-them-too.html | THE ALIMONY BLUES | By Steve MacDonald | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-allover-tan-a-modest-pursuit-the-allover-suntan-as-a-modest.html | The AllOver Tan A Modest Pursuit | By Bonnie Boyle | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-boswell-caper.html | The Boswell Caper | By James L Clifford | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-consequences-of-growth.html | The Consequences Of Growth | By C L Sulzberger | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-economic-scene-depletion-allowance-hangs-on.html | THE ECONOMIC SCENE | By Richard E Mooney | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-fabulous-fable-better-said-than-read.html | The Fabulous FableBetter Said Than Read | By Paul Kresh | RE 883-367 | 37820 B 4715 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-florida-action-fast-dogs-frontons-the-florida-action-fast-dogs.html | The Florida Action Fast Dogs Frontons | By Robert W Tolf | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-government-has-moved-sharply-left-the-year-that-changed.html | The Government Has Moved Sharply Left | By Henry Giniger | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-hunted-one-year-later-life-in-captivity-isnt-bad.html | The Hunted One Year Later Life in Captivity Isnt Bad | By Gerald Eskenazi | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-letters-of-sean-ocasey-a-record-of-who-he-was-and-what-he-did.html | The Letters of Sean OCasey | By Richard Gilman | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-methadone-habit-80000-have-itand-a-good-thing-too-it-has-solved.html | The methadone habit | By James V Delong | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-nationcontinued-in-summary-first-real-clues-in-the-hearst-case.html | The NationContinued | J M Landay and Eugene Lichtenstein | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-opera-siegfried.html | The Opera Siegfried | By Raymond Ericson | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-path-to-the-double-helix-including-false-starts-and-ignored.html | The Path to the Double Helix | By Victor McElheny | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-poor-nations-still-await-most-of-opecs-promised-help.html | The Poor Nations Still Await Most of OPECs Promised Help | By Paul Lewis | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-preening-of-the-presidentfor-television-the-preening-of-the.html | The Preening of the Presidentfor Television | By Andrew Glass | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-presidential-nomination-in-both-parties-is-up-for-grabs.html | The Presidential Nomination in Both Parties Is Up for Grabs | By Christopher Lydon | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-presidents-open-sometimes-revolving-door-the-making-of-an.html | The Presidents Open Sometimes Revolving Door | By John Herbers | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-region-in-summary-fire-department-is-still-getting-busy-signal.html | The Region | Harriet Heyman and Milton Leebaw | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-regioncontinued-how-telephoneless-new-yorkers-got-along.html | The RegionContinued | By Patti Hagan | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-thompsons-a-dancing-couple.html | The Thompsons A Dancing Couple | By Jennifer Dunning Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-world-in-summary-portugals-left-strengthens-its-hold-the-hungry.html | The World | Thomas Butson and Bryant Rollins | RE 883-367 | 37820 B 4715 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/the-worldcontinued-some-nations-are-investing-many-millions-right.html | The World Continued | By Eric Pace | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/they-stumbled-blindly-into-marriage-families-and-survivors.html | They stumbled blindly into marriage | By Annie Gottlieb | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/thoeni-wins-cup-slalom-at-sun-valley.html | Thoeni Wins Cup Slalom at Sun Valley | By Michael Strauss Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/tv-view-blue-blue-monday.html | TV VIEW | John J OConnor | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/tv-view-on-being-buffaloed-by-the-news.html | TV VIEW | Cyclops | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/two-scare-words.html | Two Scare Words | By Tom Wicker | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/us-aid-sought-in-power-study-us-aid-is-sought-for-study-of-ofhour.html | US Aid Sought In Power Study | By Ronald Sullivan Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/utep-triumphs-in-college-track-track-title-is-retained-by-utep.html | UTEP Triumphs In College Track | By Neil Amdur Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/vietnam-refugees-flee-fighting-near-tay-ninh.html | Vietnam Refugees Flee Fighting Near Tay Ninh | By Bernard Weinraub Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/views-of-sport-comforts-of-home-not-at-the-garden.html | VIEWS OF SPORT | By JOSEPH M SIANO Section 437 Row G Seat 10 Madison Square Garden | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/washington-report-ftc-honing-antitrust-axes.html | WASHINGTON REPORT | By Edward Cowan | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/what-hope-for-healthy-dividends-cashtight-companies-cut-some-keep.html | What Hope For Healthy Dividends | By Don R Conlan | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/whats-doing-in-dublin.html | Whats Doing in DUBLIN | By Hugh Smith | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/whats-in-a-name-the-guest-word.html | Whats in a Name | By Michael Newman | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/why-italys-industrialists-are-drawn-to-south-bronx.html | Why Italys Industrialists Are Drawn to South Bronx | By Michael Stern | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/why-outside-paint-peels.html | Why Outside Paint Peels | By Bernard Gladstone | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/women-play-big-role-in-staging-bronx-county-show.html | Women Play Big Role in Staging Bronx County Show | By Walter R Fletcher | RE 883-367 | 37820 B 4715 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/wood-field-stream-bonefishing-and-sundrenched-days.html | Wood FieldStream | By Nelson Bryant | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/young-vintners-on-island-see-promise-for-the-future.html | Young Vintners on Island See Promise for the Future | By Barbara Delatiner Special to The New York Times | RE 883-367 | 37820 B 4715 |
| 3/16/1975 | https://www.nytimes.com/1975/03/16/archives/zoar-a-living-tribute-to-a-utopian-society-zoar-utopian-memorial.html | Zoar A Living Tribute To A Utopian Society | By Roy Bongartz | RE 883-367 | 37820 B 4715 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/17-jazzmen-sample-rollcall-of-greats.html | 17 JAZZMEN SAMPLE ROLLCALL OF GREATS | John S Wilson | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/2billion-in-federal-highway-aid-held-up-by-environmental-obstacles.html | 2Billion in Federal Highway Aid Held Up by Environmental Obstacles and Lick of Matching Funds | By Robert Lindsey | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/3-inquiries-begun-on-plunge-of-car-from-si-ferry.html | 3 Inquiries Begun On Plunge of Car From SI Ferry | By Robert D McFadden | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/6-bank-robbery-suspects-flee-from-us-jail-here-6-suspects-here-flee.html | 6 Bank Robbery Suspects Flee From US Jail Here | By Alfonso A Narvaez | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/about-new-york-why-irish-eyes-are-smiling.html | About New York | By John Corry | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/advertising-landing-the-hardees-account.html | Advertising | By Philip H Dougherty | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/article-6-no-title-residents-near-museum-suing-to-get.html | Residents Near Metropolitan Museum Sue to Obtain HistoricDistrict Status | By Deirdre Carmody | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/article-7-no-title.html | Article 7  No Title | Howard Thompson | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-388 | 37820 B 10180 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/attica-dffense-splits-on-funds-man-cites-other-defendants-in.html | ATTICA DEFENSE SPLITS ON FUNDS | By Peter Kihss | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/avoiding-a-bloodbath-abroad-at-home.html | Avoiding A Bloodbath | By Anthony Lewis | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/black-pastor-got-fbi-threat-in-69-letter-with-bogus-signature-led.html | BLACK PASTOR GOT FBI THREAT IN 69 | By John M Crewdson Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/blessings-of-recession.html | Blessings of Recession | By William Safire | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/books-of-the-times-to-live-life-in-infinity.html | Books of The Times | By Anatole Broyard | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/bridge-rapees-team-takes-laurels-in-spring-nationals-event.html | Bridges | By Alan Truscott Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/cabinet-in-lisbon-is-reported-out-as-leftists-gain-new-government.html | CABINET IN LISBON IS REPORTED OUT AS LEFTISTS GAIN | By Henry Giniger Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/cairo-wants-timetable-egypt-wants-israeli-pullback-to-last-3-to-6.html | Cairo Wants Timetable | By Henry Tanner Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/carey-hints-there-is-give-in-his-budget.html | Carey Hints There Is Give in His Budget | By Francis X Clines Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/changes-in-supply-and-demand-halt-oil-flow-in-mideast-pipeline-oil.html | Changes in Supply and Demand Halt Oil Flow in Mideast Pipeline | By Ihsan A Hijazi Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/cia-report-says-worsening-world-grain-shortages-could-give-us-great.html | CIA Report Says Worsening World Grain Shortages Could Give U S Great Power | By Henry Weinstein Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/city-council-considering-124million-in-new-taxes-nuisance-levies.html | City Council Considering 124Million in New Taxes | By Edward Ranzal | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/city-opera-at-last-an-idomeneo-mozart-performance-a-first-in-new.html | City Opera At Last an Idomeneo | By Donal Henahan | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/city-opera-manon-has-sensitive-glow.html | CITY OPERA MANON HAS SENSITIVE GLOW | Robert Sherman | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/dance-beverly-brown.html | Dance Beverly Brown | By Anna Kisselgoff | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/davis-cup-showdown-nears-for-s-africa.html | Davis Cup Showdown Nears for S Africa | By Neil Amdur | RE 883-388 | 37820 B 10180 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/de-gustibus-for-a-cup-of-borscht-thats-different-try-a-recipe-from.html | DE GUSTIBUS | By Craig Claiborne | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/democratic-contests-focus-on-strauss.html | Democratic Contests Focus on Strauss | By R W Apple Jr Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/economists-challenge-validity-of-simons-taxcut-strategy-would-rich.html | Economists Challenge Validity Of Simons TaxCut Strategy | By Soma Golden | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/fire-kills-eight-in-jersey-family-parents-and-6-of-10-children-die.html | FIRE KILLS EIGHT IN JERSEY FAMILY | By Richard J H Johnston Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/foreigners-begin-borrowing-in-us-but-interest-rates-do-not-seem-low.html | FOREIGNERS BEGIN BORROWING IN US | By John H Allan | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/front-page-1-no-title-fiscal-woes-force-cutback-in-contrast-to-the.html | Fiscal Woes Force Cutback in Contrast to the Federal Drive to Spur Economy | By Philip Shabecoff Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/getting-down-to-the-basics.html | Getting Down To the Basics | By Bernadine Morris | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/gms-record-financing-due-this-week-2-treasury-sales-set-for.html | GMs Record Financing Due This Week | By Vartang G Vartan | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/head-of-jewish-teacher-group-calls-decentralization-a-failure.html | Head of Jewish Teacher Group Calls Decentralization a Failure | BY Shawn G Kennedy | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/indiana-still-undefeated-still-favored.html | Indiana Still Undefeated Still Favored | By Gordon S White Jr | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/internes-affirm-deadline-for-hospital-strike-today-internes-affirm.html | Internes Affirm Deadline For Hospital Strike Today | By Emanuel Perlmutter | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/issue-and-debate-polarization-over-hiring-minorities-in-building.html | Issue and Debate | By Ronald Smothers | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/japan-trails-in-race-for-mideast-trade-exports-rise-but-she-fails.html | Japan Trails in Race for Mideast Trade | By Richard Halloran Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/key-headquarters-shifted-from-pleiku.html | Key Headquarters Shifted From Pleiku | By Bernard Weinraub Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/kissinger-in-jerusalem-israeli-cabinet-approves-talks.html | Kissinger in Jerusalem | By Terence Smith Special to The New York Times | RE 883-388 | 37820 B 10180 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archiv es/kreger-and-ohlsson-in-romantic-works.html | KREGER AND OHLSSON IN ROMANTIC WORKS | Peter G Davis | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archiv es/kurdish-families-feeling-to-iran-thousands-of-women-and-children.html | KURDISH FAMILIES FLEEING TO IRAN | By Eric Pace Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archiv es/mansfield-at-72-reflects-on-agony-of-cambodia.html | Mansfield at 72 Reflects on Agony of Cambodia | By John W Finney Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archiv es/mcdowells-pirate-pitch-strong-mcdowells-pirate-pitch-unscored-on.html | McDowells Pirate Pitch Strong | By Murray Chass Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archiv es/mcgraw-may-need-operation.html | McGraw May Need Operation | By Joseph Durso Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archiv es/mentor-of-a-generation-of-news-reporters-personal-history-author.html | Mentor of a Generation of News Reporters | By Paull Montgomery | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archiv es/miami-beach-nearing-age-60-is-facing-an-uncertain-future.html | Miami Beach Nearing Age 60 Is Facing an Uncertain Future | By B Drummond Ayres Jr Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archiv es/mrs-onassis-visits-bier-family-arranging-burial.html | Mrs Onassis Visits Bier Family Arranging Burial | By Flora Lewis Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archiv es/music-spanish-passion-alicia-de-larrocha-brings-fireworks-and.html | Music Spanish Passion | Donal Henahan | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archiv es/neckties-designed-to-tickle-the-sense-of-humor-discreetly.html | Neckties Designed to Tickle the Sense of Humor Discreetly | By Philip A Dougherty | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archiv es/need-for-tax-rise-in-state-debated-before-deadline-legislators-are.html | NEED FOR TAX RISE IN STATE DEBATED BEFORE DEADLINE | By Linda Greenhouse Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archiv es/new-hampshire-is-lacking-enthusiasm-but-not-candidates-for-1976.html | New Hampshire Is Lacking Enthusiasm But Not Candidates for 1976 Primary | By Christopher Lydon Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archiv es/new-jersey-pages-6-bank-robbery-suspects-flee-from-us-jail-here-6.html | 6 Bank Robbery Suspects Flee From US Jail Here | By Alfonso A Narvaez | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archiv es/new-jersey-pages-article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archiv es/new-jersey-pages-article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archiv es/new-jersey-pages-article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-388 | 37820 B 10180 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-black-pastor-got-fbi-threat-in-69-letter-with.html | BLACK PASTOR GOT FBI THREAT IN 69 | By John M Crewdson Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-cabinet-in-lisbon-is-reported-out-as-leftists-gain.html | CABINET IN LISBON IS REPORTED OUT AS LEFTISTS GAIN | By Henry Giniger Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-cairo-wants-timetable-egypt-wants-israeli-pullback.html | Cairo Wants Timetable | By Henry Tanner Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-couple-and-6-of-their-10-children-die-in-camden.html | Couple and 6 of Their 10 Children Die In Camden Fire After a Birthday Party | By Richard J H Johnston Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-internes-affirm-deadline-for-hospital-strike-today.html | Internes Affirm Deadline For Hospital Strike Today | By Emanuel Perlmutter | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-is-there-a-jerboken-in-hobokens-future.html | Is There a Jerboken in Hobokens Future | By Richard Phalon Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-kissinger-in-jerusalem-israeli-cabinet-approves.html | Kissinger in Jerusalem | By Terence Smith Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-legal-contest-in-fort-lee-bribery-trial-pits-youth.html | Legal Contest in Fort Lee Bribery Trial Pits Youth Against Experience at Bar | By Peter B Flint Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-need-for-tax-rise-in-state-debated-before-deadline.html | NEED FOR TAX RISE IN STATE DEBATED BEFORE DEADLINE | By Linda Greenhouse Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-protestants-and-catholics-get-a-common-catechism.html | Protestants and Catholics Get a Common Catechism | By Kenneth A Briggs | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-residents-near-metropolitan-museum-sue-to-obtain.html | Residents Near Metropolitan Museum Sue to Obtain HistoricDistrict Status | By Deirdre Carmody | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-states-retrench-in-face-of-slump-fiscal-woes-force.html | STATES RETRENCH IN PACE OF SLUMP | By Philip Shabecoff Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/new-jersey-pages-trail-paths-in-rail-beds-are-urged.html | Trail Paths In Rail Beds Are Urged | By Alfred E Clark | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/nicklaus-wins-by-3-at-doral.html | Nicklaus Wins By 3 at Doral | By John S Radosta Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/nominees-for-national-book-awards-listed.html | Nominees for National Book Awards Listed | By Thomas Lask | RE 883-388 | 37820 B 10180 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/oregon-ousts-st-peters-oral-roberts-advances-st-peter-falls-8579.html | Oregon Ousts St Peters Oral Roberts Advances | By Thomas Rogers | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/ozawa-conducts-musical-murals-leads-boston-symphony-in-messiaens.html | OZAWA CONDUCTS MUSICAL MURALS | By Allen Hughes | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/paper-industry-searching-for-capital-output-is-down-to-75-or-80-of.html | Paper Industry Searching for Capital | By Herbert Koshetz | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/personal-finance-credit-and-forgery-insurance.html | Personal Finance Credit And Forgery Insurance | By Leonard Sloane | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/pivotal-time-in-southern-africa-both-races-require-peacesituation.html | Pivotal Time in Southern Africa | By Charles Mohr Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/politics-to-the-people.html | Politics to the People | By Milton Kotler | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/protestants-and-catholics-get-a-common-catechism-protestants-and.html | Protestants and Catholics Get a Common Catechism | By Kenneth A Briggs | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/reigned-for-30-years-perle-mesta-hostess-to-the-politically-famous.html | Reigned for 30 Years | By Alden Whitman | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/reporters-notebook-kissinger.html | Reporters Notebook Kissinger | By Bernard Gwertzman Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/sealaw-talks-resume-today-in-geneva-with-us-hopeful.html | SeaLaw Talks Resume Today in Geneva With US Hopeful | By Leslie H Gelb Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/seeger-and-guthrie-salute-leadbelly.html | SEEGER AND GUTHRIE SALUTE LEADBELLY | Ian Dove | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/so-carolina-princeton-gain-nit-quarterfinal-connecticut-and-holy.html | So Carolina Princeton Gain NIT Quarterfinal | By Sam Goldaper | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/sonics-thwart-knicks-9794-knick-drive-halted-by-sonics-9794.html | Sonics Thwart Knicks 9794 | By Leonard Koppett Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/stage-wings-based-on-aristophanes-brightness-in-direction-talent-in.html | Stage Wings Based on Aristophanes | By Clive Barnes | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/surging-audience-at-rufus-concert.html | SURGING AUDIENCE AT RUFUS CONCERT | Ian Dove | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/the-classics-lincoln-center-and-papp.html | The Classics Lincoln Center and Papp | by Mel Gussow | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/trail-paths-in-rail-beds-are-urged.html | Trail Paths In Rail Beds Are Urged | By Alfred E Clark | RE 883-388 | 37820 B 10180 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/troops-seem-surrounded-in-town-near-phnom-penh.html | Troops Seem Surrounded In Town Near Phnom Penh | By David A Andelman Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/turkish-student-sees-america-through-li-filter.html | Turkish Student Sees America Through LI Filter | By George Vecsey Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/tv-is-again-looking-to-books-for-new-specials.html | TV Is Again Looking to Books for New Specials | By Les Brown | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/violent-crime-by-young-people-no-easy-answer.html | Violent Crime by Young People No Easy Answer | BY Enid Nemy | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/womens-caucus-ends-on-cheering-note.html | Womens Caucus Ends on Cheering Note | By Mary Breasted Special to The New York Times | RE 883-388 | 37820 B 10180 |
| 3/17/1975 | https://www.nytimes.com/1975/03/17/archives/womens-rights-and-wrongs.html | Womens Rights and Wrongs | By Judy P Hansen | RE 883-388 | 37820 B 10180 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/21-hospitals-here-hit-by-a-walkout-of-house-doctors-residents-and.html | 21 HOSPITALS HERE HIT BY A WALKOUT OF HOUSE DOCTORS | By Peter Kihss | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/25-indicted-in-falsification-of-basis-for-raising-rents-past.html | 25 Indicted in falsification Of Basis for Raising Rent | By Joseph P Fried | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/37billion-rise-in-deficit-is-seen-simon-forecast-goes-far-beyond.html | 37BILLION RISE IN DEFICIT IS SEEN | By Edwin L Dale Jr Special to The New York Times | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/40-pickets-march-outside-hospital-patient-admission-continues.html | 40 PICKETS MARCH OUTSIDE HOSPITAL | By Paul L Montgomery | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/advertising-time-and-space-for-red-cross-cars-for-barter.html | Advertising | By Philip H Dougherty | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/assemblyman-confirms-he-gave-leak-on-wilson-to-carey-aides.html | Assemblyman Confirms He Gave Leak on Wilson to Carey Aides | By Francis X Clines Special to The New York Times | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/atlast-an-idomeneo-thanks-to-city-opera.html | At Last an Idomeneo Thanks to City Opera | By Donal Henahan | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/ballet-a-too-brief-visit-but-pennsylvanians-proved-that-they-are.html | Ballet A Too Brief Visit | By Clive Barnes | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/bridge-pair-at-the-spring-nationals-have-big-lead-in-qualifying.html | Bridge | By Alan Truscott Special to The New York Times | RE 883-373 | 37820 B 6483 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/brooklyn-supreme-court-slowed-by-aides-sick-call-170-of-182-fail-to.html | Brooklyn Supreme Court Slowed by Aides Sick Call | By Max H Seigel | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/bucks-see-no-need-now-to-make-deal-for-unhappy-abduljabbar-about.html | Bucks See No Need Now to Make Deal for Unhappy AbdulJabbar | By Sam Goldaper | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/business-briefs-mortgage-rates-fell-in-february-chevron-withdraws.html | Business Briefs | BSpecial To the New York TimesB | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/cahill-meyner-fault-tv-news-tell-state-panel-coverage-of-jersey-is.html | CAHILL MEYNER FAULT TV NEWS | By Richard Phalon Special to The New York Times | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/capital-appropriations-seen-spurred-by-money-supply-rise.html | Capital Appropriation Seen Spurred by Money Supply Rise | By Herbert Koshetz | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/chess-what-kind-of-an-encore-can-follow-a-highclass-blunder.html | Chess | By Robert Byrne | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/city-salarycut-plan-has-few-givers.html | City SalaryCut Plan Has Few Givers | By Ronald Smothers | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/city-spurs-columbus-hs-integration-status-of-bronx-high-schools.html | City Spurs Columbus HS Integration | By Leonard Ruder | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/concert-italian-quartet.html | Concert Itian Quartet | By John Rockwell | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/cordero-wins-two-loses-3d-on-a-foul-at-the-race-tracks-at-pimlico-a.html | Cordero Wins Two Loses 3d on a Foul | By Joe Nichols | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/court-dismisses-judges-bias-suit-no-merit-found-in-wrights-case-to.html | COURT DISMISSES JUDGES BIAS SUIT | By Arnold H Lubasch | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/court-to-weigh-ban-on-drug-price-ads-threat-over-license-appeal-of.html | Court to Weigh Ban on Drug Price Ads | By Warren Weaver Jr Special to The New York Times | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/declines-are-registered-in-corporate-bond-prices-corporate-bonds.html | Declines Are Registered In Corporate Bond Prices | By H J Maidenberg | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/dismay-but-little-surprise-on-ruling-assistance-urged.html | Dismay but Little Surprise on Ruling | By Wolfgang Saxon | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/dispute-between-columnist-and-a-press-monitor-spurs-house-panel-to.html | Noteworthy Dedication | By Martin Arnold | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/ethiopia-offered-munitions-by-us-but-state-department-asked-for.html | ETHIOPIA OFFERED MUNITIONS BY US | By David Binder Special to The New York Times | RE 883-373 | 37820 B 6483 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/ethiopian-dissidents-hold-a-city-briefly-kin-of-slain-nobleman.html | Ethiopian Dissidents Hold a City Briefly | By Thomas A Johnson Special to The New York Times | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/exaide-in-hew-warns-us-on-health-insurance-policies-criticized-war.html | ExAide in HEW Warns US on Health Insurance | By Harold M Schmeck Jr Special to The New York Times | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/exrangers-vs-club-they-left-behind-ranger-castoffs-vs-todays-club-a.html | ExRangers Vs Club They Left Behind | By Parton Keese | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/fbi-agents-shots-kill-robber-and-store-owner.html | FBI Agents Shots Kill Robber and Store Owner | By Robert Mcg Thomas Jr | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/ford-sees-proof-of-domino-theory-cites-cambodia-as-evidence-that.html | FORD SEES PROOF OF DOMINO THEORY | By Philip Shabecoff Special to The New York Times | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/fugitive-linked-to-new-york-visit-a-friend-of-miss-hearst-said-to.html | FUGITIVE LINKED TO NEW YORK VISIT | By Charles Kaiser | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/funds-ask-the-supreme-court-to-bar-antitrust-case.html | Funds Ask the Supreme Court to Bar Antitrust Case | By Robert J Cole Special to The New York Times | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/garelik-is-transit-police-chief-declares-safety-no-1-priority.html | Garelik Is Transit Police Chief Declares Safety No 1 Priority | By Shawn G Kennedy | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/giscard-shaping-reform-plans-and-french-find-idea-catching-reports.html | Giscard Shaping Reform Plans And French Find Idea Catching | By Flora Lewis Special to The New York Times | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/hew-study-cites-a-possible-slightly-negative-trend-in-childrens.html | HEW Study Cites a Possible Slightly Negative Trend in Childrens Reading Ability | By Gene I Maeroff | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/highland-provinces-back-at-center-stage.html | Highland Provinces Back at Center Stage | By Iver Petersen | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/in-chicago-an-irish-politician-is-the-center-of-attention-a.html | In Chicago an Irish Politician Is the Center of Attention | By William E Farrell Special to The New York Times | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/information-charge-backed-in-albany-three-free-calls-legislative.html | Information Charge Backed in Albany | By Maurice Carroll Special to The New York Times | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/irish-eyes-and-skies-smile-over-a-sea-of-green-on-5th-avenue-eyes-a.html | Irish Eyes and Skies Smile Over a Sea of Green 5th Avenue | By Deirdre Carmody | RE 883-373 | 37820 B 6483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/japans-election-season-opens-as-tokyo-chief-says-hell-run-straw.html | Japans Election Season Opens As Tokyo Chief Says Hell Run | By Richard Halloran Special to The New York Times | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/jobs-for-the-jobless.html | Jobs For the Jobless | By A H Raskin | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/kissinger-talks-enter-new-round-secretary-concerned-about-progress.html | KISSINGER TALKS ENTER NEW ROUND | By Bernard Gwertzman Special to The New York Times | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/knicks-next-test-is-lakers-tonight-trouble-in-own-division-string.html | Knicks Next Test Is Lakers Tonight | By Leonard Koppett Special to The New York Times | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/kurds-said-to-ask-us-to-press-iran-rebels-in-iraq-reportedly-appeal.html | KURDS SAID TO ASK US TO PRESS IRAN | By Eric Pace Special to The New York Times | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/leader-of-the-strike-richard-albert-knutson.html | Leader of the Strike | By Emanuel Perlmutter | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/legislators-fun-spoiled-on-coast-reform-limits-lobbyists.html | LEGISLATORS FUN SPOILED ON COAST | By Wallace Turner Special to The New York Times | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/link-to-cancer-and-birth-defects-hinted-in-tests-of-150-hair-dyes.html | Link to Cancer and Birth Defects Hinted In Tests of 150 Hair Dyes on Bacteria | By Jane E Brody | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/macys-net-falls-73-in-quarter-average-february-sales-at-7-of-citys.html | MACYS NET PALLS IN QUARTER | By Isadore Barmash | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/mahavishnus-style-is-shifting-to-music-reflecting-religion.html | Mahavishnus Style Is Shifting to Music Reflecting Religion | John Rockwell | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/marcor-profits-drop-in-quarter-other-companies-list-results.html | Marcor Profits Drop in Quarter Other Companies List Results | By Clare M Reckert | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/market-place-law-reviews-and-private-companies.html | Market Place | By Robert Metz | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/mercurys-magnetic-field-is-its-own.html | Mercurys Magnetic Field if Its Own | By Victor McElheny | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/metals-industry-hit-by-recession-steel-and-aluminum-output-down-as.html | METALS INDUSTRY HIT BY RECESSION | By Gene Smith | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/my-guy-has-trouble-with-tall-guys-sports-of-the-times-remember-duke.html | My Guy Has Trouble With Tall Guys | Dave Anderson | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/nets-with-quick-start-defeat-pacers-124116-nets-with-a-fast-start.html | Nets With Quick Start Defeat Pacers 124116 | By Al Harvin Special to The New York Times | RE 883-373 | 37820 | B 6483 |

| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-21-hospitals-here-hit-by-a-walkout-of-house.html | 21 HOSPITALS HERE HIT BY A WALKOUT OF HOUSE DOCTORS | By Peter Kihss | RE 883-373 | 37820 | B 6483 |
|---|---|---|---|---|---|---|
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-cahill-and-meyner-assail-tvs-coverage-of-state.html | Cahill and itleyner Assail TVs Coverage of State | By Richard Phalon Special to The New York Times | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-city-spurs-columbus-hs-integration.html | City Spurs Columbus H S Integration | By Leonard Buder | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-developer-heard-in-fort-lee-case-witness-for-state.html | DEVELOPER HEARD IN FORT LEE CASE | By Frank J Prial Special to The New York Times | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-ford-sees-proof-of-domino-theory-cites-cambodia-as.html | FORD SEES PROOF OF DOMINO THEORY | By Philip Shabecoff Special to The New York Times | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-garelik-is-named-chief-of-transit-police-field-of.html | Garelik Is Named Chief of Transit Police | By Shawn G Kennedy | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-in-chicago-an-irish-politician-is-the-center-of.html | In Chicago an Irish Politician Is the Center of Attention | By William E Farrell Special to The New York Times | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-information-charge-backed-in-albany-three-free.html | Information Charge Backed in Albany | By Maurice Carroll Special to The New York Times | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-irish-eyes-and-skies-smile-over-a-sea-of-green-on.html | Irish Eyes and Skies Smile Overa Sea of Green on 5th Avenue | By Deirdre Carmody | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-jury-is-critical-of-camden-police-presentment.html | JURY IS CRITICAL OF CAMDEN POLICE | By Donald Janson Special to The New York Times | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-notes-on-people-shelepins-british-visit-scored.html | Notes on People | Laurie Johnston | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-oyez-oyez-and-take-the-day-off.html | Oyez Oyez and Take the Day Off | By Marcia Chambers | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-president-scans-cia-tie-to-any-death-plot-abroad.html | President Scans CIA Tie To Any Death Plot Abroad | By Richard Madden Special to The New York Times | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-south-vietnam-reported-yielding-most-of-central.html | SOUTH VIETNAM REPORTED YIELDING MOST OF CENTRAL HIGHLANDS AREA MAIN EVACUATION ROUTES CUT OFF | By James M Markham Special to The New York Times | RE 883-373 | 37820 | B 6483 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-supreme-court-gives-us-atlantic-shelf-oil-title.html | SUPREME COURT GIVES US ATLANTIC SHELF OIL TITLE DENYING 13 STATES CLAIM | By E W Kenworthy Special to The New York Times | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/new-jersey-pages-us-starting-to-evacuate-relief-aides-in-cambodia.html | US Starting to Evacuate Relief Aides in Cambodia | By Sydney H Schanberg Special to The New York Times | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/nit-to-consider-proposals-on-blacks-nit-agrees-to-consider-rights.html | NIT to Consider Proposals on Blacks | By Thomas Rogers | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/notes-on-people-shelepins-british-visit-scored.html | Notes on People | Laurie Johnston | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/onassis-legacy-a-complex-empire-under-pressure-the-onassis-legacy-a.html | Onassis Legacy A Complex Empire Under Pressure | By Clyde H Farnsworth Special to The New York Times | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/oyez-oyez-and-take-the-day-off.html | Oyez Oyez and Take the Day Off | By Marcia Chambers | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/people-and-business-investing-by-oil-nations-backed.html | People and Business | Douglas W Cray | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/people-in-sports-pro-fives-on-trail-of-florida-school-star.html | People in Sports | Walter R Fletcher | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/president-scans-cia-tie-to-any-death-plot-abroad-ford-scans-cia-on.html | President Scans CIA Tie To Any Death Plot Abroad | By Richard L Madden Special to The New York Times | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/prices-for-corn-and-soybeans-up-sharp-gain-laid-to-evening-out-of.html | PRICES FOR CORN AND SOYBEANS UP | By Elizabeth M Fowler | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/prosecutor-rests-in-the-attica-case-defense-wants-state-to-pay-its.html | PROSECUTOR RESTS IN THE ATTICA CASE | By Michael T Kaufman Special to The New York Times | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/racial-incidents-in-pensacola-prompt-attempts-by-klan-to-get-new.html | Racial Incidents in Pensacola Prompt Attempts by Klan to Get New Members | By Wayne King Special to The New York Times | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/recital-earl-wild-pianist-gives-benefit-at-carnegie-hall.html | Recital Earl Wild | By Harold C Schonberg | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/rock-island-line-files-for-reorganization-plans-to-terminate-its.html | Rock Island Line Files for Reorganization | By Ralph Blumenthal Special to The New York Times | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/seavers-3d-effort-painless-ouch-my-foot-seaver-has-no-pain-in-third.html | Seavers 3d Effort Painless | By Joseph Durso Special to The New York Times | RE 883-373 | 37820 B 6483 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/senate-unit-backs-aid-for-cambodia-panel-on-foreign-relations.html | SENATE UNIT BACKS AID FOR CAMBODIA | By John W Finney Special to The New York Times | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/shop-talk-for-young-literati-special-bookshop.html | SHOP TALK | By Lisa Hammel | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/smiths-first-woman-president-anticipates-a-great-adventure.html | Smiths first Woman President Anticipates a Great Adventure | By Marylin Bender Special to The New York Times | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/some-in-gop-indicate-state-tax-rise-is-likely.html | Some in GOP Indicate State Tax Rise Is Likely | By Linda Greenhouse Special to The New York Times | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/south-vietnam-reported-yielding-most-of-central-highlands-area-main.html | SOUTH VIETNAM REPORTED YIELDING MOST OF CENTRAL HIGHLANDS AREA MAIN EVACUATION ROUTES CUT OFF | By James M Markham Special to The New York Times | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/stage-bullinss-taking-of-miss-janie.html | Stage Bullinss Taking of Miss Janie | By Mel Gussow | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/state-aide-warns-on-jobless-funds-he-says-increase-is-needed-for.html | STATE AIDE WARNS ON JOBLESS FUNDS | By Alfonso A Narvaez Special to The New York Times | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/stocks-up-dow-gains-1306-rise-to-highest-level-in-more-than-7.html | Stocks Up Dow Gains 1306 | By Alexander R Hammer | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/supreme-court-gives-us-atlantic-shelf-oil-title-denying-13-states.html | SUPREME COURT GIVES US ATLANTIC SHELF OIL TITLE DENYING 13 STATES CLAM | By E W Kenworthy Special to The New York Times | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/the-cia-and-free-speech-in-the-nation.html | The CIA And Free Speech | By Tom Wicker | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/the-elastic-deal.html | The Elastic Deal | OBSERVER By Russell Baker | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/the-sleeplessnights-syndrome-new-doctors-battle-hospital-tradition.html | The SleeplessNights Syndrome | By David Bird | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/tipped-third-rail-snarls-irt-line-thousands-between-96th-st-and.html | TIPPED THIRD RAIL SNARLS IRT LINE | By Lawrence Van Gelder | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/trial-of-inmate-in-hostage-death-is-first-airing-of-texas-shootout.html | Trial of Inmate in Hostage Death Is First Airing of Texas Shootout | By James P Sterba Special to The New York Times | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/tunnel-work-halted-dec-7-resumes.html | Tunnel Work Halted Dec 7 Resumes | By Glenn Fowler | RE 883-373 | 37820 | B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/ullman-would-tax-gasoline-37c-more-hints-target-dropped-taxes-on.html | Ullman Would Tax Gasoline 37c More | By Edward Cowan Special to The New York Times | RE 883-373 | 37820 | B 6483 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/uncertain-portugal-moderates-cling-to-election-promise-as-military.html | Uncertain Portugal | By Henry Giniger Special to The New York Times | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/us-starting-to-evacuate-relief-aides-in-cambodia-pressure-on-neak.html | US Starting to Evacuate Relief Aides in Cambodia | By Sydney H Schanberg Special to The New York Times | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/versos-comic-gift-pervades-dances-as-a-puppet-and-joker.html | Versos Comic Gift Pervades Dances as a Puppet and Joker | Don McDonagh | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/visit-yesterdaythe-oped-way.html | Visit Yesterday  the OpEd Way | By Frank Rowsome Jr | RE 883-373 | 37820 B 6483 |
| 3/18/1975 | https://www.nytimes.com/1975/03/18/archives/wood-field-stream-barracuda-is-wary-of-lures.html | Wood Field  Stream | By Nelson Bryant | RE 883-373 | 37820 B 6483 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/17-democrats-visit-cia-call-for-tighter-scrutiny-colby-silent-on.html | 17 Democrats Visit CIA Call for Tighter Scrutiny | By Richard D Lyons Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/3000-in-brooklyn-protest-feared-student-transfer.html | 3000 in Brooklyn Protest Feared Student Transfer | By Leonard Buder | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/a-cambodian-anniversary-marked-only-by-misery-a-difference-in-sound.html | A Cambodian Anniversary Marked Only by Misery | By Sydney H Schanperg Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/a-day-or-so-in-hospital-routine-of-low-man-on-the-totem-pole-too.html | A Day or So in Hospital Routine Of Low Man on the Totem Pole | By Lee Dembart | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/a-highlands-mother-escapes-but-pays-a-terrible-toll-husbands-died.html | A Highlands Mother Escapes but Pays a Terrible Toll | By Bernard Weinraub Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/a-restaurateur-whos-legendary-for-scandinavian-specialties.html | A Restaurateur Whos Legendary for Scandinavian Specialties | By Craig Claiborne Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/about-education-the-missing-school-yardstick-measuring-gains-and.html | About Education | By Gene I Maeroff | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/about-new-york-the-woman-on-east-49th-street.html | About New York | By John Corry | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/accord-is-closer-on-state-budget-fiscal-panels-agree-on-cuts-but.html | ACCORD IS CLOSER ON STATE BUDGET | By Linda Greenhouse Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/advertising-ogilvys-pursuer-of-excellence-in-the-knowabout-people.html | Advertising | By Philip H Dougherty | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/american-effort-fails.html | American Effort Fails | By Theodore Shabad | RE 883-373 | 37820 B 6482 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/auto-workers-at-lordstown-older-and-fearful-of-recession-are-no.html | Auto Workers at Lordstown Older and Fearful of Recession Are No Lonfier Militant | By William K Stevens Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/bad-times-bring-auctioneers-good-fortune-more-liquidations-buyers.html | Bad Times Bring Auctioneers Good Fortune | By Paul L Montgomery | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/belsky-3d-highest-transit-aide-is-suspended-from-his-post.html | Belsky 3d Highest Transit Aide Is Suspended From His Post | By John T McQuiston | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/books-of-the-times-poetry-has-a-flat-belly-talking-about-dialogue.html | Books of The Times | By Anatole Broyard | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/bridge-winners-of-openpairs-title-come-back-after-poor-play.html | Bridge | By Alan Truscott Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/british-yes-vote-on-market-urged-cabinet-splits-on-the-issue-but.html | BRITISH YES VOTE ON MARKET URGED | By Alvin Shuster Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/canucks-islanders-tie-44-arbour-is-peeved-canucks-tie-islanders-on.html | Canucks Islanders Tie 44 | By Robin Herman Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/cars-clog-philadelphia-as-transit-strike-continues-reflects-citys.html | Cars Clog Philadelphia as Transit Strike Continues | By James T Wooten Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/cia-salvage-ship-brought-up-part-of-soviet-sub-lost-1968-failed-to.html | CIA SALVAGE SHIP BROUGHT UP PART OF SOVIET SUB LOST IN 1968 FAILED TO RAISE ATOM MISSILES | By Seymour Hersh Special to The New York Times | | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/cirillo-retains-lyricism-on-violin-exceptional-style-and-purity.html | CIRILLO RETAINS LYRICISM ON VIOLIN | By Raymond Ericson | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/collection-of-lewis-carroll-moves-on-to-nyu-library-nyu-library.html | Collection of Lewis Carroll Moves On to NYU Library | By Mary Breasted | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/congressmen-and-educators-doubtful-about-plan-to-change-student-aid.html | Congressmen and Educators Doubtful About Plan to Change Student Aid Law | By Nancy Hicks Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/consumer-notes-a-new-sweetener-discovered-by-accident-in-the-lab.html | CONSUMER NOTES | By Will Lissner | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/cutoff-dispute-stalls-aid-plan-republicans-urge-ford-to-consider.html | CUTOFF DISPUTE STALLS AID PLAN | By John W Finney Special to The New York Times | RE 883-373 | 37820 B 6482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/despair-and-hunger-grip-besieged-cambodian-city-no-time-for-flags.html | Despair and Hunger Grip Besieged Cambodian City | By David A Andelman Special to The New York Times | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/doctors-trace-allergy-to-ancient-tree.html | Doctors Trace Allergy to Ancient Tree | By Lawrence K Altman | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/double-exacta-ruled-bad-bet-double-exacta-scratched-at-aqueduct-at.html | Double Exacta Ruled Bad Bet | By Steve Cady | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/elegance-and-tradition-for-the-family-seder-found-in-special.html | Elegance and Tradition For the Family Seder | By Jean Hewitt | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/fbi-harassed-a-leftist-party-documents-show-10year-campaign-of.html | F R I HARASSED A LEFTIST PARTY | BY Nicholas M Horrock Special to The New York Times | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/fed-open-market-committee-revamped-amid-criticism-of-moneysupply.html | Fed Open Market Committee Revamped Amid Criticism of MoneySupply Policy | By Edwin L Dale Jr Special to The New York Times | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/film-another-lenny-bruce-portrait.html | Film Another Lenny Bruce Portrait | By Vincent Canby | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/fixedincome-securities-show-more-price-drops-credit-markets-schlitz.html | FixedIncome Securities Show More Price Drops | By Vartanig G Vartan | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/gene-mayer-and-kodes-gain-as-connors-troupe-arrives-gene-mayer.html | Gene Mayer and Kodes Gain As Connors Troupe Arrives | By Charles Friedman | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/hanoi-drive-seen-to-bisect-south-a-push-from-highlands-to-sea.html | HANOI DRIVE SEEN TO BISECT SOUTH | By Drew Middleton | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/high-court-restricts-censorship-of-plays-high-court-curbs.html | High Court Restricts Censorship of Plays | By Warren Weaver Jr Special to The New York Times | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/house-again-votes-strip-mining-curb-house-by-333to86-vote-again.html | House Again Votes Strip Mining Curb | By Ben A Franklin Special to The New York Times | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/irans-shah-i-arms-and-the-man-foreign-affairs-iran-has-no.html | Irans Shah I Arms and the Man | By C L Sulzberger | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/iraqs-oil-wealth-opens-a-new-market-for-the-west-orders-placed-an.html | Iraqs Oil Wealth Opens a New Market for the West | By Juan de Onis Special to The New York Times | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/israel-and-egypt-now-at-the-hardbargaining-stage-no-impasse-aides.html | Israel and Egypt Now at the HardBargaining Stage | By Terence Smith Special to The New York Times | RE 883-373 | 37820 | B 6482 |

| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/israelis-bitter-olympic-memory.html | Israelis Bitter Olympic Memory | By Neil Amdur | RE 883-373 | 37820 | B 6482 |
|---|---|---|---|---|---|---|
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/jobs-and-loans-to-fix-roadbeds-urged-twopronged-drive-make-work.html | Jobs and Loans to Fix Roadbeds Urged | By Ernest Holsendolph Special to The New York Times | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/judge-may-reduce-an-attica-charge-clark-appeals-for-dismissal-in.html | JUDGE MAY REDUCE AN ATTICA CHARGE | By Michael T Kaufman Special to The New York Times | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/kissinger-notes-some-progress-before-return-to-jerusalem-he-says.html | KISSINGER NOTES SOME PROGRESS | By Bernard Gwertzman Special to The New York Times | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/knicks-subdue-lakers-knicks-subdue-lakers.html | Knicks Subdue Lakers | By Leonard Roppett Special to The New York Times | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/liberated-from-ties-they-try-scarves.html | Liberated From Ties They Try Scarves | By Bernadine Morris | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/limit-is-doubled-for-small-claims-carey-signs-a-bill-allowing-suits.html | LIMIT IS DOUBLED FOR SMALL CLAIMS | By Francis X Clines Special to The New York Times | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/lisbon-coup-role-by-spinola-denied-general-is-reported-to-say.html | LISBON COUP ROLE BY SPINE DENIED | By Marvine Howe Special to The New York Times | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/market-place-a-rebound-for-syntex-why-polaroid-dropped.html | Market Place | By Robert Metz | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/matlack-sidelined-by-injury-as-mets-defeat-red-sox-54-matlack.html | Matlack Side lined by Injury As Mets Defeat Red Sox 54 | By Joseph Durso Special to The New York Times | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/metan-even-match-for-opera-in-europe-appraisal-in-quest-of-a-wotan.html | Metan Even Match for Opera in Europe | By Harold C Schonberg | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/more-than-200-candles.html | More Than 200 Candles | By John D Rockefeller 3d | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/moreland-commission-in-first-visit-to-nursing-home-finds-dingy.html | Moreland Commission in First Visit To Nursing Home Finds Dingy Place | By John L Hess | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/mt-vernon-opponents-of-busing-meet-bostonian-sympathizers.html | Mt Vernon Opponents of Busing Meet Bostonian Sympathizers | By James Feron Special to The New York Times | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/murphy-oil-gets-stake-in-company-27-of-basic-resources-is-acquired.html | MURPHY OIL GETS STAKE IN COMPANY | By Herbert Koshetz | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/nebraskans-set-76-art-project-will-pick-12-sculptors-to-create.html | NEBRASKANS SET 76 ART PROJECT | By C Gerald Fraser | RE 883-373 | 37820 | B 6482 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-as-dialaride-program-ends-groups-are-vying-for-its.html | As DialaRide Program Ends Groups Are Vying for Its Buses | By Donald Janson Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-bad-times-bring-auctioneers-good-fortune-more.html | Bad Times Bring Auctioneers Good Fortune | By Paul L Montgomery | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-british-yes-vote-on-market-urged-cabinet-splits-on.html | BRITISH YES VOTE ON MARKET URGED | By Alvin Shuster Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-cia-salvage-ship-brought-up-part-of-soviet-sub.html | CIA SALVAGE SHIP BROUGHT UP PART OF SOVIET SUB LOST IN 1968 FAILED TO RAISE ATOM MISSILES | By Seymour Hersh Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-fbi-harassed-a-leftist-party-documents-show-10year.html | F B I HARASSED A LEFTIST PARTY | By Nicholas M Horrock Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-hanoi-drive-seen-to-bisect-south-a-push-from.html | HANOI DRIVE SEEN TO BISECT SOUTH | By Drew Middleton | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-high-court-hears-byrne-on-schoolfinancing-case.html | High Court Hears Byrne On SchoolFinancing Case | By Walter H Waggoner Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-high-court-restricts-censorship-of-plays-high.html | High Court Restricts Censorship of Plays | By Warren Weaver Jr Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-house-again-votes-strip-mining-curb-house-by.html | House Again Votes Strip Mining Curb | By Ben A Franklin Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-jersey-city-council-passes-2-pay-tax.html | Jersey City Council Passes 2 Pay Taxi | BY Richard Phalon Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-memorabilia-of-lewis-carroll-moves-on-to-nyu.html | Memorabilia of Lewis Carroll Moves on to NYU Library | By Mary Breasted | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-miss-mcginley-slips-lightly-past-70.html | Miss McGinley Slips Lightly Past 70 | By Israel Shenker | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-new-offer-made-in-doctor-strike-rejection-is-seen.html | NEW OFFER MADE IN DOCTOR STRIKE REJECTION IS SEEN | By Peter Kihss | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-oil-depletion-aid-is-voted-for-many-senate-4741.html | OIL DEPLETION AID IS VOTED FOR MANY | By Eileen Shanahan Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-onassis-buried-on-hillside-on-skorpios-identical.html | Onassis Buried an Hillside on Skorpios | By Steven V Roberts Special to The New York Times | RE 883-373 | 37820 B 6482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-portuguese-regime-bans-3-parties-from-elections-3.html | Portuguese Regime Bans 3 Parties From Elections | By Henry Giniger Special to The New York Times | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-rises-in-turnpike-tolls-are-appeared-by-byrne.html | Rises in Turnpike Tolls Are Approved by Byrne | By Ronald F Sullivan Special to The New York Times | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-vietnam-refugees-stream-from-highlands-to-coast.html | Vietnam Refugees Stream From Highlands to Coast | By Malcolm W Browne Special to The New York Times | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-jersey-pages-witness-tells-of-chase-to-bribe-ft-lee-mayor.html | Witness Tells of Chase To Bribe Ft Lee Mayor | By Frank J Prial Special to The New York Times | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-kind-of-cable-tv-urged-for-part-of-queens-area-of-proposal-a.html | New Kind of Cable TV Urged for Part of Queens | By Les Brown | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/new-offer-made-in-doctor-strike-rejection-is-seen-counteroffer-is.html | NEW OFFER MADE IN DOCTOR STRIKE REJECTION IS SEEN | By Peter Kihss | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/notes-on-people-soviet-actress-to-get-visa-to-visit-american-father.html | Notes on People | Laurie Johnston | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/nyu-hospital-internes-bar-strike-saying-they-wont-forsake-patients.html | NYU Hospital Internes Bar Strike Saying They Wont Forsake Patients | By Lucinda Franks | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/oil-depletion-aid-is-voted-for-many-senate-4741-acts-to-keep.html | OIL DEPLETION AID IS VOTED FOR MANY | By Eileen Shanahan Special to The New York Times | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/onassis-buried-an-hillside-on-skorpios-identical-wing-desire-for.html | Onassis Buried an Hillside on Skorpios | By Steven V Roberts Special to The New York Times | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/people-and-business-commodity-overseers-selected.html | People and Business | Douglas W Cray | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/people-in-sports-foreman-to-face-five-boxers-on-one-card.html | People in Sports | Walter R Fletcher | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/phone-company-hit-by-fire-again-little-damage-found-after-blaze.html | PHONE COMPANY HIT BY FIRE AGAIN | By Selwyn Raab | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/phyllis-mcginley-slips-lightly-past-70.html | Phyllis McGinley Slips Lightly Past 70 | By Israel Shenker | RE 883-373 | 37820 | B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/potuguese-regime-bans-3-parties-from-elections-3-parties-banned-in.html | Portuguese Regime Bans 3 Parties From Elections | By Henry Giniger Special to The New York Times | RE 883-373 | 37820 | B 6482 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/prices-in-alaska-reach-new-high-as-pipeline-wages-add-to.html | Prices in Alaska Reach New High as Pipeline Wages Add to Inflationary Pressures | By Andrew H Malcolm Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/public-interest-stirs-law-drive-bar-and-foundations-set-up-project.html | PUBLIC INTEREST STIRS LAW DRIVE | By Lesley Oelsner Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/rises-in-turnpike-tolls-are-approved-by-byrne.html | Rises in Turnpike Tolls Are Approved by Byrne | By Ronald F Sullivan Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/saigon-arms-aid-held-fords-goal-officials-say-the-rejection-of.html | SAIGON ARMS AID HELD FORDS GOAL | By Leslie H Gelb Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/shell-venture-in-iran-draws-opposition-shell-venture-in-iran-draws.html | Shell Venture in Iran Draws Opposition | By Edward Cowan Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/six-ethiopians-executed-for-opposition-to-regime-they-include-a-for.html | Six Ethiopians Executed for Opposition to Regime | By Thomas A Johnson Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/soviet-antiemigration-drive-charged.html | Soviet AntiEmigration Drive Charged | By James F Clarity Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/soybean-report-tumbles-prices-farmers-plan-to-sow-more-acres-than.html | SOYBEAN REPORT TUMBLES PRICES | By Elizabeth M Fowler | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/st-johns-puts-out-manhattan-and-reaches-nit-semifinals-gains-5756.html | St Johns Puts Out Manhattan And Reaches NIT Semifinals | By Sam Goldaper | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/stage-dont-call-back-russell-oneill-thriller-at-the-helen-hayes.html | Stage Dont Call Back | By Clive Barnes | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/state-study-scores-city-on-fiscal-soundness-of-pension-funds.html | State Study Scores City on Fiscal Soundness of Pension Funds I Pension Funds Condition | By Maurice Carroll Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/stocks-decline-on-amex-and-otc-market-index-drops-by-021-profit.html | STOCKS DECLINE ON AMEX AND OTC | By James L Nagle | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/stocks-retreat-in-heavy-trading-decline-in-housing-starts-a.html | STOCKS RETREAT IN HEAVY TRADING | By Alexander R Hammer | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/taking-same-of-the-pain-out-of-divorce-nofault-is-a-growing-reality.html | Taking Some of the Pain Out of Divorce NoFault Is a Growing Reality | By Virginia Lee Warren | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/testing-time-arrives-governments-power-to-cure-the-slump-in-doubt.html | Testing Time Arrives | By Leonard Silk | RE 883-373 | 37820 B 6482 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/the-defenders-in-the-central-highlands-overextended-and-more.html | The Defenders in the Central Highlands Overextended and More | By Tames M Markham Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/the-domino-theory.html | The Domino Theory | By James Reston | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/the-socialist-workers-party-trotskys-legacy-in-the-us-wage-controls.html | The Socialist Workers Party Trotskys Legacy in the US | By Lawrence Van Gelder | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/the-theater-edward-bonds-bizarre-the-sea.html | The Theater Edward Bonds Bizarre The Sea | By Mel Gussow | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/these-schoolchildren-learn-in-5-languages-an-added-dimension-pupils.html | These Schoolchildren Learn in 5 Languages | By Shawn G Kennedy | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/thousands-in-civil-service-stage-albany-job-protest-threat-in-the.html | Thousands in Civil Service Stage Albany Job Protest | By Alfonso A Narvaez Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/tv-wnet-hits-sour-note-on-lascala-pagliacci.html | TV WNET Hits Sour Note on La Scala Pagliacci | HY John J OConnor | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/us-market-unit-backed-by-sec-a-national-stock-system-is-given-full.html | US MARKET UNIT BACKED BY SEC | By Felix Belair Jr Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/vietnam-refugees-stream-from-highlands-to-coast-scores-of-thousands.html | Vietnam Refugees Stream From Highlands to Coast | By Malcolm W Browne Special to The New York Times | RE 883-373 | 37820 B 6482 |
| 3/19/1975 | https://www.nytimes.com/1975/03/19/archives/wine-talk-prospects-are-gloomy-for-77.html | WINE TALK | By Frank J Prial | RE 883-373 | 37820 B 6482 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/18-nations-seen-near-oil-accord-consumers-at-paris-talks-prepare.html | 18 NATIONS SEEN NEAR OIL ACCORD | By Clyde H Farnsworth Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/2-former-agents-say-fbi-has-kidnapped-suspected-foreign-spies-in-us.html | 2 Former Agents Say FBI Has Kidnapped Suspected Foreign Spies in US | By John M Crewdson Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/2-sides-in-hospital-strike-become-bitter-in-3d-day-union-sees.html | 2 Sides in Hospital Strike Become Bitter in 3d Day | By Peter Kihss | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/3-panels-in-congress-plan-inquiries-into-sub-salvage-3-panels-in.html | 3 Panels in Congress Plan Inquiries Into Sub Salvage | By Seymour M Hersh Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/3-used-a-barge-to-steal-exxon-oil-jersey-says-books-subpoenaed.html | 3 Used a Barge to Steal Exxon Oil Jersey Says | By Joseph F Sullivan Special to The New York Times | RE 883-368 | 37820 B 6477 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/6-exchanges-and-nasd-oppose-stock-board-bill.html | 6 Exchanges and NASD Oppose Stock Board Bill | By Felix Belair Jr Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/65athlete-us-track-team-to-make-china-tour-in-may-us-sets-tour-of.html | 65Athlete US Track Team To Make China Tour in May | By Neil Amdur | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/a-brief-history-of-the-dog-show-dogs-of-dogs-chicago-first-city.html | A Brief History of the Dog Show | By Walter R Fletcher | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/a-directory-of-diversions-that-bloom-in-the-spring-a-guide-to-the.html | A Directory of Diversions That Bloom in the Spring | By Richard F Shepard | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/a-drugtheft-plot-laid-to-policeman-nadjari-undercover-agents.html | A DRUGTHEFT PLOT LAID TO POLICEMAN | By Marcia Chambers | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/a-hypothetical-question.html | A Hypothetical Question | By Anthony Lewis | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/a-new-safety-rule-set-for-jumbo-jets-a-new-safety-rule-set-for.html | A New Safety Rule Set for Jumbo Jets | By Richard Witkin | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/a-pitcher-puts-faith-in-virdon.html | A Pitcher Puts Faith in Virdon | By Murray Crass Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/advertising-jingles-that-make-people-hum-tennessee-expansionism.html | Advertising | By Philip H Dougherty | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/amex-prices-dip-as-volume-falls-index-drops-024-to-8081-counter.html | AMEX PRICES DIP AS VOLUME FALLS | By James J Nagle | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/art-of-a-new-francis-bacon-is-at-met.html | Art of a New Francis Bacon Is at Met | By John Russell | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/artists-managers-assail-tax-change-on-visiting-aliens.html | Artists Managers Assail Tax Change On Visiting Aliens | By C Gerald Fraser | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/atts-net-off-73-in-quarter-fall-comes-despite-advance-of-81-in.html | ATTS NET OFF 73 IN QUARTER | By Gene Smith | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/autumn-sunshine-found-diminishing-for-the-us-possible-causes.html | Autumn Sunshine Found Diminishing for the US | By Walter Sullivan | RE 883-368 | 37820 B 6477 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/beleaguered-mrs-peron-clings-to-power-but-argentines-ask-how-long.html | Beleaguered Mrs Peron Clings to Power but Argentines Ask How Long | By Jonathan Kandell Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/bonnwashington-ties.html | BonnWashington Ties | By James F Sattler and Jonathan Story | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/borrowing-dilemma-huge-company-and-us-financings-could-raise-rates.html | Borrowing Dilemma | By Vartanig G Vartan | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/bridge-favorites-reach-2d-round-in-vanderbilt-knockout-play-sions.html | Bridge | By Alan Truscott | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/britain-confirms-cuts-in-defense-spending-and-provokes-a-protest-by.html | Britain Confirms Cuts in Defense Spending and Provokes a Protest by NATO | By Alvin Shuster Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/briton-speaks-about-pain-and-painting-rarity-among-rarities-his.html | Briton Speaks About Pain and Painting | By Grace Glueck | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/cambodian-rebels-near-naval-base-insurgents-break-through.html | CAMBODIAN REBELS NEAR NAVAL BASE | By David A Andelman Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/chess-a-careful-squeeze-a-neat-interim-tieup.html | Chess | By Robert Byrne | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/cia-link-termed-a-goal-of-hughes-maheu-exaide-testified-on-his.html | CIA LINK TERMED A GOAL OF HUGHES | By Wallace Turner | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/cia-tried-to-get-press-to-hold-up-salvage-story-agency-officials.html | CIA Tried to Get Press To Hold Up Salvage Story | By Martin Arnold | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/club-registers-10196-victory-over-suns-knicks-register-10196.html | Club Registers 10196 Victory Over Suns | By Leonard Koppett Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/communist-lands-aid-to-hanoi-is-said-to-reach-record-in-1974-forces.html | Communist Lands Aid to Hanoi Is Said to Reach Record in 1974 | By Leslie H Gelb Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/concert-all-bernstein.html | Concert | By Allen Hughes | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/connors-62-64-winner-connors-62-64.html | Connors 62 64 Winner | By Al Harvin | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/corporate-profile-global-marine-searches-world-for-undersea-riches.html | Corporate Profile | By Reginald Stuart | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/cotton-aid-rise-limited-in-house-change-would-raise-target-to-45c.html | COTTON AID RISE LIMITED IN HOUSE | By William Robbins Special to The New York Times | RE 883-368 | 37820 B 6477 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/doctor-jazz-opens-at-winter-garden.html | Doctor Jazz Opens at Winter Garden | By Clive Barnes | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/dr-harry-g-brown-dies-at-95-economist-was-missouri-dean-published.html | Dr Harry G Brown Dies at 95 Economist Was Missouri Dean | By Will Lissner | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/egypt-affirms-terms-on-ending-war-with-israel.html | Egypt Affirms Terms on Ending War With Israel | By Henry Tanner Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/ervin-folksiness-is-aimed-at-era-exsenator-speaks-against-rights.html | ERVIN FOLKSINESS IS AIMED AT ERA | By B Drummond Ayres Jr Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/exgop-official-mentions-gurney-pleads-guilty-in-plotsays-he-aided.html | EXGOP OFFICIAL MENTIONS GURNEY | By Martin Waldron Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/exguard-at-attica-admits-he-falsely-blamed-inmate.html | ExGuard at Attica Admits He Falsely Blamed Inmate | By Michael T Kaufman Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/fear-of-another-depression-is-spreading-even-among-affluent.html | Fear of Another Depression Is Spreading Even Among Affluent | By Murray Schumach | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/fischerkarpov-match-doubtful-as-champions-plea-is-rejected.html | FischerKarpov Match Doubtful As Champions Plea Is Rejected | By Robert Mcg Thomas Jr | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/from-the-underground-a-new-magazine-background-of-group.html | From the Underground a New Magazine | By Lucinda Franks | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/gao-asks-data-on-offshore-leasing.html | GAO Asks Data on Offshore Leasing | By E W Kenworthy Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/gao-finds-nursing-homes-in-11-states-unsafe.html | GAO Finds Nursing Homes in 11 States Unsafe | By Nancy Hicks Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/gen-brown-calls-aid-cut-a-key-to-saigon-pullback-gen-brown-calls-us.html | Gen Brown Calls Aid Cut a Key to Saigon Pullback | By John W Finney Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/giacomin-shuts-out-canucks-no-free-souvenirs-giacomin-posts-shutout.html | Giacomin Shuts Out Canucks | By Parton Keese | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/gloom-on-world-situation-grips-kissinger-and-aides.html | Gloom on World Situation Grips Kissinger and Aides | By Bernard Gwertzman Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/going-out-guide.html | GOING OUT Guide | SPECIAL TO THE NEW YORK TIMES | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/goldman-is-taking-leave-of-absence-from-shubert-post-goldman-leaves.html | Goldman Is Taking Leave of Absence From Shubert Post | By Lawrence Van Gelder | RE 883-368 | 37820 B 6477 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/health-chief-says-hospitals-promote-moonlighting-detract-from-work.html | Health Chief Says Hospitals Promote Moonlighting | By David Bird | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/holzman-to-stay-as-coach-under-braves-chief-donovan-to-rejoin.html | Holzman to Stay as Coach Under Braves Chief | By Sam Goldaper | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/hospital-care-here.html | Hospital Care Here | By I Herbert Scheinberg | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/in-the-south-road-to-equal-rights-is-rocky-and-full-of-detours.html | In the South Road to Equal Rights Is Rocky and Full of Detours | By Roy Reed Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/insurance-accord-gained-on-medical-malpractice-bill-in-albany-fair.html | Insurance Accord Gained on Medical Malpractice Bill in Albany | By Francis X Clines Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/jack-scotts-sprint-through-sports-sports-of-the-times-the-three.html | Jack Scotts Sprint Through Sports | Dave Anderson | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/jersey-ponders-tax-ban-ruling-high-court-restricts-levy-applying-to.html | JERSEY PONDERS TAX BAN RULING | By Richard Phalon | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/justices-back-widowers-equal-rights-high-court-backs-equal-benefits.html | Justices Back Widowers Equal Rights | By Warren Weaver Jr Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/market-declines-on-a-broad-front-dow-down-993-to-76948-selloff-is-a.html | MARKET DECLINES ON A BROAD FRONT | By Alexander R Hammer | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/market-place-oildepletion-loss-and-the-majors.html | Market Place | By Robert Metz | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/mets-lose-and-add-webb-to-injury-list.html | Mets Lose and Add Webb to Injury List | By Joseph Durso Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/music-bolet-soloist-in-rare-hummel.html | Music | By Harold Schonberg | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/music-the-latest-divaelect-arrives.html | Music The Latest DivaElect Arrives | By Donal Henahan | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-3-panels-in-congress-plan-inquiries-into-sub.html | 3 Panels in Congress Plan Inquiries Into Sub Salvage | By Seymour M Hersh Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-a-directory-of-diversions-that-bloom-in-the-spring.html | A Directory of Diversions That Bloom in the Spring | By Richard F Shepard | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-a-record-deficit-is-set-in-balance-of-us-payments.html | A RECORD DEFICIT IS SET IN BALANCE OP US PAYMENTS | By Edwin L Dale Jr Special to The New York Times | RE 883-368 | 37820 B 6477 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-article-5-no-title.html | Article 5 No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-article-6-no-title.html | Article 6 No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-article-7-no-title.html | Article 7 No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-cambodian-rebels-near-capitals-base-cambodian.html | Cambodian Rebels Near Capitals Base | By David A Andelman Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-commuter-tax-curb-may-affect-state-decison-7-to-1.html | Commuter Tax Curb May Affect State | By Richard Phalon | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-faa-to-order-changes-in-jumbo-jets-for-safety-a.html | FAA to Order Changes In Jumbo Jets for Safety | By Richard Within | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-gen-brown-calls-aid-cut-a-key-to-saigon-pullback.html | Gen Brown Calls Aid Cut A Key to Saigon Pullback | By John W Finney Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-going-out-guide.html | GOING OUT Guide | SPECIAL TO THE NEW YORK TIMES | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-goldman-leaves-shubert-position-foundation-grants.html | GOLDMAN LEAVES SHUBERT POSITION | By Lawrence Van Gelder | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-jersey-says-3-men-used-barge-to-steal-millions-in.html | Jersey Says 3 Men Used Barge To Steal Millions in Exxon Oil | By Joseph F Sullivan Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-justices-back-widowers-equal-rights-high-court.html | Justices Back Widowers Equal Rights | By Warren Weaver Jr Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-law-dean-scores-newark-justice-calls-for-panel-of.html | LAW DEAN SCORES NEWARK JUSTICE | By Peter B Flint Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-notes-on-people-to-nancy-kissinger-nixon-was.html | Notes on People | Laurie Johnston | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-removal-of-justice-waltemade-asked-by-state.html | Removal of Justice Waltemade Asked by State Judiciary Court | By Mary Breasted | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-saigon-reported-ready-to-give-up-10-provinces-huge.html | SAIGON REPORTED READY TO GIVE UP 10 PROVINCES HUGE EXODUS UNDER WAY | By Malcolm W Browne Special to The New York Times | RE 883-368 | 37820 B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/new-jersey-pages-thruway-plans-15-rise-in-tolls-before-midjune.html | THRUWAY PLANS 15 RISE IN TOILS BEFORE MIDJUNE | By Frank Lynn | RE 883-368 | 37820 B 6477 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/notes-on-people-to-nancy-kissinger-nixon-was-unstable.html | Notes on People | Laurie Johnston | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/oil-overcharges-bring-us-action-energy-agency-in-crackdown-on.html | OIL OVERCHARGES BRING US ACTION | By Edward Cowan Special to The New York Times | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/ore-state-worries-indiana-in-ncaa.html | Ore State Worries Indiana in NCAA | By Gordon S White Jr Special to The New York Times | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/orin-lehman-nominated-as-state-parks-director-hears-news-from.html | Orin Lehman Nominated As State Parks Director | By Alfonso A Narvaez Special to The New York Times | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/pact-saves-silvercup-bakery-with-loss-of-20-delivery-jobs.html | Pact Saves Silvercup Bakery With Loss of 20 Delivery Jobs | By Shawn G Kennedy | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/people-and-business-hearst-gets-new-chief-officer.html | People and Business | William D Smith | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/personal-finance-using-home-as-office-space.html | Personal Finance Using Home as Office Space | Leonard Sloane | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/portugals-communists-have-cultivated-a-rural-red-belt.html | Portugals Communists Have Cultivated a Rural Red Belt | By Henry Giniger Special to The New York Times | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/queens-superintendent-is-given-principals-studentrights-role.html | Queens Superintendent Is Given Principals StudentRights Role | By Edward Hudson | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/record-payments-deficit-set-in-4th-quarter-of-74-big-outflow-of.html | Record Payments Deficit Set in 4th Quarter of 74 | By Edwin L Dale Jr Special to The New York Times | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/regents-member-calls-busing-misguided-as-integration-tool-extremism.html | Regents Member Calls Busing Misguided as Integration Tool | By Iver Peterson | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/rise-in-offerings-cited-government-issues-decline-prices-of-bonds.html | Rise in Offerings Cited | By Douglas W Cray | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/rockefeller-disclaims-role-on-bergman-appointments-cited.html | Rockefeller Disclaims Role on Bergman | By John L Hess | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/safety-lag-seen-on-pacemakers-ribicoff-says-fda-delayed-use-of-new.html | SAFETY LAG SEEN ON PACEMAKERS | By David Burnham Special to The New York Times | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/saigon-defenses-now-are-stressed-thieu-regime-reported-to-be.html | SAIGON DEFENSES NOW ARE STRESSED | By Drew Middleton | RE 883-368 | 37820 | B 6477 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/saigon-is-pressed-by-nearby-action-heavy-fighting-with-hanoi-units.html | SAIGON IS PRESSED BY NEARBY ACTION | By Bernard Weinraub Special to The New York Times | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/saigon-reported-abandoning-twothirds-of-south-vietnam-quang-tri.html | SAIGON REPORTED ABANDONING TWOTHIRDS OF SOUTH VIETNAM QUANG TRI FALLS HUE IN PERIL | By Malcolm W Browne Special to The New York Times | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/senate-amendment-would-add-billion-to-oil-companies-taxes-mineral.html | Senate Amendment Would Add Billion to Oil Companies Taxes | By Eileen Shanahan Special to The New York Times | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/smith-back-in-form-as-islanders-top-scouts-31-islanders-defeat.html | Smith Back in Form as Islanders Too Scouts 31 | By Robin Herman Special to The New York Times | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/some-clothing-costs-are-easing-and-retail-stores-show-changes-some.html | Some Clothing Costs Are Easing And Retail Stores Show Changes | By Leonard Sloane | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/soviet-is-silent-on-sub-salvaging-ministry-declines-comment-no.html | SOVIET IS SILENT ON SUB SALVAGING | By James F Clarity Special to The New York Times | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/state-court-asks-removal-of-judge-removal-of-justice-waltemade.html | State Court Asks Removal of Judge | By Mary Breasted | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/state-notes-are-sold-at-373-interest-interest-cost-listed.html | State Notes Are Sold at 373 Interest | By John Darnton | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/state-senators-see-red-in-captive-nation-debate-amazed-and-appalled.html | State Senators See Red In Captive Nation Debate | By Linda Greenhouse Special to The New York Times | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/the-city-credit-bind-though-the-interest-on-municipal-notes-is-at-a.html | The City Credit Bind | By Fred Ferretti | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/the-kennedy-transcripts.html | The Kennedy Transcripts | By William Safire | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/the-night-all-the-beautiful-people-took-the-subway-after-the-film.html | The Night All the Beautiful People Took the Subway | By Enid Nemy | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/thruway-plans-15-rise-in-tolls-before-midjune-increase-first-since.html | THRUWAY PLANS 15 RISE IN TOLLS BEFORE MIDJUNE | By Frank Lynn | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/tvtale-of-two-irelands-tackles-complex-issues-roots-of-the-troubles.html | TV Tale of Two Irelands Tackles Complex Issues | BY John J OConnor | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archives/two-quit-panel-on-job-rights-after-dissension-on-leadership.html | Two Quit Panel on Job Rights After Dissension on Leadership | By Ernest Holsendolph Special to The New York Times | RE 883-368 | 37820 | B 6477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archiv es/unions-on-papers-seek-pay-raises-publishers-asking-increase-in.html | UNIONS ON PAPERS SEEK PAY RAISES | By Damon Stetson | RE 883-368 | 37820 | B 6477 |
| 3/20/1975 | https://www.nytimes.com/1975/03/20/archiv es/vaccines-for-hepatitis-b-developed-by-2-groups-import-of-disease.html | Vaccines for Hepatitis B Developed by 2 Groups | By Harold M Schmeck Jr Special to The New York Times | RE 883-368 | 37820 | B 6477 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archiv es/2-cambodian-embassies-vie-in-soviet.html | 2 Cambodian Embassies Vie in Soviet | By James F Clarity Special to The New York Times | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archiv es/2-contraceptive-makers-are-sued-for-45million.html | 2 Contraceptive Makers Are Sued for 45Million | By Peter B Flint Special to The New York Times | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archiv es/3-us-oil-concerns-in-pact-with-syria-3-oil-concerns-in-syrian.html | 3 US Oil Concerns In Pact With Syria | By Juan de Onis Special to The New York Times | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archiv es/about-new-york-notes-from-the-underground.html | About New York | By John Corry | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archiv es/about-new-york.html | About New York | By John Corry | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archiv es/about-real-estate-hotel-refurbisher-sees-need-for-reforms.html | About Real Estate | By Alan S Oser | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archiv es/advertising-agency-leaders-trading-views.html | Advertising | By Philip H Dougherty Special to The New York Times | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archiv es/all-gods-chillun-at-circle-in-square.html | All Gods Chillun at Circle in Square | By Clive Barnes | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archiv es/assembly-democrats-plan-629million-in-taxes.html | Assembly Democrats Plan 629Million in Taxes | By Linda Greenhouse Special to The New York Times | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archiv es/battle-for-the-oceans.html | Battle for the Oceans | By James Reston | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archiv es/beame-trims-plan-for-new-subway-extension-of-queens-trunk-delayed.html | BEAR TRIMS PLAN FOR NEW SUBWAY | By Edward C Burks | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archiv es/beame-trims-plans-for-new-subway.html | Beame Trims Plans for New Subway | By Edward C Burks | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archiv es/blacks-are-on-the-inside-now-looking-out.html | Blacks Are on the Inside Now Looking Out | By H Brandt Ayers | RE 883-371 | 37820 | B 6481 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/books-of-the-times-more-oil-less-vinegar.html | Books of The Times | By Anatole Broyard | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/boy-says-he-filled-teachers-orders-for-stolen-racquets.html | Boy Says He Filled Teachers Orders For Stolen Racquets | By Leonard Buder | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/bridge-16-teams-still-in-contention-in-vanderbilt-competition.html | Bridge | By Alan Truscott Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/britain-closes-embassy-in-phnom-penh-leaving-us-as-the-only-western.html | Britain Closes Embassy in Phnom Penh Leaving US as the Only Western Mission | By Sydney H Schanberg Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/butterflies-to-be-first-insects-on-us-endangered-list.html | Butterflies to Be First Insects on US Endangered List | By Bayard Webster | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/cable-work-ends-in-phone-fire-site-104000-lines-are-expected-to-be.html | CABLE WORK ENDS IN PHONE FIRE SITE | By Victor K McElheny | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/cambodia-rebels-said-to-pull-back-government-counter-attacks-near.html | CAMBODIA REBELS SAID TO PULL BACK | By David A Andelman Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/canada-involved-in-press-dispute-move-to-end-the-editions-of-time.html | CANADA INVOLVED IN PRESS DISPUTE | By William Borders Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/citizens-budget-unit-tells-city-to-cut-labor-costs-to-avert-fiscal.html | Citizens Budget Unit Tells City to Cut Labor Costs to Avert Fiscal Disaster | By Fred Ferretti | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/consumer-prices-climbed-by-06-during-february-costs-of-medical-and.html | CONSUMER PRICES CLIMBED BY 06 DURING FEBRUARY | By Edwin L Dale Jr Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/consumer-prices-climbed-by-06-during-february.html | CONSUMER PRICES CLIMBED BY 06 DURING FEBRUARY | By Edwin L Dale Jr Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/corporate-market-is-described-as-a-disaster-uncertainty-over-us.html | Corporate Market Is Described as a Disaster | By Vartanig G Vartan | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/counter-stocks-up-as-amex-dips-volume-advances-slightly-on-both.html | COUNTER STOCKS UP AS AMEX DIPS | By James J Nagle | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/critics-notebook-opera-in-europe-has-woes-too.html | Critics Notebook Opera in Europe Has Woes Too | By Harold C Schonberg | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/democratic-test-won-by-strauss-battle-for-head-of-partys-state.html | DEMOCRATIC TEST WON BY STRAUSS | By R W Apple Jr Special to The New York Times | RE 883-371 | 37820 B 6481 |

| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/dominion-textile-is-seeking-dhj-industries.html | Dominion Textile Is Seeking DHJ Industries | By Herbert Koshetz | RE 883-371 | 37820 | B 6481 |
|---|---|---|---|---|---|---|
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/dow-drops-548-to-764-midsession-rally-falters-dow-is-down-548-as.html | Dow Drops 548 to 764 Midsession Rally Falters | By Alexander R Hammer | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/electronic-device-said-to-cut-use-of-gas-and-other-fuels-electronic.html | Electronic Device Said to Cut Use of Gas and Other Fuels | By Gene Smith | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/electronic-device-said-to-cut-use-of-gas-and-other-fuels.html | Electronic Device Said to Cut Use of Gas and Other Fuels | By Gene Smith | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/expiration-near-on-campaign-act-citizens-group-says-some-will.html | EXPIRATION NEAR ON CAMPAIGN ACT | By Ben A Franklin Special to The New York Times | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/ford-likely-to-name-aide-in-spy-inquiries-ford-expected-to-name.html | Ford Likely to Name Aide in Spy Inquiries | By Nicholas M Horrock Special to The New York Times | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/ford-likely-to-name-aidein-spy-inquiries.html | Ford Likely to Name Aidein Spy Inquiries | By Nicholas M Horrock Special to The New York Times | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/forest-hills-otb-players-running-in-the-money-forest-hills-otb.html | Forest Hills OTB Players Running in the Money | By Murray Schumach | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/forest-hills-otb-players-running-in-the-money.html | Forest Hills OTB Players Running in the Money | By Murray Schumach | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/fuchsberg-staff-provided-offices-estimate-board-reluctantly.html | FUCHSBERG STAFF PROVIDED OFFICES | By Glenn Fowler | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/fund-crisis-imperils-wnet-school-for-minorities.html | Fund Crisis Imperils WNET School for Minorities | By Les Brown | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/gain-at-29billion-during-the-week-to-march-12-supply-of-money-in-a.html | Gain at 29Billion During the Week to March 12 | BY John H Allan | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/gerulaitis-victor-64-76.html | Gerulaitis Victor 64 76 | By Charles Friedman | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/governor-widens-drug-court-scope-carey-assigns-51-tribunals-to.html | GOVERNOR WIDENS DRUG COURT SCOPE | By Francis X Clines Special to The New York Times | RE 883-371 | 37820 | B 6481 |

| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/governor-widens-drug-court-scope.html | GOVERNOR WIDENS DRUG COURT SCOPE | By Francis X Clines Special to The New York Times | RE 883-371 | 37820 | B 6481 |
|---|---|---|---|---|---|---|
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/guard-who-lied-about-attica-may-be-disciplined-by-the-state.html | Guard Who Lied About Attica May Be Disciplined by the State | By Robert Hanley | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/house-democrats-vow-a-jobs-drive-to-ask-5billion-in-public-works.html | HOUSE DEMOCRATS VOW A JOBS DRIVE | By James M Naughton Special to The New York Times | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/house-farm-bill-passed-259162-measure-to-support-prices-would-cost.html | HOUSE FARM 8111 PASSED 259162 | By William Robbins Special to The New York Times | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/how-a-doctor-copes-his-fees-rise-with-expenses.html | How a Doctor Copes His Fees Rise With Expenses | By Seth S King Special to The New York Times | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/in-mexico-size-of-oil-reserves-kept-secret-size-of-oil-reserves.html | In Mexico Size of Oil Reserves Kept Secret | By Alan Riding Special to The New York Times | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/kenya-deeply-troubled-studies-killing-of-mp.html | Kenya Deeply Troubled Studies Killing of MP | By Charles Mohr Special to The New York Times | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/kissinger-in-aswan-again-relays-new-israeli-views.html | Kissinger in Aswan Again Relays New Israeli Views | By Bernard Gwertzman Special to The New York Times | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/kosygin-urges-windup-of-the-european-parley.html | Kosygin Urges Windup of the European Parley | By Christopher S Wren Special to The New York Times | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/lisbon-reds-seek-to-oust-centrists-from-coalition.html | Lisbon Reds Seek to Oust Centrists From Coalition | By Henry Giniger Special to The New York Times | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/maddoxmartin-feud-leads-to-yankeeranger-brawling-maddoxmartin-feud.html | MaddoxMartin Feud Leads To YankeeRanger Brawling | By Murray Crass Special to The New York Times | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/mannes-college-may-close-doors-will-discontinue-on-june-30-unless.html | MANNES COLLEGE MAY CLOSE DOORS | By Allen Hughes | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/market-place-yields-shrink-but-money-funds-grow.html | Market Place | By Robert Metz | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/mckissick-concedes-political-tie-in-soul-city-birth.html | McKissick Concedes Political Tie in Soul City Birth | By Wayne King Special to The New York Times | RE 883-371 | 37820 | B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/migrants-to-get-record-pay-raises-puerto-rican-farm-hands-in-jersey.html | MIGRANTS TO GET RECORD PAY RAISES | By Donald Janson | RE 883-371 | 37820 | B 6481 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/military-aid-for-vietnam-and-cambodia-no.html | Military Aid for Vietnam and Cambodia No | By Millicent Fenwick | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/montclair-operetta-club-in-50th-year.html | Montclair Operetta Club in 50th Year | By John S Wilson | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/more-lowerquality-beef-is-appearing-in-the-nations-markets.html | More LowerQuality Beef Is Appearing in the Nations Markets | By Will Lissner | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/murder-witness-flees-his-guards-figure-in-gangland-dispute-slips.html | MURDER WITNESS FLEES HIS GUARDS | By Mary Breasted | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/music-27-seasons-end-little-orchestra-society-drops-curtain-on.html | Music 27 Seasons End | By Donal Henahan | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/music-27-seasons-end.html | Music 27 Seasons End | By Donal Henahan | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/music-a-departure-at-philharmonic.html | Music A Departure at Philharmonic | By Harold C Schonberg | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/new-orleans-fighting-for-its-architecture.html | New Orleans Fighting for Its Architecture | By Paul Goldberger Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/nixon-ally-found-guilty-on-coast-c-arnholt-smith-convicted-on-two-c.html | NIXON ALLY FOUND GUILTY ON COAST | By Everett R Holles Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/notes-on-people-douglas-back-to-work-at-court.html | Notes on People | Laurie Johnston | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/notes-on-people.html | Notes on People | Laurie Johnston | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/oba-koso-is-a-joyful-musical.html | Oba Koso Is a Joyful Musical | By Mel Gussow | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/oil-consumers-endorse-us-plan-on-price-floor-oil-consumers-endorse.html | Oil Consumers Endorse US Plan on Price Floor | By Clyde H Farnsworth Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/oil-consumers-endorse-us-plan-on-price-floor.html | Oil Consumers Endorse US Plan on Price Floor | By Clyde H Farnsworth Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/opera-selva-traviata.html | Opera Selva Traviata | By Raymond Ericson | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/oregon-state-central-mich-eliminated-indiana-and-kentucky-take-ncaa.html | Oregon State Central Mich Eliminated | By Gordon S White Jr | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/pact-ends-doctor-strike-staffs-return-to-hospitals-agreement.html | Pact Ends Doctor Strike Staffs Return to Hospitals | By Peter Kihss | RE 883-371 | 37820 B 6481 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/pact-ends-doctor-strike-staffs-return-to-hospitals.html | Pact Ends Doctor Strike Staffs Return to Hospitals | By Peter Kihss | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/panel-finds-an-overuse-of-laxatives.html | Panel Finds an Overuse of Laxatives | By Harold M Schmeck Jr Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/parentschildren-road-to-normalcy-for-cleftpalate-child.html | PARENTSCHILDREN | By Richard Flaste | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/people-and-business-equitable-life-names-new-chief.html | People and Business | Douglas W Cray | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/people-in-sports-wepners-hunch-bet-on-501-horse-clicks.html | People in Sports | Al Harvin | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/plan-for-development-in-bronx-is-greeted-coolly.html | Plan for Development in Bronx Is Greeted Coolly | By Steven R Weisman | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/possibility-of-impropriety-stirs-senate-to-delay-confirming-2-carey.html | Possibility of Impropriety Stirs Senate To Delay Confirming 2 Carey Nominees | By Alfonso A Narvaez Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/potato-futures-show-a-decline-cash-prices-continue-long-drop-in.html | POTATO FUTURES SHOW A DECLINE | By Elizabeth M Fowler | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/puerto-rican-migrants-win-record-pay-raises.html | Puerto Rican Migrants Win Record Pay Raises | By Donald Janson | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/queens-police-officer-is-indicted-in-theft-of-money-in-heroin-raid.html | Queens Police Officer Is Indicted In Theft of Money in Heroin Raid | By Marcia Chambers | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/rebates-spreading-but-not-all-in-business-are-enthusiastic-rebates.html | Rebates Spreading but Not All In Business Are Enthusiastic | By Reginald Stuart | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/refugees-tell-of-attack-on-their-caravan-refugees-tell-of-assaults.html | Refugees Tell of Attack on Their Caravan | By Bernard Weinraub Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/refugees-tell-of-attack-on-their-caravan.html | Refugees Tell of Attack on Their Caravan | By Bernard Weinraub Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/restaurant-reviews-hunan-extends-domain-to-bleecker-st-and-offers.html | Restaurant Reviews | By John Canaday | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/rheingold-workers-drink-to-a-year-of-new-life.html | Rheingold Workers Drink to a Year of New Life | By Ronald Smothers | RE 883-371 | 37820 B 6481 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/rockefeller-joins-effort-to-ease-relations-with-gop-senators.html | Rockefeller Joins Effort to Ease Relations With GOP Senators | By Marjorie Hunter Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/sabres-conquer-rangers-63-rangers-defeated-by-sabres-6-to-3.html | Sabres Conquer Rangers 63 | By Parton Keese Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/saigon-bracing-for-major-battle-south-in-a-race-with-north-to.html | SAIGON BRACING FOR MAJOR BATTLE | By Drew Middleton | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/saigon-bracing-for-major-battle.html | SAIGON BRACING FOR MAJOR BATTLE | By Drew Middleton | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/senate-move-on-to-end-saigon-aid-bipartisan-bill-would-cut-off-all.html | SENATE MOVE ON TO END SAIGON AID | By John W Finney Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/senate-rewrites-tax-bill-adding-pensioners-grant-senate-rewrites.html | Senate Rewrites Tax Bill Adding Pensioners Grant | By Eileen Shanahan Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/senate-rewrites-tax-bill-adding-pensioners-grant.html | Senate Rewrites Tax Bill Adding Pensioners Grant | By Eileen Shanahan Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/south-vietnamese-evacuation-of-northern-regions-pressed-most.html | SOUTH VIETNAMESE EVACUATION OF NORTHERN REGIONS PRESSED MOST CIVILIANS FLEE FROM HUE | By Malcolm W Browne Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/stein-clears-rockefeller-of-a-nursinghome-taint.html | Stein Clears Rockefeller Of a NursingHome Taint | By John L Hess | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/terrorist-plot-broken-argentina-says.html | Terrorist Plot Broken Argentina Says | By Jonathan Kandell Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/the-pop-life-after-film-where-for-the-who.html | The Pop Life | By John Rockwell | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/the-scary-illegal-kiwi-flip.html | The Scary Illegal Kiwi Flip | Red Smith | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/the-submarine-story-in-the-nation.html | The Submarine Story | By Tom Wicker | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/tigers-victors-8667-over-s-carolina-princeton-oregon-victors.html | Tigers Victors 8667 Over S Carolina | By Thomas Rogers | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/vegetarianism-growing-way-of-life-especially-among-the-young.html | Vegetarianism Growing Way of Life Especially Among the Young | By Judy Klemesrud | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/when-father-who-deserts-has-to-pay.html | When Father Who Deserts Has to Pay | By Lacey Fosburgh Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/winter-in-alaska-coping-with-the-cold-is-a-way-of-life.html | Winter in Alaska Coping With the Cold Is a Way of Life | By Andrew H Malcolm | RE 883-371 | 37820 B 6481 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/witness-persists-in-fort-lee-trial-insists-company-executives.html | WITNESS PERSISTS IN FORT LEE TRIAL | By Frank J Prial Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/witness-unable-to-identify-2-at-attica.html | Witness Unable to Identify 2 at Attica | Michael T Kaufman Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/21/1975 | https://www.nytimes.com/1975/03/21/archives/wood-field-and-stream-feast-in-baham-as-is-wahoo-snapper.html | Wood Field and Stream Feast In Bahamas Is Wahoo Snapper | By Nelson Bryant Special to The New York Times | RE 883-371 | 37820 B 6481 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/2-children-sought-in-17state-alarm-sister-and-brother-abducted-by.html | 2 CHILDREN SOUGHT IN 17STATE ALARM | By Paul L Montgomery | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/3-politicians-named-in-nursinghome-testimony-interest-in-25-homes.html | 3 Politicians Named in NursingHome Testimony | By Edith Evans Asbury Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/6th-earth-day-loses-ont-to-springs-1st-music-day.html | 6th Earth Day Loses Out to Springs 1st | By Lee Dembart | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/a-growing-cloud-of-fear-darkens-brooklyn-project-peril-in-the.html | A Growing Cloud of Fear Darkens Brooklyn Project | By Joseph B Treaster | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/a-painless-recession-at-some-restaurants.html | A Painless Recession At Some Restaurants | By Nadine Brozan | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/a-private-tour-of-offices-for-careys-staff-on-the-inside.html | A Private Tour of Offices for Careys Staff | By Maurice Carroll Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/advance-shown-by-grain-futures-soybean-prices-also-climb-potatoes.html | ADVANCE SHOWN BY GRAIN FUTURES | By Elizabeth M Fowler | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/aladdins-genie-greets-iranian-new-year-here-50000-are-imported-here.html | Aladdins Genie Greets Iranian New Year Here | By Israel Shenker | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/alex-stocks-dip-0tc-irregular-market-index-off-009-point-as-trading.html | AMEX STOCKS DIP OTC IRREGULAR | By James J Nagle | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/amnesty-and-calley.html | Amnesty and Calley | By Daniel J Kornstein | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/antiquesnow-3-centers-second-ave-establishment-opens-sunday-draws.html | Antiques Now 3 Centers | By Rita Reif | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/argentine-toll-16-in-2day-violence-terrorism-linked-to-rumors-of.html | ARGENTINE TOLL 16 IN 2DAY VIOLENCE | By Jonathan Kandell Special to The New York Times | RE 883-369 | 37820 B 6479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/army-to-deep-nw-ayer-as-its-advertising-agency-leads-to-review.html | Army to Keep NW Ayer As Its Advertising Agency | By Philip H Dougherty Special to The New York Times | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/artjohn-walker-changes-his-style-britons-new-paintings-now-are.html | Art John Walker Changes His Style | By John Russell | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/attica-defense-loses-on-rockefeller-the-third-man.html | Attica Defense Loses on Rockefeller | By Michael T Kaufman Special to The New York Times | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/bayonne-cheers-a-hometown-product-good-luck-chuck.html | Bayonne Cheers a Hometown Product | By Joseph F Sullivan Special to The New York Times | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/books-of-the-times-that-florentine-family.html | Books of The Times | By Alden Whitman | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/bridge-8-teams-vie-for-semifinals-in-vanderbilt-knockout-play.html | Bridge | By Alan Truscott Special to The New York Times | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/butler-describes-view-from-the-pantry-has-doubts-on-career.html | Butler Describes View From the Pantry | By Tom Buckley | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/cab-officials-differ-on-inquiry-acting-and-former-chairmen-deny.html | CAB OFFICIALS DIFFER ON INQUIRY | By David Burnham Special to The New York Times | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/callender-quits-urban-coalition-headed-group-since-it-was-formed-8.html | CALLENDER QUITS URBAN COALITION | By Thomas P Ronan | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/cambodian-cabinet-shuffled-slightly-rumors-grow-on-lon-nols.html | Cambodian Cabinet Shuffled Slightly Rumors Grow on Lon Nols Departure | By David A Andelman Special to The New York Times | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/carrillo-centenary-marked-by-carnegie.html | CARRILLO CENTENARY MARKED BY CARNEGIE | Allen Hughes | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/church-musiclowkeyed-importance-of-music.html | Church Music LowKeyed | By Eleanor Blau | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/city-asks-for-federal-aid-to-get-cash-in-30-days-us-and-local.html | City Asks for Federal Aid To Get Cash in 30 Days | By Fred Ferretti | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/clurman-urges-reshaped-arts-council.html | Clurman Urges Reshaped Arts Council | By Grace Glueck | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/coded-cards-secure-big-share-in-businessprotection-systems-coded.html | Coded Cards Secure Big Share In BusinessProtection Systems | By Rita Reif | RE 883-369 | 37820 | B 6479 |

| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/coletti-an-italian-ace-is-foiled-in-international-fencing-here.html | Coletti an Italian Ace Is Foiled In International Fencing Here | By Michael Strauss | RE 883-369 | 37820 | B 6479 |
|---|---|---|---|---|---|---|
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/coliseum-show-offers-finished-crafts-now-varied-crowd.html | Coliseum Show Offers Finished Crafts Now | By Lisa Hammel | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/congress-looks-beyond-the-easter-recess-delay-to-midapril-is-now.html | Congress Looks Beyond the Easter Recess | By John W Finney Special to The New York Times | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/connors-taylor-kodes-gerulaitis-in-semifinals-4-seeded-players-in.html | Connors Taylor Kodes Gerulaitis in Semifinals | By Robin Herman | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/cordero-to-face-hearing-on-foul-correction-draws-8.html | Cordero to Face Hearing On Foul | By Joe Nichols | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/degomorrahization.html | Degomorrahization | By Seymour B Durst | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/democrats-avert-clash-at-parley-action-on-amendment-for-women-and.html | DEMOCRATS AVERT CLASH AT PARLEY | By R W Apple Jr Special to The New York Times | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/doctors-are-joining-services-to-avoid-malpractice-insurance-costs.html | Doctors Are Joining Services to Avoid Malpractice Insurance Costs | By Everett R Holles Special to The New York Times | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/donovan-resigns-hearing-set-on-charge-knicks-tampered-hearing-set.html | Donovan Resigns | By Sam Goldaper | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/famine-speeds-somalias-drive-to-resettle-nomads-in-communes-many.html | Famine Speeds Somalias Drive to Resettle Nomads in Communes | By Thomas A Johnson Special to The New York Times | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/fighting-erupts-west-of-saigon-base-camp-lost-communists-seize-a.html | FIGHTING ERUPTS WEST OF SAIGON BASE CAMP LOST | By Bernard Weinraub Special to The New York Times | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/ford-may-sign-strip-mine-bill-but-tells-coal-executives-production.html | FORD MAY SIGN STRIP MINE BILL | By Ben A Franklin Special to The New York Times | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/guide.html | GOING OUT Guide | Howard Thompson | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/harassed-lisbon-party-may-quit-race-no-conservative-faction.html | Harassed Lisbon Party May Quit Race | By Henry Giniger Special to The New York Times | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/hoosiers-speed-seen-decisive-in-ncaa-indiana-is-picked-to-beat.html | Hoosiers Speed Seen Decisive in NCAA | By Gordon S White Jr Special to The New York Times | RE 883-369 | 37820 | B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/hospitals-back-to-normal-strike-effect-called-mixed-house.html | Hospitals Back to Normal Strike Effect Called Mixed | By David Bird | RE 883-369 | 37820 | B 6479 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/identification-apparatus-relies-on-body-vibration-permanent-pest.html | Identification Apparatus Relies on Body Vibration | By Stacy V Jones Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/iraq-planning-15billion-oil-development-outlook-is-changed.html | Iraq Planning 15Billion Oil Development | By Juan de Onis Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/italy-to-abolish-curbs-on-imports-credit-restrictions-to-be.html | ITALY TO ABOLISH CURBS ON IMPORTS | By Paul Hofmann Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/jelly-roll-theme-for-jazz-repertory.html | JELLY ROLL THEME FOR JAZZ REPERTORY | John S Wilson | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/jorge-morel-heard-in-a-guitar-recital.html | JORGE MOREL HEARD IN A GUITAR RECITAL | Raymond Ericson | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/joyriding-soviet-engineer-is-called-spy-arrived-3-years-ago.html | Joyriding Soviet Engineer Is Called Spy | By Robert Hanley | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/kissinger-efforts-focus-on-a-territorial-question-kissinger.html | Kissinger Efforts Focus On a Territorial Question | By Bernard Gwertzman Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/market-place-keogh-plans-offering-more-choices.html | Market Place | By Robert Metz | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/meskill-nomination-as-judge-approved-by-a-senate-panel-meskill.html | Meskill Nomination As Judge Approved By a Senate Panel | By Martin Tolchin Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/miller-dances-get-a-musical-boost.html | MILLER DANCES GET A MUSICAL BOOST | Anna Kisselgoff | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/new-boston-plan-said-to-cut-busing-experts-vow-proposal-will.html | NEW BOSTON PLAN SAID TO CUT BUSING | By John Kifner Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-bayonne-cheers-a-hometown-product-good-luck-chuck.html | Bayonne Cheers a Hometown Product | By Joseph F Sullivan Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-butler-describes-view-from-the-pantry-butlers-in.html | Butler Describes View From the Pantry | By Tom Buckley | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-churchmusiclowkeyed-importance-of-music.html | Church Music LowKeyed | By Eleanor Blau | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-city-asks-for-federal-aid-to-get-cash-in-30-days.html | City Asks for Federal Aid To Get Cash in 30 Days | By Fred Ferretti | RE 883-369 | 37820 B 6479 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-congress-looks-beyond-the-easter-recess.html | Congress Looks Beyond the Easter Recess | By John W Finney Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-fighting-erupts-west-of-saigon-base-camp-lost.html | FIGHTING ERUPTS WEST OF SAIGON BASE CAMP LOST | By Bernard Weinraub Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-jersey-school-aide-warns-on-tenure-for-parttimers.html | Jeisey School Aide Warns on Tenure For PartTimers | By Donald Janson Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-kidnapped-girl-11brother-6-are-sought-in-a-17state.html | Kidnapped Girl 11 Brother 6 Are Sought in a 17State Alarm | By Paul L Montgomery | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-kissinger-efforts-focus-on-a-territorial-question.html | Kissinger Efforts Focus On a Territorial Question | By Bernard Gwertzman Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-meskill-backed-for-us-bench-senate-panel-approves.html | MESKILL BACKED FOR US BENCH | By Martin Tolchin Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-new-boston-plan-said-to-cut-busing-experts-vow.html | NEW BOSTON PLAN SAID TO CUT BUSING | By John Kifner Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-puerto-rico-pays-heavily-for-mainlands-recession.html | Puerto Rico Pays Heavily For Mainlands Recession | By Michael Stern Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-road-out-of-hue-long-nighmare-as-thousands-flee.html | ROAD OUT OF HUE LONG NIGHTMARE | By Malcolm W Browne Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-selecting-judges-after-all-the-debate-is-still-an.html | Selecting Judges After All the Debate Is Still an Inexact Thing | By Tom Goldstein | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-senate-is-ready-to-pass-tax-cut-of-30billion.html | SENATE IS READY TO PASS TAX CUT OF 30BILLION | By Eileen Shanahan Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-sutton-says-he-paid-fee-for-cash-in-fort-lee-plot.html | Sutton Says He Paid Fee For Cash in Fort Lee Plot | By Frank J Prial Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/new-jersey-pages-us-officials-say-they-lack-data-on-war.html | US Officials Say They Lack Data on War | By Leslie H Gelb Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/nhls-worst-team-provides-capital-punishment-for-its-fans-its.html | NHLs Worst Team Provides Capital Punishment for Its Fans | By Gerald Eskenazi Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/nit-conducts-its-semifinals-here-today-semifinals-set-today-in-ni.html | NIT Conducts Its Semifinals Here Today | By Thomas Rogers | RE 883-369 | 37820 B 6479 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/notes-on-people-richardson-in-good-form-meets-queen.html | Notes on People | Laurie Johnston | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/opera-new-in-turandot.html | Opera Newin Turandot | By Donal Nenahan | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/opera-wagner-at-met-ehrling-conducts-new-goetterdaemmerung.html | Opera Wagner at Met | By Harold C Schonberg | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/pasadena-birthplace-of-the-rose-parade-fights-decay-unemployment.html | Pasadena Birthplace of the Rose Parade Fights Decay Unemployment and Smog | By Jon Nordheimer Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/people-and-business-vws-us-plant-idea-dismissed.html | People and Business | Douglas W Cray | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/phillips-in-a-deal-with-oil-shale-corp-bohack-corporation-and.html | Phillips in a Deal With Oil Shale Corp | By Herbert Koshetz | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/program-archive-for-tv-proposed-film-institute-head-fears-a-loss-of.html | PROGRAM ARCHIVE FOR TV PROPOSED | By Les Brown | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/puerto-rico-pays-heavily-for-mainlands-recession-puerto-rico-is.html | Puerto Rico Pays Heavily For Mainlands Recession | By Michael Stern Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/red-gains-at-saigon-seen-as-key-to-a-victory-drive-us-military.html | Red Gains at Saigon Seen As Key to a Victory Drive | By Drew Middleton | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/red-gains-in-portugal-upsetting-leftists-groups-in-rest-of-europe.html | Red Gains in Portugal Upsetting Leftists Groups in Rest of Europe | By Flora Lewis Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/road-out-of-hue-long-nightmare-as-thousands-flee-south-highway-is.html | ROAD OUT OF HUE LONG NIGHTMARE | By Malcolm W Browne Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/rotterdams-port-faltering-tonnage-cut-by-oil-curbs-and-recession.html | Rotterdams Port Faltering | By Paul Kemezis Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/screen-boring-arnold.html | Screen Boring Arnold | Lawrence Van Gelder | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/seamine-rivals-did-not-suspect-sub-a-little-unusual.html | SeaMine Rivals Did Not Suspect Sub | By Bayard Webster | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/selecting-judges-after-all-the-debate-is-still-an-inexact-thing.html | Selecting Judges After All the Debate Is Still an Inexact Thing | By Tom Goldstein | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/senate60-to-29-passes-tax-cut-of-292billion-adopts-proviso-to-end.html | SENATE 60 TO 29 PASSES TAX CUT OF 292BILLION | By Eileen Shanahan Special to The New York Times | RE 883-369 | 37820 B 6479 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/shop-talk-and-hows-our-little-guppy-today.html | SHOP TALK | By Ruth Robinson | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/stankiewiczs-sculpture-strong-and-bold.html | Stankiewiczs Sculpture Strong and Bold | By Hilton Kramer | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/stocks-weaken-on-profit-taking-prices-decline-for-fourth.html | STOCKS WEAKEN ON PROFIT TAKING | By Alexander R Hammer | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/suit-against-avis-dropped-by-sec-suit-against-avis-dropped-by-sec.html | Suit Against Avis Dropped by SEC | By Robert J Cole | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/the-mummys-flight-observer.html | The Mummys Flight | By Russell Baker | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/the-shah-ii-authority.html | The Shah II Authority | By C L Sulzberger | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/thousands-cheer-as-ma-bell-puts-her-rings-back-on.html | Thousands Cheer as Ma Bell Puts Her Rings Back On | By Deirdre Carmody | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/u-s-aide-cites-great-progress-in-cancer-fight-disputing-critics.html | US Aide Cites Great Progress in Cancer Fight Disputing Critics | By Jane E Brody Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/us-officials-say-they-lack-data-on-war-us-aides-charge-lack-of-data.html | US Officials Say They Lack Data on War | By Leslie H Gelb Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/what-eleanor-did.html | What Eleanor Did | By Humphry Osmond | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/writ-is-set-aside-on-nursing-homes-ruling-lets-state-transfer-aged.html | WRIT IS SET ASIDE ON NURSING HOMES | By John L Hess | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/writer-says-he-met-with-f-b-1-but-denies-seeing-miss-hearst-scott.html | Writer Says He Met With FBI but Denies Seeing Miss Hearst | By Lacey Fosburgh Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/yankees-chide-martin-for-beanball-tactics-players-targets-not-pilot.html | Yankees Chide Martin For BeanBall Tactics | By Murray Chass Special to The New York Times | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/yellow-baby-is-its-name-its-a-yellow-watermelon.html | Yellow Baby Is Its NameIts a Yellow Watermelon | By Georgia Dullea | RE 883-369 | 37820 B 6479 |
| 3/22/1975 | https://www.nytimes.com/1975/03/22/archives/youth-sentenced-in-fire-fatal-to-6-gang-leader-had-set-blaze-to.html | YOUTH SENTENCED IN FIRE FATAL TO 6 | By Max H Seigel | RE 883-369 | 37820 B 6479 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/1975-transam-will-lack-glamour-of-past-but-still-may-turn-into-an.html | 1975 TransAm Will Lack Glamour of Past But Still May Turn Into an Exciting Series | By Phil Pash | RE 883-370 | 37820 B 6480 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/2-fencing-competitors-cut-from-separate-molds.html | 2 Fencing Competitors Cut From Separate Molds | By Michael Strauss | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/3piece-suits-not-women-scarce-at-a-law-parley.html | 3Piece Suits Not Women Scarce at a Law Parley | By Lesley Oelsner Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/76-sailing-race-to-recall-spirit-of-64.html | 76 Sailing Race to Recall Spirit of 64 | By Wilbur A Hollander | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/8-health-bills-including-a-plan-for-flu-are-offered-by-carey.html | 8 Health Bills Including a Plan For Flu Are Offered by Carey | By Alfonso A Narvaez Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/8-more-are-shot-to-death-in-argentina.html | 18 More Are Shot to Death in Argentina | By Jonathan Sandall Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/a-fight-for-the-fans-of-marcus-welby.html | A Fight for the Fans of Marcus Welby | Robert Lipsyte | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/a-former-house-painter-works-at-being-effective-congressman.html | A Former House Painter Works At Being Effective Congressman | By Richard D Lyons Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/a-kibbutz-acts-to-revive-israelis-volunteer-spirit.html | A Kibbutz Acts to Revive Israelis Volunteer Spirit | By Henry Kamm Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/a-massive-novel-of-peruvian-realities-conversation-in-the-cathedral.html | A massive novel of Peruvian realities | By Suzanne Jill Levine | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/a-tenth-and-second-novel.html | A tenth and second novel | By Saul Maloff | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/a-think-tank-for-conservatives.html | A Think Tank for Conservatives | By Steven Rattner | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/a-wildeyed-son-of-a-bitch-with-a-glass-in-his-hand.html | A wildeyed son of a bitch with a glass in his hand | By J D OHara | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/abortion-argued-around-the-world-abortion-a-question-fiercely.html | Abortion Argued Around the World | By Nan Rorertson Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/albert-expects-a-tax-bill-to-go-to-ford-this-week-albert-expects.html | Albert Expects a Tax Bill To Go to Ford This Week | By Nancy Hicks Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/alternatives-to-prison.html | Alternatives to Prison | By John D Ehrlichman | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/andersoncolumn-libel-case-due-trial.html | AndersonColumn Libel Case Due Trial | By Ben A Franklin Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/annual-reports-acquire-a-new-look-10k-report-and-better-breakouts-a.html | Annual Reports Acquire a New Look | By Lewis D Gilbert | RE 883-370 | 37820 B 6480 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/apartment-vegetables.html | Apartment Vegetables | By Marcia Frierdich | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/arab-nationalism-must-be-dealt-with-some israelis-now-think-the.html | Arab Nationalism Must Be Dealt With | By Naomi Shepherd | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/arf-at-rutgers-a-response-to-environment.html | Art At Rutgers A Response to Environment | By Piri Halasz Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/art-notes-last-of-the-bigtime-internationals last-bigtime.html | Art Notes Last of the BigTime Internationals | By Grace Glueck | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/art-view-a-master-of-chromatic-subtlety.html | ART VIEW | Hilton Kramer | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/article-4-no-title-the-nation-senates-idea-of-a-tax-cut-is.html | The Nation | J M Landay and Eugene Lichtenstein | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/article-5-no-title-the-nation-the-old-unresolved-issue-of.html | The Nation | By Leslie H Gelb | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/article-7-no-title-arafat.html | Article 7  No Title | By David Holden | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/as-inflation-slows-some-prices-fall-lowcost-shops-reduced-quality.html | As Inflation Slows Some Prices Fall | By H J Maidenberg | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/asa-bushnell-dies-in-princeton-led-college-athletic-association.html | Asa Bushnell Dies in Princeton Led College Athletic Association | By Steve Cady | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/beame-naming-advisory-panel-on-culture-plans-new-agency-says-he.html | Beame Naming Advisory Panel On Culture Plans New Agency | By Steven R Weisman | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/big-game-from-small-boats-no-impossible-dream-white-marlin-and.html | Big Game From Small Boats No Impossible Dream | By Al Ristori | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/black-repertory-troupe-is-coping-with-success.html | Black Repertory Troupe Is Coping With Success | By Ronald Smothers | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/brazils-reforms-now-seem-uncertain.html | Brazils Reforms Now Seem Uncertain | By Marvine Howe | RE 883-370 | 37820 B 6480 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/bridge-remember-the-merrimac.html | BRIDGE | Alan Truscott | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/broadcast-notes-how-come-so-many-reruns.html | Broadcast Notes How Come So Many Reruns | By Les Brown | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/brokers-fees-higher-since-pricefixing-suit-manhattan-brokers-fees.html | Brokers Fees Higher Since PriceFixing Suit | By Janice Maruca | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/cahill-assailed-on-20000-job-cahill-under-fire-over-prudential-post.html | Cahill Assailed On 20000 Job | By Ronald Sullivan Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/california-acts-on-auto-emission-defies-us-by-pushing-for-tough.html | CALIFORNIA ACTS ON AUTO EMISSION | By Gladwin Hill Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/california-acts-on-auto-emission.html | CALIFORNIA ACTS ON AUTO EMISSION | By Gladwin Hill Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/camera-view-without-shadows-without-shadows.html | CAMERA VIEW | Robert J Salgado | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/cancun-construction-boots-in-the-footsteps-of-mayan-kings-in-the.html | Cancun Construction Boots in the Footsteps of Mayan Kings | By David M Alpern | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/candy-bar-makers-dont-want-weight-on-wrapper.html | Candy Bar Makers Dont Want Weight on Wrapper | By Will Lissner | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/cars-the-cost-of-rebates-industry-views-the-150million-well-spent.html | Cars The Cost of Rebates | By Robert Irvin | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/chess-turning-point.html | CHESS | Robert Byrne | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/clue-to-cancer-found-in-breast-fluid.html | Clue to Cancer Found in Breast Fluid | By Jane Brody Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/college-fraud-units-assist-consumers.html | College Fraud Units Assist Consumers | By Wendy Schuman | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/communists-take-3-more-key-towns-and-press-on-hue-swiftly-advancing.html | COMMUNISTS TAKE 3 MORE KEY TOWNS AND PRESS ON HUE | By Malcolm W Browne Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/concert-carter-duo-in-premiere.html | Concert Carter Duo in Premiere | By Raymond Ericson | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/congress-has-second-thoughts-on-the-power-of-outside-money-the.html | Congress Has Second Thoughts on the Power of Outside Money | By Edwin L Dale Jr | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/connecticut-jails-are-filling-up-again-after-court-ruling-that.html | Connecticut Jails Are Filling Up Again After Court Ruling That Released 200 | By Lawrence Fellows Special to The New York Times | RE 883-370 | 37820 B 6480 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/connors-and-gerulaitis-gain-ipa-net-final.html | Connors and Gerulaitis Gain IPA Net Final | By Charles Friedman | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/cordero-suspended-for-7-days.html | Cordero Suspended For 7 Days | By Joe Nichols | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/created-in-1836-by-capt-hazelton-seaman-the-barnegat-sneakbox-was.html | Created in 1836 by Capt Hazelton Seaman the Barnegat Sneakbox Was Specifically Designed for the Market Gunners of that Era | By Zack Taylor | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/cuban-exiles-talk-less-of-return-more-of-future-here.html | Cuban Exiles Talk Less of Return More of Future Here | By B Drummond Ayres Jr Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/dance-view-the-new-improved-hans-van-manen.html | DANCE VIEW | Clive Barnes | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/davern-and-wilber-team-on-jazz-bill.html | DAVERN AND WILBER TEAM ON JAZZ BILL | John S Wilson | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/days-are-numbered-for-a-white-elephant-days-are-numbered-for-a.html | Days Are Numbered For a White Elephant | By John Canaday | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/deaths-in-attempted-jail-break-in-texas-still-largely-a-mystery.html | Deaths in Attempted Jail Break In Texas Still Largely a Mystery | By James P Sterba Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/design-the-ala-awards-housing-in-tune-with-the-times.html | Design The AIA awards | By Norma Skurka | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/diary-of-a-soap-opera-wash-out-diary-of-a-soap-opera-wash-out.html | Diary of a Soap Opera Wash Out | By Charles Dizenzo | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/dining-out-in-new-jersey.html | Dining Out in New jersey | By Jean Hewitt | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/direct-hits-halt-cambodia-airlift-suspension-set-for-at-least-a-day.html | DIRECT HITS HALT CAMBODIA AIRLIFT | By David A Andelman Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/discomforting-fragments-of-an-uncomfortable-mind.html | Discomforting fragments of an uncomfortable mind | By George Levine | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/dispirit-of-76-a-bicentennial-divided-against-itself-the.html | Dispirit of 76 A Bicentennial Divided Against Itself | By Robert Sherrill | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/easter-1975-denims-and-tshirts.html | Easter 1975 Denims and TShirts | By Colleen Sullivan | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/ecologies-of-the-finite-and-the-infinite.html | Ecologies of the finite and the infinite | By Herbert Leibowitz | RE 883-370 | 37820 B 6480 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives-egyptians-place-blame-on-israel-insistence-on-an-immediate.html | EGYPTIANS PLACE BLAME ON ISRAEL | By Henry Tanner Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives-epilogue-a-glance-back-at-some-major-stories-the-lecturers-a-little.html | Epilogue | Joyce Jensen | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives-exhibit-traces-the-saga-of-america.html | Exhibit Traces the Saga of America | By David Shirey Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives-exskipper-talks-of-the-ideal-boat-exskippers-dream-boat-would-be.html | ExSkipper Talks Of the Ideal Boat | By Frank T Moss | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives-familiar-name-returns-to-run-ox-ridge-show.html | Familiar Name Returns To Run Ox Ridge Show | By Ed Corrigan | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives-family-medicine-returning-as-specialty.html | Family Medicine Returning as Specialty | By Lawrence C Levy Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives-fashion-for-big-girls.html | Fashion | By Patricia Peterson | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives-fbi-reportedly-harassed-radicals-after-spy-program-ended.html | FBI Reportedly Harassed Radicals After Spy Program Ended | By John M Crewdson Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives-felony-murder-here-rose-sharply-in-74-slayings-by-strangers.html | Felony Murder Here Rose Sharply in 74 | By Selwyn Raab | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives-film-view-who-says-they-dont-make-b-movies.html | FILM VIEW | Vincent Canby | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives-fishing-fun-the-lure-that-attracts-most-boatmen.html | Fishing Fun The Lure That Attracts Most Boatmen | By Nelson Bryant | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives-followup-4-on-the-news-the-right-to-teach-newspaper-birth.html | FollowUp on The News | Richard Haitch | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives-food-after-the-easter-bunny.html | Food | By Craig Claiborne With Pierre Franey | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives-food-news-breads-rich-and-unusual.html | Food News | By Helen P Silver Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives-for-passover-the-haggadah-comes-outin-3500-varieties.html | For Passover the Haggadah Comes Outin 3500 Varieties | By Israel Shenker | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives-for-skaters-and-skiers.html | For skaters And skiers | By Jack Savercool | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives-fort-lee-trial-witness-denies-bribe-plan-for-zoning-changes.html | Fort Lee Trial Witness Denies Bribe Plan for Zoning Changes | By Frank J Prial Special to The New York Times | RE 883-370 | 37820 B 6480 |

| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/four-late-scores-win-for-wings-wings-down-rangers.html | Four Late Scores Win for Wings | By Parton Keese Special to The New York Times | RE 883-370 | 37820 | B 6480 |
|---|---|---|---|---|---|---|
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/friars-princeton-reach-nit-final-providence-princeton-in-nit-final.html | Friars Princeton Reach NIT Final | By Sam Goldaper | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/futures-trading-in-home-mortgages.html | Futures Trading In Home Mortgages | By Elizabeth M Fowler | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/garden-lectures-are-offered.html | Garden Lectures Are Offered | By Ania Savage Special to The New York Times | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/garden.html | AROUND THE Garden | Joan Lee Faust | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/gifts-to-colleges-steady-for-year-support-failed-to-increase-for-2d.html | GIFTS TO COLLEGES STEADY FOR YEAR | By Gene I Maeroff | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/ginger-baker-back-with-gurvitz-army.html | GINGER BAKER BACK WITH GURVITZ ARMY | Ian Dove | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/good-dance-book-for-nonexperts-good-dance-books-for-nonexperts.html | Good Dance Books For NonExperts | By Anna Kisselgoff | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/gop-losing-grip-on-westchester-democrats-gained-control-of-3.html | GOP LOSING GRIP ON WESTCHESTER | By James Feron Special to The New York Times | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/governor-assails-report-on-city-pension-systems.html | Governor Assails Report on City Pension Systems | By Thomas P Ronan | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/guest-view-a-rare-russian-confession.html | GUEST VIEW | Mario Smiraldo | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/guest-view-a-towering-icy-macbeth.html | GUEST VIEW | Benedict Nightingale | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/haldeman-admits-error-over-tapes-says-they-should-have-been.html | HALDEMAN ADMITS ERROR OVER TAPES | By Emanuel Perlmutter | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/handball-queen-entered-in-mens-4wall-tourney.html | Handball Queen Entered In Mens 4Wall Tourney | By Lena Williams | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/harvey-swados-the-guest-word.html | Harvey Swados | By Hilton Kramer | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/headliners-once-more-a-cop-mr-ervins-opinion-presidential-review.html | Headliners | Gary Hoenig | RE 883-370 | 37820 | B 6480 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/hearing-set-on-air-pollution.html | Hearing Set on Air Pollution | By Mary C Churchill Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/hearing-to-consider-a-damless-park-in-tocks-region.html | Hearing to Consider a Damless Park in Tocks Region | By Donald Janson Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/heinz-medjimorec-gives-piano-recital.html | HEINZ MEDJIMOREC GIVES PIANO RECITAL | John Rockwell | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/hockeys-hall-of-fame.html | Hockeys Hall Of Fame | By Tim Moriarty Avon Books 150 | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/home-clinic-catchup-week-for-questions-home-clinic-catchup-week.html | Home Clinic | Bernard Gladstone | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/homegrown-food-setting-a-trend.html | HomeGrown Food Setting a Trend | By Mildred Jailer | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/how-to-argue-with-the-conductor.html | How to Argue With The Conductor | By Hans Fantel | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/hunter-tries-to-be-one-of-the-guyssucceeds.html | Hunter Tries to Be One Of the Guys Succeeds | By Murray Chass Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/ideas-trends-social-security-is-for-widowers-too-a-new-common.html | Ideas  Trends | Donald Johnston and Caroline Rand Herron | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/including-a-ride-on-a-large-elephant-named-rosebud.html | Including a ride on a large elephant named Rosebud | By Robert M Strozier | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/it-chased-a-band-of-trotskyites-31-years-the-fbis-appetite-for-very.html | It Chased a Band of Trotskyites 31 Years | By Nicholas M Horrock | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/it-is-mr-fords-move-executive-privilege-may-be-an-issue-again.html | It Is Mr Fords Move | By Anthony Lewis | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/its-time-to-begin-the-annual-lawn-care-ritual.html | Its Time to Begin the Annual Lawn Care Ritual | By Fred L Marshall | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/janet-soares-group-dances-four-works.html | JANET SOARES GROUP DANCES FOUR WORKS | Don McDonagh | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/jazz-pianist-to-slow-pace.html | Jazz Pianist to Slow Pace | By John S Wilson Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/jipcho-takes-mile-2mile-in-record-pro-track-double.html | Jipcho Takes Mile 2Mile In Record Pro Track Double | By Fred Tupper Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/kentucky-ends-indiana-string-and-gains-ncaa-semifinals-hoosiers.html | Kentucky Ends Indiana String And Gains NCAA Semifinals | By Gordon S White Jr Special to The New York Times | RE 883-370 | 37820 B 6480 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/killings-in-the-mafia-market.html | Killings in the Mafia market | By Thomas Plate | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/kiss-rock-quartet-brings-excitement.html | KISS ROCK QUARTET BRINGS EXCITEMENT | Ian Dove | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/kissinger-halts-efforts-to-reach-accord-on- sinai-finds-rift-too.html | KISSINGER HALTS EFFORTS TO REACH ACCORD ON SINAI FINDS RIFT TOO WIDE NOW | By Bernard Gwertzman Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/knicks-defeated-by-celtics-9081-celtics- defeat-knicks-clinch.html | Knicks Defeated By Celtics 9081 | By Thomas Rogers | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/lake-george-war-breaks-out-between- residents-and-army.html | Lake George War Breaks Out Between Residents and Army | By Harold Faber Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/leader-of-kurdish-revolt-says-that-fighting- in-iraq-is-ended.html | Leader of Kurdish Revolt Says That Fighting in Iraq Is Ended | By Eric Pace Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/legacy-of-art-remains-after-surge-in- building-a-legacy-of-art.html | Legacy of Art Remains After Surge in Building | By Rita Reif | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/lon-nol-is-said-to-pack-for-eventual- departure-lon-nol-reported.html | Lon Nol Is Said to Pack For Eventual Departure | By Sydney H Schanberg Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/major-book-on-holocaust-due.html | Major Book on Holocaust Due | By Gerald F Lieberman | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/management-braces-for-annual-meetings- management-braces-for.html | Management Braces for Annual Meetings | By Marylin Bender | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/markets-in-review-stocks-decline-on- unfavorable-news.html | MARKETS IN REVIEW | Alexander R Hammer | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/math-whiz-converts-dx-over-nth-root-of-1- plus-x-to-the-2x-into.html | Math Whiz Converts dx Over nth Root of 1 Plus x to the 2x Into 10000 | By Lee Dembart | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/ming-cho-lee-is-all-set.html | Ming Cho Lee Is All Set | By Gerald Walker | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/miss-carlin-bows-on-harpsichord.html | Miss Carlin Bows On Harpsichord | John Rockwell | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/modern-hospital-boasts-everything-but- patients.html | Modern Hospital Boasts Everything but Patients | By Harry Schwartz | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/montarsolo-bows-in-met-pasquale.html | Montarsolo Bows In Met Pasquale | John Rockwell | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/most-mailboxes-are-just-folks-most- mailboxes-are-just-folks.html | Most Mailboxes Are Just Folks | By Karen Curtin | RE 883-370 | 37820 B 6480 |

| Date | URL | Title | Author | Reg. No. | Vol. | Vol. No. |
|---|---|---|---|---|---|---|
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/much-less-reliance-on-trade-with-us.html | Much Less Reliance on Trade With US | Marvine Howe | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/music-notes-how-much-new-music-will-15000-buy.html | Music Notes How Much New Music Will 15000 Buy | By Shirley Fleming | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/music-view-when-jazzing-up-opera-becomes-vandalism-music-view-when.html | MUSIC VIEW | Harold C Schonberg | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/my-favorite-the-rose-i-see.html | My Favorite The Rose I See | By Cynthia Westcott | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/navy-yard-may-get-museum.html | Navy Yard May Get Museum | By David Gordon | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/new-for-home-and-shop.html | New for Home and Shop | Bernard Gladstone | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/new-novel.html | New  Novel | BY Martin Levin | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/not-just-compacts.html | Not Just Compacts | By Ruth Robinson | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/notes-1500-cyclists-to-rally-in-amherst-notes-about-travel-notes-of.html | Notes 1500 Cyclists To Rally in Amherst | By Stanley Carr | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/nowork-gardens-need-planning.html | NoWork Gardens Need Planning | Sincerely Joan Marks | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/numismatics-sale-features-lincoln-medals.html | NUMISMATICS | Herbert C Bardes | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/oil-deliveries-by-city-up-sharply-this-winter-emergency-oil.html | oil Deliveries by City Up Sharply This Winter | By Ernest Dickinson | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/oil-heir-gives-rain-forest-tract-on-dominica-to-a-nature-group.html | Oil Heir Gives Rain Forest Tract On Dominica to a Nature Group | By John C Devlin | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/only-in-the-west-can-we-fulfill-our-art-only-here-can-we-fulfill.html | Only in the West Can We Fulfill Our Art | By John Gruen | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/opera-wagner-at-met.html | Opera Wagner at Met | By Harold C Schonberg | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/parkwaytoll-cut-is-blocked-by-court.html | ParkwayToll Cut Is Blocked by Court | By Roy R Silver Special to The New York Times | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/personnel-policy-of-city-assailed-charterstudy-panel-says.html | PERSONNEL POLICY OF CITY ASSAILED | By Glenn Fowler | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/petrel-offers-a-taste-of-the-sea.html | Petrel Offers a Taste of the Sea | BY Frank D Silvestro | RE 883-370 | 37820 | B 6480 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/photography-is-making-him-a-millionaire.html | Photography Is Making Him a Millionaire | By Gene Thornton | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/picasso-picassos-are-being-indexed-artists-collection-of-own-works.html | PICASSO PICASSOS ARE BEING INDEXED | By Andreas Freund Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/plant-and-fix-up-the-greenhousing-of-america.html | Plant and Fix Up | By Nelson Coon | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/point-of-view-policy-on-landmarks-must-be-reassessed-policy-on.html | Point of View | BY Howard R Goldin Campus planner Brooklyn College | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/police-in-chicago-kept-dossiers-on-civic-leaders-and-newsmen.html | Police in Chicago Kept Dossiers On Civic Leaders and Newsmen | By Seth S King Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/politics-and-music-by-chilean-group.html | Politics and Music By Chilean Group | Robert Sherman | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/portugal-maoists-fighting-vote-ban-party-chief-says-he-will-contest.html | PORTUGAL MAOISTS FIGHTING VOTE BAN | By Henry Giniger Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/postal-rate-commissioner-paul-miltich-is-a-case-in-point-washington.html | Postal Rate Commissioner Paul Miltich Is a Case in Point | By John Herbers | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/powerplay-goals-down-hawks-42-islanders-beat-hawks.html | Power Play Goals Down Hawks 42 | By Robin Herman Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/prize-fish-in-ocean-to-be-cited-by-state.html | Prize Fish In Ocean To Be Cited Bt State | By Harold Faber Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/problems-at-ranger-games-the-other-side.html | Problems at Ranger Games The Other Side | By Michael Burke | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/proposed-state-consumer-unit-is-called-insufficient-by-activists.html | Proposed State Consumer Unit Is Called Insufficient by Activists | By Frances Cerra | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/rail-picture-is-called-bright.html | Rail Picture Is Called Bright | By Edward C Burks Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/rebellion-a-tradition-for-kurds.html | Rebellion A Tradition For Kurds | By Murray Illson | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/redskins-stadium-lease-challenged.html | Redskins Stadium Lease Challenged | By William N Wallace | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/residents-of-laurelton-reclaiming-the-streets-laurelton-residents.html | Residents of Laurelton Reclaiming the Streets | By George Vecsey | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/rockefeller-knew-of-udc-problems.html | Rockefeller Knew of UDC Problems | By Frank Lynn | RE 883-370 | 37820 B 6480 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/roths-bridge-team-faces-aces-in-vanderbilt-play-semifinals.html | Roths Bridge Team Faces Aces In Vanderbilt Play Semifinals | By Alan Truscott Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/rutgers-increases-camden-holdings.html | Rutgers Increases Camden Holdings | By William P Barrett Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/rutgers-to-be-site-of-a-health-center.html | Rutgers to Be Site Of a Health Center | By David Astor Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/s-f.html | S F | By Gerald Jonas | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/saigon-situation-seen-worsening-us-aides-believe-failure-of-south.html | SAIGON SITUATION SEEN WORSENING | By Drew Middleton | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/san-juan-reports-17-jobless-rate-figure-double-that-in-us-149000.html | SAN JUAN REPORTS 17 JOBLESS RATE | By Michael Stern Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/school-umpires-are-tested.html | School Umpires Are Tested | By David C Berliner | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/seattles-skid-road-fears-encroaching-renovation.html | Seattles Skid Road Fears Encroaching Renovation | By Douglas E Kneeland Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/seder-wednesday-begins-passover-jews-to-pray-for-lasting-peace-in.html | SEDER WEDNESDAY BEGINS PASSOVER | By Irving Spiegel | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/shad-in-the-swim-for-dinner.html | Shad in the Swim for Dinner | By Florence Fabricant | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/shows-shift-to-8-for-curtain-time-most-theaters-pay-heed-to.html | SHOWS SHIFT TO 8 FOR CURTAIN TIME | By Louis Calta | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/sing-out-sweet-choristers-sing-out-sweet-choristers-sing-out.html | Sing Out Sweet Choristers | Rayma Prince | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/singing-the-pathologies-of-our-time.html | Singing the pathologies of our time | By Joyce Carol Oates | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/some-still-lack-phones-as-full-service-returns-full-telephone.html | Some Still Lack Phones As Full Service Returns | By Paul L Montgomery | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/soviet-union-and-arabs-are-quietly-competing-for-influence-in.html | Soviet Union and Arabs Are Quietly Competing for Influence in Somalias Socialist System | By Thomas A Johnson Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/spanish-guitarist-master-of-rhythm.html | Spanish Guitarist Master of Rhythm | Allen Hughes | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/spies-spies-everywhere-in-the-nation.html | Spies Spies Everywhere | By Tom Wicker | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/spotlight-amaxs-extroverted-chief.html | SPOTLIGHT | By Michael C Jensen | RE 883-370 | 37820 B 6480 |

| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/spring-meets-the-press.html | Spring Meets the Press | By James Reston | RE 883-370 | 37820 | B 6480 |
|---|---|---|---|---|---|---|
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/stage-sweet-candide.html | Stage Sweet Candide | Clive Barnes | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/stage-view-a-laugh-every-60-seconds-stage-view-laugh-a-minute.html | STAGE VIEW | Walter Kerr | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/stamps-new-space-commemorative.html | STAMPS | Samuel A Tower | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/starvation-threatens-many-highlands-refugees.html | Starvation Threatens Many Highlands Refugees | By Bernard Weinralb Special to The New York Times | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/status-of-ocean-parkway-as-landmark-in-dispute-status-of-ocean.html | Status of Ocean Parkway As Landmark in Dispute | By Glenn Fowler | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/study-concludes-that-tv-promotes-stereotypes-that-adversely-affect.html | Study Concludes That TV Promotes Stereotypes That Adversely Affect Children | By Jay R Baris Special To The New York Times | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/substandard-care-is-found-in-the-majority-of-105-hospitals-in.html | Substandard Care Is Found in the Majority of 105 Hospitals in Federal Spot Check | By David Bird | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/suffolk-pressing-physicians-on-medicaid-doctors-in-suffolk-pressed.html | Suffolk Pressing Physicians on Medicaid | By Pranay Gupte Special to The New York Times | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/sunday-observer-sleeper.html | Sunday Observer | By Russell Baker | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/taquin-bouvier-judged-best-in-bronx-kc-show.html | Taquin Bouvier Judged Best in Bronx KC Show | By Walter R Fletcher | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/the-best-of-the-lilacs.html | The Best of the Lilacs | By Olive E Allen | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/the-democrats-a-choice-between-old-faces-and-blank-faces-whos-on.html | The Democrats a choice between old faces and blank faces | By Milton S Gwirtzman | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/the-economic-scene-business-and-bicentennial.html | THE ECONOMIC SCENE | By Joan M Lee | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/the-false-art-of-the-propaganda-film-the-false-art-of-the.html | The False Art of the Propaganda Film | By Walter Goodman | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/the-gardeners-law-of-parsimony.html | The Gardeners Law of Parsimony | By Judith Nelson | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/the-golf-clinic-how-to-set-a-goal-that-can-be-attained.html | The Golf Clinic | By Nick Seitz | RE 883-370 | 37820 | B 6480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/the-latin-giants-in-search-of-stability-argentinas-violence-is-only.html | The Latin Giants in Search of Stability | By Jonathan Kandell | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/the-magic-shopan-easter-fantasy.html | The Magic Shop  An Easter Fantasy | By E M Ewing Special to The New York Times | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/the-many-faces-of-money.html | The Many Faces of Money | By Edwin L Dale Jr | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/the-oil-powers-assemble-a-tanker-fleet-petroleum-price-increase.html | The Oil Powers Assemble a Tanker Fleet | By Terry Robards | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/the-region-doctors-struck-to-break-with-traditions-offshore-riches.html | The Region | Harriet Heyman and Milton Leebaw | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/the-shah-iii-the-oil-king-foreign-affairs.html | The Shah III The Oil King | By C L Sulzberger | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/the-smartest-horseplayers.html | The Smartest Horseplayers | Red Smith | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/the-taming-of-the-phew-listing-a-phew-ramp-festivals.html | The Taming of the Phew | By Jean Lynne | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/the-west-virginia-case-was-only-one-of-many-birth-of-a-textbook.html | The West Virginia Case Was Only One of Many | By Edwin Barber | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/the-world-mideast-talks-suspended-by-kissinger-oil-meeting-to.html | The World | Thomas Butson and Bryant Rollins | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/theres-a-schism-in-the-world-of-the-grand-old-soap-opera-life-can.html | Theres a schism in the world of the Grand Old Soap Opera | By Anthony Astrachan | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/through-the-wallto-the-movies-socialisms-highest-standard-of-living.html | Through the Wallto the movies Socialisms highest standard of living Art of compromise compromise of art | By Stefan Heym | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/tips-for-success-with-vegetables.html | Tips for Success With Vegetables | By Irene Mitchell | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/tv-view-must-the-bottom-line-get-top-priority.html | TV VIEW | John J OConnor | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/un-is-expanding-its-program-to-coordinate disaster-relief.html | UN Is Expanding Its Program To Coordinate Disaster Relief | By Kathleen Teltsch Special to The New York Times | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/uncompromising-with-the-world.html | Uncompromising with the world | By Rosabeth MOSS KANTER | RE 883-370 | 37820 | B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archiv es/urban-crisis-of-the-1960s-is-over-ford-aides-say-administration.html | Urban Crisis of the 1960s Is Over Ford Aides Say | By Ernest Holsendolph Special to The New York Times | RE 883-370 | 37820 | B 6480 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/us-policy-shift-on-oil-is-urged-some-energy-and-pentagon-officials.html | US POLICY SHIFT ON OIL IS URGED | By Edward Cowan Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/us-team-heads-for-europe.html | US Team Heads for Europe | By Alex Yannis | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/warren-anderson-the-unknown-who-is-really-no-2-in-albany.html | Warren Anderson the Unknown Who Is Really No 2 in Albany | By Linda Greenhouse | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/wepner-aint-important.html | Wepner Aint Important | Dave Anderson | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/west-european-nations-turning-inward-europeans-look-inward-as.html | West European Nations Turning Inward | By Flora Lewis Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/whats-doing-in-barbados.html | Whats Doing in BARBADOS | By Bruce Cobb | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/willie-fellner-returns.html | Willie Fellner Returns | By Soma Golden | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/women-join-active-ranks-of-volunteer-firefighters-women-join-active.html | Women Join Active Ranks Of Volunteer Firefighters | By Richard Haitch Special to The New York Times | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/wood-field-and-stream-record-tarpon.html | Wood Field and Stream Record Tarpon | By Nelson Bryant | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/woods-sailing-school-first-in-us.html | Woods Sailing School First in US | By Helen Nichols | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/words-and-pictures-that-do-mix-and-dont.html | Words and pictures that do mix and dont | By John Russell | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/worst-race-horse-shortage-putting-pinch-on-2-bettor-new-yorks-worst.html | Worst Race Horse Shortage Putting Pinch on 2 Bettor | By Steve Cady | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/yiddish-says-isaac-bashevis-singer-contains-vitamins-that-other.html | Yiddish says Isaac Bashevis Singer contains vitamins that other languages dont have | By Morton A Reichek | RE 883-370 | 37820 B 6480 |
| 3/23/1975 | https://www.nytimes.com/1975/03/23/archives/yiddish-theater-on-the-move-now-to-merrick.html | Yiddish Theater on the Move Now to Merrick | By Phyllis Funke | RE 883-370 | 37820 B 6480 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/a-flower-show-thats-staged-by-men.html | A Flower Show Thats Staged by Men | By Enid Nemy | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/about-new-york-such-good-friends.html | About New York | By John Corry | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/advertising-4-as-study-stresses-credibility.html | Advertising | By Philip H Dougherzy Special to The New York Times | RE 883-378 | 37820 B 9232 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/airlines-review-fares-as-travel-drop-persists-airlines-review-fares.html | Airlines Review Fares As Travel Drop Persists | By Robert Lindsey | RE 883-378 | 37820 | B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/airlines-review-fares-as-travel-drop-persists.html | Airlines Review Fares As Travel Drop Persists | By Robert Lindsey | RE 883-378 | 37820 | B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/arctic-drillers-battle-for-oil-at-50-below-in-the-remote-canadian.html | Arctic Drillers Battle for Oil at 50 Below | By William Borders Special to The New York Times | RE 883-378 | 37820 | B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-378 | 37820 | B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-378 | 37820 | B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-378 | 37820 | B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/arts-groups-see-a-fiscal-threat-70-in-bergen-are-widening-efforts.html | ARTS GROUPS SEE A FISCAL THREAT | By Richard J H Johnston Special to The New York Times | RE 883-378 | 37820 | B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/ballet-3-by-ashton-joffrey-offers-facade-the-dream-and-monotones-on.html | Ballet 3 by Ashton | By Don McDonagh | RE 883-378 | 37820 | B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/baseball-game-of-youth-attracts-elderly-to-camps-ball-clubs.html | Baseball Game of Youth Attracts Elderly to Camps | By Joseph Durso Special to The New York Times | RE 883-378 | 37820 | B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/baseball-game-of-youth-attracts-elderly-to-camps.html | Baseball Game of Youth Attracts Elderly to Camps | By Joseph Durso Special to The New York Times | RE 883-378 | 37820 | B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/beame-outlines-plan-to-reduce-city-borrowing-services-cutback-to.html | NAME OUTLINES PLAN TO REDUCE CITY BORROWING | By Fred Ferretti | RE 883-378 | 37820 | B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/bergen-towns-try-regional-planning.html | Bergen Towns Try Regional Planning | By Richard Phalon Special to The New York Times | RE 883-378 | 37820 | B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/bill-graham-rock-king-retains-crown.html | Bill Graham Rock King Retains Crown | By Lacey Fosburgh Special to The New York Times | RE 883-378 | 37820 | B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/bley-plays-jazz-burroughs-reads.html | BLEY PLAYS JAZZ BURROUGHS READS | John Rockwell | RE 883-378 | 37820 | B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/books-of-the-times-high-noon-at-watergate.html | Books of The Times | By Herbert Mitgang | RE 883-378 | 37820 | B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/bridge-rosenkranz-and-freeman-win-semifinals-in-honolulu.html | Bridge | By Alan Truscott Special to The New York Times | RE 883-378 | 37820 | B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/cambodia-airlift-off-indefinitely-us-aide-says-supply-flow-is.html | CAMBODIA AIRLIFT OFF INDEFINITELY | By David A Andelman Special to The New York Times | RE 883-378 | 37820 | B 9232 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/cambodia-airlift-off-indefinitely.html | CAMBODIA AIRLIFT OFF INDEFINITELY | By David A Andelman Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/carey-upstages-reporters-at-their-annual-show.html | Carey Upstages Reporters at Their Annual Show | By Maurice Carroll Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/christians-begin-the-holy-week-with-palm-sunday-observance.html | Christians Begin the Holy Week With Palm Sunday Observance | By George Dugan | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/city-finds-a-leftover-33million-deficit.html | City Finds a Leftover 33Million Deficit | By Steven R Weisman | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/clarinetist-pianist-join-benita-valente-in-musical-program.html | Clarinetist Pianist Join Benita Valente In Musical Program | By John Rockwell | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/coal-strip-mining-in-west-facing-obstacles-agricultural-and.html | Coal Strip Mining in West Facing Obstacles | By Ben A Franklin Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/communist-force-all-but-engulfs-province-in-north-thua-thien.html | COMMUNIST FORCE ALL BUT ENGULFS PROVINCE IN NORTH | By Bernard Weinraub Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/communist-force-all-but-engulfs-province-in-north.html | COMMUNIST FORCE ALL BUT ENGULFS PROVINCE IN NORTH | By Bernard Weinraub Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/connors-defaults-final-because-of-ankle-injury.html | Connors Defaults Final Because of Ankle Injury | By Charles Friedman | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/de-gustibus-the-letters-pour-in-on-roasting-beef.html | DE GUSTIBUS | By Craig Claiborne | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/democratic-left-is-standoffish-on-udalls-candidacy.html | Democratic Left Is Standoffish on Udalls Candidacy | By Christopher Lydon Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/fashion-talk-khaki-olivedrab-add-military-flair-to-clothes.html | FASHION TALK | By Angela Taylor | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/gasoline-crisis-past-motels-and-resorts-gain-guests.html | Gasoline Crisis Past Motels and Resorts Gain Guests | By Alexander R Hammer | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/humble-hotel-is-transformed-into-publicty-center.html | Humble Hotel Is Transformed Into PublicTV Center | By Les Brown | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/infectious-cronkitis.html | Infectious Cronkitis | By Roy Peter Clark | RE 883-378 | 37820 B 9232 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/islanders-rally-to-tie-north-stars-islanders-tie-north-stars-33.html | Islanders Rally to Tie North Stars | By Robin Herman Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/issue-and-debate-udc-default-stirs-fear-of-moral-obligation-bonds.html | Issue and Debate | By Robert J Cole | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/jersey-consumer-notes-cost-of-a-phone-call-to-new-york-rises.html | Jersey Consumer Notes | By Joseph F Sullivan | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/jersey-symphony-in-debt-cancels-7-summer-dates.html | Jersey Symphony in Debt Cancels 7 Summer Dates | By Walter H Waggoner Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/kentucky-warned-about-syracuses-upset-ways.html | Kentucky Warned About Syracuses Upset Ways | By Gordon S White Jr | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/kissinger-home-sees-no-renewal-of-mideast-role-believes-his.html | KISSINGER HOME SEES NO RENEWAL OF MIDEAST ROLE | By Bernard Gwertzman Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/kissinger-home-sees-no-renewal-of-mideast-role.html | KISSINGER HOME SEES NO RENEWAL OF MIDEAST ROLE | By Bernard Gwertzman Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/knicks-hopes-jolted-again-by-celtics-9686-knicks-playoff-hopes.html | Knicks Hopes Jolted Again by Celtics 9686 | By Thomas Rogers Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/laborites-split-on-market-issue-britains-ruling-party-torn-with.html | LABORITES SPLIT ON MARKET ISSUE | By Alvin Shuster Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/li-lutheran-captures-top-eight-final-6564.html | LI Lutheran Captures Top Eight Final 6564 | By Arthur Pincus Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/lisbon-reports-rightist-army-in-spain.html | Lisbon Reports Rightist Army in Spain | By Henry Giniger Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/macy-overhauls-store-operations-retailer-plans-to-remodel-end.html | MACY OVERHAULS STORE OPERATIONS | By Isadore Barmash | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/mayors-step-up-appeals-for-federal-aid-to-cities-urban-plight-is.html | Mayors Step Up Appeals For Federal Aid to Cities | By Douglas E Kneeland Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/michael-a-tiger-now-blames-paul-for-making-him-an-exyank.html | Michael a Tiger Now Blames Paul for Making Him an ExYank | By Murray Chass Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/mood-of-the-old-egypt-lingers-amid-changes-in-new-aswan.html | Mood of the Old Egypt Lingers Amid Changes in New Aswan | By Henry Tanner Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/myth-and-reality.html | Myth And Reality | By Anthony Lewis | RE 883-378 | 37820 B 9232 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/name-outlines-plan-to-reduce-city-borrowing.html | NAME OUTLINES PLAN TO REDUCE CITY BORROWING | By Fred Ferretti | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/offensive-seen-spurring-leadership-crisis-in-saigon.html | Offensive Seen Spurring Leadership Crisis in Saigon | By Malcolm W Browne Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/oil-glut-weighs-on-profit-margin-companies-seek-markets-as.html | OIL GLUT WEIGHS ON PROFIT MARGIN | By William D Smith | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/personal-finance-listing-deductions.html | Personal Finance Listing Deductions | By Leonard Sloane | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/plans-outlined-to-upgrade-subway-and-bus-systems.html | Plans Outlined to Upgrade Subway and Bus Systems | By Edward C Burks | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/play-be-kind-to-people-new-musical-billed-as-the-smiling-one.html | Play Be Kind to People | By Mel Gussow | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/police-inquiry-at-standstill-in-union-city-kidnapping.html | Police Inquiry at Standstill In Union City Kidnapping | By Eleanor Blau | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/poll-sees-apathy-on-school-boards-survey-finds-most-people-do-not.html | POLL SEES APATHY ON SCHOOL BOARDS | By Gene I Maeroff | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/power-winner-in-prep-medley.html | Power Winner In Prep Medley | Power Winner In Prep Medley | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/princeton-longshot-five-beats-providence-in-nit-final-8069-lee-of.html | Princeton LongShot Five Beats Providence in N IT Final 8069 | By Sam Goldaper | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/rabin-firmness-under-us-pressure-hailed-israelis-unite-behind.html | Rabin Firmness Under US Pressure Hailed | By Terence Smith Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/rabin-firmness-under-us-pressure-hailed.html | Rabin Firmness Under US Pressure Hailed | By Terence Smith Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/rally-celebrates-happy-marriages.html | Rally Celebrates Happy Marriages | By Judy Klemesrud Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/rangers-conquer-bruins-rangers-conquer-bruins.html | Rangers Conquer Bruins | By Parton Keese | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/rockefeller-faces-2-state-inquiries-abram-and-stein-seeking.html | ROCKEFELLER FACES 2 STATE INQUIRIES | By John L Hess | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/screen-a-fairy-tale-for-all-ages-from-france.html | Screen A Fairy Tale for All Ages From France | Lawrence Van Gelder | RE 883-378 | 37820 B 9232 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/senators-say-utility-bills-rose-96billion-in-1974-senators-say.html | Senators Say Utility Bills Rose 96Billion in 1974 | By Edward Cowan Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/some-kurds-said-to-plan-to-fight-on.html | Some Kurds Said to Plan to Fight On | By Eric Pace Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/southern-farmers-debate-what-crop-will-pay-most-southern-farmers.html | Southern Farmers Debate What Crop Will Pay Most | By Roy Reed Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/southern-farmers-debate-what-crop-will-pay-most.html | Southern Farmers Debate What Crop Will Pay Most | By Roy Reed Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/speed-and-the-tax-bill-drive-for-passage-may-permit-little-time-to.html | Speed and the Tax Bill | By Eileen Shanahan Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/syria-and-p-l-o-greet-impasse-breakdown-in-talks-comes-as.html | SYRIA AND PLO GREET IMPASSE | By Juan de Onis Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/test-of-election-board-new-state-panel-is-to-study-complaint-of.html | Test of Election Board | By Frank Lynn | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/the-citys-new-man-on-the-arts-martin-eli-segal.html | The Citys New Man on the Arts | By Wolfgang Saxon | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/the-new-leaders-of-western-europe-downtoearth-men-in-a-changing-era.html | The New Leaders of Western Europe DowntoEarth Men in a Changing Era | By Flora Lewis Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/the-power-lines.html | The Power Lines | By William Safire | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/theater-or-is-it-theater-have-no-preconceptions-robert-wilson-play.html | Theater Or Is It Theater Have No Preconceptions | By Clive Barnes | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/this-food-chain-found-consumer-reforms-pay.html | This Food Chain Found Consumer Reforms Pay | By Alice Shabecoff Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/tv-review-wallace-interviews-haldeman-on-cbs.html | TV Review | By John J OConnor | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/us-experts-glum-on-vietnam-war-analysts-see-steady-gains-by.html | US EXPERTS GLUM ON VIETNAM WAR | By Drew Middleton | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/us-officials-refuse-to-confirm-that-ford-sent-israel-warning.html | US Officials Refuse to Confirm That Ford Sent Israel Warning | By Leslie A Gelb Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/waitress-gets-a-well-done-for-her-rare-memory.html | Waitress Gets a Well Done for Her Rare Memory | By Israel Shenker | RE 883-378 | 37820 B 9232 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/war-operations-used-to-restore-phone-lines-to-manhattan-area-22.html | War Operations Used to Restore Phone Lines to Manhattan Area 22 Days After Fire | By Victor K McElheny | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/wepner-a-trim-225.html | Wepner a Trim 225 | By Dave Anderson Special to The New York Times | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/workers-and-politics.html | Workers And Politics | By Andrew Levison | RE 883-378 | 37820 B 9232 |
| 3/24/1975 | https://www.nytimes.com/1975/03/24/archives/yma-sumac-returns-to-roar-of-crowd.html | YMA SUMAC RETURNS TO ROAR OF CROWD | Robert Sherman | RE 883-378 | 37820 B 9232 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/100billion-budget-deficit-projected-by-fords-aides-100billion.html | 100Billion Budget Deficit Projected by Fords Aides | By Philip Shabecoff Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/100billion-budget-deficit-projected-by-fords-aides.html | 100Billion Budget Deficit Projected by Fords Aides | By Philip Shabecoff Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/2-americans-aid-with-falstaff-resnik-and-blatas-produce-first.html | 2 AMERICANS AID WITH FALSTAFF | By Raymond Ericson | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/2-oil-companies-cite-tax-dangers-mobil-and-indiana-standard-see.html | 2 OIL COMPANIES CITE TAX DANGERS | By Herbert Koshetz | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/2-top-orange-police-16-others-are-indicted-in-corruption-case.html | 2 Top Orange Police 16 Others Are Indicted in Corruption Case | By Peter B Flint Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/291million-cut-is-set-in-albany.html | 291MILLION CUT IS SET IN ALBANY | By Linda Greenhouse Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/297million-cut-is-set-in-albany-bipartisan-agreement-paves-way-for.html | 297MILLION CUT IS SET IN ALBANY | By Linda Greenhouse Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/3-die-and-governors-mansion-is-damaged-by-atlanta-tornado.html | 3 Die and Governors Mansion is Damaged by Atlanta Tornado | By B Drummond Ayres Jr Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/9992121-bettors-favorite-number.html | 9992121 Bettors Favorite Number | By Steve Cady | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/a-quiet-times-reader-is-news-in-princeton.html | A Quiet Times Reader Is News in Princeton | By Richard Haitch Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/advertising-conventions-offer-varied-fare.html | Advertising | By Philip H Dougherty | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/ali-wepner-and-referee-agreea-dirty-fight.html | Ali Wepner and Referee AgreeA Dirty Fight | By Frank Litsky Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/allied-stores-lifts-profit-29-in-quarter-other-companies-report.html | Allied Stores Lifts Profit 29 in Quarter Other Companies Report Results | By Clare M Reckert | RE 883-375 | 37820 B 9229 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/attica-prosecution-hammers-at-recollections-of-former-inmate-on.html | Attica Prosecution Hammers at Recollections of Former Inmate on Beating | By Michael T Kaufman Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/beame-criticized-for-bypassing-citys-congressmen-on-us-aid.html | Beame Criticized for Bypassing Citys Congressmen on US Aid | By Martin Tolchin Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/beame-says-city-will-have-to-add-taxes-in-197576-tells-council-the.html | BEAME SAYS CITY WILL HAVE TO ANN TAXES IN 197576 | By Edward Ranzal | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/bitter-israelis-feel-us-blames-their-firm-stand-israeli-officials.html | Bitter Israelis Feel US Blames Their Firm Stand | By Terence Smith Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/bitter-israelis-feel-us-blames-their-firm-stand.html | Bitter Israelis Feel US Blames Their Firm Stand | By Terence Smith Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/blue-shield-files-request-for-a-37-rate-increase.html | Blue Shield Files Request For a 37 Rate Increase | By Walter H Waggoner Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/books-of-the-times-garbage-dump-of-the-grand.html | Books of The Times | By Anatole Broyard | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/bridge-expert-from-mexico-leads-team-to-vanderbilt-victory.html | Bridge | By Alan Truscott Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/but-wasnt-it-a-bleedin-shame.html | But Wasnt It a Bleedin Shame | Red Smith | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/chemical-bank-expands-data-prospectus-for-note-sale-is-amended-to.html | CHEMICAL BANK EXPANDS DATA | By John H Allan | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/chess.html | Chess | By Robert Byrne | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/chicago-jury-hears-policemen-on-infiltration-of-civic-groups.html | Chicago Jury Hears Policemen On Infiltration of Civic Groups | By Seth S King Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/chief-state-witness-in-fort-lee-accused-of-shielding-relatives.html | Chief State Witness in Fort Lee Accused of Shielding Relatives | By Frank J Prial Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/clark-schuldmann-a-fine-musical-duo.html | CLARK SCHULDMANN A FINE MUSICAL DUO | Robert Sherman | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/college-aid-issue-faces-high-court-question-of-state-funds-for.html | COLLEGE AID ISSUE FACES HIGH COURT | By Warren Weaver Jr Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/concert-blood-sweat-claytonthomass-return-to-rock-group-evokes.html | Concert Blood Sweat | By John Rockwell | RE 883-375 | 37820 B 9229 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archiv es/conferees-reported-reaching-consensus-on-some-aspects-of-final-tax.html | Conferees Reported Reaching Consensus on Some Aspects of Final Tax Bill | By Eileen Shanahan Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archiv es/confusion-over-cambodian-aid-us-statements-on-needs-are-found.html | Confusion Over Cambodian Aid | By Sydney H Schanberg Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archiv es/counsel-in-nursinghome-inquiry-seth-andrew-schaffer.html | Counsel in NursingHome Inquiry | By Edith Evans Asbury | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archiv es/counsel-in-nursinghome-inquiry.html | Counsel in NursingHome Inquiry | By Edith Evans Asbury | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archiv es/court-closes-book-on-a-lost-fortune.html | Court Closes Book On a Lost Fortune | By Arnold H Lubasch | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archiv es/da-nang-is-reported-cut-off-hue-is-expected-to-fall-to-the.html | Da Nang Is Reported Cut Off | By Bernard Weinraub Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archiv es/drugs-aid-fight-only-mph-cancer-cell-poison-and-counteragent-raise.html | DRUGS AID FIGHT ON LYMPH CANCER | By Jane L Brody Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archiv es/dutchess-jail-assailed-anew-deaths-of-2-prisoners-in-18-hours.html | DUTCHESS JAIL ASSAILED ANEW | By Paul L Montgomery Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archiv es/ecac-playoffs-hurt-league-plan.html | ECAC Playoffs Hurt League Plan | By Gordon S White Jr | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archiv es/electric-rate-study-promised-by-zarb-heavy-use-penalty-backed-reuss.html | Electric Rate Study Promised by Zarb | By Edward Cowan Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archiv es/experts-expect-lower-road-speed-to-remain-and-curb-toll.html | Experts Expect Lower Road Speed to Remain and Curb Toli | By Agis Salpukas Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archiv es/fashion-talk-the-guests-upstaged-the-models-in-the-show.html | FASHION TALK | By Bernadine Morris | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archiv es/financial-programs-settlement-of-25million-cleared-by-sec-sec.html | Financial Programs Settlement Of 25Million Cleared by SEC | By Felix Belair Jr Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archiv es/fine-fibers-called-lung-disease-risk.html | Fine Fibers Called Lung Disease Risk | By Bayard Webster | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archiv es/flights-resumed-into-phnom-penh-in-a-us-gamble-suspension-of.html | FLIGHTS RESUMED INTO PHNOM PENH IN A US GAMBLE | By David A Andelman Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archiv es/flights-resumed-into-phnom-penh-in-a-us-gamble.html | FLIGHTS RESUMED INTO PHNOM PENH IN A US GAMBLE | By David A Andelman Special to The New York Times | RE 883-375 | 37820 B 9229 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/ford-callbacks-of-workers-set-company-also-schedules-increase-in.html | FORD CALLBACKS OF WORKERS SET | By Agis Salpukas Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/ford-orders-wide-review-of-us-policy-on-mideast-israelis-fear-a-cut.html | FORD ORDERS WIDE REVIEW OF US POLICY ON MIDEAST ISRAELIS FEAR A CUT IN AID | By Bernard Gwertzman Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/fort-lee-witness-accused-of-shielding-his-relatives.html | Fort Lee Witness Accused Of Shielding His Relatives | By Frank J Prial Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/funds-for-pension-unit-classic-case-of-trading.html | Funds for Pension Unit Classic Case of Trading | By Maurice Carroll Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/going-out-guide.html | GOING OUTGuide | Howard Thompson | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/gulf-nomination-of-nun-surprises-activists-gulf-nomination.html | Gulf Nomination of Nun Surprises Activists | By Marylin Bender | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/hue-falling-da-nang-cut-off-hue-is-expected-to-fall-to-the.html | Hue Falling Da Nang Cut Off | By Bernard Weinraub Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/in-astoria-the-greek-community-dances-to-its-very-own-drummer-in.html | In Astoria the Greek Community Dances to Its Very Own Drummer | By Murray Schumach | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/in-astoria-the-greek-community-dances-to-its-very-own-drummer.html | In Astoria the Greek Community Dances to Its Very Own Drummer | By Murray Schumach | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/jerseys-zoning-laws-are-upset-jersey-zoning-laws-are-struck-down.html | Jerseys Zoning Laws Are Upset | By Ronald Sullivan Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/jerseys-zoning-laws-are-upset-state-zoning-laws-are-struck-down.html | Jerseys Zoning Laws Are Upset | By Ronald Sullivan Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/jesuit-scans-origin-of-hitler-killings.html | Jesuit Scans Origin of Hitler Killings | By Paul Hofmann Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/joyces-dubliners-evokes-old-dublin.html | Joyces Dubliners Evokes Old Dublin | By Clive Barnes | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/knicks-mystique-keeps-fans-hoping-on-playoff.html | Knicks Mystique Keeps Fans Hoping on Playoff | By Sam Goldaper | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/kyotos-silk-industry-thrives-on-tradition.html | Kyotos Silk In Thrives on Tradition | By Richard Halloran Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/labor-relations-in-europe-labor-relations-in-europe-key-to-gaps-in.html | Labor Relations in Europe | By Flora Lewis Special to The New York Times | RE 883-375 | 37820 B 9229 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/labor-relations-in-europe.html | Labor Relations in Europe | By Flora Lewis Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/large-crowd-of-refugees-is-converging-on-da-nang-refugees-seek.html | Large Crowd of Refugees Is Converging on Da Nang | By Malcolm W Browne Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/large-crowd-of-refugees-is-converging-on-da-nang.html | Large Crowd of Refugees Is Converging on Da Nang | By Malcolm W Browne Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/levitt-says-advance-payments-asked-by-city-would-hurt-state.html | Levitt Says Advance Payments Asked by City Would Hurt State | By Alfonso A Narvaez Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/lisbon-official-sees-his-nation-on-independent-socialist-path.html | Lisbon Official Sees His Nation On Independent Socialist Path | By David Binder Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/lobster-lobby-cavorts-in-bid-for-200mile-limit.html | Lobster Lobby Cavorts In Bid for 200Mile Limit | By James M Naughton Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/market-place-boston-edisons-singular-preferred.html | Market Place | By Robert Metz | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/mayor-of-allentown-wins-often-in-the-battle-for-federal-funds.html | Mayor of Allentown Wins Often In the Battle for Federal Funds | By Douglas E Kneeland Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/mideast-ties-to-sdr-could-raise-oil-prices-mideastern-ties-to-sdr.html | Mideast Ties to SDR Could Raise Oil Prices | By Juan de Onis Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/more-aid-only-means-more-war.html | More Aid Only Means More War | By Tom Wicker | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/move-for-more-aid-for-udc-due-today.html | Move for More Aid for UDC Due Today | By Francis X Clines Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/mr-vorsters-detente.html | Mr Vorsters Detente | By Graham Hovey | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/music-neutral-turbae.html | Music Neutral Turbae | By Harold C Schonberg | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/new-powers-urged-for-job-rights-agency.html | New Powers Urged for fob Rights Agency | By Ernest Holsendolph Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/opera-a-new-lucia-patricia-wise-is-convincing-in-role-carreras.html | Opera A New Lucia | Donal Henahan | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/parc-vendome-utility-bill-a-hint-of-builders-woes.html | Parc Vendome Utility Bill A Hint of Builders Woes | By Robert E Tomasson | RE 883-375 | 37820 B 9229 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/people-and-business-big-farmprice-drop-doubted.html | People and Business | Douglas W Cray | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/people-in-sports-russell-gains-hall-of-fame-like-it-or-not.html | People in Sports | Al Harvin | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/prices-plummet-on-amex-and-otc-exchange-index-off-141-turnover.html | PRICES PLUMMET ON AMEX AND OTC | BY James J Nagle | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/quarry-halted-by-norton-in-5th-here-norton-stops-quarry-on-cuts-in.html | Quarry Halted by Norton in 5th Here | By Gerald Eskenazi | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/rangers-islanders-still-scrambling.html | Rangers Islanders Still Scrambling | By Robin Herman | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/refugee-kurds-find-iran-alien-land.html | Refugee Kurds Find Iran Alien Land | By Eric Pace Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/reynolds-metals-to-trim-output-a-drop-to-twothirds-of-its-aluminum.html | REYNOLDS METALS TO TRIM OUTPUT | By Gene Smith | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/russian-trip-barred-fears-blindness.html | Russian Trip Barred Fears Blindness | By Christopher S Wren Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/saxbe-wary-on-relations-between-us-and-india.html | Saxbe Wary on Relations Between US and India | By Kasturi Rangan Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/seizedcigarette-auction-attracts-three-bidders.html | SeizedCigarette Auction Attracts Three Bidders | By Donald Janson Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/shouts-disrupt-addict-program-officials-assailed-at-harlem-opening.html | SHOUTS DISRUPT ADDICT PROGRAM | By Mary Breasted | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/simon-minimizes-dollars-decline-opposes-us-intervention-in-market.html | SIMON MINIMIZES DOLLARS DECLINE | By Edwin L Dale Jr Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/slain-officers-revolver-found-on-farm-in-south.html | Slain Officers Revolver Found on Farm in South | By Peter Kihss | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/some-minority-students-in-brooklyn-given-right-to-cross-borough.html | Some Minority Students in Brooklyn Given Right to Cross Borough Lines | By Leonard Buder | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/some-people-wore-just-their-tattoos.html | Some People Wore Just Their Tattoos | By Angela Taylor Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/spacecraft-goes-to-launching-pad-huge-transporter-carries-the.html | SPACECRAFT GOES TO LAUNCHING PAD | By John Noble Wilford Special to The New York Times | RE 883-375 | 37820 B 9229 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/sparkman-appraises-his-job-as-chairman.html | Sparkman Appraises His Job as Chairman | By Linda Charlton Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/state-drug-law-constitutionality-is-under-fire-in-court-of-appeals.html | State Drug Law Constitutionality Is Under Fire in Court of Appeals | By Tom Goldstein Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/state-nursinghome-unit-in-rift-with-city-owners-association-head.html | State NursingHome Unit In Rift With City Owners | By John L Hess | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/state-nursinghome-unit-in-rift-with-city-owners.html | State NursingHome Unit In Rift With City Owners | By John L Hess | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/stocks-show-sharpest-loss-in-4-months.html | Stocks Show Sharpest Loss in 4 Months | By Alexander R Hammer | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/stottlemyre-no-progress.html | Stottlemyre No Progress | By Murray Chass Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/submarine-hits-a-fishing-vessel-no-one-hurt-in-incident-off-marthas.html | SUBMARINE HITS A FISHING VESSEL | By Robert Hanley | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/tally-brown-mixes-singing-with-acting.html | TALLY BROWN MIXES SINGING WITH ACTING | John S Wilson | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/tests-indicate-aspirin-use-for-colds-increases-hazard-of-infecting.html | Tests Indicate Aspirin Use for Colds Increases Hazard of Infecting Others | By Lawrence K Altman | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/the-dilemma-of-the-plo.html | The Dilemma of the PLO | By Stanley Karnow | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/the-military-options-for-hanoi-timing-of-allout-push-on-the-capital.html | The Military options for Hanoi | By Drew Middleton | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/the-stage-waterlilies.html | The Stage Waterlilies | By Mel Gussow | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/tv-abc-huckleberry-finn-marred-by-coyness.html | TV ABC Huckleberry Finn Marred by Coyness | By John J OConnor | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/two-salvage-capers-observer.html | Two Salvage Capers | By Russell Baker | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/two-top-police-officials-and-16-in-orange-indicted.html | Two Top Police Officials And 16 in Orange Indicted | By Peter B Flint Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/winners-fall-in-9th-ruled-knockdown-ali-stops-wepner-in-15th-keeps.html | Winners Fall in 9th Ruled Knockdown | By Dave Anderson Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/women-lawyers-still-not-welcome.html | Women Lawyers Still Not Welcome | By Lesley Oelsner Special to The New York Times | RE 883-375 | 37820 B 9229 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/wood-field-and-stream-fishing-for-record-catch.html | Wood Field and Stream Fishing for Record Catch | By Nelson Bryant | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/worry-on-debt-and-dollar-stirs-cut-in-bond-prices-bondprice-cuts.html | Worry on Debt and Dollar Stirs Cut in Bond Prices | By Hj Maidenberg | RE 883-375 | 37820 B 9229 |
| 3/25/1975 | https://www.nytimes.com/1975/03/25/archives/yonkers-center-faces-scrapping-in-its-stead-mayor-backs-a.html | YONKERS CENTER FACES SCRAPPING | By James Feron Special to The New York Times | RE 883-375 | 37820 B 9229 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/151million-bid-for-argus-corp-merger-into-power-corp-of-canada.html | 151MILLION BID FOR ARGUS CORP | By William Borders Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/a-return-to-singing-for-sandy-stewart.html | A RETURN TO SINGING FOR SANDY STEWART | John S Wilson | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/a-time-for-silent-diplomacy.html | A Time For Silent Diplomacy | By C L Sulzberger | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/a-world-depression-economists-find-one-now-going-on-but-are.html | A World Depression | By Leonard Silk Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/about-education-more-women-seeking-redress.html | About Education | By Edward B Fiske | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/about-new-york-the-cabby-as-philosopher-and-lout.html | About New York | By John Corry | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/advertising-the-new-yorker-loses-ground.html | Advertising | By Philip H Dougherty | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/alis-next-payday-against-bugner-may-be-too-expensive-for-garden-is.html | Alis Next Payday Against Bugner May Be Too Expensive for Garden | By Gerald Eskenazi | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/amex-and-counter-stocks-are-mixed.html | Amex and Counter Stocks Are Mixed | By James J Nagle | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/assembly-unit-approves-bill-on-mentally-retarded-the-measure-passed.html | Assembly Unit Approves Bill on Mentally Retarded | By Francis X Clines Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/attica-defense-rests-as-inmate-says-he-saw-hill-hit-no-one.html | Attica Defense Rests as Inmate Says He Saw Hill Hit No One | By Michael T Kaufman Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/auto-sales-drop-by-287.html | Auto Sales Drop by 287 | By Agis Salpukas Special to The New York Times | RE 883-379 | 37820 B 9234 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1975 | https://www.nytimes.com/1975/03/archives/beame-dedicates-yorkville-coop-ruppert-house-underscores.html | BEAME DEDICATES YORKVILLE COOP | By Joseph P Fried | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/archives/big-board-to-halt-assessing-members-to-rescue-2-firms.html | Big Board to Halt Assessing Members To Rescue 2 Firms | By Robert J Cole | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/archives/bird-air-the-mysterious-airlift-to-cambodia-and-how-it-grew.html | Bird AirThe Mysterious Airlift to Cambodia and How It Grew | By Ralph Blumenthal | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/archives/blacks-say-drive-to-spur-college-enrollment-ends.html | Blacks Say Drive to Spur College Enrollment Ends | By Paul Delaney Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/archives/books-of-the-times-road-to-exploiting-the-aged.html | Books of The Times | By Harry Schwartz | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/archives/bridge-rosenkranz-championship-a-welldeserved-victory.html | Bridge | By Alan Truscott | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/archives/brothers-who-share-saudi-power-khalid-ibn-abdel-aziz-al-saud-fahd.html | Brothers Who Share Saudi Power | By Lawrence Van Gelder | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/archives/city-charges-conrail-system-may-harm-its-freight-service.html | City Charges ConRail System May Harm Its Freight Service | By Edward C Burks | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/archives/city-in-cockpit-of-turmoil.html | City in Cockpit of Turmoil | By Iver Peterson | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/archives/city-proclaims-today-in-honor-of-tennis-stars-of-tomorrow.html | City Proclaims Today in Honor Of Tennis Stars of Tomorrow | By Charles Friedman | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/archives/conferees-agree-to-give-every-taxpayer-a-rebate-conferees-agree-on.html | Conferees Agree to Give Every Taxpayer a Rebate | By Eileen Shanahan Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/archives/conferees-agree-to-give-every-taxpayer-a-rebate.html | Conferees Agree to Give Every Taxpayer a Rebate | By Eileen Shanahan Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/archives/defense-finishes-in-fort-lee-case-no-witnesses-are-called-only.html | DEFENSE FINISHES IN FORT LEE CASE | By Frank J Prial Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/archives/defense-finishes-in-fort-lee-case.html | DEFENSE FINISHES IN FORT LEE CASE | By Frank J Prial Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/archives/delta-fighting-next-in-vietnam-foes-mekong-drive-adding-to-pressure.html | Delta Fighting Next in Vietnam | By Drew Middleton | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/archives/dow-ends-day-up-446-after-sharp-early-drop-dow-is-up-by-446-after.html | Dow Ends Day Up 446 After Sharp Early Drop | By Alexander R Hammer | RE 883-379 | 37820 B 9234 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/ei-du-pont-de-nemours-sets-sale-of-antifreeze-business.html | E I du Pont de Nemours Sets Sale of Antifreeze Business | By Herbert Koshetz | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/elephant-boy-65-remembers-50-years-with-circus.html | Elephant Boy 65 Remembers 50 Years With Circus | By Irving Spiegel | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/ethiopians-mark-moslem-holiday-role-of-christian-church-expected-to.html | ETHIOPIANS MARK MOSLEM HOLIDAY | By Thomas A Johnson Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/faisal-rich-and-powerful-led-saudis-into-20th-century-and-to-arab.html | Faisal Rich and Powerful Led Saudis Into 20th Century and to Arab Forefront | By Paul L Montgomery | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/fears-of-a-coup-shrivel-most-of-dollar-advance-us-currency-is-up.html | Fears of a Coup Shrivel Most of Dollar Advance | By Clyde H Farnsworth Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/fed-acts-to-halt-debt-rate-rises-buying-by-reserve-is-aimed-at.html | FED ACTS TO HALT DEBT RATE RISES | By H J Maidenberg | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/federal-officials-fear-dispute-over-strike-forces-may-harm-fight-on.html | Federal Officials Fear Dispute Over Strike Forces May Harm Fight on Organized Crime | By Nicholas M Horrock Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/federated-sets-profit-record-alone-among-big-retail-chains.html | Federated Sets Profit Record Alone Among Big Retail Chains | By Clare M Reckert | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/fire-raises-issue-of-safe-reactors-accident-at-a-tva-facility.html | FIRE RAISES ISSUE OF SAFE REACTORS | By David Burnham Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/ford-budget-cuts-rejected-in-house-2-bills-passed-with-most-of.html | FORD BUDGET CUTS REJECTED IN HOUSE | By Richard D Lyons Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/ford-sending-army-chief-to-vietnam-for-a-report-ford-sending-weyand.html | Ford Sending Army Chief To Vietnam for a Report | By Richard L Madden Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/ford-sending-army-chief-to-vietnam-for-a-report.html | Ford Sending Army Chief To Vietnam for a Report | By Washington March 258212Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/greeks-celebrate-first-postjunta-independence-day.html | Greeks Celebrate First PostJunta Independence Day | By Steven V Roberts Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/her-cooking-its-all-simply.html | Her Cooking Its All Simply | By Craig Claiborne Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/high-school-offers-project-on-migration.html | High School Offers Project on Migration | By Judith Cummings | RE 883-379 | 37820 B 9234 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/hue-lost-da-nang-may-go-us-orders-an-aid-review-and-big-refugee.html | HUE LOST DA NANG MAY GO US ORDERS AN AID REVIEW AND BIG REFUGEE AIRLIFT | By Malcolm W Browne Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/inimitable-marceau-master-of-mime.html | Inimitable Marceau Master of Mime | By Clive Barnes | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/instability-in-mideast-oil-states.html | Instability in Mideast Oil States | By Edmund Stillman | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/interstate-police-force-urged-to-combat-cigarette-smuggling.html | Interstate Police Force Urged To Combat Cigarette Smuggling | By Diane Henry | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/islanders-play-33-tie-trail-rangers-by-point-islanders-tie.html | Islanders Play 33 Tie Trail Rangers by Point | By Robin Herman Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/israel-is-excluded-from-tariff-favor-in-listing-by-ford.html | Israel Is Excluded From Tariff Favor In Listing by Ford | By Edwin L Dale Jr Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/italy-plans-to-lay-up-big-ocean-liners.html | Italy Plans to Lay Up Big Ocean Liners | By Paul Hofmann Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/jersey-mapping-local-housing-goals.html | Jersey Mapping Local Housing Goals | By Ronald Sullivan Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/joint-operation-pleases-alaska-papers.html | Joint Operation Pleases Alaska Papers | By Andrew H Malcolm Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/justices-curb-challenges-in-courtsmartial-cases.html | Justices Curb Challenges In CourtsMartial Cases | By Warren Weaver Jr Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/kissinger-fears-mideast-faces-a-july-flash-point-kissinger-fears-a.html | Kissinger Fears Mideast Faces a July Flash Point | By Bernard Gwertzman Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/kissinger-fears-mideast-faces-a-july-flash-point.html | Kissinger Fears Mideast Faces a July Flash Point | By Bernard Gwertzman Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/kissingers-aura-dimmer-in-europe-many-papers-twit-or-fault-him-but.html | KISSINGERS AURA DIMMER IN EUROPE | By Alvin Shuster Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/kissingers-latest-dilemma.html | Kissingers Latest Dilemma | By James Reston | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/law-is-planned-to-suggest-programs-for-housing-to-communities-in.html | Law Is Planned to Suggest Programs For Housing to Communities in State | By Ronald Sullivan Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/legislators-recess-near-get-careys-transit-bills.html | Legislators Recess Near Get Careys Transit Bills | By Maurice Carroll Special to The New York Times | RE 883-379 | 37820 B 9234 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/legislature-prepares-to-approve-a-state-budget-of-104billion.html | Legislature Prepares to Approve a State Budget of 104Billion | By Linda Greenhouse Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/lincoln-center-to-gut-fisher-hall-and-start-afresh-lincoln-center.html | Lincoln Center to Gut Fisher Hall and Start Afresh | By Harold C Schonberg | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/lincoln-center-to-gut-fisher-hall-and-start-afresh.html | Lincoln Center to Gut Fisher Hall and Start Afresh | By Harold C Schonberg | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/market-place-do-stocks-beat-inflation.html | Market Place | By Robert Metz | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/mayors-plan-to-cut-borrowing-cited-wriston-praises-beame-loan-cuts.html | Mayors Plan to Cut Borrowing Cited | By John H Allan | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/mine-safety-head-opposed-by-union-is-resigning-post.html | Mine Safety Head Opposed by Union Is Resigning Post | By Ben A Franklin Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/miscues-downfall-of-yanks-miscues-downfall-of-yanks.html | Miscues Downfall Of Yanks | By Joseph Durso Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/miss-wade-makes-some-tough-points.html | Miss Wade Makes Some Tough Points | By Neil Amdur | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/monticello-plans-richest-state-race.html | Monticello Plans Richest State Race | By Joe Nichols Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/more-women-are-answering-uncle-sams-call.html | More Women Are Answering Uncle Sams Call | By Virginia Lee Warren | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/motive-unknown-assasin-described-as-mentally-deranged-in-official.html | MOTIVE UNKNOWN | By Juan de Onis Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/motive-unknown.html | MOTIVE UNKNOWN | By Juan de Onis Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/music-brass-quintet.html | Music | By Donal Henahan | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/net-plunges-477-at-sears-roebuck-2d-consecutive-quarterly-drop-is.html | NET PLUNGES 477 AT SEARS ROEBUCK | By Isadore Barmash | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/new-worry-for-israel-officials-place-top-priority-on-staying-close.html | New Worry for Israel | By Terence Smith Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/no-policy-switch-seen-in-saudi-oil-shock-waves-after-faisals.html | NO POLICY SWITCH SEEN IN SAUDI OIL | By William D Smith | RE 883-379 | 37820 B 9234 |

| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/nobody-laughs-at-chuck-wepner-now.html | Nobody Laughs at Chuck Wepner Now | Dave Anderson | RE 883-379 | 37820 | B 9234 |
|---|---|---|---|---|---|---|
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/notes-on-people-butterfield-resigns-as-chief-of-faa.html | Notes on People | Laurie Johnston | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/oil-men-warned-of-spill-hazards-chief-of-environmental-panel-says.html | OIL MEN WARNED OF SPILL HAZARDS | By Gladwin Hill Special to The New York Times | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/pan-am-seeking-growth-pattern-maximum-use-of-bid-747s-is-planned-of.html | PAN AM SEEKING GROWTH PATTERN | By Richard Witkin | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/panel-urges-suspension-of-workrelief-project.html | Panel Urges Suspension Of WorkRelief Project | By Peter Kihss | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/panel-votes-no-on-calling-rockefeller.html | Panel Votes No on Calling Rockefeller | By Alfonso A Narvaez Special to The New York Times | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/peanuts-bridges-a-language-gap-and-captivates-the-french.html | Peanuts Bridges a Language Gap and Captivates the French | By Nan Robertson Special to The New York Times | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/people-and-business-geneen-income-cut-to-788610.html | People and Business | Douglas W Cray | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/people-in-sports-dean-smith-to-coach-us-olympic-quintet.html | People in Sports | Al Harvin | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/plan-by-kuwait-to-develop-carolina-island-denounced.html | Plan by Kuwait to Develop Carolina Island Denounced | By Wayne King Special to The New York Times | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/police-union-ends-accord-with-city-on-5-payless-days-mcfeeley.html | POLICE UNION ENDS ACCORD WITH CITY ON 5 PAYLESS DAYS | By Emanuel Perlmutter | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/police-union-ends-accord-with-city-on-5-payless-days.html | POLICE UNION ENDS ACCORD WITH CITY ON 5 PAYLESS DAYS | By Emanuel Perlmutter | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/policemurder-witness-testifies-he-was-tortured-after-arrest.html | PoliceMurder Witness Testifies He Was Tortured Alter Arrest | By Marcia Chambers | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/portugal-gets-a-new-and-more-leftwing-cabinet.html | Portugal Gets a New and More LeftWing Cabinet | By Henry Giniger Special to The New York Times | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/preparing-greatest-shove-on-earth-is-a-show-in-itself-preparing.html | Preparing Greatest Show on Earth Is a Show in Itself | By Lucinda Franks | RE 883-379 | 37820 | B 9234 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/preparing-greatest-show-on-earth-is-a-show-in-itself-preparing.html | Preparing Greatest Show on Earth Is a Show in Itself | By Lucinda Franks | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/president-warns-of-tax-bill-veto-nessen-cites-opposition-to.html | PRESIDENT WARNS OF TAX BILL VETO | By Philip Shabecoff Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/radiologists-report-cancer-fight-gain.html | Radiologists Report CancerFight Gain | By Jane E Brody Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/railroads-granted-7-rise-on-freight.html | Railroads Granted 7 Rise on Freight | By Ralph Blumenthal Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/rebels-keep-pressure-on-phnom-penh-airport.html | Rebels Keep Pressure on Phnom Penh Airport | By David A Andelman Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/rockefeller-is-less-sanguine-for-year-chase-sees-strong-quarterly.html | Rockefeller Is Less Sanguine for Year | By Peter T Kilborn | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/sap-is-running-well-its-maple-syrup-time.html | Sap Is Running Well Its Maple Syrup Time | By Jean Hewitt Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/saudi-monarch-backed-policies-he-supported-the-efforts-for-sinai.html | SAUDI MONARCH BACKED POLICIES | By Henry Tanner Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/saudi-outlook-called-a-riddle-experts-expect-no-abrupt-shifts-on.html | SAUDI OUTLOOK CALLED A RIDDLE | By Edward Cowan Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/schumann-cycles-sung-by-warfield-in-an-anniversary.html | Schumann Cycles Sung by Warfield In an Anniversary | Peter G Davis | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/shortages-hamper-defenders-in-delta-shortages-hinder-defense-of.html | Shortages Hamper Defenders in Delta | By Bernard Weinraub Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/shortages-hamper-defenders-in-delta.html | Shortages Hamper Defenders in Delta | By Bernard Weinraub Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/soviet-clue-spurs-us-cancer-study-du-pont-checking-workers-exposed.html | SOVIET CLUE SPURS US CANCER STUDY | By Bayard Webster | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/spinola-reported-to-believe-coup-attempt-bayed-reds-tactics.html | Spinola Reported to Believe Coup Attempt Bared Reds Tactics | By Marvine Howe Special to The New York Times | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/star-roles-elude-actors-2-horses.html | Star Roles Elude Actors 2 Horses | By Steve Cady | RE 883-379 | 37820 B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/state-unemployment-rate-reaches-109.html | State Unemployment Rate Reaches 109 | By Walter H Waggoner Special to The New York Times | RE 883-379 | 37820 B 9234 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/stein-urges-ban-on-health-group-alleges-conflict-of-interest-in.html | STEIN URGES BAN ON HEALTH GROUP | By John L Hess | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/sudden-shirt-in-thieu-strategy-is-called-key-factor-in-debacle.html | Sudden Shirt in Thieu Strategy Is Called Key Factor in Debacle | By Fox Butterfield Special to The New York Times | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/sugar-a-slight-decline.html | Sugar A Slight Decline | By Will Lissner | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/talented-pitchers-angels-top-asset.html | Talented Pitchers Angels Top Asset | By Leonard KoppettSpecial to The New York Times | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/taxi-fleets-here-request-a-75-increase-in-fares.html | Taxi Fleets Here Request a 75 Increase in Fares | By Damon Stetson | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/the-opera-soviet-soprano-excels-in-mets-tosca.html | The Opera | By Raymond Ericson | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/thoughtful-music-by-ribeiro-violinist.html | THOUGHTFUL MUSIC BY RIBEIRO VIOLINIST | Robert Sherman | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/troy-proposes-new-revenue-sources-to-cut-deficit.html | Troy Proposes New Revenue Sources to Cut Deficit | By Edward Ranzal | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/westchester-theater-opens-amid-songs-and-high-spirits.html | Westchester Theater Opens Amid Songs and High Spirits | By John Rockwell Special to The New York Times | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/willowbrook-hospital-gets-a-new-director.html | Willowbrook Hospital Gets a New Director | By Mary Breasted | RE 883-379 | 37820 | B 9234 |
| 3/26/1975 | https://www.nytimes.com/1975/03/26/archives/wine-talk-burgundys-in-trouble-too.html | WINE TALK | By Frank J Prial | RE 883-379 | 37820 | B 9234 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/103102-victory-keeps-colonels-hopes-alive.html | 103102 Victory Keeps Colonels Hopes Alive | By Al Harvin Special to The New York Times | RE 883-374 | 37820 | B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/104billion-state-budget-is-voted-without-taxes-legislators-will.html | 104Billion State Budge Is Voted Without Taxes | By Maurice Carroll Special to The New York Times | RE 883-374 | 37820 | B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/4-yank-errors-help-mets-win-52-and-even-series-4-errors-help-mets.html | 4 Yank Errors Help Mess Win 52 and Even Series | By Joseph Durso Special to The New York Times | RE 883-374 | 37820 | B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/a-35-setter-blazed-championship-trail.html | A 35 Setter Blazed Championship Trail | By Walter R Fletcher | RE 883-374 | 37820 | B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/a-suit-is-averted-on-pennsy-notes-goldman-sachs-has-agreed-to-pay.html | A SUIT IS AVERTED ON PENNSY NOTES | By Robert J Cole | RE 883-374 | 37820 | B 9228 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/advertising-doyle-danes-brighter-prospect.html | Advertising | By Philip H Dougherty | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/agency-puts-curb-on-data-searches-energy-unit-to-stop-use-of.html | AGENCY PUTS CURB ON DATA SEARCHES | By Edward Cowan Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/american-string-quartet-is-prized.html | American String Quartet Is Prized | By Donal Henahan | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/amex-and-0tc-show-price-gain-rise-is-the-first-in-seven-consecutive.html | AMEX AND OTC SHOW PRICE GAIN | By James J Nagle | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/amusement-park-is-proposed-for-si.html | Amusement Park Urged For 100Acre Site on SI | By Diane Henry | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/amusement-park-urged-for-100acre-site-on-si.html | Amusement Park Urged For 100Acre Site on SI | By Diane Henry | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/an-easy-burglary-led-to-the-disclosure-of-hughescia-plan-to-salvage.html | An Easy Burglary Led to the Disclosure of HughesCIA Plan to Salvage Soviet Sub | By James Phelan Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/at-busy-da-nang-piers-boats-for-the-lucky-rich.html | At Busy Da Nang Piers Boats for the Lucky Rich | By Fox Butterfield Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/big-apple-polishers-brighten-citys-image.html | Big Apple Polishers Brighten Citys Image | By Albin Krebs | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/big-banks-to-lend-udc-140million-11-commercial-institutions-in-city.html | BIG BANKS TO LEND UDC 140MILLION | By Linda Greenhouse Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/books-of-the-times-the-poet-as-husband.html | Books of The Times | By Anatole Broyard | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/bridge-temperature-at-tournament-raised-by-affair-sheinwold.html | Bridge | By Alan Truscott | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/bronx-school-head-gets-reprimand.html | Bronx School Head Gets Reprimand | By Leonard Buder | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/builder-who-rose-fast-undaunted-by-the-view-builder-who-rose-fast.html | Builder Who Rose Fast Undaunted by the View | By Charles Kaiser | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/builder-who-rose-fast-undaunted-by-the-view.html | Builder Who Rose Fast Undaunted by the View | By Charles Kaiser | RE 883-374 | 37820 B 9228 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/canadian-court-upholds-abortion-curb.html | Canadian Court Upholds Abortion Curb | By William Borders Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/chemical-new-york-corp-sees-a-strong-earnings-increase.html | Chemical New York Corp Sees A Strong Earnings Increase | By John H Allan | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/chess.html | Chess | By Robert Byrne | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/city-council-lags-on-fee-increases-delay-may-set-back-beame-program.html | CITY COUNCIL LAGS ON FEE INCREASES | By Edward Ranzal | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/city-council-lags-on-fee-increases.html | CITY COUNCIL LAGS ON FEE INCREASES | By Edward Ranzal | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/city-faces-problems-in-improving-its-cash-flow.html | City Faces Problems in Improving Its Cash Flow | By Fred Ferretti | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/clinics-detecting-high-cancer-rate-centers-finding-more-breast.html | CLINICS DETECTING HIGH CANCER RATE | By Jane E Brody Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/cocteau-repertory-does-max-frischs-firebugs.html | Cocteau Repertory Does Max Frischs Firebugs | By Clive Barnes | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/committee-of-house-votes-to-broaden-sec-power-revision-of.html | Committee of House Votes to Broaden SEC Power | By Felix Belair Jr Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/communist-force-presses-da-nang-35000-north-vietnamese-outnumber.html | COMMUNIST FORCE PRESSES DA NANG | By Malcolm W Browne Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/communist-force-presses-da-nang.html | COMMUNIST FORCE PRESSES DA NANG | By Malcolm W Browne Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/computer-is-tool-used-by-the-poor-henry-st-settlement-helps-find.html | COMPUTER IS TOOL USED BY THE POOR | By Shawn G Kennedy | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/corn-and-soybean-prices-up-by-limits-in-midwest-futures-in-corn.html | Corn and Soybean Prices Up by Limits in Midwest | By H J Maidenberg | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/decline-in-garbage-is-laid-to-recession.html | Decline in Garbage Is Laid to Recession | By Richard Severo | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/ellingtonians-join-cab-calloway-to-evoke-days-of-cotton-club.html | Ellingtonians Join Cab Calloway To Evoke Days of Cotton Club | By John S Wilson | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/exodus-from-capital-impending-recess-provides-focus-for-skirmishes.html | Exodus From Capital Impending Recess Provides Focus for Skirmishes Between Ford and Congress | By James M Naughton Special to The New York Times | RE 883-374 | 37820 B 9228 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/experts-see-rising-risk-of-a-war-in-middle-east.html | Experts See Rising Risk Of a War in Middle East | By Drew Middleton | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/ford-alumni-meet-fun-contacts-ford-motor-alumni-meet-camaraderie.html | Ford Alumni Meet Fun Contacts | By Marylin Bender | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/henrys-two-faces-essay.html | Henrys Two Faces | By William Safire | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/hope-for-a-speedy-tax-bill-passage-seen-as-spur-stocks-show-1830.html | Hope for a Speedy Tax Bill Passage Seen as Spur | By Alexander R Hammer | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/indonesian-minister-is-confident-he-can-deal-with-red-indochina.html | Indonesian Minister Is Confident He Can Deal With Red Indochina | By Joseph Lelyveld Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/judge-dismisses-2-of-3-counts-against-one-in-the-ft-lee-case.html | Judge Dismisses 2 of 3 Counts Against One in the Ft Lee Case | By Frank J Prial Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/judge-dismisses-2ft-lee-counts-single-charge-left-against-one-in.html | JUDGE DISMISSES 2 FT LEE COUNTS | By Frank J Prial Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/judge-lifts-freeze-on-funds-collected-at-republican-dinner.html | Judge Lifts Freeze on Funds Collected at Republican Dinner | By Peter B Flint Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/kissinger-fears-peril-in-mideast-looks-to-geneva-he-acknowledges.html | KISSINGER FEARS PERIL IN MIDEAST LOOKS TO GENEVA | By Bernard Gwertzman Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/kissinger-fears-peril-in-mideast-looks-to-geneva.html | KISSINGER FEARS PERIL IN MIDEAST LOOKS TO GENEVA | By Bernard Gwertzman Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/kissinger-revives-a-vietnam-aid-plan-kissinger-revives-plan-for.html | Kissinger Revives A Vietnam Aid Plan | By John W Finney Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/kissinger-revives-a-vietnam-aid-plan.html | Kissinger Revives A Vietnam Aid Plan | By John W Finney Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/knicks-win-12898.html | Knicks Win 12898 | By Parton Keese | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/law-parley-finds-women-lagging-in-rights.html | Law Parley Finds Women Lagging in Rights | By Lesley Oelsner Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/legislators-wind-up-hectic-session-with-bipartisan-aye-on-long.html | Legislators Wind Up Hectic Session With Bipartisan Aye on Long Recess | By Francis X Clines Special to The New York Times | RE 883-374 | 37820 B 9228 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/major-parties-more-active-in-citys-school-elections.html | Major Parties More Active In Citys School Elections | By Frank Lynn | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/major-revisions-urged-in-land-planning-here.html | Major Revisions Urged In Land Planning Here | By Glenn Fowler | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/market-place-closedend-fund-ponders-a-change.html | Market Place | By Robert Metz | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/marriage-tax-has-couples-in-a-rage-and-even-divorcing.html | Marriage Tax Has Couples in a Rage and Even Divorcing | By Georgia Dullea | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/music-focus-on-japan-brooklyn-philharmonia-gets-around-to-takemitsu.html | Music Focus on Japan | By John Rockwell | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/nearly-blind-student-accepts-165000-as-jury-is-about-to-award-her.html | Nearly Blind Student Accepts 165000 As Jury Is About to Award Her 900000 | By Lawrence Van Gelder | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/nixon-is-said-to-halt-friends-efforts-for-tv-appearance-by-him.html | Nixon Is Said to Halt Friends Efforts for TV Appearance by Him | By Everett R Holles Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/notes-on-people-haig-flies-to-us-sees-nixon-will-visit-ford-today.html | Notes on People | Laurie Johnston | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/nuclear-agency-suspends-exportimport-of-reactors.html | Nuclear Agency Suspends ExportImport of Reactors | By David Burnham Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/on-cambodias-route-4-a-waiting-war.html | On Cambodias Route 4 a Waiting War | By David A Andelman Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/on-the-outs-with-boxings-infighters.html | On the Outs With Boxings InFighters | Dave Anderson | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/people-and-business-us-home-head-will-bow-out.html | People and Business | Douglas W Cray | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/people-in-sports-exwfl-team-president-now-a-barmaid.html | People in Sports | Michael Strauss | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/personal-finance-facing-tax-audit.html | Personal Finance Facing Tax Audit | By Leonard Sloane | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/pianist-samples-coplands-music-joan-singer-plays-most-of-solos.html | PIANIST SAMPLES COPLANDS MUSIC | Raymond Ericson | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/plea-is-changed-by-saks-official-us-charge-of-pricefixing-on.html | PLEA IS CHANGED BY SAKS OFFICIAL | By Isadoke Barmash | RE 883-374 | 37820 B 9228 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/police-paylessdays-pact-is-still-valid-codd-insists-police-work.html | Police PaylessDays Pact Is Still Valid C odd Insists | By Joseph B Treaster | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/police-paylessdays-pact-is-still-valid-codd-insists.html | Police PaylessDays Pact Is Still Valid Codd Insists | By Joseph B Treaster | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/poor-here-given-seder-packages-thousands-passover-plight-eased-by.html | POOR HERE GIVEN SEDER PACKAGES | By Irving Spiegel | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/price-plunges-for-sears-notes-price-of-sears-10yearnotes-plunges-in.html | Price Plunges for Sears Notes | By Vartanig G Vartan | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/prisoners-rebel-at-dutchess-jail-rampage-damages-cellblock-during.html | PRISONERS REBEL AT DUTCHESS JAIL | By Robert Mcg Thomas Jr | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/puerto-rico-uses-sniprates-lure-offers-reductions-to-new-business.html | PUERIO RICO USES SHIPRATES LURE | By Michael Stern Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/retail-milk-prices-rise-to-44caquart-average.html | Retail Milk Prices Rise To 44caQuart Average | By Will Lissner | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/retail-price-of-whole-milk-increases.html | Retail Price of Whole Milk Increases | By Will Lissner | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/rise-of-vermin-in-apartments-is-tied-to-garbage-compaction.html | Rise of Vermin in Apartments Is Tied to Garbage Compaction | By Carter B Horsley | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/rodgers-27-improving-as-runner.html | Rodgers 27 Improving As Runner | By Neil Amdur | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/rodriguez-rides-victors-in-double.html | Rodriguez Rides Victors in Double | By Joe Nichols | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/saigons-forces-are-in-state-of-shock-after-decision-to-quit.html | Saigons Forces Are in State of Shock After Decision to Quit Northern Area | By Bernard Weinraub Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/saudis-bury-faisal-and-hail-king-saudis-bury-king-faisal-at-riyadh.html | Saudis Bury Faisal and Hail King | By Juan de Onis Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/saudis-bury-faisal-and-hail-king.html | Saudis Bury Faisal and Hail King | By Juan de Onis Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/saudis-stoic-in-grief-for-faisal.html | Saudis Stoic in Grief for Faisal | By Eric Pace Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/schoolboy-allstar-games-have-players-on-the-move.html | Schoolboy AllStar Games Have Players on the Move | By Arthur Pincus | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/security-for-israel.html | Security For Israel | ByAnthony Lewis | RE 883-374 | 37820 B 9228 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/selling-cars-hard-work-again-selling-cars-has-turned-into-hard-work.html | Selling Cars Hard Work Again | By Agis Salpukas Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/senate-approves-farmprice-aid-higher-supports-voted-than-in.html | SENATE APPROVES FARMPRICE AID | By William Robbins Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/show-of-life-and-art-in-days-of-yore.html | Show of Life and Art in Days of Yore | By John Russell | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/skepticism-on-domino-theory-administration-view-disputed-by-aides.html | Skepticism on Domino Theory | By Leslie H Gelb Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/slow-effect-seen-from-tax-credit-impact-of-rise-in-chargeoff-on.html | SLOW EFFECT SEEN FROM TAX CREDIT | By Peter T Kilborn | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/states-step-up-scrutiny-of-insurance-companies-states-expanding.html | States Step Up Scrutiny Of Insurance Companies | By Reginald Stuart | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/stein-loses-in-bid-to-extend-panel-assembly-bans-bill-to-allow.html | STEIN LOSES IN BID TO EXTEND PANEL | By Alfonso A Narvaez Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/the-screen-pranksters-kesey-work-at-whitney-sad-souvenir-of-60s.html | The Screen Pranksters | By Vincent Canby | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/time-for-a-sweeping-israeli-initiative.html | Time for a Sweeping Israeli Initiative | By Stanley Hoffmann | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/title-swim-in-ncaa-set-today-title-swim-starts-today-in-ncaa.html | Title Swim In NCAA Set Today | By Frank Litsky Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/tv-two-programs-exploit-subjects-hope-diamond-study-remains-tall.html | TV Two Programs Exploit Subjects | By John J OConnor | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/unions-and-physicians-setting-up-detection-systems-for-occupational.html | Unions and Physicians Setting Up Detection Systems for Occupational Diseases | By Lawrence K Atman | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/urban-europeans-worry-about-the-quality-of-life.html | Urban Europeans Worry About the Quality of Life | By Flora Lewis Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/us-in-message-to-lisbon-says-move-left-is-a-danger-to-nato.html | US in Message to Lisbon Says Move Left Is a Danger to NATO | By David Binder Special to The New York Times | RE 883-374 | 37820 B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/us-revives-study-of-4-oil-companies-department-of-justice-revives.html | US Revives Study of 4 Oil Companies | By Edward Cowan Special to The New York Times | RE 883-374 | 37820 B 9228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/veto-is-studied-ford-delays-decision-is-said-to-have-serious.html | VETO IS STUDIED | By Eileen Shanahan Special to The New York Times | RE 883-374 | 37820 | B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/veto-is-studied.html | VETO IS STUDIED | By Eileen Shanahan Special to The New York Times | RE 883-374 | 37820 | B 9228 |
| 3/27/1975 | https://www.nytimes.com/1975/03/27/archives/wilson-says-he-saw-bergman-twice-on-home-but-didnt-do-him-favors.html | Wilson Says He Saw Bergman Twice On Home but Didnt Do Him Favors | By John L Hess | RE 883-374 | 37820 | B 9228 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/2-asian-envoys-quit-cambodia-other-embassies-may-be-closed.html | 2 Asian Envoys Quit Cambodia Other Embassies May Be Closed | By David A Andelman Special to The New York Times | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/21800-more-added-to-state-jobless-february-rate-put-at-96-apparel.html | 21800 MORE ADDED TO STATE JOBLESS | By Michael Stern | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/3state-attack-urged-on-drugs-legislators-plan-joint-drive-by-jersey.html | 3STATE ATTACK URGED ON DRUGS | By Ronald Sullivan Special to The New York Times | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/4-lawyers-focus-attack-on-sutton-key-government-witness-is-assailed.html | 4 LAWYERS FOCUS ATTACK ON SUTTON | By Frank J Prial Special to The New York Times | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/407-gain-posted-by-stock-market-encouraging-economic-news-raises.html | 407 GAIN POSTED BY STOCK MARKET | By Alexander R Hammer | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/5-nato-countries-voice-unease-over-lisbon-shift.html | 5 NATO Countries Voice Unease Over Lisbon Shift | By David Binder Special to The New York Times | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/a-brisk-rally-is-staged-by-corporate-bond-market.html | A Brisk Rally Is Staged by Corporate Bond Market | By Vartanig G Vartan | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/a-youth-fare-cut-approved-by-cab-new-transatlantic-rate-structure.html | A YOUTH FARE CUT APPROVED BY CAB | By Richard Within | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/about-new-york-its-horseplay-for-animal-trainers.html | About New York | By John Corry | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/about-real-estate-the-financial-plight-of-apartment-units.html | About Real Estate | By Alan S Oser | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/academy-may-put-data-on-cancer-in-lay-terms.html | Academy May Put Data On Cancer in Lay Terms | By Lawrence K Altman | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/advertising-us-news-aims-at-a-bigger-pie.html | Advertising | By Philip H Dougherty | RE 883-376 | 37820 | B 9230 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/an-assemblyman-charges-that-stein-threatened-him.html | An Assemblyman Charges That Stein Threatened Him | By Alfonso A Narvaez Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/an-elite-still-calls-tune-on-met-board.html | An Elite Still Calls Tune on Met Board | By Donal Henahan | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/arab-and-iranian-students-increasing-at-us-colleges-arab-and.html | Arab and Iranian Students Increasing at US Colleges | By Edward B Fiske Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/arab-and-iranian-students-increasing-at-us-colleges.html | Arab and Iranian Students Increasing at US Colleges | By Edward B Fiske Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/as-usual-marks-in-swim-set-as-usual-swimmers-set-marks.html | As Usual Marks in Swim Set | By Frank Litsky Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/at-da-nang-airport-the-desperate-wait.html | At Da Nang Airport The Desperate Wait | By Malcolm W Browne Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/bad-times-for-social-agencies.html | Bad Times for Social Agencies | By Allan Luks | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/books-of-the-times-the-still-unknown-degas.html | Books of The Times | By John Canaday | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/bridge-an-absentminded-moment-can-lead-to-interesting-bids.html | Bridge | By Alan Truscott | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/britons-told-of-dangers-in-no-vote-on-market.html | Britons Told of Dangers In No Vote on Market | By Alvin Shuster Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/business-backs-most-tax-bill-provisions-but-reactions-of-many-are.html | Business Backs Most Tax Bill Provisions | By Peter T Kilborn | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/carey-names-joan-davidson-of-kaplan-fund-to-head-state-council-on.html | Carey Names Joan Davidson of Kaplan Fund to Head State Council on Arts | By Grace Glueck | RE 883-376 | 37820 B 9230 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/carey-with-budget-passed-faces-reality.html | Carey With Budget Passed Faces Reality | By Linda Greenhouse Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/chocolate-chapeaux-and-corsages-are-part-of-easters-preparations.html | Chocolate Chapeaux and Corsages Are Part of Easters Preparations | By Deirdre Carmody | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/clemency-plan-will-end-monday-goodell-says-he-expected-better.html | CLEMENCY PLAN WILL END MONDAY | By Nancy Hicks Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/collapsed-mideast-peace-talks-lamented-in-passover-sermons.html | Collapsed Mideast Peace Talks Lamented in Passover Sermons | By Irving Spiegel | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/college-placement-service-for-blacks-needs-340000-to-avoid.html | College Placement Service for Blacks Needs 340000 to Avoid Disbanding | By Charlayne Hunter | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/communist-force-is-surging-south-da-nang-holds-on-airlift-is.html | COMMUNIST FORCE IS SURGING SOUTH DA NANG HOLDS ON | By Bernard Weinraub Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/communist-force-is-surging-south-da-nang-holds-on-qui-nhon-on.html | COMMUNIST FORCE IS SURGING SOUTH DA NANG HOLDS ON | By Bernard Weinraub Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/conservatives-in-unions-lose-faith-in-mrs-peron.html | Conservatives in Unions Lose Faith in Mrs Peron | By Jonathan Kandell Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/crabiel-relies-on-statute-of-limitations.html | Crabiel Relies on Statute of Limitations | By Peter B Flint Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/dip-in-oil-imports-brings-a-record-trade-surplus-big-drop-in-oil.html | Dip in Oil Imports Brings A Record Trade Surplus | By Edwin L Dale Jr Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/dip-in-oil-imports-brings-a-record-trade-surplus.html | Dip in Oil Imports Brings A Record Trade Surplus | By Edwin L Dale Jr Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/dutchess-sheriff-asks-jail-be-shut-amid-controversy-he-calls.html | DUTCHESS SHERIFF ASKS JAIL BE SHUT | By Tom Goldstein Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/european-talks-in-final-phase-recess-for-holiday.html | European Talks in Final Phase Recess for Holiday | By Flora Lewis Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/fashion-talk-evening-dresses-theyre-either-sexy-or-romantic.html | FASHION TALK | By Bernadine Morris | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/fed-heavy-buyer-in-bond-market-purchases-900million-of-us.html | FED HEAVY BUYER IN BOND MARKET | By John H Allan | RE 883-376 | 37820 B 9230 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/figure-in-irs-spying-seeks-a-transfer.html | Figure in IRS Spying Seeks a Transfer | By Nicholas M Horrock Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/ford-feels-house-would-back-veto-of-tax-measure-aide-says-president.html | FORD FEELS HOUSE WOULD BACK VETO OF TAX MEASURE | By Richard L Madden Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/ford-feels-house-would-back-veto-of-tax-measure.html | FORD FEELS HOUSE WOULD BACK VETO OF TAX MEASURE | By Richard L Madden Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/ford-says-israel-lacked-flexibility-in-negotiations-in-interview.html | Ford Says Israel Lacked Flexibility in Negotiations | By Bernard Gwertzman Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/ford-says-israel-lacked-flexibility-in-negotiations.html | Ford Says Israel Lacked Flexibility in Negotiations | By Bernard Gwertzman Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/ford-to-establish-campaign-agency-independent-committee-will-seek.html | FORD TO ESTABLISH CAMPAIGN AGENCY | By R W Apple Jr Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/frances-reds-battling-socialists-for-top-role.html | Frances Reds Battling Socialists for Top Role | By Clyde H Farnsworth Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/giants-stress-youth-and-a-past-youth-past-abundant-in-giant-camp.html | Giants Stress Youth and a Past | By Leonard Koppett Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/governors-old-law-firm-is-accused-of-impropriety-camden-aide-says.html | Governors Old Law Firm Is Accused of Impropriety | By Ronald Sullivan Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/house-vote-splits-27-state-democrats-along-conservative-and-liberal.html | House Vote Splits 27 State Democrats Along Conservative and Liberal Lines | By Thomas P Ronan Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/housing-industry-hails-tax-credit-builders-see-rebate-in-bill-as.html | HOUSING INDUSTRY HAILS TAX CREDIT | By Robert Lindsey Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/how-the-duty-charts-led-to-city-clash-with-police.html | How the Duty Charts Led To City Clash With Police | By Damon Stetson | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/jockeys-first-start-at-aqueduct-results-in-his-first-triumph.html | Jockeys First Start at Aqueduct Results in His First Triumph | By Joe Nichols | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/kissingers-utopian-principles.html | Kissingers Utopian Principles | By James Reston | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/localities-seeking-tax-rises-as-us-is-preparing-cuts-localities.html | Localities Seeking Tax Rises as US Is Preparing Cuts | By William E Farrell | RE 883-376 | 37820 B 9230 |

| Date | URL | Title | Author | RE | Num | B |
|---|---|---|---|---|---|---|
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/localities-seeking-tax-rises-as-us-is-preparing-cuts.html | Localities Seeking Tax Rises as US Is Preparing Cuts | By William E Farrell | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/market-place-hitormiss-notification.html | Market Place | By Robert Metz | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/may-stores-cites-lag-woolworth-cites-decline-in-profit.html | May Stores Cites Lag | By Clare M Reckert | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/morton-in-a-cabinet-shift-picked-for-commerce-job-president-plans.html | Morton in a Cabinet Shift Picked for Commerce Job | By Ben A Franklin Special to The New York Times | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/morton-in-a-cabinet-shift-picked-for-commerce-job.html | Morton in a Cabinet Shift Picked for Commerce Job | By Ben A Franklin Special to The New York Times | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/mrs-king-reaches-semifinal.html | MrsKing Reaches Semifinal | By Parton Keese Special to The New York Times | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/music-a-choral-debut.html | Music A Choral Debut | By Donal Henahan | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/new-brunswick-begins-a-dog-census-seeking-to-count-all-pets-or.html | New Brunswick Begins a Dog Census Seeking to Count All Pets or Strays | By Richard J H Johnson Special to The New York Times | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/nicklaus-66-in-the-wind.html | Nicklaus 66 in the Wind | By John S Radosta Special to The New York Times | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/notes-on-people-negro-college-fund-president.html | Notes on People | Laurie Johnston | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/oildepletionallowance-cut-in-tax-bill-called-loss-to-industry-and.html | OilDepletionAllowance Cut in Tax Bill Called Loss to Industry and Consumers | By William D Smith | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/parentschildren-iq-tests-parents-are-eager-to-learn-meaning-of.html | PARENTSCHILDREN | By Richard Flaste | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/people-and-business-banker-on-arthur-little-board.html | People and Business | Douglas W Cray | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/people-in-sports-blass-put-on-waivers-by-pirates.html | People in Sports | Thomas Rogers | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/philosophy-behind-the-tax-bill.html | Philosophy Behind the Tax Bill | By Eileen Shanahan Special to The New York Times | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/police-union-prepares-court-battle-to-bar-enforcement-of-free-duty.html | Police Union Prepares Court Battle To Bar Enforcement of Free Duty | By Joseph B Treaster | RE 883-376 | 37820 | B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/pravda-criticizes-kissingers-mideast-approach.html | Pravda Criticizes Kissingers Mideast Approach | By Christopher S Wren Special to The New York Times | RE 883-376 | 37820 | B 9230 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/prices-of-soybean-futures-show-declines-on-selling-by-farmers.html | Prices of Soybean Futures Show Declines on Selling by Farmers | By H J Maidenberg | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/protesters-seize-an-office-at-un-13-militants-are-arrested-at-south.html | PROTESTERS SEIZE AN OFFICE AT UN | By Paul L Montgomery | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/puzzlesolving-builder.html | PuzzleSolving Builder | By Francis X Clines Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/railroad-executive-urges-a-partial-nationalization-railroad-leader.html | Railroad Executive Urges A Partial Nationalization | By Robert E Bedingfield Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/readers-digest-condensation-of-its-sales-techniques-and-forays-into.html | Readers Digest Condensation of Its Sales Techniques and Forays Into New Ventures | By James Feron Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/readers-digest-condensation-of-its-sales-technqiues-and-forays-into.html | Readers Digest Condensation of Its Sales Techniques and Forays Into New Ventures | By James Feron Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/restaurant-reviews-try-a-hideaway-just-off-ninth-avenue-or-a-lively.html | Restaurant Reviews | By John Canaday | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/rockefeller-calls-on-sadat-and-khalid-assures-both-that-us-strives.html | Rockefeller Calls on Sadat and Khalid | By Wan de Onis Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/rule-of-saudi-royal-family-is-firm-despite-vast-social-change.html | Rule of Saudi Royal Family Is Firm Despite Vast Social Change | By Eric Pace Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/saigons-weaknesses-command-poor-unrealistic.html | Saigons Weaknesses Command Poor Unrealistic | By Drew Middleton | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/sec-lays-fraud-to-hughes-on-deal-billionaire-and-nine-others-are.html | SEC Lays Fraud To Hughes on Deal | By Felix Belair Jr Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/shoulder-pains-bonds-adding-to-yanks-woes-bonds-out-with-pain-in.html | Shoulder Pains Bonds Adding to Yanks Woes | By Joseph Durso Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/sia-head-views-competitive-fees-disputes-idea-negotiations-with.html | SIA HEAD VIEWS COMPETITIVE FEES | By Robert J Cole | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/sometimes-the-price-is-exorbitant.html | Sometimes the Price Is Exorbitant | Red Smith | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/soviet-expected-to-begin-manned-space-mission.html | Soviet Expected to Begin Manned Space Mission | By Harold M Schmeck Jr Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/stage-afternoon-tea-hartford-troupe-does-experimental-play.html | Stage Afternoon Tea | By Clive Barnes Special to The New York Times | RE 883-376 | 37820 B 9230 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/state-and-union-cut-negotiations-talks-break-off-and-no-time-is-set.html | STATE AND UNION CUT NEGOTIATIONS | By Maurice Carroll Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/state-details-16-ways-nursing-homes-bilked-taxpayers-of-medicaid.html | State Details 16 Ways Nursing Homes Bilked Taxpayers of Medicaid Millions | By John L Hess | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/state-is-urged-to-protect-consumers-from-utilities.html | State Is Urged to Protect Consumers From Utilities | By Walter H Waggoner Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/state-unemployment-up-by-2l800-for-february.html | State Unemployment Up By 21800 for February | By Michael Stern | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/stocks-on-amex-and-otc-climb-advance-continues-as-pace-of-trading.html | STOCKS ON AMEX AND OTC CLIMB | By James J Nagle | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/tax-cuts-propulsion-analysts-expect-the-legislation-to-push-country.html | Tax Cuts Propulsion | By Soma Golden | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/tea-and-heavenly-aphorisms.html | Tea and Heavenly Aphorisms | By Grace Lichtenstein Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/the-pop-life-patti-smith-plans-album-with-eyes-on-stardom.html | The Pop Life | By John Rockwell | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/three-are-seized-in-office-holdups-accused-of-robbing-doctors-and.html | THREE ARE SEIZED IN OFFICE HOLDUPS | By Robert Mcg Thomas Jr | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/tight-security-is-planned-for-integrated-twain-high-aim-is-to.html | Tight Security Is Planned For Integrated Twain High | By Iver Peterson | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/top-seoul-rival-bids-park-resign-head-of-the-new-democratic-party.html | TOP SEOUL RIVAL BIDS PARK RESIGN | By Richard Halloran Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/tour-by-chinese-troupe-ended-on-taiwan-issue.html | Tour by Chinese Troupe Ended on Taiwan Issue | By Anna Kisselgoff | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/tv-right-to-believe-concept-of-freedom-of-religion-and-its-effects.html | TV Right to Believe | By John J OConnor | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/us-says-arms-situation-in-vietnam-is-not-critical-pentagon-says.html | US Says Arms Situation In Vietnam Is Not Critical | By John W Finney Special to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archives/us-says-arms-situation-in-vietnam-is-not-critical.html | US Says Arms Situation In Vietnam Is Not Critical | By John W Finney Special to The New York Times | RE 883-376 | 37820 B 9230 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/us-to-help-landlords-bypass-rent-limits-on- many-units-here-us-to.html | US to Help Landlords Bypass Rent Limits on Many Units Here | By Joseph P Fried | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/us-to-help-landlords-bypass-rent-limits-on- many-units-here.html | US to Help Landlords Bypass Rent Limits on Many Units Here | By Joseph P Fried | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/us-to-help-landlords-bypass-rent-limits-on- many-units-here.html | US to Help Landlords Bypass Rent Limits on Many Units Here | SPECIAL TO THE NEW YORK TIMES | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/us-urged-to-buy-nuclear-plants-purchase- of-movable-units-sought-by.html | US URGED TO BUY NUCLEAR PLANTS | By Gene Smith | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/whose-commitment.html | Whose Commitment | By Tom Wicker | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/why-blacks-dont-vote.html | Why Blacks Dont Vote | By Lisle C Carter Jr | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/wood-field-stream-waterfowl-decoys- native-folk-art.html | Wood  Field  Strearm | By Nelson BryantSpecial to The New York Times | RE 883-376 | 37820 B 9230 |
| 3/28/1975 | https://www.nytimes.com/1975/03/28/archiv es/yunich-criticizes-carey-as-mta-gets-new- cars.html | Yunich Criticizes Carey As MTAGets New Cars | By Edward C Burks | RE 883-376 | 37820 B 9230 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archiv es/2d-title-to-naber-in-swim-naber-of-usc- takes-2d-ncaa-swim-title.html | 2d Title To Naber In Swim | By Frank Litsky Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archiv es/6-men-convicted-in-ftlee-bribery-2- corporations-also-guilty-of.html | 6 MEN CONVICTED IN FTLEE BRIBERY | By Frank J Prial Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archiv es/a-rockefeller-protege-moves-into-the- action.html | A Rockefeller Protege Moves Into the Action | By Linda Charlton Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archiv es/all-6-convicted-in-ft-lee-bribery-2- corporations-also-guilty-of.html | ALL 6 CONVICTED IN FT LEE BRIBERY | By Frank J Prial Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archiv es/animals-get-lots-of-attention-as-childrens- zoo-reopens-in-bronx.html | Animals Get Lots of Attention as Childrens Zoo Reopens in Bronx | SPECIAL TO THE NEW YORK TIMES | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archiv es/antiques-chinese-jade-vigor-subtlety-and- sophistication-seen-in.html | Antiques Chinese Jade | By Rita Reif | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archiv es/arms-left-by-us-loss-by-saigon-force- called-catastrophic-1billion.html | ARMS LEFT BY US | By Bernard Weinraub Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archiv es/arms-left-by-us.html | ARMS LEFT BY US | By Bernard Weinraub Special to The New York Times | RE 883-377 | 37820 B 9231 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/art-french-views-of-warfare-in-the-late-1800s.html | Art French Views of Warfare in the Late 1800s | By John Russell | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/award-of-15million-camden-contract-and-12million-legal-fee-studied.html | Award of 15Million Camden Contract And 12Million Legal Fee Studied | By Ronald Sullivan Special to The New York Times | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/award-of-15million-pact-in-camden-under-inquiry-contract-resulted.html | Award of 1 5Million Pact In Camden Under Inquiry | By Ronald Sullivan Special to The New York Times | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/biaggi-is-sued-on-venture-in-group-legal-insurance.html | Biaggi Is Sued on Venture In Group Legal Insurance | By Lawrence Fellows | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/books-of-the-times-en-route-to-shirleys-world.html | Books of The Times | By Mel Gussow | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/books-of-the-times.html | Books of The Times | By Mel Gussow | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/bridge-special-swiss-teams-event-starts-at-americana-today.html | Bridge | By Alan Truscott | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/builders-are-shaken-by-failure-of-a-bank-construction-men-are.html | Builders Are Shaken by Failure of a Bank | By George Vecsey Special to The New York Times | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/cambodian-airlift-is-off-but-resumption-today-set.html | Cambodian Airlift Is Off But Resumption Today Set | By David A Andelman Special to The New York Times | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/chains-volume-in-february-up-56-volume-at-chains-rose-in-february.html | Chains Volume in February Up 56 | By Herbert Koshetz | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/chinas-generation-of-the-800.html | Chinas Generation of the 800 | By K S Karol | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/city-now-in-chaos-situation-in-northern-enclave-described-as-very.html | CITY NOW IN CHAOS | By Fox Butterfield Special to The New York Times | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/city-now-in-chaos.html | CITY NOW IN CHAOS | By Fox Butterfield Special to The New York Times | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/city-troupe-shifts-cast-of-idomeneo.html | CITY TROUPE SHIFTS CAST OF IDOMENEO | Raymond Ericson | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/court-overturns-1974-convictions-of-mackell-and-2-voids-conspiracy.html | COURT OVERTURNS 1914 CONVICTIONS OF MACKELL AND 2 | By Marcia Chambers | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/dance-posin-satire-has-premiere.html | Dance Posin Satire Has Premiere | By Anna Kisselgoff | RE 883-377 | 37820 | B 9231 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/date-is-to-be-set-monday-on-autoemission-rules.html | Date Is to Be Set Monday On AutoEmission Rules | By Richard Phalon | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/de-forest-amuses-with-his-fantasy-art.html | De Forest Amuses With His Fantasy Art | By Hilton Kramer | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/defense-affidavit-accuses-authorities-in-six-deaths-at-san-quentin.html | Defense Affidavit Accuses Authorities In Six Deaths at San Quentin in 1971 | By Henry Weinstein Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/eec-move-asked-on-steel-imports-citing-order-drop-and-rise-in.html | EEC MOVE ASKED ON STEEL IMPORTS | By Clyde H Farnsworth Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/fine-piano-recital-by-claude-savard.html | FINE PIANO RECITAL BY CLAUDE SAVARD | Allen Hughes | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/fire-union-wins-case-against-city-unfair-labor-practice-found-in.html | FIRE UNION WINS CASE AGAINST CITY | By Damon Stetson | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/fish-pricefixing-weighed-by-jury-florida-dealers-and-fulton-market.html | FISH PRICEFIXING WEIGHED BY JURY | By Lee Dembart | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/ford-to-announce-tax-plan-tonight-broadcast-address-slated-advisers.html | FORD TO ANNOUNCE TAX PLAN TONIGHT | By Philip Shabecoff Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/ford-to-announce-tax-plan-tonight.html | FORD TO ANNOUNCE TAX PLAN TONIGHT | By Philip Shabecoff Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/ftc-halts-inquiry-on-sales-abuses-in-condominiums.html | FTC Halts Inquiry on Sales Abuses in Condominiums | By Walter Rugaber Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/goodthings-from-all-over-observer.html | Good Things From All Over | By Russell Baker | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/hathaway-scored-by-environmentalists.html | Hathaway Scored by Environmentalists | BY Ben A Franklin Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/his-kurds-and-why-foreign-affairs.html | His Kurds and Why | By C L Sulzberger | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/hysteria-over-da-nang-flight-priority-caused-suspension-of-refugee.html | Hysteria Over Da Nang Flight Priority Caused Suspension of Refugee Airlift | By Andrew A Malcolm Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/ice-cream-recipe-was-same-results-werent.html | Ice Cream Recipe Was Same  Results Werent | By Jean Hewitt | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/islanders-rangers-no-love-lost-islanders-rangersno-love-lost.html | Islanders Rangers No Love Lost | By Robin Herman | RE 883-377 | 37820 B 9231 |

| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/isle-is-vital-to-da-nang-refugees-an-isle-is-vital-to-the-da-nang.html | Isle Is Vital to Da Nang Refugees | By Malcolm W Browne Special to The New York Times | RE 883-377 | 37820 | B 9231 |
|---|---|---|---|---|---|---|
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/isle-is-vital-to-da-nang-refugees.html | Isle Is Vital to Da Nang Refugees | By Malcolm W Browne Special to The New York Times | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/its-glass-but-its-not-cheap.html | Its Glass but Its Not Cheap | By Ruth Robinson | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/korvette-to-get-six-klein-stores-ftc-grants-its-previously-withheld.html | KORVETTE TO GET SIX KLEIN STORES | By Isadore Barmash | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/led-vietnam-vanguard.html | Led Vietnam Vanguard | By Wolfgang Saxon | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/louisville-wants-more-than-a-crum.html | Louisville Wants More Than a Crum | Dave Anderson | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/love-computer-shows-that-data-can-be-blind.html | Love Computer Shows That Data Can Be Blind | By Deirdre Carmody | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/mackell-family-rejoices-at-end-of-the-nightmare.html | Mackell Family Rejoices At End of the Nightmare | By Murray Schumach | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/many-welcome-the-rebates-in-tax-bill-but-doubt-sum-would-aid-them.html | Many Welcome the Rebates in Tax Bill But Doubt Sum Would Aid Them Much | By Robert D McFadden | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/market-place-harry-brownes-coin-connection.html | Market Place | By Robert Metz | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/meaning-of-passover-it-focuses-on-mans-key-aspiration-through-its.html | Meaning of Passover | By Kenneth A Briggs | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/mortgage-money-is-plentiful-but-home-sales-fail-to-revive-loans.html | Mortgage Money Is Plentiful But Home Sales Fail to Revive | By Robert Lindsey Special to The New York Times | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/mortgage-money-is-plentiful-but-home-sales-fail-to-revive.html | Mortgage Money Is Plentiful But Home Sales Fail to Revive | By Robert Lindsey Special to The New York Times | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/mrs-king-3set-loser-miss-wade-chris-evert-gain-final.html | Mrs King 3Set Loser | By Parton Keese Special to The New York Times | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/mt-laurels-poor-hail-zoning-ruling.html | Mt Laurels Poor Flail Zoning Ruling | by Donald Janson Special to The New York Times | RE 883-377 | 37820 | B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/nationals-nofrills-flights-at-35-saving-approved-national-flights.html | Nationals NoFrills Flights At 35 Saving Approved | By Richard Within | RE 883-377 | 37820 | B 9231 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/nationals-nofrills-flights-at-35-saving-approved.html | Nationals NoFrills Flights At 35 Saving Approved | By Richard Witkin | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/nicklauss-63129-leads-by-6-shots-6-shots-ahead-after-a.html | Nicklauss 63129 Leads by 6 Shots | By John S Radosta Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/notes-on-people-ban-on-china-troupe-is-called-censorship.html | Notes on People | Laurie Johnston | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/on-kreativ-righting.html | On Kreativ Righting | By Nelson Algren | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/people-in-sports-vandals-disrupt-csonkas-life.html | People in Sports | Thomas Rogers | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/pope-carries-a-cross-in-good-friday-rite.html | Pope Carries a Cross In Good Friday Rite | By Paul Hofmann Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/prime-rate-is-pared-to-7-by-citibank-action-effective-monday.html | Prime Rate Is Pared To 7 by Citibank | By John H Allan | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/radar-system-advance-devised-system-for-improving-radar-devised.html | Radar System Advance Devised | By Stacy V Jones Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/reporters-notebook-suffering-seems-endless-in-phnom-penh.html | Reporters Notebook Suffering Seems Endless in Phnom Penh | By Sydney H Schanberg Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/rutgers-still-uneasy-as-the-state-university-rutgers-still-uneasy.html | Rutgers Still Uneasy as the State University | By Israel Shenker Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/rutgers-still-uneasy-as-the-state-university.html | Rutgers Still Uneasy as the State University | By Israel Shenker Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/salonika-basks-in-the-warmth-of-detente.html | Salonika Basks in the Warmth of Detente | By Steven V Roberts Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/saudis-see-planning-in-the-assassination-saudis-see-signs-of.html | Saudis See Planning in the Assassination | By Juan de Onis Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/saudis-see-planning-in-the-assassination.html | Saudis See Planning in the Assassination | By Juan de Onis Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/sec-to-investigate-36-bergman-homes.html | SEC to Investigate 36 Bergman Homes | By John L Hess | RE 883-377 | 37820 B 9231 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/shop-talk-cosmetics-dipping-into-the-colors-around-town.html | SHOP TALK | By Angela Taylor | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/sniper-in-jersey-slays-2-officers-holds-off-police-for-hours-from.html | SNIPER IN JERSEY SLAYS 2 OFFICERS | By Robert Hanley | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/sniper-in-jersey-slays-2-officers.html | SNIPER IN JERSEY SLAYS 2 OFFICERS | By Robert Hanley | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/soviet-closes-lon-nol-embassy-tells-sihanouk-of-recognition.html | Soviet Closes Lon Nol Embassy Tells Sihanouk of Recognition | By Christopher S Wren Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/spring-trash-collection-in-illinois-town-testimonial-to-modern.html | Spring Trash Collection in Illinois Town Testimonial to Modern LifeStyle | By Seth S King Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/state-quarterhorse-division-dissolved-without-ever-having-staged-a.html | State QuarterHorse Division Dissolved Without Ever Having Staged a Race | By Gerald Eskenazi | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/suffolk-judge-accused-of-soliciting-sex-was-warned-before-on-court.html | Suffolk Judge Accused of Soliciting Sex Was Warned Before on Court Conduct | By Pranay Gupte Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/syracuse-five-seeking-ncaa-upset-today.html | Syracuse Five Seeking NCAA Upset Today | By Gordon S White Jr Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/tax-bill-rebates-called-too-little-to-help-much.html | Tax Bill Rebates Called Too Little to Help Much | By Robert D McFadden | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/thais-stress-policy-flexibility-to-cope-with-indochina-shifts.html | Thais Stress Policy Flexibility To Cope With Indochina Shifts | By Joseph Lelyveld Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/the-screen.html | The Screen | Lawrence Van Gelder | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/theater-guardsman.html | Theater Guardsman | By Clive Barnes Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/us-challenging-bishop-as-citizen-former-rumanian-has-been-accused.html | US CHALLENGING BISHOP AS CITIZEN | By Ralph Blumenthal | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/us-military-men-expressing-concern-about-south-vietnams-air.html | US Military Men Expressing Concern About South Vietnams Air Strength | By Drew Middleton | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/uscity-dispute-bars-road-work-communities-resistance-to-federal.html | USCITY DISPUTE BARS ROAD WORK | By Martin Tolchin Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/vasquez-wins-at-aqueduct-and-flies-to-florida-derby.html | Vasquez Wins at Aqueduct And Flies to Florida Derby | By Joe Nichols | RE 883-377 | 37820 B 9231 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/vebagelsenberg-looks-for-expansion-in-europe-veba-is-looking-for.html | VEBAGelsenberg Looks For Expansion in Europe | By Paul Kemezis Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/waldheim-says-cambodia-effort-failed.html | Waldheim Says Cambodia Effort Failed | By Kathleen Teltsch Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/washington-weighs-role-in-evacuation-of-da-nang-washington-ponders.html | Washington Weighs Role In Evacuation of Da Nang | By John W Finney Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/29/1975 | https://www.nytimes.com/1975/03/29/archives/westmoreland-urges-aid-to-vietnam.html | Westmoreland Urges Aid to Vietnam | By B Drumond Ayres Jr Special to The New York Times | RE 883-377 | 37820 B 9231 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/2-districting-plans-in-nassau-nassau-supervisors-to-offer-2.html | 2 Districting Plans in Nassau | By Roy R Silver Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/2-gop-leaders-face-challenges.html | 2 GOP Leaders Face Challenges | By Frank Lynn | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/2-to-face-trial-in-bar-shooting-paralyzed-victim-identifies-them-by.html | 2 TO FACE TRIAL IN BAR SHOOTING | By Murray Illson | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/a-alvarez-describes-a-triangle-hers.html | A Alvarez describes a triangle | By Paul Delany | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/a-deliciously-decadent-dead-city.html | A Deliciously Decadent Dead City | By Peter G Davis | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/a-latin-from-manhattan-stars-at-last-a-latin-from-manhattan-stars-a.html | A Latin From Manhattan Stars at Last | By Shaun Considine | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/a-lifetime-of-selfscrutiny-selfdoubt-and-success-another-part-of.html | A lifetime of selfscrutiny selfdoubt and success | By John Russell | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/a-look-at-the-new-heroine-bitches-and-sad-ladies.html | A look at the new heroine | By Nova Balakian | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/a-new-wave-from-the-old-india-out-of-the-past-comes-jp-narayan-a.html | A new wave from the old India | By Khushwant Singh | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/a-voice-not-far-offstage-foreign-affairs.html | A Voice Not Far Offstage | By C L Sulzberger | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/a-weakened-america-is-not-what-other-nations-see.html | A Weakened America Is Not What Other Nations See | By Leslie H Gelb | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/access-a-film-to-aid-the-retarded.html | Access A Film to Aid the Retarded | By Paul Grimes Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/after-cuts-and-firings-and-more-taxes-then-what-mr-beame-has-almost.html | After Cuts and Firings and More Taxes Then What | By A H Raskin | RE 883-390 | 37820 B 10182 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/alex-harvey-singer-is-earthy-and-tough.html | ALEXHARVEYSINGER ISEARTHY AND TOUGH | Ian Dove | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/an-expatriates-spring.html | An Expatriates Spring | By Eric Hass | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/an-officer-and-a-gentleman-and-a-bully-cardigan.html | An officer and a gentleman and a bully | By Maurice Edelman | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/and-coping-with-hyperactivity.html | and Coping With Hyperactivity | By Lillian Barney Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/ann-meyers-is-all-american-like-brother.html | Ann Meyers Is AllAmerican Like Brother | By Lena Williams | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/another-louisiana-bayou-is-caught-in-middle-of-governments-battle.html | Another Louisiana Bayou Is Caught in Middle of Governments Battle With Mississippi River | By Roy Reed Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/arabs-in-west-europe-unseen-but-not-unsensed-economic-force.html | Arabs in West Europe Unseen but Not Unsensed Economic Force | By Alvin Shuster Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/around-besieged-cambodian-capital-pinch-gets-ever-tighter.html | Around Besieged Cambodian Capital Pinch Gets Ever Tighter | By Sydney H Schanberg Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/around-the-garden-this-week-window-boxes-growth-and-light-flower.html | AROUND THE Garden | Joan Lee Faust | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/art-view-signs-of-a-new-conservatism-in-taste.html | ART VIEW | Hilton Kramer | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/athletes-find-spark-in-transcendental-meditation.html | Athletes Find Spark in Transcendental Meditation | By Robert Oates Jr | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/autos-future-cutback-in-size-and-frills-autos-future-in-an-era-of.html | Autos Future Cutback in Size and Frills | By Agis Salpukas Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/bach-mass-is-given-in-stirring-manner-by-national-chorale.html | Bach Mass Is Given In Stirring Manner By National Chorale | Raymond Ericson | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/banks-easing-mortgage-loan-terms-banks-are-easing-mortgage-terms.html | Banks Easing Mortgage Loan Terms | By Ronald Derven | RE 883-390 | 37820 B 10182 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/billions-for-protection-jittery-americans-rent-or-buy-security.html | Billions for Protection | By Reginald Stuart | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/boating-crime-shows-20-rise-in-metropolitan-area.html | Boating Crime Shows 20 Rise in Metropolitan Area | By Joanne A Fishman | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/brandts-easter-message.html | Brandts Easter Message | By James Reston | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/bridge-ticktock-time-for-a-pause.html | BRIDGE | Alan Truscott | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/bunny-land-in-suffolk-is-feeling-the-effects-of-the-high-price-of.html | Bunny Land in Suffolk Is Feeling the Effects of the High Price of Feed | By Pranay Gupte Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/camera-view-more-galleries-but-the-competition-is-keen-camera-view.html | CAMERA VIEW | Lawrence Miller | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/canada-will-gradually-shift-to-metric-system-starting-tuesday.html | Canada Will Gradually Shift to Metric System Starting Tuesday | By William Borders Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/capital-retaining-aura-of-prosperity.html | Capital Retaining Aura of Prosperity | By Douglas E Kneeland Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/carey-blocks-sunrise-bypass-but-backers-of-plan-still-have-hope.html | Carey Blocks Sunrise Bypass but Backers of Plan Still Have Hope | By Barbara Delatlner Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/careys-planning-nominee-ponders-tightened-spending-and-wider-power.html | Careys Planning Nominee Ponders Tightened Spending and Wider Power | By Maurice Carroll Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/catcher-magna-cum-laude-moe-berg.html | Catcher magna cum laude | By Jonathan Schwartz | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/chess-let-it-go.html | CHESS | Robert Byrne | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/chicago-alderman-77-works-at-getting-out-the-daley-vote.html | Chicago Alderman 77 Works At Getting Out the Daley Vote | By William E Farrell Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/city-seeks-funds-to-aid-brooklyn-freight-line.html | City Seeks Funds to Aid Brooklyn Freight Line | By Edward C Burks | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/city-urged-to-reverse-pattern-of-ruin.html | City Urged to Reverse Pattern of Ruin | By Peter Kihss | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/clearwater-spring-lures-crowds-to-park-in-edison.html | ClearWater Spring Lures Crowds to Park in Edison | By Louise Saul Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/concert-the-string-revival-in-debut.html | Concert The String Revival in Debut | By Allen Hughes | RE 883-390 | 37820 B 10182 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/congress-faces-3-key-decisions-on-nuclear-reactors.html | Congress Faces 3 Key Decisions on Nuclear Reactors | By David Burnham Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/congress-snarls-aidbank-finance-earmarking-contributions.html | CONGRESS SNARLS AIDBANK FINANCE | By Edwin L Dale Jr Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/correction-76542677.html | CORRECTION | SPECIAL TO THE NEW YORK TIMES | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/critics-in-kenya-keep-up-pressure-attacks-on-government-are.html | CRITICS IN KENYA KEEP UP PRESSURE | By Charles Mohr Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/cuba-policy-in-us-slowly-changing-pressure-is-coming-mainly-from.html | CUBA POLICY IN US SLOWLY CHANGING | By David Binder By United Press International | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/dance-the-eclectic-way-the-theater-collection-offers-4-works-using.html | Dance The Eclectic Way | By Anna Kisselgoff | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/danger-opec-might-not-invest-here.html | Danger OPEC Might Not Invest Here | By Julian M Snyder | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/danger-signs-ahead-misleading-highway-signs-raise-blood-pressure.html | Danger Signs ahead | By James C G Conniff | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/design-a-house-transcending-the-shingle-style-and-international.html | Design A house transcending the Shingle Style and International Style | By Paul Goldberger | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/devon-to-hold-show-on-a-sunday-first-time.html | Devon to Hold Show On a Sunday First Time | By Ed Corrigan | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/doctors-here-decry-lack-of-center-for-burn-cases.html | Doctors Here Decry Lack Of Center for Burn Cases | By Diane Henry | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/dominator-wire-fox-terrier-takes-group-award-at-chicago.html | Dominator Wire Fox Terrier Takes Group Award at Chicago | By Walter R Fletcher Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/dont-sit-under-the-apple-tree.html | Dont Sit Under The Apple Tree | By Susan Terris | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/easter-in-crete-a-family-affair-celebrating-easter-in-crete-a.html | Easter in Crete A Family Affair | By Donald Janson | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/easter-in-france-a-pilgrims-tale-a-latterday-pilgrim-journeys-to.html | Easter in France A Pilgrims Tale | By Ron Hollander | RE 883-390 | 37820 B 10182 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/easters-past-relived-at-morris-museum.html | Easters Past Relived at Morris Museum | By Piri Halasz Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/endpaper-easter-sermon.html | Endpaper | Edited By Glenn Collins By Martin E Marty | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/erin-martin-offers-2-new-dance-works.html | ERIN MARTIN OFFERS 2 NEW DANCE WORKS | Don McDonagh | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/faisal-he-changed-the-balance-of-power.html | Faisal He Changed the Balance of Power | By William D Smith | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/fashion-untheatrical.html | Fashion | By Mary Ann Crenshaw | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/fishing-season-is-opening.html | Fishing Season Is Opening | BY Harold Faber Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/floodcontrol-plan-faces-senate-test.html | FloodControl Plan Faces Senate Test | By Mary C Churchill Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/followup-on-the-news-muskox-diplomacy.html | FollowUp on The News | Richard Hattch | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/food-news-italian-food-store-in-orange-a-family-affair.html | Food News | By Helen P Silver Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/food-recipe-for-friends.html | Food | By Simone Beck | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/ford-approves-tax-cuts-saying-he-has-no-choice-bars-a-new-spending.html | FORD APPROVES TAX CUTS SAYING HE HAS NO CHOICE BARS A NEW SPENDING RISE | By Philip Shabecoff Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/fordhams-crew-wins-ewald-cup.html | Pordhams Crew Wins Ewald Cup | By Michael Strauss | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/frazier-hits-age-30-seeks-a-bucks-gift.html | Frazier Hits Age 30 Seeks a Bucks Gift | By Sam Goldaper | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/french-bypassing-arabs-blacklist-banks-devise-plan-to-allow-jewish.html | FRENCH BYPASSING ARABS BLACKLIST | By Clyde H Farnsworth Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/funny-is-money-2000yearold-48yearold-mel-brooks-comedy-is-not.html | Funny is money | By Herbert Gold | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/further-court-tests-are-awaited-on-issue-of-access-to-migrantlabor.html | Further Court Tests Are Awaited on Issue of Access to MigrantLabor Camps | By Donald Janson Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 883-390 | 37820 B 10182 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/george-v-higgins-goes-to-washington-a-city-on-a-hill.html | George V Higgins goes to Washington | By Christopher Lydon | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/gillies-scores-2-goals-within-10-seconds-islanders-64-victors-take.html | Gillies Scores 2 Goals Within 10 Seconds | By Robin Herman Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/girl-8-found-stabbed-to-death-after-assault-in-bronx-building.html | Girl 8 Found Stabbed to Death After Assault in Bronx Building | By Emanuel Perlmutter | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/gold-mine-study-discloses-peril-high-cancer-rate-linked-to.html | GOLD MINE STUDY DISCLOSES PERIL | By Bayard Webster | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/gold-mine-study-discloses-peril.html | GOLD MINE STUDY DISCLOSES PERIL | By Bayard Webster | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/gotterdammerung-sung-at-met-ending-afternoon-ring-cycle.html | Gotterdammerung Sung at Met Ending Afternoon Ring Cycle | Raymond Ericson | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/haiti-mexico-lure-3-teams-in-nasl.html | Haiti Mexico Lure 3 Teams in NASL | By Alex Yannis | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/hal-just-the-high-cost-of-recalls-the-high-cost-of-recalls.html | The High Cost of Recalls | By E Patrick McGuire | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/haldeman-says-nixon-weighed-replacing-agnew.html | Haldeman Says Nixon Weighed Replacing Agnew | By Robert D McFadden | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/hardy-bamboos.html | Hardy Bamboos | By Deni Seibert | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/has-martin-scorsese-gone-hollywood-has-martin-scorsese-gone.html | Has Martin Scorsese Gone Hollywood | By Stephen Farber | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/helping-children-who-have-learning-difficulties.html | Helping Children Who Have Learning Difficulties | By Kim Lem Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/home-club-also-gains-affection-of-nassau-fans.html | Home Club Also Gains Affection of Nassau Fans | By Gerald Eskenazi Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/homeswap-clubs-gear-up-for-summer-homeswap-clubs-gear-up.html | HomeSwap Clubs Gear Up for Summer | By Ruth Rejnis | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/horseplayers-movement-is-afoot-to-resist-taxation-without.html | Horseplayers Movement Is Afoot to Resist Taxation Without Representation | By Steve Cady | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/hudson-county-is-invoking-1877-antilottery-law.html | Hudson County Is Invoking 1877 Antilottery Law | By Richard Phalon Special to The New York Times | RE 883-390 | 37820 B 10182 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives-ideas-trends-education-anthropology-epidemiology-cavemen-may-not.html | Ideas Trends | Caroline Rand Herron and Donald Johnston | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives-in-summary-a-new-crep-ford-has-no-other-choice-electricity-price.html | In Summary | Eugene Lichtenstein and J M Landay | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives-in-summary-deficit-is-huge-but-it-may-be-just-a-beginning-a.html | In Summary | Harriet Heyman and Milton Leebaw | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives-income-tax-delay-expected-delay-expected-on-income-tax.html | Income Tax Delay Expected | By Ronald Sullivan Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives-inequities-found-in-housing-laws-landlords-get-tax-breaks-as-rents.html | INEQUITIES FOUND IN HOUSING LAWS | By Joseph P Fried | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives-irate-south-vietnamese-charge-a-betrayal-by-washington.html | Irate South Vietnamese Charge A Betrayal by Washington | By Bernard Weinraub Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives-it-has-a-lot-of-friends-politically-a-veto-of-the-farm-bill-is.html | It Has a Lot of Friends | By James Risser | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives-it-took-a-suicide-note-at-last-a-real-look-at-the-cab.html | It Took a Suicide Note | By David Burnham | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives-jazz-notes-impresario-granz-returns.html | Jazz Notes Impresario Grant Returns | By John S Wilson | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives-jews-dispersed-by-moscow-police-ordered-to-leave-vestibule-of.html | JEWS DISPERSED BY MOSCOW POLICE | By Christopher S Wren Special to The New York Times | | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives-johncock-bids-again-for-trenton-honors.html | Johncock Bids Again For Trenton Honors | By Phil Pash | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives-king-james.html | King James | By Alden Whitman | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives-law-on-emissions-an-issue-on-coast-california-legislature-due-to.html | LAW ON EMISSIONS AN ISSUE ON COAST | By Gladwin Hill Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives-law-student-fighting-ouster.html | Law Student Fighting Ouster | By William P Barrett Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives-letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives-li-agricultural-outlook-called-bright.html | LI Agricultural Outlook Called Bright | By Joan C Devlin Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives-liberals-and-the-tax-bill.html | Liberals And the Tax Bill | By Tom Wicker | RE 883-390 | 37820 B 10182 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archiv es/life-history-and-the-historical-moment-erik-erikson-the-man-who.html | Life History and the Historical Moment | By Marshall Berman | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archiv es/lon-nol-reported-about-to-depart-cambodian-leader-to-visit.html | LON NOL REPORTED ABOUT TO DEPART | By David A Andelman Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archiv es/markets-in-review-hopes-for-a-tax-cut-spur-stock-prices.html | MARKETS IN REVIEW | Alexander R Hammer | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archiv es/marxist-news-service-request-for-press-cards-here-rejected.html | Marxist News Service Request For Press Cards Here Rejected | By Martin Arnold | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archiv es/men-as-viewed-by-women-artists.html | Men As Viewed by Women Artists | By David L Shirey | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archiv es/miss-wade-captures-final-miss-wade-vanquishes-chris-evert-in-net.html | Miss Wade Captures Final | By Parton Keese Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archiv es/montclair-exhibit-homage-to-color.html | Montclair Exhibit Homage to Color | By David L Shirey Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archiv es/moscow-winter-over-performs-rites-of-spring.html | Moscow Winter Over Performs Rites of Spring | By James F Clarity Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archiv es/mother-calls-jersey-sniper-enraged.html | Mother Calls Jersey Sniper Enraged | By Joseph F Sullivan Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archiv es/mr-bergman-especially-had-excellent-connections-nursing-homes-in.html | Mr Ber4man Especially Had Excellent Connections | By Lee Dembart | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archiv es/mr-fixit-for-the-50million-telephone-job.html | Mr Fixit for the 50Million Telephone Job | By Victor K McElheny | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archiv es/naber-skinner-set-records-naber-and-skinner-set-marksin-ncaa-swim.html | Naber Skinner Set Records | By Frank Litsky Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archiv es/new-novel-baby-love-and-casey-blue.html | New Novel | By Martin Levin | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archiv es/new-pastor-25-ready-for-easter.html | New Pastor 25 Ready for Easter | By George Dugan | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archiv es/nicklaus-weiskopf-at-203.html | Nicklaus Weiskopf At 203 | By John S Radosta Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archiv es/no-road-back-to-natural-materials.html | No Road Back to Natural Materials | By F Perry Wilson | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archiv es/nonprofessionals-do-a-professional-job-in-a-rochester-project.html | Nonprofessionals Do a Professional Job in a Rochester Project | By Patti Hagan | RE 883-390 | 37820 B 10182 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/not-with-a-bang-but-a-tocktock-the-guest-word.html | Not With a BANG but a TOCKTOCK | By Nino Lobello | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/notes-bus-bargains-going-the-distance-notes-about-travel.html | Notes Bus Bargains Going the Distance | By Robert J Dunphy | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/novelistic-autobiography-autobiographical-novel-no-matter-zen-and.html | Novelistic autobiography autobiographical novel No matter | By Edward Abbey | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/nowhere-left-to-flee-black-migration.html | Nowhere left to flee | By Theodore ROSENGARTEN | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/numismatics-big-area-show-opens-thursday.html | NUMISMATICS | Herbert C Bardes | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/oceanic-independence-is-sailing-under-new-flag.html | Oceanic Independence Is Sailing Under New Flag | By Werner Bamberger | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/office-building-converting-to-housing-plans-for-union-square.html | Office Building Converting to Housing | By Robert E Tomasson | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/ousting-of-ford-by-court-urged-suit-argues-appointment-as-vice.html | OUSTING OF FORD BY COURT URGED | By Warren Weaver Jr Special to The New York Times | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/panel-prepares-report-on-saving-the-catskills.html | Panel Prepares Report On Saving the Catskills | By Harold Faber Special to The New York Times | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/parents-vow-a-fight-on-school-zoning-changes-parents-vow-fight-on.html | Parents Vow a Fight on School Zoning Changes | By Leonard Buder | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/perfectibility-false-premise-false-promise.html | Perfectibility False Premise False Promise | By John Leonard | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/phone-tap-is-linked-to-chicago-police.html | Phone Tap Is Linked to Chicago Police | By Seth S King Special to The New York Times | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/pity-the-poor-comic-a-star-in-the-family.html | Pity the poor comic | By Gilbert Millstein | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/player-lauds-martins-ability.html | Player Lauds Martins Ability | By Murray Crass | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/point-of-view-plastics-in-construction-are-a-fire-hazard-plastics.html | Point of View | By James D Morgan Environmental Design Faculty Pratt Institute | RE 883-390 | 37820 | B 10182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/prince-thou-art-is-winner-with-foolish-pleasure-third.html | Prince Thou Art Is Winner With Foolish Pleasure Third | By Joseph Durso Special to The New York Times | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/private-clubs-for-savers-clubs-for-savers-catch-on.html | Private Clubs for Savers | By Newton W Lamson | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/productivity-at-city-zoos-spurs-a-sale-of-90-animals.html | Productivity at City Zoos Spurs a Sale of 90 Animals | By Paul L Montgomery | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/radio-link-fades-saigon-is-still-talking-with-observers-on-ships-of.html | RADIO LINK FADES | By Malcolm W Browne Special to The New York Times | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/recordings-view-the-tangled-transcendental-drama-of-liszts-etudes.html | RECORDINGS VIEW | Richard Dyer | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/reporters-notebook-attica-trial-something-of-an-anticlimax.html | Reporters Notebook Attica Trial Something of an Anticlimax | By Michael T Kaufman Special to The New York Times | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/reshaping-business-taxes-congress-drew-a-bead-on-reform-as-well-as.html | Reshaping Business Taxes | By Jeffrey Madrick | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/reversal-of-mackells-conviction-called-biggest-blow-to-nadjari.html | Reversal of Mackells Conviction Called Biggest Blow to Nadjari | By Tom Goldstein | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/rosalyn-drexler-and-her-talking-dog-the-cosmopolitan-girl.html | Rosalyn Drexler and her talking dog | By Sara Sanborn | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/roses-need-a-good-planting-start.html | Roses Need a Good Planting Start | By Peter Malins | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/sadat-announces-plans-to-reopen-suez-canal-june-5-also-says-he-will.html | SADAT ANNOUNCES PLANS TO REOPEN SUEZ CANAL JUNE 5 | By Henry Tanner Special to The New York Times | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/sao-paulo-opposition-center-feels-impact-of-liberalization.html | Sao Paulo Opposition Center Feels Impact of Liberalization | By Marvine Howe Special to The New York Times | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/saudi-arabia-stability-during-transition.html | Saudi Arabia Stability During Transition | By J C Hurewitz | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/saudi-king-names-his-new-cabinet-a-collective-leadership-is.html | SAUDI KING NAMES HIS NEW CABINET | Re Juan de Onis Special to The New York Times | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/saudis-are-pushing-plans-for-village-development.html | Saudis Are Pushing Plans For Village Development | By Eric Pace Special to The New York Times | RE 883-390 | 37820 | B 10182 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/screwdrivers-they-come-in-many-styles.html | Screwdrivers They Come In Many Styles | By Bernard Gladstone | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/senator-caemmerer-legislatures-transit-expert.html | Senator Caemmerer Legislatures Transit Expert | By Maurice Carroll Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/shop-talk-rabbit-extolled-as-pet-for-children.html | Shop Talk | By June Blum Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/short-wave-buffs-keep-in-tune-with-the-times-short-wave-buffs-keep.html | Short Wave Buffs Keep In Tune With the Times | By Thomas R Sundstrom | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/song-program-given-by-gerald-hamilton.html | SONG PROGRAM GIVEN BY GERALD HAMILTON | Allen Hughes | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/speed-is-held-key-to-us-airlift-pentagon-may-take-the-supplies-from.html | Speed Is Held Key to U S Airlift | By Drew Middleton | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/stage-kahns-romeo.html | Stage Kahns Romeo | By Clive Barnes Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/stamps-tributes-to-schweitzer-truman.html | STAMPS | Samuel A Tower | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/state-terms-bid-for-hospital-in-lawrence-withdrawn-li-jewish.html | State Terms Bid for Hospital in Lawrence Withdrawn LI Jewish Presses Plan | By Lawrence C Levy | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/stein-urges-state-to-stop-building-of-nursing-homes-stein-urges.html | Stein Urges State to Stop Building of Nursing Homes | By John L Hess | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/step-nicely-takes-westchester-mile.html | Step Nicely Takes Westchester Mile | By Joe Nichols | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/sunday-observer-the-allpurpose-newspaper-column.html | Sunday Observer | Russell Baker | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/tenants-in-flushing-seek-improvements.html | Tenants in Flushing Seek Improvements | By Glenn Fowler | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/the-bowling-clinic-how-to-get-off-on-the-right-foot-when-deciding.html | The Bowling Clinic | By Jerry Levine | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/the-city-has-assets-cash-is-something-else-again-when-he-turns-to.html | The City Has Assets Cash Is Something Else Again | By John Darnton | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/the-dark-didnt-catch-me.html | The Dark Didnt Catch Me | By Ruth H Pelmas | RE 883-390 | 37820 B 10182 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/the-duke-of-carteret.html | The Duke of Carteret | Red Smith | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/the-economic-scene-still-a-mixed-picture.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/the-health-business-builtin-stability-insurance-systems-mean-few.html | The Health Business BuiltIn Stability | By Harry Schwartz | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/the-jose-limon-company-is-back-on-its-feet.html | The Jos Limn Company Is Back On Its Feet | By John Gruen | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/the-lavon-affair-revived-in-israel-3-who-were-held-by-egypt-as.html | THE LAVON AFFAIR REVIVED IN ISRAEL | By Terence Smith Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/the-people-part-of-business-taxes.html | The People Part of Business Taxes | By C Lowell Harriss | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/the-primitive-charm-of-chinese-peasant-art.html | The Primitive Charm of Chinese Peasant Art | By Norman Rasulis | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/the-settlement.html | The Settlement | Gary Hoenig | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/the-spoken-poem-can-be-a-kind-of-theater-spoken-poetry-can-be.html | The Spoken Poem Can Be A Kind of Theater | By John Guenther | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/the-us-influence-remains-but-it-is-shadowy-now-saigons-isolated.html | The US Influence Remains but It Is Shadowy Now | By Bernard Weinraub | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/they-cant-be-workaholics-theyre-having-too-much-fun.html | They Cant Be Workaholics Theyre Having Too Much Fun | By Charlotte Curtis | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/toscanini.html | Toscanini | By Michael Steinberg | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/traffic-dip-persists-at-newark-airport.html | Traffic Dip Persists At Newark Airport | By Edward C Burks Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/troops-in-a-town-near-saigon-shrug-off-the-shelling.html | Troops in a Town Near Saigon Shrug Off the Shelling | By Fox Butterfield Special to The New York Times | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/tv-view-does-wnet-cater-only-to-rich-white-intellectuals.html | TV VIEW | John J OConnor | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/ucla-tops-louisville-7574-will-oppose-kentucky-in-final-syracuse.html | UCLA Tops Louisville 7574 Will Oppose Kentucky in Final | By Gordon S White Jr Special to The New York Times | RE 883-390 | 37820 B 10182 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/us-olympic-subsidy-plan-for-athletes-is-greeted-as-a-significant.html | US Olympic Subsidy Plan for Athletes Is Greeted as a Significant Advance | By Neil Amdur | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/vietcong-report-return-of-calm-aides-interviewed-in-saigon-say-life.html | VIETCONG REPORT RETURN OF CALM | By Andrew H Malcolm Special to The New York Times | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/violence-in-athletics-an-international-blight.html | Violence in Athletics An International Blight | By Frederick Baron | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/wallace-aides-organize-all-over-us.html | Wallace Aides Organize All Over US | By B Drummond Ayres Jr Special to The New York Times | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/washington-report-national-power-grid-debated.html | WASHINGTON REPORT | By Edward Cowan | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/weakfoot.html | Weakfoot | By Burt Supree | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/weather-and-recession-hamper-holiday-sales-holiday-business.html | Weather and Recession Hamper Holiday Sales | By Martin Gansberg Special to The New York Times | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/welding-project-begins-on-subway-mta-embarks-on-effort-to-ease.html | WELDING PROJECT BEGINS ON SUBWAY | By Edward C Burks | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/western-europes-jews-feel-sense-of-wariness-jews-in-western-europe.html | Western Europes Jews Feel Sense of Wariness | By Henry Kamm Special to The New York Times | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/what-does-a-street-gang-watch-on-the-trick-box-what-does-a-street.html | What Does a Street Gang Watch on the Trick Box | By William Gale | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/what-it-is-greenspan-looks-for.html | What It Is Greenspan Looks For | By Philip Shabecoff | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/whats-doing-in-tel-aviv.html | Whats Doing in TEL AVIV | By Moshe Brilliant | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/whats-fair-on-the-air-the-red-lion-case-a-landmark-court.html | WHATS FAIR ON THE AIR | By Fred W Friendly | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/where-carl-sandburg-walked-neath-stars.html | Where Carl Sandburg Walked heath Stars | By Val Lauder | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/where-theres-a-will-theres-playroom.html | Where Theres a Will Theres Playroom | By Felicia Hirsch | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/why-the-leaders-of-israel-and-egypt-said-no-no-to-mr-kissinger-mr.html | Why the Leaders of Israel and Egypt Said No to Mr Kissinger | By Henry Tanner | RE 883-390 | 37820 | B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/why-work-isnt-work-to-joyce-carol-oates.html | Why Work Isnt Work to Joyce Carol Oates | Joyce Carol Oates | RE 883-390 | 37820 | B 10182 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/will-faisals-policies-also-die-now.html | Will Faisals Policies Also Die Now | By Edward R F Sheehan | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/women-athletes-and-the-comparison-game-what-are-the-rules.html | Women Athletes and the Comparison Game What Are the Rules | By Francie Kraker Goodridge | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/wood-field-and-stream-anglers-decline.html | Wood Field and Stream Anglers Decline | By Nelson Bryant | RE 883-390 | 37820 B 10182 |
| 3/30/1975 | https://www.nytimes.com/1975/03/30/archives/yes-would-make-rabin-expremier.html | Yes Would Make Rabin ExPremier | By Terence Smith | RE 883-390 | 37820 B 10182 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/740million-yearly-loss-reported-in-food-stamps-740million-yearly.html | 740Million Yearly Loss Reported in Food Stamps | By William Robbins Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/740million-yearly-loss-reported-in-food-stamps.html | 740Million Yearly Loss Reported in Food Stamps | By William Robbins Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/about-new-york-east-side-west-side-.html | About New York | By John Corry | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/advertising-lining-up-for-the-back-cover.html | Advertising | By Philip H Dougherty | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/article-1-no-title.html | Article 1 No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/backlog-dwindles-for-us-makers-of-machine-tools-backlog-shrinks-for.html | Backlog Dwindles For US Makers Of Machine Tools | By Gene Smith | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/balanced-knick-attack-subdues-bucks-11199-gianelli-wingo-and.html | Balanced Knick Attack Subdues Bucks 11199 | By Sam Goldaper | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/barbados-festival-plays-felt-forum.html | BARBADOS FESTIVAL PLAYS FELT FORUM | Ian Dove | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/bends-symptoms-delay-divers-return.html | Bends Symptoms Delay Divers Return | By Wallace Turner Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/berra-is-unruffled-as-mets-lose-again.html | Berra Is Unruffled As Mets Lose Again | By Joseph Durso Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/bonds-rally-as-traders-expect-monetary-easing-traders-see-monetary.html | Bonds Rally as Traders Expect Monetary Easing | By Vartanig G Vartan | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/books-of-the-times-the-center-does-not-hold.html | Books of The Times | By Richard R Lingeman | RE 883-387 | 37820 B 10179 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/bridge-robinsons-team-gains-lead-in-lancia-swiss-teams-event.html | Bridge | By Alan Truscott | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/brokers-profits-soar-to-peaks-volume-for-quarter-should-be-up-40.html | Brokers Profits Soar to Peaks | By Robert J Cole | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/bronx-youth18-held-in-killing-and-rape-of-a-neighbour-girl-8.html | Bronx Youth 18 Held in Killing And Rape of a Neighbor Girl | By Mary Breasted | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/car-recalls-held-losing-in-impact-gao-suggests-twothirds-of.html | CAR RECALLS HELD LOSING IN IMPACT | By Walter Rugaber Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/careykrupsak-togetherness-is-doubted-by-insiders.html | Care Togetherness Is Doubted by Insiders | By Frank Lynn | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/chemical-cancels-100million-issue-9-38-25year-debentures-were.html | CHEMICAL CANCELS 100MILLION ISSUE | By H J Maidenberg | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/college-costs-to-rise-6-to-8-this-fall.html | College Costs to Rise 6 to 8 This Fall | By Gene I Maeroff | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/conrail-plan-threatening-to-halt-onetrack-hunterdon-county-line.html | ConRail Plan Threatening to Halt OneTrack Hunterdon County Line | By Donald Janson Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/conrail-plan-threatens-to-eliminate-a-12mile-singletrack-line-in.html | ConRail Plan Threatens to Eliminate A 12Mile SingleTrack Line in Jersey | By Donald Janson Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/consort-ensemble-dances-at-cubiculo.html | CONSORT ENSEMBLE DANCES AT CUBICULO | Don McDonagh | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/court-to-review-death-sentence-new-ruling-on-ban-likely-in-north.html | COURT TO REVIEW DEATH SENTENCE | By Warren Weaver Jr Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/de-gustibus-a-food-critic-stands-corrected-on-his-yiddish.html | DE GUSTIBUS | By Craig Claiborne | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/easter-tradition-reigns-on-fifth-avenue-despite-chill.html | Easter Tradition Reigns on Fifth Avenue Despite Chill | By Lee Dembart | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/egypt-will-bar-cargo-for-israel-from-suez-canal-aides-say-sadat-by.html | EGYPT WILL BAR CARGO FOR ISRAEL FROM SUEZ CANAL | By Henry Tanner Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/egypt-will-bar-cargo-for-israel-from-suez-canal.html | EGYPT WILL BAR CARGO FOR ISRAEL FROM SUEZ CANAL | By Henry Tanner Special to The New York Times | RE 883-387 | 37820 B 10179 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/ellen-burstyn-strikes-arcs-with-crowd.html | Ellen Burstyn Strikes Arcs With Crowd | By Mel Gussow | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/erving-gets-40-points-with-sore-back-and-nets-rout-spurs-to-remain.html | Erving Gets 40 Points With Sore Back And Nets Rout Spurs to Remain in First | By Al Harvin Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/europeans-rediscover-american-stocks-prospect-of-rally-in-us.html | Europeans Rediscover American Stocks | By Clyde H Farnsworth Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/exconvict-brings-smiles-to-the-retarded.html | ExConvict Brings Smiles to the Retarded | By Paul L Montgomery | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/fighting-in-ethiopia-is-at-a-stalemate.html | Fighting in Ethiopia Is at a Stalemate | By Thomas A Johnson Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/flames-rescued-by-a-late-tally-islanders-and-flames-in-22-tie.html | Flames Rescued by a Late Tally | By Robin Herman Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/foes-sudden-gains-stun-saigon-saigon-and-us-are-stunned-by.html | Foes Sudden Gains Stun Saigon | By Malcolm W Browne Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/foes-sudden-gains-stun-saigon.html | Foes Sudden Gains Stun Saigon | By Malcolm W Browne Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/for-further-amnesty.html | For Further Amnesty | By Gaylord Nelson | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/ford-foundation-to-halve-staff-over-next-3-years-will-lay-off-about.html | Ford Foundation to Halve Staff Over Next 3 Years | By Peter Kihss | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/ford-foundation-to-halve-staff-over-next-3-years.html | Ford Foundation to Halve Staff Over Next 3 Years | By Peter Kihss | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/ford-offers-assurances-on-vessels-for-evacuation-ford-says.html | Ford Offers Assurances On Vessels for Evacuation | By John Herbers Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/ford-offers-assurances-on-vessels-for-evacuation.html | Ford Offers Assurances On Vessels for Evacuation | By John Herbers Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/giammalva-victor-in-easter-bowl.html | Giammalva Victor in Easter Bowl | By Michael Strauss | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/hanoi-forces-move-south-after-occupying-da-nang-us-ships-to-a-void.html | HANOI FORCES MOVE SOUTH AFTER OCCUPYING DA NANG US SHIPS TO A VOID COMBAT | By Bernard Weinraub Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/hanoi-forces-move-south-after-occupying-da-nang-us-ships-to-avoid.html | HANOI FORCES MOVE SOUTH AFTER OCCUPYING DA NANG US SHIPS TO AVOID COMBAT | By Bernard Weinraub Special to The New York Times | RE 883-387 | 37820 B 10179 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/hope-for-accord-seen-at-sealaw-talks.html | Hope for Accord Seen at SeaLaw Talks | By Flora Lewis Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/hospital-in-brooklyn-open-despite-accreditation-loss-linden.html | Hospital in Brooklyn Open Despite Accreditation Loss | By David Bird | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/hospital-in-brooklyn-open-despite-accreditation-loss.html | Hospital in Brooklyn Open Despite Accreditation Loss | By David Bird | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/in-suburbs-the-resurrection-is-a-personal-religious-matter.html | In Suburbs the Resurrection Is a Personal Religious Matter | By James Feron Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/is-the-tyranny-of-fashion-designers-really-a-thing-of-the-past.html | Is the Tyranny of Fashion Designers Really a Thing of the Past | By Hermine Lueders | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/issue-and-debate-concern-over-the-ozone-layer.html | Issue and Debate | By Walter Sullivan | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/jersey-consumer-notes-byrne-action-on-unit-pricing-awaited.html | Jersey Consumer Notes | By Joseph L Sullivan | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/king-faisals-assassin-is-declared-sane-saudi-prince-faces-death.html | King Faisals Assassin Is Declared Sane | By Eric Pace Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/larry-mahans-adrenal-glands.html | Larry Mahans Adrenal Glands | Red Smith | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/levitt-says-transit-unit-could-save-96million.html | Levitt Says Transit Unit Could Save 96Million | By Emanuel Perlmutter | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/lon-nol-meets-with-aides-on-departure-expected-shortly.html | Lon Nol Meets With Aides on Departure Expected Shortly | By David A Andelman Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/louisas-centennial-fury-1875.html | Louisas Centennial Fury 1875 | By Madelon Bedell | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/nadjari-vows-to-keep-job-despite-mackell-reversal-prosecutor.html | Nadjari Vows to Keep Job Despite Mackell Reversal | By Steven R Weisman | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/nicklaus-victor-by-3-strokes.html | Nicklaus Victor by 3 Strokes | By John S Radosta Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/nursing-home-abuses-spur-action-nationwide-nursing-home-abuses-in.html | Nursing Home Abuses Spur Action Nationwide | By Robert D McFadden | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/nursing-home-abuses-spur-action-nationwide.html | Nursing Home Abuses Spur Action Nationwide | By Robert D McFadden | RE 883-387 | 37820 B 10179 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/paris-terrifying-dubuffet-oils-and-a-masterpiece-of-montage.html | Paris Terrifying Dubuffet Oils and a Masterpiece of Montage | By Pierre Schneider Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/patient-abuse-in-nursing-homes-scored.html | Patient Abuse in Nursing Homes Scored | By John L Hess | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/patient-neglect-decried-in-study-stein-cites-some-instances-of-poor.html | PATIENT NEGLECT DECRIED IN STUDY | By John L Hess | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/personal-finance-readable-policies.html | Personal Finance Readable Policies | By Leonard Sloane | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/pickles-peppers-and-other-puckery-palatepleasers.html | Pickles Peppers and Other Puckery PalatePleasers | BY Richard F Shepard | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/poor-move-from-crowded-java-indonesia-planning-to-step-up-the.html | Poor Move From Crowded Java | By Joseph Lelyveld Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/pope-paul-appears-vigorous-as-he-leads-easter-services.html | Pope Paul Appears Vigorous As He Leads Easter Services | By Paul Hofmann Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/powerful-and-effective.html | Powerful and Effective | By Edward Hudson | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/presidents-mail-is-sifted-for-sampling-of-trends.html | Presidents Mail Is Sifted For Sampling of Trends | By Richard L Madden Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/rangers-win-islanders-tie-22-vickers-gets-4-goals-scouts-bow-82.html | Rangers Win Islanders Tie 22 | By Parton Keese | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/reagan-vs-mcgovernment.html | Reagan vs McGovernment | By William Safire | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/refugees-cram-rescue-vessels-30oo0-transported-by-motley-armada-to.html | Refugees Cram Rescue Vessels | By Andrew H Malcolm Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/reported-political-use-of-radio-fairness-doctrine-under-kennedy-and.html | Reported Political Use of Radio Fairness Doctrine Under Kennedy and Johnson Is Causing Concern | By Les Brown | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/resurrection-symphony-heads-an-easter-concert.html | Resurrection Symphony Heads an Easter Concert | By Donal Henahan | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/retardation-link-to-lead-is-found-study-of-scottish-children.html | RETARDATION LINK TO LEAD IS FOUND | By Lawrence K Altman | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/retriever-is-best-at-chicago.html | Retriever Is Best at Chicago | By Walter R Fletcher Special to The New York Times | RE 883-387 | 37820 B 10179 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/rural-portugal-changes-in-the-revolution-but-not-all-that-much.html | Rural Portugal Changes in the Revolution but Not All That Much | By Richard Eder Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/saigon-hope-buying-time-to-mount-defense-of-capital.html | Saigon Hope Buying Time to Mount Defense of Capital | By Drew Middleton | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/saudi-sets-800million-refinery-expansion-saudi-refineries-will-be.html | Saudi Sets 800Million Refinery Expansion | By Juan de Onis Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/scaleddown-westway-urged-by-regional-plan-association.html | ScaledDown Westway Urged By Regional Plan Association | By Edward C Burks | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/shop-talk-throwing-lights-on-the-subject.html | SHOP TALK | By Lisa Hammel | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/some-papers-shrinking-pages-to-cut-costs.html | Some Papers Shrinking Pages to Cut Costs | By Martin Arnold | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/stage-he-that-plays-king-dramatic-anthology.html | Stage He That Plays King Dramatic Anthology | By Clive Barnes | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/the-communists-of-portugal-a-force-while-underground-a-power-today.html | The Communists of Portugal A Force While Underground a Power Today | By Henry Giniger Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/the-selfdomino.html | The SelfDomino | By Anthony Lewis | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/tva-post-likely-for-mississippian-hooper-held-frontrunner-for.html | TVA POST LIKELY FOR MISSISSIPPIAN | By Edward Cowan Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/us-holds-road-show-on-its-trade.html | US Holds Road Show on Its Trade | By Edwin L Dale Jr Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/us-olympic-swim-coach-exults-after-college-meet.html | US Olympic Swim Coach Exults After College Meet | By Frank Litsky Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/utilities-adjustments-for-higher-fuel-costs-are-under-attack.html | Utilities Adjustments for Higher Fuel Costs Are Under Attack | By Reginald Stuart | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/views-on-easter-faith-new-way-to-look-at-the-resurrection-is.html | Views on Easter Faith | By Kenneth A Briggs | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/views-on-easter-faith.html | Views on Easter Faith | By Kenneth A Briggs | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/wallwork-urges-camden-inquiry-asks-for-special-prosecutor-to-study.html | WALLWORK URGES CAMDEN INQUIRY | By Wolfgang Saxon | RE 883-387 | 37820 B 10179 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/warning-labels-on-drugs-sought-petition-to-fda-is-urging.html | WARNING LABELS ON DRUGS SOUGHT | By Harold M Scemeck Jr Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/wooden-era-at-ucla-in-final-act-wooden-era-of-ucla-in-finale.html | Wooden Era At UCLA In Final Act | By Gordon S White Jr Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 3/31/1975 | https://www.nytimes.com/1975/03/31/archives/yanks-tidrown-breaks-hand-tidrow-out-with-injury-to-hand.html | Yanks Tidrow Breaks wand | By William N Wallace Special to The New York Times | RE 883-387 | 37820 B 10179 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/2-actors-find-a-universality-in-sizwe.html | 2 Actors Find a Universality in Sizwe | By C Gerald Fraser | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/200million-sale-delayed-by-bank-manufacturers-hanover-act-follows.html | 200MILLION SALE DELAYED BY BANK | By John H Allan | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/7-state-aides-quit-as-funds-run-out-environmental-advisers-say.html | 7 STATE AIDES QUIT AS FUNDS RUN OUT | By Lawrence Van Gelder | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/a-saigon-antired-says-war-is-over-political-foe-of-thieu-puts-blame.html | A SAIGON ANTIRED SAYS WAR IS OVER | By Malcolm W Browne Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/action-predicted-after-regrouping-survival-of-the-government-said.html | ACTION PREDICTED AFTER REGROUPING | By John W Finney Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/advertising-nbctv-sales-tone-confident.html | Advertising | By Philip H Dougherty | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/amex-prices-dip-as-volume-gains-overthe-counter-stocks-drop-as.html | AMEX PRICES DIP AS VOLUME GAINS | By James J Nagle | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/amnesty-plan-ends-with-few-signed-up-amnesty-offer-for-deserters.html | Amnesty Plan Ends With Few Signed Up | By Nancy Hicks Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/amnesty-plan-ends-with-few-signed-ups-amnesty-offer-for-deserters.html | Amnesty Plan Ends With Few Signed Up | By Nancy Hicks Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/an-illusion-shattered-in-the-nation.html | An Illusion Shattered | By Tom Wicker | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/as-pitching-has-a-void-it-figures-as-miss-hunter.html | As Pitching Has a Void | By Leonard Koppett Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/asianpacific-cultural-and-technical-interchange-institution-is.html | AsianPacific Cultural and Technical Interchange Institution Is Facing Major Changes | By Wallace Turner Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/attack-on-saigon-feared-da-nang-refugee-sealift-is-halted-by-rocket.html | ATTACK ON SAIGON FEARED DA NANG REFUGEE SEALIFT IS HALTED BY ROCKET FIRE | By Bernard Weinraub Special to The New York Times | RE 883-380 | 37820 B 10175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/big-board-eases-in-slow-trading-ford-signing-of-taxcut-bill-is.html | BIG BOARD EASES IN SLOW TRADING | By Alexander R Hammer | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/bobick-clan-is-at-home-in-the-ring.html | Bobick Clan Is at Home In the Ring | By Michael Strauss | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/books-of-the-times-insiders-on-maestro-toscanini.html | Books of The Times | By Donal Henahan | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/bridge-weichsel-quartet-is-victor-in-lancia-swiss-team-event.html | Bridge | By Alan Truscott | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/building-contracts-fell-23-in-february.html | Building Contracts Fell 23 in February | By Herbert Koshetz | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/byrne-asks-investigation-on-award-of-sewer-job.html | Byrne Asks Investigation On Award of Sewer Job | By Ronald Sullivan Special to The New York Times | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/byrne-orders-investigation-of-derose-on-sewer-deal-tells-the.html | Byrne Orders Investigation Of DeRose on Sewer Deal | By Ronald Sullivan Special to The New York Times | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/cambodians-get-less-and-less-to-eat-as-paralysis-grows-and-prices.html | Cambodians Get Less and Less to Eat As Paralysis Grows and Prices Soar | By David A Andelman Special to The New York Times | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/chess-dont-get-ready-dont-get-set-just-go-if-they-call.html | Chess | By Robert Byrne | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/chicago-a-city-that-works-faces-some-hard-realities-chicago-city.html | Chicago a City That Works Faces Some Hard Realities | By William E Farrell Special to The New York Times | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/chicago-a-city-that-works-faces-some-hard-realities.html | Chicago a City That Works Faces Some Hard Realities | By William E Farrell Special to The New York Times | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/cia-investigated-personal-life-of-a-top-nixon-adviser-during-1968.html | CIA Investigated Personal Life of a Top Nixon Adviser During 1968 GOP Presidential Campaign | By John M Crewdson Special to The New York Times | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/city-expects-rise-in-filmings-here-estimates-movie-and-tv-shooting.html | CITY EXPECTS RISE IN FILMINGS HERE | By A H Weiler | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/connally-is-going-on-trial-today-on-charges-that-he-accepted-10000.html | Connally Is Going on Trial Today on Charges That He Accepted 10000 in Illegal Gratuities | By James M Naughton Special to The New York Times | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/decline-in-morale-casting-doubt-on-saigon-defense-decline-in-morale.html | Decline in Morale Casting Doubt on Saigon Defense | By Drew Middleton | RE 883-380 | 37820 | B 10175 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/decline-in-morale-casting-doubt-on-saigon-defense.html | Decline in Morale Casting Doubt on Saigon Defense | By Drew Middleton | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/delbello-gloomy-on-westchester-economic-outlook.html | DelBello Gloomy on Westchester Economic Outlook | By James Feron Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/economists-say-farmers-face-leveling-prices-as-costs-rise.html | Economists Say Farmers Face Leveling Prices as Costs Rise | BY Harold Faber Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/egypt-ties-canal-issue-to-sinai-pullback.html | Egypt Ties Canal Issue to Sinai Pullback | By Henry Tanner Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/elk-hills-is-a-source-of-controversy.html | Elk Hills Is a Source of Controversy | By Edward Cowan Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/exotic-baskets-blossom-in-us.html | Exotic Baskets Blossom in US | By Ruth Robinson | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/experts-fearful-for-mars-mission-bacteria-findings-suggest.html | EXPERTS FEARFUL FOR MARS MISSION | By Walter Sullivan | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/farm-prices-drop-by-2-in-month-5th-dip-in-a-row-decline-viewed-as.html | FARM PRICES DROP BY 2 IN MONTH 5TH DIP IN A ROW | By William Robbins Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/farm-prices-drop-by-2-in-month-5th-dip-in-a-row.html | FARM PRICES DROP BY 2 IN MONTH 5TH DIP IN A ROW | By William Robbins Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/fischer-expected-to-yield-his-title.html | Fischer Expected To Yield His Title | By Robert D McFadden | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/fisher-hall-acoustician-will-get-his-way.html | Fisher Hall Acoustician Will Get His Way | By Paul Goldberger | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/foolish-pleasures-excuse-for-first-loss-a-cut-foot.html | Foolish Pleasures Excuse For First Loss A Cut Foot | By Joe Nichols | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/for-yanks-long-ride-and-defeat-yanks-loss-caps-a-long-bus-ride.html | For Yanks Long Ride And Defeat | By William N Wallace Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/ford-foundation-gently-begins-process-of-halving-its-staff.html | Ford Foundation Gently Begins Process of Halving Its Staff | By Deirdre Carmody | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/ford-plays-golf-sees-oil-facility-is-dinner-host-to-reagand-on.html | FORD PLAYS GOLF SEES OIL FACILITY | By John Herbers Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/fund-for-blacks-plans-expansion-21st-century-group-shifts-focus.html | FUND FOR BLACKS PLANS EXPANSION | By Charlayne Hunter | RE 883-380 | 37820 B 10175 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/government-issues-and-corporations-bonds-fall-credit-markets-are.html | Government Issues and Corporations Bonds Fall | By Vartanig G Vartan | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/humanities-grants-set-up-by-rockefeller-foundation.html | Humanities Grants Set Up By Rockefeller Foundation | By Peter Kirss | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/iraqi-forces-truce-over-told-to-seize-kurdistan.html | Iraqi Forces Truce Over Told to Seize Kurdistan | By Juan de Onis Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/israeli-marchers-ask-settling-of-the-west-bank.html | Israeli Marchers Ask Settling of the West Bank | By Terence Smith Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/issue-and-debate-furor-over-exotic-bets-at-race-tracks-grows.html | Issue and Debate | By James Tuite | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/leaders-of-32-jewish-groups-seek-backing-in-us-for-israel.html | Leaders of 32 Jewish Groups Seek Backing in US for Israel | By Irving Spiegel | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/limon-dancers-honor-doris-humphrey.html | Limon Dancers Honor Doris Humphrey | By Clive Barnes | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/lisbon-and-peking-at-odds-on-macao-lisbon-and-peking-at-odds-on.html | Lisbon and Peking at Odds on Macao | By David Binder Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/lisbon-and-peking-at-odds-on-macao.html | Lisbon and Peking at Odds on Macao | By David Binder Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/lon-nol-leaving-cambodia-today-cancels-last-talk-lon-nol-leaves.html | Lon Nol Leaving Cambodia Today Cancels Last Talk | By Joseph Lelyveld Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/lon-nol-takes-off-from-phnom-penh-into-probable-exile-lon-nol.html | Lon Nol Takes Off From Phnom Penh Into Probable Exile | By Joseph Lelyveld Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/longthwarted-truce-teams-starting-exodus-from-vietnam.html | LongThwarted Truce Teams Starting Exodus From Vietnam | By Andrew H Malcolm Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/market-place-att-warrants-stir-interest.html | Market Place | By Robert Metz | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/music-rostropovich-at-his-very-best-bernsteins-mass-excerpts.html | Music Rostropovich at His Very Best | By Donal Henahan | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/nba-players-supporting-abduljabbar-on-fine-several-factors-still.html | NBA Players Supporting AbdulJabbar on Fine Several Factors Still Unsettled for NHL Playoffs | By Sam Goldaper | RE 883-380 | 37820 B 10175 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/official-of-treasury-discloses-need-for-41billion-estimate-lifted.html | Official of Treasury Discloses Need for 41Billion | By Edwin L Dale Jr Special to The New York Times | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/one-attica-murder-charge-dismissed.html | One Attica Murder Charge Dismissed | By Michael T Kaufman Special to The New York Times | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/or-asserting-their-rights-and-needs-quietly.html | Or Asserting Their Rightsand NeedsQuietly | By Lisa Hammel | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/pace-gallery-bid-for-sculpture-in-central-park-barred-by-city.html | Pace Gallery Bid for Sculpture In Central Park Barred by City | By Grace Glueck | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/panic-grips-nha-trang-but-beach-life-goes-on-panic-grips-seaside.html | Panic Grips Nha Trang But Beach Life Goes On | By Fox Butterfield Special to The New York Times | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/panic-grips-nha-trang-but-beach-life-goes-on.html | Panic Grips Nha Trang But Beach Life Goes On | By Fox Butterfield Special to The New York Times | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/parkchesters-convention-to-condominium-halted-no-condominium-at.html | Parkchesters Conversion To Condominium Halted | By Robert E Tomasson | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/parkchesters-conversion-to-condominium-halted-no-condominium-at.html | Parkchesters Conversion To Condominium Halted | By Robert E Tomasson | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/plutonium-shipments-to-city-approved.html | Plutonium Shipment to City Approved | By David Burnham Special to the New York Times | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/policeman-explosion-observer.html | Policeman Explosion | By Russell Baker | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/saudis-will-press-military-buildup-prince-fahd-speaking-for-the-new.html | SAUDIS WILL PRESS MILITARY BUILDUP | By Eric Pace Special to The New York Times | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/sec-staff-finds-data-about-glomar-misleading-data-on-glomar-seen.html | SEC Staff Finds Data About Glomar Misleading | By Felix Belair Jr Special to The New York Times | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/six-license-fees-increased-in-city-marriage-registration-cost.html | SIX LICENSE FEES INCREASED IN CITY | By Fred Ferretti | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/small-colleges-join-drive-to-stress-practical-skills-smaller.html | Small Colleges Join Drive To Stress Practical Skills | By Robert Reinhold Special to The New York Times | RE 883-380 | 37820 | B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/small-colleges-join-drive-to-stress-practical-skills.html | Small Colleges Join Drive To Stress Practical Skills | By Robert Reinhold Special to The New York Times | RE 883-380 | 37820 | B 10175 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/soybean-prices-rally-in-chicago-grains-also-rise-on-a-lack-of.html | SOYBEAN PRICES RALLY IN CHICAGO | By Elizabeth M Fowler | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/state-stretches-auto-inspections-11day-grace-period-given-for-march.html | STATE STRETCHES AUTO INSPECTIONS | By Richard Phalon | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/state-urged-to-curb-eavesdropping-by-employers.html | State Urged to Curb Eavesdropping by Employers | By Walter H Waggoner Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/state-workers-postpone-strike-after-rift-develops-call-for-walkout.html | State Workers Postpone Strike After Rift Develops | By Maurice Carroll Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/stein-panel-in-parting-shot-charges-top-political-figures-with.html | Stein Panel in Parting Shot Charges Top Political Figures With Negligence | By John L Hess | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/stratojet-study-finds-risk-of-cancer.html | Stratojet Study Finds Risk of Cancer | By Harold M Schmeck Jr Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/supreme-court-rejects-a-ban-on-dumping-by-reserve-mining.html | Supreme Court Rejects a Ban On Dumping by Reserve Mining | By Warren Weaver Jr Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/suspect-charged-in-slaying-of-3-on-upper-west-side-in-february.html | Suspect Charged in Slaying of 3 On Upper West Side in February | By John T McQuiston | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/the-fear-the-numbing-fear.html | The Fear the Numbing Fear | By Edward B Furey | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/theres-gold-in-a-soviet-klondike-a-busy-sober-place-it-uses-the.html | Theres Gold in a Soviet Klondike | By Christopher S Wren Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/tvthe-thin-edge-views-mental-health-in-us-first-of-wnet-series.html | TV The Thin Edge | By John J OConnor | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/ucla-five-beats-kentucky-9285-using-only-one-substitute-wooden-of.html | UCLA Five Beats Kentucky 9285 | By Gordon S White Jr Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/us-delay-hinted-on-arms-to-israel-schlesinger-sees-reluctance-to.html | US DELAY HINTED ON ARMS TO ISRAEL | By Bernard Gwertzman Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/us-delay-hinted-on-arms-to-israel.html | US DELAY HINTED ON ARMS TO ISRAEL | By Bernard Gwertzman Special to The New York Times | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/vorsters-detente-ii.html | Vorsters Detente II | By Graham Hovey | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/waldheim-in-cautious-plea-for-indochina-refugees.html | Waldheim in Cautious Plea for Indochina Refugees | By Kathleen Teltsch Special to The New York Times | RE 883-380 | 37820 B 10175 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/women-learn-to-take-a-stand-meeting-violence-with-violence.html | Women Learn to Take a Stand Meeting Violence With Violence | By Leslie Maitland | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/wpix-will-accept-outside-director-move-ends-6year-dispute-by-forum.html | WPIX WILL ACCEPT OUTSIDE DIRECTOR | By Les Brown | RE 883-380 | 37820 B 10175 |
| 4/1/1975 | https://www.nytimes.com/1975/04/01/archives/zoning-and-the-citizen-jersey-case-fails-to-resolve-the-issue-of.html | Zoning and the Citizen | By Gladwin Hill | RE 883-380 | 37820 B 10175 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/5-transit-police-officials-penalized-in-graft-inquiry.html | 5 Transit Police Officials Penalized in Graft Inquiry | By Diane Henry | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/73million-gift-surprises-met-museum.html | 73Million Gift Surprises Met Museum | BY Grace Glueck | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/a-final-master-piece-by-wooden-woodens-legacy-finesse-still-wins.html | A Final Masterpiece By Wooden | By Gordon S White Jr Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/a-novel-idea-in-drumtape-music.html | A Novel Idea in DrumTape Music | By Donal Henahan | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/a-teenagers-party-with-middleage-nostalgia.html | A TeenAgers Party With MiddleAge Nostalgia | By Richard Flaste | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/a-viennese-flavor-in-amatis-concert.html | A VIENNESE FLAVOR IN AMATIS CONCERT | Peter G Davis | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/about-education-enlarged-city-u-board-is-proposed-administrators.html | About Education | By Leonard Buder | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/about-new-york-still-in-tune-with-bix.html | About New York | By Tom Buckley | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/advertising-laughing-all-the-way-to-ddb.html | Advertising | By Philip H Dougherty | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/agencies-moving-to-help-refugees-us-food-relief-announced-but.html | AGENCIES MOVING TO HELP REFUGEES | By Kathleen Teltsch Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/an-odwyer-comrade-gets-license.html | An ODwyer Comrade Gets License | By Edward Ranzal | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/argentines-assay-their-atom-potential.html | Argentines Assay Their Atom Potential | By Jonathan Kandell Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/article-1-no-title.html | Postponing Raises Urged To Cut City Budget Defici | By Damon Stetson | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-382 | 37820 B 10177 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archiv es/associated-dry-goods-quarter-net-declines-by-159.html | Associated Dry Goods Quarter Net Declines by 159 | By Clare M Reckert | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archiv es/atom-plants-neigdebors-oppose-cooling-towers-for-indian-point.html | Atom Plants Neighbors Oppose Cooling Towers for Indian Point | By James Feron Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archiv es/atom-plants-neighbors-oppose-cooling-towers-for-indian-point.html | Atom Plants Neighbors Oppose Cooling Towers for Indian Point | By James Feron Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archiv es/backtoschool-plan-weighed-for-lawyers-bar-and-courts-may-force.html | BacktoSchool Plan Weighed for Lawyers | By Lesley Oelsner Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archiv es/backtoschool-plan-weighed-for-lawyers.html | BacktoSchool Plan Weighed for Lawyers | By Lesley Oelsner Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archiv es/ban-on-outdoor-prayer-sessions-in-queens-is-sought.html | Ban on Outdoor Prayer Sessions in Queens Is Sought | By Charles Kaiser | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archiv es/bay-ridge-renews-its-efforts-to-bar-housing-for-aged.html | Bay Ridge Renews Its Efforts to Bar Housing for Aged | By Max H Seigel | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archiv es/books-of-the-times-of-the-virginia-randolpus.html | Books of The Times | By Thomas Lask | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archiv es/bridge-hazen-on-his-70th-birthday-joins-great-players-group.html | Bridge | By Alan Truscotts | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archiv es/britain-spurs-price-rises-by-nationalized-industries.html | Britain Spurs Price Rises By Nationalized Industries | By Terry Robards Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archiv es/cambodia-loses-key-mekong-city-capture-of-neak-luong-by-insurgents.html | CAMBODIA LOSES KEY MEKONG CITY | By David A Andelman Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archiv es/catholics-tv-station-in-chicago-stresses-elementary-education.html | Catholics TV Station in Chicago Stresses Elementary Education | By Kenneth A Briggs | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archiv es/chessie-criticizing-new-rates-on-coal-wont-increase-any.html | Chessie Criticizing New Rates on Coal Wont Increase Any | By Robert E Bedingfield | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archiv es/citys-revenues-run-ahead-of-last-year-but-200million-shortfall.html | Citys Revenues Run Ahead of Last Year But 200Million Shortfall Still Looms | By John Darnton | RE 883-382 | 37820 B 10177 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/coastal-forces-unable-to-reach-saigon-sector.html | Coastal Forces Unable To Reach Saigon Sector | By Drew Middleton | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/college-plan-makes-impossible-possible.html | College Plan Makes Impossible Possible | By Judith Cummings | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/confusion-reigns-on-us-move-to-stop-the-fighting.html | Confusion Reigns on US Move to Stop the Fighting | BY David Binder Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/congestion-investigation-ordered-at-bus-terminal.html | Congestion Investigation Ordered at Bus Terminal | By Edward C Burks | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/consumer-notes-us-sets-up-limits-for-processors-of-maraschino.html | CONSUMER NOTES | By Will Lissner | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/daley-wins-easily-in-chicago-voting-mayor-gains-a-sixth-term-by-a.html | DALEY WINS EASILY IN CHICAGO VOTING | By William E Farrell Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/dangers-of-pessimism-washington.html | Dangers Of Pessimism | By James Reston | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/deficit-in-quarter-reported-by-levitz-loss-for-quarter-listed-by.html | Deficit in Quarter Reported by Levitz | By Isadore Barmash | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/egypt-formally-seeks-geneva-talks.html | Egypt Formally Seeks Geneva Talks | By Henry Tanner Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/energy-and-food-needs-clash-in-western-states.html | Energy and Food Needs Clash in Western States | By Grace Lichtenstein Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/english-cookery-from-a-cumberland-kitchen.html | English Cookery From a Cumberland Kitchen | BY Craig Claiborne | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/farmer-and-consumer-getting-them-together.html | Farmer and Consumer Getting Them Together | By Harold Faber Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/february-inventory-rise-small.html | February Inventory Rise Small | By Edwin L Dale Jr Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/for-miss-sills-met-debut-isnt-apex-of-career-miss-sills-discusses.html | For Miss Sills Met Debut Isnt Apex of Career | By Richard F Shepard | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/for-miss-sills-met-debut-isnt-apex-of-career.html | For Miss Sills Met Debut Isnt Apex of Career | By Richard F Shepard | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/freedom-train-starts-on-bicentennial-tour-of-nation-freedom-train.html | Freedom Train Starts on Bicentennial Tour of Nation | By Wayne King Special to The New York Times | RE 883-382 | 37820 B 10177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/freedom-train-starts-on-bicentennial-tour-of-nation.html | Freedom Train Starts on Bicentennial Tour of Nation | By Wayne King Special to The New York Times | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/funds-city.html | Funds City | By Harrison J Goldin | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/futures-in-potatoes-record-an-advance-on-cashquote-gain.html | Futures in Potatoes Record an Advance On CashQuote Gain | By Elizabeth M Fowler | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/gold-man-indicted-by-federal-jury-us-charges-include-filing-of.html | GOLDMAN INDICTED BY FEDERAL JURY | By Marcia Chambers | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/goldman-indicted-by-federal-jury-us-charges-include-filing-of.html | GOLDMAN INDICTED BY FEDERAL JURY | By Marcia Chambers | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/greek-village-guards-two-old-trees.html | Greek Village Guards Two Old Trees | By Steven V Roberts Special to The New York Times | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/hew-study-is-critical-of-nursing-home-violations.html | HEW Study Is Critical of Nursing Home Violations | By Martin Tolchin Special to The New York Times | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/hunter-hurls-7-strong-innings-hunter-pitches-strongly.html | Hunter Hurls 7 Strong Innings | By William N Wallace Special to The New York Times | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/incometax-accord-is-reached-in-jersey-byrne-and-democrats-in-accord.html | IncomeTax Accord Is Reached in Jersey | By Walter H Waggoner Special to The New York Times | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/informers-play-key-police-role.html | Informers Play Key Police Role | By Nicholas M Horrock Special to The New York Times | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/inguiry-of-congestion-ordered-at-bus-terminal-in-midtown.html | Inquiry of Congestion Ordered At Bus Terminal in Midtown | By Edward C Burks | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/institution-dollar-volume-69-of-big-boards-total.html | Institution Dollar Volume 69 of Big Boards Total | By Robert J Cole | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/interest-of-53-in-talcott-bought-new-york-investor-in-deal-for.html | INTEREST OF 53 IN TALCOTT BOUGHT | By Herbert Koshetz | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/interim-president-takes-over-as-lon-nol-files-to-indonesia.html | Interim President Takes Over As Lon Not Flies to Indonesia | By David A Andelman Special to The New York Times | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/islanders-a-night-of-highs-and-lows.html | Islanders A Night Of Highs and Lows | By Gerald Eskenazi Special to The New York Times | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/islanders-rally-to-tie-flames.html | Islanders Rally To Tie Flames | By Robin Berman Special to The New York Times | RE 883-382 | 37820 | B 10177 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/jets-sign-uscs-wood-but-await-word-on-davis.html | Jets Sign USCs Wood But Await Word on Davis | By Neil Amdur | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/kissinger-asks-public-figures-for-negotiating-ideas.html | Kissinger Asks Public Figures for Negotiating Ideas | By Bernard Gwertzman Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/knicks-overcome-76ers-99-to-95-after-trailing-early-by-16-points.html | Knicks Overcome 76ers 99 to 95 After Trailing Early by 16 Points | By Sam Goldaper | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/kunstler-assails-states-case-in-attica-summation.html | Kunstler Assails States Case in Attica Summation | By Michael T Kaufman Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/leftovers-used-creatively.html | Leftovers Used Creatively | By Jean Hewitt | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/manufacturers-hanover-corp-expects-profit-gain-for-quarter.html | Manufacturers Hanover Corp Expects Profit Gain for Quarter | By John H Allan | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/many-americans-leaving-vietnam-us-embassy-says-there-is-no.html | MANY AMERICANS LEAVING VIETNAM | By Fox Butterfield Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/many-americans-quit-vietnam-us-denies-evacuation-orders-americans.html | Many Americans Quit Vietnam US Denies Evacuation Orders | By Fox Butterfield Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/market-place.html | Market Place | By Robert Metz | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/mrs-center-is-upset-by-miss-louie-in-opening-round.html | Mrs Gunter Is Upset by Miss Louie in Opening Round | By Fred Tupper Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/music-radiating-luster-marilyn-horne-puts-familiar-glowing-warmth.html | Music Radiating Luster | By Raymond Ericson | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/nadjaris-record-average-on-being-upheld-is-normal-but-his-cases.html | Nadjaris Record | By Tom Goldstein | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/nestern-governnors-plan-to-fight-ford-on-energy.html | Western Governors Plan To Fight Ford on Energy | By Ben A Franklin Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/networks-reviewing-policies-on-paying-for-exclusive-interviews.html | Networks Reviewing Policies on Paying for Exclusive Interviews | By Les Brown | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/new-korea-war-held-unlikely-by-western-analysts-in-seoul.html | New Korea War Held Unlikely By Western Analysts in Seoul | By Richard Halloran Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/notes-on-people-roderick-hills-chosen-as-counsel-to-ford.html | Notes on People | Laurie Johnston | RE 883-382 | 37820 B 10177 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/only-selltodo-leaving-cambodia-for-the-average-citizen-there-is-no.html | ONLY WELLTODO LEAVING CAMBODIA | By Joseph Lelyveld Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/people-and-business-honeywell-officers-tighten-belts.html | People and Business | Douglas W Cray | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/people-in-sports-erving-is-in-shade-even-if-he-aches.html | People in Sports | Michael Strauss | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/poppy-cannon-white-69-dead-writer-was-authority-on-food.html | Poppy Cannon White 69 Dead Writer Was Authority on Food | By Lawrence Van Gelder | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/puc-hears-complaints-on-rockland.html | PUC Hears Complaints on Rockland | By Richard Phalon Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/queens-construction-man-held-in-hatchet-slaying-of-his-wife.html | Queens Construction Man Held In Hatchet Slaying of His Wife | By Robert Mcg Thomas Jr | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/reds-hammer-19-hits-off-mets-four-mets-yield-19-hits-to-reds.html | Reds Hammer 19 Hits Off Mets | By Joseph Durso Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/reserves-down-for-oil-and-gas-estimates-of-trade-groups-for-74.html | RESERVES DOWN FOR OIL AND GAS | By Edward Cowan Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/shelton-still-gropes-month-after-explosion-at-rubber-factory.html | Shelton Still Gropes Month After Explosion at Rubber Factory | By Lawrence Fellows Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/south-vietnamese-quit-qui-nhon-communists-push-nearer-saigon-as.html | SOUTH VIETNAMESE QUIT QUI NHON COMMUNISTS PUSH NEARER SAIGON AS THIEU SILENCE CAUSES CONCERN | By Bernard Weinraub Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/south-vietnamese-yiegd-qui-nhon-and-reportedly-quit-nha-trang.html | SOUTH VIETNAMESE YIELD QUI NHON AND REPORTEDLY QUIT NHA TRANG COMMUNISTS PUSH NEARER SAIGON | By Bernard Weinraub Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/state-ends-fiscal-year-slightly-in-red.html | State Ends Fiscal Year Slightly in Red | By Maurice Carroll Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/state-high-court-revives-5-counts-against-exjudge-dilorenzo-faces.html | STATE HIGH COURT REVIVES 5 COUNTS AGAINST EXJUDGE | By Peter Kihss | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/state-high-court-revives-5-counts-against-texjudge-dilorenzo-faces.html | STATE HIGH COURT REVIVES 5 COUNTS AGAINST EXJUDGE | By Peter Kihss | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/steel-duty-cut-and-textile-protection-sought-at-trade-road-show-us.html | Steel Duty Cut and Textile Protection Sought at Trade Road Show | By Brendan Jones | RE 883-382 | 37820 B 10177 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/stocks-off-again-on-amex-and-otc-market-index-falls-043-as-trading.html | STOCKS OFF AGAIN ON AIM AND OTC | By James J Nagle | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/stocks-register-a-broad-decline-drop-reflects-concern-over-vietnam.html | STOCKS REGISTER ABROAD DECLINE | By Alexander R Hammer | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/sugar-big-business-in-hawaii-despite-urban-sprawl.html | Sugar Big Business in Hawaii Despite Urban Sprawl | By Wallace Turner Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/the-stage-new-rochelle-owens-work-at-the-gate.html | The Stage | By Mel Gussow | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/thieus-opponents-seek-action-but-seem-paralyzed.html | Thieus Opponents Seek Action but Seem Paralyzed | By Malcolm W Browne Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/treasury-coupons-decline-in-price.html | TREASURY COUPONS DECLINE IN PRICE | By Vartanig G Vartan | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/trial-of-connally-starts-jury-to-be-seated-today.html | Trial of Con tally Starts Jury to Be Seated Today | By James M Naughton Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/trial-of-connaly-starts-jury-to-be-seated-today.html | Trial of Con tally Starts Jury to Be Seated Today | By James M Naughton Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/trouts-opening-day-early-risers-thrive-trouts-opening-day-early.html | Trouts Opening Day Early Risers Thrive | By Nelson Bryant Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/tv-school-for-scandal-bright-lovely-version-of-the-sheridan-classic.html | TV School for Scandal | By John J OConnor | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/uncle-sam-and-ivan-in-iraq-foreign-affairs.html | Uncle Sam And Ivan In Iraq | By C L Sulzberger | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/updating-an-old-craft.html | Updating an Old Craft | By Lisa Hammel | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/us-agent-shoots-antiwar-figure-camilof-gainesville-8-held-in.html | US AGENT SHOOTS ANTIWAR FIGURE | By John Kifner | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/us-cargo-plane-lands-in-saigon-but-whether-it-is-start-of-an.html | US Cargo Plane Lands in Saigon but Whether It Is Start of an Airlift Is Unclear | By Andrew H Malcolm Special to The New York Times | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/us-lays-pollution-to-7-con-ed-plants-us-lays-pollution-to-7-con-ed.html | US Lays Pollution To 7 Con Ed Plants | By Richard Severo | RE 883-382 | 37820 B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/us-lays-pollution-to-7-con-ed-plants.html | US Lays Pollution to 7 Con Ed Plants | By Richarad Severo | RE 883-382 | 37820 B 10177 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/us-marines-sent-to-aid-navy-snips-pentagon-says-700-men-will-assist.html | US MARINES SENT TO AID NAVY SHIPS | By John W Finney Special to The New York Times | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/usia-u-s.html | USIA US | By Bruce Herschensohn | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/vatican-official-puts-investment-at-under-120million.html | Vatican Official Puts Investment at Under 120Million | By Paul Hofmann Special to The New York Times | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/velasquez-on-4-winners-upstaging-cordero-return.html | Velasquez on 4 Winners Upstaging Cordero Return | By Steve Cady | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/wary-of-shift-to-right-in-austria-home-of-opec-the-worry-is.html | Wary of Shift to Right | By Leonard Silk Special to The New York Times | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/we-interrupt-situation-thriller-arrives.html | We Interrupt Situation Thriller Arrives | By Clive Barnes | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/westchester-inquiry-near-completion-on-irregularities-at-medical.html | Westchester Inquiry Near Completion On Irregularities at Medical Center | By James Feron Special to The New York Times | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/wine-talk-a-skilled-vintner-a-new-label-and-a-place-for-sampling.html | WINE TALK | By Frank J Prial | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/women-flocking-to-veterinary-colleges-in-a-backtoearth-trend.html | Women Flocking to Veterinary Colleges in a BacktoEarth Trend | By Harold Faber Special to The New York Times | RE 883-382 | 37820 | B 10177 |
| 4/2/1975 | https://www.nytimes.com/1975/04/02/archives/wwalton-butterworth-dies-exambassador-to-canada71.html | W Walton Butterworth Dies ExAmbassador to Canada 71 | By Alden Whitman | RE 883-382 | 37820 | B 10177 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/140-survivors-reach-phnom-penh-in-small-boats-after-fall-of-2-towns.html | 140 Survivors Reach Phnom Penh in Small Boats After Fall of 2 Towns on Lower Mekong River | By Joseph Lelyveld Special to The New York Times | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/4-opec-members-now-borrowing-despite-vast-income-from-oil-loans-are.html | 4 OPEC MEMBERS NOW BORROWING | By Clyde H Farnsworth Special to The New York Times | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/5-murdered-and-left-in-buffalo-fire-theft-of-welfare-money-is.html | 5 Murdered and Left in Buffalo Fire Theft of Welfare Money Is Suspected | By Lee Dembart Special to The New York Times | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/780-choice-wins-distaff-at-aqueduct-something-super-wins-distaff-at.html | 780 Choice Wins Distaff At Aqueduct | By Joe Nichols | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/a-fearswept-saigon-is-on-brink-of-chaos-saigon-swept-by-fear-is-on.html | A FearSwept Saigon Is on Brink of Chaos | By Bernard Weinraub Special to The New York Times | RE 883-381 | 37820 | B 10176 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/a-rikers-inmate-found-strangled-police-say-victim-asked-2-in-mental.html | A BIKERS INMATE FOUND STRANGLED | By Joseph B Treaster | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/advertising-a-bulovaparamount-venture.html | Advertising | By Philip H Dougherty | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/american-couples-besiege-agencies-for-vietnamese-orphans.html | American Couples Besiege Agencies for Vietnamese Orphans | By James P Sterba | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/anker-says-board-in-district-1-chose-acting-head-improperly.html | Anker Says Board in District 1 Chose Acting Head Improperly | By Leonard Ruder | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/article-1-no-title-americans-still-cant-top-those-fine-italian.html | Americans Still Cant Top Those Fine Italian Hands | By Alan Truscott | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/ashe-first-to-get-playoff-spot.html | Ashe First to Get Playoff Spot | By Charles Friedman | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/burmah-oil-plans-to-sell-2-us-units-to-pay-debt-burmah-oil-plans-to.html | Burmah Oil Plans to Sell 2 US Units to Pay Debt | By William D Smith | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/business-leaders-propose-new-policies-on-tv.html | Business Leaders Propose New Policies on TV | By Les Brown | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/busing-issue-stirs-disputes-upstate-busing-issue-kindles.html | Busing Issue Stirs Disputes Upstate | By Iver Peterson Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/byrne-seeks-repeal-of-fair-trade-act.html | Byrne Seeks Repeal of Fair Trade Act | By Walter H Waggoner Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/cam-ranh-long-coveted-by-diplomats-and-generals.html | Cam Ranh Long Coveted by Diplomats and Generals | By Iver Peterson | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/chess-theory-is-no-answer-even-for-the-compleat-theorist.html | Chess | By Robert Byrne | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/city-opera-tote-stadt-exploits-film-technique.html | City Opera Tote Stadt Exploits Film Technique | By Harold C Schonberg | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/city-remains-firm-on-new-fire-code-officials-say-that-deadline-wont.html | CITY REMAINS FIRM ON NEW FIRE CODE | By Robert E Tomasson | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/coal-industry-is-thriving-as-use-in-recession-gains-coal-industry.html | Coal Industry Is Thriving As Use in Recession Gains | By Regiinald Stuart | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/cocaine-ring-here-broken-with-arrest-of-six-in-yorkville.html | Cocaine Ring Here Broken With Arrest Of Six in Yorkville | By Murray Illson | RE 883-381 | 37820 B 10176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/con-edison-seeks-increase-of-217-in-electric-rates-asks-psc-for.html | CON EDISON SEEKS INCREASE OF 217 IN ELECTRIC RATES | By Richard Severo | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/contrasts-in-song-by-mabel-mercer-and-morgana-king.html | Contrasts in Song By Mabel Mercer And Morgana King | By John S Wilson | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/court-bars-nuclear-reactor-in-densely-settled-area.html | Court Bars Nuclear Reactor in Densely Settled Area | By Seth S King Special to The New York Times | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/democrats-hear-convention-bids-kansas-city-and-cleveland-make.html | DEMOCRATS REAR CONVENTION BIDS | By Christopher Lydon Special to The New York Times | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/diarrhea-outbreaks-on-2-ships-linked-to-contaminated-seafood.html | Diarrhea Outbreaks on 2 Ships Linked to Contaminated Seafood | By Lawrence K Altman | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/energy-agency-criticized-on-octaneposting-system.html | Energy Agency Criticized On OctanePosting System | By Frances Cerra | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/fast-action-is-predicted-in-albany-to-save-35c-fare.html | Fast Action Is Predicted in Albany to Save 35c Fare | By Maurice Carroll Special to The New York Times | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/federal-aid-gets-20000-jobs-here-federal-program-is-providing-funds.html | Federal Aid Gets 20000 Jobs Here | By Peter Kihss | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/for-a-young-upstater-the-way-it-used-to-be-is-the-way-it-is-again.html | For a Young Upstater The Way It Used to Be Is the Way It Is Again | By Lisa Hammel | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/ford-reported-undecided-on-tax-cut-bill-until-end-tax-cut-in.html | Ford Reported Undecided On Tax Cut Bill Until End | By Philip Shabecoff Special to The New York Times | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/foreign-newsmen-assailed-in-saigon-armys-paper-asserts-they-play.html | FOREIGN NEWSMEN ASSAILED IN SAIGON | By Fox Butterfield Special to The New York Times | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/in-hollywood-record-corporate-prosperity-coexists-with-high.html | In Hollywood Record Corporate Prosperity Coexists With High Unemployment Rates | By Murray Schumach Special to The New York Times | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/iraqis-complete-seizure-of-kurdish-rebel-area.html | Iraqis Complete Seizure Of Kurdish Rebel Area | By Juan de Onis Special to The New York Times | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/it-is-finished.html | It Is Finished | By Anthony Lewis | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/kaufman-broad-posts-loss-other-reports-issued.html | Kaufman  Broad Posts Loss | By Clare M Reckert | RE 883-381 | 37820 | B 10176 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/kennecott-opposing-ftc-on-peabody-kennecott-balks-at-peabody-plan.html | Kennecott Opposing FTC on Peabody | By Gene Smith | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/key-witness-is-slain-on-eve-of-extortion-trial-victim-found-shot-to.html | Key Witness Is Slain on Eve of Extortion Trial | By Max H Seigel | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/knicks-going-for-clincher-in-cleveland-tonight-but-cavs-want-same.html | Knicks Going for Clincher in Cleveland Tonight but Cavs Want Same Reward | By Sam Goldaper | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/lawyer-presents-a-case-for-ridgebacks.html | Lawyer Presents a Case for Ridgebacks | By Walter R Fletcher | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/lisbons-left-dominates-election-drive.html | Lisbons Left Dominates Election Drive | By Henry Giniger Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/market-place-revival-seen-for-new-stock-issues.html | Market Place | By Robert Metz | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/medich-yankees-sparkle-medich-yankees-sparkle.html | Medich Yankees Sparkle | By William N Wallace Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/men-vote-women-die.html | Men Vote Women Die | By Beatrice Blair | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/met-engages-first-woman-conductor.html | Met Engages First Woman Conductor | By Raymond Ericson | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/mets-list-stone-as-disabled-mets-list-stone-as-disabled.html | Mets List Stone as Disabled | By Joseph Durso Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/midtown-explosions-hit-4-buildings-at-midnight.html | Midtown Explosions Hit 4 Buildings at Midnight | By John T McQuiston | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/miss-evert-expecting-fight-to-remain-no-1.html | Miss Evert Expecting Fight to Remain No 1 | By Fred Tupper Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/music-hall-mural-going-to-museum.html | Music Hall Mural Going to Museum | By Hilton Kramer | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/music-meet-moderns.html | Music Meet Moderns | By Allen Hughes | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/nets-trounce-sounds-to-stay-tied-for-first-nets-win-stay-tied-for.html | Nets Trounce Sounds To Stay Tied for First | By Al Harvin Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-a-fearswept-saigon-is-on-brink-of-chaos-saigon.html | A FearSwept Saigon Is on Brink of Chaos | By Bernard Weinraub Special to The New York Times | RE 883-381 | 37820 B 10176 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-busing-issue-stirs-disputes-upstate-busing-issue.html | Busing Issue Stirs Disputes Upstate | By Iver Peterson Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-byrne-asks-repeal-of-fairtrade-law-byrne-seeks.html | Byrne Asks Repeal Of FairTrade Law | By Walter H Waggoner Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-byrne-says-he-offered-job-to-figure-in.html | Byrne Says He Offered Job To Figure In Investigation | By Ronald Sullivan Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-con-edison-seeks-increase-of-217-in-electric-rates.html | CON EDISON SEEKS INCREASE OF 217 IN ELECTRIC RATES | By Richard Severo | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-federal-program-is-providing-funds-for-20000.html | Federal Program is Providing Funds for 20000 Public Service Jobs in City by End of This Month | By Peter Kihss | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-ford-reported-undecided-on-tax-cut-bill-until-end.html | Ford Reported Undecided On Tax Cut Bill Until End | By Philip Shabecoff Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-hew-assailed-by-health-aide-parley-told-agency.html | HEW ASSAILED BY HEALTH AIDE | By Richard J H Johnston Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-lawyer-presents-a-case-for-ridgebacks.html | Lawyer Presents a Case for Ridgebacks | By Walter R Fletcher | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-music-hall-mural-going-to-museum.html | Music Hall Mural Going to Museum | By Hilton Kramer | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-peacetalk-offer-reds-aides-in-paris-seek-parley.html | PEACETALK OFFER | By Flora Lewis Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-people-in-sports-bartow-is-hired-as-woodens.html | People in Sports | Michael Strauss | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-standard-poor-drops-a-rating-for-citys-bonds.html | STANDARD  POOR DROPS A RATING FOR CITYS BONDS | By John Darnton | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-troops-exhorted-thieus-generals-try-to-prevent.html | TROOPS EXHORTED | By Malcolm W Browne Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-us-charges-footprints-of-payoff-led-to-connally.html | US Charges Footprints Of Payoff Led to Connally | By James M Naughton Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-us-staff-starting-to-leave-cambodia-us-evacuation.html | US Staff Starting To Leave Cambodia | By David A Andelman Special to The New York Times | RE 883-381 | 37820 B 10176 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/new-jersey-pages-waldheim-bars-un-plea-on-refugees-waldheim.html | Waldheim Bars UN Plea on Refugees | By Paul Hofmann Special to The New York Times | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/notes-on-people-shelepin-ends-british-visit-after-protests.html | Notes on People | Laurie Johnston | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/offensive-against-saigon-foreseen-within-5-days.html | Offensive Against Saigon Foreseen Within 5 Days | By Drew Middleton | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/other-carriers-will-fight-89-coasttocoast-flight-world-airways-asks.html | Other Carriers Will Fight 89 CoasttoCoast Flight | By Richard Witkin | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/peacetalk-offer-reds-aides-in-paris-seek-parley-with-a-new-regime.html | PEACETALK OFFER | By Flora Lewis Special to The New York Times | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/people-and-business-new-labor-chief-sees-more-jobs.html | People and Business | Douglas W Cray | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/people-in-sports-bartow-is-hired-as-woodens-successor.html | People in Sports | Michael Strauss | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/personal-finance-system-urged-for-expediting-consumer-claims.html | Personal Finance System Urged For Expediting Consumer Claims | By Leonard Sloane | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/police-specialists-credited-as-detroit-murders-decline.html | Police Specialists Credited as Detroit Murders Decline | By William K Stevens Special to The New York Times | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/poor-administration-is-snarling-huge-ethiopian-land-reform.html | Poor Administration Is Snarling Huge Ethiopian Land Reform | By Thomas A Johnson Special to The New York Times | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/prices-irregular-on-amex-and-0tc-market-index-gains-016-but.html | PRICES IRREGULAR ON AMEX AND 0TC | By James J Nagle | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/prices-of-stocks-decline-slightly-dow-average-falls-by-102-point-as.html | PRICES OF STOCKS DECLINE SLIGHTLY | By Alexander R Hammer | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/prices-off-sharply-on-us-securities-fears-of-high-interest-rates.html | Prices Off Sharply On US Securitie | By Vartanig G Vartan | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/prosecutor-in-summation-calls-killing-of-officer-in-attica-prison.html | Prosecutor in Summation Calls Killing of Officer in Attica Prison Revolt Cowardly Unmanly Attack | By Michael T Kaufman Special to The New York Times | RE 883-381 | 37820 | B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/quick-inexpensive-test-on-bacteria-detects-chemicals-potentially.html | Quick Inexpensive Test on Bacteria Detects Chemicals Potentially Dangerous to Man | By Jane E Brody | RE 883-381 | 37820 | B 10176 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/racesteward-structure-ruled-unconstitutional-by-state-court-steward.html | RaceSteward Structure Ruled Unconstitutional by State Court | By Steve Cady | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/rarely-heard-music-for-organ-played-by-george-thalbenball.html | Rarely Heard Music for Organ Played by George ThalbenBall | Robert Sherman | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/redlich-is-chosen-law-dean-at-nyu-citys-corporation-counsel-under.html | REDLICH IS CHOSEN LAW DEAN AT NYU | By Mary Breasted | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/retreat.html | Retreat | By Robert Thompson | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/rockefeller-perceives-little-us-can-do-now.html | Rockefeller Perceives Little US Can Do Now | By John W Finney Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/ruth-duncan-mcdonald-in-rousing-ives-sonata.html | Ruth Duncan McDonald In Rousing Ives Sonata | By Donal Henahan | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/saudi-hints-easing-on-issue-of-jerusalem.html | Saudi Hints Easing on Issue of Jerusalem | By Eric Pace Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/simon-advocates-monetary-brake-wants-fed-to-moderate-growth-rate.html | SIMON ADVOCATES MONETARY BRAK | By Eileen Shanahan Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/soybean-futures-in-chicago-off-by-as-much-as-17-c-a-bushel.html | Soybean Futures in Chicago Oil By as Much as 17c a Bushel | By Elizabeth M Fowler | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/stage-ibsens-ghosts-at-the-public-shaliko-company-fails-to-realize.html | Stage Ibsens Ghosts at the Public | By Clive Barnes | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/standard-poor-drops-a-rating-for-citys-bonds-suspension-further.html | STANDARD  POOR DROPS A RATING FOR CITYS BONDS | By John Darnton | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/state-of-the-world.html | State of the World | By William Safire | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/staten-island-district-attorney-retiring-dec-31.html | Staten Island District Attorney Retiring Dec 31 | By Emanuel Perlmutter | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/surges-of-activity-in-cicierska-dances.html | SURGES OF ACTIVITY IN CICIERSKA DANCES | Don McDonagh | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/the-dance-2-by-limon-moors-pavane-and-traitor-are-given-in.html | The Dance 2 by Limon | By Anna Kisselgoff | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/the-late-arrival-of-john-gianelli.html | The Late Arrival of John Gianelli | Dave Anderson | RE 883-381 | 37820 B 10176 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/the-rightwing-life-line-program-lacking-hl-hunts-aid-has-lost-radio.html | The RightWing Life Line Program Lacking H L Hunts Aid Has Lost Radio Outlets and Revenues | By Martin Waldron Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/the-weather-here-last-month.html | The Weather Here Last Month | SPECIAL TO THE NEW YORK TIMES | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/time-for-a-knickerbocker-holiday.html | Time for a Knickerbocker Holiday | By Richard F Shepard | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/troops-exhorted-thieus-generals-try-to-prevent-complete-collapse-of.html | TROOPS EXHORTED | By Malcolm W Browne Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/two-in-congress-act-to-block-shipments-of-plutonium-here.html | Two in Congress Act to Block Shipments of Plutonium Here | By David Burnham Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/udcs-ripple-effect-agencys-failure-has-a-strong-impact-on-nations.html | UDCs Ripple Effect | By Joseph P Fried | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/us-charges-footprints-of-payoff-led-to-connally-prosecutor-charges.html | US Charges Footprints Of Payoff Led to Connally | By James M Naughton Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/us-staff-starting-to-leave-cambodia-us-evacuation-set-in-cambodia.html | US Staff Starting To Leave Cambodia | By David A Andelman Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/vereen-at-the-waidorf-in-blend-of-soul-country-and-the-beatles.html | Vereen at the Waldorf in Blend Of Soul Country and the Beatles | Ian Dove | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/waldheim-bars-un-plea-on-refugees-waldheim-declares-that-un-should.html | Waldheim Bars UN Plea on Refugees | By Paul Hofmann Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/western-governors-seek-a-greater-role-in-agriculture-and-energy.html | Western Governors Seek a Greater Role in Agriculture and Energy | By Grace Lichtenstein Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/wisconsin-ponders-a-plan-for-state-to-legislate-desegregation-of.html | Wisconsin Ponders a Plan for State to Legislate Desegregation of Four Schools in Milwaukee and Suburbs | By Paul Delaney Special to The New York Times | RE 883-381 | 37820 B 10176 |
| 4/3/1975 | https://www.nytimes.com/1975/04/03/archives/world-airways-seeks-cutrate-fare.html | World Airways Seeks CutRate Fare | SPECIAL TO THE NEW YORK TIMES | RE 883-381 | 37820 B 10176 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/2-in-womens-gang-seized-in-attack-on-old-man-here-group-is-believed.html | 2 in Womens Gang Seized In Attack on Old Man Here | By Joseph B Treaster | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/6-divisions-broken-remnants-land-at-a-port-close-to-saigon-remnants.html | 6 Divisions Broken Remnants Land at a Port Close to Saigon | By Fox Butterfield Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/a-city-where-there-is-help-for-the-criminals-helpless-victim.html | A City Where There Is Help for the Criminals Helpless Victim | By Judy Klemesrud Special to The New York Times | RE 883-389 | 37820 B 10181 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/a-primer-for-capitol-hill.html | A Primer For Capitol Hill | By Thomas A Dine | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/about-new-york-its-still-the-devils-game.html | About New York | By Tom Buckley | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/about-real-estate-court-ruling-effect-on-zoning-weighed.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/advertising-architecture-and-bon-appetit.html | Advertising | By Philip H Daugherty | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/ali-to-meet-lyle-may-16-home-tv-gets-title-fight-ali-lyle-fight-may.html | Ali to Meet Lyle May 16 Home TV Gets Title Fight | By Steve Cady | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/antiquarians-revel-in-variety-and-price-at-plaza-book-fair.html | Antiquarians Revel In Variety and Price At Plaza Book Fair | By Thomas Lask | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/backed-on-evacuation.html | Backed on Evacuation | By John W Finney Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/books-of-the-times-the-new-kind-of-export.html | Books of The Times | By Peter Grose | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/bridge-episode-at-spring-nationals-recalls-the-time-machine.html | Bridge | By Alan Truscott | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/cambodians-reinforcing-defenses-of-phnom-penh.html | Cambodians Reinforcing Defenses of Phnom Penh | By Joseph Lelyveld Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/champlain-fights-to-keep-its-a-p.html | Champlain Fights to Keep Its A P | By Lee Dembart Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/citys-big-apple-image-polished-for-democratic-convention-bid.html | Citys Big Apple Image Polished for Democratic Convention Bid | By Christopher Lydon Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/coast-group-blends-jazz-soul-and-blues.html | COAST GROUP BLENDS JAZZSOUL AND BLUES | Ian Dove | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/coast-study-center-split-by-threat-of-insolvency-coast-center-split.html | Coast Study Center Split By Threat of Insolvency | By Robert Reinhold Special to The New York Times | RE 883-389 | 37820 B 10181 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archiv es/connally-payoff-alleged-at-trial-jacobsen-testifies-he-gave-10000.html | CONNALLY PAYOFF ALLEGED AT TRIAL | By James M Naughton Special to The New York Times | RE 883-389 | 37820 | B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archiv es/demand-for-bank-loans-reported-still-sluggish-rise-in-money-supply.html | Demand for Bank Loans Reported Still Sluggish | By John H Allan | RE 883-389 | 37820 | B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archiv es/depressionlevel-prices-hit-potato-farmers-production-cost-exceeds.html | DepressionLevel Prices Hit Potato Farmers | By Elizabeth M Fowler | RE 883-389 | 37820 | B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archiv es/earnings-decline-at-carter-hawley-store-chains-sales-are-up-in.html | EARNINGS DECLINE AT CARTER HAWLEY | By Clare M Reckert | RE 883-389 | 37820 | B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archiv es/end-of-fairtrade-laws-sought-on-many-fronts-fairtrade-laws-end.html | End of FairTrade Laws Sought on Many Fronts | BY Frances Cerra | RE 883-389 | 37820 | B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archiv es/first-orphans-arrive-to-begin-a-new-life-stopover-in-denver.html | First Orphans Arrive to Begin a New Life | By Lacey Fosburgh Special to The New York Times | RE 883-389 | 37820 | B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archiv es/fischer-loses-chess-title-to-russian-23-by-default-fischer-sought-a.html | Fischer Loses Chess Title To Russian 23 by Default | By Robert D McFadden | RE 883-389 | 37820 | B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archiv es/ford-calls-upon-allies-not-to-mistake-vietnam-as-sign-of-us.html | FORD CALLS UPON ALLIES NOT TO MISTAKE VIETNAM AS SIGN OF US WEAKNESS | By John Herbers Special to The New York Times | RE 883-389 | 37820 | B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archiv es/fords-defense-of-us-policy-in-indochina-runs-counter-to-general.html | Fords Defense of US Policy in Indochina Runs Counter to General Political Attitudes | By R W Apple Jr Special to The New York Times | RE 883-389 | 37820 | B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-389 | 37820 | B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archiv es/goolagong-erratic-winner.html | Goolagong Erratic Winner | By Fred Tupper Special to The New York Times | RE 883-389 | 37820 | B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archiv es/irs-tax-warning-given-to-2-groups-withholding-alert-is-issued-to.html | IRS TAX WARNING GIVEN TO 2 GROUPS | By Eileen Shanahan Special to The New York Times | RE 883-389 | 37820 | B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archiv es/jersey-nursinghome-rates-based-on-new-yorks.html | Jersey NursingHome Rates Based on New Yorks | By Joseph F Sullivan Special to The New York Times | RE 883-389 | 37820 | B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archiv es/jobs-and-crime.html | Jobs and Crime | By Tom Wicker | RE 883-389 | 37820 | B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archiv es/jury-starts-deliberations-in-the-case-of-2-accused-in-death-of.html | Jury Starts Deliberations in the Case Of 2 Accused in Death of Attica Guard | By Michael T Kaufman Special to The New York Times | RE 883-389 | 37820 | B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archiv es/kentucky-grantinaid-accepted-by-willoughby.html | Kentucky GrantinAid Accepted by Willoughby | By Arthur Pincus Special to The New York Times | RE 883-389 | 37820 | B 10181 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/knicks-lose-to-cavs-miss-chance-to-clinch-10095-triumph-lifts.html | Knicks Lose to Cavs Miss Chance to Clinch | By Thomas Rogers Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/levi-tells-of-lag-on-hoover-files-he-indicates-justice-agency-didnt.html | LEVI TELLS OF LAG ON HOOVER FILES | By John M Crewdson Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/limon-dancers-offer-homage-and-there-is-a-time.html | Limon Dancers Offer Homage and There Is a Time | By Clive Barnes | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/lisbon-parties-to-decide-today-on-plan-to-retain-military-rule.html | Lisbon Parties to Decide Today On Plan to Retain Military Rule | By Henry Giniger Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/market-continues-down-dow-jones-declines-837-stocks-continue-to.html | Market Continues Down Dow Jones Declines 837 | By Alexander R Hammer | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/market-place-investor-tells-of-woes-with-brokers.html | Market Place | By Robert Metz | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/mary-ure-dead-actress-was-42-look-back-in-anger-star-had-a-new-hit.html | MARY URE DEAD ACTRESS WAS 42 | By Albin Krebs | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/matteo-dances-capture-folk-traditions.html | Matteo Dances Capture Folk Traditions | By Anna Kisselgoff | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/moodys-keeps-a-rating-in-endorsing-citys-bonds-a-rating-of-city.html | Moodys Keeps A Rating In Endorsing Citys Bonds | By John Darnton | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/more-power-for-council-urged-in-charter-study.html | More Power for Council Urged in Charter Study | By Edward Ranzal | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/nadjari-upheld-on-nigrone-indictment.html | Nadjari Upheld on Nigrone Indictment | By Marcia Chambers | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/national-review-seeks-funds-calling-74-its-toughest-year.html | National Review Seeks Funds Calling 74 Its Toughest Year | By Martin Arnold | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-6-divisions-broken-remnants-land-at-a-port-close.html | 6 Divisions Broken Remnants Land at a Port Close to Saigon | By Fox Butterfield Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-bugs-described-by-exdetective-he-tells-senate.html | BUGS DESCRIBED BY EXDETECTIVE | By Walter Waggoner Special to The New York Times | RE 883-389 | 37820 B 10181 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-champlain-fights-to-keep-its-a-p.html | Champlain Fights to Keep Its A  P | By Lee Dembart Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-citys-big-apple-image-polished-for-democratic.html | Citys Big Apple Image Polished for Democratic Convention Bid | By Christopher Lydon Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-coast-study-center-split-by-threat-of-insolvency.html | Coast Study Center Split By Threat of Insolvency | By Robert Reinhold Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-connally-payoff-alleged-at-trial-jacobsen.html | CONNALLY PAYOFF ALLEGED AT TRIAL | By James M Naughton Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-critics-see-tocks-restudy-as-biased-in-favor-of.html | Critics See Tocks Restudy As Biased in Favor of Dam | By Donald Janson Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-ellen-klein-dances-in-a-changed-style.html | ELLEN KLEIN DANCES IN A CHANGED STYLE | Don McDonagh | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-end-of-fairtrade-laws-sought-on-many-fronts.html | End of FairTrade Laws Sought on Many Fronts | BY Frances Cerra | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-ford-calls-upon-allies-not-to-mistake-vietnam-as.html | FORD CALLS UPON ALLIES NOT TO MISTAKE VIETNAM AS SIGN OF US WEAKNESS | By John Herbers Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-mimi-hines-offers-songs-and-comedy.html | MIMI HINES OFFERS SONGS AND COMEDY | John S Wilson | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-moodys-keeps-a-rating-in-endorsing-citys-bonds-a.html | Moodys Keeps A Rating In Endorsing Citys Bonds | By John Darnton | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-pentagon-expects-drive-to-isolate-saigon-region.html | Pentagon Expects Drive To Isolate Saigon Region | By Drew Middleton | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-president-urges-congress-impose-own-budget-curb.html | PRESIDENT URGES CONGRESS IMPOSE OWN BUDGET CURB | By Philip Shabecoff Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-price-index-down-4th-month-in-row-march-wholesale.html | PRICE INDEX DOWN 4TH MONTH IN ROW | By Edwin L Dale Jr Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-school-gets-one-fine-day-of-opera.html | School Gets One Fine Day of Opera | By Richard J H Johnston Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-stage-once-in-a-lifetime-at-the-etc.html | Stage Once in a Lifetime at the ETC | By Mel Gussow | RE 883-389 | 37820 B 10181 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-state-to-advance-funds-to-the-city-to-pay-april.html | STATE TO ADVANCE FUNDS TO THE CITY TO PAY APRIL BILLS | By Fred Ferretti | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/new-jersey-pages-tensions-grow-in-saigon-new-coup-plot-reported.html | Tensions Grow in Saigon New Coup Plot Reported | By Malcolm W Browne Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/not-victory-but-at-least-pity.html | Not Victory But at Least Pity | By James Reston | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/notes-on-people-getty-to-quit-england-for-coast.html | Notes on People | Laurie Johnston | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/officials-express-doubt-on-us-help-state-department-aides-say.html | OFFICIALS EXPRESS DOUBT ON US HELP | By David E Rosenbaum Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/ohio-town-that-lost-7-men-in-vietnam-now-worries-more-about-economy.html | Ohio Town That Lost 7 Men in Vietnam Now Worries More About Economy | By Douglas E Kneeland Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/one-mans-view-of-all-those-traditional-exercises.html | One Mans View of All Those Traditional Exercises | By Enid Nemy | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/other-chains-gain-sears-march-sales-fell-29-other-chains-gain.html | Other Chains Gain | By Isadore Barmash | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/otto-soglow-cartoonist-dies-creator-of-little-king-was-74.html | Otto Soglow Cartoonist Dies Creator of Little King Was 74 | By William M Freeman | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/pan-am-cutback-in-caribbean-approved-dispute-over-route-swap.html | Pan Am Cutback in Caribbean Approved | By Richard Within | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/parentschildren-for-quick-childrearing-advice-dial-201-4421362.html | PARENTSCHILDREN | By Richard Flaste | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/pentagon-expects-drive-to-isolate-saigon-region-pentagon-awaits.html | Pentagon Expects Drive To Isolate Saigon Region | By Drew Middleton | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/people-and-business-oil-executives-pay-is-a-gusher.html | People and Business | Douglas W Cray | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/people-in-sports-stolle-is-appointed-playercoach-of-sets.html | People in Sports | Sam Goldaper | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/peyser-severs-all-ties-to-conservative-party.html | Peyser Severs All Ties To Conservative Party | By Thomas P Ronan Special to The New York Times | RE 883-389 | 37820 B 10181 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/pillsbury-buying-weight-watchers-pillsbury-buying-weight-watchers.html | Pillsbury Buying Weight Watchers | By H J Maidenberg | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/policy-weighed-on-imported-oil-administrations-planners-favor-some.html | POLICY WEIGHED ON IMPORTED OIL | By Edward Cowan Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/potatoes-on-li-are-a-gamble-forgrowers-li-potatogrowing-viewed-as.html | Potatoes on LI Are a Gamble for Growers | By George Vecsey Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/president-urges-congress-impose-own-budget-curb-wants-control-law.html | PRESIDENT URGES CONGRESS IMPOSE OWN BUDGET CURB | By Philip Shabecoff Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/price-index-down-4th-month-in-row-march-wholesale-costs-off-06sharp.html | PRICE INDEX DOWN 4TH MONTH IN ROW | By Edwin L Dale Jr Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/puerto-rican-terrorists-vow-to-press-violence-here.html | Puerto Rican Terrorists Vow to Press Violence Here | By Peter Kihss | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/rangers-battle-flyers-to-11-tie-gain-point-join-islanders-in-2d.html | Rangers Battle Flyers to 11 Tie | By Parton Keese Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/relief-units-look-to-future-in-cambodia.html | Relief Units Look to Future in Cambodia | By David A Andelman Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/restaurant-reviews-another-new-chineserestaurant-yeswith-146.html | Restaurant Reviews | By John Canaday | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/saudis-to-form-a-council-in-step-to-political-reform.html | Saudis to Form a Council In Step to Political Reform | By Eric Pace Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/sellers-to-stay-at-rutgers-for-senior-season.html | Sellers to Stay at Rutgers for Senior Season | By Gordon S White Jr | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/smuggling-plot-laid-to-austrian-executive-accused-of-trying-to.html | SMUGGLING PLOT LAID TO AUSTRIAN | By Max H Seigel | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/snow-in-april-sends-skiers-northward.html | Snow in April Sends Skiers Northward | By Michael Strauss | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/soviet-is-proudly-pushing-rail-line-across-untapped-region-in.html | Soviet Is Proudly Pushing Rail Line Across Untapped Region in Siberia | By Christopher S Wren Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/state-to-advance-funds-to-the-city-to-pay-april-bills-will-borrow.html | STATE TO ADVANCE FUNDS TO THE CITY TO PAY APRIL BILLS | By Fred Ferretti | RE 883-389 | 37820 B 10181 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/stocks-on-amex-and-otc-decline-market-index-drops-by-052-as-trading.html | STOCKS ON AMEX AND OTC DECLINE | By James J Nagle | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/suspect-is-seized-in-city-burglaries-police-say-thief-stole-for-2.html | SUSPECT IS SEIZED IN CITY BURGLARIES | By Murray Schumach | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/tensions-grow-in-saigon-new-group-plot-reported-tensions-grow-in.html | Tensions Grow in Saigon New Coup Plot Reported | By Malcolm W Browne Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/textile-group-warned-on-isolationism.html | Textile Group Warned on Isolationism | By Herbert Koshetz Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/the-opera-magda-olivero-sings-tosca-in-her-debut-at-met.html | The Opera Magda Olivero Sings Tosca in Her Debut at Met | By Harold C Schonberg | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/the-pop-life-new-jerry-garcia-band-is-conversational-unit.html | The Pop Life | By John Rockwell | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/theater-period-classic-once-in-a-lifetime-is-revived-by-etc.html | Theater Period Classic | By Mel Gussow | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/they-plan-to-ask-new-defense-vow-tokyo-aide-going-to-saigon-to-view.html | THEY PLAN TO ASK NEW DEFENSE VOW | By Richard Halloran Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/tung-piwu-chinese-leader-89-dead.html | Tung Piwu Chinese Leader 89 Dead | By Frank Ching Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/tv-news-has-showbusiness-side.html | TV News Has ShowBusiness Side | By John J OConnor | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/where-death-delights-mystery-buffs.html | Where Death Delights Mystery Buffs | By Israel Shenker | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/why-city-fell-10million-short-on-payrolltrims-goal.html | Why City Fell 10 Million Short on PayrollTrims Goal | By Ronald Smothers | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/woman-to-get-food-job-after-battle-over-bias.html | Woman to Get Food Job After Battle Over Bias | By Deirdre Carmody | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/wood-field-and-stream-tips-on-shad.html | Wood Field and Stream Tips on Shad | By Nelson Bryant | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/yankees-down-mets-and-take-series-after-naming-medich-for-opening.html | Yankees Down Mets and Take Series After Naming Medich for Opening Day | By William N Wallace Special to The New York Times | RE 883-389 | 37820 B 10181 |
| 4/4/1975 | https://www.nytimes.com/1975/04/04/archives/yields-of-some-ny-bonds-rise-to-a-record-some-ny-bonds-set-record.html | Yields of Some N Y Bonds Rise to a Record | By Vartanig G Vartan | RE 883-389 | 37820 B 10181 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/1000-tested-at-east-side-health-fair.html | 1000 Tested at East Side Health Fair | By Irving Spiegel | RE 883-391 | 37820 B 11701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/100000-houses-are-selling-fast-despite-recession-100000-house-is.html | 100000 Houses Are Selling Fast Despite Recession | By Robert Lindsey Special to The New York Times | RE 883-391 | 37820 | B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/2-bobicks-win-bouts-in-coliseum.html | 2 Bobicks Win Bouts In Coliseum | By Al Harvin Special to The New York Times | RE 883-391 | 37820 | B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/220million-is-offered-to-pasco-for-oil-land-pasco-receives-oil-land.html | 220Million Is Offered to Pasco for Oil Land | By Gene Smith | RE 883-391 | 37820 | B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/3-orphans-land-here-amid-grief-over-saigon-crash-orphans-land-amid.html | 3 Orphans Land Here Amid Grief Over Saigon Crash | By James Feron | RE 883-391 | 37820 | B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/3-orphans-land-here-amid-grief-over-saigon-crash.html | 3 Orphans Land Here Amid Grief Over Saigon Crash | By James Feron | RE 883-391 | 37820 | B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/305-aboard-plane-huge-air-force-craft-was-flying-children-to-refuge.html | 305 ABOARD PLANE | By Fox Butterfield Special to The New York Times | RE 883-391 | 37820 | B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/305-aboard-plane.html | 305 ABOARD PLANE | By Fox Butterfield Special to The New York Times | RE 883-391 | 37820 | B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/4-us-carriers-set-for-rescue-role-but-ford-has-not-ordered-ships-to.html | 4 US CARRIERS SET FOR RESCUE ROLE | By Leslie H Gelb Special to The New York Times | RE 883-391 | 37820 | B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/4-us-carriers-set-for-rescue-role.html | 4 US CARRIERS SET FOR RESCUE ROLE | By Leslie H Gelb Special to The New York Times | RE 883-391 | 37820 | B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/a-deep-bitterness-toward-us.html | A Deep Bitterness Toward US | By Malcolm W Browne Special to The New York Times | RE 883-391 | 37820 | B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/a-dominoes-expert-in-peking.html | A Dominoes Expert In Peking | By C L Sulzberger | RE 883-391 | 37820 | B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/a-mooching-dog-lives-to-regret-it.html | A Mooching Dog Lives to Regret It | By Robert D McFadden | RE 883-391 | 37820 | B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/a-slice-of-cake-in-every-hamlet.html | A Slice of Cake in Every Hamlet | By James A Michener | RE 883-391 | 37820 | B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/a-warm-salute-for-beiderbecke-20s-jazz-veterans-join-in-a.html | A WARM SALUTE FOR BEIDERBECKE | By John S Wilson | RE 883-391 | 37820 | B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/antiques-music-making-two-private-collections-of-instruments-cover.html | Antiques Music Making | By Rita Reif | RE 883-391 | 37820 | B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/art-in-groszs-work-a-look-at-the-hurts-of-home.html | Art In Groszs Work a Look at the Hurts of Home | By John Russell | RE 883-391 | 37820 | B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-391 | 37820 | B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/atlantic-shelfs-oil-program-begins-but-production-remains-years.html | Atlantic Shelfs Oil Program Begins But Production Remains Years Away | By E W Kenworthy Special to The New York Times | RE 883-391 | 37820 | B 11701 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/books-of-the-times-partners-in-world-war-ii.html | Books of The Times | By Drew Middleton | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/bridge-cleveland-tourney-winners-fail-to-include-new-yorkers.html | Bridge | By Alan Truscott | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/briton-finds-13-is-lucky.html | Briton Finds 13 Is Lucky | By Fred Tupper Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/cheng-manching-is-dead-at-73-calligrapher-painter-and-poet.html | Cheng ManChing Is Dead at 73 Calligrapher Painter and Poet | By Alden Whitman | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/city-to-pay-interest-costs-on-states-aid.html | City to Pay Interest Costs on States Aid | By John Darnton | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/couple-follow-unconscious-urge-find-farming-a-good-way-of-life.html | Couple Follow Unconscious Urge Find Farming a Good Way of Life | By Leslie Maitland Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/crash-of-galaxy-is-puzzling-to-experts-.html | Crash of Galaxy Is Puzzling to Experts | By Richard Witkin | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/dance-mexican-tribute-carlota-is-the-main-atraction-of-special-gala.html | Dance Mexican Tribute | By Clive Barnes | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/democrats-decide-to-push-for-stateoperated-bank-democrats-seek.html | Democrats Decide to Push For StateOperated Bank | By Maurice Carroll Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/democrats-decide-to-push-for-stateoperated-bank.html | Democrats Decide to Push For StateOperated Bank | By Maurice Carroll Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/economic-woes-in-greek-town-are-key-issue-in-local-election.html | Economic Woes in Greek Town Are Key Issue in Local Election | By Steven V Roberts Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/estimate-board-votes-102million-proposal-to-aid-communities.html | Estimate Board Votes 102Million Proposal to Aid Communities | By Edward Ranzal | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/food-talk-a-health-food-store-with-a-flair.html | FOOD TALK | By Jean Hewitt | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/for-childless-couple-three-instant-sons.html | For Childless Couple Three Instant Sons | By Grace Lichtenstein Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/for-many-seniors-at-college-the-job-outlook-is-grim.html | For Many Seniors at College the Job Outlook Is Grim | By William K Stevens Special to The New York Times | RE 883-391 | 37820 B 11701 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/ford-acts-to-extend-to-77-aid-plan-for-unemployed-will-submit.html | Ford Acts to Extend to 77 Aid Plan for Unemployed | By John Herbers Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/ford-acts-to-extend-to-77-aid-plan-for-unemployed.html | Ford Acts to Extend to 77 Aid Plan for Unemployed | By John Herbers Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/french-with-gallic-tact-arrange-oil-seatings-alphabetically.html | French With Gallic Tact Arrange Oil Seatings Alphabetically | By Clyde H Farnsworth Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/ft-lee-mayor-links-graft-to-apathy.html | Ft Lee Mayor Links Graft to Apathy | By Joseph F Sullivan Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/hangar-flying-relives-old-days.html | Hangar Flying Relives Old Days | By Frank Emblen Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/in-era-of-urban-decline-one-city-rises-phoenix-in-a-day-of-urban.html | In Era of Urban Decline One City Rises Phoenix | By Michael T Kaufman Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/in-era-of-urban-decline-one-city-rises-phoenix.html | In Era of Urban Decline One City Rises Phoenix | By Michael T Kaufman Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/income-tax-plus-austerity-urged-to-meet-state-deficit.html | Income Tax Plus Austerity Urged to Meet State Deficit | By Walter H Waggoner Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/information-system-introduced-reuters-introduces-information-unit.html | Information System Introduced | By Stacy V Tones Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/islanders-also-get-berth-as-flames-fall-rangers-make-playoffs.html | Islanders Also Get Berth as Flames Fall | By Parton Keese Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/jfk-fdr-you.html | JFK FDR YOU | By Arthur Schlesinger Jr | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/jobless-rate-up-to-87-in-march-highest-since-41-total-unemployment.html | JOBLESS RATE UP TO 87 IN MARCH HIGHEST SINCE 41 | By Edwin L Dale Jr Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/jobless-rate-up-to-87-in-march-highest-since-4l-total-unemployment.html | JOBLESS RATE UP TO 87 IN MARCH HIGHTEST SINCE 41 | By Edwin L Dale Jr Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/judge-says-fbi-withheld-data-on-indians.html | Judge Says FB I Withheld Data on Indians | By John M Crewdson Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/kienbusch-paints-maine-coast-he-finds-inspiration-for-his-pictures.html | Kienbusch Paints Maine Coast | By Hilton Kramer | RE 883-391 | 37820 B 11701 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/lisbons-leaders-outline-charter-all-essential-power-is-given-to.html | LISBONS LEADERS OUTLINE CHARTER | By Henry Giniger Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/lisbons-leaders-outline-charter.html | LISBONS LEADERS OUTLINE CHARTER | By Henry Giniger Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/longtime-jobless-worn-down-by-plight-longtime-jobless-wearied-by.html | Longtime jobless Worn Down by Plight | By Mary Breasted | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/longtime-jobless-worn-down-by-plight.html | Longtime jobless Worn Down by Plight | By Mary Breasted | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/makers-of-survival-foods-cater-to-a-growing-national-anxiety.html | Makers of Survival Foods Cater to a Growing National Anxiety | By Wayne Ding Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/market-declines-for-fifth-straight-day-dow-average-drops-by-493-to.html | Market Declines for Fifth Straight Day Dow Average Drops by 493 to 74726 | By Alexander R Hammer | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/market-place-burroughs-corp-vs-ibm.html | Market Place | By Robert Metz | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/mexicans-tighten-usstudent-rule-curbs-put-on-transfers-to-american.html | MEXICANS TIGHTEN USSTUDENT RULE | By Alan Riding Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/more-rebel-units-near-phnom-penh-force-that-besieged-base-reported.html | MORE REBEL UNITS NEAR PHNOM PENH | By David A Andelman Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/mortons-contract-in-nfls-hands-nfl-to-decide-on-morton-pact.html | Mortons Contract In NFLs Hands | By Neil Amdur Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/music-bernstein-and-dybbuk-suite.html | Music Bernstein and Dybbuk Suite | By Donal Henahan | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/no-depression-seen-consumers-credit-rose-for-february.html | No Depression Seen | By Herbert Koshetz Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/nominee-for-interior-stanley-knapp-hathaway.html | Nominee for Interior Stanley Knapp Hathaway | By Ben A Franklin Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/notes-on-people-order-of-rising-sun-for-fulbright.html | Notes on People | Laurie Johnston | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/only-tokyo-shop-to-print-in-arabic-triples-staff-and-swells-its.html | Only Tokyo Shop to Print in Arabic Triples Staff and Swells Its Earnings | By Hirotaka Yoshizaki Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/opera-magda-olivero-sings-tosca-in-met-debut.html | Opera Magda Olivero Sings Tosca in Met Debut | By Harold C Schonberg | RE 883-391 | 37820 B 11701 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/paper-in-soviet-charges-us-steps-up-vietnam-interference.html | Paper in Soviet Charges US Steps Up Vietnam Interference | By James F Clarity Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/pentagon-favors-a-delay-on-arms-aid.html | Pentagon Favors a Delay on Arms Aid | By John W Finney Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/people-and-business-budgetdeficit-fears-discounted.html | People and Business | Douglas W Cray | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/people-in-sports-kimball-will-coach-us-olympic-divers.html | People in Sports | Walter R Fletcher | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/president-park-and-critics-are-in-confrontation-again.html | President Park and Critics Are in Confrontation Again | By Richard Halloran Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/relief-groups-meet-on-vietnam-effort.html | Relief Groups Meet on Vietnam Effort | By Kathleen Teltsch | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/rival-unions-fail-to-form-joint-slate-for-the-school-board-in.html | Rival Unions Fail to Form Joint Slate For the School Board in District 5 | By Judith Cummings | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/ronan-toll-plan-would-promote-use-of-car-pools-proposal-is-to-ban.html | RONAN TOLL PLAN WOULD PROMOTE USE OF CAR POOLS | By Edward C Burks | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/ronan-toll-plan-would-promote-use-of-car-pools.html | RONAN TOLL PLAN WOULD PROMOTE USE OF CAR POOLS | By Edward C Burks | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/roosevelt-reported-seeking-increase-in-takeout-on-daily-doubles.html | Roosevelt Reported Seeking Increase In Takeout on Daily Doubles Exactas | By Steve Cady | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/rumors-of-a-beheading-draw-crowds-in-riyadh.html | Rumors of a Beheading Draw Crowds in Riyadh | By Eric Pace Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/singh-bombay-duck-picks-in-split-big-a-fields-today.html | Singh Bombay Duck Picks In Split Big A Fields Today | By Joe Nichols | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/soybean-prices-make-sharp-gains-futures-of-wheat-and-corn-also.html | SOYBEAN PRICES MAKE SHARP GAINS | By Elizabeth M Fowler | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/state-acts-to-end-plutonium-cargo-carey-reid-and-lefkowitz-ask-us.html | STATE ACTS TO END PLUTONIUM CARGO | By Richard Severo | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/state-halts-bid-by-nursing-home-marchi-pleads-for-owner-sees-no.html | STATE HALTS BID BY NURSING HOME | By Edith Evans Asbury | RE 883-391 | 37820 B 11701 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/stocks-decline-on-amex-and-0tc-market-index-falls-013-nasdaq-drops.html | STOCKS DECLINE ON AMEX AND OTC | By James J Nagle | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/stomachbulge-defense.html | StomachBulge Defense | By Russell Baker | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/strong-winds-here-rattle-buildings-and-pedestrians-gusts-to-61.html | Strong Winds Here Rattle Buildings and Pedestrians | By Deirdre Carmody | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/strong-winds-rattle-the-metropolitan-area.html | Strong Winds Rattle the Metropolitan Area | By Deirdre Carmody | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/teams-here-create-tv-play-off-muddle-television-in-muddle-on.html | Teams Here Create TV Playoff Muddle | By Gerald Eskenazi | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/texas-inmate-sentenced-to-die-in-killing-of-hostage-an-shootout.html | Texas Inmate Sentenced to Die In Killing of Hostage in Shootout | By James P Sterba Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/the-cambodianbloodbath-debate.html | The CambodianBloodbath Debate | By Donald Kirk | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/the-dance-drumming.html | The Dance Drumming | By Anna Kisselgoff | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/the-screen-pirosmani-russian-study-of-painter.html | The Screen Pirosmani Russian Study of Painter | By Vincent Canby | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/three-arrested-in-murders-of-elderly.html | Three Arrested in Murders of Elderly | By Joseph B Treaster | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/us-believes-no-new-weaponry-has-fallen-to-the-communists.html | U S Believes No New Weaponry Has Fallen to the Communists | By David Binder Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/us-is-saying-nothing-of-new-vietnam-talks.html | US Is Saying Nothing of New Vietnam Talks | By Bernard Gwertzman Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/us-military-men-doubt-saigon-turnaround.html | US Military Men Doubt Saigon Turnaround | By Drew Middleton | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/veteran-is-just-hoping-new-son-wasnt-aboard.html | Veteran Is Just Hoping New Son Wasnt Aboard | By Lee Dembart | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/while-polemics-flourish-portugals-path-remains-unchanged.html | While Polemics Flourish Portugals Path Remains Unchanged | By Richard Eder Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/witnesses-assail-mental-care-here-legislators-are-told-state-fails.html | WITNESSES ASSAIL MENTAL CARE HERE | By Charles Kaiser | RE 883-391 | 37820 B 11701 |
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/women-wary-on-title-ix.html | Women Wary on Title IX | By Nancy Hicks Special to The New York Times | RE 883-391 | 37820 B 11701 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1975 | https://www.nytimes.com/1975/04/05/archives/world-health-group-opening-vaccination-campaign-to-wipe-out.html | World Health Group Opening Vaccination Campaign to Wipe Out Smallpox in India by the End of May | By Lawrence K Altman Special to The New York Times | RE 883-391 | 37820 B 11701 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/2-embassies-close-in-cambodia.html | 2 Embassies Close in Cambodia | By Joseph Lelyveld Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/3-take-oral-test-for-chief-medical-examiner-here.html | 3 Take Oral Test for Chief Medical Examiner Here | By Emanuel Perlmutter | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/8weekend-stay-set-by-gospel-caravan.html | 8WEEKEND STAY SET BY GOSPEL CARAVAN | Ian Dove | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/a-1-china-policy-if-we-recognize-peking-must-we-disown-taiwan-were.html | A 1China policy | By Joseph Lelyveld | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/a-city-takeover-leads-to-surprises-city-takeover-leads-to-surprises.html | A City TakeOver Leads to Surprises | By Rita Reif | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/a-lowly-doggy-bag-is-lowly-no-longer-in-these-days-of-high-food.html | A Lowly Doggy Bag Is Lowly No Longer | By Georgia Dullea | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/a-quarter-of-poetry-poetry.html | A Quarter Of Poetry | By Helen Vendler | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/a-rare-look-at-how-people-lived-in-medieval-times.html | A Rare Look At How People Lived in Medieval Times | By John Canaday | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/a-single-finds-suburbs-maligned-a-single-finds-suburbs-maligned.html | A Single Finds Suburbs Maligned | By Pranay Gupte | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/a-speculative-poet-of-the-piano.html | A Speculative Poet of The Piano | By George Gelles | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/a-torture-victim-wins-cairo-plea-court-orders-war-minister-to-pay.html | A TORTURE VICTIM WINS CAIRO PLEA | By Henry Tanner Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/a-year-after-the-tornado-2-xenias-live-and-rebuild.html | A Year After the Tornado 2 Xenias Live and Rebuild | By Paul Delaney Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/a-year-in-the-minors.html | A Year in The Minors | By Robert Lipsyte | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/after-leading-15-performances-sixten-ehrling-closes-the-ring.html | After Leading 15 Performances Sixten Ehrling Closes the Ring | By Raymond Ericson | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/alfred-e-stacey-jr-a-founder-of-carrier-corp-is-dead-at-90.html | Alfred E Stacey Jr a Founder Of Carrier Corp Is Dead at 90 | By William M Freeman | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/all-madras-is-praying-for-rains.html | All Madras Is Praying For Rains | By Kasturi Rangan Special to The New York Times | RE 883-393 | 37820 B 11703 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/an-examination-of-how-key-provisions-were-arrived-at-the-road-to-a.html | An Examination of How Key Provisions Were Arrived At | By Eileen Shanahan | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/an-outoftown-sports-fans-dilemma-communications-gap.html | An OutofTown Sports Fans Dilemma Communications Gap | By Fred Cicetti | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/and-a-surplus-too-dan-walker-of-illinois-unexpected-modesty.html | And a Surplus Too | By Seth S King | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/architecture-view-whats-best-for-business-can-ravage-cities.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/around-the-garden-this-week-easter-lily-seedlings-indoors.html | AROUND THE Garden | Joan Lee Faust | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/art-the-chicago-school-at-trenton.html | Art The Chicago School at Trenton | By Peri Halasz Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/art-view-the-staying-power-of-the-still-life.html | ART VIEW | John Russell | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/attica-jury-convicts-one-of-murder-2d-of-assault-attica-jury-finds.html | Attica Jury Convicts One Of Murder 2d of Assault | By Michael T Kaufman Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/backtalk-propaganda-is-what-you-dont-agree-with-backtalk-propaganda.html | BACKTALK | Shirley MacLaine | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/baseballs-year-of-the-catfish-opens-tomorrow-baseball-openers.html | Baseballs Year of the Catfish Opens Tomorrow | By Joseph Durso | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/beame-plans-bill-on-building-graft-review-panel-aims-to-check.html | BEAME PLANS BILL ON BUILDING GRAFT | By Edward Ranzal | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/before-feeding-fido-read-label-for-nutritional-value.html | Before Feeding Fido Read Label for Nutritional Value | By Walter R Fletcher | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/bel-canto-beverly-at-46-a-superstar-makes-her-debut-at-the-met.html | Bel canto Beverly | By Joan Barthel | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/big-drop-in-fattening-pigs-bad-news-for-pork-lovers.html | Big Drop in Fattening Pigs Bad News for Pork Lovers | By Seth S King Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/bistate-vehicular-traffic-appears-heading-for-record-high.html | Bistate Vehicular Traffic Appears Heading for Record High | By Edward C Burks Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/bluegrass-mostly-for-love.html | Bluegrass Mostly for Love | By John S Wilson Special to The New York Times | RE 883-393 | 37820 B 11703 |

| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/bridge-fussing-and-fighting.html | BRIDGE | Alan Truscott | RE 883-393 | 37820 | B 11703 |
|---|---|---|---|---|---|---|
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/burlington-history-is-relived.html | Burlington History Is Relived | By William P Barrett Special to The New York Times | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/but-mr-stein-is-a-prophet-without.html | But Mr Stein Is a Prophet Without | By Lee Dembart | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/cambodian-refugees-flee-camps-as-the-war-nears.html | Cambodian Refugees Flee Camps as the War Nears | By David A Andelman Special to The New York Times | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/camera-view-long-focus-lenses-they-are-not-all-telephotos.html | CAMERA VIEW | Arthur Rothstein | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/capitol-hill-has-feud-over-space-site-of-a-proposed-house-building.html | CAPITOL HILL HAS FEUD OVER SPACE | By Richard D Lyons Special to The New York Times | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/carners-reverse-roles-smoothly.html | Carners Reverse Roles Smoothly | By Lena Williams | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/changes-urged-in-citys-purchasing.html | Changes Urged in Citys Purchasing | By Steven R Weisman | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/charleston-riotous-flowers-aloof-folk-charleston-riotous-flowers.html | Charleston Riotous Flowers Aloof Folk | By Nike Middleton | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/chess-favorite-wins-at-hastings.html | CHESS | Robert Byrne | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/chichicastenango-unit-dances-in-athletic-and-eccentric-style.html | Chichicastenango Unit Dances In Athletic and Eccentric Style | Don McDonagh | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/chinatowns-leaders-plan-to-commemorate-chiang.html | Chinatowns Leaders Plan to Commemorate Chiang | By Wolfgang Saxon | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/chris-evert-prevails-miss-evert-wins-crown-by-64-62.html | Chris Evert Prevails | By Fred Tupper Special to The New York Times | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/christopher-o-carey-marries-bonnie-blum.html | Christopher O Carey Marries Bonnie Blum | By Paul L Montgomery | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/city-growth-unit-weighs-projects-studies-bids-by-companies.html | CITY GROWTH UNIT WEIGHS PROJECTS | By Lee Dembart | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/coast-religious-sects-life-is-tested-by-prosperity.html | Coast Religious Sects Life Is Tested by Prosperity | By Jon Nordheimer Special to The New York Times | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/consumers-test-electronic-banking-consumers-test-electronic-banking.html | Consumers Test Electronic Banking | By Robert Lindsey | RE 883-393 | 37820 | B 11703 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/cost-challenged-on-nursing-home-but-bergman-acts-to-enjoin-state-on.html | GOST CHALLENGED ON NURSING HOME | By John L Hess | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/curb-on-therapy-stirs-a-dispute-coast-measure-protecting-mental.html | CURB ON THERAPY STIRS A DISPUTE | By Everett R Holles Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/curbs-urged-on-court-seniority-system.html | Curbs Urged on Court Seniority System | By Warren Weaver Jr Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/dance-view-marceaus-lyric-poems-of-movement.html | DANCE VIEW | Clive Barnes | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/dances-of-india-given-at-cubiculo-kulkarni-and-khendry-show-style.html | DANCES OF INDIA GIVEN AT CUBICULO | By Anna Kisselgoff | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/design-from-vienna-with-comfort.html | Design | By Rita Reif | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/dick-allen-wants-to-play.html | Dick Allen Wants to Play | Dave Anderson | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/doityourself-carpets.html | DoItYourself Carpets | By Bernard Gladstone | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/elderly-widow-slain-in-clinton-hills.html | Elderly Widow Slain in Clinton Hills | By C Gerald Fraser | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/electronics-bringing-a-quiet-revolution-in-the-nations-telephone.html | Electronics Bringing a Quiet Revolution in the Nations Telephone Service | By Victor K McElheny | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/endpaper-the-baseballcardflipping-guide.html | Endpaper | Edited By Glenn CollinsBy Fred Ferretti | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/experts-criticize-areactor-test-ultrasonic-technique-for-finding.html | EXPERTS CRITICIZE AREACTOR TEST | By David Burnham Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/fantasy-in-american-art-is-shown.html | Fantasy in American Art Is Shown | By David L Shirey | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/flooding-tries-aging-roselle-park.html | Flooding Tries Aging Roselle Park | By Martin Gansberg Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/followup-on-the-news-bikini-atoll-con-ed-plants-the-france-aerial.html | FollowUp on The News | Richard Haitch | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/food-natural-wonder-natural-wondercont-from-page-82.html | Food | By Craig Claiborne with Pierre Franey | RE 883-393 | 37820 B 11703 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/ford-deficit-goal-called-unlikely-congress-would-have-to-cut.html | FORD DEFICIT GOAL CALLED UNLIKELY | By Edwin L Dale Jr Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/formula-5000-series-runs-into-road-blocks.html | Formula 5000 Series Runs Into Roadblocks | By Phil Pash | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/france-appeals-for-a-peace-process-in-vietnam.html | France Appeals for a Peace Process in Vietnam | By Flora Lewis Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/future-social-events.html | Future Social Events | by Russell Edwards | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/garden-state-woes-continue-to-mount-woes-grow-at-garden-state-meet.html | Garden State Woes Continue to Mount | By Steve Cady Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/getting-foreign-cash.html | Getting Foreign Cash | By Felix G Rohatyn | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/goodby-to-stony-crick.html | Goodby to Stony Crick | By Marilyn Sachs | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/greenport-artisan-practices-vanishing-craft-of-scrimshaw.html | Green port Artisan Practices Vanishing Craft of Scrimshaw | By Barbara Delatiner Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/grow-soybeans-for-protein.html | Grow Soybeans For Protein | By Dent Seibert | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/guest-view-the-not-quite-greatest-show-on-earth-guest-view-the-not.html | GUEST VIEW | Tony Hiss and David McClelland | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/guests-horse-victor.html | Guests Horse Victor | By Bernard Kirsch Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/haldeman-is-no-more-innocent-than-i-am-haldeman-is-no-more-innocent.html | Haldeman Is No More Innocent Than I Am | By John W Dean III | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/hanoi-steps-up-attacks-in-area-south-of-saigon-us-reassessing.html | HANOI STEPS UP ATTACKS IN AREA SOUTH OF SAIGON U S REASSESSING POLICY | By John Herbers Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/hanoi-victories-gained-without-using-air-power.html | Hanoi Victories Gained Without Using Air Power | By Drew Middleton | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/has-the-time-come-to-pump-it-out-the-coming-battle-for-the-fortune.html | Has the Time Come to Pump It Out | By Edward Cowan | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/he-solicits-dissident-views-but-his-mind-is-not-entirely-open.html | He Solicits Dissident Views But His Mind Is Not Entirely Open | By John Herbers | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/he-will-invest-his-prestige-in-the-right-democrat-mr-rodino.html | He Will Invest His Prestige in the Right Democrat | By James M Naughton | RE 883-393 | 37820 B 11703 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/headliners-opposition-to-mr-hathaway-fischer-loses-title-by-default.html | Headliners | Gary Hoenig | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/high-drama-downriver-the-whitewater-derbies-of-the-northeast-high.html | High Drama Downriver The Whitewater Derbies of the Northeast | By Jack Hope | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/hobbies-boom-as-economy-fizzles-hobbies-boom-as-the-economy-fizzles.html | Hobbies Boom as Economy Fizzles | By Judith Glassman | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/hockey-realignment-makes-fan-a-winner.html | Hockey Realignment Makes Fan a Winner | By Gerald Eskenazi | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/how-it-all-began.html | How It All Began | By Daniel Yergin | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/how-it-really-was-depression-continued-from-page-18.html | HOW IT REALLY WAS | By Robert Bendiner | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/ideas-trends-education-astronomy-law-astronomy-photographing-a.html | Ideas  Trends | Caroline Rand Herron and Donald Johnston | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/ideas-trends-the-bermuda-triangle-isnt-playing-square.html | Ideas  Trends | By Walter Sullivan | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/in-bad-times-the-relationship-becomes-strained-the-big-banks-silent.html | In Bad Times the Relationship Becomes Strained | BY John H Allan | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/in-geneva-the-third-basket-is-a-beginning-of-expanded-eastwest.html | In Geneva the Third Basket Is a Beginning of Expanded EastWest Contacts | By Flora Lewis | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/in-verona-when-they-say-grand-opera-they-mean-grandiose.html | In Verona When They Say Grand Opera They Mean Grandiose | By Nino Lo Bello | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/industry-resists-carsafety-costs-companies-feel-consumers-will.html | INDUSTRY RESISTS CARSAFETY COSTS | By Walter Rugaber Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/investing-warning-volatile-market-ahead.html | INVESTING | By Vartanig G Vartan | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/iraqi-victory-over-kurds-seen-as-setback-to-soviet.html | Iraqi Victory Over Kurds Seen as Setback to Soviet | By Juan de Onis Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/james-and-john-stuart-mill.html | James and John Stuart Mill | By Philip Rosenberg | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/japan-finds-overstocking-a-problem-now-japans-problem-now-is-a-glut.html | Japan Finds Overstocking A Problem Now | By Richard Halloran | RE 883-393 | 37820 B 11703 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/jersey-city-water-is-costly-jersey-citys-water-is-costly.html | Jersey City Water Is Costly | By Richard Phalon Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/jobless-pay-fewer-trips.html | Jobless Pay Fewer Trips | By Ania Savage Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/klein-steals-a-march-in-suffolk-and-the-show-from-democrats.html | Klein Steals a March in Suffolk And the Show From Democrats | By Pranay Gupte Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/lee-elder-prepares-for-his-first-masters-tourney.html | Lee Elder Prepares for His First Masters Tourney | By Lee Elder | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/legislature-focus-on-tax-vote-vote-on-income-tax-awaits-legislators.html | Legislature Focus on Tax Vote | By Ronald Sullivan Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/liberal-shift-seen-on-juvenile-court-law-dean-at-seminar-here-urges.html | LIBERAL SHIFT SEEN ON JUVENILE COURT | By Charlayne Hunter | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/life-in-saigon-a-sudden-sense-of-doom.html | Life in Saigon A Sudden Sense of Doom | By Bernard Weinraub | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/lirr-rider-total-off-lirr-passenger-total-off.html | LIRR Rider Total Off | By Edward C Burks | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/louis-broido-79-who-headed-city-commerce-agency-is-dead-wagner-and.html | Louis Broido 79 Who Headed City Commerce A gency Is Dead | By Burton Lindheim | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/man-is-charged-in-dentist-thefts-20-robberies-laid-to-former.html | MAN IS CHARGED IN DENTIST THEFTS | By Irving Spiegel | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/mansfield-plans-to-ask-full-policy-assessment.html | Mansfield Plans to Ask Full Policy Assessment | By John W Finney Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/markets-in-review-stocks-off-sharply-as-trading-slows.html | MARKETS IN REVIEW | Alexander R Hammer | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/mayday-for-wall-street-pricefixing-brokers-tiptoe-toward-negotiated.html | Mayday for Wall Street PriceFixing | By Robert J Cole | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/mr-tennis-of-brooklyn-fights-to-improve-city-courts-for-the-public.html | Mr Tennis of Brooklyn Fights to Improve City Courts for the Public | By Charles Friedman | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/mrs-peron-seeks-support-of-labor-she-takes-initiative-after-weeks.html | MRS PERON SEEKS SUPPORT OF LABOR | By Jonathan Kandell Special to The New York Times | RE 883-393 | 37820 B 11703 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/music-in-review-piano-skill-shown-by-robin-mccabe-carol-stuart.html | Music in Review | Raymond Ericson | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/music-long-on-charm-chamber-society-plays-poulenc-haydn-and.html | Music Long on Charm | Raymond Ericson | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/music-monteux-tribute.html | Music Monteux Tribute | By Allen Hughes | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/music-notes-where-young-opera-singers-get-the-works.html | Music Notes Where Young Opera Singers Get the Works | By Shirley Fleming | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/music-view-did-anyone-set-english-to-music-with-more-flair.html | MUSIC VIEW | Harold C Schonberg | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/nastase-acts-up-defeats-rosewall.html | Nastase Acts Up Defeats Rosewall | By Leonard Koppett Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/nato-considering-a-summit-meeting-unity-parley-would-precede-end-of.html | NATO CONSIDERING A SUMMIT MEETING | By David Binder Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/nets-hoping-paultz-can-play-today.html | Nets Hoping Paultz Can Play Today | By Al Harvin | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/new-front-is-seen-but-pressure-eases-around-tay-ninh-north-of.html | NEW FRONT IS SEEN | By Fox Butt Erfield Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/new-novel.html | NewNovel | By Martin Levin | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/new-yanks-call-it-successful-spring.html | New Yanks Call It Successful Spring | By Murray Crass | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/nicklaus-player-trevino-miller-and-elder-draw-spotlight-in-masters.html | Nicklaus Player Trevino Miller and Elder Draw Spotlight in Masters Golf | By John S Radosta | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/northports-folk-art-put-on-display.html | Northports Folk Art Put on Display | By Wendy Schuman Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/not-the-old-and-not-the-new-but-something-useful-in-between.html | Not the Old and Not the New but Something Useful in Between | By Robert Reinhold | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/notes-all-aboard-for-switzerland-or-miami-notes-about-travel-notes.html | Notes All Aboard for Switzerland or Miami | By Lee Foster | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/numismatics-mint-offers-third-pair.html | NUMISMATICS | Herbert C Bardes | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/nursery-fights-inflations-pinch-and-seeks-aid-neward-nursery.html | Nursery Fights Inflations Pinch And Seeks Aid | By Joseph F Sullivan Special to The New York Times | RE 883-393 | 37820 B 11703 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/oil-or-israel-the-answer-of-the-american-public-as-measured-by-a.html | Oil or Israel | By Louis Harris | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/one-companys-formula-for-fighting-recession.html | One Companys Formula for Fighting Recession | By Leonard Sloane | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/onions-for-flavor-or-unusual-flowers.html | Onions for Flavor Or Unusual Flowers | By Molly Price | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/pappy-seaman-now-92-still-active-in-designing.html | Pappy Seaman Now 92 Still Active in Designing | By Joanne A Fishman | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/parent-and-child-milk-is-a-fine-food-but-many-kids-and-adults-have.html | Parent and Child Milk is a fine food but many kids and adults have drinking problems | By Sam Blum | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/photography-view-documentary-photos-without-captions-leave-us-in.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/plans-for-ssts-at-kennedy-under-attack-kennedy-sst-plan-is-fought.html | Plans for SSTs at Kennedy Under Attack | By Murray Schumach | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/point-of-view-accountants-wary-of-financial-minefield.html | POINT OF VIEW | By Russell E Palmer | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/power-tools-sidestep-the-slump-recession-induces-return-of-fixit.html | Power Tools Sidestep the Slump | By Joan Kuffer | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/princeton-awaits-a-graham-ballet.html | Princeton Awaits a Graham Ballet | By Jennifer Dunning Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/princeton-rallies-to-help-world-hungry.html | Princeton Rallies to Help World Hungry | By Carol Hasson Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/program-aids-elderly-in-their-homes.html | Program Aids Elderly in Their Homes | By Anthony A Bliss Jr Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/program-on-housing-for-cities-is-assailed.html | Program On Housing For Cities Is Assailed | By Mary C Churchill Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/progress-intruding-on-spain.html | Progress Intruding On Spain | By Benjamin Welles Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/rangers-and-islanders-steady-play-lifts-islanders.html | Rangers and Islanders | By Parton Keese | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/recordings-view-is-this-any-way-to-conduct-a-siege.html | RECORDINGS VIEW | Peter G Davis | RE 883-393 | 37820 B 11703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/retarded-adults-get-a-fosterhome-plan.html | Retarded Adults Get A FosterHome Plan | By Stuart Murray Special to The New York Times | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/roundup-americas-money-managers.html | ROUNDUP | By Julius Duscha | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/scout-group-fights-sale-of-wauwepex.html | Scout Group Fights Sale of Wauwepex | By Lawrence C Levy Special to The New York Times | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/second-season-starts-rangers-one-struggle-is-over.html | Second Season Starts | By Robin Herman | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/sharing-of-power-is-lindsay-theme-exmayor-in-chicago-for-lecture-on.html | SHARING OF POWER IS LINDSAY THEME | By William E Farrell Special to The New York Times | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/shop-talk-dainty-kisses-by-the-inch-and-other-golden-whimseys.html | SHOP TALK | By Ruth Robinson | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/singh-laramie-trail-score-cordero-up-singh-wins-at-aqueduct.html | Singh Laramie Trail Score | By Joe Nichols | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/sleeper-in-74-law-may-aid-older-units-sleeper-may-aid-older-housing.html | Sleeper in 74 Law May Aid Older Units | By Carter B Horsley | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/spotlight-paul-desmarais-an-aggressive-frenchcanadian.html | SPOTLIGHT | By William Borders | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/spring-arrives-in-the-apartment-window-garden-spring-comes-to-the.html | Spring Arrives In the Apartment Window Garden | By Eve Hammond | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/stage-view-revivals-like-this-make-revivals-worthwhile.html | STAGE VIEW | Walter Kerr | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/stamps-for-lexington-and-concord.html | STAMPS | Samuel A Tower | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/storm-washes-away-mysterious-substance-on-south-shore-beaches.html | Storm Washes Away Mysterious Substance on South Shore Beaches | By John C Devlin | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/student-shift-sought-in-east-massapequa.html | Student Shift Sought In East Massapequa | By Colleen Sullivan | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/subway-ridership-lowest-since-18-off-20-in-decade-rising-fare-and.html | SUBWAY RIDERSHIP LOWEST SINCE 18 OFF 20 IN DECADE | By Edward C Burks | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/success-for-either-side-depends-on-a-show-of-unity-producers.html | Success for Either Side Depends on a Show of Unity | By Clyde H Farnsworth | RE 883-393 | 37820 | B 11703 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/suffolk-democrats-picking-candidates-suffolk-candidates-sought.html | Suffolk Democrats Picking Candidates | By Pranay Gupte Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/sunday-observer-careless-careless.html | Sunday Observer | By Russell Baker | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/tax-plan-stirs-hope-and-a-bit-of-dismay-tax-plan-stirs-hope-and.html | Tax Plan Stirs Hope And a Bit of Dismay | By Ernest Dickinson | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-allgay-cruise-prejudice-and-pride-the-allgay-cruise-prejudice.html | The AllGay Cruise Prejudice and Pride | By Cliff Jahr | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-ballet-trilogy-by-john-neumeier-in-toronto.html | The Ballet Trilogy by John Neumeier in Toronto | By Clive Barnes Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-bicentennial-guide-to-the-american-revolution-bicentennial.html | The Bicentennial Guide to the American Revolution | By George F Scheer | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-bobicks-on-long-island.html | The Bobicks on Long Island | Red Smith | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-changing-face-of-the-oil-crisis-complacency-masks-supply-threat.html | The Changing Face of the Oil Crisis | By Alvin Shuster | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-day-of-decision-arrives-for-knicks-day-of-decision-arrives-for.html | The Day of Decision Arrives for Knicks | By Thomas Rogers | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-dollars-down-but-not-out-oil-nations-act-to-link-their-money-to.html | The Dollars Down But Not Out | By Ronald A Krieger | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-economic-scene-nows-the-time-for-patience.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-family-that-films-together-may-win-oscars-together.html | The Family That Films Together May Win Oscars Together | By Charles Higham | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-giddiness-of-firsttime-london-london-the-first-time-around.html | The Giddiness of FirstTime London | By Aimee Lee Ball | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-great-rain-robbery.html | The Great Rain Robbery | BY Rosemary Wells | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-guest-word-john-r-tunis.html | The Guest Word | By Richard Schickel | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-joan-little-case-in-a-small-southern-town-the-night-jailer-is.html | THE JOAN LITTLE CASE | By James Reston Jr | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-last-laugh.html | The Last Laugh | By Robert Lasson | RE 883-393 | 37820 B 11703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-life-of-chiang-kaishek-a-leader-who-was-thrust-aside-by.html | The Life of Chiang Kaishek A Leader Who Was Thrust Aside by Revolution | By Alden Whitman | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-man-of-only-yesterday.html | The Man Of Only Yesterday | By John Brooks | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-maze-the-maze.html | The Maze | By Joyce Carol Oates | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-nation-in-summary-for-farmers-the-math-is-all-wrong-john.html | The Nation | Eugene Lichtenstein and J M Landay | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-national-pastime-or-a-little-bit-of-luck-let-us-now-praise.html | The National Pastime Or a Little Bit of Luck | By H A Dorfman | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-primary-question.html | The Primary Question | By Tom Wicker | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-region-in-summary-mr-beame-finds-help-but-only-temporary.html | The Region | Harriet Heyman and Milton Leebaw | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-region-mr-levitt-is-now-a-prophet-with-honor.html | The Region | By Francis X Clines | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-superpower-copout.html | The Superpower Copout | By C L Sulzberger | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-tennis-clinic-how-to-start-a-child-in-tennis-calls-for-fun.html | The Tennis Clinic | By Shepherd Campbell | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-world-in-summary-mideast-nations-reexamine-the-old-policies.html | The World | Thomas Mason andBryant Rollins | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/the-world-the-us-and-vietnam-the-accretion-of-failing-policy.html | The World | By Leslie H Gelb | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/their-stage-language-is-unique.html | Their Stage Language Is Unique | By Henry Weil | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/thieu-is-reported-ready-to-act-on-generals-who-gave-ground-thieu.html | Thieu Is Reported Ready to Act On Generals Who Gave Ground | By Malcolm W Browne Special to The New York Times | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/thriving-art-gallery-built-by-volunteers.html | Thriving Art Gallery Built by Volunteers | By Phyllis Funke Special to The New York Times | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/tv-view-monty-python-silliness-made-sublime.html | TV VIEW | John J OConnor | RE 883-393 | 37820 | B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archives/us-farming-school-is-still-flourishing-in-greece.html | US Farming School Is Still Flourishing in Greece | By Steven V Roberts Special to The New York Times | RE 883-393 | 37820 | B 11703 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/us-rulings-will-affect-rents.html | US Rulings Will Affect Rents | By Joseph P Fried Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/vatican-is-defied-by-ousted-abbot-priest-faces-punishment-for.html | VATICAN IS DEFIED BY OUSTED ABBOT | By Paul Hofmann Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/vegetables-thrive-in-the-schoolroom.html | Vegetables Thrive In the Schoolroom | By Lacey Fosburgh | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/washington-report-trouble-already-for-budget-reform.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/whats-doing-in-barcelona.html | Whats Doing in BARCELONA | By Henry Giniger | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/who-lost-the-war-in-vietnam-who-lost-the-future-washington.html | Who Lost the War in Vietnam Who Lost the Future | By James Reston | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/whos-hair-apparent-is-a-king.html | Whos Hair Apparent Is a King | Chas W Taylor | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/witch-doctors-apprentice.html | Witch Doctors Apprentice | By Annie Gottlieb | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/wood-field-and-stream-an-exhibit-of-flytiers-art.html | Wood Field and Stream An Exhibit of FlyTiers Art | By Nelson Bryant | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/wristwrestler-bids-for-giant-berth.html | WristWrestler Bids for Giant Berth | By Neil Amdur Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/yankees-set-back-phils-62.html | Yankees Set Back Phils 62 | By William N Wallace Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/6/1975 | https://www.nytimes.com/1975/04/06/archiv es/youths-put-jail-menu-in-applepie-order.html | Youths Put Jail Menu in ApplePie Order | By Richard J H Johnston Special to The New York Times | RE 883-393 | 37820 B 11703 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/28-stolen-works-of-art-are-recovered-in-milan.html | 28 Stolen Works of Art Are Recovered in Milan | By Paul Hofmann Special to The New York Times | RE 883-392 | 37820 B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/52-war-children-fly-into-kennedy-vietnamese-meet-adoptive-parents.html | 52 WAR CHILDREN FLY INTO KENNEDY | By Paul L Montgomery | RE 883-392 | 37820 B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/a-prepreschool-creates-its-own-play-structures.html | A PrePreschool Creates Its Own Play Structures | By Lisa Hammel | RE 883-392 | 37820 B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/a-quarter-of-con-ed-rise-would-benefit-its-investors-luce-estimates.html | A Quarter of Con Ed Rise Would Benefit Its Investors | By Peter Kihss | RE 883-392 | 37820 B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/a-refugee-barge-yields-50-dead-at-vietnam-pier-refugees-barge.html | A Refugee Barge Yields 50 Dead at Vietnam Pier | By Malcolm W Browne Special to The New York Times | RE 883-392 | 37820 B 11702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/a-refugee-barge-yields-50-dead-at-vietnam-pier.html | A Refugee Barge Yields 50 Dead at Vietnam Pier | By Malcolm W Browne Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/about-new-york-2-artists-in-flesh-tones.html | About New York | By Tom Buckley | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/advertising-prosit-there-are-3-new-beers.html | Advertising | By Philip H Dougherty | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/alexander-captures-final-as-nastase-sulks-at-end.html | Alexander Captures Final As Nastase Sulks at End | By Leonard Koppett Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/american-chamber-trio-in-debut-here.html | American Chamber Trio in Debut Here | Peter G Davis | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/amnesty-declared-for-saudi-political-offenders-clemency-proclaimed.html | Amnesty Declared for Saudi Political Offenders | By Eric Pace Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/aspen-colo-asks-us-for-aid-to-get-trolleys.html | Aspen Colo Asks US For Aid to Get Trolleys | By Grace Lichtenstein Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/at-warsaw-ghetto-memorial-they-remember.html | At Warsaw Ghetto Memorial They Remember | BY Irving Spiegel | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/attica-juror-says-panel-fixed-guilt-after-12-hours-of-study.html | Attica Juror Says Panel Fixed Guilt After 12 Hours of Study | By Michael T Kaufman Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/attrition-is-continuing-us-embassy-staff-cut.html | Attrition Is Continuing US Embassy Staff Cut | By Sydney H Schanberg Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/body-of-second-union-city-child-found-in-marsh-body-of-2d-child-is.html | Body of Second Union City Child Found in Marsh | By Wolfgang Saxon | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/bridge.html | Bridge | By Alan Truscott | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/brooklyn-man-62-slain-in-a-city-housing-project.html | Brooklyn Man 62 Slain In a City Housing Project | By Joseph O Haff | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/burrs-love-life-turns-up-in-old-city-record-aaron-burrs-love-life.html | Burrs Love Life Turns Up in Old City Record | By Martin Arnold | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/burrs-love-life-turns-up-in-old-city-record.html | Burrs Love Life Turns Up in Old City Record | By Martin Arnold | RE 883-392 | 37820 | B 11702 |

| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/city-bar-association-study-calls-many-cia-activities-illegal.html | City Bar Association Study Calls Many CIA Activities Illegal | By Tom Goldstein | RE 883-392 | 37820 | B 11702 |
|---|---|---|---|---|---|---|
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/communists-press-attacks-in-delta-saigon-area-quiet-120-incidents.html | COMMUNISTS PRESS ATTACKS IN DELTA SAIGON AREA QUIET | By Fox Butterfield Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/communists-push-attacks-in-delta-for-a-second-day-120-incidents.html | COMMUNISTS PUSH ATTACKS IN DELTA FOR A SECOND DAY | By Fox Butterfield Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/cross-hairs-on-connally.html | Cross Hairs on Connally | By William Safire | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/de-gustibus-the-chicken-and-spaghetti-that-mother-used-to-make.html | DE GUSTIBUS | By Craig Claiborne | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/energy-and-ecology-competing-energy-and-ecology-view-differ-on.html | Energy and Ecology Competing | By Gladwin Hill | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/energy-and-ecology-competing-energy-and-ecology-views-differ-on.html | Energy and Ecology Competing | By Gladwin Hill | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/europeans-split-on-airlift-issue-evacuation-of-children-is-not.html | EUROPEANS SPLIT ON AIRLIFT ISSUE | By Alvin Shuster Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/failure-of-kissingers-mideast-mission-traced-to-major.html | Failure of Kissingers Mideast Mission Traced to Major Miscalculations | By Bernard Gwertzman Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/foyt-takes-trentonian-200-at-record-of-154625-mph.html | Foyt Takes Trentonian 200 At Record of 154625 MPH | By Michael Katz Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/france-seeks-oil-off-brittany-near-zone-disputed-with-britain.html | France Seeks Oil Off Brittany Near Zone Disputed With Britain | By Clyde H Farnsworth Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/frazier-gets-26-paces-rally-in-10593-victory-knicks-reach-playoffs.html | Frazier Gets 26 Paces Rally in 10593 Victory | By Sam Goldaper | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/german-kraftwerk-a-rock-band-holds-beacon-fans-rapt.html | German Kraftwerk A Rock Band Holds Beacon Fans Rapt | John Rockwell | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/girls-taking-regular-place-in-lineup-as-little-leagues-continue-to.html | Girls Taking Regular Place in Lineup As Little Leagues Continue to Thrive | By Joan Cook Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/helping-the-vietnamese-time-for-action.html | Helping the Vietnamese Time for Action | By Anthony Lewis | RE 883-392 | 37820 | B 11702 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/honda-plans-to-sell-bonds-in-mideast-honda-to-market-bonds-in.html | Honda Plans to Sell Bonds in Mideast | By Richard Halloran Special to The New York Times | RE 883-392 | 37820 B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/imf-oil-facility-will-be-renewed-for-second-term-imf-will-renew-its.html | IMF Oil Facility Will Be Renewed For Second Term | By Edwin L Dale Jr Special to The New York Times | RE 883-392 | 37820 B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/inventory-reduction-continued-in-march-purchasing-agents-warn-the.html | Inventory Reduction Continued in March | By Michael C Jensen | RE 883-392 | 37820 B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/islanders-top-rangers-64-they-meet-again-in-playoff-islanders.html | Islanders Top Rangers 64 They Meet Again in Playoff | By Parton Keese | RE 883-392 | 37820 B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/issue-and-debate-should-us-curb-investing-by-foreigners-issue-and.html | Issue and Debate | By Brendan Jones | RE 883-392 | 37820 B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/jersey-consumer-notes-128-autorepair-shops-fined-under-new-law.html | Jersey Consumer Notes | By Joseph F Sullivan | RE 883-392 | 37820 B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/knicks-wait-and-sweat-but-monroe-keeps-cool.html | Knicks Wait and Sweat But Monroe Keeps Cool | By Thomas Rogers | RE 883-392 | 37820 B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/labor-talks-beclouded-by-recession-labor-negotiations-beclouded-by.html | Labor Talks Beclouded by Recession | By Damon Stetson | RE 883-392 | 37820 B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/labor-talks-beclouded-by-recession.html | Labor Talks Beclouded by Recession | By Damon Stetson | RE 883-392 | 37820 B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/levi-says-us-is-studying-ways-to-curb-pistols-in-urban-areas.html | Levi Says US Is Studying Ways to Curb Pistols in Urban Areas | By John M Crewdson Special to The New York Times | RE 883-392 | 37820 B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/many-children-found-ill-on-arrival-from-vietnam-many-children-found.html | Many Children Found Ill On Arrival From Vietnam | By Douglas E Kneeland Special to The New York Times | RE 883-392 | 37820 B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/many-children-found-ill-on-arrival-from-vietnam.html | Many Children Found Ill On Arrival From Vietnam | By Douglas E Kneeland Special to The New York Times | RE 883-392 | 37820 B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/master-of-gothic-novel-hard-at-work-on-no-243.html | Master of Gothic Novel Hard at Work on No 243 | By William Borders Special to The New York Times | RE 883-392 | 37820 B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/missing-union-city-boys-body-found-two-days-after-sisters.html | Missing Union City Boys Body Found Two Days After Sisters | By Wolfgang Saxon | RE 883-392 | 37820 B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/moscow-is-adhering-to-detente-despite-shifts-in-world-power.html | Moscow Is Adhering to Detente Despite Shifts in World Power | By Christopher S Wren Special to The New York Times | RE 883-392 | 37820 B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archiv es/music-gary-graffman.html | Music Gary Graffman | By Donal Henahan | RE 883-392 | 37820 B 11702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/new-housing-tax-credit-prompts-rise-in-buying-consumers-respond-to.html | New Housing Tax Credit Prompts Rise in Buying | By James Feron Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/official-assails-cancer-institute-scientist-calls-strong-curb-on.html | OFFICIAL ASSAILS CANCER INSTITUTE | By David Burnham Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/opec-maps-its-paris-goals-new-chief-sets-a-conciliatory-approach.html | OPEC Maps Its Paris Goals | By Leonard Silk Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/personal-finance-childcare-costs.html | Personal Finance ChildCare Costs | By Leonard Sloane | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/prayers-offered-for-dead-fireman-paterson-church-wrecked-by-blaze.html | PRAYERS OFFERED FOR DEAD FIREMAN | By Richard J H Johnston Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/professor-starts-fires-to-learn-how-to-control-them.html | Professor Starts Fires to Learn How to Control Them | By Pranay Gupte Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/public-regional-planning-group-decried-by-private-unit-for-avoiding.html | Public Regional Planning Group Decried by Private Unit for Avoiding Issues | By Edward Hudson | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/recipe-for-hats-panfry-store-in-freezer.html | Recipe for Hats PanFry Store in Freezer | By Georgia Dullea | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/roots-of-citys-current-cash-squeeze-are-traced-to-budgetary-magic.html | Roots of Citys Current Cash Squeeze Are Traced to Budgetary Magic of Previous Years | BY Steven R Weisman | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/rudkins-afore-night-come-a-truly-shocking-play.html | Rudkins Afore Night Come a Truly Shocking Play | By Clive Barnes Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/senate-unit-asks-why-crime-inquiry-here-was-ended-joint-uscity.html | SENATE UNIT ASKS WHY CRIME INQUIRY HERE WAS ENDED | By Martin Tolchin Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/senate-unit-asks-why-crime-inquiry-here-was-ended-us-senate-unit.html | SENATE UNIT ASKS WHY CRIME INQUIRY HERE WAS ENDED | By Martin Tolchin Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/southerners-now-oppose-military-role-in-indochina-southerners-now.html | Southerners Now Oppose Military Role in Indochina | By Roy Reed Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/southerners-now-oppose-military-role-in-indochina.html | Southerners Now Oppose Military Role in Indochina | By Roy Reed Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/soviet-reported-stockpiling-missiles-at-african-base-for-indian.html | Soviet Reported Stockpiling Missiles At African Base for Indian Ocean Ships | By Drew Middleton | RE 883-392 | 37820 | B 11702 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/soviet-space-shot-with-2-men-fails-mission-aborted-within-day-when.html | SOVIET SPACE SHOT WITH 2 MEN FAILS | By James F Clarity Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/spirits-trail10-melchionni-keys-surge.html | Spirits Trail10 Melchionni Keys Surge | By Gerald Eskenazi Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/sydney-cultural-desert-now-blooms.html | Sydney Cultural Desert Now Blooms | By Ian Stewart Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/tax-credit-on-homes-prompts-buying-rise-in-housing-purchases-is.html | Tax Credit on Homes Prompts Buying | By James Feron Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/teachers-fight-state-changes-in-training-plans-teachers-oppose.html | Teachers Fight State Changes in Training Plans | By Gene I Maeroff | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/teachers-oppose-training-changes-new-york-programs-based-on.html | TEACHERS OPPOSE TRAINING CHANGES | By Gene I Maeroff | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/tequila-gaining-us-favor-sales-up-6fold-since-70.html | Tequila Gaining US Favor Sales Up 6Fold Since 70 | By Robert Lindsey Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/that-sexy-croak-is-frogs-love-call.html | That Sexy Croak Is Frogs Love Call | By Lawrence Van Gelder | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/the-mission-council-saigon-april-27-1971.html | The Mission Council Saigon April 27 1971 | By Richard Avedon | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/the-team-most-likely-to-succeed.html | The Team Most Likely to Succeed | Red Smith | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/theater-shaft-of-love-staged-at-yale.html | TheaterShaft of Love Staged at Yale | By Mel Gussow Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/this-symbol-of-immense-american-power-in-vietnam.html | This Symbol of Immense American Power in Vietnam | By Gloria Emerson | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/treasury-bill-rates-on-the-rise-again-fed-with-interest-rates-down.html | Treasury Bill Rates on the Rise Again | Vartanig G Vartan | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/unscheduled-debut-in-city-opera-faust.html | UNSCHEDULED DEBUT IN CITY OPERA FAUST | Robert Sherman | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/us-energy-chief-focuses-on-crime-prosecution-of-oil-gougers-to-take.html | US ENERGY CHIEF FOCUSES ON CRIME | By Edward Cowan Special to The New York Times | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/whitney-offers-asian-documentaries.html | Whitney Offers Asian Documentaries | By A H Weiler | RE 883-392 | 37820 | B 11702 |
| 4/7/1975 | https://www.nytimes.com/1975/04/07/archives/yankees-end-with-victory.html | Yankees End With Victory | By William N Wallace Special to The New York Times | RE 883-392 | 37820 | B 11702 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archiv es/3-stations-cancel-64000-question-a-cbs-policy-limits-cash-prizes-to.html | 3 STATIONS CANCEL 64000 QUESTION | By Les Brown | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archiv es/3d-connally-gift-hinted-at-trial-jacobsen-concedes-doubts-about.html | 3D CONNALLY GIFT HINTED AT TRIAL | By James M Naughton Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archiv es/3d-connally-gift-hinted-at-trial.html | 3D CONNALLY GIFT HINTED AT TRIAL | By James M Naughton Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archiv es/administrative-assistants-the-powers-behind-congressmen-share-in.html | Administrative Assistants The Powers Behind Congressmen Share in All but the Glory | By Linda Charlton Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archiv es/advertising-new-sleuth-in-supermarkets.html | Advertising | By Philip H Dougherty | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archiv es/aides-of-american-companies-leaving-south-vietnam-investment-by-us.html | Aides of American Companies Leaving South Vietnam | By Brendan Jones | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archiv es/amex-declines-in-dull-trading-counter-stocks-also-in-retreat.html | Amex Declines in Dull Trading Counter Stocks Also in Retreat | By James J Nagle | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archiv es/baer-sunshine-bill-voted-by-68-to-1-in-the-assembly-measure-will.html | Baer Sunshine Bill Voted By 68 to 1 in the Assembly | By Walter H Waggoner Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archiv es/beame-is-upbeat-over-the-cultural-life-of-the-city.html | Beame Is Upbeat Over the Cultural Life of the City | By Richard F Shepard | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archiv es/beauty-industry-licensing-its-a-paradoxical-system.html | Beauty Industry Licensing Its a Paradoxical System | By Angela Taylor | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archiv es/books-of-the-times-the-romance-of-the-family.html | Books of The Times | By Anatole Broyard | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archiv es/bridge-district-final-of-team-title-won-by-sextet-by-2-points.html | Bridge | By Alan Truscott | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archiv es/budget-cut-halts-implementing-of-state-auto-repair-shop-law.html | Budget Cut Halts Implementing Of State Auto Repair Shop Law | By Frances Cerra | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archiv es/bundy-denies-any-assassination-plots.html | Bundy Denies Any Assassination Plots | By Nicholas M Horrock Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archiv es/chess.html | Chess | By Robert Byrne | RE 883-400 | 37820 B 11710 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/chief-prosecutor-on-attica-accused-of-jury-coverup-exaide-says.html | CHIEF PROSECUTOR ON ATTICA ACCUSED OF JURY COYERUP | By M A Farber | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/chief-prosecutor-on-attica-accused-of-jury-coverup.html | CHIEF PROSECUTOR ON ATTICA ACCUSED OF JURY COYERUP | By M A Farber | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/citicorp-income-rises-18-to-a-record-for-quarter-citicorp-income-up.html | Citicorp Income Rises 18 To a Record for Quarter | By John H Allan | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/city-plans-lavish-bid-to-democrats-to-hold-convention-here.html | City Plans Lavish Bid to Democrats to Hold Convention Here | By Frank Lynn | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/city-sees-chance-to-get-voice-on-port-authority.html | City Sees Chance to Get Voice on Port Authority | By Maurice Carroll Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/colby-tells-publishers-that-cia-is-jeopardized-by-sensational.html | Colby Tells Publishers That CIA Is Jeopardized by Sensational Headlines | By Martin Arnold Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/crocodile-tears-observer.html | Crocodile Tears | By Russell Baker | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/decision-on-schooling-for-lawyers-raises-broad-questions-on.html | Decision on Schooling for Lawyers Raises Broad Questions on Competence of the Profession | By Lesley Oelsner Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/democrats-rebut-ford-in-congress-on-indochina-aid-mansfield-asks.html | DEMOCRATS REBUT FORD IN CONGRESS ON INDOCHINA AID | By David E Rosenbaum Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/democrats-rent-ford-in-congress-on-indochina-aid.html | DEMOCRATS RENT FORD IN CONGRESS ON INDOCHINA AID | By David E Rosenbaum Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/doubt-expressed-on-oil-reserves-geologists-told-it-is-unlikely.html | DOUBT EXPRESSED ON OIL RESERVES | By William D Smith Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/economic-models-now-big-business-economic-models-now-big-business.html | Economic Models Now Big Business | By Soma Golden | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/for-autumn-paris-readytowear-switches-to-somber-colors-and-styles.html | For Autumn Paris ReadytoWear Switches to Somber Colors and Styles | By Bernadine Morris Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/ford-bids-nation-resist-selfdoubt-tells-broadcasters-that-he.html | FORD BIDS NATION RESIST SELFDOUBT | By John Herbers Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/ford-bids-nation-resist-selfdoubt.html | FORD BIDS NATION RESIST SELFDOUBT | By John Herbers Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-400 | 37820 B 11710 |

| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/gromyko-sees-egyptian.html | Gromyko Sees Egyptian | By James F Clarity Special to The New York Times | RE 883-400 | 37820 | B 11710 |
|---|---|---|---|---|---|---|
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/grossi-is-retiring-as-head-of-puc-grossi-retiring-as-president-of.html | Grossi Is Retiring As Head of PUC | By Ronald Sulllvan Special to The New York Times | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/grossi-under-fire-in-jersey-retiring-as-president-of-puc.html | Grossi Under Fire in Jersey Retiring as President of PUC | By Ronald Sulllvan Special to The New York Times | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/hanoi-moving-air-force-into-bases-in-the-south.html | Hanoi Moving Air Force Into Bases in the South | By Drew Middleton | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/historic-memphis-hotel-shuts-and-ducks-and-guests-depart.html | Historic Memphis Hotel Shuts And Ducks and Guests Depart | By Wayne King Special to The New York Times | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/how-about-that.html | How About That | By Mel Allen | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/in-numbed-phnom-penh-a-daytoday-existence.html | In Numbed Phnom Penh A DaytoDay Existence | By Joseph Lelyveld Special to The New York Times | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/instant-pterosaur-a-sign-of-change-in-methods-at-the-american.html | Instant Pterosaur a Sign of Change In Methods at the American Museum | By Jane E Brody | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/issue-and-debate-fight-over-gun-control-faces-test-as-levi-favors.html | Issue and Debate | By Nancy Hicks Special to The New York Times | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/japanese-are-also-quitting-country-most-japanese-leave-vietnam.html | Japanese Are Also Quitting Country | By Richard Halloran Special to The New York Times | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/judges-disputed-on-care-of-youth-social-workers-and-court-clash-on.html | JUDGES DISPUTED ON CARE OF YOUTH | By Charlayne Hunter | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/kissinger-wary-of-mideast-role-reluctant-to-attempt-new-mediation.html | KISSINGER WARY OF MIDEAST ROLE | By Bernard Gwertzman Special to The New York Times | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/knicks-experience-worrying-rockets-knick-experience-a-factor.html | Knicks Experience Worrying Rockets | By Sam Goldaper | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/li-medical-center-in-new-building-embarks-on-effort-to-change-old.html | LI Medical Center in New Building Embarks on Effort to Change Old Image | By George Vecsey Special to The New York Times | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/lieut-gov-krupsak-will-hunt-for-fat-in-state-operations.html | Lieut Gov Krupsak Will Hunt For Fat in State Operations | By Alfonso A Narvaez Special to The New York Times | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/market-place-ids-tail-drags-alleghany-kite.html | Market Place | By Robert Metz | RE 883-400 | 37820 | B 11710 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/mens-sportswear-prices-seen-stabilizing-in-1975-mens-sportswear.html | Mens Sportswear Prices Seen Stabilizing in 1975 | By Leonard Sloane | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/music-glorious-moment-brooklyn-philharmonia-brings-joys-of-peace-to.html | Music Glorious Moment | By Donal Henahan | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/music-hemisphere-fare-chamber-society-excels-in-variations-by-six.html | Music Hemisphere Fare | By John Rockwell | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/new-episcopal-bishop-named-on-li.html | New Episcopal Bishop Named on LI | By George Dugan Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/newest-nonsmokers-celebrate-nonsmoking.html | Newest Nonsmokers Celebrate Nonsmoking | By Paul L Montgomery | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/notes-on-people-albert-calls-china-patient-on-taiwan.html | Notes on People | Laurie Johnston | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/number-of-women-studying-medicine-likely-to-grow-to-30-by-85-study.html | Number of Women Studying Medicine Likely to Grow to 30 by 85 Study Says | By Lawrence K Altman | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/opera-corinth-the-sills-met-debut.html | Opera Corinth the Sills Met Debut | By Harold C Schonberg | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/other-angel-rides-3-winners-at-big-a.html | Other Angel Rides 3 Winners at Big A | By Joe Nichols | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/paying-attention-to-billy-paultz.html | Paying Attention to Billy Paultz | Gerald Eskenazi | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/people-and-business-fords-cea-choice-reported.html | People and Business | Douglas W Cray | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/people-in-sports-erving-mcginnis-share-mvp-award.html | People in Sports | Al Harvin | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/port-authority-opens-journal-square-bus-terminal.html | Port Authority Opens Journal Square Bus Terminal | By Richard Phalon Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/prices-still-off-in-sugar-futures-slow-buying-by-refiners-a-factor.html | PRICES STILL OFF IN SUGAR FUTURES | By Elizabeth M Fowler | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/rangers-pick-over-islanders-rangers-favored-tonight-rangers-favored.html | Rangers Pick Over Islanders | By Parton Keese | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/rebels-overrun-outposts-near-phnom-penh-airport-insurgents-overrun.html | Rebels Overrun Outposts Near Phnom Penh Airport | By Sydney H Schanberg Special to The New York Times | RE 883-400 | 37820 B 11710 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/rebels-overrun-outposts-near-phnom-penh-airport.html | Rebels Overrun Outposts Near Phnom Penh Airport | By Sydney H Schanberg Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/robinson-calm-for-debut-as-indian-pilot-frank-robinson-in-debut.html | Robinson Calm for Debut as Indian Pilot | By Murray Chass Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/sadat-and-arafat-seem-to-heal-their-rift-they-confer-in-cairo-for.html | Sadat and Arafat Seem to Heal Their Rift | By Henry Tanner Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/saigons-defeats-prompt-calls-for-better-australian-defense.html | Saigons Defeats Prompt Calls For Better Australian Defense | By Ian Stewart Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/seaver-to-oppose-phils-carlton-in-opener-at-shea-seaver-on-mound-at.html | Seaver to Oppose Phils Carlton in Opener at Shea | By Joseph Durso | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/soviet-has-trade-surplus-with-west-cia-reports-cia-reports-a-soviet.html | Soviet Has Trade Surplus With West CIA Reports | By Edwin L Dale Jr Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/soviet-has-trade-surplus-with-west-cia-reports.html | Soviet Has Trade Surplus With West CIA Reports | By Edwin L Dale Jr Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/spirit-of-conciliation-cited-as-paris-oil-talks-begin-tone.html | Spirit of Conciliation Cited As Paris Oil Talks Begin | By Clyde H Farnsworth Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/stage-ps-your-cat-is-dead-is-raunchily-funny-kirkwood-uses-farce.html | Stage PSY our Cat Is Dead IsRaunchily Funny | By Clive Barnes | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/state-sells-notes-to-aid-city-with-400million.html | State Sells Notes to Aid City With 400Million | By John Darnton | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/stocks-retreat-in-slow-trading-correctional-phase-seen-6th-drop-in.html | STOCKS RETREAT IN SLOW TRADING | By Alexander R Hammer | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/streets-of-saigon-a-rising-tide-of-fears.html | Streets of Saigon A Rising Tide of Fears | By Fox Butterfield Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/strip-mine-group-to-protest-in-capital.html | Strip Mine Group to Protest in Capital | By Ben A Franklin Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/syracuse-again-seeking-a-dean-of-law-syracuse-again-seeking-a-dean.html | Syracuse Again Seeking a Dean of Law | By Tom Goldstein Special to The New York Times | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/syracuse-again-seeking-a-dean-of-law.html | Syracuse Again Seeking a Dean of Law | By Tom Goldstein Special to The New York Times | RE 883-400 | 37820 B 11710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/tb-drug-doubted-on-leukemia-role-new-studies-question-early-data-on.html | TB DRUG DOUBTED ON LEUKEMIA ROLE | By Harold M Schmeck Jr Special to The New York Times | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/the-bases-are-fob.html | The Bases Are FOB | By Red Barber | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/the-dance-phantasmagoria-1975-ruth-currier-premiere-offered-by-the.html | The Dance Phantasmagoria 1975 | BY Anna Kisselgoff | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/the-ethnic-turks-of-greece-an-island-left-behind-by-a-receding.html | The Ethnic Turks of Greece An Island Left Behind by a Receding Empire | By Steven V Roberts Special to The New York Times | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/thieus-palace-is-attacked-by-one-of-saigons-planes-thieus-palace.html | Thieus Palace Is Attacked By One of Saigons Planes | By Malcolm W Browne Special to The New York Times | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/thieus-palace-is-attacked-by-one-of-saigons-planes.html | Thieus Palace Is Attacked By One of Saigons Planes | By Malcolm W Browne Special to The New York Times | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/treating-the-troubled-adolescent-like-a-young-lady.html | Treating the Troubled Adolescent Like a Young Lady | By Olive Evans | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/unanswered-city-budget-questions-benefits-that-lead-to-runaway.html | Unanswered City Budget Questions | By Fred Ferretti | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/unbeaten-foes-clash-in-lacrosse.html | Unbeaten Foes Clash In Lacrosse | By Gordon S White Jr | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/us-judge-in-brooklyn-is-implicated-in-grand-jury-inquiry-into-tax.html | US Judge in Brooklyn Is Implicated In Grand Jury Inquiry Into Tax Case | BY Marcia Chambers | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/us-judge-linked-to-fixed-tax-case-federal-judge-in-brooklyn-is.html | US Judge Linked To Fixed Tax Case | By Marcia Chambers | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/washington-meeting-on-childrens-airlift-is-jarred-by-charges-of.html | Washington Meeting on Childrens Airlift Is Jarred by Charges of Racism and Elitism | By Richard D Lyons Special to The New York Times | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/wests-disapproval-fosters-siege-mentality-in-lisbon.html | Wests Disapproval Fosters Siege Mentality in Lisbon | By Henry Giniger Special to The New York Times | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/why-we-failed-in-vietnam.html | Why We Failed In Vietnam | By Tom Wicker | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/wood-field-stream-its-never-too-cold-for-anglers.html | Wood Field  Stream | By Nelson Bryant | RE 883-400 | 37820 | B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/wood-field-stream.html | Wood Field  Stream | By Nelson Bryant | RE 883-400 | 37820 | B 11710 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/workload-rise-necessary-city-u-faculty-union-told-board-of-higher.html | Workload Rise Necessary City UFaculty Union Told | By Leonard Buder | RE 883-400 | 37820 B 11710 |
| 4/8/1975 | https://www.nytimes.com/1975/04/08/archives/yield-up-sharply-on-bills-of-us-rate-on-threemonth-issues-soars-to.html | YIELD UP SHARPLY ON BILLS OF US | By Vartanig G Vartan | RE 883-400 | 37820 B 11710 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/19-prisoners-serving-time-as-collegians-in-a-coast-experiment.html | 19 Prisoners Serving Time as Collegians in a Coast Experiment | By Robert Reinhold Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/600-at-rites-for-a-paterson-fire-captain.html | 600 at Rites for a Paterson Fire Captain | By Richard J H Johnston Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/a-global-bank-tangle-and-its-lost-millions-behind-israeli-arrest-an.html | A Global Bank Tangle And Its Lost Millions | By Clyde H Farnsworth Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/a-global-bank-tangle-and-its-lost-millions.html | A Global Bank Tangle And Its Lost Millions | By Clyde H Farnsworth Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/a-medical-editor-discusses-ethics-finds-huge-gap-separates-purists.html | A MEDICAL EDITOR DISCUSSES ETHICS | By Lawrence K Altiman | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/a-special-session-hinted-in-albany-miss-krupsak-says-carey-weighs.html | A SPECIAL SESSION HINTED IN ALBANY | By Alfonso A Narvaez Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/about-education-degree-requirement-still-stirring-debate.html | About Education | By Iver Peterson | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/about-new-york-where-elbows-bend-best.html | About New York | By Tom Buckley | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/abram-denounces-failures-on-aged-but-he-doesnt-feel-homes-should.html | ABRAM DENOUNCES FAILURES ON AGED | By John L Hess | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/abramowitz-is-reinstated-by-nyquist-as-great-neck-school.html | Abramowitz Is Reinstated by Nyquist As Great Neck School Superintendent | By George Vecsey Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/accord-seen-at-un-to-extend-mideast-peace-force-3-months.html | Accord Seen at UN to Extend Mideast Peace Force 3 Months | By Kathleen Teltsch Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/advertising-simmons-prepares-to-fight-suit.html | Advertising | By Philip H Dougherty | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/an-imaginative-french-chef-delights-his-midwestern-patrons.html | An Imaginative French Chef Delights His Midwestern Patrons | By Craig Claiborne Special to The New York Times | RE 883-397 | 37820 B 11707 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/article-1-no-title.html | A Truck Driver Skids Falls and Has to Be Rescued | IUnited Press InternationalI | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/article-4-no-title.html | Article 4  No Title | By Robert Hanley | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/bergen-judge-has-rhyme-for-finding-of-no-crime.html | Bergen Judge Has Rhyme For Finding of No Crime | By Lawrence Van Gelder | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/bill-rally-lifts-credit-markets-recovery-aids-in-firming-prices-of.html | BILL RALLY LIFTS CREDIT MARKETS | By Vartanig G Vartan | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/blue-cross-of-jersey-requests-298-increase-in-some-rates-blue-cross.html | Blue Cross of Jersey Requests 298 Increase in Some Rates | By Walter H Waggoner Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/carey-defers-a-decision-on-attica-trials-inquiry-says-lefkowitz.html | Carey Defers a Decision On Attica Trials Inquiry | By M A Farber | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/carey-defers-a-decision-on-attica-trials-inquiry.html | Carey Defers a Decision On Attica Trials Inquiry | By M A Farber | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/case-of-successful-play-by-declarer-against-odds.html | Case of Successful Play By Declarer Against Odds | By Alan Truscott | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/chase-to-sell-12-of-london-bank-forced-divestiture-of-share-in.html | CHASE TO SELL 12 OF LONDON BANK | By John H Allan | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/city-hall-drafting-us-measure-to-get-federal-aid.html | City Hall Drafting US Measure to Get Federal Aid | By John Darnton | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/class-aims-ta-loin-cabbies-proper-speech.html | Class Aims ta Loin Cabbies Proper Speech | By Israel Shenker | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/class-aims-to-loin-cabbies-proper-speech.html | Class Aims to Loin Cabbies Proper Speech | By Israel Shenlser | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/cocoa-futures-drop-2c-daily-limit-in-all-contracts.html | Cocoa Futures Drop 2c Daily Limit in All Contracts | By Elizabeth M Fowler | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/combat-slackens-near-phnom-penh-but-fighting-is-heavy-in-key-city.html | COMBAT SLACKENS NEAR PHNOM PENH | By Joseph Lelyveld Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/concert-schoenberg-string-quartets-juilliard-group-plays-at-alice.html | Concert Schoenberg String Quartets | By Harold C Schonberg | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/controversy-is-growing-airlift-of-vietnamese-children-evokes.html | Controversy Is Growing | By Richard Flaste | RE 883-397 | 37820 B 11707 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archiv es/controversy-is-growing.html | Controversy Is Growing | By Richard Flaste | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archiv es/crabiel-trial-is-delayed-by-codefendants-illness.html | Crabiel Trial Is Delayed By CoDefendants Illness | By Peter B Flint Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archiv es/deal-on-sterndent-merger-called-off-by-dictaphone-dictaphone-ends.html | Deal on Sterndent Merger Called Off by Dictaphone | By H J Maidenberg | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archiv es/elder-plays-for-present-not-history-elder-plays-for-present-not.html | Elder Plays For Present Not History | By John S Radosta Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archiv es/erving-is-still-no-1-to-spirits.html | Erving Is Still No 1 to Spirits | By Al Harvin Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archiv es/first-black-manager-in-baseball-is-winner-in-debut.html | First Black Manager in Baseball Is Winner in Debut | By Murray Chass Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archiv es/fords-speech-thursday-is-expected-to-be-conciliatory-toward.html | Fords Speech Thursday Is Expected To Be Conciliatory Toward Congress | By Leslie H Gelb Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archiv es/german-and-french-citizens-join-in-a-watch-on-the-rhine-against.html | German and French Citizens Join in a Watch on the Rhine Against Pollution | By Nan Robertson Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archiv es/godfather-part-ii-wins-7-oscars.html | Godfather Part II Wins 7 Oscars | By Jon Nordheimer Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archiv es/gop-criticizes-rise-in-states-payroll.html | GOP Criticizes Rise in States Payroll | By Maurice Carroll Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archiv es/hanoi-opens-drive-near-delta-road-2-divisions-launch-attacks-in.html | HANOI OPENS DRIVE NEAR DELTA ROAD | By Fox Butterfield Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archiv es/hanoi-seen-overcoming-its-surprise-at-saigon-rout.html | Hanoi Seen Overcoming Its Surprise at Saigon Rout | By Drew Middleton | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archiv es/hanoiopens-drive-near-delta-road-2-divisions-launch-attacks-in.html | HANOI OPENS DRIVE NEAR DELTA ROAD | By Fox Butterfield Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archiv es/health-foods-tasting-inflation.html | Health Foods Tasting Inflation | By Leslie Maitland | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archiv es/house-panel-lags-in-inquiry-on-cia-nedzi-unit-now-7-weeks-old-still.html | HOUSE PANEL LAGS IN INQUIRY ON CIA | By John M Crewdson Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archiv es/humanitarian-say-some-easing-guilt-say-others.html | Humanitarian Say Some Easing Guilt Say Others | By Shawn G Kennedy | RE 883-397 | 37820 B 11707 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/islanders-conquer-rangers-islanders-top-rangers-in-opener.html | Islanders Conquer Rangers | By Gerald Eskenazi | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/israeli-intransigence.html | Israeli Intransigence | By Esmat Abdel Meguid | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/jacksons-latest-scoop.html | Jacksons Latest Scoop | By James Reston | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/jacobsen-admits-that-he-is-unsure-about-some-of-the-details-of.html | Jacobsen Admits That He Is Unsure About Some of the Details of Alleged 10000 Payoff to Connally | By James M Naughton Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/jacobsen-concedes-uncertainty-on-some-details-about-connally.html | Jacobsen Concedes Uncertainty On Some Details About Connally | By James M Naughton Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/justices-facing-housing-bias-dispute.html | Justices Facing Housing Bias Dispute | By Warren Weaver Jr Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/knicks-beaten-by-rockets-in-playoff-opener-9984-knicks-fall-to.html | Knicks Beaten by Rockets In Playoff Opener 9984 | By Leonard Koppett Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/lesbian-groups-and-militant-feminists-questioned-in-search-for.html | Lesbian Groups and Militant Feminists Questioned in Search for Fugitives | BY John Kifner | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/lisbon-warns-us-on-azores-fueling-bars-use-of-base-by-supply-lift.html | LISBON WARNS US ON AZORES FUELING | By David Binder Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/lisbon-warns-us-on-azores-fueling.html | LISBON WARNS US ON AZORES FUELING | By David Binder Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/market-breaks-its-losing-streak-new-strength-in-us-bonds-and.html | MARKET BREAKS ITS LOSING STREAK | By Alexander R Hammer | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/market-place-preemptive-rights-debate-at-att.html | Market Place | By Robert Metz | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/mets-behind-seaver-top-phils-by-21-on-single-by-torre-in-9th.html | Mets Behind Seaver Top Phils By 21 on Single by Torre in 9th | By Joseph Durso | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/meyner-assails-covenant-repeal-tells-court-action-is-unfair-to.html | MEYNER ASSAILS COVENANT REPEAL | By Richard Phalon Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/mirror-mirror-on-the-wall.html | Mirror Mirror On the Wall | By C L Sulzberger | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/mr-kaundas-detente.html | Mr Kaundas Detente | By Graham Hovey | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/natural-history-museum-builds-a-wing-for-600-tons-of-fossils.html | Natural History Museum Builds A Wing for 600 Tons of Fossils | By Walter Sullivan | RE 883-397 | 37820 B 11707 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/need-of-bilingual-study-esta-dramatizada-aqui.html | Need of Bilingual Study Esta Dramatizada Aqui | By Peter Kihss | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/new-manager-shows-ease-and-grace-under-pressure-a-manager-with-ease.html | New Manager Shows Ease And Grace Under Pressure | By William N Wallace Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/notes-on-people-betty-ford-57-marks-birthday-with-buffetdinner.html | Notes on People | Laurie Johnston | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/oil-and-gas-men-oppose-shelf-bill-spokesmen-tell-congress.html | OLD AND GAS MEN OPPOSE SHELF BILL | By E W Kenworthy Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/old-si-lighthouse-to-be-made-a-home.html | Old SI Lighthouse to Be Made a Home | By Glenn Fowler | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/opera-computer-love.html | Opera Computer Love | By Donal Henahan | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/opera-corinth-the-sills-debut-at-met.html | Opera Corinth the Sills Debut at Met | Harold C Schonberg | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/people-and-business-buckley-applauded-on-oil-stand.html | People and Business | Douglas W Cray | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/perfect-tully-hall-organ-is-no-trifle-perfect-tully-hall-organ-is.html | Perfect Tully Hall Organ Is No Trifle | By Allen Hughes | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/perfect-tully-hall-organ-is-no-trifle.html | Perfect Tully Hall Organ Is No Trifle | By Allen Hughes | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/plant-is-experimenting-with-changing-work-on-line.html | Plant Is Experimenting With Changing Work on Line | By Agis Salpukas Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/port-agency-tells-carey-it-will-uphold-noise-limitation-on-ssts-at.html | Port Agency T ells Carey It Will Uphold Noise Limitation on SSTs at Kennedy | By Richard Witkin | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/port-agency-will-enforce-regulation-on-sst-noise.html | Port Agency Will Enforce Regulation on SST Noise | By Richard Witkin | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/prices-are-mixed-in-amex-trading-volume-up-slightly-issues-on-otc.html | PRICES ARE MIXED IN AMEX TRADING | By James J Nagle | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/private-efforts-stressed-aide-says-us-may-bring-3000-more.html | Private Efforts Stressed | BY Richard D Lyons Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/private-efforts-stressed.html | Private Efforts Stressed | BY Richard D Lyons Special to The New York Times | RE 883-397 | 37820 B 11707 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/rating-power-the-who-and-why-rating-power-two-agencies-dominate-in.html | Rating Power The Who and Why | By Robert J Cole | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/restless-connors-seeks-match-play.html | Restless Connors Seeks Match Play | By Charles Friedman | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/sadat-plays-for-time-decision-to-open-canal-seen-as-move-to-aid.html | Sadat Plays for Time | By Henry Tanner Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/scannell-quitting-his-post-as-transit-authority-chief.html | Scannell Quitting His Post As Transit Authority Chief | By Edward C Burks | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/seasonal-factors-cut-west-germanys-unemployment-joblessness-cut-in.html | Seasonal Factors Cut West Germanys Unemployment | By Paul Kemezis Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/sellers-of-rutgers-voted-top-player-here.html | Sellers of Rutgers Voted Top Player Here | By Gordon S White Jr | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/senate-panel-to-monitor-garment-center-inquiry-senate-panel-to.html | Senate Panel to Monitor Garment Center Inquiry | By Martin Tolchin Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/senate-panel-to-monitor-garment-center-inquiry.html | Senate Panel to Monitor Garment Center Inquiry | By Martin Tolchin Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/shots-in-angola-hit-a-south-african-jet.html | Shots in Angola Hit a South African Jet | By Charles Mohr Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/soldiers-seek-to-forget-vietnam-veterans-at-bases-in-us-reluctant.html | Soldiers Seek to Forget Vietnam | By James P Sterba Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/state-investigation-panel-looks-into-banks-loans-to-monserrat.html | State Investigation Panel Looks Into Banks Loans to Monserrat | By Leonard Buder | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/strip-mine-workers-protest-in-capital.html | Strip Mine Workers Protest in Capital | By Ben A Franklin Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/the-weekly-market-basket-sugar-egg-prices-decline.html | The Weekly Market Basket Sugar Egg Prices Decline | By Will Lissner | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/theater-a-hedda-gabler-in-style.html | Theater A Hedda Gabler in Style | By Clive Barnes | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/theater-of-the-deaf-performs-dybbuk.html | Theater of the Deaf Performs Dybbuk | By Mel Gussow | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/thieu-seems-well-in-control-despite-palace-attack.html | Thieu Seems Well in Control Despite Palace Attack | By Malcolm W Browne Special to The New York Times | RE 883-397 | 37820 B 11707 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/three-new-mets-and-mr-seaver.html | Three New Mets and Mr Seaver | Red Smith | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/us-is-criticized-on-family-court-rhode-island-judge-terms-justice.html | USIS CRITICIZED ON FAMILY COURT | By Charlayne Hunter | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/us-welfare-cost-cut-62million-in-2d-half-of-74-third-of-trim-is-new.html | US WELFARE COST CUT 62MILLION IN 2D HALF OF 74 | By Ernest Holsendolph Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/vietnam-children-in-stopover-here-20-of-21-will-go-on-to-homes-in.html | VIETNAM CHILDREN IN STOPOVER HERE | By Deirdre Carmody | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/wage-crisis-in-britain-massive-pay-gains-worsen-inflation-already-a.html | Wage Crisis in Britain | BY Leonard Silk Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/weyand-proposes-urgent-arms-aid-to-defend-saigon-general-reported.html | WEY AND PROPOSES URGENT ARMS AID TO DEFEND SAIGON | By John W Finnex Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/weyand-proposes-urgent-arms-aid-to-defend-saigon.html | WEYAND PROPOSES URGENT ARMS AID TO DEFEND SAIGON | By John W Finney Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/wine-talk-bordeaux-market-in-a-state-of-shock.html | WINE TALK | By Frank J Prial Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/young-islanders-take-pressure-well-pressure-on-islanders-presents.html | Young Islanders Take Pressure Well | By Robin Herman | RE 883-397 | 37820 B 11707 |
| 4/9/1975 | https://www.nytimes.com/1975/04/09/archives/zarb-says-a-grand-jury-balked-oil-price-inquiry.html | Zarb Says a Grand Jury Balked Oil Price Inquiry | By Edward Cowan Special to The New York Times | RE 883-397 | 37820 B 11707 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/1974-soviet-trade-shifted-from-us-americas-position-slips-to-7th-as.html | 1974 SOVIET TRADE SHIFTED FROM US | By Christopher S Wren Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/28-more-military-men-arrested-as-portuguese-purge-continues.html | 28 More Military Men Arrested As Portuguese Purge Continues | By Henry Giniger Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/2d-replacement-for-fuentes-named-in-school-district-1.html | 2d Replacement for Fuentes Named in School District 1 | By Leslie Maitland | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/58-in-gall-up-poll-favor-equal-rights.html | 58 in Gallup Poll Favor Equal Rights | By Nadine Brozan | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/a-voice-from-virginia.html | A Voice From Virginia | By Anthony Lewis | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/advertising-scoring-with-direct-marketing.html | Advertising | By Philip H Dougherty | RE 883-394 | 37820 B 11704 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archiv es/allied-chemical-earnings-drop-despite-sales-gain-allied-chemical.html | Allied Chemical Earnings Drop Despite Sales Gain | By Clare M Reckert | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archiv es/amex-prices-rise-in-higher-volume-climb-in-bond-market-spurs.html | AMEX PRICES RISE IN HIGHER VOLUME | By James J Nagle | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archiv es/antonioni-s-passenger-quest-for-life.html | Antonioni s Passenger Quest for Life | By Vincent Canby | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archiv es/arabs-fighting-eviction-in-old-jerusalem.html | Arabs Fighting Eviction in Old Jerusalem | By Terence Smith Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archiv es/arms-expert-warns-on-nuclear-spread.html | Arms Expert Warns on Nuclear Spread | By Leslie H Gelb Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archiv es/as-asia-goes-so-goes-new-york.html | As Asia Goes So Goes New York | By James Thomson | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archiv es/beame-and-financiers-trade-accusations-about-citys-tarnished-fiscal.html | Beame and Financiers Trade Accusations About Citys Tarnished Fiscal Image | By Steven R Weisman | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archiv es/board-votes-nassau-legislature-plan.html | Board Votes Nassau Legislature Plan | By Roy R Silver Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archiv es/books-of-the-times-anatomy-is-irony.html | Books of The Times | By Anatole Broyard | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archiv es/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archiv es/bridge-history-repeats-but-some-fail-to-learn-from-past.html | Bridge | By Alan Truscott | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archiv es/cambodia-airport-in-mortar-range-rebels-said-to-move-within-4-miles.html | CAMBODIA AIRPORT IN MORTAR RANGE | By Joseph Lelyveld Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archiv es/canadian-leaders-meet-on-economy-domestic-oil-price-is-a-key-topic.html | CANADIAN LEADERS MEET ON ECONOMY | By William Borders Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archiv es/careys-concerns-after-100-days-taxes-and-nadjari.html | Careys Concerns After 100 Days Taxes and Nadjari | By Francis X Clines | RE 883-394 | 37820 B 11704 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/cash-in-alleged-coverup-traced-at-connally-trial.html | Cash in Alleged Coverup Traced at Connally Trial | By James M Naughton Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/chess-tourney-is-now-approaching-toughestintheus-status.html | Chess | By Robert Byrne | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/city-seeking-1million-from-landlord-who-sold-90-buildings-to-avoid.html | City Seeking 1 Million From Landlord Who Sold 90 Buildings to Avoid Repairs | By Joseph P Fried | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/commons-supports-wilson-on-market-laborite-vote-split-wilson-wins.html | Commons Supports Wilson on Market Laborite Vote Split | By Terry Robards Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/commons-supports-wilson-on-market-laborite-vote-split.html | Commons Supports Wilson on Market Laborite Vote Split | By Terry Robards Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/communists-tighten-grip-on-approaches-to-saigon-vietcong-forces.html | Communists Tighten Grip On Approaches to Saigon | By Malcolm W Browne Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/communists-tighten-grip-on-approaches-to-saigon.html | Communists Tighten Grip On Approaches to Saigon | By Malcolm W Browne Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/companies-seek-big-savings-by-cutting-small-costs.html | Companies Seek Big Savings by Cutting Small Costs | By Peter T Kilborn | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/congress-urged-to-act-quickly-to-revise-offshore-oil-leasing.html | Congress Urged to Act Quickly To Revise Offshore Oil Leasing | By E W Kenworthy Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/dancelimon-opts-for-varied-casting.html | Dance Limon Opts for Varied Casting | By Clive Barnes | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/detroits-better-idea-essay.html | Detroits Better Idea | By William Safire | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/drop-continues-in-cocoa-futures-some-support-buying-noted-prices-of.html | DROP CONTINUES IN COCOA FUTURES | By Elizabeth M Fowler | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/economic-worry-underlies-calm-in-huey-longs-parish-economic-fears.html | Economic Worry Underlies Calm in Huey Longs Parish | By Roy Reed Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/economic-worry-underlies-calmin-huey-longs-parish-economic-fears.html | Economic Worry Underlies Calm in Huey Longs Parish | By Roy Reed Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/eleanor-bergquist-bows-in-la-boheme.html | ELEANOR BERGQUIST BOWS IN LA BOHEME | John Rockwell | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/for-10000-on-road-to-saigon-an-interrupted-journeys.html | For 10000 on Road to Saigon an Interrupted Journey | By Fox Butterfield Special to The New York Times | RE 883-394 | 37820 B 11704 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/former-singer-discerns-sweet-music-in-judging.html | Former Singer Discerns Sweet Music in Judging | By Walter R Fletcher | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/french-ferment-grows-in-wine-war-with-italy.html | French Ferment Grows In Wine War With Italy | By Nan Robertson Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/gary-hall-wins-swim-title-at-23-gary-hall-wins-swim-title-at-23.html | 31111 Wins Swim Title at 23 | By Neil Amdur Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/gribetz-and-judges-to-meet-on-attica-coverup-report-carey-says.html | Gribetz and Judges to Meet On Attica CoverUp Report | By M A Farber | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/gribetz-and-judges-to-meet-on-attica-coverup-report.html | Gribetz and Judges to Meet On Attica CoverUp Report | By M A Farber | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/guard-major-cites-delay-on-his-attica-testimony.html | Guard Major Cites Delay On His Attica Testimony | By Michael T Kaufman | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/hawks-to-make-first-pick.html | Hawks to Make First Pick | By Sam Goldaper | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/helping-hand-paid-back-in-alimony.html | Helping Hand Paid Back in Alimony | By Deirdre Carmody | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/highvolume-rock-by-johnny-winter-now-in-a-top-hat.html | HighVolume Rock By Johnny Winter Now in a Top Hat | Ian Dove | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/house-unit-backs-health-insurance-for-unemployed-3-million-would-be.html | HOUSE UNIT BACKS HEALTH INSURANCE FOR UNEMPLOYED | By Richard D Lyons Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/house-unit-backs-health-insurance-for-unemployed.html | HOUSE UNIT BACKS HEALTH INSURANCE FOR UNEMPLOYED | By Richard D Lyons Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/in-us-embassy-the-strain-is-showing.html | In US Embassy the Strain Is Showing | By Sydney H Schanberg Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/inclusion-of-investors-funding-in-foreclosure-suit-is-sought.html | Inclusion of Investors Funding In Foreclosure Suit Is Sought | By Richard Phalon | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/increase-in-equity-is-stimulated-by-bond-price-rise-stocks-advance.html | Increase in Equity Is Stimulated by Bond Price Rise | By Alexander R Hammer | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/islanders-nome-tonight-in-catbird-seat-islanders-enjoy-lofty.html | Islanders Home Tonight in Catbird Seat | By Parton Keese | RE 883-394 | 37820 B 11704 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/israeli-food-show-almost-chickenless.html | Israeli Food Show Almost Chickenless | By Israel Shenker | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/its-do-or-die-for-knicks-here-tonight-knicks-to-meet-rockets-in-a.html | Its Do or Die for Knicks Here Tonight | By Leonard Koppett Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/judges-in-favor-of-opening-family-court-to-newsmen.html | Judges in Favor of Opening Family Court to Newsmen | By Charlayne Hunter | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/kosygin-assails-saigons-refugee-policy.html | Kosygin Assails Saigons Refugee Policy | By James F Clarity Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/lacrosse-booms-on-island.html | Lacrosse Booms on Island | By Arthur Pincus | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/law-aides-criticize-fea-on-florida-fuel-inquiries.html | Law Aides Criticize FEA On Florida Fuel Inquiries | By Edward Cowan Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/legion-of-mary-fans-cheer-bands-winning-music.html | Legion of Mary Fans Cheer Bands Winning Music | By John Rockwell | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/local-poverty-officials-angered-and-frustrated.html | Local Poverty Officials Angered and Frustrated | By Paul Delaney Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/main-thrust-against-saigon-expected-from-north.html | Main Thrust Against Saigon Expected From North | By Drew Middleton | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/market-place-barnes-plan-could-pay-dividends.html | Market Place | By Robert Metz | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/mental-care-plan-is-urged-for-state-forum-of-250-experts-calls.html | MENTAL CARE PLAN IS URGED FOR STATE | By Joan Cook Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/mobil-will-raise-share-in-armco-increase-from-10-to-15-stock-is.html | MOBIL WILL RAISE SHARE IN ARMCO | By Gene Smith | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/most-internists-do-well-on-exam-rural-and-city-physicians-are-equal.html | MOST INTERNISTS DO WELL ON EXAM | By Lawrence K Altman | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/music-watts-plays-in-worthy-cause-pianist-heads-benefit-for-library.html | Music Watts Plays in Worthy Cause | By Harold C Schonberg | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/musicvariety-on-cello-ellenzoe-hassman-shows-fervor-and-dedication.html | Music Variety on Cello | By Allen Hughes | RE 883-394 | 37820 B 11704 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/nicklaus-master-of-masters-nicklaus-master-of-augusta.html | Nicklaus Master of Masters | By John S Radosta Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/nicosia-wins-ruthless-favored-furnalon-next.html | Nicosia Wins Ruthless Favored Funalon Next | By Joe Nichols | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/nixon-told-thieu-us-would-react-to-red-offensive-white-house-says.html | NIXON TOLD THIEU US WOULD REACT TO RED OFFENSIVE | By Bernard Gwertzman Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/nixon-told-thieu-us-would-react-to-red-offensive.html | NIXON TOLD THIEU US WOULD REACT TO RED OFFENSIVE | By Bernard Gwertzman Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/nofrill-flights-widened-by-cab-rate-cut-granted-4-more-airlines-on.html | NOFRILL FLIGHTS WIDENED BY CAB | By Robert Lindsey | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/notes-on-people-denenberg-loses-utilities-post.html | Notes on People | Laurie Johnston | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/outspoken-lawyer-malcolm-haughton-bell.html | Outspoken Lawyer | By Lee Dembart | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/panel-asks-ford-to-speed-study-on-colby.html | Panel Asks Ford to Speed Study on Colby | By Nicholas M Horrock Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/parties-offer-rival-proposals-for-state-aid-to-local-schools.html | Parties Offer Rival Proposals For State Aid to Local Schools | By Maurice Carroll Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/people-and-business-problems-as-banks-flee-saigon.html | People and Business | Douglas W Cray | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/people-in-sports-clemson-five-gets-new-coach.html | People in Sports | Al Harvin | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/personal-finance-other-insurance-is-helpful-in-filling-medicare-gap.html | Personal Finance Other Insurance Is Helpful in Filling Medicare Gap | By Leonard Sloane | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/pesticide-linked-to-defects-in-fish-chemical-stunts-growth-and.html | PESTICIDE LINKED TO DEFECTS IN FISH | By Boyce Rensberger | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/philadelphia-museum-to-close-10-months-for-repairs.html | Philadelphia Museum to Close 10 Months for Repairs | By James T Wooten Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/plan-for-only-state-stewards-draws-criticism-of-nyra.html | Plan for Only State Stewards Draws Criticism of NYRA | By Steve Cady | RE 883-394 | 37820 B 11704 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/poverty-programs-lag-as-slump-intensifies-federal-aid-demand.html | Poverty Programs Lag as Slump Intensifies Federal Aid Demand | By William E Farrell Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/publishers-are-disturbed-by-productioncost-rise.html | Publishers Are Disturbed By ProductionCost Rise | By Martin Arnold Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/rights-unit-backs-wider-voting-act-flemming-testifies-on-plea-for.html | RIGHTS UNIT BACKS WIDER VOTING ACT | By Ernest Holsendolph Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/rockefeller-says-filibuster-role-evoked-attempts-at-blackmail.html | Rockefeller Says Filibuster Role Evoked Attempts at Blackmail | By Philip Shabecoff Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/s-e-c-suit-links-a-honduras-bribe-to-united-brands.html | S E C SUIT LINKS A HONDURAS BRIBE TO UNITED BRANDS | By Robert J Cole | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/sagner-acknowledges-official-offered-25000-campaign-gift-to-get-a.html | Sagner Acknowledges Official Offered 25000 Campaign Gift to Get a Post | By Ronald Sullivan | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/saint-laurenta-classic-mood-a-comfortable-look.html | Saint Laurent A Classic Mood A Comfortable Look | By Bernadine Morris Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/schools-critical-of-stateaid-plan-say-inequities-in-formula-cost.html | SCHOOLS CRITICAL OF STATEAID PLAN | By Leonard Buder | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/sec-suit-links-to-honduras-bribe-to-united-brands-banana-marketer.html | S E C SUIT LINKS A HONDURAS BRIBE TO UNITED BRANDS | By Robert J Cole | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/senate-defies-ford-blocks-bid-to-remove-oil-price-controls.html | Senate Defies Ford Blocks Bid To Remove Oil Price Controls | By David E Rosenbaum Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/senate-panel-favors-smaller-cut-in-defense-funds.html | Senate Panel Favors Smaller Cut in Defense Funds | By Eileen Shanahan Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/shifts-expected-in-that-policies-bangkoks-next-diplomatic-moves.html | SHIFTS EXPECTED IN THAI POLICIES | By Andrew H Malcolm Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/some-obstetrical-methods-criticized.html | Some Obstetrical Methods Criticized | By Jane E Brody | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/spirits-finally-defeat-nets-and-even-series-spirits-stun-nets-even.html | Spirits Finally Defeat Nets and Even Series | By Gerald Eskenazi Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/staff-charges-coverups-by-state-correction-panel-state-prison-unit.html | Staff Charges CoverUps By State Correction Panel | By Selwyn Raab | RE 883-394 | 37820 B 11704 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/staff-charges-coverups-by-state-correction-panel.html | Staff Charges CoverUps By State Correction Panel | By Selwyn Raab | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/stevens-students-losing-floating-dorm.html | Stevens Students Losing Floating Dorm | By Diane Henry Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/stocks-are-up-1877-on-dow-corporate-offerings-sold-out-rebound.html | Stocks Are Up 1877 on Dow Corporate Offerings Sold Out | By Vartanig G Vartan | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/suffolk-conservatives-and-gop-reach-pact.html | Suffolk Conservatives And GOP Reach Pact | By Pranay Gupte Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/supplemental-aid-for-the-jobless-near-end-for-40000-at-chrysler.html | Supplemental Aid for the Jobless Near End for 40000 at Chrysler | By William K Stevens Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/tenants-enjoy-finf-day-in-court-examiner-prods-landlord-to-comply.html | TENANTS ENJOY FINE DAY IN COURT | By Charles Kaiser | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/the-busiest-yard-in-town.html | The Busiest Yard in Town | Joseph Durso | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/the-celanese-corps-6-loan-proposal-for-officers-incurs-shareholder.html | The Celanese Corps 6 Loan Proposal For Officers Incurs Shareholder Wrath | By Marylin Bender | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/the-woman-who-isnt-slim-desires-high-fashion-too.html | The Woman Who Isnt Slim Desires High Fashion Too | By Judy Klemesrud | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/thousands-of-jersey-jobs-open-in-spite-of-jobless-rate-of-11.html | Thousands of Jersey Jobs Open In Spite of Jobless Rate of 11 | By Joseph F Sullivan Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/tv-designates-79-pm-as-family-time-tv-makes-79-pm-its-family-time.html | TV Designates 79 PM as Family Time | By Les Brown | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/tv-designates-79-pm-as-family-time.html | TV Designates 79 PM as Family Time | By Les Brown | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/twyla-tharp-introduces-sues-leg-a-jazz-dance.html | Twyla Tharp Introduces Sues Leg a Jazz Dance | By Anna Kisselgoff | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/us-judge-to-be-queried-on-alleged-sentencing-fix.html | US Judge to Be Queried on Alleged Sentencing Fix | By Martin Tolchin | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/us-may-shelter-some-vietnamese-ford-said-to-weigh-rescue-of-saigon.html | US MAY SHELTER SOME VIETNAMESE | By John W Finney Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/us-may-shelter-some-vietnamese.html | US MAY SHELTER SOME VIETNAMESE | By John W Finney Special to The New York Times | RE 883-394 | 37820 B 11704 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/usfinanced-work-for-jobless-in-city-being-used-as-patronage.html | U SFinanced Work for Jobless In City Being Used as Patronage | By John Darnton | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/usfinanced-work-for-jobless-used-as-patronage.html | USFinanced Work for Jobless Used as Patronage | By John Darnton | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/wallace-sees-halting-of-some-state-primaries-as-party-chiefs-plot.html | Wallace Sees Halting of Some State Primaries as Party Chiefs Plot Against Him | By B Drummond Ayres Jr Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/westchester-unions-accept-wpa-jobs.html | Westchester Unions Accept WPA Jobs | By James Feron Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/worst-of-recession-over-finance-ministers-agree-world-economic.html | Worst of Recession Over Finance Ministers Agree | By Clyde H Farnsworth Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/worst-of-recession-over-finance-ministers-agree.html | Worst of Recession Over Finance Ministers Agree | By Clyde H Farnsworth Special to The New York Times | RE 883-394 | 37820 B 11704 |
| 4/10/1975 | https://www.nytimes.com/1975/04/10/archives/yankees-and-mets-3-key-men-ailing-yankees-and-mets-3-in-doubt.html | Yankees and Mets 3 Key Men Ailing | By Murray Chass | RE 883-394 | 37820 B 11704 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/2-legislative-units-set-prison-inquiries.html | 2 Legislative Units Set Prison Inquiries | By Selwin Raab | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/2-legislative-units-to-examine-charge-of-prison-coverup-2.html | 2 Legislative Units To Examine Charge Of Prison CoverUp | By Selwyn Raab | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/2d-titles-to-shaw-babashoff.html | 2d Titles To Shaw Babashoff | By Neil Amdur Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/3-early-scores-set-stage-for-83-romp-rangers-trounce-islanders.html | 3 Early Scores Set Stage for 83 Romp | By Robin Herman Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/3-guilty-in-death-of-2-policemen-reputed-black-liberation-members.html | 3 GUILTY IN DEATH OF 2 POLICEMEN | By Lawrence Van Gelder | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/67-by-nichols-leads-masters-nichols-shoots-67-for-masters-lead.html | 67 by Nichols Leads Masters | By John S Radosta Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/7000-attend-funeral-of-abducted-children.html | 7000 Attend Funeral Of Abducted Children | By Peter Kihss Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/7000-attend-rites-for-2-children-slain-in-jersey-abduction-7000.html | 7000 Attend Rites For 2 Children Slain In Jersey Abduction | By Peter Kihss Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/a-bright-night-for-the-sunshine-boys.html | A Bright Night for the Sunshine Boys | By Murray Schumach | RE 883-399 | 37820 B 11709 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/a-happy-admiral-and-daughter.html | A Happy Admiral and Daughter | By B Drummond Ayres Jr Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/a-new-organ-is-dedicated-at-tully-hall.html | A New Organ Is Dedicated at Tully Hall | By Allen Hughes | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/about-real-estate-congress-is-seeking-to-stimulate-the-demand-for.html | About Real Estate | By Alan S Oser | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/aboutnew-york-green-field-in-yorkville.html | About New York | By Tom Buckley | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/advertising-essence-is-continuing-to-gain.html | Advertising | By Philip H Dougherty | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/amid-fray-a-tea-break-for-troops.html | Amid Fray A Tea Break For Troops | By Malcolm W Browne Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/apartment-referral-companies-are-target-of-an-inquiry-here.html | Apartment Referral Companies Are Target of an Inquiry Here | By Joseph P Fried | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/atticas-legal-gadfly-robert-porter-patterson-jr.html | Atticas Legal Gadfly | By Lee Dembart | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/atticas-legal-gadfly.html | Atticas Legal Gadfly | By Lee Dembart | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/beverly-sills-and-danny-kaye-team-up.html | Beverly Sills and Danny Kaye Team Up | SPECIAL TO THE NEW YORK TIMES | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/bid-for-oil-agenda-continuing-in-paris-bid-for-oil-agenda-continues.html | Bid for Oil Agenda Continuing in Paris | By Clyde H Farnsworth Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/big-6-mayors-criticize-state-budget-ask-680million-more-for.html | Big 6 Mayors Criticize State Budget Ask 680Million More for Education | By John Darnton Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/big-john-connally-in-the-dock.html | Big John Connally In the Dock | By James Reston | RE 883-399 | 37820 B 11709 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/bishop-issues-warning-to-catholic-feminists.html | Bishop Issues Warning To Catholic Feminists | By Everett R Holles Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/braves-vanquish-bullets-for-a-10-lead-braves-top-bullets-for-10.html | Braves Vanquish Bullets for a 10 Lead | By Thomas Rogers Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/brazilian-opposition-set-back-in-campaign-on-human-rights.html | Brazilian Opposition Set Back In Campaign on Human Rights | By Marvine Howe Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/bridge-rare-event-winning-a-title-with-2-pickup-teammates.html | Bridge | By Alan Truscott | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/byrne-reported-to-weigh-appointing-kelly-to-sci-governor-is-said-to.html | Byrne Reported to Weigh Appointing Kelly to SCI | By Ronald Sullivan Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/china-is-seeking-support-of-aussies-in-tennis-bid.html | China Is Seeking Support Of Aussies in Tennis Bid | By Ian Stewart Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/citys-fiscal-crisis-the-guarantees-against-defaulting.html | Citys Fiscal Crisis The Guarantees Against Defaulting | By Michael Stern | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/computerized-chrysler-engine-planned-to-save-fuel-in-76-car.html | Computerized Chrysler Engine Planned to Save Fuel in 76 Car | By Richard Witkin Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/con-ed-seen-lacking-way-to-cut-rates.html | Con Ed Seen Lacking Way To Cut Rates | By Frances Cerra | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/corn-futures-drop-daily-limit-after-soviet-union-complaint.html | Corn Futures Drop Daily Limit After Soviet Union Complaint | By Elizabeth M Fowler | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/crabiel-trial-judge-separates-katz-as-too-sick-to-face-court.html | Crabiel Trial Judge Separates Katz as Too Sick to Face Court | By Peter B Flint Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/dance-emperor-jones-taliaferro-conveys-intensity-of-limons-portrait.html | Dance Emperor Jones | Don McDonagh | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/dichters-fluent-fingers-play-music-full-of-mercurial-moods.html | Dichters Fluent Fingers Play Music Full of Mercurial Moods | By Raymond Ericson | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/early-vote-urged-a-big-sum-said-to-be-needed-to-rescue-up-to-200000.html | EARLY VOTE URGED | By Bernard Gwertzman Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/early-vote-urged.html | EARLY VOTE URGED | By Bernard Gwertzman Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-399 | 37820 B 11709 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/embassy-in-saigon-told-to-begin-staff-reduction.html | Embassy in Saigon Told To Begin Staff Reduction | By John W Finney Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/exattica-prosecutor-says-evidence-was-denied-him-exprosecutor-tells.html | ExAttica Prosecutor Says Evidence Was Denied Him | By M A Farber | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/exattica-prosecutor-says-evidence-was-denied-him.html | ExAttica Prosecutor Says Evidence Was Denied Him | By M A Farber | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/extent-of-anticatholicism-is-debated-issue-linked-to-abortion-and.html | Extent of AntiCatholicism Is Debated Issue Linked to Abortion and School Aid | By Eleanor Blau | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/false-identities-costly-to-nation-panel-sees-loss-of-billions.html | FALSE IDENTITIES COSTLY TO NATION | By David Binder Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/family-court-judges-here-assail-policy-on-juveniles.html | Family Court Judges Here Assail Policy on Juveniles | By Charlayne Hunter | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/fbi-finds-major-rise-in-loansharking-here.html | FBI Finds Major Rise In LoanSharking Here | By Diane Henry | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/fcc-urged-to-extend-ad-codes-for-childrens-tv.html | FCC Urged to Extend Ad Codes for Childrens TV | By Les Brown | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/fighting-is-heavy-in-south-vietnam-battle-for-xuan-loc-is-seen-as.html | FIGHTING IS HEAVY IN SOUTH VIETNAM | By Andrew H Malcolm Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/fighting-is-heavy-in-south-vietnam.html | FIGHTING IS HEAVY IN SOUTH VIETNAM | By Andrew H Malcolm Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/ford-stresses-support-of-intelligence-agencies.html | Ford Stresses Support Of Intelligence Agencies | By Nicholas M Horrock Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/front-page-1-no-title-chrysler-plans-computer-engine.html | Computerized Chrysler Engine Planned to Save Fuel in 76 Car | By Richard Witkin Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/giscard-in-algeria-on-first-visit-by-a-french-chief-of-state-since.html | Giscard in Algeria on First Visit by a French Chief of State Since War | By Flora Lewis Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/government-rests-in-connally-bribery-trial-court-to-hear-arguments.html | Government Rests in Connally Bribery Trial Court to Hear Arguments Monday on Motion for Acquittal | By James M Naughton Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/greek-communist-exiles-starting-to-return-home.html | Greek Communist Exiles Starting to Return Home | By Steven V Roberts Special to The New York Times | RE 883-399 | 37820 B 11709 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/hanoi-said-to-aim-at-averting-bloodshed.html | Hanoi Said to Aim at Averting Bloodshed | By Drew Middleton | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/hunter-will-face-tigers-here-today.html | Hunter Will Face Tigers Here Today | By Murray Chass | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/ibms-earnings-advance-only-14-westinghouse-shows-an-84-drop.html | IBMs Earnings Advance Only 14 Westinghouse Shows an 84 Drop | By Peter T Kilborn | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/inflation-effect-given-blame-for-decline.html | Inflation Effect Given Blame for Decline | By Reginald Stuart | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/issues-reslated-as-corporates-sell-out.html | Issues Reslated as Corporates Sell Out | By Vartanig G Vartan | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/jockey-club-opposed-to-steward-change.html | Jockey Club Opposed to Steward Change | By Steve Cady | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/joyrider-aboard-cabin-cruiser-seized-off-bayonne-after-chase.html | Joyrider Aboard Cabin Cruiser Seized off Bayonne After Chase | By Robert Hanley | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/joyrider-aboard-cruiser-is-seized-near-bayonne.html | Joyrider Aboard Cruiser Is Seized Near Bayonne | By Robert Hanley | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/lainie-kazans-songs-get-sunny-and-witty-touches.html | Lainie Kazans Songs Get Sunny and Witty Touches | John S Wilson | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/last-member-of-playwright-group-feted.html | Last Member of Playwright Group Feted | By Richard F Shepard | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/life-under-vietcong-a-portrait-by-refugees-vietnam-refugees-tell-of.html | Life Under Vietcong A Portrait by Refugees | By Fox Butterfield Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/life-with-vietcong-a-portrait-by-refugees-vietnam-refugees-tell-of.html | Life With VietcongA Portrait by Refugees | By Fox Butterfield Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/lisbon-says-it-is-dissatisfied-with-political-parties.html | Lisbon Says It Is Dissatisfied With Political Parties | By Henry Giniger Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/long-unbroken-tenure.html | Long Unbroken Tenure | By Robert Mcg Thomas Jr | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/manufacturers-bank-gains-morgan-chemical-net-up.html | Manufacturers Bank Gains Morgan Chemical Net Up | By John H Allan | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/marjorie-main-actress-dies-ma-kettle-of-movies-was-85.html | Marjorie Main Actress Dies Ma Kettle of Movies Was 85 | By William M Freeman | RE 883-399 | 37820 B 11709 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/market-place-why-market-still-likes-ford.html | Market Place | By Robert Metz | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/miss-graham-offers-solo-frontier.html | Miss Graham Offers Solo Frontier | By Clive Barnes Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/mixing-of-all-children-urged.html | Mixing of All Children Urged | By Maurice Carroll Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/moriarty-performs-as-singer-at-piano.html | MORIARTY PERFORMS AS SINGER AT PIANO | John S Wilson | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/music-a-brass-quintet.html | Music A Brass Quintet | John Rockwell | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/new-honors-for-painter-on-union-sq.html | New Honors for Painter on Union Sq | By Grace Glueck | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/nonorphans-reported-among-airlifted-children.html | NonOrphans Reported Among Airlifted Children | By Robert D McFadden | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/notes-on-people-douglas-in-hospital-for-checkup-tests.html | Notes on People | Laurie Johnston | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/notes-on-people.html | Notes on People | Laurie Johnston | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/ocean-parkway-ratified-as-a-landmark.html | Ocean Parkway Ratified as a Landmark | By Glenn Fowler | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/ornithological-phone-line-is-for-the-bird-watchers.html | Ornithological Phone Line Is for the Bird Watchers | By Deirdre Carmody | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/parentschildren-happiness-and-some-pain-ahead-for-new-families-of.html | PARENTSCHILDREN | By Richard Flaste | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/people-and-business-oil-price-called-economic-tax.html | People and Business | Douglas W Cray | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/people-in-sports-barnes-top-rookie-in-aba-by-a-point.html | People in Sports | Gordon S White Jr | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/peruvians-bow-here-in-dances.html | Peruvians Bow Here In Dances | By Anna Kisselgoff | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/phils-defeat-mets-in-11th-phils-run-in-11th-tops-mets-32.html | Phils Defeat Mets in 11th | By Joseph Durso | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/phnom-penh-defense-weakens-rebels-within-3-miles-of-airport-phnom.html | Phnom Penh Defense Weakens Rebels Within 3 Miles of Airport | By Sydney H Schanberg Special to The New York Times | RE 883-399 | 37820 B 11709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/phnom-penh-defense-weakens-rebels-within-3-miles-of-airport.html | Phnom Penh Defense Weakens Rebels Within 3 Miles of Airport | By Sydney H Schanberg Special to The New York Times | RE 883-399 | 37820 | B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/police-break-up-funeral-in-seoul-body-of-a-hanged-prisoner-is.html | POLICE BREAK UP FUNERAL IN SEOUL | By Richard Halloran Special to The New York Times | RE 883-399 | 37820 | B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/police-cabs-make-the-criminal-pay-fleet-of-250-cabs-camouflages.html | Police Cabs Make The Criminal Pay | By Joseph B Treaster | RE 883-399 | 37820 | B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/police-cabs-make-the-criminal-pay.html | Police Cabs Make The Criminal Pay | By Joseph B Treaster | RE 883-399 | 37820 | B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/polite-applause-for-the-man-in-green.html | Polite Applause for the Man in Green | Dave Anderson | RE 883-399 | 37820 | B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/port-authority-increases-tolls-at-crossings-by-50-port-authority.html | Port Authority Increases Tolls at Crossings by 50 | By Edward C Burks | RE 883-399 | 37820 | B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/rangers-rout-islanders-even-series-knicks-win-10696-tie-playoff-at.html | Rangers Rout Islanders Even Series Knick Win 10696 Tie Playoff at 11 | By Sam Goldaper | RE 883-399 | 37820 | B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/reaction-is-cool-but-many-in-congress-support-request-for.html | REACTION IS COOL | By Richard L Madden Special to The New York Times | RE 883-399 | 37820 | B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/reaction-is-cool.html | REACTION IS COOL | By Richard L Madden Special to The New York Times | RE 883-399 | 37820 | B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/regional-presidential-primary-elections-sought-in-three-sections-of.html | Regional Presidential Primary Elections Sought in Three Sections of the Country | By R W Apple Jr Special to The New York Times | RE 883-399 | 37820 | B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/restaurant-reviews-good-japanese-food-well-served-and-then-tangy.html | Restaurant Reviews | By John Canaday | RE 883-399 | 37820 | B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/retail-sales-off-because-of-cars-end-of-auto-rebates-cited-general.html | RETAIL SALES OFF BECAUSE OF CARS | By Edwin L Dale Jr Special to The New York Times | RE 883-399 | 37820 | B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/rockwell-net-falls-391-despite-22-sales-rise.html | Rockwell Net Falls 391 Despite 22 Sales Rise | By Clare M Reckert | RE 883-399 | 37820 | B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/saudis-planning-some-decentralization.html | Saudis Planning Some Decentralization | By Eric Pace Special to The New York Times | RE 883-399 | 37820 | B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/scrap-dealers-are-hurt-by-recession-and-falling-prices-of-used.html | Scrap Dealers Are Hurt by Recession And Falling Prices of Used Materials | By H J Maidenberg | RE 883-399 | 37820 | B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/senate-approves-ceiling-on-prices-for-domestic-oil-measure-is.html | SENATE APPROVES CEILING ON PRICES FOR DOMESTIC OIL | By David E Rosenbaum Special to The New York Times | RE 883-399 | 37820 | B 11709 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/senate-approves-ceiling-on-prices-for-domestic-oil.html | SENATE APPROVES CEILING ON PRICES FOR DOMESTIC OIL | By David E Rosenbaum Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/senate-budget-committee-lowers-ceiling-on-spending-for-defense.html | Senate Budget Committee Lowers Ceiling on Spending for Defense | By Eileen Shanahan Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/senate-upholds-us-abortion-funds.html | Senate Upholds US Abortion Funds | By Marjorie Hunter Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/simon-bids-soviet-negotiate-trade-says-cooperation-in-talks-may.html | SIMON BIDS SOVIET NEGOTIATE TRADE | By Christopher S Wren Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/states-ask-voice-in-coastal-plans-midatlantic-parley-seeks-to-ban.html | STATES ASK VOICE IN COASTAL PLANS | By Donald Janson Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/stockholder-sues-united-brands-co-stockholder-sues-united-brands-co.html | Stockholder Sues United Brands Co | By Robert J Cole | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/stocks-keep-rising-as-dow-adds-1330-market-ignores-adverse-news.html | Stocks Keep Rising As Dow Adds 1330 | By Alexander R Hammer | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/stocks-on-amex-and-counter-gain-confidence-on-the-economy-serves-as.html | STOCKS ON AMEX AND COUNTER GAIN | By James S Nagle | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/strike-force-asked-on-oil-overcharges-to-electric-utilities.html | Strike Force Asked On Oil Overcharges To Electric Utilities | By Edward Cowan Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/the-pop-life-rolling-stones-plan-tour-or-so-its-said.html | The Pop Life | By John Rockwell | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/thieunixon-notes-linked-to-truce-state-department-aides-say-secrecy.html | THIEUNIXON NOTES LINKED TO TRUCE | By Leslie H Gelb Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/to-end-any-coverup.html | To End Any CoverUp | By Tom Wicker | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/transportation-unit-stages-train-crash.html | Transportation Unit Stages Train Crash | By Ralph Blumenthal Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/uncle-sam-no-more-mr-nice-guy.html | Uncle Sam No More Mr Nice Guy | By Elmo R Zumwalt Jr | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/unicef-official-cites-hanoi-pledge-on-aid-to-children.html | UNICEF Official Cites Hanoi Pledge On Aid to Children | By Kathleen Teltsch Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/us-to-investigate-patronage-in-city-labor-department-promises.html | US TO INVESTIGATE PATRONAGE IN CITY | By Steven R Weisman | RE 883-399 | 37820 B 11709 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/valentino-revives-elegance-for-a-chilly-april-in-paris.html | Valentino Revives Elegance For a Chilly April in Paris | By Bernadine Morris Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/walker-evans-dies-artist-with-camera.html | Walker Evans Dies Artist With Camera | By Alden Whitman | RE 883-399 | 37820 B 11709 |
| 4/11/1975 | https://www.nytimes.com/1975/04/11/archives/white-house-is-said-to-support-political-figure-for-curban-post.html | White House Is Said to Support Political Figure for Cuban Post | By George Volsky Special to The New York Times | RE 883-399 | 37820 B 11709 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/2-lawyers-asked-to-quit-defense-state-in-orange-police-trial-fears.html | 2 LAWYERS ASKED TO QUIT DEFENSE | By Peter B Flint Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/2-lives-one-fact-terminal-cancer.html | 2 Lives One Fact Terminal Cancer | By Deirdre Carmody | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/40-of-commuter-drivers-affected-by-toll-tripling-those-driving.html | 40 of Commuter Drivers Affected by Toll Tripling | By Edward C Burks | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/6-major-parties-in-lisbon-accede-to-rule-by-military-agreement-sets.html | 6 Major Parties in Lisbon Accede to Rule by Military | By Henry Giniger Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/a-few-of-the-guilty.html | A Few of the Guilty | By Russell Baker | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/a-gloomy-springtime-in-trenton-byrne-and-his-party-plagued-by.html | A Gloomy Spring time in Trenton | By Ronald Sullivan Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/a-novelists-eye-in-isabel-bishop-art.html | A Novelists Eye in Isabel Bishop Art | By John Russell | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/a-vein-of-bias-exposed-in-vancouver-by-immigration-from-india.html | A Vein of Bias Exposed in Vancouver by Immigration From India | By William Borders Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/argentine-local-elections-to-test-peronists.html | Argentine Local Elections to Test Peronists | By Jonathan Kandell Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/art-max-beckmann-stands-out.html | Art Max Beckmann Stands Out | By Hilton Kramer | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/article-5-no-title.html | Young Musketeers Lunge Parry and Thrust | By Virginia Lee Warren | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-398 | 37820 B 11708 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archiv es/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archiv es/books-of-the-times-shaping-the-spirit-of-britain.html | Books of The Times | By Murray Schumach | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archiv es/camera-a-training-aid-films-enable-viewers-to-watch-work-exactly-as.html | Camera a Training Aid | By Stacy V Jones Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archiv es/carey-and-beame-skip-work-for-yankees.html | Carey and Beame Skip Work for Yankees | By Steven R Weisman | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archiv es/change-is-pressed-on-nursing-homes-demands-made-for-limiting.html | CHANGE IS PRESSED ON NURSING HOMES | By John L Hess | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archiv es/city-unit-agrees-to-freeze-hiring-move-is-a-request-of-agency.html | CITY UNIT AGREES TO FREEZE HIRING | By John Darnton | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archiv es/concessions-set-on-energy-agenda-drafts-changed-in-a-bid-to-end.html | CONCESSIONS SET ON ENERGY AGENDA | By Clyde H Farnsworth Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archiv es/congress-resists-us-aid-in-evacuating-vietnamese-congress-resists.html | Congress Resists US Aid In Evacuating Vietnamese | By John W Finney Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archiv es/connecticut-town-shuts-schools-in-fund-shortage-12-schools-closed.html | Connecticut Town Shuts Schools in Fund Shortage | By Lawrence Fellows Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archiv es/cotton-industry-fighting-to-avert-losses-on-defaults-by-textile.html | Cotton Industry Fighting to Avert Losses On Defaults by Textile Mills in Far East | By William Robbins Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archiv es/decoy-used-in-robberies-of-elderly.html | Decoy Used in Robberies of Elderly | By Joseph B Treaster | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archiv es/dick-wellstood-pays-at-cookery.html | DICK WELLSTOOD PLAYS AT COOKERY | John S Wilson | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archiv es/down-in-ham-country-the-smokehouses-boom-and-bustle.html | Down in Ham Country the Smokehouses Boom and Bustle | By B Drummond Ayres Jr Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archiv es/east-africa-fossils-suggest-that-man-is-a-million-years-older-than.html | East Africa Fossils Suggest That Man Is a Million Years Older Than He Thinks | By Boyce Rensberger | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archiv es/elder-cut-on-152-accepts-it-calmly.html | Elder Cut on 152 Accepts It Calmly | By Dave Anderson Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archiv es/expansion-urged-in-college-board-chancellor-of-city-university.html | EXPANSION URGED IN COLLEGE BOARD | By Leonard Buder | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archiv es/fea-denies-trying-to-block-inquiry.html | FEA Denies Trying to Block Inquiry | By Edward Cowan Special to The New York Times | RE 883-398 | 37820 B 11708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/for-augusta-the-masters-crowd-means-people-who-spend-money.html | For Augusta The Masters Crowd Means People Who Spend Money | By Wayne King Special to The New York Times | RE 883-398 | 37820 | B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/for-the-islanders-a-big-dream.html | For the Islanders a Big Dream | By Robin Herman | RE 883-398 | 37820 | B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/ge-profit-falls-39-for-quarter-drop-ascribed-primarily-to-fewer.html | GE PROFIT FALLS 39 FOR QUARTER | By Reginald Stuart | RE 883-398 | 37820 | B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/give-me-your-tired-your-poor.html | Give me your tired your poor | By Edward G Lansdale | RE 883-398 | 37820 | B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/going-out-guide.html | GOING OUT  Guide | Howard Thompson | RE 883-398 | 37820 | B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/islanders-eliminate-rangers-at-11-seconds-of-overtime-43-islanders.html | Islanders Eliminate Rangers At 11 Seconds of Overtime 43 | By Parton Keese | RE 883-398 | 37820 | B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/israelis-report-quiet-visit-by-soviet-representatives.html | Israelis Report Quiet Visit By Soviet Representatives | By Terence Smith Special to The New York Times | RE 883-398 | 37820 | B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/knicks-play-must-game-again-today.html | Knicks Play Must Game Again Today | By Sam Goldaper | RE 883-398 | 37820 | B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/last-americans-leave-cambodia-embassy-closed-us-announces.html | LAST AMERICANS LEAVE CAMBODIA EMBASSY CLOSED | By Bernard Gwertzman Special to The New York Times | RE 883-398 | 37820 | B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/last-americans-leave-cambodia-embassy-closed.html | LAST AMERICANS LEAVE CAMBODIA EMBASSY CLOSED | By Bernard Gwertzman Special to The New York Times | RE 883-398 | 37820 | B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/market-place-stockholder-opposes-goingprivate-plan.html | Market Place | By Robert Metz | RE 883-398 | 37820 | B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/miss-morey-sets-mark-in-aau-swim.html | Miss Morey Sets Mark in AAU Swim | By Neil Amdur Special to The New York Times | RE 883-398 | 37820 | B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/more-hispanic-teachers-urged-by-2-puerto-rican-groups-here.html | More Hispanic Teachers Urged By 2 Puerto Rican Groups Here | By Judith Cummings | RE 883-398 | 37820 | B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/more-state-help-sought-for-udc-legislature-will-be-asked-to-provide.html | MORE STATE HELP SOUGHT FOR UDC | By Maurice Carroll Special to The New York Times | RE 883-398 | 37820 | B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/more-stockholders-suing-united-brands-on-bribery-more-stockholders.html | More Stockholders Suing United Brands on Bribery | By Robert J Cole | RE 883-398 | 37820 | B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/new-tolls-triple-the-fee-for-commuter-motorists-those-driving.html | New Tolls Triple the Fee For Commuter Motorists | By Edward C Burks | RE 883-398 | 37820 | B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/nicklaus-leads-by-5-on-67-135-nicklaus-leads-masters-by-5-shots-at.html | Nicklaus Leads By 5 on 67135 | By John S Radosta Special to The New York Times | RE 883-398 | 37820 | B 11708 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/notes-on-people-hunt-is-ordered-back-to-prison.html | Notes on People | Laurie Johnston | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/onassis-said-to-have-planned-divorce-provided-3million-for-widow-in.html | Onassis Said to Have Planned Divorce Provided 3Million for Widow in Will | By John Corry | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/people-and-business-saudis-to-limit-us-investing.html | People and Business | Douglas W Cray | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/prices-unchanged-in-grain-futures-soybeans-also-are-steady-good.html | PRICES UNCHANGED IN GRAIN FUTURES | By Elizabeth M Fowler | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/queens-prisoner-is-freed-in-mixup-man-held-without-bail-poses-as-in.html | QUEENS PRISONER IS FREED IN MIXUP | By Robert D McFadden | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/reaction-against-youth-crime-decried.html | Reaction Against Youth Crime Decried | By Charlayne Hunter | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/report-on-alleged-attica-coverup-cites-possible-murder-charges.html | Report on Alleged Attica CoverUp Cites Possible Murder Charges Against Law Enforcement Officers | BY Ma Farber | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/rockefeller-at-party-for-buckley-denies-attendance-means.html | Rockefeller at Party for Buckley Denies Attendance Means Endorsement | By Thomas P Ronan Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/rutgers-invites-visitors-to-observe-anniversary.html | Rutgers Invites Visitors To Observe Anniversary | By Joan Cook Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/saigon-describes-fords-speech-as-encouraging.html | Saigon Describes Fords Speech as Encouraging | By Malcolm W Browne Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/saigon-says-reds-yield-in-key-city-reports-communist-forces-pushed.html | SAIGON SAYS REDS YIELD IN KEY CITY | By Andrew H Malcolm Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/saigons-gains-seen-as-limited-experts-doubt-that-south-vietnam-can.html | Saigons Gains Seen As Limited | By Drew Middleton | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/sales-lag-at-bergdorfs-suburban-branch-sales-lag-at-bergdorf.html | Sales Lag at Bergdorfs Suburban Branch | By Isadore Barmash | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/senate-panel-approves-a-365billion-spending-ceiling.html | Senate Panel Approves a 3 65Billion Spending Ceiling | By Eileen Shanahan Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/slain-correction-officer-eulogized-in-harlem-rite.html | Slain Correction Officer Eulogized in Harlem Rite | By Diane Henry | RE 883-398 | 37820 B 11708 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/soviet-signs-pact-for-loan-in-west-250million-agreement-set-with-a.html | SOVIET SIGNS PACT FOR LOAN IN WEST | By James F Clarity Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/spirits-beat-nets-lead-series.html | Spirits Beat Nets Lead Series | By Leonard Koppett Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/stocks-up-4th-day-dow-rises-by-821-index-is-at-78950-its-highest.html | Stocks Up 4th Day Dow Rises by 821 | By Alexander R Hammer | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/texaco-defends-planned-offices-predicts-a-minimal-impact-on.html | TEXACO DEFENDS PLANNED OFFICES | By James Feron Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/the-ballet-summer-graceful-de-mille-work-bows-in-boston.html | The Ballet Summer | By Clive Barnes Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/the-catfish-opens-for-business.html | The Catfish Opens for Business | Red Smith | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/the-fat-envelope.html | The Fat Envelope | By Herbert S Sacks | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/the-toughest-job-in-the-west-foreign-affairs.html | The Toughest Job in the West | By C L Sulzberger | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/the-whys-behind-fords-speech.html | The Whys Behind Fords Speech | By Leslie H Gelb Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/throngs-in-an-algerian-town-cheer-giscard-and-boumediene.html | Throngs in an Algerian Town Cheer Giscard and Boumediene | By Flora Lewis Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/university-presses-being-transformed-into-a-profitable-bestseller.html | University Presses Being Transformed Into a Profitable BestSeller Venture | By Alden Whitman | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/us-pilot-killed-at-airport-of-embattled-phnom-penh-the-following.html | USPilot Killed at Airport Of Embattled Phnom Penh | By Joseph Lelyveld Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/veterans-in-kansas-town-cool-to-ford-plea.html | Veterans in Kansas Town Cool to Ford Pleal | By Douglas E Kneeland Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/watchdog-unit-says-that-it-will-correct-inaccuracies-in-ads.html | Watchdog Unit Says That It Will Correct Inaccuracies in Ads | By Felix Belair Jr Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/white-house-asks-anyone-charging-secret-pacts-to-give-evidence.html | White House Asks Anyone Charging Secret Pacts to Give Evidence | By Richard L Madden Special to The New York Times | RE 883-398 | 37820 B 11708 |
| 4/12/1975 | https://www.nytimes.com/1975/04/12/archives/wood-field-stream-familiar-streams-for-trout-anglers.html | Wood Field  Stream | By Nelson Bryant Special to The New York Times | RE 883-398 | 37820 B 11708 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/1043-men-and-women-so-employed-in-3-states-cant-be-all-bad.html | 1043 Men andWomen SO Employed in 3 States Cant Be All Bad | By Frank Lynn | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/40-school-buildings-to-shut-here-40-school-sites-to-be-shut-here.html | 40 School Buildings to Shut Here | By Leonard Buder | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/80-high-school-sophomores-here-for-seminar-on-economy.html | 80 High School Sophothores Here for Seminar on Economy | By Lee Dembart | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/a-ceremony-marks-roosevelts-death.html | A Ceremony Marks Roosevelts Death | By Paul L Montgomery Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/a-daisy-with-distinction-for-sunny-sites.html | A Daisy With Distinction For Sunny Sites | By Elda Haring | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/a-different-kind-of-art-to-its-new-public-photography-seems-to.html | A DIFFERENT KIND OF ART | By John Szarkowski | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/a-german-writer-gets-out-the-vote-gunter-grass-campaigning-for.html | A GERMAN WRITER GETS OUT THE VOTE | By Craig R Whitney Special to The New York Thus | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/a-matter-of-confidence-the-sources-of-us-power-are-intact-despite.html | A Matter of Confidence | By Henry Brandon | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/a-party-in-a-store-crashed-by-the-customers.html | Party in a Store Crashed by the Customers | By Enid Nemy | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/a-real-mental-ward-becomes-a-movie-cuckoos-nest-a-real-mental-ward.html | A Real Mental aid Becomes A Movie Cuckoos Nest | By Richard Levine | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/a-red-press-portrait-of-vietnam.html | A Red Press Portrait of Vietnam | By David A Andelman Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/a-student-in-south-korea-kills-himself-in-a-protest-against.html | A Student in South Korea Kills Himself in a Protest Against Repression | By Richard Halloran Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/a-toast-to-all-those-little-old-wine-makers-a-toast-to-all-those.html | A Toast to All Those Little Old Wine Makers | By JOHN BRANNON ALBRIGHT | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/alfred-starr-hamilton-poet-the-guest-word.html | Alfred Starr Hamilton Poet | By Jonathan Williams | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/alvin-aileys-dance-tribute-to-the-duke.html | Alvin Alleys Dance Tribute To the Duke | By Joseph H Mazo | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/an-fbiinformer-asserts-she-spied-on-attica-defense-says-she-gave.html | A FBI INFORMER ASSERTS SHE SPIED ON ATTICA DEFENSE | By Michael T Kaufman | RE 883-402 | 37820 B 11715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/an-unplanned-economic-experiment-finding-the-fine-line-between.html | An Unplanned Economic Experiment | By Edwin L Dale Jr | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/and-a-story-goes-with-it.html | And a Story Goes With It | Red Smith | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/archbishop-tapes-appeal-for-funds.html | Archbishop Tapes Appeal for Funds | By James F Lynch Special to The New York Times | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/around-the-garden-this-week-the-lawn-routine.html | AROUND THE Garden | Joan Lee Faust | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/arson-increasing-rapidly-recession-called-a-factor-arson-increasing.html | Arson Increasing Rapidly Recession Called a Factor | By William K Stevens Special to The New York Times | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/art-a-profile-of-women.html | Art A Profile of Women | By David L Shirey Special to The New York Times | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/art-view-is-a-museum-the-only-place-for-art.html | ART VIEW | Hilton Kramer | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/backtalk-dont-bury-the-cultural-center-yet.html | BACKTALK | Mario Amaya | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/baseball-what-its-all-about.html | Baseball What Its All About | By Moe Berg | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/battle-for-xuan-loc-may-seal-fate-of-saigon.html | Battle for Xuan Loc May Seal Fate of Saigon | By Drew Middleton | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/beethovens-big-nine-the-japanese-love-it.html | Beethovens Big Nine The Japanese Love It | By Faubion Bowers | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/bergen-aids-own-youths-who-need-mental-help.html | Bergen Aids Own Youths Who Need Mental Help | By Gene Rondinaro Special to The New York Times | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/big-banks-in-city-expanding-citys-3-largest-banks-are-expanding.html | Big Banks in City Expanding | By Robert E Tomasson | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/blood-on-his-hand-not-custard-on-his-face-spy-story.html | Blood on his hand not custard on his face | By Gene Lyons | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/bloodhounds-do-what-police-cant.html | Bloodhounds Do What Police Cant | By Stuart Murray Special to The New York Times | RE 883-402 | 37820 | B 11715 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/boys-will-be-boys-girls-will-be-girls-or-will-they.html | Boys will be boys girls will be girls or will they | By Susan Edmiston | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/bridge-unhappy-ending.html | BRIDGE | Alan Truscott | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/brooklyn-landmark-battle-brooklyns-landmark-battle.html | Brooklyn Landmark Battle | By Glenn Fowler | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/bullets-square-series-with-braves-bullets-beat-braves-tie-series-11.html | Bullets Square Series With Braves | By Thomas Rogers Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/buzzers-and-phones-and-tv-too-add-to-building-security-buzzers.html | Buzzers and Phones And TV Too Add To Building Security | By Mel Mandell | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/cagey-orders-naming-of-aide-to-evaluate-states-inquiry-on-attica.html | Carey Orders Naming of Aide to Evaluate States Inquiry on Attica | By M A Farber | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/cambodian-prince-says-he-declined-he-reports-offer-by-chief-of.html | CAMBODIAN PRINCE SAYS HE DECLINED | By Bernard Gwertzman Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/camera-view-with-babies-keep-it-plesant-with-babies-keep-it.html | CAMERA VIEW | Josef A Schneider | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/capitalist-squash-never-feel-sorry-for-your-opponent-says-victor.html | Capitalist squash | By Robert Wool | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/champion-tomato-grower.html | Champion Tomato Grower | By Harold Faber | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/chess-bobby-fischers-fear-of-failing-bobby-fishers-fear-of-failing.html | CHESS | Robert Byrne | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/chickens-evicted-and-people-move-in-chickens-evicted-people.html | Chickens Evicted and People Move In | By Rita Reif | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/city-seeks-to-convert-3-piers-into-village-recreation-area.html | City Seeks to Convert 3 Piers Into Village Recreation Area | By Edward Ranzal | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/color-television-opposed-in-italy-called-luxury-a-depressed-nation.html | COLOR TELEVISION OPPOSED IN ITALY | By Paul Hofmann Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/communist-rule-is-at-least-uncertain-napalm-is-not-indochina.html | Communist Rule Is at Least Uncertain Napalm Is Not | By Sydney H Schanberg | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/conflict-and-calamity-in-a-small-green-country.html | Conflict and calamity in a small green country | By Richard Eder | RE 883-402 | 37820 B 11715 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/court-trial-and-action-by-school-board-tempering-dispute-over.html | Court Trial and Action by School Board Tempering Dispute Over Textbooks | By Ben A Franklin Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/crops-wilting-along-the-euphrates-and-iraq-says-a-syrian-dam-is-to.html | Crops Wilting Along the Euphrates and Iraq Says a Syrian Dam Is to Blame for the Low Water Level | By Juan de Onis Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/dance-offbeat-concert-lee-connor-and-lorn-macdougal-do-their-own.html | Dance Offbeat Concert | By Anna Kisselgoff | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/dance-view-the-jose-limon-troupe-without-jose-limon-dance-view.html | DANCE VIEW | Clive Barnes | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/data-inadequacy.html | Data Inadequacy | Bmf | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/decision-reserved-in-park-pass-case.html | Decision Reserved In Park Pass Case | By Elaine Barrow Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/design-for-those-who-sit-and-wait.html | Design | By Ada Louise Huxtable | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/display-on-world-of-gertrude-stein.html | Display on World Of Gertrude Stein | By David L Shirey Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/drug-center-seeks-a-home.html | Drug Center Seeks a Home | By David C Berliner | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/elderly-in-nassau-feel-bite-of-inflation.html | Elderly In Nassau Feel Bite Of Inflation | By Lawrence C Levy Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/encounter-ive-never-believed-in-voodoo-i-still-dont-but.html | Encounter Ive Never Believed in Voodoo I Still Dont But | By Ruth Berenson | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/endpaper-on-true-identity.html | Endpaper | By Arthur Miller | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/energy-meeting-in-paris-stalled-dispute-over-raw-materials.html | ENERGY MEETING IN PARIS STALLED | By Clyde H Farnsworth Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | Joyce Jensen | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/europe-and-the-resource-revolution-europe-and-resource-revolution.html | Europe and the Resource Revolution | By Leonard Silk | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/exadvisers-link-saigons-defeats-to-the-defects-of-vietnamization.html | ExAdvisers Link Saigons Defeats to the Defects of Vietnamization | By James P Sterba Special to The New York Times | RE 883-402 | 37820 B 11715 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/expanded-soccer-league-has-high-hopes-for-the-new-season-starting.html | Expanded Soccer League Has High Hopes For the New Season Starting Friday | By Alex Yannis | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/expert-says-a-new-dehydration-treatment-may-eliminate-severe.html | Expert Says a New Dehydration Treatment May Eliminate Severe Diarrhea | By Walter Sullivan | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/faa-will-study-landing-system-move-helps-foes-of-device-at.html | F A A WILL STUDY LANDING SYSTEM | By James Feron Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/facts-on-fertilizer.html | Facts on Fertilizer | By Anthony Potts Jr | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/fashion-home-couture.html | Fashion | By Andrea Skinner | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/faust-lead-sung-by-glenys-fowles.html | FAUST LEAD SUNG BY GLENYS FOWLES | John Rockwell | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/film-view-shampoo-could-be-the-years-best-comedy.html | FILM VIEW | Vincent CanBY | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/first-choice-trio-sings-at-googies.html | FIRST CHOICETRIO SINGS AT GOOGIES | John Rockwell | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/firstaid-equipment-to-treat-humans-proposed-as-requirement-for-dog.html | FirstAid Equipment to Treat Humans Proposed as Requirement for Dog Shows | By Walter R Fletcher | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/followup-on-the-news-surgical-drama-overbuilding-billie-sol-estes.html | FollowUP on The News | Richard Haitch | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/food-day-observances-will-stress-nutrition-and-hunger.html | Food Day Observances Will Stress Nutrition and Hunger | By Florence Fabricant | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/food-news-cheeses-for-the-gourmet.html | Food News | By Helen P Silver Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/foul-play-feared-in-disappearance-students-friends-anxious-police.html | FOUL PLAY FEARED IN DISAPPEARANCE | By Diane Henry | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/foul-play-feared-in-disappearance.html | FOUL PLAY FEARED IN DISAPPEARANCE | By Diane Henry | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/fringe-benefits-at-the-top-fringe-benfits-at-the-top-draw-fire.html | Fringe Benefits at the Top | By Marylin Bender | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/frustrations-for-all-seasons.html | Frustrations for all seasons | By Erma Bombeck | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/future-social-events-tickets-to-the-following-events-may-be.html | Future Social Events | By Russell Edwards | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/giants-schedule-conflict.html | Giants Schedule Conflict | By William N Wallace | RE 883-402 | 37820 B 11715 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/goldin-study-group-seeks-a-feasible-way-to-sell-city-bonds-and.html | Goldin Study Group Seeks a Feasible Way to Sell City Bonds and Notes Directly to the General Public | By Ronald Smothers | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/great-neck-tensions-remain-tensions-remain-in-great-necks-school.html | Great Neck Tensions Remain | By George Vecsey Special to The New York Them | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/greatest-agony-for-vietnam-families-deciding-who-flees-and-who.html | Greatest Agony f or Vietnam Families Deciding Who Flees and Who Stays | By Malcolm W Browne Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/guest-view-a-nightmare-of-a-play-from-england.html | GUEST VIEW | Mel Gussow | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/guide-to-mortar-joint-repairs.html | Guide to Mortar Joint Repairs | By Bernard Gladstone | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/hearing-tomorrow-on-the-controversial-plan-to-rezone-brooklyn-high.html | Hearing Tomorrow on The Controversial Plan to Rezone Brooklyn High Schools | By Leonard Buder | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/hearings-this-week-on-ssts-at-kennedy.html | Hearings This Week On SSTs At Kennedy | By Robert Lindsey | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/herbs-for-salads.html | Herbs for Salads | By Ruth Tirrell | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/high-score-awards-association-is-back-on-horseshow-scene.html | High Score Awards Association Is Back on HorseShow Scene | By Ed Corrigan | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/high-times-for-hay.html | High Times for Hay | By H J Maidenberg | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/hong-kongs-bank-of-many-faces.html | Hong Kongs Bank of Many Faces | By Frank Ching | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/how-one-man-atypical-gets-his-job-done.html | How One Man Atypical Gets His Job Done | 8212Frank Lynn | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/hunger-drive-set-by-us-religions-plans-made-to-aid-starving.html | HUNGER DRIVE SET BY US RELIGIONS | By George Dugan | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/i-write-what-makes-me-laugh.html | I Write What Makes Me Laugh | By Robert Berkvist | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/idaho-gets-a-seaport-capping-a-costly-10year-effort.html | Idaho Gets a Seaport Capping a Costly 10Year Effort | By Ralph Blumenthal Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/ideas-trends-continued-liberals-now-worry-about-federal-power.html | Ideas  Trends | By Anthony Lewis | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/ideas-trends-education-philosophy-earth-science-a-manned-soviet.html | Ideas  Trends | Caroline Rand Herron and Donald Johnston | RE 883-402 | 37820 B 11715 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/income-tax-people-seem-resigned-to-it-public-seems-resigned-to-tax.html | Income Tax People Seem Resigned to It | By Martin Gansberg Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/indoor-gardening-gardening.html | Indoor Gardening | By John Canaday | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/investing-shopping-for-bargains-in-bonds.html | INVESTING | By John H Allan | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/is-av-westin-shaping-the-future-of-tv-news-is-av-westin-shaping-tv.html | Is Av Westin Shaping the Future Of TV News | By Richard Zoglin | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/is-that-you-miss-blue.html | Is That You Miss Blue | By Alix Nelson | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/islanders-fly-high-to-battle-penguins-islanders-up-for-penguins.html | Islanders Fly High To Battle Penguins | By Parton Keese | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/job-outlook-for-vacationing-students-on-bright-side.html | Outlook for Vacationing Students on Bright Side | By Milprep Jailer Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/juvenile-justice-assailed-by-judge-golar-sums-up-seminars-for.html | JUVENILE JUSTICE ASSAILED BY JUDGE | By Charlayne Hunter | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/knicks-ousted-from-playoffs-as-rockets-post-11886-victory-knicks.html | Knicks Ousted From Playoffs As Rockets Post 11886 Victory | By Leonard Koppett Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/laos-is-worried-by-indochina-setbacks.html | Laos Is Worried by Indochina Setbacks | By Bernard Weinraub Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/law-and-order-in-chile-in-every-chilean-there-is-a-soldier-in-every.html | Law and order in Chile | By Victor Perera | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/lawyer-for-jane-alpert-denies-she-informed-on-other-radical.html | Lawyer for Jane Alpert Denies She Informed on Other Radical Fugitives | By Lucinda Franks | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/legislators-offices-at-home.html | Legislators Offices at Home | By Louise Saul Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/lessons-of-depression-fail-to-help-elderly-poor-residents-of-miami.html | Lessons of Depression Fail to Help Elderly Poor Residents of Miami Beach | By Murray Schumach Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/li-potato-farmers-forced-to-cut-crop.html | LI Potato Farmers Forced to Cut Crop | By Barbara Delatiner Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/living-quarters.html | Living Quarters | By Webster Schott | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/ma-bells-childrens-stories.html | Ma Bells Childrens Stories | By Kim Lem | RE 883-402 | 37820 B 11715 |

| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/many-refugess-have-had-years-of-practice.html | Many Refugees Have Had Years of Practice | By Andrew H Malcolm | RE 883-402 | 37820 | B 11715 |
|---|---|---|---|---|---|---|
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/markets-in-review-stocks-post-biggest-gain-in-six-months.html | MARKETS IN REVIEW | Alexander R Hammer | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/medicaid-funds-called-lost-on-wrong-care-for-aged.html | Medicaid Funds Called Lost on Wrong Care for Aged | By John L Hess | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/mets-have-confidence-baldwin-will-make-it.html | Mets Have Confidence Baldwin Will Make It | By Steve Cady Special to The New York Times | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/military-taking-over-in-cambodia-as-last-americans-are-evacuated.html | MILITARY TAKING OVER IN CAMBODIA AS LAST AMERICANS ARE EVACUATED SIHANOUK SAYS US WANTS HIM BACK | By Sydney H Schanberg Special to The New York Times | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/miss-moore-opens-at-the-bottom-line.html | MISS MOORE OPENS AT THE BOTTOM LINE | Ian Dove | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/more-of-the-same.html | More Of the Same | By Tom Wicker | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/more-people-deduct-the-office-at-home-more-offices-at-home.html | More People Deduct the Office at Home | By Judith C Lack | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/moynihan-assails-role-of-liberals-charges-an-accomodation-to.html | MOYNIHAN ASSAILS ROLE OF LIBERALS | By Irving Spiegel | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/music-man-paces-the-nets.html | Music Man Paces the Nets | By Phyllis Bernstein Special to The New York Times | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/music-new-tully-organ.html | Music New Tully Organ | By Allen Hughes | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/music-view-the-total-theater-of-beverly-sills-music-view-the-total.html | MUSIC VIEW | Harold C Schonberg | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/naber-sets-mark-in-distance-swim-naber-sets-us-record-in-freestyle.html | Naber Sets Mark In Distance Swim | By Neil Amdur Special to The New York Times | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/nadine-gordimers-mehring-would-leave-the-world-alone.html | Nadine Gordimers Mehring would leave the world alone | By Paul Theroux | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/nancy-topf-offers-five-dance-pieces-at-hoffman-studio.html | Nancy Topf Offers Five Dance Pieces At Hoff man Studio | Don McDonagh | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/nassau-votes-legislature-supervisors-of-nassau-approve-a-proposal.html | Nassau Votes Legislature | By Roy R Silver Special to The New York Times | RE 883-402 | 37820 | B 11715 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/nato-and-the-china-factor.html | NATO And The China Factor | By C L Sulzberger | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/new-california-governor-stuns-the-liberals-too.html | New California Governor Stuns the Liberals Too | By Jon Nordheimer Special to The New York Times | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/new-lunar-flight-planned-by-nasa.html | New Lunar Flight Planned by NASA | By John Noble Wilford | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/new-novel.html | New  Novel | By Martin Levin | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/new-york-joins-fight-to-cut-sandy-hook-sludge.html | New York Joins Fight to Cut Sandy Hook Sludge | By Mary C Churchill Special to The New York Times | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/newark-exhibits-a-saga-of-whaling.html | Newark Exhibits a Saga of Whaling | By Piri Halasz Special to The New York Times | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/newark-schedules-anticrime-meeting.html | Newark Schedules Anticrime Meeting | By Joseph F Sullivan Special to The New York Times | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/notes-the-abcs-of-the-apex-fare-notes-about-travel-notes-about.html | Notes The ABCs Of the APEX Fare | By John Brannon Albright | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/numismatics-no-1975dated-25c-50c-or-dollar.html | NUMISMATICS | Herbert C Bardes | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/oil-drilling-plan-stirs-new-dispute-cities-in-california-protest-in.html | OIL DRILLING PLAN STIRS NEW DISPUTE | By Gladwin Hill Special to The New York Times | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/only-women-who-drove-there-prefers-back-seat-at-indianapolis.html | Only Woman Who Drove There Prefers Back Seat at Indianapolis | By Phil Pash | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/opera-boheme-at-met-new-casting-in-3-major-roles-includes-a-debut.html | Opera Boheme at Met | By Raymond Ericson | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/orphans-of-vietnam-one-last-agonizing-issue.html | Orphans of Vietnam One Last Agonizing Issue | By Fox Butterfield | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/oystermen-to-test-new-gear.html | Oystermen to Test New Gear | By Ania Savage Special to The New York Times | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/package-tour-of-mainland-china-package-tour-of-mainland-china.html | Package Tour of Mainland China | By Peggy Seeger and Diane Alexander | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/pennsylvania-poor-cool-to-fuel-aid-experiment.html | Pennsylvania Poor Cool To Fuel Aid Experiment | By James T Wooten Special to The New York Times | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/peoplebusiness-color-snapshots-on-cups.html | PeopleBusiness | Bill D Ross | RE 883-402 | 37820 | B 11715 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/plots-thicken-for-corporate-planners-multiple-variables-in-this-odd.html | Plots | By Newton W Lamson | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/point-of-view-the-case-for-goslow-credit-expanison-todays-stimulant.html | POINT OF VIEW | By Benjamin M Friedman | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/preschoolers-are-learning-how-to-play-nonsexist-roles.html | Preschoolers Are Learning How to Play Nonsexist Roles | By Colleen Sullivan Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/princeton-combats-muggings-princeton-combats-muggings.html | Princeton Combats Muggings | By Richard Haitch Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/private-school-in-east-orange-is-in-a-class-by-itself.html | Private School in East Orange Is in a Class by Itself | By Josephine Bonomo Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/puerto-rican-family-week-ends-with-health-fair-and-free-tests.html | Puerto Rican Family Week Ends With Health Fair and Free Tests | By Charles Kaiser | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/puerto-rican-lag-in-income-noted-study-finds-earnings-here-trail.html | PUERTO RICAN LAG IN INCOME NOTED | By Peter Kihss | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/pullout-anxiety-false-starts-aid-safety.html | Pullout Anxiety False Starts and Safety | By Joseph Lelyveld Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/recession-skirting-peddie.html | Recession Skirting Peddie | By Robert Mcg Thomas Jr Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/recession-slows-attrition-as-way-to-cut-city-payroll.html | Recession Slows Attrition As Way to Cut City Payroll | By Glenn Fowler | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/recordings-view-in-washington-bluegrass-is-capital.html | RECORDINGS VIEW | Bruce Cook | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/recordings-view-judy-collins-her-songs-are-more-debussy-than-dylan.html | RECORDINGS VIEW | Barbara Rowes | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/reflections-on-a-moroccan-rug-only-1600-dirhamsa-bargain.html | Reflections on a Moroccan Rug Only 1600 Dirhanis A Bargain | By Frances Kogen | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/republicans-gain-strong-ally-for-suffolk-election-suffolk-gop-gains.html | Republicans Gain Strong Ally for Suffolk Election | BY Frank Lynn | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/retail-beef-prices-expected-to-rise-next-month.html | Retail Beef Prices Expected to Rise Next Month | By Seth S King Special to The New York Times | RE 883-402 | 37820 B 11715 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/rich-indian-area-loses-rice-crops-tamil-nadu-looks-to-delhi-but.html | RICH INDIAN AREA LOSES RICE CROPS | By Kasturi Rangan Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/rutgers-adjusts-varsity-eight-outrows-northeastern-and-yale.html | Rutgers Adjusts Varsity Eight Outrows Northeastern and Yale | By Gordon S White Jr Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/sadat-declares-that-us-must-order-israeli-pullout-in-an-interview.html | Sadat Declares That US Must Order Israeli Pullout | By Henry Tanner Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/saigon-reporting-gains-at-xuan-loc-andon-a-key-road-but-some.html | SAIGON REPORTING GAINS AT XUAN LOC AND ON A KEY ROAD | By Malcolm W Browne Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/sally-gross-dances-compact-new-works.html | SALLY GROSS DANCES COMPACT NEW WORKS | Don McDonagh | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/sauna-done-to-a-turn-in-finland-an-avid-american-in-hot-pursuit-of.html | Sauna Done to a Turn in Finland | By Daniel Yergin | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/scuba-fear-and-joy-in-bermuda-scuba-learning-the-hard-way-in.html | Scuba Fear and Joy in Bermuda | By Linda Weltner | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/shop-talk-kitchen-designer-warns-on-budget.html | Shop Talk | By June Blum Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/since-the-kissinger-failure-the-kremlins-role-has-expanded-what-the.html | Since the Kissinger Failure the Kremlins Role Has Expanded | By James F Clarity | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/slavery-is-topic-of-meeting-here-scholars-discuss-accuracy-of-new.html | SLAVERY IS TOPIC OF MEETING HERE | By C Gerald Fraser | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/soaring-ecstasy-in-the-alps-soaring-ecstasy-on-the-alpine-wind.html | Soaring Ecstasy In the Alps | By Annette Bartle | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/solzhenitsyn-speaks-out-on-paris-tv.html | Solzhenitsyn Speaks Out on Paris TV | By Nan Robertson Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/somalias-city-youth-go-among-the-nomads.html | Somalias City Youth Go Among the Nomads | By Thomas A Johnson Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/spotlight-world-ed-dalys-air-upstart.html | SPOTLIGHT | By Robert Lindsey | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/stage-view-a-kung-fu-version-of-ibsen.html | STAGE VIEW | Walter Kerr | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/stamps-new-us-issue-hails-black-poet.html | STAMPS | Samuel A Tower | RE 883-402 | 37820 B 11715 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/state-fails-in-its-effort-to-close-down-the-operation-of-medical.html | State Fails in Its Effort to Close Down The Operation of Medical Arts Center | By David Bird | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/step-nicely-takes-excelsior-monetary-principle-is-second-step.html | Step Nicely Takes Excelsior Monetary Principle Is Second | By Joe Nichols | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/strife-growing-in-angola-as-date-for-selfrule-draws-closer.html | Strife Growing in Angola as Date for SelfRule Draws Closer | By Charles Mohr Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/stronger-council-is-urged-in-study-charter-unit-would-increase.html | STRONGER COUNCIL IS URGED IN STUDY | By Steven R Weisman | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/sunday-observer-the-unsheltered-life.html | Sunday Observer | By Russell Baker | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/supertramp-bows-with-british-cool-progressive-rock-band-in-debut-at.html | SUPERTRAMP BOWS WITH BRITISH COOL | By John Rockwell | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/tennis-fever-spreading-to-thousands-of-youths.html | Tennis Fever Spreading to Thousands of Youths | By Charles Friedman Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/the-big-mac-in-piccadilly-circus.html | The Big Mac in Piccadilly Circus | By Barbara Crossetfe Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/the-bowling-clinic-how-to-convert-the-bucket-spare.html | The Bowling Clinic | By Jerry Levine | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/the-budget-deficit-how-dangerous-the-budget-deficit-how-big-a.html | The Budget Deficit How Dangerous | By Ronald A Krieger | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/the-economic-scene-foiling-corporate-coverups.html | THE ECONOMIC SCENE | By Richard E Mooney | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/the-fading-of-america.html | The Fading of America | By James Reston | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/the-gimmick-is-credible-authority-the-market-is-inexhaustible.html | The gimmick is credible authority the market is inexhaustible | By Leonard C Lewin | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/the-influence-of-fame.html | The influence of fame | By Mopsy Strange KENNEDY | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/the-little-evergreens.html | The Little Evergreens Are showy Yearround | By Patricia Hubbell | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/the-making-of-an-art-detente-the-making-of-an-art-detente.html | The Making of an Art Detente | By Calvin Tomkins | RE 883-402 | 37820 B 11715 |

| Date | URL | Title | Author | Reg | Number | Vol |
|---|---|---|---|---|---|---|
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/the-nation-in-summary-who-will-say-what-is-best-mr-blacks-honduran.html | The Nation | Eugene Lichtenstein and J M Landay | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/the-only-bank-of-its-kind.html | The Only Bank of Its Kind | By Philip Matthews | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/the-poet-as-oedipus.html | The poet as Oedipus | By Edward W Said | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/the-pt-barnum-pairing.html | The PT Barnum Pairing | Dave Anderson | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/the-region-in-summary-attica-is-a-long-way-from-over-even-federal.html | The Region | Harriet Heyman and Milton Leebaw | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/the-sheltered-life-tax-expenditures-when-a-congressman-votes-for-a.html | THE SHELTERED LIFE | By Stanley S Surrey | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/the-strange-case-of-alfred-hitchcock.html | The Strange Case of Alfred Hitchcock | By David Bromwich | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/the-sweater-girl-returns-to-reminisce.html | The Sweater Girl Returns to Reminisce | By Lisa Connolly | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/the-theater-woyzeck-19thcentury-drama-staged-by-the-csc.html | The Theater Woyzeck | By Clive Barnes | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/the-world-in-summary-the-mideast-portugal-puts-limits-on-us-in-the.html | The World | Thomas Batson and Bryant Rollins | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/theater-nyu-chorus-42d-annual-concert-sung-at-town-hall-jersey-high.html | Theater NYU Chorus | Robert Sherman | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/tigers-7run-7th-downs-yanks-72-tigers-get-7-in-7th-top-yanks-72.html | Tigers 7Run 7th Downs Yanks 72 | By Murray Chass | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/tv-view-a-lovehate-affair-with-tv.html | TV VIEW | John J OConnor | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/us-aides-in-saigon-fear-disorder-may-hamper-exit-american-diplomats.html | US Aides in Saigon Fear Disorder May Hamper Exit | By Fox Butterfield Special to The New York Times | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/us-embassy-staff-is-evacuated-from-phnom-penh-under-guard-of-us.html | US Embassy Staff Is Evacuated From Phnom Penh Under Guard of US Marines | By Sydney H Schanberg Special to The New York Times | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/vote-due-on-a-new-rodino-district-vote-is-due-on-rodino.html | Vote Due on a New Rodino District | By Ronald Sullivan Special to The New York Times | RE 883-402 | 37820 | B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/washington-report-what-value-the-payments-figures-move-is-on-to.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 883-402 | 37820 | B 11715 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/weiskopf-leads-by-stroke-at-207-weiskopf-is-leader-with-207.html | Weiskopf Leads By Stroke at 207 | By John S Radosta Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/what-the-right-thinks-of-mr-ford.html | What the Right Thinks Of Mr Ford | By Nick Thimmesch | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/whats-doing-on-the-french-riviera.html | Whats Doing on the FRENCH RIVIERA | By Herbert R Lottman | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/why-are-there-two-us-in-equus-write-me-said-the-play-to-peter.html | Why are there two us in Equus | By Tom Buckley | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/why-lots-of-money-didnt-end-lots-of-crime-a-safe-streets-act-but.html | Why Lots of Money Didnt End Lots of Crime | By Nicholas M Horrock | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/widening-additional-sections-of-the-garden-state-parkway-is-being.html | Widening Additional Sections of the Garden State Parkway Is Being Considered | By Edward C Burks Special to The New York Times | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/william-shakespeare.html | William Shakespeare | By Frank Kermode | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/wilsons-decision-to-go-to-the-voters-follows-european-trend.html | Wilsons Decision to Go to the Voters Follows European Trend | By Alvin Shuster | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/womenfolk-and-fairy-tales.html | Womenfolk And Fairy Tales | By Susan Cooper | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/wood-field-and-stream-wildlife-exhibit.html | Wood Field and Stream Exhibit | By Nelson Bryant | RE 883-402 | 37820 B 11715 |
| 4/13/1975 | https://www.nytimes.com/1975/04/13/archives/yachtsmen-join-to-battle-big-brotherism.html | Yachtsmen Join to Battle Big Brotherism | By Joanne A Fishman | RE 883-402 | 37820 B 11715 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/100000-march-here-in-support-of-soviet-jewry.html | 100000 March Here Support of Soviet Jewry | By Irving Spiegel | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/22-palestinians-killed-in-beirut-are-reported-shot-on-bus-by.html | 22 PALESTINIANS KILLED IN BEIRUT | By Juan de Onis Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/22-palestinians-killed-in-beirut.html | 22 PALESTINIANS KILLED IN BEIRUT | By Juan de Onis Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/40foot-birdie-putt-at-16-helps-nicklaus-win-his-5th-masters.html | 40Foot Birdie Putt at 16 Helps Nicklaus Win His 5th Masters | By John S Radosta Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/abortion-backers-denied-eucharist-priests-in-san-diego-refuse.html | ABORTION BACKERS DENIED EUCHARIST | By Everett R Holles Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/about-half-the-103-congressmen-who-lost-in-74-work-in-capital.html | About Half the 103 Congressmen Who Lost in 74 Work in Capital | By Richard D Lyons Special to The New York Times | RE 883-407 | 37820 B 14210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/about-new-york-sam-wrights-turf.html | About New York | By Tom Buckley | RE 883-407 | 37820 | B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/advertising-dunlop-campaign-ready-to-roll.html | Advertising | By Philip H Dougherty | RE 883-407 | 37820 | B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/aftertaste-of-sugar-shortage-lingers.html | Aftertaste of Sugar Shortage Lingers | By Isadore Barmash | RE 883-407 | 37820 | B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/antonioni-pauses-herein-his-search.html | Antonioni Pauses Herein His Search | By Richard F Shepard | RE 883-407 | 37820 | B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-407 | 37820 | B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/audience-cheers-soprano-winner-of-met-audition.html | Audience Cheers Soprano Winner of Met Audition | By John Rockwell | RE 883-407 | 37820 | B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/being-well-dressed-in-fall-layer-on-layer-of-knitwear.html | Being Well Dresses in Fall Layer on Layer of Knitwear | By Bernadine Morris Special to The New York Times | RE 883-407 | 37820 | B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/bergens-affluent-areas-reveal-many-problems-in-common-with-poorer.html | Bergens Affluent Areas Reveal Many Problems In Common With Poorer Communities in State | By Joseph F Sullivan Special to The New York Times | RE 883-407 | 37820 | B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/blacks-and-jews-viewed-as-drawing-closer-again-blacks-and-jews.html | Blacks and Jews Viewed As Drawing Closer Again | By Paul L Montgomery | RE 883-407 | 37820 | B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/books-of-the-times-a-books-reason-for-being.html | Books of The Times | By Anatole Broyard | RE 883-407 | 37820 | B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/bridge-sometimes-greedy-doubler-can-get-his-just-desserts.html | Bridge | By Alan Truscott | RE 883-407 | 37820 | B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/brooklyn-physician-denounce-carey-on-malpractice-proposal.html | Brooklyn Physicians Denounce Carey on Malpractice Proposal | By Eleanor Blau | RE 883-407 | 37820 | B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/cambodia-rebels-open-big-thrust-for-phnom-penh-thousands-of.html | CAMBODIA REBELS OPEN BIG THRUST FOR PHNOM PENH | By Sydney H Schanberg Special to The New York Times | RE 883-407 | 37820 | B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/cambodia-regime-vows-not-to-give-up-but-seeks-ceasefire-and.html | Cambodia Regime Vows Not to Give Up But Seeks CeaseFire and Negotiations | By Sydney H Schanberg Special to The New York Times | RE 883-407 | 37820 | B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/campaign-by-city-to-sell-surplus-real-estate-lags-drive-to-raise.html | Campaign by City to Sell Surplus Real Estate Lags | By Steven R Weisman | RE 883-407 | 37820 | B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/car-exhaust-law-repealed-in-vote-action-on-coast-would-end-special.html | CAR EXHAUST LAW REPEALED IN VOTE | By Gladwin Hill Special to The New York Times | RE 883-407 | 37820 | B 14210 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/city-warns-police-on-salary-demands.html | City Warns Police on Salary Demands | By Damon Stetson | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/coalition-in-laos-shows-strains-hostilities-of-factions-strain-laos.html | Coalition in Laos Shows Strains | By Bernard Weinraub Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/coalition-in-laos-shows-strains.html | Coalition in Laos Shows Strains | By Bernard Weinraub Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/conseravatives-in-japanese-vote-win-rural-areas-lose-in-cities.html | Conservatives in Japanese Vote Win Rural Areas Lose in Cities | By Richard Halloran Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/corporate-pricing-critical-after-last-weeks-sellout-aftertaste-of.html | Corporate Pricing Critical After Last Weeks Sellout | By Vartanig G Vartan | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/cross-section.html | Cross Section | Vincent Canby | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/de-gustibus-a-melting-pot-of-recipes-from-all-around-the-world.html | DE GUSTIBUS | By Craig Claiborne | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/ending-world-war-ii-essay.html | Ending World War II | By William Safire | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/evans-quits-as-executive-at-paramount.html | Evans Quits as Executive at Paramount | By A H Weiler | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/experts-voice-some-hope-despite-the-vast-global-scope-of-disease.html | Experts Voice Some Hope Despite the Vast Global Scope of Disease and Malnutrition | By Walter Sullivan | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/flyers-beat-leafs-by-63-in-opener-flyers-rally-beats-leafs-in.html | Flyers Beat Leafs by 63 In Opener | By Parton Keese Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/front-page-3-no-title.html | Front Page 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/garden-to-pay-for-knick-and-ranger-failures.html | Garden to Pay for Knick and Ranger Failures | By Sam Goldaper | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/goldin-sees-budget-gap-greater-than-beames.html | Goldin Sees Budget Gap Greater Than Beames | By Ronald Smothers | RE 883-407 | 37820 B 14210 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/golfdoms-master-of-masters-jack-william-nicklaus.html | Golfdoms Master of Masters | Jack William Nicklaus | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/gop-donors-are-shunning-1000aplate-dinner.html | GOP Donors Are Shunning 1000aPlate Dinner | By Christopher Lydon Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/gop-gets-overtures-on-buckley.html | GOP Gets Overtures On Buckley | By Frank Lynn | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/hard-times-add-to-legal-aid-load-but-staff-cuts-mean-fewer-are.html | HARD TIMES ADD TO LEGAL AID LOAD | By Charles Kaiser | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/high-school-sophomores-pelt-dent-with-queries-on-economy.html | High School Sophomores Pelt Dent With Queries on Economy | By Lee Dembart | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/honduran-leader-facing-challenge-fate-believed-in-the-hands-of.html | HONDURAN LEADER FACING CHALLENGE | By Alan Riding Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/inquiry-on-nero-shifts-its-focus-election-law-commission-is.html | INQUIRY ON NERO SHIFTS ITS FOCUS | BY Wolfgang Saxon | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/irs-trained-its-agents-in-drinking-irs-trained-its-agents-in.html | IRS Trained Its Agents in Drinking | By Nicholas M Horrock Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/irs-trained-its-agents-in-drinking.html | IRS Trained Its Agents in Drinking | By Nicholas M Horrock Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/islanders-drop-first-game-54-islanders-lose-opener-5-to-4.html | Islanders Drop First Game 54 | By Robin Herman Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/it-might-have-been-abroad-at-home.html | It Might Have Been | By Anthony Lewis | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/italys-communists-set-a-titoist-course.html | Italys Communists Set a Titoist Course | By Paul Hofmann Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/karl-richter-dazzles-ear-with-bach-on-tully-organ.html | Karl Richter Dazzles Ear With Bach on Tully Organ | Allen Hughes | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/lacks-and-jews-viewed-as-drawing-closer-again.html | lacks and Jews Viewed As Drawing Closer Again | By Paul L Montgomery | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/lana-turner-stars-at-town-hall-in-films-and-onstage-interview.html | Lana Turner Stars at Town Hall In Films and Onstage Interview | By Howard Thompson | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/lobster-farming-called-answer-to-short-supply.html | Lobster Farming Called Answer to Short Supply | By Pranay Gupte Special to The New York Times | RE 883-407 | 37820 B 14210 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/mental-hospitals-for-criminal-only-urged-by-mer0la-he-calls-the.html | MENTAL HOSPITALS FOR CRIMINAL ONLY URGED BY MEROLA | By Murray Schumach | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/mental-hospitals-for-criminal-only-urged-by-merola-he-calls-the.html | MENTAL HOSPITALS FOR CRIMINAL ONLY URGED BY MEROLA | By Murray Schumach | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/morgenthau-reorganization-is-a-long-uphill-struggle-morgenthau.html | Morgenthau Reorganization Is a Long Uphill Struggle | By Marcia Chambers | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/morgenthau-reorganization-is-a-long-uphill-struggle.html | Morgenthau Reorganization Is a Long Uphill Struggle | By Marcia Chambers | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/noncompliance-seen-on-sterilization.html | Noncompliance Seen on Sterilization | By Peter Kihss | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/one-high-spot-near-philadelphia-stands-out-in-states-melting-ski.html | One High Spot Near Philadelphia Stands Out in States Melting Ski Scene | By Donald Janson Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/personal-finance-augmenting-medicare.html | Personal Finance  Augmenting Medicare | By Leonard Sloane | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/pirates-defeat-seaver-and-the-mets-53-pirates-top-seaver-and-mets-5.html | Pirates Defeat Seaver and the Mets 53 | By Steve Cady Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/portugals-bishops-differ-with-military-on-voting.html | Portugals Bishops Differ With Military on Voting | By Henry Giniger Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/progress-of-bonnsoviet-detente-is-being-slowed-by-arguments.html | Progress of BonnSoviet Detente Is Being Slowed by Arguments | By Craig R Whitney Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/reds-press-drive-to-take-xuan-loc-fighting-is-fierce-saigon-puts.html | REDS PRESS DRIVE TO TAKE XUAN LOC FIGHTING IS FIERCE | By Fox Butterfield Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/reds-renew-drive-to-capture-xuan-loc-reds-casualties-are-put-at.html | Reds Renew Drive to Capture Xuan Loc | By Fox Butterfield Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/rental-listings-under-scrutiny-state-and-city-hunt-abuses-by.html | RENTAL LISTINGS UNDER SCRUTINY | By Joseph P Fried | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/rita-streich-sings-for-the-new-world.html | RITA STREICH SINGS FOR THE NEW WORLD | Robert Sherman | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/roundup-luzinski-hits-3d-home-run-as-phils-rookie-shuts-out.html | Roundup Luzinski Hits 3d Home Run As Phils Rookie Shuts Out Cardinals | By Reid Grosky | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/sadats-premier-steps-down-in-cairo-publicwelfare-drive.html | Sadats Premier Steps Down In Cairo PublicWelfare Drive | By Henry Tanner Special to The New York Times | RE 883-407 | 37820 B 14210 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/savings-banks-are-pleased-but-cautious-on-big-inflow-first-priority.html | Savings Banks Are Pleased But Cautious on Big Inflow | By John H Allan | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/scotland-is-recruiting-american-teachers.html | Scotland Is Recruiting American Teachers | By Judith Cummings Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/screen-alma-from-brazil-shown-at-modern-art.html | Screen Alma From Brazil Shown at Modern Art | By Vincent Canby | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/sec-is-tentative-on-united-brands-trading-may-resume-today-unless.html | SEC IS TENTATIVE ON UNITED BRADS | By Robert J Cole | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/shop-talk-oh-joy-225-an-ounce.html | SHOP TALK | By Angela Taylor | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/stand-by-saigons-troops-slows-communist-drive.html | Stand by Saigons Troops Slows Communist Drive | By Drew Middleton | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/state-checking-nursinghome-job-training-and-whether-us-got-fair.html | State Checking NursinHome Job Training and Whether US Got Fair Value for 134Million It Paid | By John L Hess | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/swimmers-leave-cincinnati-well-on-way-to-montreal.html | Swimmers Leave Cincinnati Well on Way to Montreal | By Neil Amdur Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/textile-producers-are-finding-a-few-signs-of-spring.html | Textile Producers Are Finding a Few Signs of Spring | By Herbert Koshetz | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/theater-noel-coward-a-short-visit-only-is-less-than-a-tribute.html | Theater Noel Coward | By Clive Barnes | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/troubled-children-touch-the-world-through-animals.html | Troubled Children Touch The World Through Animals | By Lisa Hammel Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/us-arms-exports-boom-particularly-to-the-mideast-orders-at-record.html | US Arms Exports Boom Particularly to the Mideast | By Michael C Jensen | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/us-arms-exports-boom-particularly-to-the-mideast.html | US Arms Exports Boom Particularly to the Mideast | By Michael C Jensen | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/utilities-compliance-with-cleanair-standards-proceeds-slowly.html | Utilities Compliance With CleanAir Standards Proceeds Slowly | By Reginald Stuart | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/videotape-replaces-canvas-for-artists-who-use-tv-technology-in-new.html | Videotape Replaces Canvas for Artists Who Use TV Technology in New Way | By Grace Glueck | RE 883-407 | 37820 B 14210 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/vote-by-vote-senators-try-to-decide-who-won-in-new-hampshire.html | Vote by Vote Senators Try to Decide Who Won in New Hampshire | By David E Rosenbaum Special to The New York Times | RE 883-407 | 37820 B 14210 |
| 4/14/1975 | https://www.nytimes.com/1975/04/14/archives/yankees-split-with-tigers-yanks-beat-tigers-on-2hitter-by-medich-60.html | Yankees Split With Tigers | By Murray Chass | RE 883-407 | 37820 B 14210 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/accord-on-total-for-budget-seen-3-spending-ceilings-called-closer.html | ACCORD ON TOTAL FOR BUDGET SEEN | By Eileen Shanahan Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/advertising-seeking-order-in-audit-confusion.html | Advertising | By Philip H Dougherty | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/amex-and-otc-show-increase-in-prices-as-trading-picks-up.html | Amex and OTC Show increase In Prices as Trading Picks Up | By James J Nagle | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/amex-reports-modest-quarter-profit.html | Amex Reports Modest Quarter Profit | BY Leonard Sloane | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/apollo-finds-it-hard-for-the-show-to-go-on.html | Apollo Finds It Hard for the Show to Go On | By C Gerald Fraser | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/army-acts-to-ease-mississippi-flood-engineers-open-sluice-to.html | ARMY ACTS TO EASE MISSISSIPPI FLOOD | By Roy Reed Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/ban-on-exclusive-zoning-in-mt-laurel-questioned-landuse-experts-say.html | Ban on Exclusive Zoning In Mt Laurel Questioned | By Richard J H Johnston Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/ban-sought-on-concorde-flights-here.html | Ban Sought on Concorde Flights Here | By Richard Witkin Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/bankamerica-profits-up-philip-morris-posts-rise-loan-losses-expand.html | BankAmerica Profits Up Philip Morris Posts Rise | By John H Allan | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/bomber-testifies-that-minister-blessed-dynamiting-of-schools-in.html | Bomber Testifies That Minister Blessed Dynamiting of Schools in Book Dispute | By Ben A Franklin Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/bridge-8-are-picked-to-represent-mexico-in-team-olympiad.html | Bridge | By Alan Truscott | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/chrysler-plans-us-subcompacts-domestically-made-entries-mark-change.html | CHRYSLER PLANS US SUBCOMPACTS | By Agis Salpukas Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/clyde-tolson-former-fbi-official-is-dead-at-74.html | Clyde Tolson Former FBI Official Is Dead at 74 | By Lawrence Van Gelder | RE 883-406 | 37820 B 14209 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/collegians-get-warning-on-china-trip-ncaa-cautions-athletes.html | Collegians Get Warning on China Trip | By Neil Amdur | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/concert-guest-jammers-spice-palmieris-program.html | Concert | By John Rockwell | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/conigliaro-in-2d-comeback-faces-hunter-here-today.html | Conigliaro in 2d Comeback Faces Hunter Here Today | By Gerald Eskenazi | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/connally-denies-seeking-or-accepting-dairy-bribe-connally-denies.html | Connally Denies Seeking Or Accepting Dairy Bribe | By James M Naughton Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/connally-denies-seeking-or-accepting-dairy-bribe-connally-denios.html | Connally Denies Seeking Or Accepting Dairy Bribe | By James M Naughton Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/court-unit-hears-costantino-case-accused-judge-vehemently-denies.html | COURT UNIT HEARS COSTANTINO CASE | By Arnold H Lubasch | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/data-on-united-brands-bribery-gathered-by-honduras-group.html | Data on United Brands Bribery Gathered by Honduras Group | By Alan Riding Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/democrats-here-diminish-power-over-judgeships.html | Democrats Here Diminish Power Over Judgeships | By Frank Lynn | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/dow-up-by-1745-to-80695-increase-is-fifth-fifth-gain-in-row-average-tops.html | Dow Up by 1745 to 80695 Increase Is Fifth Gain in Row | By Alexander R Hammer | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/du-pont-earnings-worst-since-1947-shapiro-tells-stockholders.html | DU PONT EARNINGS WORST SINCE 1947 | By Gene Smith Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/europeans-veto-us-bid-on-an-approach-to-hanoi.html | Europeans Veto US Bid On an Approach to Hanoi | By Paul Kemezis Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/fischer-accepts-offer-by-karpov-agrees-to-discuss-terms-of-a-match.html | FISCHER ACCEPTS OFFER BY KARPOV | By Robert D McFadden | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/flying-over-cuba.html | Flying Over Cuba | By Tom Wicker | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/for-frustrated-ranger-fans-islanders-become-alternative.html | For Frustrated Ranger Fans Islanders Become Alternative | By Parton Keese | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/ford-will-study-farm-price-bill-gop-leaders-cite-pledge-after-white.html | FORD WILL STUDY FARM PRICE BILL | By William Robbins Special to The New York Times | RE 883-406 | 37820 B 14209 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/fredric-march-dies-of-cancer-stage-and-screen-actor-was-77-fredric.html | Fredric March Dies of Cancer Stage and Screen Actor Was 77 | By Albin Krebs | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/german-ruling-disturbs-us-lawyers.html | German Ruling Disturbs US Lawyers | By Craig R Whitney Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/gop-man-quits-li-race-under-fire.html | GOP Man Quits LI Race Under Fire | By Pranay Gupte Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/gunman-seizes-4-as-hostages-in-a-tenement-house-in-bronx.html | Gunman Seizes 4 as Hostages In a Tenement House in Bronx | By Robert Hanley | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/hanoi-tactics-stress-guerrillas.html | Hanoi Tactics Stress Guerrillas | By Drew Middleton | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/high-school-seminar-focuses-on-stock-market.html | High School Seminar Focuses on Stock Market | By Lee Dembart | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/house-unit-opens-hearings-on-draft-amnesty.html | House Unit Opens Hearings on Draft Amnesty | By Nancy Hicks Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/house-votes-mortgage-aid-to-save-homes-of-jobless-house-votes.html | House Votes Mortgage Aid To Save Homes of Jobless | By Richard D Lyons Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/house-votes-mortgage-aid-to-save-homes-of-jobless.html | House Votes Mortgage Aid To Save Homes of Jobless | By Richard D Lyons Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/in-paris-french-styles-upstaged-by-hong-kong.html | In Paris French Styles Upstaged by Hong Kong | By Bernadine Morris Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/inventories-drop-record-15billion-february-fall-tied-mainly-to.html | INVENTORIES DROP RECORD 15BILLION | By Edwin L Dale Jr Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/inventories-drop-record-15billion.html | INVENTORIES DROP RECORD 15BILLION | By Edwin L Dale Jr Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/irs-chief-says-he-halted-liquor-use-in-training-agents-because-it.html | IRS Chief Says He Halted Liquor Use in Training Agents Because It Was Inappropriate | By Nicholas M Horrock Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/islanders-feeling-less-strain-islanders-are-feeling-less-strain.html | Islanders Feeling Less Strain | By Robin Herman Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/israel-unveils-the-kfir-a-new-supersonic-jet-fighter-israelis.html | Israel Unveils the Kfir a New Supersonic Jet Fighter | By Terence Smith Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/israel-unveils-the-kfir-a-new-supersonic-jet-fighter.html | Israel Unveils the Kfir a New Supersonic Jet Fighter | By Terence Smith Special to The New York Times | RE 883-406 | 37820 B 14209 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/issue-and-debate-expansion-does-sports-have-a-frankenstein-monster.html | Issue and Debate | By James Tuite | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/jackson-sees-a-charade.html | Jackson Sees a Charade | By Bernard Gwertzman Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/japanese-voting-shows-a-swing-to-right.html | Japanese Voting Shows a Swing to Right | By Richard Halloran Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/jolly-old-capital-losses-observer.html | Jolly Old Capital Losses | By Russell Baker | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/jordan-shifting-more-police-to-patrol.html | Jordan Shifting More Police to Patrol | By Joseph F Sullivan Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/judge-moritt-sues-nadjari-and-others-over-his-indictment.html | Judge Moritt Sues Nadjari and Others Over His Indictment | By Max H Seigel | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/jury-reports-essex-jail-still-needs-improvement.html | Jury Reports Essex Jail Still Needs Improvement | By Peter B Flint Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/justices-to-say-if-military-can-ban-politics-on-bases.html | Justices to Say if Military Can Ban Politics on Bases | By Warren Weaver Jr Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/kosygin-bids-arabs-close-ranks-for-geneva-talks.html | Kosygin Bids Arabs Close Ranks for Geneva Talks | By James F Clarity Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/legislators-on-returning-confront-unsettled-issues-chief-among-them.html | Legislators on Returning Confront Unsettled Issues | By Francis X Clines Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/madison-square-garden-is-said-to-be-for-sale-for-60million.html | Madison Square Garden Is Said To Be for Sale for 60Million | By Joseph P Fried | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/major-changes-proposed-in-system-of-leasing-oil-and-gas-tracts.html | Major Changes Proposed in System of Leasing Oil and Gas Tracts Beyond 3Mile Limit | By E W Kenworthy Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/making-new-york-green-involves-reams-of-red-tape.html | Making New York Green Involves Reams of Red Tape | By Olive Evans | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/market-place-a-change-in-the-annual-report.html | Market Place | By Robert Metz | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/moscow-says-it-will-send-food-to-areas-now-held-by-vietcong.html | Moscow Says It Will Send Food To Areas Now Held by Vietcong | By Christopher S Wren Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/mrs-peron-gets-election-boost-conservative-peronists-win-in.html | MRS PERON GETS ELECTION BOOST | By Jonathan Kandell Special to The New York Times | RE 883-406 | 37820 B 14209 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/music-soloists-highlight-tully-organ-dedication.html | Music soloists Highlight Tully Organ Dedication | By Allen Hughes | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/national-pay-tv-planned-for-1976-fcc-approval-is-sought-by-three.html | NATIONAL PAY TV PLANNED FOR 1976 | By Les Brown | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/nets-must-tighten-defense.html | Nets Must Tighten Defense | By Leonard Koppett Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/new-reading-test-for-680000-today-security-is-tight-to-prevent.html | NEW READING TEST FOR 680000 TODAY | By Leonard Buder | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/no-united-brands-fight-on-sec-charges-seen-no-fight-is-seen-by.html | No United Brands Fight On SEC Charges Seen | By Robert J Cole Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/nofrills-service-on-airlines-is-initiated-with-frills.html | NoFrills Service on Airlines Is Initiated With Frills | By Robert Lindsey Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/notes-on-people-bishop-encouraged-on-eucharist-move.html | Notes on People | Laurie Johnston | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/notes-on-people.html | Notes on People | Laurie Johnston | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/nursing-homes-face-profit-curb-state-to-end-practice-that-critics.html | NURSING HOMES FACE PROFIT CURB | By John L Hess | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/nursinghome-runaway-102-backs-living-alone.html | NursingHome Runaway 102 Backs Living Alone | By Edith Evans Asbury | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/opposition-still-denied-a-part-in-administration.html | Opposition Still Denied A Part in Administration | By Fox Butterfield Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/paine-webber-net-rises-to-a-record-paine-webber-net-rises-to-a.html | Paine Webber Net Rises to a Record | By Robert E Bedingfield | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/parents-protest-closing-of-east-haven-schools.html | Parents Protest Closing Of East Haven Schools | By Lawrence Fellows Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/people-and-business-wriston-sees-further-rate-dip.html | People and Business | Douglas W Cray | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/photos-give-a-new-life-to-the-old-west.html | Photos Give a New Life to the Old West | By Hilton Kramer Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/portugal-insists-socialism-is-aim-a-chief-of-military-council-says.html | PORTUGAL INSISTS SOCIALISM IS AIM | By Henry Giniger Special to The New York Times | RE 883-406 | 37820 B 14209 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/price-drop-shown-in-gold-futures-april-delivery-declines-to-1648-an.html | PRICE DROP SHOWN IN GOLD FUTURES | By Elizabeth M Fowler | RE 883-406 | 37820 | B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/ransom-paid-to-the-kidnappers-of-bulgari-is-put-at-16million.html | Ranson Paid to the Kidnappers Of Bulgari Is Put at 16Million | By Paul Hofmann Special to The New York Times | RE 883-406 | 37820 | B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/recital-debut-by-miss-babak-exbolshoi-singer.html | Recital | By Donal Henahan | RE 883-406 | 37820 | B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/reds-3-miles-from-phnom-penh-refugees-jam-main-road-to-city-saigon.html | REDS 3 MILES FROM PHNOM PENH REFUGEES JAM MAIN ROAD TO CITY SAIGON TROOPS HOLDING XUAN LOC | By Sydney H Schanberg Special to The New York Times | RE 883-406 | 37820 | B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/revenues-also-gain.html | Revenues Also Gain | By Clare M Reckert | RE 883-406 | 37820 | B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/sadat-conceding-shortcomings-vows-changes-new-premier-is-appointed.html | Sadat Conceding Shortcomings Vows Changes | By Henry Tanner Special to The New York Times | RE 883-406 | 37820 | B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/saigon-hopes-its-forces-can-end-xuan-loc-siege-saigon-hopes-to-end.html | Saigon Hopes Its Forces Can End Xuan Loc Siege | By Malcolm W Browne Special to The New York Times | RE 883-406 | 37820 | B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/saigon-hopes-its-forces-can-end-xuan-loc-siege.html | Saigon Hopes Its Forces Can End Xuan Loc Siege | By Malcolm W Browne Special to The New York Times | RE 883-406 | 37820 | B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/school-administration-a-male-bastion.html | School Administration A Male Bastion | By Georgia Dullea | RE 883-406 | 37820 | B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/senate-unit-ears-troops-as-guard-for-vietnamese-foreign-relations.html | SENATE UNIT EARS TROOPS AS GUARD FOR VIETNAMESE | By John W Finney Special to The New York Times | RE 883-406 | 37820 | B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/senate-unit-bars-troops-as-guard-for-vietnamese.html | SENATE UNIT BARS TROOPS AS GUARD FOR VIETNAMESE | By John W Finney Special to The New York Times | RE 883-406 | 37820 | B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/stage-constant-wife-ingrid-bergman-stars-in-maugham-revival.html | Stage Constant Wife | By Clive Barnes | RE 883-406 | 37820 | B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/stage-gorkys-zykovs-at-equity-library-theater.html | Stage Gorkys Zykovs at Equity Library Theater | By Mel Gussow | RE 883-406 | 37820 | B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/state-lists-case-against-crabiel-defense-terms-bidrigging-charge.html | STATE LISTS CASE AGAINST CRABIEL | By Walter H Waggoner Special to The New York Times | RE 883-406 | 37820 | B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/street-fighting-erupts-in-beirut-after-the-bus-ambush.html | Street Fighting Erupts in Beirut After the Bus Ambush | By Juan de Onis Special to The New York Times | RE 883-406 | 37820 | B 14209 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/subpoena-issued-for-prison-data-state-senate-panel-orders.html | SUBPOENA ISSUED FOR PRISON DATA | By Selwyn Raab | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/suny-allstars-win-78-to-72.html | SUNY AllStars Win 78 to 72 | By Al Marvin Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/system-of-tapping-wave-power-would-use-giant-lopsided-vane.html | System of Tapping Wave Power Would Use Giant Lopsided Vane | By Walter Sullivan | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/thickskinned-tomato-symbol-of-consumer-discontent-shoppers-unhappy.html | ThickSkinned Tomato Symbol of Consumer Discontent | By Frances Cerra | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/thickskinned-tomato-symbol-of-consumer-discontent.html | ThickSkinned Tomato Symbol of Consumer Discontent | By Frances Cerra | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/today-is-april-15-last-day-for-tax-returns.html | Today Is April 15 Last Day for Tax Returns | SPECIAL TO THE NEW YORK TIMES | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/top-appointee-is-sought-for-the-inquiry-on-attica.html | Top Appointee Is Sought For the Inquiry on Attica | By M A Farber | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/treasury-issues-continue-to-gain-prices-rise-in-anticipation-of.html | TREASURY ISSUES CONTINUE TO GAIN | By H J Maidenberg | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/tv-a-twohour-swiss-family-robinson-tonight.html | TV A TwoHour Swiss Family Robinson Tonight | By John J OConnor | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/udc-fear-stops-a-billion-in-work-hospital-and-health-projects-not-a.html | UDC FEARS STOPS A BILLION IN WORK | By Maurice Carroll Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/udc-fear-stops-a-billion-in-work.html | UDC FEAR STOPS A BILLION IN WORK | By Maurice Carroll Special to The New York Times | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/unbeaten-ruffian-returns-220-for-triumphant-return-to-races.html | Unbeaten Ruffian Returns 220 For Triumphant Return to Races | By Joe Nichols | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/us-arms-sales-are-complex-government-and-its-divisions-screen.html | US Arms Sales Are Complex | By Michael C Jensen | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/volkswagen-sets-price-rise-of-8-gain-is-on-all-cars-including.html | VOLKSWAGEN SETS PRICE RISE OF 8 | By Isadore Barmash | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/walton-criticism-of-us-stirs-furor-walton-criticism-of-us-stirs.html | Walton Criticism of US Stirs Furor | By Sam Goldaper | RE 883-406 | 37820 B 14209 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/wiretapping-trial-of-two-sons-of-hl-hunt-is-postponed-when-supreme.html | Wiretapping Trial of Two Sons of H L Hunt Is Postponed When Supreme Court Does Not Act on Case | By Martin Waldron | RE 883-406 | 37820 B 14209 |
| 4/15/1975 | https://www.nytimes.com/1975/04/15/archives/wood-field-and-stream-on-survival.html | Wood Field and Stream On Survival | By Nelson Bryant | RE 883-406 | 37820 B 14209 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/2500-historians-gather-for-68th-annual-parley.html | 2500 Historians Gather For 68th Annual Parley | By Alden Whitman Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/a-base-for-african-negotiations-hope-seen-for-some-gains-on.html | A Base for African Negotiations | By Charles Mohr Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/about-education-what-is-a-department-head.html | About Education | By Leonard Buder | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/about-new-york-arthur-ashe-vs-kenny-lindner.html | About New York | By Tom Buckley | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/about-new-york.html | About New York | By Tom Buckley | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/advertising-marketing-for-opera-and-tennis.html | Advertising | By Philip H Dougherty | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/airline-head-assails-end-of-his-cambodia-rice-lift.html | Airline Head Assails End Of His Cambodia Race Lift | By David Binder Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/amex-price-index-shows-gain-again-trading-is-active-results-on-otc.html | AMEX PRICE INDEX SHOWS GAIN AGAIN | By James J Nagle | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/article-1-no-title.html | Presidents Group Gets 569000 | By Neil Amdur | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/authority-delays-action-on-battery-park-housing-to-rethink-plan-to.html | Authority Delays Action On Battery Park Housing | By Maurice Carroll Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/ballet-theater-buys-manhattan-center.html | Ballet Theater Buys Manhattan Center | By Anna Kisselgoff | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/bell-issue-given-strong-reception-300million-south-central-phone.html | BELL ISSUE GIVEN STRONG RECEPTION | By Vartanig G Vartan | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/bien-hoa-is-target-communists-reported-moving-3-divisions-toward.html | BIEN HOA IS TARGET | By Fox Butterfield Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/bien-hoa-is-target.html | BIEN HOA IS TARGET | By Fox Butterfield Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/books-of-the-times-drowning-in-daisianna.html | Books of The Times | By Richard R Lingeman | RE 883-408 | 37820 B 14211 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archiv es/brazilian-city-growing-but-in-scale.html | Brazilian City Growing but in Scale | By Marvine Howe Special to The New York Times | RE 883-408 | 37820 | B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archiv es/bridge-deal-posing-few-problems-offers-variety-of-contracts.html | Bridge | By Alan Truscott | RE 883-408 | 37820 | B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archiv es/britain-increases-taxes-assails-unions-demands.html | Britain Increases Taxes Assails Unions Demands | By Richard Eder Special to The New York Times | RE 883-408 | 37820 | B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archiv es/cambodia-windup-defenders-shift-units-in-effort-to-stem-reds.html | CAMBODIA WINDUP | By Sydney H Schanberg Special to The New York Times | RE 883-408 | 37820 | B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archiv es/cambodia-windup.html | CAMBODIA WINDUP | By Sydney H Schanberg Special to The New York Times | RE 883-408 | 37820 | B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archiv es/carey-requested-to-back-a-2-toll-rickles-asks-veto-of-150-at-port-a.html | CAREY REQUESTED TO BACK A 2 TOLL | By Edward C Burks | RE 883-408 | 37820 | B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archiv es/city-auctions-90-surplus-zoo-animals.html | City Auctions 90 Surplus Zoo Animals | By Barbara Campbell | RE 883-408 | 37820 | B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archiv es/city-budget-cut-100million-more-new-layoffs-due-beame-and-lechner.html | CITY BUDGET CUT 100MILLION MORE NEW LAYOFFS DUE | By Fred Ferretti | RE 883-408 | 37820 | B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archiv es/city-budget-cut-100million-more-new-layoffs-due.html | CITY BUDGET CUT 100MILLION MORE NEW LAYOFFS DUE | By Fred Ferretti | RE 883-408 | 37820 | B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archiv es/cleanair-orders-issued-for-city-us-sets-a-timetable-for-traffic.html | CLEANAIR ORDERS ISSUED FOR CITY | By Richard Severo | RE 883-408 | 37820 | B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archiv es/cleanair-orders-issued-for-city.html | CLEANAIR ORDERS ISSUED FOR CITY | By Richard Severo | RE 883-408 | 37820 | B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archiv es/colorado-town-lures-youths-with-sun-scenery-and-bagels-colorado.html | Colorado Town Lures Youths With Sun Scenery and Bagels | By Grace Lichtenstein Special to The New York Times | RE 883-408 | 37820 | B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archiv es/colorado-town-lures-youths-with-sun-scenery-and-bagels.html | Colorado Town Lures Youths With Sun Scenery and Bagels | By Grace Lichtenstein Special to The New York Times | RE 883-408 | 37820 | B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archiv es/concert-18thcentury-entertainments-76350064.html | Concert 18thCentury Entertainments | By Donal Henahan | RE 883-408 | 37820 | B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archiv es/concert-18thcentury-entertainments.html | Concert 18thCentury Entertainments | By Donal Henahan | RE 883-408 | 37820 | B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archiv es/concert-isaac-stern-rochberg-violin-work-has-premiere.html | Concert Isaac Stern | By Harold C Schonberg | RE 883-408 | 37820 | B 14211 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/concert-penneys-bicentennial-project-is-sampled.html | Concert | By Raymond Ericson | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/concorde-safety-at-kennedy-is-argued.html | Concorde Safety at Kennedy Is Argued | By Richard Witkin Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/connally-admits-memory-flaw-case-may-go-to-the-jury-today-connally.html | Connally Admits Memory Flaw Case May Co to the Jury Today | By James M Naughton Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/connally-admits-memory-flaw-case-may-go-to-the-jury-today.html | Connally Admits Memory Flaw Case May Go to the Jury Today | By James M Naughton Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/consumer-notes-new-beef-standards-their-effect-on-quality-and.html | CONSUMER NOTES | By Will Lissner | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/cops-crime-and-fashion-unended-tale-of-intrigue-cops-robbers-and.html | Cops Crime and Fashion Unended Tale of Intrigue | By Marcia Chambers | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/cops-crime-and-fashion-unended-tale-of-intrigue.html | Cops Crime and Fashion Unended Tale of Intrigue | By Marcia Chambers | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/coverup-at-attica-often-charged-but-never-investigated.html | CoverUp at Attica Often Charged but Never Investigated | By Michael T Kaufman | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/deaths-near-100-in-beirut-battle-premier-seeking-to-settle-conflict.html | DEATHS NEAR 100 IN BEIRUT BATTLE | By Juan de Onis Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/deaths-near-100-in-beirut-battle.html | DEATHS NEAR 100 IN BEIRUT BATTLE | By Juan de Onis Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/donovan-at-knicks-helm-looking-for-hawks-trade-donovan-takes-charge.html | Donovan at Knicks Helm Looking for Hawks Trade | By Sam Goldaper | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/dow-average-climbs-813-as-traders-see-recovery-dow-climbs-813-as.html | Dow Average Climbs 813 As Traders See Recovery | By Alexander R Hammer | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/dynamite-seller-says-he-gave-tip-on-school-blasts.html | Dynamite Seller Says He Gave Tip on School Blasts | By Ben A Franklin Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/equal-employment-guideline-on-layoffs-delayed.html | Equal Employment Guideline on Layoffs Delayed | By Ernest Holsendolph Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/farm-bill-conferees-back-lower-subsidy-increase-farm-bill-conferees.html | Farm Bill Conferees Back Lower Subsidy Increase | By William Robbins Special to The New York Times | RE 883-408 | 37820 B 14211 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/farm-bill-conferees-back-lower-subsidy-increase.html | Farm Bill Conferees Back Lower Subsidy Increase | By William Robbins Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/flyers-beat-leafs-30-and-gain-20-series-lead-flyers-beat-leafs-30.html | Flyers Beat Leafs 30 and Gain 20 Series Lead | By Parton Keese Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/for-the-architect-new-york-is-home.html | For the Architect New York Is Home | By Paul Goldberger | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/for-urges-congress-and-the-people-to-join-in-a-vow-to-keep-the.html | For Urges Congress and the People to Join in a Vow to Keep the Nation Strong | By Philip Shabecoff Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/ford-urges-congress-and-the-people-to-join-in-a-vow-to-keep-the.html | For Urges Congress and the People to Join in a Vow to Keep the Nation Strong | By Philip Shabecoff Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/ford-vows-to-win-presidency-in-76-tells-gop-dinner-he-sees-no.html | FORD VOWS TO WIN PRESIDENCY IN 76 | By Christopher Lydon Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/former-agent-says-irs-school-was-amateurish.html | Former Agent Says IRS School Was Amateurish | By Nicholas M Horrock Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/frustrations-of-oil-conference-economic-analysis-how-issues-defied.html | Frustrations of Oil Conference | By Leonard Silk | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/fur-flies-at-chrysler-annual-meeting-stockholder-ire-vented-on-top.html | Fur Flies at Chrysler Annual Meeting | By Agis Salpukas Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/house-approves-5billion-for-idle-funds-would-go-to-jobless-already.html | HOUSE APPROVES 5BILLION FOR IDLE | By Richard D Lyons Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/huge-losses-are-taken-as-thousands-set-flight.html | Huge Losses Are Taken As Thousands Set Flight | By Malcolm W Browne Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/idaho-town-charmed-by-movie-company.html | Idabo Town Charmed By Movie Company | By Ralph Blumenthal Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/ids-realty-lowers-earnings-forecast-ids-unit-lowers-forecast-on-net.html | IDS Realty Lowers Earnings Forecast | By Robert E Bedingfield | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/in-novel-si-program-learning-doesnt-end.html | In Novel SI Program Learning Doesnt End | By Judith Cummings | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/injured-singh-out-of-wood-abc-will-televise-the-race.html | Injured Singh Out of Wood ABC Will Televise the Race | By Steve Cady | RE 883-408 | 37820 B 14211 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/just-as-it-was-back-in-1900-sausage-without-additives.html | Just As It Was Back in 1900 Sausage Without Additives | By Craig Claiborne | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/justices-void-law-on-majority-ages-court-says-states-cannot-set.html | JUSTICES VOID LAW ON MAJORITY AGES | By Warren Weaver Jr Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/majority-at-hearing-in-chicago-urges-congress-to-ban-pistols.html | Majority at Hearing in Chicago Urges Congress to Ban Pistols | By William E Farrell Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/market-place-pension-law-and-fund-managers.html | Market Place | By Robert Metz | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/mets-obtain-reds-hall-for-relief-mets-add-reds-hall-to-bull-pen.html | Mets Obtain Reds Hall For Relief | William N Wallace Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/michael-flanders-is-dead-at-53-humoriststar-of-drop-of-a-hat.html | Michael Flanders Is Dead at 53 HumoristStar of Drop of a Hat | By Albin Krebs | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/minority-hiring-here-checked-by-us.html | Minority Hiring Here Checked by US | By Ronald Smothers | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/more-tv-time-set-for-jersey-news-coalition-drops-challenges-to-4.html | MORE TV TIME SET FOR JERSEY NEWS | By Ronald Sullivan Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/net-up-by-3282-at-merrill-lynch-first-boston-reynolds-and-shearson.html | NET UP BY 3282 Al MERRILL LYNCH | By H J Maidenberg | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/new-office-voted-for-the-retarded-assembly-gives-its-approval-carey.html | NEW OFFICE VOTED FOR THE RETARDED | By Linda Greenhouse Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/notes-on-people-golda-meir-to-get-israel-prize-amid-war-controversy.html | Notes on People | Laurie Johnston | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/old-opera-house-played-many-parts.html | Old Opera House Played Many Parts | By C Gerald Fraser | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/oncequiet-saudi-port-on-red-sea-now-bustles-with-foreign-workers.html | OnceQuiet Saudi Port on Red Sea Now Bustles With Foreign Workers | By Eric Pace Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/panel-says-finances-will-force-1-campus-in-10-to-merge-or-shut.html | Panel Says Finances Will Force 1 Campus in 10 to Merge or Shut | By Robert Reinhold Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/paris-talks-fail-on-energy-agenda-us-officials-see-chances-of.html | PARIS TALKS FAIL ON ENERGY AGENDA | By Clyde H Farnsworth Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/paris-talks-fail-on-energy-agenda.html | PARIS TALKS FAIL ON ENERGY AGENDA | By Clyde H Farnsworth Special to The New York Times | RE 883-408 | 37820 B 14211 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/penguins-defeat-islanders-islanders-beaten-penguins-up-20.html | Penguins Defeat Islanders | By Robin Herman Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/people-and-business-2-trade-aides-to-dent-chosen.html | People and Business | Douglas W Cray | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/people-in-sports-two-indiana-aides-move-out-and-move-up.html | People in Sports | Walter R Fletcher | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/pullout-of-5000-to-leave-1000-americans-in-saigon-us-is-withdrawing.html | Pullout of 5000 to Leave 1000 Americans in Saigon | By John W Finney Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/pullout-of-5000-to-leave-1000-americans-in-saigon.html | Pullout of 5000 to Leave 1000 Americans in Saigon | By John W Finney Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/quarter-sales-up-1-rcas-quarter-net-off-457-sales-in-period-show-1.html | Quarter Sales Up 1 | By William D Smith | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/red-sox-top-yanks-hunter-53-red-sox-beat-02-hunter-and-15-yankees.html | Red Sox Top Yanks Hunter 53 | By Michael Strauss | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/reluctant-miss-evert-is-wooed-by-wtt.html | Reluctant Miss Evert Is Wooed by WTT | By Charles Friedman | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/republic-steel-earnings-soared-by-567-for-the-first-quarter.html | Republic Steel Earnings Soared By 567 for the First Quarter | By Gene Smith | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/revenues-rise-slightly.html | Revenues Rise Slightly | By Reginald Stuart | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/rhodesias-dolce-vita.html | Rhodesias Dolce Vita | By Graham Hovey | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/richard-conte-actor-59-dies-played-gangster-and-hero-roles-seen-in.html | Richard Conte Actor 59 Dies Played Gangster and Hero Roles | By Diane Henry | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/rockefeller-in-taiwan-avoids-mention-of-security-treaty.html | Rockefeller in Taiwan Avoids Mention of Security Treaty | By Richard Halloran Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/saigon-defense-air-power-vital-shelling-of-big-base-viewed-as.html | Saigon Defense Air Power Vital | By Drew Middleton | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/shop-talk-glass-sculptures-made-by-ancient-technique.html | SHOP TALK | By Ruth Robinson | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/sicilian-is-freed-for-high-ransom-16million-reported-paid-after.html | SICILIAN IS FREED FOR HIGH RANSOM | By Paul Hofmann Special to The New York Times | RE 883-408 | 37820 B 14211 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/sindona-appears-in-public-to-address-college-group.html | Sindona Appears in Public To Address College Group | By Leonard Sloane Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/soybean-futures-climb-in-chicago-supplies-continue-tight-corn.html | SOYBEAN FUTURES CLIMB IN CHICAGO | By Elizabeth M Fowler | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/spirits-erase-16point-deficit-oust-nets-in-5-games-108107-lewiss.html | Spirits Erase 16Point Deficit Oust Nets in 5 Games 108107 | By Gerald Eskenazi Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/sssssssssssssst.html | SSSSSsssssssssst | By Frank Whittle | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/staats-sues-ford-on-impoundment-congress-seeks-release-of-housing.html | STAATS SUES FORD ON IMPOUNDMENT | By Edwin L Dale Jr Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/state-use-of-energy-seen-still-falling.html | State Use of Energy Seen Still Falling | By Peter Kihss | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/students-assume-leadership-of-seminar-on-economy.html | Students Assume Leadership of Seminar on Economy | By Lee Dembart | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/teaching-children-facts-about-worldwide-hunger.html | Teaching Children Facts About Worldwide Hunger | By Audrey M Haitch Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/the-price-of-palestine-peace.html | The Price Of Palestine Peace | By C L Sulzberger | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/theater-2-by-shepard-action-and-killers-head-are-given.html | Theater 2 by Shepard | By Clive Barnes | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/things-are-tough-all-over-yogi.html | Things Are Tough All Over Yogi | Red Smith | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/this-song-and-dance-routine-is-really-a-class-in-anatomy.html | This Song and Dance Routine Is Really a Class in Anatomy | By Judy Klemesrud | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/tv-license-challenges-are-withdrawn-on-promises-of-more-jersey.html | TV License Challenges Are Withdrawn On Promises of More Jersey Coverage | By Ronald Sullivan Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/tv-review-2-dramas-about-irish-and-chinese-in-us.html | TV Review | By John J OConnor | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/vw-sets-cutback-of-25000-persons-schmidt-defends-the-move-after.html | VW SETS CUTBACK OF 25000 PERSONS | By Paul Kemezis Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/where-are-henrys-friends.html | Where Are Henrys Friends | By James Reston | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/wine-talk-in-bordeaux-drastic-changes-in-marketing.html | WINE TALK | By Frank J Prial Special to The New York Times | RE 883-408 | 37820 B 14211 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/witness-links-crabiel-to-bidrigging-on-roads.html | Witness Links Crabiel To BidRigging on Roads | By Walter H Waggoner Special to The New York Times | RE 883-408 | 37820 B 14211 |
| 4/16/1975 | https://www.nytimes.com/1975/04/16/archives/xerox-earnings-up-54-to-record.html | XEROX EARNINGS UP 54 TO RECORD | By Clare M Reckert | RE 883-408 | 37820 B 14211 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/14-county-executives-cite-crisis-in-welfare-funds.html | 14 County Executives Cite Crisis in Welfare Funds | By Frank Lynn | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/2-outoftown-experts-win-bridge-chicago-qualifying-tourney.html | Bridge 2 OutofTown Experts Win Chicago Qualifying Tourney | By Alan Truscott | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/2-women-produce-31-champions.html | 2 Women Produce 31 Champions | By Walter R Fletcher | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/a-captain-tells-of-flight-from-xuan-loc.html | A Captain Tells of Flight From Xuan Loc | By Fox Butterfield Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/a-focus-on-state-officials-in-attica-inquiry-is-urged.html | A Focus on State Officials In Attica Inquiry Is Urged | By Tom Goldstein | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/a-responsible-congress.html | A Responsible Congress | By Anthony Lewis | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/a-school-official-dropped-in-bronx-district-9-aide-charged-with.html | A SCHOOL OFFICIAL DROPPED IN BRONX | By Leonard Buder | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/advertising-wr-simmons-sues-time-inc.html | Advertising | By Philip H Dougherty | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/amex-in-rebound-for-mixed-close-trading-is-dull-prices-of-otc.html | AMEX IN REBOUND FOR MIXED CLOSE | By James J Nagle | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/apollo-devices-detect-lunar-dust-storms-at-sunrise-and-sunset.html | Apollo Devices Detect Lunar Dust Storms at Sunrise and Sunset | By Walter Sullivan | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/article-1-no-title.html | Subdued Israelis Mark Independence Day | By Terence Smith Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/article-7-no-title-korngolds-tote-stadt-a-visual-attraction.html | The Opera | Donal Henahan | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/arts-complex-dedicated-by-rutgers.html | Arts Complex Dedicated by Rutgers | By Richard J H Johnston Special to The New York Times | RE 883-403 | 37820 B 14206 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/atts-earnings-down-10-politicalfund-inquiry-ordered-atts-profit.html | ATTs Earnings Down 10 PoliticalFund Inquiry Ordered | By Robert Lindsey Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/banks-reserves-are-aided-by-fed-action-aimed-at-offsetting-drains-a.html | BANKS RESERVES ARE AIDED BY FEE | By Vartanig G Vartan | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/beame-and-the-budget-this-years-deficit-plus-next-years-makes.html | Beame and the Budget | By Fred Ferretti | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/bien-hoa-pounded-south-vietnam-force-abandons-port-city-of-phan.html | BIEN HOA POUNDED | By Malcolm W Browne Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/bien-hoa-pounded.html | BIEN HOA POUNDED | By Malcolm W Browne Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/bienstock-says-open-enrollment-will-pay-big-dividend-in-future.html | Biens tock Says Open Enrollment Will Pay Big Dividend in Future | By Michael Stern | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/both-sides-tell-connally-jurors-in-final-arguments-that-they-must.html | Both Sides Tell Connally Jurors in Final Arguments That They Must Decide Whom to Believe | By James M Naughton Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/bronx-activists-receive-a-lesson-on-city-budget.html | Bronx Activists Receive A Lesson on City Budget | By Ronald Smothers | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/bullets-whip-braves-11196-go-up-21-bullets-forge-21-lead-beating.html | Bullets Whip Braves 11196 Go Up 21 | By Thomas Rogers Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/business-leaders-assert-recession-nears-a-low-point-businessmen-see.html | Business Leaders Assert Recession Nears a Low Point | By Michael C Jensen | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/business-leaders-assert-recession-nears-a-low-point.html | Business Leaders Assert Recession Nears a Low Point | By Michael C Jensen | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/byrne-formally-proposes-11billion-tax-program-governor-to-appeal.html | Byrne Formally Proposes 11Billion Tax Program | By Ronald Sullivan Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/cambodian-diplomat-is-bitter-about-way-the-us-used-us.html | Cambodian Diplomat Is Bitter About Way the US Used Us | By R W Apple Jr Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/cambodian-war-turned-lush-tranquil-nation-into-land-of-hunger-and.html | Cambodian War Turned Lush Tranquil Nation Into Land of Hunger and Chaos | By Wolfgang Saxon | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/carey-prepared-to-act-on-disclosure-standard.html | Carey Prepared to Act On Disclosure Standard | By Francis X Clines Special to The New York Times | RE 883-403 | 37820 B 14206 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/chad-junta-names-a-chief-of-state-general-was-imprisoned-by.html | CHAD JUNTA NAMES A CHIEF OF STATE | By Thomas A Johnson Special to The New York Times | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/chase-manhattan-posts-rise-in-net-quarters-profit-72-above-1974.html | CHASE MANHATTAN POSTS RISE IN NET | BY John H Allan | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/cheap-public-colleges-and-career-training-in-demand.html | Cheap Public Colleges and Career Training in Demand | By Iver Peterson | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/chess-at-17-theres-still-time-for-the-drawing-board.html | Chess | By Robert Byrne | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/chiang-kaishek-interred-in-country-villa-he-loved.html | Chiang Kaishek Interred In Country Villa He Loved | By Richard Halloran Special to The New York Times | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/city-planning-unit-moving-to-create-human-open-space-at-skyscrapers.html | City Planning Unit Moving to Create Hunan Open Space at Skyscrapers | By Glenn Fowler | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/communistled-rebel-force-combines-diverse-groups.html | CommunistLed Rebel Force Combines Diverse Groups | By Joseph B Treaster | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/cutrate-recruiting-pays-off-nets-to-make-refunds-by-mail.html | CutRate Recruiting Pays Off | By Arthur Pincus | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/dance-spring-gala-day-mooche-and-phoebe-open-ailey-season.html | Dance Spring Gala Day | By Clive Barnes | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/dogpatch-usa-joins-world-of-fine-arts.html | Dogpatch USA Joins World of Fine Arts | By Leslie Maitland | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/editors-drafting-new-ethics-code-newspaper-society-revising-the.html | EDITORS DRAFTING NEW ETHICS CODE | By Marjorie Hunter Special to The New York Times | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/eli-lilly-profit-up-by-1-other-drug-makers-gain.html | Eli Lilly Profit Up by 1 Other Drug Makers Gain | By Clare M Reckert | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/eugene-smiths-photos-cry-out-against-pollution.html | Eugene Smiths Photos Cry Out Against Pollution | By Hilton Kramer | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/extra-tax-sought-to-aid-downtown-business-group-backs-city-plan-to.html | EXTRA TAX SOUGHT TO AID DOWNTOWN | By Paul Goldberger | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/extra-tax-sought-to-aid-downtown.html | EXTRA TAX SOUGHT TO AID DOWNTOWN | By Paul Goldberger | RE 883-403 | 37820 | B 14206 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/fashion-talk-for-day-or-dinner-and-under-50.html | FASHION TALK | By Bernadine Morris | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/film-illustrations-of-national-blight-susan-looks-at-plight-of.html | Film Illustrations of National Blight | By A H Weiler | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/foolish-pleasure-may-lose-jockey.html | Foolish Pleasure May Lose Jockey | By Joe Nichols | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/ford-asserts-us-has-failed-saigon-says-commitments-on-aid-were-not.html | FORD ASSERTS US HAS FAILED SAIGON | By Philip Shabecoff Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/ford-asserts-us-has-failed-saigon.html | FORD ASSERTS US HAS FAILED SAIGON | By Philip Shabecoff Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/former-rival-of-brezhnev-aleksandr-nikolayevich-shelepin.html | Former Rival of Brezhnev Aleksandr Nikolayevich Shelepin | By James F Clarity Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/fraud-studied-in-sale-of-bulbs-to-help-disabled.html | Fraud Studied in Sale of Bulbs to Help Disabled | By Peter Flint Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/fun-in-the-land-of-the-bong-tree.html | Fun in the Land of the Bong Tree | Ellen Rodman | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/gang-of-6-teenagers-one-13-held-as-the-murderers-of-3-aged-men.html | Gang of 6 TeenAgers One 13 Held as the Murderers of 3 Aged Mend | By Max H Seigel | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/grand-union-reports-net-profit-of-39million-in-4th-quarter.html | Grand Union Reports Net Profit Of 39Million in 4th Quarter | by Isadore Barmash | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/grossi-is-called-kickback-seeker-crabiel-case-witness-names-jersey.html | GROSSI IS CALLED KICKBACK SEEKER | By Walter H Waggoner Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/guerrillas-and-the-lebanese-militia-reach-a-ceasefire-agreement.html | Guerrillas and the Lebanese Militia Reach a CeaseFire Agreement | By Juan de Onis Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/high-court-eases-pollution-rule-says-some-violators-may-be-exempted.html | HIGH COURT EASES POLLUTION RULE | By Warren Weaver Jr Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/homo-sapiens-has-his-hour-as-connecticuts-state-animal.html | Homo Sapiens Has His Hour as Connecticuts State Animal | By Lawrence Fellows Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/house-defies-ford-adds-billion-to-first-fund-bill.html | House Defies Ford Adds Billion to First Fund Bill | By Richard D Lyons Special to The New York Times | RE 883-403 | 37820 B 14206 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/insurers-offer-a-joint-malpractice-plan.html | Insurers Offer a Joint Malpractice Plan | By Alfonso A Narvaez Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/jailed-kahane-is-allowed-out-7-hours-a-day-to-pray-and-eat.html | Jailed Kahane Is Allowed Out 7 Hours a Day to Pray and Eat | By Emanuel Perlmutter | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/legislators-see-a-breach-of-faith-in-plan-to-drop-safety-inspectors.html | Legislators See a Breach of Faith in Plan to Drop Safety Inspectors | By Maurice Carroll Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/lookalike-admits-to-robbery-victim-identifies-another-man.html | LookAlike Admits to Robbery Victim Identifies Another Man | By Marcia Chambers | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/lynn-gets-pair-in-42-setback-for-bombers-3-red-sox-clouts-sink.html | Lynn Gets Pair in 42 Setback for Bombers | By Murray Crass | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/market-place-hard-times-for-cautious-investors.html | Market Place | By Robert Metz | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/mayors-urge-revenuesharing-renewal.html | Mayors Urge RevenueSharing Renewal | By Ernest Holsendolph Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/miscellaneous.html | Miscellaneous | Phyllis A Ehrlich | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/music-unusual-as-usual-waldman-again-leads-littleheard-works.html | Music Unusual as Usual | By Harold C Schonberg | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/nbc-radios-news-syndicate-to-commence-service-june-18.html | NBC Radios News Syndicate To Commence Service June 18 | By Les Brown | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/nets-demise-in-playoffs-deemed-matter-of-spirit-nets-demise-in.html | Nets Demise in Playoffs Deemed Matter of Spirit | By Gerald Eskenazi | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/new-delhi-continues-criticism-of-us-acts-on-sikkim-state.html | New Delhi Continues Criticism of U S Acts on Sikkim State | By Bernard Weinraub Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/nordic-ships-visit-stirs-ripple-of-hope-for-port-nordic-ship-visit.html | Nordic Ships Visit Stirs Ripple of Hone for Port | By Richard F Shepard | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/nordic-ships-visit-stirs-ripple-of-hope-for-port.html | Nordic Ships Visit Stirs Ripple of Hope for Port | By Richard F Shepard | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/note-to-sihanouk-prince-said-to-reject-ceasefire-proposal-as.html | NOTE TO SIHANOUK | By Sydney H Schanberg Special to The New York Times | RE 883-403 | 37820 B 14206 |

| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/notes-on-people-san-antonio-elects-a-woman-as-mayor.html | Notes on People | Laurie Johnston | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/on-the-importance-of-making-a-will-even-for-single-people.html | On the Importance of Making a Will Even for Single People | By Enid Nemy | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/people-and-business-petrodollar-flow-into-gold-seen.html | People and Business | Brendan Jones | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/peoplemover-faces-reprieve-at-campus-of-west-virginia-u.html | PeopleMover Faces Reprieve At Campus of West Virginia U | By Ralph Blumenthal Special to The New York Times | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/personal-finance-cost-of-creditcard-use-abroad.html | Personal Finance Cost of CreditCard Use Abroad | By Leonard Sloane | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/political-row-stirs-atlanta-racial-calm.html | Political Row Stirs Atlanta Racial Calm | By B Drummond Ayres Jr Special to The New York Times | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/republicans-offer-a-plan-to-bar-new-school-taxes.html | Republicans Offer a Plan To Bar New School Taxes | By Linda Greenhouse Special to The New York Times | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/roundup-cubs-flying-high.html | Roundup Cubs Flying High | By Deane McGowen | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/sadat-swears-in-new-cabinet-names-general-vice-president.html | Sadat Swears In New Cabinet Names General Vice President | By Henry Tanner Special to The New York Times | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/saigons-need-for-shorter-lines-its-forces-unable-to-plug-gaps-may.html | Saigons Need for Shorter Lines | By Drew Middleton | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/sales-in-the-quarter-show-gain-of-258-inco-profit-fell-249-in.html | Sales in the Quarter Show Gain of 258 | By Gene Smith | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/school-violence-splits-educators-shanker-and-harris-differ-on.html | SCHOOL VIOLENCE SPLITS EDUCATORS | By Nancy Hicks Special to The New York Times | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/scythian-gold-at-met-brightens-detente.html | Scythian Gold at Met Brightens Detente | By Grace Glueck | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/sec-says-northrop-kept-30million-secret-fund-30million-fund-laid-to.html | SECSays Northrop Kept 30Million Secret Fund | By Eileen Shanahan Special to The New York Times | RE 883-403 | 37820 | B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/sec-says-northrop-kept-30million-secret-fund.html | SEC Says Northrop Kept 30Million Secret Fund | By Eileen Shanahan Special to The New York Times | RE 883-403 | 37820 | B 14206 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/senate-panel-on-spying-accepts-compromise-on-top-secret-data.html | Senate Panel on Spying Accepts Compromise on Top Secret Data | By Nicholas M Horrock Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/shop-talk-guatemalan-weavings-of-today-are-at-museum.html | SHOP TALK | BY Ruth Robinson | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/silver-futures-advance-sharply-late-rally-follows-rumors-of-buying.html | SILVER FUTURES ADVANCE SHARPLY | By Elizabeth M Fowler | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/soviet-politburo-drops-shelepin-formerly-a-contender-for-power.html | Soviet Politburo Drops Shelepin Formerly a Contender for Power | By Christopher S Wren Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/st-louis-quells-rally-in-ninth-hall-shines-slumping-mets-beaten-by.html | St Louis Quells Rally in Ninth Hall Shines | By Steve Cady Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/state-finds-2million-misspent-in-minority-program-at-city-u.html | State Finds 2Million Misspent In Minority Program at City U | By John T McQuiston | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/state-investigates-reports-of-medicaid-profiteering.html | State Investigates Reports Of Medicaid Profiteering | By Joseph F Sullivan Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/thai-government-orders-evacuees-out-within-30-days.html | Thai Government Orders Evacuees Out Within 30 Days | By Andrew H Malcolm Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/that-special-grace-essay.html | That Special Grace | By William Safire | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/the-peace-must-be-vietnamized.html | The Peace Must Be Vietnamized | By Nguyen Khanh | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/the-stage-inside-lulu-a-freudian-farce-is-given-by-section-ten.html | The Stage Inside Lulu | By Mel Gussow | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/time-is-running-short-for-pained-islanders-time-is-running-out-on.html | Time Is Running Short For Pained Islanders | By Robin Herman | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/truce-was-sought-all-troops-told-to-stop-shooting-capitulation-of.html | Truce Was Sought | By Sydney H Schanberg Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/us-considers-corridor-to-evacuate-vietnamese-us-weighs-evacuation.html | US Considers Corridor To Evacuate Vietnamese | By David E Rosenbaum Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/us-considers-corridor-to-evacuate-vietnamese.html | US Considers Corridor To Evacuate Vietnamese | By David E Rosenbaum Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/us-explosives-experts-testify-in-west-virginia-textbook-case.html | US Explosives Experts Testify In West Virginia Textbook Case | By Ben A Franklin Special to The New York Times | RE 883-403 | 37820 B 14206 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/us-is-seeing-to-admit-980-cambodians.html | US Is Seeking to Admit 980 Cambodians | By David Binder Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/venue-change-won-in-nixon-tax-case.html | Venue Change Won in Nixon Tax Case | By Lesley Oelsner Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/vietcong-demand-full-us-pullout-charge-american-military-has-25000.html | VIETCONG DEMAND FULL US PULLOUT | By Flora Lewis Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/vietcong-demand-full-us-pullout.html | VIETCONG DEMAND FULL US PULLOUT | By Flora Lewis Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/wary-citizens-at-lexington-and-concord-await-battle-bicentennial.html | Wary Citizens at Lexington and Concord Await Battle Bicentennial | By John Kifner Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/wfl-is-replaced-by-new-wfl-wfl-is-replaced-by-league-called-new-wfl.html | WFL Is Replaced by League Called NEW WFL | By William N Wallace | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/widening-chasm-on-oil-collapse-of-paris-talks-is-considered.html | Widening Chasm on Oil | By Clyde H Farnsworth Special to The New York Times | RE 883-403 | 37820 B 14206 |
| 4/17/1975 | https://www.nytimes.com/1975/04/17/archives/youth-17-holds-a-woman-hostage-on-subway-train.html | Youth 17 Holds a Woman Hostage on Subway Train | By Charles Kaiser | RE 883-403 | 37820 B 14206 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/250-saigon-refugees-illegally-in-philippines-are-at-us-base.html | 250 Saigon Refugees Illegally in Philippines Are at US Base | By David A Andelman Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/3-exdetectives-are-convicted-in-shakedown-of-drug-dealers.html | 3 ExDetectives Are Convicted In Shakedown of Drug Dealers | By Max H Seigel | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/4-us-ships-ready-for-evacuation-role.html | 4 US Ships Ready for Evacuation Role | By Paul L Montgomery | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/a-cambodian-leader-khieu-samphan.html | A Cambodian Leader | By Iver Peterson | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/a-special-office-will-give-permits-wives-and-children-to-get.html | A SPECIAL OFFICE WILL GIVE PERMITS | By Fox Butterfield Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/about-new-york-the-art-of-showing.html | About New York | By Tom Buckley | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/about-real-estate-rentalhousing-woes-worry-us-and-cities.html | About Real Estate | By Alan S Oser | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/advertising-how-itt-improved-its-image.html | Advertising | By Phillip H Dougherty | RE 883-405 | 37820 B 14208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/airlift-of-young-vietnamese-to-resume.html | Airlift of Young Vietnamese to Resume | By Philip Shabecoff Special to The New York Times | RE 883-405 | 37820 | B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/allwoman-group-plays-spirited-jazz.html | ALLWOMAN GROUP PLAYS SPIRITED JAZZ | John S Wilson | RE 883-405 | 37820 | B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-405 | 37820 | B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-405 | 37820 | B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/assembly-panel-offers-bills-on-nursing-homes.html | Assembly Panel Offers Bills on Nursing Homes | By Alfonso A Narvaez Special to The New York Times | RE 883-405 | 37820 | B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/assembly-unit-votes-death-penalty-and-easing-of-the-law-on.html | Assembly Unit Votes Death Penalty And Easing of the Law on Marijuana | By Ronald Sullivan Special to The New York Times | RE 883-405 | 37820 | B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/atlanta-mayor-refuses-to-oust-black.html | Atlanta Mayor Refuses to Oust Black | By B Drummond Ayres Jr Special to The New York Times | RE 883-405 | 37820 | B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/berio-concert-provides-a-view-of-a-challenge.html | Berio Concert Provides A View of a Challenge | By Donal Henahan | RE 883-405 | 37820 | B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/books-of-the-times-dust-off-your-imagination.html | Books of The Times | By Anatole Broyard | RE 883-405 | 37820 | B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/boy-crippled-by-a-falling-beam-wins-1million-damage-award.html | Boy Crippled by a Falling Beam Wins 1Million Damage Award | By Peter B Flint Special to The New York Times | RE 883-405 | 37820 | B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/bribery-laid-to-2-lindenwold-officials.html | Bribery Laid to 2 Lindenwold Officials | By Joseph F Sullivan Special to The New York Times | RE 883-405 | 37820 | B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/bridge-nonleading-partners-suit-could-bring-dire-results.html | Bridge | By Alan Truscott | RE 883-405 | 37820 | B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/british-regiment-is-recreated-in-massachusetts.html | British Regiment Is Recreated in Massachusetts | By John Kifner Special to The New York Times | RE 883-405 | 37820 | B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/bronx-girl-14-slain-school-aide-held.html | Bronx Girl 14 Slain School Aide Held | By Edward Hudson | RE 883-405 | 37820 | B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/cambodian-reds-in-paris-pledge-neutrality-policy-sihanouk-will-be.html | Cambodian Reds in Paris Pledge Neutrality Policy | By Flora Lewis Special to The New York Times | RE 883-405 | 37820 | B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/cambodian-reds-in-paris-pledge-neutrality-policy.html | Cambodian Reds in Paris Pledge Neutrality Policy | By Flora Lewis Special to The New York Times | RE 883-405 | 37820 | B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/car-makers-cite-recovery-signs-iacocca-of-ford-sees-long-climb-back.html | CAR MAKERS CITE RECOVERY SIGNS | By Agis Salpukas Special to The New York Times | RE 883-405 | 37820 | B 14208 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/carey-seeks-to-strengthen-states-role-on-land-use.html | Carey Seeks to Strengthen States Role on Land Use | By Linda Greenhouse Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/china-formally-seeks-olympic-reinstatement-china-seeks-olympic-role.html | China Formally Seeks Olympic Reinstatement | By Neil Amdur | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/citizens-role-in-revenue-sharing-urged.html | Citizens Role in Revenue Sharing Urged | By Ernest Holsendolph Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/city-bar-group-criticizes-breitel-says-he-and-aides-erred-in-moving.html | CITY BAR GROUP CRITICIZES BREITEL | By Tom Goldstein | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/city-bar-group-criticizes-breitel.html | CITY BAR GROUP CRITICIZES BREITEL | By Tom Goldstein | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/city-seeking-to-centralize-lab-testing-for-medicaid.html | City Seeking to Centralize Lab Testing for Medicaid | By Peter Kihss | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/cityrand-consultant-institute-ending-because-of-tight-budget-beame.html | CityRand Consultant Institute Ending Because of Tight Budget Beame Says | By Edward Ranzal | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/cocoa-futures-decline-sharply-drop-laid-to-fewer-grindings-in.html | COCOA FUTURES DECLINE SHARPLY | By Elizabeth M Fowler | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/colleagues-consider-koch-as-most-effective-member-koch-rated-highly.html | Colleagues Consider Koch As Most Effective Member | By Martin Tolchin | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/connally-acquitted-of-bribery-charge-hints-he-may-resume-political.html | Connally Acquitted of Bribery Charge Hints He May Resume Political Career | By James M Naughton Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/crabiel-trial-told-of-dealings-on-bids.html | Crabiel Trial Told of Dealings on Bids | By Walter H Waggoner Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/defeat-for-ford-but-bill-on-evacuation-of-american-citizens-gains.html | DEFEAT FOR FORD | By David E Rosenbaum Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/defeat-for-ford.html | DEFEAT FOR FORD | By David E Rosenbaum Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/demand-for-business-loans-up-at-banks-here-and-in-chicago.html | Demand for Business Loans Up At Banks Here and in Chicago | By John H Allan | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/dodgers-beat-reds-and-sweep-series.html | Dodgers Beat Reds And Sweep Series | By Deane McGowen | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/editors-parley-hears-criticism-newspaper-aides-are-told-credibility.html | EDITORS PARLEY HEARS CRITICISM | By Marjorie Hunter Special to The New York Times | RE 883-405 | 37820 B 14208 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/education-uncertainty-disparities-in-enrollment-projections.html | Education Uncertainty | By Edward B Fiske | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/egypt-says-libya-threatens-to-cut-relations-in-new-rift.html | Egypt Says Libya Threatens To Cut Relations in New Rift | By Henry Tanner Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/exjudge-to-head-inquiry-on-attica-meyer-a-lawyer-in-nassau-to.html | EXJUDGE TO HEAD INQUIRY ON ATTICA | By M A Farber | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/exjudge-to-head-inquiry-on-attica.html | EXJUDGE TO HEAD INQUIRY ON ATTICA | By M A Farber | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/fair-trade-laws-repeal-wins-final-albany-passage-repeal-of-fair.html | Fair Trade Laws Repeal Wins Final Albany Passage | By Maurice Carroll Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/fair-trade-laws-repeal-wins-final-albany-passage.html | Fair Trade Laws Repeal Wins Final Albany Passage | By Maurice Carroll Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/fashion-talk-basic-dresses-in-sexy-prints-and-washable.html | FASHION TALK | By Bernadine Morris | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/flyers-win-20-and-lead-30-flyers-top-leafs-lead-series-30.html | Flyers Win 20 and Lead 30 | By Parton Keese Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/fonteyn-nureyev-to-join-martha-graham-in-benefit.html | Fonteyn Nureyev to Join Martha Graham in Benefit | By Anna Kisselgoff | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/food-day-soyburgers-for-some.html | Food Day Soyburgers for Some | By Georgia Dullea | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/foolish-pleasure-is-sharp-vasquez-escapes-penalty.html | Foolish Pleasure Is Sharp Vasquez Escapes Penalty | By Joe Nichols | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/for-caramanlis-loyalty-but-not-votes.html | For Caramanlis Loyalty but Not Votes | By Steven V Roberts Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/for-us-envoy-in-saigon-its-business-as-usual-amid-military-setbacks.html | For US Envoy in Saigon Its Business as Usual Amid Military Setbacks | By James M Markham Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/ford-prods-congress-on-energy-action-ford-prods-congress-to-act-on.html | Ford Prods Congress on Energy Action | By Edward Cowan Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/ford-prods-congress-on-energy-action.html | Ford Prods Congress on Energy Action | By Edward Cowan Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/ford-tells-congressmen-he-opposes-bill-for-consumer-agency.html | Ford Tells Congressmen He Opposes Bill for Consumer Agency | By Richard L Madden Special to The New York Times | RE 883-405 | 37820 B 14208 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/genetic-mutations-called-minor-evolutionary-factor.html | Genetic Mutations Called Minor Evolutionary Factor | By Boyce Rensberger | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/going-out-guide.html | GOING OUT Guide | By James Feron | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/grip-on-industry-lost-by-old-german-elite.html | Grip on Industry Lost By Old German Elite | By Paul Kemezis Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/hayden-long-a-peace-activist-never-thought-war-would-end.html | Hayden Long a Peace Activist Never Thought War Would End | By Robert Reinhold Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/honduras-panel-concedes-signs-of-banana-bribery.html | Honduras Panel Concedes Signs of Banana Bribery | By Robert J Cole | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/in-memoriam.html | In Memoriam | ROSE amp BARBARA | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/islanders-lose-and-trail-30-penguins-use-old-script-in-64-victory.html | Islanders Lose and Trail 30 | By Robin Herman Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/japanese-comic-theater-gives-3-rustic-sketches.html | Japanese Comic Theater Gives 3 Rustic Sketches | By Mel Gussow | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/kissinger-calls-aid-debate-over-he-says-administration-will-accept.html | KISSINGER CALLS AID DEBATE OVER | By Bernard Gwertzman Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/kissinger-weighs-effect-of-a-communist-portugal.html | Kissinger Weighs Effect Of a Communist Portugal | By David Binder Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/koch-given-high-grades-by-state-representatives-koch-rated-highly.html | Koch Given High Grades By State Representatives | By Martin Tolchin | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/krzyzewski-to-stress-defense-in-the-knight-manner-at-army.html | Krzyzewski to Stress Defense In the Knight Manner at Army | By Gordon S White Jr Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/lone-pine-small-talk-bf8kc7nd6.html | Lone Pine Small Talk Bf8 Kc7 Nc16 | By Jon Nordheimer Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/market-place-brokers-rates-not-all-equal.html | Market Place | By Robert Metz | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/met-shows-scythian-art-with-skill.html | Met Shows Scythian Art With Skill | By John Russell | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/mets-get-13-hits-win-147-mets-get-13-hits-win-147.html | Mets Get 13 its Win 147 | By Steve Cady Special to The New York Times | RE 883-405 | 37820 B 14208 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/miss-palmer-leads-by-stroke-women-led-by-palmer-with-a-70.html | Miss Palmer Leads by Stroke | By Fred Tupper Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/mrs-abzug-wins-points-meant-initially-for-carey.html | Mrs Abzug Wins Points Meant Initially for Carey | By Thomas P Ronan Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/music-schumann-mania-rostropovich-on-cello-bernstein-conducts.html | Music Schumann Mania | By Harold C Schonberg | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/new-rochelle-discloses-40million-housing-plan-complex-intended-for.html | New Rochelle Discloses 40Million Housing Plan | By James Feron Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/notes-on-people-the-rostropoviches-get-freedom-award.html | Notes on People | Laurie Johnston | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/odds-are-long-against-south-vietnam-manpower-and-weapons.html | Odds Are Long Against South Vietnam Manpower and Weapons Insufficient | By Drew Middleton | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/of-defeat-and-victory.html | Of Defeat and Victory | By Bernardine Dohrn | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/one-more-spring.html | One More Spring | By Tom Wicker | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/ousted-officials-in-chad-await-armys-decision-on-their-fate.html | Ousted Officials in Chad Await Armys Decision on Their Fate | By Thomas A Johnson Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/parentschildren-sex-stereotyping-in-tv-family-shows-still-irks.html | PARENTSCHILDREN | By Richard Flaste | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/people-and-business-gillette-picks-chief-executive.html | People and Business | Douglas W Cray | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/people-in-sports-marichal-retires-from-baseball.html | People in Sports | Al Harvin | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/polaroid-profit-declines-by-17-forecast-of-75-gain-eludes-company.html | POLAROID PROFIT DECLINES BY 17 | By Peter T Kilborn | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/prices-move-up-on-amex-and-otc-value-index-gains-069-nasdaq-list.html | PRICES MOVE UP ON AMEX AND OTC | By James J Nagle | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/r-j-reynolds-profit-up-28-to-record.html | R J Reynolds Profit Up 28 to Record | By Clare M Reckert | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/restaurant-reviews-in-a-setting-marked-by-cozy-opulence-an-air-of.html | Restaurant Reviews | By John Canaday | RE 883-405 | 37820 B 14208 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/revue-bette-midler-clams-on-half-shell-opens-at-minskoff.html | Revue Bette Midler | By Clive Barnes | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/russian-sees-gains-in-technology-pacts-soviet-official-reports.html | Russian Sees Gains in Technology Pacts | By Brendan Jones | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/saigon-apparently-braces-for-a-direct-thrust-by-foe-saigon.html | Saigon Apparently Braces Fora Direct Thrust by Foe | By Malcolm W Browne Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/saigon-apparently-braces-for-a-direct-thrust-by-foe.html | Saigon Apparently Braces For a Direct Thrust by Foe | By Malcolm W Browne Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/saigon-offers-to-negotiate.html | Saigon Offers to Negotiate | By James Reston | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/sales-decline-12-alcoa-earnings-drop-30-in-quarter.html | Sales Decline 12 | By Gene Smith | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/senate-supports-new-fda-power-votes-bill-to-insure-safety-of.html | SENATE SUPPORTS NEW FDA POWER | By Harold M Schmeck Jr Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/snipers-mar-truce-in-beirut-fighting.html | Snipers Mar Truce in Beirut Fighting | By Juan de Onis Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/some-in-india-deplore-action-on-sikkim.html | Some in India Deplore Action on Sikkim | By Bernard Weinraub Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/stocks-up-for-8th-day-as-volume-soars-dow-advances-375-3265-million.html | Stocks Up for 8th Day as Volume Soars | By Alexander R Hammer | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/the-evacuation-issue-congress-suspects-saigon-aid-bid-is-meant-only.html | The Evacuation Issue | By John W Finney Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/the-pop-life-of-simplicity-sophistication-and-the-blues.html | The Pop Life | By John Rockwell | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/they-shoe-horses-dont-they.html | They Shoe Horses Dont They | By Harold Faber Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/tv-rachel-jackson-begins-first-ladies-diaries-nbc-special-today-is.html | TV Rachel Jackson Begins First Ladies Diaries | By John J OConnor | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/twa-and-united-in-the-red-national-airlines-posts-a-profit.html | TWA and United in the Red National Airlines Posts a Profit | By Robert E Bedingfield | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/un-aide-says-environment-suffers-for-shortterm-gains.html | UN Aide Says Environment Suffers for ShortTerm Gains | By Charles Mohr Special to The New York Times | RE 883-405 | 37820 B 14208 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/us-bonds-show-a-price-decline-nervousness-said-to-affect-dealers.html | US BONDS SHOW A PRICE DECLINE | By Vartanig G Vartan | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/us-output-fell-by-peak-10-rate-in-first-quarter-decline-in-gnp.html | US OUTPUT FELL BY PEAK 10 RATE IN FIRST QUARTER | By Eileen Shanahan Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/us-output-fell-by-peak-10-rate-in-first-quarter.html | US OUTPUT FELL BY PEAK 10 RATE IN FIRST QUARTER | By Eileen Shanahan Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/waldheim-envoy-in-hanoi-for-talk-the-frenchmans-mission-is-to.html | WALDHEIM ENVOY IN HANOI FOR TALK | By Kathleen Teltsch Special to The New York Times | RE 883-405 | 37820 B 14208 |
| 4/18/1975 | https://www.nytimes.com/1975/04/18/archives/wood-field-stream-on-origins-of-bird-names.html | Wood Field  Stream | By Nelson Bryant | RE 883-405 | 37820 B 14208 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/5-councilmen-air-complaints-on-jersey-city-bus-terminal.html | 5 Councilmen Air Complaints On Jersey City Bus Terminal | By Richard Phalon | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/70-keeps-miss-palmer-a-stroke-ahead-at-140-miss-palmer-ahead-by.html | 70 Keeps Miss Palmer A Stroke Ahead at 140 | By Fred Tupper Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/800-paraprofessionals-honored-by-uft-for-earning-degrees.html | 800 Paraprofessionals Honored By UFT for Earning Degrees | By Alfred E Clark | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/a-minor-operation-with-vast-effects.html | A Minor Operation With Vast Effects | By Drew Middleton | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/after-the-flood-observer.html | After the Flood | By Russell Baker | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/amex-prices-off-as-trading-drops-market-value-index-down-039.html | AMEX PRICES OFF AS TRADING DROPS | By James J Nagle | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/and-in-israel-exactly-what-i-dreamed-about.html | And in Israel Exactly What I Dreamed About | By Moshe Brilliant Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/antiques-in-philadelphia-formal-stock-in-a-relaxed-atmosphere.html | Antiques In Philadelphia | By Rita Reif Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/apodaca-rejoins-mets-webb-sent-to-minors.html | Apodaca Rejoins Mets Webb Sent to Minors | By Joseph Durso | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/army-major-guilty-of-taking-draft-evasion-bribes.html | Army Major Guilty of Taking Draft Evasion Bribes | By Arnold H Lubasch | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-404 | 37820 B 14207 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/bill-on-foreign-publications-introduced-in-canada.html | Bill on Foreign Publications Introduced in Canada | By Robert Trumbull Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/black-agencies-charge-injustice-in-placing-of-vietnam-children.html | Black Agencies Charge Injustice In Placing of Vietnam Children | By Nancy Hicks Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/bondsblomberg-crack-homers-as-yanks-trounce-tigers-113-white-raps-3.html | Bonds Blomberg Crack Homers As Yanks Trounce Tigers 113 | By Murray Chass Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/books-of-the-times-a-history-of-conspiracies.html | Books of The Times | By Selwyn Raab | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/braves-victors-tie-series-22-braves-win-tie-series.html | Braves Victors Tie Series 22 | By Thomas Rogers Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/bridge-rivalry-is-usually-intense-when-exteammates-vie.html | Bridge | By Alan Truscott | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/brooklyn-sniper-commits-suicide-shoots-at-police-from-his-apartment.html | BROOKLYN SNIPER COMMITS SUICIDE | By Edward Hudson | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/burger-takes-case-for-higher-salaries-to-editors.html | Burger Takes Case for Higher Salaries to Editors | By Warren Weaver Jr Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/byrne-and-carey-confer-on-toll-rises.html | Byrne and Carey Confer on Toll Rises | By Frank Lynn | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/calm-is-reported-in-state-prisons-but-institutions-need-ways-to.html | CALM IS REPORTED IN STATE PRISONS | By Maurice Carroll Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/carey-and-byrne-confer-on-toll-rises.html | Carey and Byrne Confer on Toll Rises | By Frank Lynn | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/celebration-at-city-hall-piazza-its-italian-culture-week-and-arias.html | Celebration at City Hall Piazza | By Fred Ferretti | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/chad-appoints-4-groups-to-run-nation.html | Chad Appoints 4 Groups to Run Nation | By Thomas A Johnson Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/city-employes-get-eased-job-rules.html | City Employes Get Eased Job Rules | By Glenn Fowler | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/city-state-and-us-study-abuses-in-medicaid-here-city-state-and-us.html | City State and US Study Abuses in Medicaid Here | By Max H Seigel | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/city-state-and-us-study-abuses-in-medicaid-here.html | City State and US Study Abuses in Medicaid Here | By Max H Seigel | RE 883-404 | 37820 B 14207 |

| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/coast-architecture-revisited.html | Coast Architecture Revisited | Paul Goldberger | RE 883-404 | 37820 | B 14207 |
|---|---|---|---|---|---|---|
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/compensation-to-gm-officials-reduced-by-683-last-year-74.html | Compensation to GM Officials Reduced by 683 Last Year | By Agis Salpukas Special to The New York Times | RE 883-404 | 37820 | B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/compensation-to-gm-officials-reduced-by-683-last-year.html | Compensation to GM Officials Reduced by 683 Last Year | By Agis Salpukas Special to The New York Times | RE 883-404 | 37820 | B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/composers-group-plays-seven-pieces-in-carnegie-debut.html | Composers Group Plays Seven Pieces In Carnegie Debut | By Allen Hughes | RE 883-404 | 37820 | B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/dance-meehan-troupe-company-offers-grapes-and-stones-in-premiere-at.html | Dance Meehan Troupe | By Anna Kisselgoff | RE 883-404 | 37820 | B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/deficit-is-reported-by-burlington-line-burlington-line-registers-a.html | Deficit Is Reported By Burlington Line | By Robert E Bedingfield | RE 883-404 | 37820 | B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/douglas-to-get-therapy-at-rusk-institute.html | Douglas to Get Therapy at Rusk Institute | By Jane E Brody | RE 883-404 | 37820 | B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/electronic-way-devised-for-composing-of-songs-songcomposing-setup.html | Electronic Way Devised For Composing of Songs | By Stacy V Jones Special to The New York Times | RE 883-404 | 37820 | B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/existence-a-common-stake-foreign-affairs.html | Existencea Common Stake | By C L Sulzberger | RE 883-404 | 37820 | B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/fashion-world-hops-on-the-bicentennial-bandwagon.html | Fashion World Hops on the Bicentennial Bandwagon | By Bernadine Morris | RE 883-404 | 37820 | B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/foolish-pleasure-on-outside-as-wood-draws-15-horses-foolish.html | Foolish Pleasure on Outside As Wood Draws 15 Horses | By Joe Nichols | RE 883-404 | 37820 | B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/for-montana-rancher-strip-mining-has-lost-the-allure-of-1968.html | For Montana Rancher Strip Mining Has Lost the Allure of 1968 | By Grace Lichtenstein Special to The New York Times | RE 883-404 | 37820 | B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/ford-on-bicentennial-trip-bids-us-heed-old-values-on-a-visit-to-new.html | Ford on Bicentennial Trip Bids US Heed Old Values | By Philip Shabecoff Special to The New York Times | RE 883-404 | 37820 | B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/ford-on-bicentennial-trip-bids-us-heed-old-values.html | Ford on Bicentennial Trip Bids US Heed Old Values | By Philip Shabecoff Special to The New York Times | RE 883-404 | 37820 | B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/ford-tests-winds-in-new-hampshire-nonpolitical-trip-is-called.html | FORD TESTS WINDS IN NEW HAMPSHIRE | By R W Apple Jr Special to The New York Times | RE 883-404 | 37820 | B 14207 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/friends-and-critics-debate-future-of-connally-as-political-figure.html | Friends and Critics Debate Future of Connally as Political Figure | By Chistopher Lydon Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/futures-prices-of-silver-decline-drop-has-a-bearish-effect-on.html | FUTURES PRICES OF SILVER DECLINE | By Elizabeth M Fowler | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/going-out-guide.html | GOING OUT Guide | Howard Tfiompson | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/handballs-dawn-after-the-dark-ages.html | Handballs Dawn After the Dark Ages | Dave Anderson | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/humanitarian-aid-to-south-vietnam-gains-in-senate-200million-for.html | HUMANITARIAN AID TO SOUTH VIETNAM GAINS IN SENATE | By John W Finney Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/humanitarian-aid-to-south-vietnam-gains-in-senate.html | HUMANITARIAN AID TO SOUTH VIETNAM GAINS IN SENATE | By John W Finney Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/in-deadlines-the-alum-troupe-offers-a-choreographic-smile.html | In Deadlines the Alum Troupe Offers a Choreographic Smile | Don McDonagh | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/in-france-our-lives-aremore-pleasant.html | In France Our Lives Are    More Pleasant | By Nan Robertson Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/in-mississippi-delta-the-word-is-soybeans-price-uncertainties-spur.html | In Mississippi Delta the Word Is Soybeans | By Herbert Koshetz | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/in-picasso-show-from-many-lenders-his-inspiration-in-1920s-stands.html | In Picasso Show From Many Lenders His Inspiration in 1920s Stands Out | By John Russell | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/islanders-have-bad-luck-bad-breaks-bad-excuses-islanders-bad-breaks.html | Islanders Have Bad Luck Bad Breaks Bad Excuses | By Gerald Eskenazi Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/jobless-workers-picket-in-favor-of-tocks-project.html | Jobless Workers Picket In Favor of Tocks Project | By Donald Janson Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/jury-questions-li-councilman-on-report-of-kickbacks-to-party.html | Jury Questions L I Councilman On Report of Kickbacks to Party | By Roy R Silver Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/kibbee-urges-board-to-ask-a-college-head-to-resign-draper-of.html | Kibbee Urges Board to Ask A College Head to Resign | By Gene I Maeroff | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/landmarks-commission-survives-a-decade-but-road-ahead-is-rocky.html | Landmarks Commission Survives A Decade but Road Ahead Is Rocky | By Paul Goldberger | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/lexington-and-concord-battles-spelled-the-death-of-a-second-england.html | Lexington and Concord Battles Spelled the Death of a Second England | By John Russell | RE 883-404 | 37820 B 14207 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/li-antigraft-aide-indicted-as-briber-li-antigraft-official-accused.html | LI ANTIGRAFT AIDE INDICTED AS BRIBER | By Pranay Gupte Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/li-antigraft-aide-indicted-as-briber-realestate-watchdog-said-to.html | LI ANTIGRAFT AIDE INDICTED AS BRIER | By Pranay Gupte Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/lonrhos-chief-courts-arab-investments-and-ignores-his-critics.html | Lonrhos Chief Courts Arab Investments and Ignores His Critics | By Terry Robards Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/mabellopoly.html | MaBell Opoly | By Richard L Ottinger | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/manila-will-consider-status-of-us-bases.html | Manila Will Consider Status of US Bases | By David A Andelman Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/market-place-stockprice-advance-tied-to-options.html | Market Place | By Robert Metz | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/may-bats-in-7-runs-as-orioles-win-97.html | May Bats In 7 Runs As Orioles Win 97 | By Deane Megowen | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/mcquaid-relay-team-is-victor.html | McQuaid Relay Team Is Victor | By William J Miller | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/moscow-expects-no-attack-on-saigon.html | Moscow Expects No Attack on Saigon | By Christopher S Wren Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/move-to-get-safe-district-for-rodino-is-foundering-assembly-unit.html | Move to Get Safe District For Rodino Is Foundering | By Ronald Sullivan Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/new-plan-drawn-to-cover-doctors-for-malpractice-carey-aides-and.html | NEW PUN DRAWN TO COVER DOCTORS FOR MALPRACTICE | By Linda Greenhouse Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/new-plan-drawn-to-cover-doctors-for-malpractice.html | NEW PLAN DRAWN TO COVER DOCTORS FOR MALPRACTICE | By Linda Greenhouse Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/north-reinforces-line-at-xuan-loc-saigon-forces-said-to-hold-hope.html | NORTH REINFORCES LINE AT XUAN LOC | By Fox Butterfield Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/north-reinforces-line-at-xuan-loc.html | NORTH REINFORCES LINE AT XUAN LOC | By Fox Butterfield Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/notes-on-people-a-jovial-daley-begins-his-21st-year-as-mayor.html | Notes on People | Laurie Johnston | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/now-its-the-midday-ride-of-dino-di-carlo-the-mid-day-ride-of-dino.html | Now Its the Midday Ride of Dino Di Carlo | By James T Wooten Special to The New York Times | RE 883-404 | 37820 B 14207 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/now-its-the-midday-ride-of-dino-di-carlo.html | Now Its the Midday Ride of Dino Di Carlo | By James T Wooten Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/oil-exporters-increasing-foreign-aid.html | Oil Exporters Increasing Foreign Aid | By Clyde H Farnsworth Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/on-art-well-worth-the-ride.html | On Art Well Worth the Ride | By Hilton Kramer Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/on-black-mayors.html | On Black Mayors | By Herrington J Bryce | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/people-and-business-okun-hints-at-summer-upturn.html | People and Business | Douglas W Cray | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/people-in-sports-calhoun-gets-yale-track-post.html | People in Sports | Michael Strauss | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/public-tv-drops-series-on-crime-project-had-been-funded-by.html | PUBLIC TV DROPS SERIES ON CRIME | By Les Brown | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/queens-tenants-showing-willingness-to-do-battle.html | Queens Tenants Showing Willingness to Do Battle | By Murray Schumach | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/reid-opposes-concorde-flights-here.html | Reid Opposes Concorde Flights Here | By Richard Witkin | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/rockefeller-cites-fears-on-deficit-voices-need-for-discipline-in.html | ROCKEFELLER CITES FEARS ON DEFICIT | By Richard L Madden Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/saudi-is-lobbying-in-us-against-israel.html | Saudi Is Lobbying in US Against Israel | By Edward Cowan Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/saudis-seek-balance-in-riyadh-between-minarets-and-highrises.html | Saudis Seek Balance in Riyadh Between Minarets and HighRises | By Eric Pace Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/shell-loses-290million-in-joint-nuclear-venture.html | Shell Loses 290Million In Joint Nuclear Venture | By William D Smith | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/some-soft-drinks-cut-in-price-here-cocacola-bottling-company-of-new.html | SOME SOFT DRINKS CUT IN PRICE HERE | By Gene Smith | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/soviet-reporps-economic-gains-quarterly-figures-indicate-production.html | SOVIET REPORTS ECONOMIC GAINS | By James F Clarity Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/state-law-urged-to-define-death-as-stoppage-of-brain.html | State Law Urged to Define Death as Stoppage of Brain | By David Bird | RE 883-404 | 37820 B 14207 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/status-of-youths-in-court-at-issue-treatment-of-13yearolds-as.html | STATUS OF YOUTHS IN COURT AT ISSUE | By Charlayne Hunter | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/stock-decline-halts-8-sessions-of-gains-trading-is-sluggish-drop.html | Stock Decline Halts 8 Sessions of Gains | By Alexander R Hammer | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/study-finds-chemical-pollution-of-drinking-water-in-79-cities-study.html | Study Finds Chemical Pollution Of Drinking Water in 79 Cities | By Harold M Schmeck Jr Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/study-finds-chemical-pollution-of-drinking-water-in-79-cities.html | Study Finds Chemical Pollution Of Drinking Water in 79 Cities | By Harold M Schmeck Jr Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/textrons-profit-down-in-quarter.html | TEXTRONS PROFIT DOWN IN QUARTER | By Clare M Reckert | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/the-dance-after-eden-butlers-typical-sinuous-duet-traces.html | The Dance After Eden | By Clive Barnes | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/un-says-cambodians-hampered-aid.html | UN Says Cambodians Hampered Aid | By Kathleen Teltsch Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/us-admonishes-environment-session.html | US Admonishes Environment Session | By Charles Mohr Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/vietnam-refugees-roads-end-on-route-1.html | Vietnam Refugees Roads End on Route 1 | By Malcolm W Browne Special to The New York Times | RE 883-404 | 37820 B 14207 |
| 4/19/1975 | https://www.nytimes.com/1975/04/19/archives/youre-wrong-im-right-absolutely-102.html | Youre Wrong Im Right Absolutely 102 | By Jack Valenti | RE 883-404 | 37820 B 14207 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/160000-mark-two-1775-battles-concord-protesters-jeer-ford-president.html | 160000 Mark Two 1775 Battles Concord Protesters Jeer Ford | By John Kifner Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/2-justices-cited-on-precinct-bail-brooklyn-judges-interceded-to-set.html | 2 JUSTICES CITED ON PRECINCT BAIL | By Marcia Chambers | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/2-montreal-shows-notable-for-prizes-and-length.html | 2 Montreal Shows Notable for Prizes and Length | By Walter R Fletcher | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/3-musicians-offer-chamber-program.html | 3 MUSICIANS OFFER CHAMBER PROGRAM | Allen Hughes | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/313-seeking-108-school-posts-313-seeking-108-school-posts.html | 313 Seeking 108 School Posts | By Leonard Buder | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/a-defense-of-five-heretics-prophets-on-the-right.html | A defense of five heretics | By Henry Mayer | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/a-heart-to-the-hawks.html | A Heart To the Hawks | By Robert Berkvist | RE 883-411 | 37820 B 15680 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/a-little-boys-day-at-lexington-includes-presidential-greeting.html | A Little Boys Day at Lexington Includes Presidential Greeting | By James T Wooten Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/a-peripatetic-paul-and-a-portable-pad.html | A Peripatetic Paul And a Portable Pad | By Frederick John | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/a-perky-planter-for-the-patio.html | A Perky Planter For the Patio | By Olive E Allen | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/after-the-fall-nets-should-rebound-before-knicks-after-the-fall.html | After the Fall Nets Should Rebound Before Knicks | By Leonard Koppett | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/agriculture-department-to-abandon-campaign-against-the-fire-ant.html | Agriculture Department to Abandon Campaign Against the Fire Ant | By Jane E Brody | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/airline-aides-grapple-with-the-improbable.html | Airline Aides Grapple With the Improbable | By James H Winchester | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/american-historians-in-an-iconoclastic-mood-at-annual-meeting.html | American Historians in an Iconoclastic Mood at Annual Meeting | By Alden Whitman Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/an-ambitious-west-side-story-for-great-neck.html | An Ambitious West Side Story for Great Neck | By Lawrence C Levy | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/angeleno-and-texan-sing-at-bottom-line.html | ANGEL END AND TEXAN SING AT BOTTOM LINE | John Rockwell | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/another-boston.html | Another Boston | By Kevin White | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/any-used-boat-lying-around-newport-has-new-show-for-it.html | Any Used Boat Lying Around Newport Has New Show for It | By Joanne A Fishman | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/arabic-is-spoken-and-taught-in-commack.html | Arabic is Spoken and Taught in Commack | By Lillian Barney Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/around-the-graden-this-week.html | AROUND THE Garden | Joan Lee Faust | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/art-school-for-handicapped.html | Art School for Handicapped | By Ellen G Adelman Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/art-view-walker-evans-a-devious-giant-art-view-walker-evans-a.html | ART VIEW | Hilton Kramer | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-411 | 37820 B 15680 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/as-ever-sol-yurick-an-island-death-by-sol- yurick-183-pp-new-york.html | As ever Sol Yurick | By Doris Grumbach | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/asbestos-in-rice-is-studied-here-talc- preservative-target-of-mount.html | ASBESTOS IN RICE IS STUDIED HERE | By Bayard Webster | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/auto-worker-braces-for-pinch-as-benefits- run-out.html | Auto Worker is races for Pinch as Benefits Run Out | By William K Stevens Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/beame-counters-pba-legal-move- postpones-graduation-rites-for-510.html | BEAME COUNTERS PBA LEGAL MOVE | By Steven R Weisman | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/better-ties-up-to-cairo.html | Better Ties Up to Cairo | By James F Clarity Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/bigness-defended.html | Bigness Defended | By Thomas A Murphy | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/bridge-vice-unrewarded.html | BRIDGE | Alan Truscott | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/byrne-struggling-for-tax-vote-governor- struggling-for-tax-votes.html | Byrne Struggling for Tax Vote | By Ronald Sullivan Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/camera-view-color-printing-is-not-that- hard-color-printing.html | CAMERA VIEW | Edward Meyers | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/chess-occasional-surprise-pays-off.html | CHESS | Robert Byrne | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/christos-art-exhibited-in-princeton.html | Christos Art Exhibited in Princeton | By Piri Halasz Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/city-aide-opposes-sst-landing-here-lowe- sees-long-litigation-if-faa.html | CITY AIDE OPPOSES SST LANDING HERE | By Charles Kaiser | RE 883-411 | 37820 B 15680 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/city-cites-progress-on-ocean-parkway.html | City Cites Progress On Ocean Parkway | By Ari L Goldman | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/city-to-augment-monoxide-gauges-adds45-stations-to-current-16-in-an.html | CITY TO AUGMENT MONOXIDE GAUGES | By Richard Severo | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/college-age-is-no-longer-just-1822.html | College Age Is No Longer Just 1822 | By Gene I Maeroff | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/comeback-for-hair-of-the-camel-a-classic-is-favored-for-times-of.html | Comeback for Hair of the Camel | By Herbert Koshetz | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/communist-parties-especially-concerned-portugal-is-a-worry-to-the.html | Communist Parties Especially Concerned | By Flora Lewis | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/communists-take-key-coast-town-in-south-vietnam-phan-thiet-lost-as.html | COMMUNISTS TAKE KEY COAST TOWN IN SOUTH VIETNAM | By Fox Butterfield Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/crabiel-witness-tells-of-payoffs-contractor-admits-he-also-gave.html | CRABIEL WITNESS TELLS OF PAYOFFS | By Emanuel Perlmutter | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/critics-say-too-much-more-irs-is-now-collecting-much-more-than.html | Critics Say Too Much More | By Nicholas M Horrock | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/daley-makes-bid-for-more-power-chicagos-mayor-seeks-to-redraw.html | DALEY MAKES BID FOR MORE POWER | By Seth S King Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/dance-view-four-works-by-singular-choreographers-dance-view-four.html | DANCE VIEW | Clive Barnes | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/dance-zero-movers-company-bouncing-on-white-mattress-offers-tumble.html | Dance Zero Movers | By Anna Kisselgoff | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/design-spare-is-more.html | Design | By Norma Skurka | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/divorce-therapy-aids-children-as-well-as-the-parents.html | Divorce Therapy Aids Children as Well as the Parents | By Wendy Schuman | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/drop-seen-in-college-rolls.html | Drop Seen in College Rolls | By Colleen Sullivan | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/egyptian-aide-flies-to-moscow-in-move-for-better-relations-egyptian.html | Egyptian Aide Flies To Moscow in Move For Better Relations | By Henry Tanner Special to The New York Times | RE 883-411 | 37820 B 15680 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/elevation-of-dialogue-on-the-economy-is-urged.html | Elevation of Dialogue on the Economy Is Urged | By Paul L Montgomery | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/encounter-getting-to-know-sung-ae-park.html | Encounter Getting to Know Sung Ae Park | By Joseph G Brennan | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/engineer-sculpts-contour-figures.html | Engineer Sculpts Contour Figures | By S Michael Schnessel Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/environmental-test-planned-in-hoboken.html | Environmental Test Planned in Hoboken | By Ania Savage Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | Joyce Jensen | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/equality-sought-by-jewish-coeds-hillel-report-asserts-they-want-new.html | EQUALITY SOUGHT BY JEWISH COEDS | By Irving Spiegel | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/favorite-responds-to-outside-chance.html | Favorite Responds To Outside Chance | By Steve Cady | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/film-view-antonionis-haunting-vision-film-view.html | FILM VIEW | Vincent Canby | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/first-indian-satellite-is-orbited-from-soviet-on-russian-rocket.html | First Indian Satellite Is Orbited From Soviet on Russian Rocket | By Bernard Weinraub Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/flyers-top-leafs-for-sweep-flyers-top-leafs-43-for-sweep.html | Flyers Top Leafs for Sweep | By Parton Keese Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/followup-on-the-news-genovese-affair-inverted-building-the-lansky.html | FollowUp on The News | Richard Haitch | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/food-admirably-stuffed.html | Food | By Craig Claiborne with Pierre Franey | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/food-news-delicacies-in-morristown.html | Food News | By Helen P Silver Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/foolish-pleasure-captures-wood-by-head-stakes-record-equaled-bombay.html | Foolish Pleasure Captures Woodby Head | By Joe Nichols | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/for-brooklyns-chelsea-theater-manhattan-is-a-profitable-sideshow.html | For Brooklyns Chelsea Theater Manhattan Is a Profitable Sideshow | BY Phyllis Funke | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/for-squad-of-us-olympic-hopefuls-road-to-montreal-begins-in-bermuda.html | For Squad of US Olympic Hopefuls Road to Montreal Begins in Bermuda | By Alex Yannis | RE 883-411 | 37820 B 15680 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/ford-lexington-and-concord-washington.html | Ford Lexington and Concord | By James Reston | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/foyt-returning-to-trenton-for-world-series-finales.html | Foyt Returning to Trenton For World Series Finales | By Phil Pash | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/gallery-jottings-of-a-spring-stroller-a-spring-strollers-gallery.html | Gallery Jottings Of a Spring Stroller | By Peter Hellman | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/gallery-view-on-life-after-40-for-artists.html | GALLERY VIEW | John Russell | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/gardening-from-an-armchair-has-its-rewards-armchair-gardening.html | Gardening From An Armchair Has Its Rewards | By Cynthia Westcott | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/gerry-ed-george-hubert-in-the-nation.html | Gerry  Ed  George  Hubert | By Tom Wicker | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/grants-by-foundations-show-increase.html | Grants by Foundations Show Increase | By Peter Kihss | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/handle-with-care-4th-in-her-first-75-pace.html | Handle With Care 4th In Her First 75 Pace | By Michael Strauss Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/hawks-and-doves-are-glad-its-ending.html | Hawks and Doves Are Glad Its Ending | By Martin Arnold | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/headliners-the-reverend-is-convicted-bill-walton-speaks-his-mind.html | Headliners | Gary Hoenig | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/housing-demolition-for-amsterdam-subway-stirs-opposition.html | Housing Demolition for Amsterdam Subway Stirs Opposition | By Paul Kemezis Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/how-to-control-pests-without-pesticides.html | How to Control Pests Without Pesticides | By Ralph H Peck | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/ideas-trends-men-and-nearmen-may-be-separate-branches.html | Ideas  Trends | Caroline Rand Herron and Donald Johnston | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/in-cold-print-thriving-in-chains-in-cold-print.html | In Cold Print Thriving in Chains | By Victor S Navasky | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/in-saigon-it-is-every-man-for-himself-nobody-for-thieu.html | In Saigon It Is Every Man For Himself Nobody for Thieu | By Fox Butterfield | RE 883-411 | 37820 B 15680 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/in-texas-anger-over-the-oil-depletion-allowance-in-texas-anger-on.html | In Texas Anger Over the Oil Depletion Allowance | By William D Smith | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/incomesharing-offer-is-believed-acceptable-to-most-wfl-players.html | IncomeSharing Offer Is Believed Acceptable To Most WFL Players | By William N Wallace | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/inroads-by-touristtrade-shops-troubling-fifth-ave-touristtrade.html | Inroads by TouristTrade Shops Troubling Fifth Ave | By Carter B Horsley | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/into-the-air-junior-birdmen-into-the-air-junior-birdmen-into-the.html | Into the Air Junior Birdmen | By Joan Marks | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/intriguing-dance-by-jan-wodynski-trace-of-irrationality-gives-her.html | INTRIGUING DANCE BY JAN WODYNSKI | Don McDonagh | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/investing-treading-uncertain-ground-in-oil-stocks.html | INVESTING | By Robert Metz | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/irate-pot-lobstermen-mapping-survival-strategy.html | Irate Pot Lobstermen Mapping Survival Strategy | By Mary C Churchill Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/ironbridge-where-the-world-was-irrevocably-changed-britains.html | Ironbridge Where the World as Irrevocably Changed | By Edmund Morris | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/irs-gives-guidelines-for-5-tax-credit-irs-gives-guidelines-for-5.html | IRS Gives Guidelines For 5 Tax Credit | By William G Connolly | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/is-the-bolshoi-a-victim-of-its-past-is-the-bolshoi-a-victim-of-its.html | Is the Bolshoi a Victim of Its Past | By John Percival | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/islanders-find-penguins-tough.html | Islanders Find Penguins Tough | By Gerald Eskenazi Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/its-not-just-womens-work-men-who-cook.html | Its Not Just Womens Work Men Who Cook | By Bernadine Morris | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/job-outlook-400000-more-by-1980-400000-more-jobs-by-1980-predicted.html | Job Outlook 400000 More by 1980 | By Edward C Burks Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/journey-for-three.html | Journey For Three | By Syd Hoff | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/judges-take-a-hasty-tour-of-2-prisons.html | Judges Take a Hasty Tour of 2 Prisons | By Diane Henry | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archiv es/lack-of-water-feared-by-85.html | Lack of Water Feared by 85 | By Al Frank Special to The New York Times | RE 883-411 | 37820 B 15680 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/las-vegas-how-to-eat-drink-and-gamble-on-the-house-las-vegas.html | Las Vegas How to Eat Drink and Gamble on the House | By Jack Goodman | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/lebanese-shaken-by-beirut-battle-a-surface-calm-after-truce.html | LEBANESE SHAKEN BY BEIRUT BATTLE | By Juan de Onis Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/liberals-defend-open-classes-against-backtobasics-forces.html | Liberals Defend Open Classes Against BacktoBasics Forces | By Gene I Maeroff | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/maclvers-luminous-art-at-montclair.html | Maclvers LuminousArt at Montclair | By David L Shirey Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/markets-in-review-stock-market-surges-above-800.html | MARKETS IN REVIEW | Alexander R Hammer | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/mcadoo-looming-over-bullets-in-5th-game.html | McAdoo Looming Over Bullets in 5th Game | By Thomas Rogers Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/memoirs-by-jozsef-cardinal-mindszenty-illustrated-341-pp-new-york.html | Memoirs | By William F Buckley Jr | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/miss-krupsak-denies-gamesmanship-and-affirms-grassroots-dedication.html | Miss Krupsak Denies Gamesmanship and Affirms GrassRoots Dedication | By Francis X Clines Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/morristown-antiques-fair-is-slated.html | Morritown Antiques Fair Is Slated | By Sanka Knox Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/music-telemann-twist-lincoln-center-society-gives-concerto-unusual.html | Music Telemann Twist | By Allen Hughes | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/music-view-filmsa-new-dimension-for-opera.html | MUSIC VIEW | Harold C Schonberg | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/nassasu-police-mark-jubilee.html | Nassau Police Mark Jubilee | By Elaine Barrow Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/new-novel.html | New Novel | By Martin Levin | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/new-study-on-tocks-emphasizes-recreation.html | New Study On Tocks Emphasizes Recreation | By Donald Janson Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/new-watchdog-for-commodities-new-watchdog-for-commodities.html | New Watchdog for Commodities | By William Robbins | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/no-evidence-found-of-police-graft-rings-no-proof-found-of-police.html | No Evidence Found of Police Graft Rings | By Selwyn Raab | RE 883-411 | 37820 B 15680 |

| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/norths-drive-defies-orthodoxy-analysts-compare-rulebook-moves-of.html | Norths Drive Defies Orthodoxy | By Drew Middleton | RE 883-411 | 37820 | B 15680 |
|---|---|---|---|---|---|---|
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/notes-cruise-ships-chart-course-for-suez-notes-about-travel-notes.html | Notes Cruise Ships Chart Course for Suez | By Stanley Carr | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/numismatics-a-find-for-medal-collectors.html | NUMISMATICS | Herbert C Bardes | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/ny-jazz-repertory-company-surveys-75-years-of-changes.html | NY Jazz Repertory Company Surveys 75 Years of Changes | By John S Wilson | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/on-the-careful-art-of-composting.html | On the Careful Art of Composting | By Raymond P Poincelot | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/on-the-hopelessness-of-turning-good-books-into-films-on-the.html | On the Hopelessness of Turning Good Books Into Films | By Anthony Burgess | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/on-the-housatonic-wilderness-canoeing-connecticut-wilderness.html | On the Housatonic Wilderness Canoeing | By George Groh | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/opec-riches-even-revised-bespeak-power.html | OPEC Riches Even Revised Bespeak Power | By Paul Lewis | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/pages-from-a-cold-island-by-frederick-exley-274-pp-new-york-random.html | Pages From a Cold Island | By Alfred Kazin | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/palay-sings-canio-in-city-opera-bow.html | PALAY SINGS CANIO IN CITY OPERA BOW | Raymond Ericson | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/photography-view-friedman-revives-pictorialism.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/plant-now-for-fresh-vegetables-spring-through-summer.html | Plant Now for FreshVegetables Spring Through Summer | By Elda Haring | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/point-of-view-in-defense-of-plastics-point-of-view-in-defense-of.html | Point of View | By Joseph McDermott | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/point-of-view-uncle-sam-would-be-a-weak-oil-bargainer.html | POINT OF VIEW | By John H Lichtblau | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/pollensa-away-from-the-tourists-majorca.html | Pollensa Away From The Tourists Majorca | By Elizabeth C Mooney | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/pop-notes-the-sturm-and-drang-of-the-german-rock-invasion.html | Pop Notes The Sturm and Drang of the German Rock Invasion | By Henry Edwards | RE 883-411 | 37820 | B 15680 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/popular-culture-specialists-at-hofstra-take-a-light-look-at.html | Popular Culture Specialists at Hofstra Take a Light Look at Anthropology for the Masses | By Mary Breasted | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/power-first-in-relay-on-weaver-leg.html | Power First In Relay on Weaver Leg | By William J Miller | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/primary-battles-likely-for-surrogate-candidates-in-suffolk.html | Primary Battles Likely for Surrogate Candidaies in Suffolk | By Pranay Gupte Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/prine-not-at-best-in-concert-here-his-fine-songs-are-blurred-by.html | PRINE NOT AT BEST IN CONCERT HERE | By Joan Rockwell | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/public-cant-view-city-hip-reports-officers-objecttwo-years-of.html | PUBLIC CANT VIEW CITY HIP REPORTS | By David Bird | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/race-horses-and-drugs-the-bettors-must-be-protected-too.html | Race Horses and Drugs The Bettors Must Be Protected Too | By Steven L Davidowitz | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/reconciliation-plea-reconciliation-sought-by-ford.html | Reconciliation Plea | By Philip Shabecoff Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/recordings-view-welcome-back-bluebird.html | RECORDINGS VIEW | John S Wilson | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/red-hook-residents-critical-of-city-on-relocation.html | Red Hook Residents Critical of City on Relocation | By Monica Surfaro | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/revisions-seen-in-lobbying-law-gao-report-calls-1946-measure.html | REVISIONS SEEN IN LOBBYING LAW | By Richard D Lyons Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/revisions-seen-in-lobbying-law-qao-report-calls-1946-measure.html | REVISIONS SEEN IN LOBBYING LAW | By Richard D Lyons Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/ridership-on-queens-subways-down-queens-subways-lost-riders-in.html | Ridership on Queens Subways Down | By Edward C Burks | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/robin-trower-plays-at-music-academy.html | ROBIN TROWER PLAYS AT MUSIC ACADEMY | Ian Dove | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/seaver-beaten-by-cubs-42-hunter-is-routed-by-tigers.html | Seaver Beaten by Cubs 42 Hunter Is Routed by Tigers | By Joseph Durso | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/separate-us-unit-on-schools-urged-humphrey-proposes-a-split-of.html | SEPARATE US UNIT ON SCHOOLS URGED | By C Gerald Fraser | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/separate-us-unit-on-schools-urged.html | SEPARATE US UNIT ON SCHOOLS URGED | By C Gerald Fraser | RE 883-411 | 37820 B 15680 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/seton-hall-victor-in-3-relays-seton-hall-triumphs-in-3-relays.html | Seton Hall Victor in 3 Relays | By Neil Amdur | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/she-never-cried-over-spilt-milk-stranger-at-the-party.html | She never cried over spilt milk | By Jane OReilly | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/shop-talk-an-amply-stocked-nursery.html | Shop Talk | By June Blum Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/since-attica-the-significant-changes-have-been-rhetorical.html | Since Attica the Significant Changes Have Been Rhetorical | By Roger Wilkins | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/sneaky-people-by-thomas-berger-315-pp-new-york-simon-and-schuster.html | Sneaky People By Thomas Berger 315 pp New York Simon and Schuster 895 | By D Keith Mano | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/solutions-for-the-city-terrace-problems-the-garden.html | Solutions For the City Terrace Problems | By Suzanne Shepherd | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/some-notes-mostly-sour-on-singing-songs-ned-rorems-musings-on.html | Some Notes Mostly Sour On Singing Songs | By Ned Rorem | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/soviet-dissidents-fear-crackdown-predict-more-arrests-in-amnesty.html | SOVIET DISSIDENTS FEAR CRACKDOWN | By Christopher S Wren Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/spotlight-financier-for-the-us-debt-ralph-forbes-arrives-in-very.html | SPOTLIGHT | By Edwin L Dale Jr | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/st-james-hospital-marks-its-75th-year.html | St James Hospital Marks Its 75th Year | By N M Gerstenzang Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/stage-view-some-plays-have-endings-others-just-end.html | STAGE VIEW | Walter Kerr | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/stamps-un-international-womens-year.html | STAMPS | Samuel A Tower | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/state-seeks-to-purchase-2600-acres-of-wetlands.html | State Seeks To Purchase 2600 Acres Of Wetlands | By Barbara Delatiner | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/stavisky-pushing-for-school-aid-stavisky-pushing-for-schools.html | Stavisky Pushing For School Aid | By Maurice Carroll Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/students-to-run-model-congress.html | Students to Run Model Congress | By Audrey M Haitch Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/sunday-observer-the-pornography-of-unemployment.html | Sunday Observer | By Russell Baker | RE 883-411 | 37820 B 15680 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/supermarkets-dimming-lights-recycling-heat-stores-dim-lights-and.html | Supermarkets Dimming Lights Recycling Heat | By Rita Reif | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/tampering-with-nature-perils-health-un-environment-units-report.html | Tampering With Nature Perils Health UN Environment Units Report Warns | By Charles Mohr Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/teenagers-seeking-summer-jobs-are-urged-to-try-volunteer-work.html | Teenagers Seeking Summer Jobs Are Urged to Try Volunteer Work | By Mildred Jailer Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/tender-bulbs-for-planting.html | Tender Bulbs For Planting | By Molly Price | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/that-greeces-policy-means-foreign-affairs.html | What Greeces Policy Means | By C L Sulzberger | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/the-boston-marathon-3-hours-for-the-race-but-more-like-a-lifetime.html | The Boston Marathon 3 Hours for the Race But More Like a Lifetime for the Runners | By George Sheehan | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/the-bulge-in-bank-profits-bank-profits.html | The Bulge in Bank Profits | By Newton W Lamson | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/the-campaign-law-discourages-big-contributors-political-fundraising.html | The Campaign Law Discourages Big Contributors | By Christopher Lydon | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/the-constant-stardom-of-ingrid-bergman-ingrid-bergman.html | The Constant Stardom of Ingrid Bergman | By Richard Dyer | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/the-economic-scene-detroit-is-the-big-domino.html | THE ECONOMIC SCENE | By John M Lee | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/the-fate-of-reading.html | The Fate of Reading | By Richard Poirier | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/the-firesign-comedians-are-hotstuff-those-firesign-comics.html | The Firesign Comedians Are Hot Stuff | By Tony Hiss and DAVID McCLELLAND | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/the-french-they-are-hooked-on-la-tele.html | The French They Are Hooked On La Tl | By Herbert R Lottman | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/the-golf-clinic-how-to-improve-putting-game-by-the-worlds-greatest.html | The Golf Clinic | By Nick Seitz | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/the-kissinger-style-less-panic-not-squishy.html | The Kissinger Style Less Panic Not Squishy | ByDavid Binder | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/the-kissinger-substance-power-permits-diplomacy.html | The Kissinger Substance Power Permits Diplomacy | By Leslie H Gelb | RE 883-411 | 37820 B 15680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/the-market-unfixes-french-gold.html | The Market Unfixes French Gold | By Clyde H Farnsworth | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/the-nation-wallace-cant-win-but-cant-be-ignored-either.html | The Nation | By B Drummond Ayres Jr | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/the-nurture-of-poets-the-guest-word.html | The Nurture of Poets | By Peter Davison | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/the-president.html | THE PRESIDENT | By John Hersey | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/the-region-in-summary-a-former-judge-will-make-new-attica-inquiries.html | The Region | Harriet Heyman and Milton Leebaw | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/the-stage-bluebeard.html | The Stage Bluebeard | By Clive Barnes | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/the-war-against-the-jews-19331945-by-lucy-s-dawidowicz-460-pp-new.html | The War Against the Jews 19331945 | By Irving Howe | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/the-world-in-summary-a-fast-forces-mrs-gandhi-to-make-a-promise.html | The World | Thomas Mason and Bryant Rollins | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/to-our-amazement-we-built-a-house-amazing-we-built-a-house.html | To Our Amazement We Built a House | By Linda R Weltner | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/tomlin-retrospective-on-exhibit.html | Tomlin Retrospective on Exhibit | By David L Shirey Special to The New York Times | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/town-hall-recital-on-piano-is-given-by-ian-shapinsky.html | Town Hall Recital On Piano Is Given By Ian Shapinsky | John Rockwell | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/town-in-portugal-opposed-to-reds-conservative-mood-evident-in.html | TOWN IN PORTUGAL OPPOSED TO REDS | By Henry Giniger Special to The New York Times | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/towns-act-to-end-a-mixup-on-names-towns-seek-to-end-mixup-over.html | Towns Act to End A Mixup on Names | By Richard Phalon Special to The New York Times | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/trumpeter-kept-busy-in-europe.html | Trumpeter Kept Busy in Europe | By John S Wilson Special to The New York Times | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/tv-notes-family-hour-wont-be-bambi-time.html | TV Notes Family Hour Wont Be Bambi Time | By Les Brown | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/tv-view-the-iq-myth-criticisms-complexities-contradictions.html | TV VIEW | Diane Ravitch | RE 883-411 | 37820 | B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/union-rift-brings-argentine-crisis-conservative-labor-chiefs.html | UNION RIFT BRINGS ARGENTINE CRISIS | By Jonathan Kandell Special to The New York Times | RE 883-411 | 37820 | B 15680 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/us-experts-predict-a-good-grain-harvest-in-soviet-this-year.html | US Experts Predict a Good Grain Harvest in Soviet This Year | By William Robbins Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/us-funds-to-aid-rockaway-stores.html | US Funds to Aid Rockaway Stores | By Glenn Fowler | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/us-job-seekers-looking-to-iran-oilrich-country-reports-a-manpower.html | US JOB SEEKERS LOOKING TO IRAN | By Pranay Gupte Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/us-to-reconsider-mitchel-field-plan-us-will-reevaluate-plans-for.html | US to Reconsider Mitchel Field Plan | By Roy R Silver Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/usbred-group-of-radical-leftists-vexes-mexico.html | USBred Group of Radical Leftists Vexes Mexico | By Alan Riding Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/veteran-railroader-tackles-amtrack.html | Veteran Railroader Tackles Amtrak | By Robert E Bedingfield | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/vietcong-hint-that-saigon-may-get-chance-for-talks-vietcong-hint-at.html | Vietcong Hint That Saigon May Get Chance for Talks | By Malcolm W Browne Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/visitors-pack-museum-for-scythians-in-gold.html | Visitors Pack Museum For Scythians in Gold | By George Dugan | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/wall-street-roundup-stock-brokers-spread-the-risks.html | WALL STREET ROUNDUP | By Barbara S Samuelson | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/washington-report-making-budget-debates-a-bit-more-practical.html | WASHINGTON REPORT | By Eileen Shanahan | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/whats-doing-in-brasilia.html | Whats Doing in BRASILIA | By Marvine Howe | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/wood-field-stream-ban-sought-on-fishfinding-aids.html | Wood Field  Stream | By Nelson Bryant | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/wood-finishing-bleach-lightens-stain-darkens-wood-bleach-lightens.html | Wood Finishing Bleach Lightens Stain Darkens | By Bernard Gladstone | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/woodridge-has-pride-and-problems.html | WoodRidge Has Pride and Problems | By Martin Gansberg Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/yunich-says-the-transit-payroll-is-down-and-will-fall-further.html | Yunich Says the Transit Payroll Is Down and Will Fall Further | By Edward Hudson | RE 883-411 | 37820 B 15680 |
| 4/20/1975 | https://www.nytimes.com/1975/04/20/archives/zambia-leader-explains-detentions.html | Zambia Leader Explains Detentions | By David Binder Special to The New York Times | RE 883-411 | 37820 B 15680 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/45-navy-men-seek-to-bar-dismissal-officers-denied-promotion-appeal.html | 45 NAVY MEN SEEK TO BAR DISMISSAL | By Everett R Holles Special to The New York Times | RE 883-418 | 37820 B 17912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/a-saigon-question-stay-or-flee-key-question-for-the-people-of.html | A Saigon Question Stay or Flee | By Fox Butterfield Special to The New York Times | RE 883-418 | 37820 | B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/a-saigon-question-stay-or-flee.html | A Saigon Question Stay or Flee | By Fox Butterfield Special to The New York Times | RE 883-418 | 37820 | B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/about-new-york-we-always-called-her-dee-dee.html | About New York | By Tom Buckley | RE 883-418 | 37820 | B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/advertising-otb-plans-television-campaign.html | Advertising | By Philip H Dougherty | RE 883-418 | 37820 | B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/albany-expected-to-vote-increase-in-jobless-pay-bill-would-gear-the.html | Albany Expected to Vote Increase in Jobless Pay | By Alfonso A Narvaez Special to The New York Times | RE 883-418 | 37820 | B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/alley-finds-a-star-in-estelle-spurlock.html | Ailey Finds a Star in Estelle Spurlock | By Anna Kisselgoff | RE 883-418 | 37820 | B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/barnard-defends-2dheart-surgery-says-a-blood-clot-caused-patients.html | BARNARD DEFENDS 2DHEART SURGERY | By Lawrence K Altman | RE 883-418 | 37820 | B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/bicentennial-a-political-potential-for-ford.html | Bicentennial A Political Potential for Ford | By R W Apple Jr Special to The New York Times | RE 883-418 | 37820 | B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/boshufftonpuff-or-sigh-bust.html | Boshufftonpuff or sigh bust | By Peter D Wood | RE 883-418 | 37820 | B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/brazil-will-press-kissinger-on-trade.html | Brazil Will Press Kissinger on Trade | By Marvine Howe Special to The New York Times | RE 883-418 | 37820 | B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/brewing-industry-feels-mixed-effects-of-recession-brewers-in.html | Brewing Industry Feels Mixed Effects of Recession | By James J Nagle | RE 883-418 | 37820 | B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/bridge-becker-team-leading-here-as-the-district-final-opens.html | Bridge | By Alan Truscott | RE 883-418 | 37820 | B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/broadway-church-marks-150th-year.html | Broadway Church Marks 150th Year | By George Dugan | RE 883-418 | 37820 | B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/bullets-win-and-lead-32.html | Bullets Win and Lead 32 | By Thomas Rogers Special to The New York Times | RE 883-418 | 37820 | B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/chad-leader-bids-exiles-come-back-a-week-after-coup-general-also.html | CHAD LEADER BIDS EXILES COME BACK | By Thomas A Johnson Special to The New York Times | RE 883-418 | 37820 | B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/conservative-rabbi-sees-women-in-the-pulpit-soon.html | Conservative Rabbi Sees Women in the Pulpit Soon | By Irving Spiegel Special to The New York Times | RE 883-418 | 37820 | B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/cool-tiant-defeats-orioles-for-redsox.html | Cool Tiant Defeats Orioles for Red Sox | By Sam Goldaper | RE 883-418 | 37820 | B 17912 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/court-to-hear-test-today-on-death-penalty-return-court-to-hear-a.html | Court to Hear Test Today On Death Penalty Return | By Lesley Oelsner Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/court-to-hear-test-today-on-death-penalty-return.html | Court to Hear Test Today On Death Penalty Return | By Lesley Oelsner Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/de-gustibus-a-long-and-lonely-search-for-that-old-mutton-chop.html | DE GUSTIBUS | By Craig Claiborne | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/defending-the-city-in-76-was-a-political-decision.html | Defending the City in 76 Was a Political Decision | By Richard F Shepard | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/exhibition-brings-cartoons-into-historical-focus.html | Exhibition Brings Cartoons Into Historical Focus | By Ernest Holsendolph Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/feminists-decry-the-role-of-women-in-jewish-life.html | Feminists Decry the Role Of Women in Jewish Life | By Eleanor Blau | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/fire-in-brooklyn-kills-4-in-family-arson-is-suspected-after-flames.html | FIRE IN BROOKLYN KILLS 4 IN FAMILY | By Mary Breasted | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/fire-in-brooklyn-kills-4-in-family.html | FIRE IN BROOKLYN KILLS 4 IN FAMILY | By Mary Breasted | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/fishers-nasl-debut-a-success-before-18347.html | Fishers NASL Debut A Success Before 18347 | By Alex Yannis | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/free-lunch-is-over.html | Free Lunch Is Over | By Gary Hart | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/gis-in-europe-are-cooler-than-those-of-vietnam-era-but-many-defy.html | GI s in Europe Are Cooler | By Paul Kemezis Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/gloxinias-instruction-for-devotees.html | Gloxinias | By Olive Evans | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/harlem-office-building-still-in-chaos.html | Harlem Office Building Still in Chaos | By Charlayne Hunter | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/high-joblessness-expected-to-persist-as-a-condition-of-us-through.html | High Joblessness Expected to Persist As a Condition of U S Through Decade | By Soma Golden | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/home-gardeners-in-abundance-at-westchester-show.html | Home Gardeners in Abundance at Westchester Show | By James Feron Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/in-pursuit-of-folly.html | In Pursuit Of Folly | By Anthony Lewis | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/irish-show-off-hurling-football-skills.html | Irish Show Off Hurling Football | By Michael Strauss | RE 883-418 | 37820 B 17912 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/islanders-2-late-goals-stop-penguins-31-pittsburgh-lead-cut-to-31.html | Islanders | By Robin Herman Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/israel-says-balk-on-arms-request-delays-sinai-talk-officials-see-no.html | ISRAEL SAYS BALK ON ARMS REQUEST DELAYS SINAI TALK | By Terence Smith Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/israel-says-balk-on-arms-request-delays-sinai-talk.html | ISRAEL SAYS BALK ON ARMS REQUEST DELAYS SINAI TALK | By Terence Smith Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/italy-accused-of-laxity-amid-violence.html | Italy Accused of Laxity Amid Violence | By Paul Hofmann Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/jersey-city-feels-effects-of-brownstone-revival.html | Jersey City Feels Effects of Brownstone Revival | By Joan Cook Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/jessye-norman-is-lyrical-in-lamontaines-songs.html | Jessye Norman Is Lyrical In LaMontaines Songs | By Donal Henahan | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/klein-accused-of-pressure-in-suffolk-building-deal.html | Klein Accused of Pressure In Suffolk Building Deal | By Pranay Gupte Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/labor-unions-role-at-multinationals-found-still-limited-unions.html | Labor Unions | By Brendan Jones | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/latin-american-bargaining-unit-urged-mexico-and-caracas-plan-price.html | Latin American Bargaining Unit Urged | By Alan Riding Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/latins-now-leaders-of-harddrug-trade-operators-of-rings-supplying.html | Latins Now Leaders Of HardDrug Trade | By Nicholas Gage | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/latins-now-leaders-of-harddrug-trade.html | Latins Now Leaders Of HardDrug Trade | By Nicholas Gage | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/leaders-in-albany-trim-list-of-major-legislation.html | Leaders in Albany Trim List of Major Legislation | By Francis X Clines Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/leveling-off-of-rates-is-seen-federal-funds-are-watched-as-clue.html | Leveling Off of Rates Is Seen | By Vartanig G Vartan | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/mass-transit-use-of-road-fund-lags-mass-transit-use-of-road-fund.html | Mass Transit Use of Road Fund Lags | By Ralph Blumenthal | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/mass-transit-use-of-road-fund-lags.html | Mass Transit Use of Road Fund Lags | By Ralph Blumenthal | RE 883-418 | 37820 B 17912 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/mets-sweep-cubs-86-and-43-chicago-nearly-erases-70-40-deficits-mets.html | Mets Sweep Cubs 86 and 43 | By Steve Cady | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/miss-palmer-wins-by-stroke-miss-palmer-triumphs-on-73-283.html | Miss Palmer Wins by Stroke | By Fred Tupper Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/moynihan-is-selected-to-replace-scali-moynihan-chosen-to-replace.html | Moynihan Is Selected to Replace Scali | By Peter Kihss | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/moynihan-is-selected-to-replace-scali.html | Moynihan Is Selected to Replace Scali | By Peter Kihss | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/music-lees-concerto.html | Music | BY John Rockwell | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/new-ethic-seen-behind-law-enforcement-inquiries.html | New Ethic Seen Behind Law Enforcement Inquiries | By Martin Tolchin | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/oftenembattled-southern-judge-is-honored.html | OftenEmbattled Southern Judge Is Honored | By Ray Jenkins Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/organization-formed-to-speak-for-rural-areas-and-small-towns.html | Organization Formed to Speak for Rural Areas and Small Towns | By Roy Reed Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/personal-finance-business-structure.html | Personal Finance | By Leonard Sloane | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/playoff-odds-against-islanders.html | Playoff Odds Against Islanders | By Gerald Eskenazi Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/police-arrest-four-teenagers-in-a-subway-slaying-last-july.html | Police Arrest Four TeenAgers In a Subway Slaying Last July | By Wolfgang Saxon | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/proposals-clash-on-energy-policy-a-research-group-supports-us.html | PROPOSALS CLASH ON ENERGY POLICY | By William D Smith | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/realtors-hold-clinic-for-home-buyers.html | Realtors Hold Clinic for Home Buyers | By Richard J H Johnston | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/reds-make-moves-to-cut-off-saigon-but-attacks-ebb-lack-of-action.html | REDS MAKE MOVES TO CUT OFF SAIGON BUT ATTACKS EBB | By Malcolm W Browne Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/reds-make-moves-to-cut-off-saigon-but-attacks-ebb.html | REDS MAKE MOVES TO CUT OFF SAIGON BUT ATTACKS EBB | By Malcolm W Browne Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/refugee-airlift-builds-up-quickly-us-base-in-the-philippines-gets.html | REFUGEE AIRLIFT BUILDS UP QUICKLY | By David A Andelman Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/refugee-airlift-builds-up-quickly.html | REFUGEE AIRLIFT BUILDS UP QUICKLY | By David A Andelman Special to The New York Times | RE 883-418 | 37820 B 17912 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/sales-drop-slows-at-stores-in-city-sales-dip-slows-at-stores-here.html | Sales Drop Slows At Stores in City | By Isadore Barmash | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/sales-of-foreign-cars-surging-in-us-fuel-economy-key-to-market.html | Sales of Foreign Cars Surging in US | By William K Stevens Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/satellite-shot-hailed-by-leaders-of-india.html | Satellite Shot Hailed by Leaders of India | By Bernard Weinraub Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/saudi-arabias-monetary-pace-quickens-saudi-arabia-monetary-pace.html | Saudi Arabias Monetary Pace Quickens | By Eric Pace Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/sealy-named-best-in-show-for-third-time-in-5-days.html | Sealy Named Best in Show For Third Time in 5 Days | By Walter R Fletcher Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/seiners-fight-move-to-ban-their-catches-of-striped-bass-seiners.html | Seiners | By George Vecsey Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/seiners.html | Seiners | By George Vecsey Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/smokey-the-bear.html | Smokey the Bear | By William Safire | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/soviet-jew-denied-exit-continues-fast.html | Soviet Jew Denied Exit Continues Fast | By Christopher S Wren Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/stage-augusta-a-stew-set-in-south-love-is-the-theme-of-new-de-lys.html | Stage Augusta | By Clive Barnes | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/strife-among-3-liberation-groups-casts-doubt-on-future-of-angola.html | Strife Among 3 Liberation Groups Casts Doubt on Future of Angola | By Charles Mohr Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/the-professional-facial-no-miracles-but-it-sure-feels-good.html | The Professional Facial No Miracles but It Sure Feels Good | By Angela Taylor | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/the-wiz-best-musical-wins-7-tonys.html | The Wiz | BY John T McOuiston | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/unions-plan-job-rally-in-washington-saturday.html | Unions Plan Job Rally In Washington Saturday | By Damon Stetson | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/urban-parley-acts-to-halt-redlining-and-blockbusting.html | Urban Parley Acts To Halt RedliningAnd Blockbusting | By William E Farrell Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/wave-of-strikes-is-worrying-athens.html | Wave of Strikes Is Worrying Athens | By Steven V Roberts Special to The New York Times imes | RE 883-418 | 37820 B 17912 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/wisconsin-longs-for-kennedy-race-many-democrats-hope-hell-change.html | WISCONSIN LONGS FOR KENNEDY RACE | By Christopher Lydon Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/yanks-6run-7th-tops-tigers-may-gets-first-victory-71-on-3hitter-may.html | Yanks | By Murray Chass Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/21/1975 | https://www.nytimes.com/1975/04/21/archives/zoning-in-mahwah-is-an-issue-again.html | Zoning in Mahwah Is an Issue Again | By Joseph F Sullivan Special to The New York Times | RE 883-418 | 37820 B 17912 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/10year-rule-ends-vice-president-huong-71-years-old-takes-office-in.html | 10YEAR RULE ENDS | By Malcolm W Browne Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/10year-rule-ends.html | 10YEAR RULE ENDS | By Malcolm W Browne Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/2-denied-us-trip-to-china-2-named-for-china-tour-denied-trip.html | 2 Denied US Trip To China | By Gordon S White Jr | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/2-nursing-homes-target-of-action-hollander-ability-questioned-in.html | 2 NURSING HOMES TARGET OF ACTION | By John L Hess | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/733-decline-reported-kennecotts-net-plunges-by-733.html | 733 Decline Reported | By Peter T Kilborn | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/a-shift-in-us-policy-ford-ordered-us-policy-shift-taking-neutral.html | A Shift in US Policy | By Leslie H Gelb Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/a-shift-in-us-policy.html | A Shift in US Policy | By Leslie H Gelb Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/advertising-aspirin-versus-arthritis-pain.html | Advertising | By Philip H Dougherty | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/aqueduct-race-charts.html | Aqueduct Race Charts | SPECIAL TO THE NEW YORK TIMES | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/baseball-box-scores-and-standings.html | Baseball Box Scores and Standings | SPECIAL TO THE NEW YORK TIMES | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/beame-expected-to-outline-his-expense-budget-today.html | Beame Expected to Outline His Expense Budget Today | By Fred Ferretti | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/beating-a-dead-horse.html | Beating a Dead Horse | By Russell Baker | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/books-of-the-times-life-in-an-english-translation.html | Books of The Times | By Anatole Broyard | RE 883-419 | 37820 B 17913 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/bridge-weichsels-team-is-winner-in-slowplay-district-final.html | Bridge | By Alan Truscott | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/british-soccer-standing.html | British Soccer Standing | SPECIAL TO THE NEW YORK TIMES | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/broadway-host-to-off-off-broadway-team.html | Broadway Host to Off Off Broadway Team | By Louis Calta | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/byrne-income-tax-drive-faltering-in-state-senate.html | Byrne Income Tax Drive Faltering in State Senate | By Ronald Sullivan Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/california-lists-gains-in-2-years-of-coast-regulation.html | California Lists Gains in 2 Years of Coast Regulation | By Gladwin Hill Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/chess-three-is-not-axiomatically-everyones-unlucky-number.html | Chess | By Robert Byrne | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/college-and-school-results.html | College and School Results | SPECIAL TO THE NEW YORK TIMES | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/college-students-think-ahead-with-help-from-the-real-world.html | College Students Think Ahead With Help From the Real World | By Judy Klemesrud Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/concert-klara-barlow.html | Concert Klara Barlow | By John Rockwell | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/court-told-of-spying-on-attica-defense-woman-says-fbi-got-reports.html | Court Told of Spying on Attica Defense | By Tom Goldstein Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/critics-notebook-the-cellist-at-the-piano.html | Critics Notebook The Cellist at the Piano | By Donal Henahan | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/da-nang-scarcity-of-food-reported-un-aide-says-communists-are.html | DA NANG SCARCITY OF FOOD REPORTED | By Kathleen Teltsch Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/defendants-seek-to-shift-blame-in-trial-on-7l-rally.html | Defendants Seek to Shift Blame in Trial on 71 | By Wayne King Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/democrats-weigh-convention-here-new-york-and-los-angeles-compete.html | DEMOCRATS WEIGH CONVENTION HERE | By Frank Lynn | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/drugsmuggling-logistics-bizarre-and-often-fatal-second-of-four.html | DrugSmuggling Logistics Bizarre and Often Fatal | By Nicholas Gage | RE 883-419 | 37820 B 17913 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/drugsmuggling-logistics-bizarre-and-often-fatal.html | DrugSmuggling Logistics Bizarre and Often Fatal | By Nicholas Gage | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/events-today.html | Events Today | SPECIAL TO THE NEW YORK TIMES | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/fear-in-pentagon-kissinger-opposes-call-for-an-immediate-pullout-by.html | FEAR IN PENTAGON | By John W Finney Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/fear-in-pentagon.html | FEAR IN PENTAGON | By John W Finney Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/feliciano-peppers-act-with-variety.html | FELICIANO PEPPERS ACT WITH VARIETY | Ian Dope | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/first-period-gains-9.html | First Period Gains 9 | By Clare M Reckert | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/for-exoffenders-skills-leading-to-jobs-and-selfesteem.html | For ExOffenders Skills Leading to Jobs and SelfEsteem | By Shawn G Kennedy | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/ford-in-tv-interview-cooler-to-israel.html | Ford in TV Interview Cooler to Israel | By Bernard Gwertzman Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/ford-pessimistic-on-big-evacuation-says-a-vietnamese-pullout-needs.html | FORD PESSIMISTIC ON BIG EVACUATION | By Philip Shabecoff | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/grant-expected-to-name-sears-man-as-president-grant-expected-to.html | Grant Expected to Name Sears Man as President | By Isadore Barmash | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/hathaway-backs-ecology-values-tells-confirmation-hearing-he-has-a.html | HATHAWAY BACKS ECOLOGY VALUES | By E W Kenworthy Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/high-tides-around-new-york.html | High Tides Around New York | SPECIAL TO THE NEW YORK TIMES | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/house-supports-road-funds-plan-for-150000-jobs-would-alter-ecology.html | HOUSE SUPPORTS ROAD FUNDS PLAN FOR 150000 JOBS | By Richard D Lyons Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/house-supports-road-funds-plan-for-150000-jobs.html | HOUSE SUPPORTS ROAD FUNDS PLAN FOR 150000 JOBS | By Richard D Lyons Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/in-memoriam.html | In Memoriam | SPECIAL TO THE NEW YORK TIMES | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/indiana-standards-net-tumbles-332-company-cites-effect-on-profit-of.html | Indiana Standards Net Tumbles 332 | By William D Smith | RE 883-419 | 37820 B 17913 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/islanders-on-the-brink-again.html | Islanders On the Brink Again | By Robin Herman | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/jobless-a-year-he-wins-state-lottery.html | Jobless a Year He Wins State Lottery | By Leslie Maitland | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/jobless-youths-throng-city-unit-1000-at-brooklyn-office-of-youth.html | JOBLESS YOUTHS THRONG CITY UNIT | By Paul L Montgomery | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/justices-bar-review-of-citysuburban-school-mergers.html | Justices Bar Review of CitySuburban School Mergers | By Warren Weaver Jr Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/legacy-of-wounded-knee-hatred-violence-and-fear-legacy-of-wounded.html | Legacy of Wounded Knee Hatred Violence and Fear | By Grace Lichtenstein Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/legacy-of-wounded-knee-hatred-violence-and-fear.html | Legacy of Wounded Knee Hatred Violence and Fear | By Grace Lichtenstein Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/lensemble-plays-in-rococo-setting.html | LENSEMBLE PLAYS IN ROCOCO SETTING | Peter G Davis | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | SPECIAL TO THE NEW YORK TIMES | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/many-hurt-as-leftists-assault-2-political-rallies-in-portugal.html | Many Hurt as Leftists Assault 2 Political Rallies in Portugal | By Henry Giniger Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/market-place-dilemma-of-the-brutal-tender.html | Market Place | By Robert Metz | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/money.html | Money | SPECIAL TO THE NEW YORK TIMES | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/moonlight-jasmine-and-rickets.html | Moonlight Jasmine and Rickets | By Ruth Prawer Jhabvala | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/moscow-seeks-short-geneva-session-on-the-mideast.html | Moscow Seeks Short Geneva Session on the Mideast | By James F Clarity Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/mr-thieu-tells-his-side-of-it.html | Mr Thieu Tells His Side of It | By Tom Wicker | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/music-debut-for-concerts-unlimited.html | Music Debut for Concerts Unlimited | Donal Henahan | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/new-york-looking-to-london-for-a-lesson-in-growing-old-new-yorkers.html | New York Looking to London For a Lesson in Growing Old | By Richard Eder Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/new-york-looking-to-london-for-a-lesson-in-growing-old.html | New York Looking to London For a Lesson in Growing Old | By Richard Eder Special to The New York Times | RE 883-419 | 37820 B 17913 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/newark-jersey-city-trenton-mayors-hail-economists-call-for-aid-to.html | Newark Jersey City Trenton Mayors Hail Economists Call for Aid to Cities | By Fred Ferretti | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/nine-new-series-in-fall-set-by-nbc-curtis-ford-peppard-and-lee.html | NINE NEW SERIES IN FALL SET BY NBC | By Les Brown | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/notes-on-people-aide-quits-nasa-for-new-job.html | Notes on People | Laurie Johnston | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/nw-and-santa-fe-earnings-fell-sharply-in-first-quarter.html | NW and Santa Fe Earnings Fell Sharply in First Quarter | By Robert E Bedingfield | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/obituary-1-no-title.html | Obituary 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/parent-getting-lifetime-pact-parent-getting-life-pact.html | Parent Getting Lifetime Pact | By Parton Keese | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/paris-issues-statement-france-urges-new-talks-to-carry-out-1973.html | Paris Issues Statement | By Flora Lewis Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/paris-issues-statement.html | Paris Issues Statement | By Flora Lewis Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/people-in-sports-football-giants-go-south-to-sign-two.html | People in Sports | Gerald Eskenazi | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/plan-of-pan-am-and-iran-gaining-progress-is-reported-on-loan-and.html | PLAN OF PAN AM AND IRAN GAINING | By Richard Witkin | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/plans-rethought-for-old-buildings-of-distinction-city-rethinks.html | Plans Rethought for Old buildings of Distinction | By Paul Goldberger | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/plans-rethought-for-old-buildings-of-distinction.html | Plans Rethought for Old Buildings of Distinction | By Paul Goldberger | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/port-authority-trims-rise-in-its-commuterrate-plan-port-agency-cuts.html | Port Authority Trims Rise In Its CommuterRate Plan | By Ralph Blumenthal | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/port-authority-trims-rise-in-its-commuterrate-plan-port-authority.html | Port Authority Trims Rise In Its CommuterRate Plan | By Ralph Blumenthal | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/pound-in-plunge-on-economic-anxiety.html | Pound in Plunge on Economic Anxiety | By Terry Robards Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/president-fills-top-2-health-jobs-names-assistant-secretary-and.html | PRESIDENT FILLS TOP 2 HEALTH JOBS | By Harold M Schmeck Jr Special to The New York Times | RE 883-419 | 37820 B 17913 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/prison-chairman-admits-inaction-on-key-reforms-conscience-bothers.html | Prison Chairmn Admits Inaction on Key Reforms | By Francis X Clines Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/probe-continuing-in-kenya-killing-member-of-the-inquiry-panel-a.html | PROBE CONTINUING IN KENYA KILLING | By Charles Mohr Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/rich-family-loses-power-in-bitter-feud-with-marcos.html | Rich Family Loses Power in Bitter Feud With Marcos | By Joseph Lelyveld Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/rodgers-captures-marathon-with-courserecord-20955-rodgers-wins-79th.html | Rodgers Captures Marathon With CourseRecord 20955 | By Neil Amdur Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/sawhill-appointed-to-succeed-hester-as-nyu-president-sawhill-is.html | Sawhill Appointed To Succeed Hester As NYU President | By Edward B Fiske | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/sawhill-appointed-to-succeed-hester-as-nyu-president.html | Sawhill Appointed To Succeed Hester As NYU President | By Edward B Fiske | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/seton-hall-seeks-cause-of-clashes-calm-returns-to-university-after.html | SETON HALL SEEKS CAUSE OF CLASHES | By Joan Cook Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/shoemaker-rides-a-winner-into-town-shoemaker-rides-a-winner-at-big.html | Shoemaker Rides a Winner Into Town | By Joe Nichols | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/signal-is-seeking-universal-oil-co-offer-to-be-made-for-505-of.html | SIGNAL IS SEEKING UNIVERSAL OIL CO | By Herbert Koshetz | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/silver-futures-decline-in-price-squeeze-play-is-hoped-for-as.html | SILVER FUTURES DECLINE IN PRICE | By Elizabeth M Fowler | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/smith-is-named-in-15billion-suit-westgate-trustees-accuse-financier.html | SMITH IS NAMED IN 15BILLION SUIT | By Robert Lindsey Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/snake-sneaks-snared-at-bronx-zoo.html | Snake Sneaks Snared at Bronx Zoo | By Lawrence Van Gelder | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/some-treasury-issues-at-lowest-prices-of-75-treasury-issues-decline.html | Some Treasury Issues At Lowest Prices of 75 | By Vartanig G Vartan | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/stage-inges-picnic-revived-by-wpa-theater-production-is-capable-and.html | Stage Inges Picnic Revived by WPA Theater | By Clive Barnes | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/state-agrees-to-transfer-2650-out-of-willowbrook-state-sets-shifts.html | State Agrees to Transfer 2650 Out of Willowbrook | By Peter Kihss | RE 883-419 | 37820 B 17913 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/state-agrees-to-transfer-2650-out-of-willowbrook.html | State Agrees to Transfer 2650 Out of Willowbrook | By Peter Kihss | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/state-health-aide-opposes-bill-to-restrict-definition-of-death.html | State Health Aide Opposes Bill To Restrict Definition of Death | By Linda Greenhouse Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/state-rests-in-crabiel-trials-first-part.html | State Rests in Crabiel Trials First Part | By Walter H Waggoner Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/stocks-move-ahead-dow-climbs-by-743-strength-is-tied-to-investors.html | Stocks Move Ahead Dow Climbs by 743 | By Jean Hewitt | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/stocks-on-amex-and-counter-gain-price-downtrend-reverses-as.html | STOCKS ON AMEX AND COUNTER GAIN | By James J Nagle | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/sugar-exporters-seeping-policy-on-prices-as-cuba-joins-talks.html | Sugar Exporters Seeking Policy On Prices as Cuba Joins Talks | By H J Maidenberg Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/supreme-court-begins-review-of-the-death-penalty.html | Supreme Court Begins Review of the Death Penalty | By Lesley OelsnerSpecial to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/ted-gross-listed-on-state-payroll-excity-aide-jailed-in-graft-case.html | TED GROSS LISTED ON STATE PAYROLL | By Robert Hanley | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/thieu-a-cautious-man-who-only-jumps-when-the-tide-mounts-to-his.html | Thieu A Cautious Man Who Only Jumps When the Tide Mounts to His Toes | By Fox Butterfield Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/todays-entries-at-aqueduct.html | Todays Entries at Aqueduct | SPECIAL TO THE NEW YORK TIMES | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/tonight-bolshoi-puts-new-foot-forward.html | Tonight Bolshoi Puts New Foot Forward | By Anna Kisselgoff | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/tort-law-revised-by-state-senate-bill-would-permit-persons-partly.html | TORT LAW REVISED BY STATE SENATE | By Alfonso A Narvaez Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/transfers-can-be-for-better-or-worse.html | Transfers Can Be for Better or Worse | By Murray Schumach | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/tv-weighing-bail-on-scales-of-justice.html | TV Weighin Bail on Scales of Justice | By John J OConnor | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/unser-and-stearns-give-mets-fair-deal-so-far.html | Unser and Stearns Give Mets Fair Deal So Far | By Michael Strauss | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/us-considering-immediate-evacuation-of-all-americans-from-south.html | US Considering Immediate Evacuation of All Americans From South Vietnam | By Drew Middleton | RE 883-419 | 37820 B 17913 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/us-judge-refuses-to-bar-himself-constantino-asked-to-avoid-criminal.html | US JUDGE REFUSES TO BAR HIMSELF | By Arnold H Lubasch | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/us-planes-carry-many-vietnamese-flow-of-evacuees-to-the-philippines.html | US PLANES CARRY MANY VIETNAMESE | BY David Andelman Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/walking-softly.html | Walking Softly | By William V Shannon | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/wellplanned-but-slow-building-methods-put-warriors-and-sonics-in.html | WellPlanned but Slow Building Methods Put Warriors and Sonics in Playoffs | By Leonard Koppett Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/wilkes-wins-rookie-poll-in-nba.html | Wilkes Wins Rookie Poll In NBA | By Sam Goldaper | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/women-criticize-sex-bias-efforts-house-unit-hears-witnesses-assail.html | WOMEN CRITICIZE SEX BIAS EFFORTS | By Nancy Hicks Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/wood-field-and-stream-thousands-gathering-at-the-river-for-hudson.html | Wood Field and Stream Thousands Gathering at the River for Hudson Cleanup | By Nelson Bryant Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/22/1975 | https://www.nytimes.com/1975/04/22/archives/yankees-down-red-sox121-as-white-leads-16hit-attack.html | Yankees Down Red Sox 121 As White Leads 16Hit Attack | By William N Wallace Special to The New York Times | RE 883-419 | 37820 B 17913 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/2-new-business-high-schools-to-open-in-manhattan-in-fall.html | 2 New Business High Schools To Open in Manhattan in Fall | By Edward Hudson | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/3million-offered-ali-to-box-frazier-3million-offered-ali-to-box.html | 3Million Offered All to Box Frazier | By Steve Gady | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/4-crabiel-counts-dropped-by-state-judges-decision-due-today-on.html | 4 CRABIEL COUNTS DROPPED BY STATE | By Walter R Waggoner Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/about-education-rising-college-costs-bode-restructuring-of-teaching.html | About Education | By Edward B Fiske | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/about-new-york-on-dealing-with-art-thieves.html | About New York | By Tom Buckley | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/about-new-york.html | About New York | By Tom Buckley | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/accord-reached-on-transit-funds-plan-will-provide-state-aid-of.html | ACCORD REACHED ON TRANSIT FUNDS | By Maurice Carroll Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/advertising-savings-will-fly-in-s-l-hopes.html | Advertising | By Philip H Dougherty | RE 883-410 | 37820 B 15675 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archiv es/amex-prices-off-in-trading-drop-otc-also-shows-a-decline-but-volume.html | AMEX PRICES OFF IN TRADING DROP | By James J Nagle | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archiv es/an-emigre-bids-scientists-of-west-press-moscow.html | An Emigre Bids Scientists of West Press Moscow | By Emanuel Perlmutter | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archiv es/argentine-filled-key-role-in-latins-drugs-network-argentine-played.html | Argentine Filled Key Role In Latins Drugs Network | By Nicholas Gage | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archiv es/argentine-filled-key-role-in-latins-drugs-network.html | Argentine Filled Key Role In Latins Drugs Network | By Nicholas Gage | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archiv es/awaiting-a-recovery-prospects-are-linked-to-inventories-tax-cuts.html | Awaiting a Recovery | By Leonard Silk | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archiv es/big-board-prices-decline-slightly-late-selling-pressure-cuts.html | BIG BOARD PRICES DECLINE SLIGHTLY | By Alexander R Hammer | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archiv es/big-horses-off-to-the-big-race.html | Big Horses Off To the Big Race | By Michael Strauss | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archiv es/bolshoi-back-in-gorgeous-spartacus.html | Bolshoi Back in Gorgeous Spartacus | By Clive Barnes | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archiv es/bridge.html | Bridge | By Alan Truscott | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archiv es/canada-sets-commission-to-study-mergers-effect-canada-to-study.html | Canada Sets Commission To Study Mergers Effect | By Robert Trumbull Special to The New York Times | | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archiv es/capitalists-assailed.html | Capitalists Assailed | By Henry Giniger Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archiv es/carey-names-sci-chief-and-orders-correction-unit-inquiry.html | Carey Names SCI Chief and Orders Correction Unit Inquiry | By Francis X Clines Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archiv es/carey-threatens-to-veto-bills-not-in-his-fiscal-plan.html | Carey Threatens to Veto Bills Not in His Fiscal Plan | By Alfonso A Narvaez Special to The New York Times | RE 883-410 | 37820 B 15675 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/chief-investigator-david-warfield-brown.html | Chief Investigator | David Warfield Brown | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/chief-of-communist-forces-in-cambodia-hails-victory.html | Chief of Communist Forces in Cambodia Hails Victory | By Andrew H Malcolm Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/city-plans-to-cut-3975-off-payroll-for-75-76-budget-reductions.html | CITY PLANS TO CUT 3975 OFF PAYROLL FOR 7576 BUDGET | By Fred Ferretti | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/city-plans-to-cut-3975-off-payroll-for-7576-budget-reductions-would.html | CITY PLANS TO CUT 3975 OFF PAYROLL FOR 7576 BUDGET | By Fred Ferretti | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/coast-mayor-21-enjoys-first-hurrah.html | Coast Mayor 21 Enjoys First Hurrah | By Lacey Fosburgh Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/common-cause-official-urges-senate-panel-to-scrutinize-hathaways.html | Common Cause Official Urges Senate Panel to Scrutinize Hathaways Environmental Record | By E W Kenworthy Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/con-eds-net-soars-by-64-in-quarter-payout-kept-at-30c-analysts-are.html | Con Eds Net Soars By 64 in Quarter | By Reginald Stuart | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/concert-2-musical-malfitanos-joined-by-dancer.html | Concert | By Donal Henahan | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/consumer-notes-beef-may-be-refrozen-but-once-thawed-loses-flavor.html | CONSUMER NOTES | By Will Lissner | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/consumer-prices-show-lowest-rise-since-73-freeze-food-costs-off-for.html | CONSUMER PRICES SHOW LOWEST RISE SINCE 73 FREEZE | By Edwin L Dale Jr Special to The New York Times | | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/consumer-prices-show-lowest-rise-since-73-freeze.html | CONSUMER PRICES SHOW LOWEST RISE SINCE 73 FREEZE | By Edwin L Dale Jr Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/cooking-while-on-vacation-more-exciting-than-it-sounds.html | Cooking While on Vacation More Exciting Than It Sounds | By Jean Hewitt | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/cooler-peking-attitude-toward-us-seen.html | Cooler Peking Attitude Toward U S Seen | By John Burns The Globe and Mall Toronto | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/coop-city-tenants-suit-gains-backing-of-sec.html | Coop City Tenants Suit Gains Backing of SEC | By Warren Weaver Jr Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/death-of-state-insurance-chief-puts-pact-on-malpractice-system-in.html | Death of State Insurance Chief Puts Pact on Malpractice System in Peril | By Linda Greenhouse Special to The New York Times | RE 883-410 | 37820 B 15675 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/deficit-deepens-at-united-brands-4million-loss-in-quarter-follows.html | DEFICIT DEEPENS AT UNITED BRANDS | By Robert J Cole | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/delaware-museum-show-updates-the-avantgarde.html | Delaware Museum Show Updates the AvantGarde | By Hilton Kramer Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/earnings-of-alcan-aluminium-fell-513-in-the-first-quarter.html | Earnings of Alcan Aluminium Fell 513 in the First Quarter | By Gene Smith | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/east-st-louis-decayed-and-desperate-still-has-hope.html | East St Louis Decayed and Desperate Still Has Hope | By Paul Delaney Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/economics-series-planned-by-public-tv.html | Economics Series Planned by Public TV | By Les Brown | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/energy-agency-plans-a-20year-project-to-develop-fusion-power.html | Energy Agency Plans a 20Year Project to Develop Fusion Power | By Walter Sullivan | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/exxon-texaco-mobil-nets-fall-after-2-record-years-drop-in-buying.html | Exxon Texaco Mobil Nets Fall After 2 Record Years | By Peter T Kilborn | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/farm-price-bill-is-passed-ford-expected-to-veto-it.html | Farm Price Bill Is Passed Ford Expected to Veto It | By William Robbins Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/fbi-man-denies-attica-espionage-testifies-he-did-not-get-defense.html | FBI MAN DENIES ATTICA ESPIONAGE | By Tom Goldstein Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/federalrules-aim-at-bias-in-credit-reserve-boards-proposals-would.html | FEDERALRULES AIM AT BIAS IN CREDIT | By Eileen Shanahan Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/federal-rules-aim-at-bias-in-credit.html | FEDERAL RULES AIM AT BIAS IN CREDIT | By Eileen Shanahan Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/figure-in-lisbon-revolt-goes-into-political-exile.html | Figure in Lisbon Revolt Goes Into Political Exile | By Flora Lewis Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/first-of-refugees-arrive-on-coast-190-vietnamese-vanguard-of.html | FIRST OF REFUGEES ARRIVE ON COAST | By Wallace Turner Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/first-of-refugees-arrive-on-coast.html | FIRST OF REFUGEES ARRIVE ON COAST | By Wallace Turner Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/forging-the-postvietnam-era.html | Forging the PostVietnam Era | By Fred Branfman | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/garr-rubs-salt-in-wounds-of-dodgers-with-key-hit-in-braves-32.html | Garr Rubs Salt in Wounds of Dodgers With Key Hit in Braves 32 Victory | By Deane McGowen | RE 883-410 | 37820 B 15675 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/goodyear-net-down-246-in-quarter-while-burlington-industries-slumps.html | Goodyear Net Down 246 in Quarter While Burlington Industries Slumps 872 and Avon Rises | By Clare M Reckert | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/greece-denounces-demonstrations-against-us.html | Greece Denounces Demonstrations Against US | By Steven V Roberts Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/gulf-to-change-directors-if-warranted-by-inquiry-director-change.html | Gulf to Change Directors If Warranted by Inquiry | By William D Smith Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/honduran-army-ousts-leader-named-in-bribery-case-in-us-honduran.html | Honduran Army Ousts Leader Named in Bribery Case in US | By Alan Riding Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/honduran-army-ousts-leader-named-in-bribery-case-in-us.html | Honduran Army Ousts Leader Named in Bribery Case in US | By Alan Riding Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/islanders-win-42-cut-penguins-margin-to-32-islanders-triumph-42.html | Islanders Win 42 | By Robin Herman Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/issue-and-debate-3-views-on-malpractice-doctor-lawyer-patient.html | Issue and Debate | By David Bird | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/kinetic-sculptures-by-rickey-adorn-fordham-plaza.html | Kinetic Sculptures by Rickey Adorn Fordham Plaza | By Grace Glueck | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/law-on-lobbying-held-inadequate-broader-restrictions-are-urged.html | LAW ON LOBBYING HELD INADEQUATE | By Richard D Lyons Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/market-place-how-safe-are-the-citys-bonds.html | Market Place | By Robert Metz | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/met-bats-help-beat-cards-95-met-bats-help-beat-cards-95.html | Met Bats Help Beat Cards 95 | By Joseph Durso | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/milliondollar-tennis-ballyhoo-a-1million-tennis-ballyhoo.html | MillionDollar Tennis Ballyhoo | By Leonard Koppett | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/miss-krupsak-is-an-orchid-now.html | Miss Krupsak Is an Orchid Now | By Lawrence Van Gelder | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/misuse-of-public-job-fund-is-laid-to-states-big-cities-labor.html | Misuse of Public Job Fund Is Laid to States Big Cities | By Joseph F Sullivan Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/move-is-on-to-settle-cambodians-in-us.html | Move Is on to Settle Cambodians in US | By Kathleen Teltsch Special to The New York Times | RE 883-410 | 37820 B 15675 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/nine-are-accused-of-having-cheated-apartment-seekers.html | Nine Are Accused Of Having Cheated Apartment Seekers | By Edith Evans Asbury | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/nofault-policies-are-ruled-invalid-state-supreme-court-asserts.html | NOFAULT POLICIES ARE RULED INVALID | By Max H Seigel | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/notes-on-people-vesco-wont-return-gives-up-citizenship.html | Notes on People | Laurie Johnston | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/people-and-business-sheehan-leaving-reserve-board-on-june-1-people.html | People and Business | Brendan Jones | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/people-in-sports-johnson-is-voted-top-nba-coach.html | People in Sports | Al Harvin | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/peronists-expel-an-expresident-campora-is-in-selfexile-5-leftists.html | PERONISTS EXPEL AN EXPRESIDENT | By Jonathan Kandell Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/pipeline-postscript.html | Pipeline Postscript | By Paul P Brocchini | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/poverty-agency-is-seen-as-entity-director-reports-congress-favors.html | POVERTY AGENCY IS SEEN AS ENTITY | By William E Farrell Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/protest-halts-a-nursinghome-directory.html | Protest Halts a NursingHome Directory | By John L Hess | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/public-role-seen-in-research-work-physicians-feel-need-for-consent.html | PUBLIC ROLE SEEN IN RESEARCH WORK | By Harold M Schmeck Jr Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/rail-lines-seek-freight-rate-rise-eastern-and-western-roads-plan-to.html | RAIL LINES SEEK FREIGHT RATE RISE | By Robert E Bedingfield | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/review-of-policy-on-water-is-urged-morton-cites-need-to-shift.html | REVIEW OF POLICY ON WATER IS URGED | By Gladwin Hill Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/rifle-groups-display-draws-loyal-crowd.html | Rifle Groups Display Draws Loyal Crowd | By Jon Nordheimer Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/sapporo-in-north-japan-boasts-ambiance-all-its-own.html | Sapporo in North Japan Boasts Ambiance All Its Own | By Richard Halloran Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/score-it-martin-to-bieber-to-mcgraw.html | Score It Martin to Bieber to McGraw | Red Smith | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/sears-expecting-drop-in-profits-chief-says-fall-could-top-previous.html | SEARS EXPECTING DROP IN PROFITS | By Isadore Babmash | RE 883-410 | 37820 B 15675 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/senate-approves-meskill-for-bench-after-long-battle-senate-approves.html | Senate Approves Meskill for Bench After Long Battle | By Nancy Hicks Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/sharing-of-lifes-riches-is-way-of-black-writer.html | Sharing of Lifes Riches Is Way of Black Writer | By Mel Gussow | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/shop-talk-textile-shows-of-dazzling-variety-in-technique-and-design.html | SHOP TALK | By Lisa Hammel | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/soybean-futures-drop-daily-limit-september-delivery-beans-hit-537-a.html | SOYBEAN FUTURES DROP DAILY LIMIT | By Elizabeth M Fowler | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/special-interests-gird-for-school-vote-may-6.html | Special Interests Gird For School Vote May 6 | By Judith Cummings | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/study-asked-on-funding-conventions.html | Study Asked on Funding Conventions | By Christopher Lydon Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/take-rys-and-perche-or-lopstere-do-perto-and-serve-it-forth.html | Take Rys and Perche or Lopstere Do Perto and Serve It Forth | By Craig Claiborne | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/target-of-bishops-ire-explains-her-views-on-abortion.html | Target of Bishops Ire Explains Her Views on Abortion | By Everett R Holles Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/teachers-union-is-ready-for-an-allout-campaign.html | Teachers Union Is Ready For an AllOut Campaign | By Leonard Buder | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/tennis-officials-defend-their-calling.html | Tennis Officials Defend Their Calling | By Charles Friedman | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/the-big-apple-gives-dutch-a-treat-marking-new-amsterdam-origin.html | The Big Apple Gives Dutch a Treat Marking New Amsterdam Origin | By Mary Breasted | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/the-big-apple-gives-dutch-a-treat-marking-origin-as-new-amsterdam.html | The Big Apple Gives Dutch a Treat Marking Origin as New Amsterdam | By Mary Breasted | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/the-forgotten-charter.html | The Forgotten Charter | By James Reston | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/tv-the-secret-life-of-an-orchestra.html | TV The Secret Life of an Orchestra | By John J OConnor | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/uranium-policy-clarified-by-us-european-protests-linked-to-a.html | URANIUM POLICY CLARIFIED BY US | By Clyde H Farnsworth Special to The New York Times | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/us-bill-interest-rates-show-increase.html | US Bill Interest Rates Show Increase | By Douglas W Cray | RE 883-410 | 37820 B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/us-plans-waiver-to-admit-up-to-130000-indochinese-us-is-clearing.html | US Plans Waiver to Admit Up to 130000 Indochinese | By David E Rosenbaum Special to The New York Times | RE 883-410 | 37820 B 15675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/us-plans-waiver-to-admit-up-to-130000-indochinese.html | US Plans Waiver to Admit Up to 130000 Indochinese | By David E Rosenbaum Special to The New York Times | RE 883-410 | 37820 | B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/vietnamese-reds-appear-to-rebuff-truce-and-talks-in-reactions-to.html | VIETNAMESE REDS APPEAR TO REBUFF TRUCE AND TALKS | By Bernard Gwertzman Special to The New York Times | RE 883-410 | 37820 | B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/vietnamese-reds-appear-to-rebuff-truce-and-talks.html | VIETNAMESE REDS APPEAR TO REBUFF TRUCE AND TALKS | By Bernard Gwertzman Special to The New York Times | RE 883-410 | 37820 | B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/voter-protection-spurred-in-texas-legislature-acts-as-federal.html | VOTER PROTECTION SPURRED IN TEXAS | By Ernest Holsendolph Special to The New York Times | RE 883-410 | 37820 | B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/what-kind-of-democracy.html | What Kind of Democracy | By C L Sulzberger | RE 883-410 | 37820 | B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/white-house-asks-action-on-energy-zarb-in-plea-for-speed-house.html | WRITE ROUSE ASKS ACTION ON ENERGY | By Edward Cowan Special to The New York Times | RE 883-410 | 37820 | B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/wine-talk-st-emilions-jurade-is-judge-and-jury.html | WINE TALK | By Frank J Prial Special to The New York Times | RE 883-410 | 37820 | B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/yanks-win-on-medich-3hitter-medichs-3hitter-paces-50-victory.html | Yanks Win on Medich 3Hitter | By William N Wallace Special to The New York Times | RE 883-410 | 37820 | B 15675 |
| 4/23/1975 | https://www.nytimes.com/1975/04/23/archives/zarb-warns-congress-of-a-veto-of-strict-curbs-on-strip-mining.html | Zarb Warns Congress of a Veto Of Strict Curbs on Strip Mining | By Ben A Franklin Special to The New York Times | RE 883-410 | 37820 | B 15675 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/179million-loss-reported-by-ap-big-quarter-deficit-reflects-a.html | 179MILLION LOSS REPORTED BY AP | By Isadore Barmash | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/1915-genocide-is-still-vivid-to-armenians-here-1915-genocide-still.html | 1915 Genocide Is Still Vivid to Armenians Here | By Richard F Shepard | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/1915-genocide-is-still-vivid-to-armenians-here.html | 1915 Genocide Is Still Vivid to Armenians Here | By Richard F Shepard | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/a-day-of-fashions-photos-and-faces.html | A Day of Fashions Photos and Faces | By Bernadine Morris | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/a-shuffle-in-drive-for-cup-new-faces-to-lead-drive-to-regain-the.html | A Shuffle In Drive For Cup | By Charles Friedman | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/advertising-bicentennial-interest-gaining.html | Advertising | By Philip H Dougherty | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/apartment-construction-in-city-drops-78-in-year.html | Apartment Construction In City Drops 78 in Year | By Peter Kihss | RE 883-420 | 37820 | B 17914 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/arts-figures-speak-of-italy-con-amore-at-rizzolis.html | Arts Figures Speak of Italy con Amore at Rizzolis | BY Lucinda Franks | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/bills-before-legislature-to-protect-dogs.html | Bills Before Legislature to Protect Dogs | By Walter R Fletcher | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/books-of-the-times-art-the-innocent-bystander.html | Books of The Times | By Anatole Broyard | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/braves-victors-tie-bullets-33-braves-win-tie-series-at-3.html | Braves Victors Tie Builets 33 | By Thomas Rogers Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/bridge.html | Bridge | By Alan Truscott | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/bronx-man-is-seized-in-slaying-of-youth-during-a-crime-spree.html | Bronx Man Is Seized in Slaying Of Youth During a Crime Spree | By John T McQuiston | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/cab-rejects-discounts-for-youths-and-families.html | CAB Rejects Discounts For Youths and Families | By Richard Within | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/carey-warns-state-chiefs-of-budgetary-reductions.html | Carey Warns State Chiefs Of Budgetary Reductions | By Linda Greenhouse Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/chess.html | Chess | By Robert Byrne | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/citys-homage-to-holland-gets-the-mayor-in-dutch.html | Citys Homage to Holland Gets the Mayor in Dutch | By Mary Breasted | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/clark-center-phased-out.html | Clark Center Phased Out | By David A Andelman Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/commonwealth-oil-asks-court-to-bar-tesoros-bid-for-stock.html | Commonwealth Oil Asks Court To Bar Tesoros Bid for Stock | By Herbert Koshetz | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/concerns-65-advance-in-quarter-is-first-in-petroleum-in-1975.html | Concerns 65 Advance in Quarter Is First in Petroleum in 1975 | By William D Smith | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/concert-belkin-in-violin-debut-with-philharmonic.html | Concert | By John Rockwell | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/concert-sidlin-conducts.html | Concert Sidlin Conducts | By Allen Hughes | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/councilmen-find-service-cuts-preferred-to-taxes.html | Councilmen Find Service Cuts Preferred to Taxes | By Edward Ranzal | RE 883-420 | 37820 B 17914 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/crabiel-cleared-on-all-counts-plans-return-to-byrne-cabinet-crabiel.html | Crabiel Cleared on All Counts Plans Return to Byrne Cabinet | By Walter H Waggoner Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/crabiel-cleared-on-all-counts-plans-return-to-byrne-cabinet.html | Crabiel Cleared on All Counts Plans Return to Byrne Cabinet | By Walter H Waggoner Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/criminal-code-revision-near-congress-test.html | Criminal Code Revision Near Congress Test | By Warren Weaver Jr Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/critic-takes-a-role-in-thieves-carnival.html | Critic Takes a Role in Thieves Carnival | By Edith Evans Asbury | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/dance-night-creature.html | Dance Night Creature | By Anna Kisselgoff | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/dow-index-off-1165-as-volume-is-lower-drop-attributed-to-profit.html | Dow Index Off 1165 As Volume Is Lower | By Alexander R Hammer | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/emergency-funds-action-on-new-arms-assistance-is-viewed-as.html | EMERGENCY FUNDS | By John W Finney Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/emergency-funds.html | EMERGENCY FUNDS | By John W Finney Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/film-ten-little-indians.html | Film Ten Little Indians | By Vincent Canby | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/ford-says-indochina-war-is-finished-for-america-ford-says-the.html | Ford Says Indochina War Is Finished for America | By Richard L Madden Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/ford-says-indochina-war-is-finished-for-america.html | Ford Says Indochina War Is Finished for America | By Richard L Madden Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/fryman-shuts-out-pirates-again.html | Fryman Shuts Out Pirates Again | By Deane McGowen | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/galbreath-entry-choice-in-blue-grass.html | Galbreath Entry Choice in Blue Grass | By Joe Nichols Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/gotham-book-mart-thins-its-shelves.html | Gotham Book Mart Thins Its Shelves | By Thomas Lask | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/gromyko-offers-israel-guarantee-he-tells-visiting-syrian-soviet-is.html | GROMYKO OFFERS ISRAEL GUARANTEE | By Christopher S Wren Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/hanoi-is-signaling-us-on-takeover-asserts-it-is-not-trying-to.html | HANOI IS SIGNALING US ON TAKEOVER | By Leslie H Gelb Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/hanoi-is-signaling-us-on-takeover.html | HANOI IS SIGNALING US ON TAKEOVER | By Leslie H Gelb Special to The New York Times | RE 883-420 | 37820 B 17914 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/hondurans-in-us-for-bribe-inquiry-say-they-still-lack-proof-of.html | Hondurans in US for Bribe Inquiry Say They Still Lack Proof of Lopez Tie | By Robert J Cole Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/house-unit-shifts-date-on-gas-tax-approves-proposal-to-give.html | HOUSE UNIT SHIFTS DATE ON GAS TAX | By Edward Cowan Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/how-did-it-happen-some-replies-saigon-did-not-gain-from-example-of.html | How Did It Happen Some Replies | By Malcolm W Browne Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/howell-in-rangers-future-rangers-bid-for-howell-is-reported.html | Howell in Rangers Future | By Parton Keese | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/hunter-loses-73-lead-yanks-bow-117-seaver-and-staub-star-in-met.html | Hunter Loses 73 Lead Yanks Bow 117 Seaver and Staub Star in Met Victory | By Joseph Durso | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/in-angolas-political-maneuvering-a-moderate-gains-support.html | In Angolas Political Maneuvering a Moderate Gains Support | By Charles Mohr Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/islanders-lick-their-wounds-islanders-lick-wounds-series-resumes.html | Islanders Lick Their Wounds | By Robin Herman | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/jw-mcgovern-79-dies-led-us-rubber-nam.html | J W McGovern 79 Dies Led US Rubber NAM | By William M Freeman | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/lack-of-treaties-hinders-drug-control-effort-here-lack-of-treaties.html | Lack of Treaties Hinders Drug Control Effort Here | By Nicholas Gage | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/lack-of-treaties-hinders-drug-control-effort-here.html | Lack of Treaties Hinders Drug Control Effort Here | By Nicholas Gage | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/lafayette-plays-city-game.html | Lafayette Plays City Game | By Arthur Pincus | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/market-place-is-turnaround-in-store-for-con-ed.html | Market Place | By Robert Metz | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/methadone-tied-to-low-male-fertility.html | Methadone Tied to Low Male Fertility | By Jane E Brody | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/military-business-defended-by-ge-ge-defends-arms-business-at-annual.html | Military Business Defended by GE | By Michael C Jensen Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/music-axs-virtuosity-prizewinning-pianist-displays-technique.html | Music Axs Virtuosity | By Harold C Schonberg | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/music-sound-of-silence.html | Music Sound of Silence | By Donal Henahan | RE 883-420 | 37820 B 17914 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/nadjari-is-scored-but-wins-right-to-appeal-on-mackell-nadjari.html | Nadjari Is Scored but Wins Right to Appeal on Mackell | By Marcia Chambers | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/nadjari-is-scored-but-wins-right-to-appeal-on-mackell.html | Nadjari Is Scored but Wins Right to Appeal on Mackell | By Marcia Chambers | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/nbc-movies-will-pinchhit-for-baseball.html | NBC Movies Will PinchHit for Baseball | By Les Brown | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/new-curbs-urged-on-us-nuclear-sales-abroad.html | New Curbs Urged on US Nuclear Sales Abroad | By David Burnham Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/new-laser-technique-may-facilitate-output-of-atomic-fuel-and.html | New Laser Technique May Facilitate Output of Atomic Fuel and Weapons | By Walter Sullivan | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/no-end-of-a-lesson-i.html | No End of a Lesson I | By Anthony Lewis | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/on-tap-or-by-the-bottle-newk-is-ready.html | On Tap or By the Bottle Newk Is Ready | Dave Anderson | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/ousted-executive-aide-charges-byrne-with-conflicts-of-interest.html | Ousted Executive Aide Charges Byrne With Conflicts of Interest | By Ronald Sullivan Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/panel-in-senate-opens-hearing-on-legislation-for-gun-control.html | Panel in Senate Opens Hearing On Legislation for Gun Control | By Nancy Hicks Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/panic-rises-in-saigon-but-the-exits-are-few-the-key-to-escape-is.html | Panic Rises in Saigon But the Exits Are Few | By Fox Butterfield Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/panic-rises-in-saigon-but-the-exits-are-few.html | Panic Rises in Saigon But the Exits Are Few | By Fox Butterfield Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/pentagon-chief-assures-israel-of-security-aid-vow-by-schlesinger.html | PENTAGON CHIEF ASSURES ISRAEL OF SECURITY AID | By Bernard Gwertzman Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/pentagon-chief-assures-israel-of-security-aid.html | PENTAGON CHIEF ASSURES ISRAEL OF SECURITY AID | By Bernard Gwertzman Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/people-and-business-dirks-says-sec-renews-interest-in-him.html | People and Business | Douglas W Cray | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/people-in-sports-twins-carew-plans-switch-to-judaism.html | People in Sports | Al Harvin | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/people-in-sports.html | People in Sports | Al Harvin | RE 883-420 | 37820 B 17914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/personal-finance-many-grants-offset-college-costs.html | Personal Finance Many Grants Offset College Costs | By Leonard Sloane | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/polishing-the-bar.html | Polishing The Bar | By Philip B Kurland | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/prices-tumble-on-amex-and-otc.html | PRICES TUMBLE ON AMEX AND OTC | By James J Nagle | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/procter-gamble-net-at-peak-continental-oil-gains-colgatepalmolive.html | Procter  Gamble Net at Peak Continental Oil Gains | By Clare M Reckert | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/prosecutors-use-of-informers-stirs-a-legal-debate.html | Prosecutors Use of Informers Stirs a Legal Debate | By Lesley Oelsner Special to The New York Times | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/red-sox-score-5-in-8th-lyle-takes-defeat-red-sox-rally-to-beat.html | Red Sox Score 5 in 8th  Lyle Takes Defeat | By William N Wallace Special to The New York Times | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/reds-trail-on-eve-of-election-in-portugal.html | Reds Trail on Eve of Election in Portugal | By Henry Giniger Special to The New York Tinier | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/revlon-lured-its-president-with-bonus-of-15million-big-bonus-lured.html | Revlon Lured Its President With Bonus of 15Million | By Peter T Kilborn | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/riders-rerouted-on-flushing-line-thousands-in-evening-rush-delayed.html | RIDERS REROUTED ON FLUSHING LINE | By Murray Schumach | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/seaboard-coasts-net-off-twa-warns-of-big-loss-missouri-pacific-down.html | Seaboard Coasts Net Off TWA Warns of Big Loss | By Robert E Bedingfield | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/security-national-loss-in-74-put-at-38million-security-national.html | Security National Loss In74 Put at 38Million | By John H Allan | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/senate-leader-contends-carey-reneges-on-a-vow-to-retarded.html | Senate Leader Contends Carey Reneges on a Vow to Retarded | By Alfonso A Narvaez  Special to The New York Times | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/serious-crimes-up-213-in-the-city-januaryfebruary-rise-is-one-of.html | SERIOUS CRIMES UP 213 IN THE CITY | By Selwyn Raab | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/shooting-and-shouting-incidents-heighten-tension-in-a-thai-town-on.html | Shooting and Shouting Incidents Heighten Tension in a Thai Town on the Border Facing Cambodia | By Andrew H Malcolm Special to The New York Times | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/stage-a-beautiful-and-provoking-hedda-gabler-new-british-version-is.html | Stage A Beautiful and Provoking Hedda Gabler | By Clive Barnes Special to The New York Times | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/stamford-publisher-disputes-charge-of-suppressing-news.html | Stamford Publisher Disputes Charge of Suppressing News | By Lawrence Fellows Special to The New York Times | RE 883-420 | 37820 | B 17914 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/state-aid-for-city-transit-is-adopted-by-legislature.html | State Aid for City Transit Is Adopted by Legislature | By Maurice Carroll Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/state-due-to-shut-hollander-homes-acting-to-put-nursingcare.html | STATE DUE TO MT KUM HOMES | By John L Hess | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/state-due-to-shut-hollander-homes.html | STATE DUE TO SHUT HOLLANDER HOMES | By John L Hess | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/sugar-contracts-drift-downward-chance-of-small-oats-crop-helps-lift.html | SUGAR CONTRACTS DRIFT DOWNWARD | By Elizabeth M Fowler | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/the-easing-of-inflation-smaller-rise-reflects-weak-economy-a.html | The Easing of Inflation | By Edwin L Dale Jr Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/the-way-to-leave-vietnam.html | The Way to Leave Vietnam | By Daniel I Davidson | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/they-battle-inflation-by-trading-down.html | They Battle Inflation By Trading Down | By Georgia Dullea | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/tribute-paid-to-black-inventor.html | Tribute Paid to Black Inventor | By Barbara Campbell | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/two-found-slain-in-newark-dump-a-gangland-style-execution-is.html | TWO FOUND SLAIN IN NEWARK DUMP | By Edward Hudson | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/union-carbide-seeking-to-sell-building-and-move-out-of-city.html | Union Carbide Seeking to Sell Building and Move Out of City | By Carter B Horsley | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/union-carbide-sees-difficulty-in-equaling-its-1974-earnings.html | Union Carbide Sees Difficulty In Equaling Its 1974 Earnings | By Gene Smith | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/upheavals-in-indochina-stir-three-asia-capitals-india-hails.html | Upheavals in Indochina Stir Three Asia Capitals | By Bernard Weinraub Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/us-bond-prices-firm-as-fed-supplies-reserves.html | US Bond Prices Firm as Fed Supplies Reserves | By Vartanig G Vartan | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/us-is-struggling-to-resettle-the-vietnam-refugees.html | US Is Struggling to Resettle the Vietnam Refugees | By Douglas E Kneeland Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/us-steel-fights-pollution-order-alabama-plant-asks-delay-of-clean.html | US STEEL FIGHTS POLLUTION ORDER | By B Drummond Ayres Jr Special to The New York Times | RE 883-420 | 37820 B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archives/vietnam-to-california-sadness-uncertainty-relief.html | Vietnam to California Sadness Uncertainty Relief | By Wallace Turner Special to The New York Times | RE 883-420 | 37820 B 17914 |

| 4/24/1975 | https://www.nytimes.com/1975/04/24/archiv es/what-went-wrong.html | What Went Wrong | By William Safire | RE 883-420 | 37820 | B 17914 |
|---|---|---|---|---|---|---|
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archiv es/white-house-lag-on-spy-data-seen-administration-accused-by-senators.html | WHITE HOUSE LAG ON SPY DATA SEEN | By Nicholas M Horrock Special to The New York Times | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archiv es/wiesner-says-us-has-outrun-technology-in-problemsolving.html | Wiesner Says US Has Outrun Technology in ProblemSolving | By Victor K McElheny | RE 883-420 | 37820 | B 17914 |
| 4/24/1975 | https://www.nytimes.com/1975/04/24/archiv es/wife-of-soviet-jew-says-appeal-to-save-his Life-is-rejected.html | Wife of Soviet Jew Says Appeal to Save His Life Is Rejected | By James F Clarity Special to The New York Times | RE 883-420 | 37820 | B 17914 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archiv es/10-accused-in-fire-that-razed-plant-in-shelton-conn-owner-of-the.html | 10 ACCUSED IN FIRE THAT RAZED PLANT IN SHELTON CONN | By Robert D McFadden | RE 883-409 | 37820 | B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archiv es/10-accused-in-fire-that-razed-plant-in-shelton-conn.html | 10 ACCUSED IN FIRE THAT RAZED PLANT IN SHELTON CONN | By Robert D McFadden | RE 883-409 | 37820 | B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archiv es/109-on-saigon-plane-a-problem-for-us.html | 109 on Saigon Plane a Problem for US | By Wallace Turner Special to The New York Times | RE 883-409 | 37820 | B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archiv es/258-decline-is-listed.html | 258 Decline Is Listed | By Clare M Reckert | RE 883-409 | 37820 | B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archiv es/8-advance-is-reported-california-standard-advances-other-oil.html | 8 Advance Is Reported | By William D Smith | RE 883-409 | 37820 | B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archiv es/a-new-cast-gives-its-all-in-bolshois-spartacus.html | A New Cast Gives Its All In Bolshois Spartacus | By Anna Kisselgoff | RE 883-409 | 37820 | B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archiv es/aaron-designated-sitter-tonight.html | Aaron Designated Sitter Tonight | By Murray Chass | RE 883-409 | 37820 | B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archiv es/about-new-york-nostalgia-of-west-side-in-1890s.html | About New York | By Tom Buckley | RE 883-409 | 37820 | B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archiv es/about-real-estate-luxury-building-end-in-westchester-seen.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 883-409 | 37820 | B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archiv es/accord-is-fading-on-malpractice-state-senate-gop-plans-to-press-own.html | ACCORD IS FADING ON MALPRACTICE | By Francis X Clines Special to The New York Times | RE 883-409 | 37820 | B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archiv es/accord-lacking-on-water-usage-panelists-fail-to-resolve-issue-of.html | ACCORD LACKING ON WATER USAGE | By Gladwin Hill Special to The New York Times | RE 883-409 | 37820 | B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archiv es/accused-minister-denies-any-role-in-shelton-fire.html | Accused Minister Denies Any Role in Shelton Fire | By Wayne King Special to The New York Times | RE 883-409 | 37820 | B 15674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/administration-and-congressional-sources-say-legislative-action-on.html | Administration and Congressional Sources Say Legislative Action on Energy Cannot Meet Fords Deadline | By Edward Cowan Special to The New York Times | RE 883-409 | | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/advertising-gilbert-to-merge-into-kameny.html | Advertising | By Philip H Dougherty | RE 883-409 | | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/anderson-says-carey-is-speeding-welfare-aid-to-create-deficit.html | Anderson Says Carey Is Speeding Welfare Aid to Create Deficit | By Linda Greenhouse Special to The New York Times | RE 883-409 | | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/arson-suspect-was-success-back-home.html | Arson Suspect Was Success Back Home | By William K Stevens Special to The New York Times | RE 883-409 | | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/as-snap-tie-in-7th-and-top-royals-32.html | As Snap Tie in 7th And Top Royals 32 | By Deane McGowen | RE 883-409 | | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/aussies-harry-hopman-has-li-in-center-court-li-put-in-center-court.html | Aussies Harry Hopman Has LI in Center Court | By George Vecsey Special to The New York Times | RE 883-409 | | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/aussies-harry-hopman-has-li-in-center-court.html | Aussies Harry Hopman Has LI in Center Court | By George Vecsey Special to The New York Times | RE 883-409 | | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/automated-device-speeds-eyeglass-prescriptions.html | Automated Device Speeds Eyeglass Prescriptions | By Jane E Brody | RE 883-409 | | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/beer-hall-in-oregon-shelters-refugees-oregon-town-beer-hall-a.html | Beer Hall in Oregon Shelters Refugees | By Jon Nordheimer Special to The New York Times | RE 883-409 | | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/beer-hall-in-oregon-shelters-refugees.html | Beer Hall in Oregon Shelters Refugees | By Jon Nordheimer Special to The New York Times | RE 883-409 | | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/board-scores-beame-plan-to-shut-43-schools-in-75-asserts-it-wont.html | Board Scores Beame Plan To Shut 43 Schools in 75 | By Leonard Buder | RE 883-409 | | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/breitel-receives-nadjari-apology-prosecutor-tells-of-regret-over.html | BREITEL RECEIVES NADJARI APOLOGY | By Marcia Chambers | RE 883-409 | | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/bridge-future-stars-are-competing-in-intercollegiate-tourney.html | Bridge | By Alan Truscott | RE 883-409 | | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/britain-planning-leyland-rescue-wilson-warns-alternative-to-taking.html | BRITAIN PLANNING LEYLAND RESCUE | By Terry Robards Special to The New York Times | RE 883-409 | | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/brown-university-is-site-of-a-sitin-school-building-is-seized-by-3d.html | BROWN UNIVERSITY IS SITE OP A SITIN | By John Kifner Special to The New York Times | RE 883-409 | | 37820 B 15674 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/byrne-drops-fight-to-get-an-income-tax-in-jersey.html | Byrne Drops Fight to Get An Income Tax in Jersey | By Ronald Sullivan Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/catholic-church-charges-brazil-with-100-political-arrests-in75.html | Catholic Church Charges Brazil With 100 Political Arrests in 75 | By Marvine Howe Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/celtics-put-out-rockets128115-celtics-put-out-rockets-by-128115.html | Celtics Put Out Rockets 128115 | By Sam Goldaper Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/colberts-65-sets-pace-by-2-shots-colbert-65-leads-by-two-on-coast.html | Colberts 65 Sets Pace By 2 Shots | By Fred Tupper Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/conferees-agree-on-use-of-troops-tentative-accord-would-let-ford.html | CONFEREES AGREE ON USE OF TROOPS | By David E Rosenbaum Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/conferees-agree-on-use-of-troops.html | CONFEREES AGREE ON USE OF TROOPS | By David E Rosenbaum Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/doctor-is-guilty-of-murder-plot-prison-psychiatrists-hired-killer.html | DOCTOR IS GUILTY OF MURDER PLOT | By Walter H Waggoner Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/douglas-and-the-court-speculation-rises-on-justices-illness-and.html | Douglas and the Court | By Warren Weaver Jr Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/dow-stock-index-up-117-but-declines-exceed-gains-stocks-are-mixed.html | Dow Stock Index Up 117 But Declines Exceed Gains | By Alexander R Hammer | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/fashion-talk-styles-for-relaxing.html | FASHION TALK | By Bernadine Morris | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/film7-from-the-coast.html | Film 7 From the Coast | By A H Weiler | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/financial-details-snarl-gurneys-trial.html | Financial Details Snarl Gurneys Trial | By Martin Waldron Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/ford-still-seeks-more-saigon-aid-wants-military-assistance-despite.html | FORD STILL SEEKS MORE SAIGON AID | By Richard L Madden Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/four-embassies-close-4-countries-shut-embassies-in-saigon.html | Four Embassies Close | By Fox Butterfield Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/four-embassies-close.html | Four Embassies Close | By Fox Butterfield Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/gm-aide-refuses-to-disclose-details-of-25-dismissals-on-li.html | GM Aide Refuses to Disclose Details of 25 Dismissals on LI | By Agis Salpukas Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/goal-put-at-8000-a-day-director-of-airlift-hopes-to-evacuate-8000.html | Goal Put at 8000 a Day | By Douglas E Kneeland Special to The New York Times | RE 883-409 | 37820 B 15674 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/goal-put-at-8000-a-day.html | Goal Put at 8000 a Day | By Douglas E Kneeland Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/going-out-guide.html | GOING OUT GUIDE | Howard Thompson | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/governor-concedes-his-income-tax-plan-for-jersey-is-dead-byrne.html | Governor Concedes His Income Tax Plan For Jersey Is Dead | By Ronald Sullivan Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/harlem-troupe-opens-its-2d-season.html | Harlem Troupe Opens Its 2d Season | By Clive Barnes | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/hondurans-pledge-move-to-democracy.html | Hondurans Pledge Move to Democracy | By Alan Riding Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/house-backs-revamping-of-the-securities-industry-house-approves.html | House Backs Revamping Of the Securities Industry | By Felix Belair Jr Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/house-backs-revamping-of-the-securities-industry.html | House Backs Revamping Of the Securities Industry | By Felix Belair Jr Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/impact-of-inventories-april-has-seen-cutback-of-stocks-continue.html | Impact of Inventories | By Soma Golden | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/islanders-beat-penguins-41-even-series-at-3-games-each-two-emptynet.html | Islanders Beat Penguins 41 Even Series at 3 Games Each | By Robin Herman Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/islanders-now-4th-nhl-team-to-tie-series-from-30-deficit-islanders.html | Islanders Now 4th NHL Team To Tie Series From 30 Deficit | By Gerald Eskenazi Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/israeli-scandal-raises-questions-about-bureaucratic-corruption.html | Israeli Scandal Raises Questions About Bureaucratic Corruption | BY Terence Smith Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/jobs-and-crime-cont.html | Jobs and Crime cont | By Tom Wicker | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/jobs-here-decline-to-lowest-level-in-7year-period.html | Jobs Here Decline To Lowest Level In 7Year Period | By Damon Stetson | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/jordan-and-syria-are-said-to-plan-joint-commands-soviet-reported-to.html | JORDAN AND SYRIA ARE SAID TO PLAN JOINT COMMANDS | By Flora Lewis Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/jordan-and-syria-are-said-to-plan-joint-commands.html | JORDAN AND SYRIA ARE SAID TO PLAN JOINT COMMANDS | By Flora Lewis Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/kaunda-dismayed-by-america.html | Kaunda Dismayed by America | By Kenneth D Kaunda | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/kilt-is-used-to-shirt-dress-code.html | Kilt Is Used to Skirt Dress Code | By Richard Phalon Special to The New York Times | RE 883-409 | 37820 B 15674 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/library-of-congress-75-million-books-old.html | Library of Congress 75 Million Books Old | By Washington April 248212Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/loans-decrease-money-expands-interest-rates-during-week-remain-in.html | LOANS DECREASE MONEY EXPANDS | By John H Allan | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/market-place-glimmer-of-hope-for-at-t-warrants.html | Market Place | By Robert Metz | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/master-derby-460-wins-muddy-blue-grass-stakes-master-derby-captures.html | Master Derby 460 Wins Muddy Blue Grass Stakes | By Joe Nichols Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/music-songs-by-crespin.html | Music Songs by Crespin | By Allen Hughes | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/no-derby-worries-for-stephens-now.html | No Derby Worries For Stephens Now | By Steve Cady | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/olin-earnings-climb-by-339-in-the-quarter-to-162million.html | Olin Earnings Climb by 339 In the Quarter to 162Million | By Gene Smith Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/operetta-firstrate-merry-widow.html | Operetta FirstRate Merry Widow | By Raymond Ericson | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/our-schools-yes.html | Our Schools Yes | By Thomas F Kane | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/panel-urges-cancellation-of-dr-jacobsons-license-report-to-regents.html | Panel Urges Cancellation Of Dr Jacobsons License | By Iver Peterson Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/panel-urges-cancellation-of-dr-jacobsons-license.html | Panel Urges Cancellation Of Dr Jacobsons License | By Iver Peterson Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/parentschildren-gesell-institute-still-the-work-goes-on.html | PARENTSCHILDREN Gesell Institute Still the Work Goes On | By Richard Flaste Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/peddlers-mall-in-bronx-is-voted-board-of-estimate-approves.html | PEDDLERS MALL IN BRONX IS VOTED | By Glenn Fowler | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/penn-relays-mile-looms-as-big-test-for-wohlhuter.html | Penn Relays Mile Looms as Big Test for Wohlhuter | By Neil Amdur | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/people-in-sports-vancisin-resigns-yale-coaching-post.html | People in Sports | Michael Strauss | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/portugal-voting-today-forces-alert.html | Portugal Voting Today Forces Alert | By Henry Giniger Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/presidents-power-tonkin-and-today.html | Presidents Power Tonkin and Today | By John W Finney Special to The New York Times | RE 883-409 | 37820 B 15674 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/prices-of-stocks-on-amex-decline-index-dips-003-as-trading-slows.html | PRICES OF STOCKS ON AMEX DECLINE | By James J Nagle | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/profit-drop-worst-since-world-war-ii-a-steep-decline-in-profits.html | Profit Drop Worst Since World War II | By Isadore Barmash | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/psc-staf-urges-phone-rise-but-cut-in-homeuse-rates-psc-staff-for.html | PSC Staff Urges Phone Rise but Cut In HomeUse Rates | By Frances Cerra Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/psc-staff-for-phone-rise-with-a-cut-in-home-rates.html | PSC Staff for Phone Rise With a Cut in Home Rates | By Frances Cerra Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/quiet-debut-set-for-mets-lehman-wing.html | Quiet Debut Set for Mets Lehman Wing | By Grace Glueck | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/regulating-medicaid-states-effort-for-vigorous-enforcement-draws.html | Regulating Medicaid | By John L Hess | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/restaurant-reviews-recalling-the-paris-of-yesteryear-an-inexpensive.html | Restaurant Reviews | By John Canaday | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/review-of-mideast-policy-avoids-basic-shifts-so-far-us-reevaluation.html | Review of Mideast Policy Avoids Basic Shifts So Far | By Leslie H Gelb Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/rockefeller-apologizes-to-senate-over-discourtesy-on-filibuster.html | Rockefeller Apologizes to Senate Over Discourtesy on Filibuster | By Christopher Lydon Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/rockfeller-apologizes-to-senate-over-discourtesy-on-filibuster.html | Rockefeller A pologizes to Senate Over Discourtesy on Filibuster | By Christopher Lydon Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/rumanian-pact-goes-to-congress-in-test-of-tradeemigration-tie.html | Rumanian Pact Goes to Congress In Test of TradeEmigration Tie | By David Binder Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/saxbe-says-us-and-india-grow-apart.html | Saxbe Says US and India Grow Apart | By Bernard Weinraub Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/seymour-shifrin-work-has-local-premiere.html | Seymour Shifrin Work Has Local Premiere | By Harold C Schonberg | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/simonetti-is-ordered-into-court-in-inquiry-on-the-attica-defense.html | Simonetti Is Ordered Into Court In Inquiry on the Attica Defense | By Tom Goldstein Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/soviet-is-showing-more-vigor-abroad.html | Soviet Is Showing More Vigor Abroad | By Christopher S Wren Special to The New York Times | RE 883-409 | 37820 B 15674 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/soybean-futures-show-price-rise-may-wheat-moves-down-corn-manages.html | SOYBEAN FUTURES SHOW PRICE RISE | By Elizabeth M Fowler | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/stateowned-bank-urged-as-a-way-to-help-economy.html | StateOwned Bank Urged As a Way to Help Economy | By Alfonso A Narvaez | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/student-22-slain-suitor-arrested-she-is-shot-to-death-in-hall-at.html | STUDENT 22 SLAIN SUITOR ARRESTED | By Murray Illson | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/sugar-exporters-set-minimum-price-goal-sugar-exporters-to-offer.html | Sugar Exporters Set Minimum Price Goal | By H J Maidenberg Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/suspect-a-farm-boy-who-made-good.html | Suspect  A Farm Boy Who Made Good | By William K Stevens Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/texans-say-ship-channel-is-getting-cleaner.html | Texans Say Ship Channel Is Getting Cleaner | By James P Sterba Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/the-eternal-optimist.html | The Eternal Optimist | By James Reston | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/the-pop-life-disbanding-of-the-dolls-tells-a-tale-of-one-city.html | The Pop Life | By John Rockwell | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/the-screen.html | The Screen | By Vincent Canby | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/tourists-warned-in-an-1876-guidebook-to-new-york.html | Tourists Warned in an 1876 Guidebook to New York | By Richard F Shepard | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/treasury-issues-continue-to-advance.html | Treasury Issues Continue to Advance | By Vartanig G Vartan | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/treasury-rejects-pledge-on-credit-agency-raises-estimates-of-us.html | TREASURY REJECTS PLEDGE ON CREDIT | By Edwin L Dale Jr Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/tv-music-from-shock-rock-to-the-tops-in-ops.html | TV Music From Shock Rock to the Tops in Ops | By John J OConnor | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/ual-pledges-to-fight-cab-on-records-ual-to-contest-cab-on-records.html | UAL Pledges to Fight CAB on Records | By Robert Lindsey Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/vietcong-indicate-they-want-minh-as-saigon-leader-reds-suggest-in.html | VIETCONG INDICATE THEY WANT MINH AS SAIGON LEADER | By Malcolm W Browne Special to The New York Times | RE 883-409 | 37820 B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/vietcong-indicate-they-want-minh-as-saigon-leader.html | VIETCONG INDICATE THEY WANT MINH AS SAIGON LEADER | By Malcolm W Browne Special to The New York Times | RE 883-409 | 37820 B 15674 |

| Date | URL | Title | Author | Reg | | |
|---|---|---|---|---|---|---|
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/wood-field-and-stream-island-project.html | Wood Field and Stream Island Project | By Nelson Bryant | RE 883-409 | 37820 | B 15674 |
| 4/25/1975 | https://www.nytimes.com/1975/04/25/archives/ziegfeld-girls-recalling-the-glitter-of-an-era.html | Ziegfeld Girls Recalling the Glitter of an Era | By Judy Klemesrud | RE 883-409 | 37820 | B 15674 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/62million-claim-filed-in-fire-that-10-are-accused-of-setting.html | 62Million Claim Filed in Fire That 10 Are Accused of Setting | By M A Farber | RE 883-413 | 37820 | B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/aaron-hitting114-his-last-season.html | Aaron Hitting 114 His Last Season | By Murray Crass | RE 883-413 | 37820 | B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/alexanders-seeks-klein-unit-talks-scheduled-for-a-deal-on-queens.html | Alexanders Seeks Klein Unit | By Isadore Barmash | RE 883-413 | 37820 | B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/antiques-roman-glass-135-items-in-a-distinguished-collection-go-on.html | Antiques Roman Glass | By Rita Reif | RE 883-413 | 37820 | B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/argus-of-canada-fends-off-rival-first-round-of-big-merger-bid-is.html | ARGUS OF CANADA FENDS OFF RIVAL | By William Borders Special to The New York Times | RE 883-413 | 37820 | B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/art-a-key-matisse-joins-the-modern-austere-determination-in-1914.html | Art A Key Matisse Joins the Modern | By John Russell | RE 883-413 | 37820 | B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/art-the-mobiles-of-george-rickey.html | Art The Mobiles Of George Rickey | By Hilton Kramer | RE 883-413 | 37820 | B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-413 | 37820 | B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-413 | 37820 | B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-413 | 37820 | B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-413 | 37820 | B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/at-hanover-fair-mood-is-restrained-at-hanover-fair-mood-is.html | At Hanover Fair Mood Is Restrained | By Paul Kemezis Special to The New York Times | RE 883-413 | 37820 | B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/attica-troopers-seek-state-aid-to-pay-for-their-legal-counsel.html | Attica Troopers Seek State Aid To Pay for Their Legal Counsel | By Francis X Clines Special to The New York Times | RE 883-413 | 37820 | B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/avoid-cliches-like-the-plague.html | Avoid Cliches Like the Plague | Theodore M Bernstein | RE 883-413 | 37820 | B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/beame-and-the-board-the-status-stays-quo-city-pays-the-bills-for.html | Beame and the Board | By Fred Ferretti | RE 883-413 | 37820 | B 17907 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/bishop-loughlin-winner-in-medley-at-penn-relays.html | Bishop Loughlin Winner In Medley at Penn Relays | By William J Miller Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/books-of-the-times-the-decline-and-fall-of-man.html | Books of The Times | By John Corry | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/bridge-all-15-teams-win-the-prize-in-a-li-regional-tourney.html | Bridge | By Alan Truscott | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/bronx-judge-says-brain-death-is-the-legal-end-of-human-life.html | Bronx Judge Says Brain Death Is the Legal End of Human Life | By Edith Evans Asbury | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/brooklyn-lists-festival-events-cultural-highlights-include-scroll.html | BROOKLYN LISTS FESTIVAL EVENTS | By C Gerald Fraser | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/buckley-predicts-return-to-senate-says-he-is-sure-of-gop-and.html | BUCKLEY PREDICTS RETURN TO SENATE | By Maurice Carroll Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/bullets-win-7th-game-routing-braves-11596-bullets-take-7th-game.html | Bullets Win 7th Game Routing Braves 11596 | By Thomas Rogers Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/butz-tells-hearing-he-will-act-to-support-income-of-farmers.html | Butz Tells Hearing He Will Act To Support Income of Farmers | By William Robbins | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/byrne-beset-by-mounting-woes.html | Byrne Beset by Mounting Woes | By Ronald Sullivan Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/canadians-departing-barred-pleading-vietnamese-staff-aides.html | Canadians Departing Barred Pleading Vietnamese Staff Aides | By Robert Trumbull Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/cancer-unit-gives-chemical-alert-institute-reports-on-findings-of.html | CANCER UNIT GIVES CHEMICAL ALERT | By Jane E Brody | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/celtics-awesome-conclude-rockets.html | Celtics Awesome Conclude Rockets | By Sam Goldaper | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/church-assumes-a-mission-for-older-single-members-church-assumes.html | Church Assumes a Mission For Older Single Members | By Kenneth A Briggs | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/church-assumes-a-mission-for-older-single-members.html | Church Assumes a Mission For Older Single Members | By Kenneth A Briggs | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/city-closes-massage-parlor-as-unfit.html | City Closes Massage Parlor as Unfit | By Deirdre Carmody | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/coffee-producers-end-talks-without-reaching-an-accord.html | Coffee Producers End Talks Without Reaching an Accord | By Terry Robards Special to The New York Times | RE 883-413 | 37820 B 17907 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/concert-asian-talent-miss-chung-and-8-japanese-contribute-to.html | Concert Asian Talent | By Donal Henahan | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/connorsnewcombe-match-showdown-within-a-show.html | ConnorsNewcombe Match Showdown Within a Show | By Leonard Koppett Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/dance-bolshois-giselle-natalya-bessmertnova-in-finely-etched.html | Dance Bolshois Giselle | By Clive Barnes | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/diverse-balkan-mood-persists-in-rumanias-city-of-timisoara.html | Diverse Balkan Mood Persists In Rumanias City of Timisoara | By Henry Kamm Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/dow-climbs-814-in-heavy-trading-rise-linked-to-encouraging-news-on.html | DOW CLIMBS 814 IN HEAVY TRADING | By Alexander R Hammer | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/education-board-and-mayor-agree-each-will-have-a-role-in-effecting.html | EDUCATION BOARD AND MAYOR AGREE | By John Darnton | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/for-the-islanders-chico-is-the-man.html | For the Islanders Chico Is The Man | Dave Anderson | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/ford-asks-action-to-insure-prison-for-violent-crimes-at-yale.html | Ford Asks Action to Insure Prison for Violent Crimes | By Philip Shabecoff Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/ford-asks-action-to-insure-prison-for-violent-crimes.html | Ford Asks Action to Insure Prison for Violent Crimes | By Philip Shabecoff Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/ford-asks-for-more-revenue-sharing.html | Ford Asks for More Revenue Sharing | By Ernest Holsendolph Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/futures-prices-of-grains-climb-soybeans-also-advance-on-us.html | FUTURES PRICES OF GRAMS UM | By Elizabeth M Fowler | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/girl-13-is-given-2d-patent-setup-improved-for-writing-in-the-dark.html | Girl 13 Is Given 2 d Patent | By Stacy V Jones Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/government-witnesses-in-peril-are-given-new-lives.html | Government Witnesses in Peril Are Given New Lives | By Orr Kelly The Washington Star | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/guam-finding-ways-to-house-refugees-guam-finding-way-to-house.html | Guam Finding Ways To House Refugees | By Andrew H Malcolm Special to The New York Times | RE 883-413 | 37820 B 17907 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/guam-finding-ways-to-house-refugees.html | Guam Finding Ways To House Refugees | By Andrew H Malcolm Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/gurney-trial-told-of-a-secret-drive-exaide-testifies-that-he-was.html | GURNEY TRIAL TOLD OF A SECRET DRIVE | By Martin Waldron Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/henry-st-stage-and-papp-to-develop-plays-jointly.html | Henry St Stage and Papp To Develop Plays Jointly | By Louis Calta | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/hijacking-effort-fails-in-atlanta-newarkbound-jet-diverted-suspect.html | HIJACKING EFFORT FAILS IN ATLANTA | By B Drummond Ayres Jr Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/import-cut-brings-13billion-surplus-in-quarterly-trade-import-drop.html | Import Cut Brings 13Billion Surplus In Quarterly Trade | By Edward Cowan Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/imports-cut-brings-13billion-surplus-in-quarterly-trade-import-drop.html | Imports Cut Brings 13Billion Surplus In Quarterly Trade | By Edward Cowan Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/islanders-feel-capable-of-defeating-penguins.html | Islanders Feel Capable Of Defeating Penguins | By Robin Herman | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/johnson-in-69-suspected-foreign-ties-with-oswald.html | Johnson in 69 Suspected Foreign Ties With Oswald | By Murray Illson | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/karpov-still-wants-moral-satisfaction-despite-chess-title.html | Karpov Still Wants Moral Satisfaction Despite Chess Title | By Christopher S Wren Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/koch-and-mrs-abzug-at-loggerheads.html | Koch and Mrs Abzug at Loggerheads | By Thomas P Ronan Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/lagging-french-industry-to-get-investment-spurs-french-planning.html | Lagging French Industry To Get Investment Spurs | By Clyde H Farnsworth Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/left-behind-by-the-colonels-foreign-affairs.html | Left Behind by the Colonels | By C L Sulzberger | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/lockheed-and-creditors-reported-near-accord-lockheed-accord-on-debt.html | Lockheed and Creditors Reported Near Accord | By Richard Witkin | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/market-place-markets-strength-baffles-investors.html | Market Place | By Robert Metz | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/matt-dennis-sings-in-easygoing-mood.html | MATT DENNIS SINGS IN EASY GOING MOOD | John S Wilson | RE 883-413 | 37820 B 17907 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/mercy-hospital-on-li-to-work-with-harvard-medical-school.html | Mercy Hospital on LI to Work With Harvard Medical School | By Roy R Silver Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/mets-get-3-singles-win-53-mets-take-fifth-in-row-with-3-hits.html | Mets Get 3 Singles Win 53 | By Michael Strauss Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/moderates-lead-in-portuguese-vote.html | Moderates Lead in Portuguese Vote | By Henry Giniger Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/monty-pythons-flying-circus-is-barnstorming-here.html | Monty Pythons Flying Circus Is Barnstorming Here | By Michael T Kaufman | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/moodys-revives-rating-on-con-ed-baa-restored-to-companys-bonds.html | MOODYS REVIVES RATING ON CON ED | By John H Allan | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/more-money-and-fast-action-asked-for-crime-victims.html | More Money and Fast Action Asked for Crime Victims | By Barbara Campbell | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/nato-a-victim-of-its-success.html | NATOA Victim of Its Success | By Steven V Roberts Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/nbc-gun-program-never-shown-attracts-letters.html | NBC Gun Program Never Shown Attracts Letters | By Les Brown | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/new-center-to-aid-the-mentally-ill-queens-building-is-designed-for.html | NEW CENTER TO AID THE MENTALLY ILL Queens Building Is Designed or Rehabilitating Patients in Small Facilities | By Murray Schumach | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/new-vice-president-in-egypt-playing-a-key-role-with-sadat.html | New Vice President in Egypt Playing a Key Role With Sadat | By Henry Tanner Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/nix-pix-of-stix-as-hix.html | Nix Pix of Stix as Hix | By Richard J Margolis | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/pennzoil-net-off-128-in-quarter.html | PENNZOIL NET OFF 128 IN QUARTER | By Clare M Reckert | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/people-in-sports-mcgraw-ready-to-pitch-again.html | People in Sports | Gordon S White Jr | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/peregrine-falcon-reintroduced-to-east-in-ecology-experiment.html | Peregrine Falcon Reintroduced To East in Ecology Experiment | By John C Devlin | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/pilgrim-state-center-faces-loss-of-its-accreditation.html | Pilgrim State Center Faces Loss of Its Accreditation | By Edward Hudson | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/prices-advance-on-amex-and-otc-value-index-rises-by-064-volume.html | PRICES ADVANCE ON AMEX AND OTC | By James J Nagle | RE 883-413 | 37820 B 17907 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/regents-vote-unanimous-jacobson-is-stripped-of-license-by-unanimous.html | Regents Vote Unanimous | By Iver Peterson Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/regents-vote-unanimous.html | Regents Vote Unanimous | By Iver Peterson Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/relay-mark-broken-by-villanova-villanova-sets-mark-in-relays.html | Relay Mark Broken by Villanova | By Neil Amdur Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/saigon-assembly-considers-giving-minh-leadership-huong-asks.html | SAIGON ASSEMBLY CONSIDERS GIVING MINH LEADERSHIP | By Malcolm W Browne Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/saigon-is-moving-to-satisfy-reds-on-a-new-regime-president-huong.html | SAIGON IS MOVING TO SATISFY REDS ON A NEW REGIME | By Malcolm W Browne Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/schmidt-is-adamant.html | Schmidt Is Adamant | By Craig R Whitney Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/senate-votes-46-to-17-to-give-ford-authority-to-use-troops-in.html | Senate Votes 46 to 17 to Give Ford Authority to Use Troops in Vietnam Pullout | By David E Rosenbaum Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/senators-53-to-14-vote-61billion-for-public-jobs-conferees-to-get.html | SENATORS 53 TO 14 VOTE 61BILLION FOR PUBLIC JOBS | By Richard D Lyons Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/senators-53-to-44-vote-61billion-for-public-jobs.html | SENATORS 53 TO 44 VOTE 61BILLION FOR PUBLIC JOBS | By Richard D Lyons Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/state-advised-to-overhaul-plans-for-water-supplies.html | State Advised to Overhaul Plans for Water Supplies | By Walter H Waggoner Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/state-officials-scored-doctors-call-for-selfpolicing-also-criticize.html | State Officials Scored | By Lawrence K Altman | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/state-officials-scored.html | State Officials Scored | By Lawrence K Altman | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/stateheld-north-dakota-bank-is-under-study-as-a-model-here.html | StateHeld North Dakota Bank Is Under Study as a Model Here | By Glenn Fowler | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/suffolk-makes-otb-debut-resident-reaction-is-mixed.html | Suffolk Makes OTB Debut Resident Reaction Is Mixed | By Pranay Gupte Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/the-days-they-used-to-make-observer.html | The Days They Used to Make | By Russell Baker | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/tiant-of-red-sox-loses-twohitter-to-lolich-1-to-0.html | Tiant of Red Sox Loses TwoHitter to Lolich 1 to 0 | By Deane McGowen | RE 883-413 | 37820 B 17907 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/to-all-nations-dont-have-a-pack-mentality-keep-antarctica-pure.html | To All Nations Dont Have a Pack Mentality Keep Antarctica Pure | By Charles Neider | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/us-astronauts-relying-on-soviet-spacemen-in-star-city-are-confident.html | US ASTRONAUTS RELYING ON SOVIET | By James F Clarity Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/us-is-concerned-over-ties-in-asia-indochina-situation-leads-to.html | US IS CONCERNED OVER TIES IN ASIA | By Bernard Gwertzman Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/us-is-concerned-over-ties-in-asia.html | US IS CONCERNED OVER TIES IN ASIA | By Bernard Gwertzman Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/vietnam-airlift-goes-on-us-confident.html | Vietnam Airlift Goes On | By David Binder Special to The New York Times | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/wheeling-steel-cites-higher-net-firstquarter-income-gains-107-as.html | WHEELING STEEL CITES HIGHER NET | By Gene Smith | RE 883-413 | 37820 B 17907 |
| 4/26/1975 | https://www.nytimes.com/1975/04/26/archives/when-the-rain-just-wont-go-away-creations-for-children.html | When the Rain Just Wont Go AwayCreations for Children | By Lisa Hammel | RE 883-413 | 37820 B 17907 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/2-brownsville-slates-battle-school-board-fight-is-expected-in.html | 2 Brownsville Slates Battle | By Leonard Buder | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/25000-from-here-join-jobs-rally-new-york-and-jersey-units-march.html | 25000 FROM HERE JOIN JOBS RALLY | By Joseph Fsullivan Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/50story-apartment-building-is-planned-near-trade-center.html | 50Story Apartment Building Is Planned Near Trade Center | By Robert E Tomasson | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/6-to-7-pact-likely-in-nassau-6-to-7-raise-likely-for-nassau-union.html | 6 to 7 Pact Likely in Nassau | By Roy R Silver Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/a-creative-caterer-shows-6-couples-how-he-does-it.html | A Creative Caterer Shows 6 Couples How He Does It | By Helen P Silver Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/a-dilemma-for-doctors-patients-and-the-courts-a-dilemma-for.html | A Dilemma for Doctors Patients and the Courts | By Lawrence K Altman | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/a-farm-in-old-bethpage-shows-it-like-it-was.html | A Farm in Old Bethpage Shows It Like It Was | By Wendy Schuman Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/a-fresh-look-at-early-american-modernists-art-view.html | A Fresh Look at Early American Modernists | Hilton Kramer | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/a-lament-for-style.html | A lament for style | By Rosemary Kent | RE 883-412 | 37820 B 15681 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archiv es/a-new-marxist-opera-by-nono-a-new-marxist-opera-by-nono.html | A New Marxist Opera by Nono | By Peter Heyworth | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archiv es/a-sorrow-beyond-dreams-the-lost-honor-of katharina-blum.html | A Sorrow Beyond Dreams | By Michael Wood | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archiv es/adrienne-rich-a-retrospective-poems.html | Adrienne Rich a retrospective | By Walter Clemons | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archiv es/afghan-named-best-dog-among-1159-at-syracuse.html | Afghan Named Best Dog Among 1159 at Syracuse | By Walter R Fletcher Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archiv es/alabama-moves-to-eliminate-towns-traffic-trap.html | Alabama Moves to Eliminate Towns Traffic Trap | By Ray Jenkins Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archiv es/amtrak-menus-standard-simple-and-cheap.html | Amtrak Menus Standard Simple and Cheap | By Ralph Blumenthal Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archiv es/an-action-packed-week-numismatics.html | An ActionPacked Week | Herbert C Bardes | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archiv es/and-after-kenyatta-what-and-who.html | And After Kenyatta What and Who | By Charles Mohr | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archiv es/angel-on-horseback-they-say-never-bet-on-a-jockey-but-cordero-fed.html | Angel on Horseback | By Clayton Riley | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archiv es/arafat-may-visit-soviet-this-week-talks-by-palestinian-chief.html | ARAFAT MAY VISIT SOVIET THIS WEEK | By Juan de Onis Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archiv es/armchair-travel-as-therapy-armchair-travel-the-farther-the-better.html | Armchair Travel as Therapy | By Ernest Dickinson | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archiv es/armenian-art-shown-here.html | Armenian Art Shown Here | By David L Shirey | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archiv es/around-the-garden-this-week-new-book-crop.html | AROUND THE Garden | Joan Lee Faust | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archiv es/art-squibb-gallery-moves-to-head-of-class.html | Art Squibb Gallery Moves to Head of Class | By David L Shirey Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archiv es/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archiv es/at-the-hamptons-a-strong-season-is-in-the-wind-strong-hampton.html | At the Hamptons a Strong Season Is in the Wind | By Pranay Gupte | RE 883-412 | 37820 B 15681 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/basketball-as-ballet-a-pas-de-cinq.html | Basketball as Ballet A Pas de Cinq | By Ulick OConnor | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/block-units-join-a-citywide-body-it-is-formed-to-coordinate.html | BLOCK UNITS JOIN A CITYWIDE BODY | By Steven R Weisman | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/borrowed-from-the-boys-borrowed-borrowed.html | Borrowed from the boys | By Louis Botto | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/brezhnev-ford-agree-to-delay-talks-till-fall-timing-of-european.html | BREZHNEV FORD AGREE TO DELAY TALKS TILL FALL | By Bernard Gwertzman Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/brooklyn-democrat-focuses-on-justice.html | Brooklyn Democrat Focuses on Justice | By Maurice Carroll Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/brooklyn-will-hold-5month-arts-series.html | Brooklyn Will Hold 5Month Arts Series | By Phyllis Funks | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/budget-is-imperiled-as-tax-plan-fails-state-budget-imperiled-as-tax.html | Budget Is Imperiled As Tax Plan Fails | By Ronald Sullivan Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/canadians-buying-more-us-land-many-learn-later-about-the-us.html | CANADIANS BUYING MORE US LAND | By Robert Trumbull Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/capital-job-rally-by-labor-is-disrupted-as-protesters-halt-stadium.html | Capital Job Rally by Labor Is Disrupted As Protesters Halt Stadium Speeches | By Damon Stetson Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/cervetti-presents-bits-of-music-past-at-kitchen-concert.html | Cervetti Presents Bits of Music Past At Kitchen Concert | By John Rockwell | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/charter-commission-urges-stronger-city-board-of-ethics-and-more.html | Charter Commission Urges Stronger City Board of Ethics and More Independent Investigation Unit | By Edward Ranzal | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/childcare-group-holds-centennial-speakers-tell-of-increase-in-cases.html | CHILDCARE GROUP HOLDS CENTENNIAL | By Mary Breasted | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/chrysler-a-strippeddown-corporation-chrysler-big-loans-to-finance.html | Chrysler A StrippedDown Corporation | By Marylin Bender | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/cia-reported-pressing-sec-to-curb-global-marine-inquiry.html | CIA Reported Pressing SEC to Curb Global Marine Inquiry | By Nicholas M Horrock Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/city-is-drawing-contracts-for-three-new-ferryboats.html | City Is Drawing Contracts for Three New Ferryboats | By Werner Bamberger | RE 883-412 | 37820 B 15681 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/city-u-officials-and-students-assail-mayors-proposed-cuts.html | City U Officials and Students Assail Mayors Proposed Cuts | By Paul L Montgomery | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/coalition-formed-to-rid-lake-hopatcong-of-pollution.html | Coalition Formed to Rid Lake Hopatcong of Pollution | By Stuart Murray Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/coast-youth-says-he-killed-sister-but-son-of-late-ad-man-calls.html | COAST YOUTH SAYS HE KILLED SISTER | By Lacey Fosburgh Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/colonial-crafts-and-tools-go-on-view.html | Colonial Crafts and Tools Go on View | By Piri Halasz Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/communist-rule-will-be-disciplined-moralistic.html | Communist Rule Will Be Disciplined Moralistic | By Fox Butterfield | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/communistled-insurgents-kill-a-dozen-government-soldiers-daily.html | CommunistLed Insurgents Kill a Dozen Government Soldiers Daily | By Andrew H Malcolm | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/communists-fail-in-portugal-vote-an-overwhelming-victory-by.html | COMMUNISTS FAIL IN PORTUGAL VOTE | By Henry Giniger Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/cost-disposal-problems-delay-dredging-work.html | Cost Disposal Problems Delay Dredging Work | By Gordon S White Jr | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/couple-and-former-daughterinlaw-are-found-slain-in-a-fire-in.html | Couple and Former DaughterinLaw Are Found Slain in a Fire in Brooklyn | By Emanuel Perlmutter | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/dance-harlem-classicists-are-something-special-william-scott-work.html | Dance Harlem Classicists Are Something Special | By Clive Barnes | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/dance-view-the-ailey-is-becoming-establishment-dance-view-ailey.html | DANCE VIEW | Clive Barnes | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/deer-park-schools-cutting-deficit.html | Deer Park Schools Cutting Deficit | By Lawrence C Levy Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/dempsey-twice-boxed-five.html | Dempsey Twice Boxed Five | Dave Anderson | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/design-play-it-sadly-on-the-violin-theaters-recycled.html | Design Play it sadly on the violin | By Ada Louise Huxtable | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/down-yonder-in-new-orleans.html | Down Yonder in New Orleans | Red Smith | RE 883-412 | 37820 B 15681 |

| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/dr-j-of-the-nets-the-one-and-only.html | Dr J of the Nets The One and Only | By Marty Bell | RE 883-412 | 37820 | B 15681 |
|---|---|---|---|---|---|---|
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/drivers-end-revolt-in-spain.html | Drivers End Revolt in Spain | By Bernard Kirsch Special to The New York Times | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/dw-griffith-us-film-pioneer-stamps.html | D W Griffith U S Film Pioneer | Samuel A Tower | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/encounter-did-i-imagine-a-shadow-crossing-my-seatmates-face.html | Encounter Did I Imagine a Shadow Crossing My Seatmates Face | By Evelyn Maizel | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/endpaper.html | Endpaper | Edited By Glenn Collins | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/engineers-studying-coney-island-dike.html | Engineers Studying Coney Island Dike | By Werner Bamberger | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/epilogue-a-glance-back-at-some-major-stories-a-rockefeller-apology.html | Epilogue | Joyce Jensen | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/ernie.html | Ernie | By Philip Young | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/essex-elderly-serve-those-of-all-ages.html | Essex Elderly Serve Those of All Ages | By N M Gerstenzang Special to The New York Times | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/far-rockaway-plans-civilian-boat-patrol-may-slow-thefts.html | Far Rockaway Plans Civilian Boat Patrol | By Michael Blackman | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/fashion-shorts-click.html | Fashion | By Patricia Peterson | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/fcc-license-bid-brings-on-battle-publisher-in-stamford-sees-no.html | FCC LICENSE BID BRINGS ON BATTLE | By Les Ledbetter Special to The New York Times | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/fdic-weathers-the-storm-fdic-weathers-storm.html | FDIC Weathers the Storm | By Edwin L Dale Jr | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/federal-agency-scores-northeast-rail-plan-and-offers-a-national.html | Federal Agency Scores Northeast Rail Plan and Offers a National Program | By Ralph Blumenthal Special to The New York Times | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/fern-fronds-are-unfurling.html | Fern Fronds Are Unfurling | By John A Lynch | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/fight-over-suffolk-post-is-continuing.html | Fight Over Suffolk Post Is Continuing | By Frank Lynn | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/film-view-on-fragmenting-cinema-narrative-film-view-on-fragmenting.html | FILM VIEW | Vincent Canby | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/first-credit-given-to-small-company-for-gain-in-laser-fusion-power.html | First Credit Given to Small Company for Gain in Laser Fusion Power | By Walter Sullivan | RE 883-412 | 37820 | B 15681 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/followup-on-the-news-spy-in-the-sky-1million-question-erie-canal.html | FollowUp on The News | Richard Haitch | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/food-call-it-sole-if-you-wish-cooking-with-flatfish.html | Food Call it sole if you wish | By Craig Claiborne With Pierre Franey | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/food-news-hungarian-baker-fills-sweet-tooth.html | Food News | By Louise Saul Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/for-culver-shuttle-its-the-11th-hour-11th-hour-for-culver-line.html | For Culver Shuttle Itss the 11th Hour | BY Glenn Fowler | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/for-many-in-eastport-me-unemployment-is-a-way-of-life.html | For Many in Eastport Me Unemployment Is a Way of Life | By Douglas E Kneeland Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/french-express-concern-on-embassy-in-cambodia.html | French Express Concern On Embassy in Cambodia | By David A Andelman Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/future-social-events.html | Future Social Events | By Ruth Robinson | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/geiberger-with-204-leads-by-3-on-coast-geiberger-still-leads-by-3.html | Geiberger With 204 Leads by 3 on Coast | By Fred Tupper Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/gfis-are-peopleprotectors.html | GFIs Are PeopleProtectors | By Bernard Gladstone | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/goal-of-lottery-bolster-sales-state-lottery-is-hopeful-of.html | Goal of lottery Bolster Sales | By Mary C Churchill Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/going-into-commission-the-new-way.html | Going Into Commission The New Way | By Zack Taylor | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/guilford-area-is-a-rewarding-cruise-stop.html | Guilford Area Is A Rewarding Cruise Stop | By Julius M Wilensky | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/help-bridge.html | Help | Alan Truscott | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/high-school-students-finding-oakland-a-career-lab-with-credits.html | High School Students Finding Oakland a Career Lab With Credits | By Sandra Blakeslee Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/homosexual-weddings-stir-controversy-in-colorado.html | Homosexual Weddings Stir Controversy in Colorado | By Grace Lichtenstein Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/hope-for-a-classic-building.html | Hope for a Classic Building | By Paul D Colford Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/how-to-in-paperback.html | How To in Paperback | By Peg Bracken | RE 883-412 | 37820 B 15681 |

| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/humphrey-feeling-at-home-in-senate.html | Humphrey Feeling At Homein Senate | By Christopher Lydon Special to The New York Times | RE 883-412 | 37820 | B 15681 |
|---|---|---|---|---|---|---|
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/immigration-service-inquiry-ending-results-in-dispute.html | Immigration Service Inquiry Ending Results in Dispute | By M A Farber Special to The New York Times | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/investing-outlook-brightens-for-convertibles.html | INVESTING | By Vartanig G Vartan | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/iranian-program-debated-at-mit-training-of-atom-scientists-called.html | IRANIAN PROGRAM DEBATED AT MIT | By John Kifner Special to The New York Times | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/islanders-oust-penguins-on-late-goal-10-islanders-eliminate.html | Islanders Oust Penguins on Late Goal 10 | By Robin Herman Special to The New York Times | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/israelis-taking-their-case-to-american-audiences.html | Israelis Taking Their Case to American Audiences | By James Feron | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/it-is-now-a-case-of-developing-new-diplomatic-policy-options-the-us.html | It Is Now a Case of Developing New Diplomatic Policy Options | By Leslie H Gelb | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/its-time-for-a-new-wpa-for-artists-a-new-wpa-for-artists.html | Its Time for a New WPA for Artists | By Jerre Mangione | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/javits-asks-gop-unity-for-ford-and-rockefeller.html | Javits Asks GOP Unity for Ford and Rockefeller | By Thomas P Ronan | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/jersey-2milers-triumph.html | Jersey 2Milers Triumph | By William J Miller Special to The New York Times | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/jet-boats-conquer-rampaging-rivers-jet-boats-drift-boats-and-rubber.html | Jet Boats Conquer Rampaging Rivers | By Larry Green | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/jobless-up-by-105000-in-a-year.html | Jobless Up By 105000 in a Year | By Edward C Burks Special to The New York Times | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/judge-in-florida-may-be-dismissed-panel-urges-impeachment-of-a-high.html | JUDGE IN FLORIDA MAY BE DISMISSED | By Martin Waldron Special to The New York Times | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/kentucky-derby-countdown-on.html | Kentucky Derby Countdown On | By Joe Nichols Special to The New York Times | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/kibbee-urges-college-president-be-forced-to-quit-immediately.html | Kibbee Urges College President Be Forced to Quit Immediately | By Gene I Maeroff | RE 883-412 | 37820 | B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/klein-is-seeking-an-additional-23million-to-purchase-farmland-in.html | Klein Is Seeking an Additional 23Million to Purchase Farmland in Suffolk | By Barbara Delatiner Special to The New York Times | RE 883-412 | 37820 | B 15681 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/la-settimana-enigmistica-the-guest-word.html | La Settimana Enigmistica | By John Ferris | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/laborites-rebuff-wilson-by-voting-against-market-laborites-rebuff.html | Laborites Rebuff Wilson By Voting Against Market | By Alvin Shuster Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/landsale-abuses-topic-at-hearing-outofstate-developers-say-present.html | LANDSALE ABUSES TOPIC AT HEARING | By Barbara Campbell | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/leaders-in-both-parties-and-a-bahamas-bank-invested-in-a-bergman.html | Leaders in Both Parties and a Bahamas Bank Invested in a Bergman Nursing Home in the Bronx | By Edith Evans Asbury | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/lisbons-future-stirs-pentagon-expected-shift-to-neutrality-by.html | LISBONS FUTURE STIRS PENTAGON | By Drew Middueton | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/lost-empires-britain-france-try-to-adjust.html | Lost Empires Britain France Try to Adjust | By Joseph Rogaly | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/mailboat-odyssey-a-long-days-journey-through-the-grenadines.html | Mailboat Odyssey A Long Days Journey Through the Grenadines | By Ralph Blumenthal | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/market-forecast-probably-higher-market-view.html | Market Forecast Probably Higher | By Saul A Smerling | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/may-sarton-modern-marriage-crucial-conversations.html | May Sarton modern marriage | By Doris Grumbach | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/more-rabbis-leaning-to-public-aid-for-schools-conservatives-appear.html | More Rabbis Leaning to Public Aid for Schools | By Irving Spiegel Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/mr-schlesinger-is-trying-to-carve-out-a-defense-department-role-the.html | Mr Schlesinger Is Trying to Carve Out a Defense Department Role | By John W Finney | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/mr-thieu-was-blinded-by-the-illusion-of-us-power.html | Mr Thieu Was Blinded by The Illusion of US Power | By David K Shipler | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/music-in-review-miss-forbesdavis-sings-at-town-hall-london-ensemble.html | Music in ReviewMiss ForbesDavis Sings at Town Hall | Raymond Ericson | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/music-view-the-met-season-that-was.html | MUSIC VIEW | Harold C Schonberg | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/new-novel-nuns-in-jeopardy.html | New  Novel | By Martin Levin | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/notes-horses-and-buggies-at-devon-travel-notes-notes-about-travel.html | Notes Horses and Buggies at Devon | By Robert J Dunphy | RE 883-412 | 37820 B 15681 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/ocean-dumping-is-no-threat-to-li-beaches-udell-says.html | Ocean Dumping Is No Threat To L I Beaches Udell Says | By Harry V Forgeron | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/oil-companies-abandon-operations-in-vietnam.html | Oil Companies Abandon Operations in Vietnam | By William D Smith | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/oil-profits-slump-amid-debate-on-their-adequacy.html | Oil Profits Slump Amid Debate on Their Adequacy | By William D Smith | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/oliver-hoping-to-upset-odds.html | Oliver Hoping to Upset Odds | By Phil Pash | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/on-guam-a-jungle-is-becoming-a-vast-refugee-city-overnight.html | On Guam A Jungle Is Becoming A Vast Refugee City Overnight | By Andrew H Malcolm Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/on-restoring-unescos-raison-detre.html | On Restoring UNESCOs Raison dEtre | By William Korey | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/plans-another-comeback-chrysler-comeback-plans.html | Plans Another Comeback | By Agis Salpukas | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/poetic-visions-of-design-for-the-future-architecture-view.html | Poetic Visions Of Design For the Future | Ada Louise Huxtable | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/point-of-view-a-partial-passalong-of-fuel-costs-needed-to-save.html | Point of View | By Roger Starr | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/population-growth-rate-in-metropolitan-washington-falls-to-the.html | Population Growth Rate in Metropolitan Washington Falls to the Lowest in This Century | By Ernest Holsendolph Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/problems-of-clam-poaching-reported-increasing-on-east-coast.html | Problems of Clam Poaching Reported Increasing on East Coast | By Pranay Gupte Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/protect-thy-neighbor-credo-gathering-converts-protect-thy-neighbor.html | Protect Thy Neighbor Credo Gathering Converts | By Rita Reif | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/queen-mary-and-others.html | Queen Mary And Others | By Michael Holroyd | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/rabbits-redux.html | Rabbits Redux | By Natalie Babbitt | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/recession-is-capitalism-as-usual-a-radical-economist-argues-that.html | Recession is capitalism as usual | By David M Gordon | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/record-player-reshuffling-68-set-to-be-free-agents.html | Record Player Reshuffling 68 Set to Be Free Agents | By William N Wallace | RE 883-412 | 37820 B 15681 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/recordings-view-meet-the-virtuosos-of-new-music-recordings-view-the.html | RECORDINGS VIEW | Peter G Davis | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/red-cat-sailors-meet-the-seas-challenge-variety-adventure-spiced.html | Red Cat Sailors Meet The Seas Challenge | By Stanley Hart | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/reform-in-eminent-domain-pressed-reform-in-eminent-domain-pressed.html | Reform in Eminent Domain Pressed | By Ernest Dickinson | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/remembrance-of-things-past.html | Remembrance Of Things Past | By C L Sulzberger | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/reply-to-ruth-stouts-nowork-garden.html | Reply to Ruth Stouts NoWork Garden | By Robert W Greenleaf | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/rich-songs-poor-people-voices-from-the-mountains.html | Rich songs poor people | By Sara Sanborn | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/rutgers-split-over-graduation.html | Rutgers Split Over Graduation | By David Astor Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/saigon-and-the-csa-in-the-nation.html | Saigon and the CSA | By Tom Wicker | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/saigon-assembly-empowers-huong-to-pick-successor-resolution-clears.html | SAIGON ASSEMBLY EMPOWERS HUONG TO PICK SUCCESSOR | By Malcolm W Browne Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/saigons-goldmine-px-is-going-out-of-business.html | Saigons GoldMine PX Is Going Out of Business | By Fox Butterfield Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/sale-of-land-linked-to-minority-job-plan.html | Sale of Land Linked to Minority Job Plan | By Ronald Smothers | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/scientists-are-making-progress-in-enrichment-and-in-fusion-the.html | Scientists Are Making Progress in Enrichment and in Fusion | By Robert Gillette | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/sea-history-is-recreated-in-long-branch.html | Sea History Is Recreated in Long Branch | By Michael Goodwin Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/seldomseen-paintings-on-view-in-state-capitol.html | SeldomSeen Paintings On View in State Capitol | By Maurice Carroll Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/shore-resorts-hoping-for-big-season-shore-towns-hope-for-a-bid.html | Shore Resorts Hoping for Big Season | By Richard Phalon Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/slow-going-is-expected-in-cyprus-talks.html | Slow Going Is Expected in Cyprus Talks | By Steven V Roberts Special to The New York Times | RE 883-412 | 37820 B 15681 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/smokey-robinson-comes-back-to-sing.html | Smokey Robinson Comes Back to Sing | By Les Ledbetter Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/spotlight-montedisons-real-boss.html | SPOTLIGHT | By Paul Hofmann | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/stage-view-bette-midlers-prefabricated-frenzy.html | STAGE VIEW | Walter Kerr | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/state-is-pressing-on-a-roads-issue-us-senate-is-urged-to-act-on.html | STATE IS PRESSING ON A ROADS ISSUE | By Harold Faber Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/state-is-pressing-on-a-roads-issue.html | STATE IS PRESSING ON A ROADS ISSUE | By Harold Faber Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/state-shares-of-federal-funds-depend-on-the-numbers-counting-the.html | State Shares of Federal Funds Depend on the Numbers | By A H Raskin | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/suffolk-politicians-expect-corruption-to-be-75-issue-integrity-may.html | Suffolk Politicians Expect Corruption to Be 75 Issue | By Pranay Gupte Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/sunday-observer-issimoers.html | Sunday Observer | By Russell Baker | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/sussex-seen-benefiting-from-exclusionary-zoning-decision.html | Sussex Seen Benefiting From Exclusionary Zoning Decision | By James F Lynch Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/the-best-economic-forecaster.html | The Best Economic Forecaster | By Julius Shiskin | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/the-catnappers.html | The Catnappers | By Robert M Strozier | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/the-cheapest-good-meal-in-all-paris-cheapest-good-meal-in-paris.html | The Cheapest Good Meal in All Paris | By Justine Delacy | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/the-economic-scene-gradual-recovery-is-seen.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/the-freedom-of-artists-behind-bars.html | The Freedom Of Artists Behind Bars | By John Canaday | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/the-green-revolution-lives-the-green-revolution.html | The Green Revolution lives | By Alan Anderson Jr | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/the-human-fallacies.html | The Human Fallacies | By James Reston | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/the-hyde-parkkenwood-section-of-chicago-an-integrated-inncercity.html | The Hyde ParkKenwood Section of Chicago An Integrated InnerCity Neighborhood That Works | By William E Farrell Special to The New York Times | RE 883-412 | 37820 B 15681 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/the-intriguing-simplicity-of-box-art-simplicity-of-box-art.html | The Intriguing Simplicity of Box Art | By Dona Z Meilach | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/the-lost-sheep-of-the-north-sea-the-orkneys-ultimate-edge-of-the.html | The Lost Sheep Of the North Sea | By Jean Fritz | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/the-massacre-at-fall-creek.html | The Massacre at Fall Creek | By Elizabeth Fisher | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/the-new-comic-style-of-richard-pryor-i-know-what-i-wont-do-says-the.html | The new comic style of Richard Pryor | By James McPherson | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/the-nixon-court-guilty-as-charged-against-the-law.html | The Nixon Court guilty as charged | By Mary Ellen Gale | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/the-pioneer-club-a-state-of-mind.html | The Pioneer Club A State of Mind | By Joe Yancey | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/the-problems-and-promises-of-mayday.html | The Problems and Promises of Mayday | By Donald B Marron | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/the-sorrow-and-the-pity-of-a-film-about-nuremberg-the-sorrow-and.html | The Sorrow and the Pity of A Film About Nuremberg | By David Denby | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/the-soviet-jews-in-israel-coping-with-free-choices.html | The Soviet Jews In Israel Coping With Free Choices | By Naomi Shepherd | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/the-warren-court-not-guilty-as-charged-the-rise-of-guardian.html | The Warren Court not guilty as charged | By William van Alstyne | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/theatre-notes-is-off-broadway-finished.html | Theater Notes Is Off Broadway Finished | By Robert Berkvist | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/they-told-us-our-bodies-were-wrong-for-ballet-they-told-us-our.html | They Told Us Our Bodies Were Wrong for Ballet | By Jack Slater | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/this-seasons-house-tours-from-log-cabin-to-ultramodern-house-tours.html | This Seasons House Tours From Log Cabin to Ultramodern | By Ruth Rejnis | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/three-unusual-new-boating-books-a-primer-a-milestone-a-history.html | Three Unusual New Boating Books A Primer a Milestone a History | By William Wallace | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/to-willkie-an-essay-the-letters-of-bernard-de-voto.html | To Willkie an essay | By Bruce Allen | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/todays-dream-house-seldom-stands-alone.html | Todays Dream House Seldom Stands Alone | By William G Connolly | RE 883-412 | 37820 B 15681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/togolese-seeking-new-african-ties-close-link-to-nigeria-serves-as.html | TOGOLESE SEEKING NEW AFRICAN TIES | By Thomas A Johnson Special to The New York Times | RE 883-412 | | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/tomahawk-home-opener-wednesday.html | Tomahawk Home Opener Wednesday | By Gerald Eskenazi | RE 883-412 | | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/trumans-yacht-to-be-sold.html | Trumans Yacht to Be Sold | By Carlo M Sardella Special to The New York Times | RE 883-412 | | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/tv-view-so-how-come-murray-stone-got-shelved.html | TV VIEW | John J OConnor | RE 883-412 | | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/twixt-and-capossela-score-at-aqueduct-capossela-steals-show-at.html | Twixt and Capossela Score at Aqueduct | By Steve Cady | RE 883-412 | | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/un-food-agency-despite-some-successes-is-beset-by-uncertainties-and.html | UN Food Agency Despite Some Successes Is Beset by Uncertainties and Conflicts | BY Paul Hofmann Special to The New York Times | RE 883-412 | | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/us-anal-soviet-discuss-corn-damage.html | US and Soviet Discuss Corn Damage | By Christopher S Wren Special to The New York Times | RE 883-412 | | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/us-hopes-rent-subsidies-spur-construction-here.html | US Hopes Rent Subsidies Spur Construction Here | By Joseph P Fried | RE 883-412 | | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/us-relations-could-be-a-lot-better-contribution-is-needed.html | US Relations Could Be A Lot Better | By Colin Legum | RE 883-412 | | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/us-study-backs-nadjari-efforts-report-urges-prosecutors-office-be.html | US STUDY BACKS NADJARI EFFORTS | By Marcia Chambers | RE 883-412 | | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/us-technological-challenge-to-world-termed-muted.html | US Technological Challenge to World Termed Muted | By Victor K McElheny Special to The New York Times | RE 883-412 | | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/utilities-embrace-energy-stamps-critics-say-idea-doesnt-encourage.html | Utilities Embrace Energy Stamps | By Reginald Stuart | RE 883-412 | | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/venezuela-asserts-her-oil-power.html | Venezuela Asserts Her Oil Power | By R J Maidenberg | RE 883-412 | | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/vietnam-students-in-us-both-divided-and-united-by-war-news.html | Vietnam Students in US Both Divided and United by War News | By Robert Reinhold Special to The New York Times | RE 883-412 | | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/volunteers-in-bay-ridge-win-bravos-from-residents.html | Volunteers in Bay Ridge Win Bravos From Residents | By Muriel Fischer | RE 883-412 | | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/waigwa-runs-mile-in-3577-to-triumph-at-penn-relays-waigwa-wins-mile.html | Waigwa Runs Mile in 3577 To Triumph at Penn Relays | By Neil Amdur Special to The New York Times | RE 883-412 | | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/welfare-tenants-resettled-by-city.html | Welfare Tenants Resettled by City | By Robert E Tomasson | RE 883-412 | | 37820 B 15681 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/whaleship-ansel-gibbs-to-be-recovered-whaleship-gibbs.html | Whaleship Ansel Gibbs to Be Recovered | By Joanne A Fishman | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/whats-doing-around-wilmington.html | Whats Doing Around WILMINGTON | By Donald Janson | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/when-a-threat-paid-off-chess.html | When A Threat Paid Off | Robert Byrne | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/where-to-see-springs-wild-flowers-where-to-see-wild-flowers.html | Where to See Springs Wild Flowers | By Shayna Panzer | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/winning-islanders-joke-about-sandersons-jibe.html | Winning Islanders Joke About Sandersons Jibe | By Parton Keese Special to The New York Times | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/wood-field-and-stream-fish-tagging.html | Wood Field and Stream Fish Tagging | By Nelson Bryant | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/working-with-existing-light-camera-view.html | Working With Existing Light | By Robert J Salgado | RE 883-412 | 37820 B 15681 |
| 4/27/1975 | https://www.nytimes.com/1975/04/27/archives/yankees-rout-brewers-101-aaron-hits-735th-home-run-yanks-on-13-hits.html | Yankees Rout Brewers 101 Aaron Hits 735th Home Run | By Murray Chass | RE 883-412 | 37820 B 15681 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/5000-homeless-as-rockets-start-fires.html | 5000 Homeless as Rockets Start Fires | By Fox Butterfield Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/about-new-york-from-ambler-to-istanbul.html | About New York | By Tom Buckley | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/advertising-on-the-qe2-a-junket-with-style.html | Advertising | By Philip H Dougherty | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/argentine-chic-cattle-auction-livestock-sale-is-social-occasion.html | Argentine Chic Cattle Auction | By Jonathan Kandell Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/bargaining-legislation-for-domestics-may-have-wide-impact.html | Bargaining Legislation for Domestics May Have Wide Impact | By Nadine Brozan | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/big-treasury-refunding-to-guide-credit-market-treasury-nears.html | Big Treasury Refunding To Guide Credit Market | By Vartanig G Vartan | RE 883-414 | 37820 B 17908 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/black-intellectuals-divided-over-ideological-direction-black.html | Black Intellectuals Divided Over Ideological Direction | By Charlayne Hunter | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/black-intellectuals-divided-over-ideological-direction.html | Black Intellectuals Divided Over Ideological Direction | By Charlayne Hunter | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/books-of-the-times-autobiography-at-its-best.html | Books of The Times | By Anatole Broyard | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/bridge-bethe-shows-versatility-in-long-island-title-play.html | Bridge | By Alan Truscott | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/bullets-defeat-celtics-bullets-top-celtics-in-opener-100-to-95.html | Bullets Defeat Celtics | By Sam Goldaper Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/candidates-fight-apathy-in-school-elections.html | Candidates Fight Apathy in School Elections | By Gene I Maeroff | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/carey-gets-award-sees-us-support-of-israel-continuing.html | Carey Gets Award Sees US Support Of Israel Continuing | By Irving Spiegel | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/challenge-matches-part-of-tennis-future.html | Challenge Matches Part of Tennis Future | By Leonard Koppett | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/china-wheat-crop-expected-to-gain-experts-in-us-find-clues-that.html | CHINA WHEAT CROP EXPECTED TO GAIN | By William Robbins Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/concert-sine-nomine.html | Concert Sine Nomine | By Allen Hughes | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/connally-verdict-cheers-nixon.html | Connally Verdict Cheers Nixon | By Christopher Lydon Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/consumer-notes-bills-aim-to-ease-costs-of-drugs-and-eyeglasses.html | Consumer Notes | By Joseph F Sullivan | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/cornell-hotel-school-plays-host-to-industry-elite-for-50th-year.html | Cornell Hotel School Plays Host To Industry Elite for 50th Year | By Harold Faber Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/de-gustibus-and-we-still-dont-know-who-that-martha-could-be.html | DE GUSTIBUS | By Craig Claiborne | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/doctors-planning-treatment-curbs-in-insurance-fight-urge-state-to.html | DOCTORS PLANNING TREATMENT CURBS IN INSURANCE FIGHT | By Paul L Montgomery | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/doctors-planning-treatment-curbs-in-insurance-fight.html | DOCTORS PLANNING TREATMENT CURBS IN INSURANCE FIGHT | By Paul L Montgomery | RE 883-414 | 37820 B 17908 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/epa-backs-delay-on-atom-breeders-holds-aec-overestimated-rise-in.html | EPA BACKS DELAY ON ATOM BREEDERS | By Edward Cowan Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/epa-backs-delay-on-atom-breeders.html | EPA BACKS DELAY ON ATOM BREEDERS | By Edward Cowan Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/escape-hatch-for-the-democratic-chairman-essay.html | Escape Hatch for the Democratic Chairman | By William Safire | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/fashion-talk-styles-on-the-runway-get-some-competition.html | FASHION TALK | By Bernadine Morris | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/film-the-invitation-swiss-comedy.html | Film The Invitation Swiss Comedy | BY Vincent Canby | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/food-industry-finds-shoppers-tastes-are-changing-food-industry.html | Food Industry Finds Shoppers Tastes Are Changing | By Peter T Kilborn | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/foolish-pleasures-derby-drill-pleases.html | Foolish Pleasures Derby Drill Pleases | By Joe Nichols Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/geiberger-downs-player-in-playoff-geiberger-wins-golf-in-playoff.html | Geiberger Downs Player in Playoff | By Fred Tupper Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/goldwater-asks-nixon-confession-as-aid-to-gop.html | Goldwater Asks Nixon Confession as Aid to GOP | By John M Crewdson Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/hunter-gets-first-victory-yanks-split-3hitter-checks-brewers-101.html | Hunter Gets First Victory Yanks Split | By Thomas Rogers | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/irish-setter-is-named-upstate-shows-best.html | Irish Setter Is Named Upstate Shows Best | By Walter R Fletcher Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/irs-office-on-li-busily-processing-many-unhappy-returns.html | IRS Office on LI Busily Processing Many Unhappy Returns | By Pranay Gupte Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/islanders-ecstatic-getting-ready-for-flyers.html | Islanders Ecstatic Getting Ready for Flyers | By Robin Herman | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/lisbon-communists-warn-socialists-against-opposing-the-military.html | Lisbon Communists Warn Socialists Against Opposing the Military Rulers | By Henry Giniger Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/lou-reed-concert-at-the-felt-forum-both-good-and-bad.html | Lou Reed Concert At the Felt Forum Both Good and Bad | By John Rockwell | RE 883-414 | 37820 B 17908 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/many-democrats-feel-theyll-have-to-implore-kennedy-to-run.html | Many Democrats Feel Theyll Have to Implore Kennedy to Run | By R W Apple Jr Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/memories-of-the-man-in-the-iron-mask.html | Memories of the Man In the Iron Mask | By Alexander Dolgun | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/mets-score-6-in-7th-win-sixth-in-row-mets-capture-6th-in-row-by.html | Mets Score 6 in 7th Win Sixth in Row | By Michael Strauss Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/moscow-bars-exit-of-us-mans-wife-reported-to-revoke-earlier.html | MOSCOW BARS EXIT OF Us MANS WIFE | By Christopher S Wren Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/national-board-would-end-ban-on-live-fetal-study-board-would-end.html | National Board Would End Ban on Live Fetal Study | By Harold M Schmeck Jr Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/national-board-would-end-ban-on-live-fetal-study.html | National Board Would End Ban on Live Fetal Study | By Harold M Schmeck Jr Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/new-hearing-on-hathaway-could-raise-vital-environmental-issues.html | New Heating on Hathaway Could Raise Vital Environmental Issues | By E W Kenworthy Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/no-end-of-a-lesson-ii.html | No End of A Lesson II | By Anthony Lewis | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/oecd-nations-to-get-expert-advice-in-hunt-for-commodity-price.html | OECD Nations to Get Expert Advice In Hunt for Commodity Price Stability | By Clyde H Farnsworth Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/party-plum-state-parks-full-of-jobs.html | Party Plum State Parks Full of Jobs | By Frank Lynn | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/personal-finance-insuring-participants-in-sports.html | Personal Finance Insuring Participants in Sports | By Leonard Sloane | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/prescription-practices-of-pharmacists-in-queens-scored-by-nader.html | Prescription Practices of Pharmacists In Queens Scored by Nader Affiliate | By Frances Cerra | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/psychic-tied-to-firebombing-vows-to-keep-clients-secrets.html | Psychic Tied to FireBombing Vows to Keep Clients | By Wayne King Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/queens-college-passport-to-the-middle-class-queens-college-passport.html | Queens College Passport to the Middle Class | By Murray Schumach | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/queens-college-passport-to-the-middle-class.html | Queens College Passport to the Middle Class | By Murray Schumach | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/race-car-crash-kills-4-in-spain-4-spectators-killed-as-racer.html | Race Car Crash Kills 4 in Spain | By Bernard Kirsch Special to The New York Times | RE 883-414 | 37820 B 17908 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/reagan-pays-second-visit-to-raise-funds-for-gop.html | Reagan Pays Second Visit To Raise Funds for GOP | By Richard J H Johnston Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/recent-events-raise-practical-and-ethical-questions-about-some.html | Recent Events Raise Practical and Ethical Questions About Some Aspects of Investigative Reporting | By Martin Arnold | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/refugee-airlift-to-guam-resumes-us-servicemen-catch-up-with-need.html | REFUGEE AIRLIFT TO GUAM RESUMES | By Andrew H Malcolm Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/refugee-airlift-to-guam-resumes.html | REFUGEE AIRLIFT TO GUAM RESUMES | By Andrew H Malcolm Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/roundup-palmer-stops-indians-61-for-third-victory-in-comeback.html | Roundup Palmer Stops Indians1 for Third Victory in Comeback | By Al Harvin | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/ruling-is-sought-on-crabiel-files-prosecutor-says-high-post-opens.html | RULING IS SOUGHT ON CRABIEL FILES | By Wolfgang Saxon | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/saigon-hears-the-fighting-at-its-edge-saigon-can-hear-battle.html | Saigon Hears the Fighting at Its Edge | By Fox Butterfield Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/shipments-of-tools-rise-as-orders-fall-inventory-selling-continued.html | Shipments of Tools Rise as Orders Fall | By Gene Smith | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/signs-of-global-economic-upswing-appearing-but-rates-of-recovery.html | Signs of Global Economic Upswing Appearing But Rates of Recovery Vary Among Countries | By Brendan Jones | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/sports-complex-is-hoping-to-avoid-further-loans-official-cites.html | Sports Complex Is Hoping To Avoid Further Loans | By Richard Phalon Special to The New York Times | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/state-officials-attribute-delay-in-dr-jacobson-case-to-staff-and.html | State Officials Attribute Delay in Dr Jacobson Case to Staff and Fund Limitations and Legal Maneuvers | By Lawrence K Altman | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/state-said-to-lose-millions-in-taxes-levitt-sees-need-for-better.html | STATE SAID TO LOSE MILLIONS IN TAXES | By Alfonso A Narvaez | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/the-king-of-the-boxing-promoters.html | The King of the Boxing Promoters | Dave Anderson | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/the-newmans-2-lives-in-the-movies.html | The Newmans 2 Lives in the Movies | By Mel Gussow | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/the-revolutionary-war-victory-of-spirit-and-arms-revolutionary-war.html | The Revolutionary War Victory of Spirit and Arms | By Drew Middleton | RE 883-414 | 37820 B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/the-revolutionary-war-victory-of-spirit-and-arms.html | The Revolutionary War Victory of Spirit and Arms | By Drew Middleton | RE 883-414 | 37820 B 17908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/the-scars-of-71-uprising-remain-at-attica-prison.html | The Scars of 71 Uprising Remain at Attica Prison | By Tom Goldstein Special to The New York Times | RE 883-414 | 37820 | B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/town-house-becomes-manysplendored-thing.html | Town House Becomes ManySplendored Thing | By Shawn G Kennedy | RE 883-414 | 37820 | B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/turks-grapple-with-inflation-of-30-and-a-scarcity-of-jobs.html | Turks Grapple With Inflation Of 30 and a Scarcity of Jobs | By Steven V Roberts Special to The New York Times | RE 883-414 | 37820 | B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/tv-3-worthy-projects.html | TV 3 Worthy Projects | By John J Oconnor | RE 883-414 | 37820 | B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/ultraleftist-soldiers-investigated-in-italy.html | Ultraleftist Soldiers Investigated in Italy | By Paul Hofmann Special to The New York Times | RE 883-414 | 37820 | B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/us-gains-in-soccer-qualifying.html | US Gains In Soccer Qualifying | By Alex Yannis | RE 883-414 | 37820 | B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/vote-by-assembly-shift-viewed-as-last-step-to-meet-initial-vietcong.html | VOTE BY ASSEMBLY | By Malcolm W Browne Special to The New York Times | RE 883-414 | 37820 | B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/vote-by-assembly.html | VOTE BY ASSEMBLY | By Malcolm W Browne Special to The New York Times | RE 883-414 | 37820 | B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/when-horowitz-is-playing-even-a-pause-has-drama.html | When Horowitz Is Playing Even a Pause Has Drama | By Donal Henahan | RE 883-414 | 37820 | B 17908 |
| 4/28/1975 | https://www.nytimes.com/1975/04/28/archives/womens-role-is-issue-in-trial-of-priest.html | Womens Role Is Issue in Trial of Priest | By Eleanor Blau | RE 883-414 | 37820 | B 17908 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/200-in-westchester-tour-estate-full-of-daffodils.html | 200 in Westchester Tour Estate Full of Daffodils | By James Feron Special to The New York Times | RE 883-415 | 37820 | B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/32-hurt-as-blast-sets-off-fire-on-upper-west-side.html | 32 Hurt as Blast Sets Off Fire on Upper West Side | By Robert Hanley | RE 883-415 | 37820 | B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/4-architects-win-udc-competition-for-housing-designs-for-roosevelt.html | 4 Architects Win UDC Competition For Housing Designs for Roosevelt I | By Paul Goldberger | RE 883-415 | 37820 | B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/5-composers-hear-brooklyn-ensemble-play-their-works.html | 5 Composers Hear Brooklyn Ensemble Play Their Works | Robert Sherman | RE 883-415 | 37820 | B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/81st-blow-marks-wnet-fund-drive-israeli-film-may-10-will-be-part-of.html | 81ST BLOW MARKS WNET FUND DRIVE | By Les Brown | RE 883-415 | 37820 | B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/a-fine-micaela-sung-by-miss-malfitano.html | A FINE MICAELA SUNG BY MISS MALFITANO | Peter G Davis | RE 883-415 | 37820 | B 17909 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/a-middle-course.html | A Middle Course | By Tom Wicker | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/advertising-radios-traveler-without-peer.html | Advertising | By Philip H Dougherty | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/albany-civil-service-union-studies-projected-contract.html | Albany Civil Service Union Studies Projected Contract | By Malturice Carroll Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/arafat-arrives-for-soviet-talk-geneva-parley-is-expected-to-be-key.html | ARAFAT ARRIVES FOR SOVIET TALK | By Christopher S Wren Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/assembly-passes-sexcrimes-bill-measure-curbs-admissibility-of.html | ASSEMBLY PASSES SEXCRIMES BILL | By Alfonso A Narvaez Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/attica-prosecutors-appearance-on-fbi-issue-put-off-by-court.html | Attica Prosecutors Appearance On FBI Issue Put Off by Court | By Tom Goldstein Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/blacks-fighting-to-save-a-part-of-their-army-history.html | Blacks Fighting to Save a Part of Their Army History | By Paul Delaney Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/bond-prices-fall-on-broad-front-prospect-of-huge-treasury-funding.html | BOND PRICES FALL ON BROAD FRONT | By Vartanig G Vartan | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/bridge-last-race-at-belmont-is-won-by-a-nose-by-kaplans-team.html | Bridge | By Alan Truscott | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/cambodia-bars-foreign-bases-move-believed-aimed-at-hanoi-cambodia.html | Cambodia Bars Foreign Bases Move Believed Aimed at Hanoi | By David A Andelman Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/cambodia-bars-foreign-bases-move-believed-aimed-at-hanoi.html | Cambodia Bars Foreign Bases Move Believed Aimed at Hanoi | By David A Andelman Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/careys-veto-threat-on-new-spending-is-a-big-political-gamble.html | Careys Veto Threat on New Spending Is a Big Political Gamble | By Linda Greenhouse Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/chess.html | Chess | By Robert Byrne | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/chicago-put-first-in-fire-fatalities-publication-calls-death-rate.html | CHICAGO PUT FIRST IN FIRE FATALITIES | By William E Farrell Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/chrysler-planning-rebates-of-200-on-2-lines-of-cars-chrysler-plans.html | Chrysler Planning Rebates Of 200 on 2 Lines of Cars | By Agis Salpukas Special to The New York Times | RE 883-415 | 37820 B 17909 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/church-council-and-blacks-join-in-fighting-school-union-at-polls.html | Church Council and Blacks Join In Fighting School Union at Polls | By Eleanor Blau | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/city-jobless-rate-of-115-highest-in-three-decades-40300-lost.html | CITY JOBLESS RATE OF 115 HIGHEST IN THREE DECADES | By Michael Stern | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/city-jobless-rate-of-115-highest-in-three-decades.html | CITY JOBLESS RATE OF 115 HIGHEST IN THREE DECADES | By Michael Stern | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/close-soviet-links-leave-finns-secure-but-careful.html | Close Soviet Links Leave Finns Secure but Careful | By Christopher S Wren Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/council-group-backs-bill-for-gasstorage-rules.html | Council Group Backs Bill For GasStorage Rules | By Edward Ranzal | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/council-vote-on-fuel-rent-rise-put-off.html | Council Vote on Fuel Rent Rise Put Off | By Joseph P Fried | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/couples-are-set-aboil-in-stage-meeting-place.html | Couples Are Set Aboil In Stage Meeting Place | By Mel Gussow | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/custom-tailoring-its-a-mans-world-and-a-dying-art.html | Custom Tailoring | By Philip H Dougherty | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/da-digs-into-a-hampton-town-hole.html | DA Digs Into a Hampton Town Hole | By Pranay Gupte Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/dance-event-no-131-cunningham-maintains-surprise-element-with.html | Dance Event No 131 | By Anna Kisselgoff | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/dance-juilliard-ensemble-presents-3-new-works-daniel-lewis-finishes.html | Dance Juilliard Ensemble Presents 3 New Works | By Clive Barnes | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/democrats-select-connecticut-chief-state-rep-oneill.html | Democrats Select Connecticut Chief State Rep ONeill | By Lawrence Fellows Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/derby-trial-spotlight-on-round-stake-derby-trial-today.html | Derby Trial Spotlight on Round Stake | By Joe Nichols Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/dow-falls-180-to-810-as-trading-pace-slows.html | Dow Falls 180 to 810 As Trading Pace Slows | By Alexander R Hammer | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/emergency-step-ford-takes-a-course-pentagon-had-hoped-could-be.html | EMERGENCY STEP | By John W Finney Special to The New York Times | RE 883-415 | 37820 B 17909 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/failure-of-state-prosecution-of-crabiel-stirs-ire-among-hyland.html | Failure of State Prosecution of Crabiel Stirs Ire Among Hyland Aides Involved | By Ronald Sullivan Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/for-the-scalp-a-puree-of-fresh-garden-vegetables.html | For the Scalp A Puree of Fresh Garden Vegetables | By Angela Taylor | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/ford-aides-hint-campaign-sabotage.html | Ford Aides Hint Campaign Sabotage | By Richard L Madden Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/ford-weighs-evacuation-of-remaining-americans-us-is-withdrawing.html | Ford Weighs Evacuation Of Remaining Americans | By John W Finney Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/forecast-rules-offered-by-sec-guidelines-intended-to-give-investors.html | FORECAST RULES OFFERED BY SEC | By Felix Belair Jr Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/former-gurney-aide-testifies-fha-officials-raised-money.html | Former Gurney Aide Testifies FHA Officials Raised Money | By Martin Waldron Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/greenspan-sees-recession-continuing-slump-still-on-greenspan-says.html | Greenspan Sees Recession Continuing | By Soma Golden | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/greenspan-sees-recession-continuing.html | Greenspan Sees Recession Continuing | By Soma Golden | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/guam-faces-human-traffic-jam-plane-shortage-and-formalities-snarl.html | Guam Faces Human Traffic Jam | By Andrew H Malcolm Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/h-kauffman-marks-century-as-saddlery-h-kauffman-still-riding-high-a.html | H Kauffman Marks Century as Saddlery | By Leslie Maitland | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/h-kauffman-marks-century-as-saddlery-kauffmans-marks-century-here.html | H Kauffman Marks Century as Saddlery | By Leslie Maitland | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/hempstead-center-for-health-services-accused-of-abuses.html | Hempstead Center For Health Services Accused of Abuses | By Roy R Silver Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/ibm-is-scored-on-south-african-role-ibm-scored-by-clergy-on-role-in.html | IBM Is Scored on South African Role | By Gene Smith Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/islanders-3d-round-begins-tonight-islanders-3d-round-on-tonight.html | Islanders 3d Round Begins Tonight | By Parton Keese | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/john-bulls-other-choice.html | John Bulls Other Choice | By Douglas Jay | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/johns-hopkins-no-1-on-lacrosse-ballot.html | Johns Hopkins No 1 On Lacrosse Ballot | By John B Forbes | RE 883-415 | 37820 B 17909 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/kaysen-resigns-as-institute-head-advanced-study-group-in-princeton.html | KAYSEN RESIGNS AS INSTINTE HEAD | BY Israel Shenker | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/killanin-sure-games-will-open.html | Killanin Sure Games Will Open | By William Borders Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/king-plans-alifrazier-in-honolulu-king-plans-alifrazier-in-honolulu.html | King Plans AliFrazier In Honolulu | By Gerald Eskenazi | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/levi-warns-against-new-wiretap-restrictions.html | Levi Warns Against New Wiretap Restrictions | By Selwyn Raab | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/lockhart-athas-wait-to-be-free-lockhart-and-athas-wait-to-become.html | Lockhart Athas Wait To Be Free | By Neil Amdur | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/longterm-danger-in-reactors-feared-physicists-voice-longterm-worry.html | LongTerm Danger In Reactors Feared | By Walter Sullivan Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/longterm-reactor-peril-is-a-worry-to-physicists-physicists-voice.html | LongTerm Reactor Peril Is a Worry to Physicists | By Walter Sullivan Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/man-with-2-hats-lawyer-and-pianist.html | Man With 2 Hats Lawyer and Pianist | By Allen Hughes | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/mansfield-warns-ford-on-oil-price-rise.html | Mansfield Warns Ford on Oil Price Rise | By Edward Cowan Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/market-place-tesoro-bid-is-dilemma-for-holders.html | Market Place | By Robert Metz | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/miss-schwarzkopf-in-stately-farewell.html | Miss Schwarzkopf in Stately Farewell | By Donal Henahan | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/mit-researcher-studies-visible-scientists-and-impact-they-have-on.html | MIT Researcher Studies Visible Scientists and Impact They Have on Public Issues | By Sandra Blakeslee Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/more-federal-grants-and-fewer-loans-to-students-are-urged-by-23.html | More Federal Grants and Fewer Loans to Students Are Urged by 23 Colleges | By Nancy Hicks Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/nba-picks-obrien-as-new-commissioner-obrien-will-head-nba.html | NBA Picks OBrien As New Commissioner OBrien to Head NBA | BY Sam Goldaper | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/ncaa-seeking-way-to-cut-budget.html | NCAA Seeking Way to Cut Budget | By Gordon S White Jr | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/nixon-files-reply-to-halperin-suit-court-statement-asserts-he.html | NIXON FILES REPLY TO HALPERIN SUIT | By Peter Kihss | RE 883-415 | 37820 B 17909 |

| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/organizer-of-airlift-lewis-dean-brown.html Organizer of Airlift | | By Murray Illson | RE 883-415 | 37820 B 17909 |
|---|---|---|---|---|---|
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/pan-am-has-59million-loss-but-tax-credit-is-less-than-last-years.html Pan Am Has 59Million Loss | | By Robert E Bedingfield | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/people-and-business-wallich-backs-fed-moderation.html People and Business | | Douglas W Cray | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/people-in-sports-evonne-goolagong-picks-her-partner.html People in Sports | | Thomas Rogers | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/physician-at-law-observer.html Physician at Law | | By Russell Baker | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/pigless-secaucus-75-points-with-pride.html Pigless Secaucus 75 Points With Pride | | By Joan Cook | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/pigless-secaucus-75-points-with-pride.html Pigless Secaueus 75 Points With Pride | | By Joan Cook | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/red-defeat-in-lisbon-two-portuguese-traditions-converge-to-turn.html Red Defeat in Lisbon | | By Henry Giniger Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/reds-assault-saigon-defenses-rake-airport-with-150-rockets-minh.html REDS ASSAULT SAIGON DEFENSES RAKE AIRPORT WITH 150 ROCKETS MINH REBUFFED ON TRUCE PLAN | | By Fox Butterfield Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/rumanians-tighten-emigration-curbs.html Rumanians Tighten Emigration Curbs | | By Henry Kamm Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/saigon-defenses-attacked-airport-under-rocket-fire-the-following.html Saigon Defenses Attacked Airport Under Rocket Fire | | By Fox Butterfield Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/san-diego-losing-last-of-mothball-fleet.html San Diego Losing Last of Mothball Fleet | | By Everett R Holles Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/school-lunch-bill-adopted-by-house-rise-of-a-billion-approved-after.html SCHOOL LUNCH BILL ADOPTED BY HOUSE | | By Richard D Lyons Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/school-lunch-bill-adopted-by-house.html SCHOOL LUNCH BILL ADOPTED BY HOUSE | | By Richard D Lyons Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/soybean-futures-show-price-drop-decline-is-attributed-to-the.html SOYBEAN FUTURES MOW PRICE DROP | By H J Maidenberg | | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/spender-edits-book-on-auden-the-man.html Spender Edits Book on Auden the Man | | By Thomas Lask | RE 883-415 | 37820 B 17909 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/state-aide-admits-failure-of-albany-jail-inquiry.html | State Aide Admits Failure of Albany Jail Inquiry | By Francis X Clines Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/stocks-on-amex-finish-day-mixed-counter-issues-show-drop-as-volume.html | STOCKS ON AMEX FINISH DAY MIXED | By James J Nagle | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/study-is-planned-on-resource-use-unit-to-decide-us-ability-to.html | STUDY IS PLANNED ON RESOURCE USE | By Brendan Jones | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/tesoro-amends-bid-for-refiner-offer-for-commonwealth-oil-is-also.html | TESORO AMENDS BID FOR REFINER | By Herbert Koshetz | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/theyre-learning-how-to-sew-but-not-just-to-save-money.html | Theyre Learning How to SewBut Not Just to Save Money | By Virginia Lee Warren | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/trial-opens-in-dismissed-teachers-suit.html | Trial Opens in Dismissed Teachers Suit | By Walter H Waggoner Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/tv-abcs-solid-returning-home.html | TV ABCs Solid Returning Home | By John J OConnor | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/tv-networks-lose-plea-to-bar-trial-tv-networks-lose-plea-to-block.html | TV Networks Lose Plea to Bar Trial | By Warren Weaver Jr Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/tv-networks-lose-plea-to-bar-trial.html | TV Networks Lose Plea to Bar Trial | By Warren Weaver Jr Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/uninstitutional-unrigid-understanding.html | Uninstitutional Unrigid Understanding | By James E Coleman Jr | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/us-aides-reveal-disclosure-risks-tell-panel-they-suffered-for.html | US AIDES REVEAL DISCLOSURE RISKS | By Martin Arnold Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/vietcongs-reply-to-minh-denounces-us-policies-gen-minhs-appeal-for.html | Vietcongs Reply to Mirth Denounces US Policies | By Malcolm W Browne Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/vietcongs-reply-to-minh-denounces-us-policies-the-following.html | Vietcongs Reply to Minh Denounces US Policies | By Malcolm W Browne Special to The New York Times | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/wood-field-and-stream-flyfishing.html | Wood Field and Stream Flyfishing | By Nelson Bryant | RE 883-415 | 37820 B 17909 |
| 4/29/1975 | https://www.nytimes.com/1975/04/29/archives/yankees-conquer-indians.html | Yankees Conquer Indians | By Murray Crass | RE 883-415 | 37820 B 17909 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/1million-suit-filed-in-death-of-inmate.html | 1Million Suit Filed in Death of Inmate | By Ronald Sullivan Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/2-in-westchester-ousted-by-county.html | 2 IN WESTCHESTER OUSTED BY COUNTY | By James Feron Special to The New York Times | RE 883-416 | 37820 B 17910 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/2d-key-met-museum-aide-quits-in-dispute-over-hoving-methods-2d-key.html | 2d Key Met Museum Aide Quits In Dispute Over Hoving Methods | By Grace Glueck | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/2d-key-met-museum-aide-quits-in-dispute-over-hoving-methods.html | 2d Key Met Museum Aide Quits In Dispute Over Hoving Methods | By Grace Glueck | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/74-saigon-planes-fly-2000-to-thailand-74-south-vietnamese-planes.html | 74 Saigon Planes Fly 2000 to Thailand | By David A Andelman Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/74-saigon-planes-fly-2000-to-thailand.html | 74 Saigon Planes Fly 2000 to Thailand | By David A Andelman Special to The New York Tithes | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/about-education-regents-fear-losing-say-on-professions.html | About Education | By Iver Peterson | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/about-new-york-mr-short-sets-the-tone.html | About New York | By Tom Buckley | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/abram-offers-bills-to-curtail-abuses-of-nursing-homes-abram-offers.html | Abram Offers Bills To Curtail Abuses Of Nursing Homes | By Alfonso A Narvaez Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/abram-offers-bills-to-curtail-abuses-of-nursing-homes.html | Abram Offers Bills To Curtail Abuses Of Nursing Homes | By Alfonso A Narvaez Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/advertising-biomedical-chooses-an-agency.html | Advertising | By Philip H Dougherty | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/albany-houses-vie-on-malpractice-insurance-measures.html | Albany Houses Vie on Malpractice Insurance Measures | By Francis X Clines Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/american-families-worried-but-resolute.html | American Families Worried But Resolute | By Angela Taylor | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/amstar-cuts-prices-on-wholesale-sugar-prices-on-sugar-pared-by.html | Amstar Cuts Prices On Wholesale Sugar | By H J Maidenberg | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/antipornography-center-losing-us-aid.html | Antipornography Center Losing U S Aid | By Everett R Holles Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/arkansas-post-ready.html | Arkansas Post Ready | By B Drummond Ayres Jr Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-416 | 37820 B 17910 |

| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-416 | 37820 | B 17910 |
|---|---|---|---|---|---|---|
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-416 | 37820 | B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/article-6-no-title.html | RETURNING TO HER ANGELS Kathleen Flynn her arm in cast from wound inflicted by gunman at St James School in Penns Grove last February greeting Sherry | SPECIAL TO THE NEW YORK TIMES | RE 883-416 | 37820 | B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/ashe-gets-chance-for-major-title.html | Ashe Gets Chance For Major Title | By Charles Friedman | RE 883-416 | 37820 | B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/backlog-is-shrinking-bethlehem-steel-widens-earnings.html | Backlog Is Shrinking | By Gene Smith Special to The New York Times | RE 883-416 | 37820 | B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/books-of-the-times-the-novel-as-manifesto.html | Books of The Times | By Anatole Broyard | RE 883-416 | 37820 | B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/boom-and-bust-again-many-experts-fear-revived-inflation-may-lead-to.html | Boom and Bust Again | By Leonard Silk | RE 883-416 | 37820 | B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/brandeis-students-take-over-building.html | Brandeis Students Take Over Building | By John Kifner Special to The New York Times | RE 883-416 | 37820 | B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/bridge-it-may-not-always-be-right-to-bid-stronger-of-2-suits.html | Bridge | By Alan Truscott | RE 883-416 | 37820 | B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/call-for-pullout-then-a-nights-vigil-at-white-house.html | Call for Pullout Then a Nights Vigil at White House | By James M Naughton Special to The New York Times | RE 883-416 | 37820 | B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/cambodia-orders-foreigners-out-planned-250mile-road-trip-to-border.html | CAMBODIA ORDERS FOREIGNERS OUT | By Flora Lewis Special to The New York Times | RE 883-416 | 37820 | B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/cambodia-orders-foreigners-out.html | CAMBODIA ORDERS FOREIGNERS OUT | By Flora Lewis Special to The New York Times | RE 883-416 | 37820 | B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/canada-asks-china-to-remove-an-aide-from-ottawa-embassy.html | Canada Asks China to Remove An Aide From Ottawa Embassy | By Robert Trumbull Special to The New York Times | RE 883-416 | 37820 | B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/canada-plans-action-on-us-publishers.html | Canada Plans Action on US Publishers | By Mary Breasted Special to The New York Times | RE 883-416 | 37820 | B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/carey-noting-these-austere-times-rejects-6-pay-rise-for-state.html | Carey Noting These Austere Times Rejects 6 Pay Rise for State Workers | By Maurice Carroll Special to The New York Times | RE 883-416 | 37820 | B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/cbs-will-drop-gunsmoke-and-introduce-nine-series-for-the-fall.html | CBS Will Drop Gunsmoke and Introduce Nine Series for the Fall | By Les Brown | RE 883-416 | 37820 | B 17910 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/city-hall-protest-staged-by-goldwaters-patients.html | City Hall Protest Staged By Goldwaters Patients | By Ronald Smothers | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/commonwealth-parley-urging-economic-equity.html | Commonwealth Parley Urging Economic Equity | By Marvine Howe Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/concert-chicagosolti-stravinsky-bruckner-played-splendidly.html | Concert ChicagoSolti | By Donal Henahan | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/conferees-adopt-stripmine-bill-that-both-sides-term-weak.html | Conferees Adopt StripMine Bill That Both Sides Term Weak | By Ben A Franklin Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/confusion-mars-arrival-of-american-and-vietnamese-refugees-in.html | Confusion Mars Arrival of American and Vietnamese Refugees in California | By Jon Nordheimer Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/congress-plans-aid-for-refugees-new-legislation-is-proposed-to.html | CONGRESS PLANS AID FOR REFUGED | By David E Rosenbaum Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/construction-halted.html | Construction Halted | By James T Wooten Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/cosmosin-opener-pele-spurns-offer.html | Cosmos in Opener Pele Spurns Offer | By Alex Yannis | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/council-backs-cab-fee-rises-and-ads-on-exteriors-of-taxis.html | Council Backs Cab Fee Rises And Ads on Exteriors of Taxis | By Edward Ranzal | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/council-grapples-with-rentrise-bill.html | Council Grapples With RentRise Bill | By Joseph P Fried | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/cozy-basics-for-wearing-in-the-autumn.html | Cozy Basics For Wearing In the Autumn | By Bernadine Morris | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/deferrals-faced-by-3-bond-issues-postponement-is-ascribed-to.html | DEFERRALS FACED BY 3 BOND ISSUES | By Vartanig G Vartan | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/dishes-from-the-abruzzi-region-cradle-of-great-italian-chefs.html | Dishes From the Abruzzi Region Cradle of Great Italian Chefs | By Craig Claiborne | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/district-9-election-is-in-the-spotlight.html | District 9 Election Is in the Spotlight | By Leonard Buder | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/exbergman-aide-declines-to-talk-she-cites-talmudic-law-at.html | EXBERGMAN AIDE DECLINES TO TALK | By Marcia Chambers | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/flyers-with-a-reserve-goalie-subdue-islanders-in-opener-40.html | Flyers With a Reserve Goalie Subdue Islanders in Opener 40 | By Robin Herman Special to The New York Times | RE 883-416 | 37820 B 17910 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/food-here-rises-1-per-cent-as-3week-price-slide-ends.html | Food Here Rises 1 Per Cent As 3Week Price Slide Ends | By Peter Kihss | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/ford-unity-plea-president-says-that-departure-closes-a-chapter-for.html | FORD UNITY PLEA | By John W Finney Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/gm-quarter-profit-off-508-from-depressed-1974-periop-net-is-lowest.html | GM Quarter Profit Off 508 From Depressed 1974 Periop | By Agis Salpukas Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/gotbaum-backs-slate-favoring-fuentes-in-district-1-election.html | Gotbaum Backs Slate Favoring Fuentes in District 1 Election | By Barbara Campbell | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/guam-refugees-host-george-stephen-morrison.html | Guam Refugees Host | By Andrew H Malcolm Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/hazel-felleman-queries-editor-for-times-book-review-dead.html | Hazel Felleman Queries Editor For Times Book Review Dead | By William M Freeman | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/heavy-users-face-con-ed-increase-psc-also-orders-cuts-for-smaller.html | HEAVY USERS FACE CON ED INCREASE | By Will Lissner | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/heavy-users-face-con-ed-increase.html | HEAVY USERS FACE CON ED INCREASE | By Will Lissner | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/house-gop-votes-to-open-sessions-conference-then-calls-on-democrats.html | HOUSE GOP VOTES TO OPEN SESSIONS | By Richard D Lyons Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/indians-set-back-yanks-31-indians-beat-gura-yanks-on-4hitter.html | Indians Set Back Yanks 31 | By Murray Crass | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/ivan-the-formidable-bolshoi-ballet.html | Ivan the Formidable Bolshoi Ballet | By Clive Barnes | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/kodak-demonstrates-a-copier-that-uses-plain-pager-kodak.html | Kodak Demonstrates a Copier That Uses Plain Pager | By Isadore Barmash Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/lonborg-3hitter-sets-back-expos.html | Lonborg 3Hitter Sets Back Expos | By Deane McGowen | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/looking-at-us-role-in-vietnam-persons-who-played-key-parts-express.html | Looking at US Role in Vietnam | By R W Apple Jr Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/market-declines-as-trading-slows.html | MARKET DECLINES AS TRADING SLOWS | By Alexander R Hammer | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/market-place-sugar-and-grass-hurt-staley-stock.html | Market Place | By Robert Metz | RE 883-416 | 37820 B 17910 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1975 | https://www.nytimes.com/1975/04/archives/merrill-lynch-to-raise-individual-fees-by-3-as-fixed-brokerage.html | Merrill Lynch to Raise Individual Fees By 3 as Fixed Brokerage Rates End | By Robert J Cole | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/archives/mets-with-seaver-crush-cubs-for-7th-straight-9-to-1-mets-take-7th.html | Mets With Seaver Crush Cubs for 7th Straight 9 to 1 | By William N Wallace Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/archives/minh-offers-unconditional-surrender-1000-americans-evacuated-from.html | MINH OFFERS UNCONDITIONAL SURRENDER 1000 AMERICANS EVACUATED FROM SAIGON IN COPTERS WITH 5500 SOUTH VIETNAMESE | By John W Finney Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/archives/mrs-ky-flies-to-coast-from-guam-with-party-of-15.html | Mrs Ky Flies to Coast From Guam With Party of | By Lacey Fosburgh Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/archives/music-lasalle-quartet-performs-webern-and-schoenberg-pieces-with.html | Music LaSalle Quartet | Donal Henahan | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/archives/new-techniques-help-pupils-develop-values.html | New Techniques Help Pupils Develop Values | By Edward B Fiske | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/archives/notes-on-people-nasa-picks-david-scott-to-head-flight-research-unit.html | Notes on People | Laurie Johnston | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/archives/otb-parlor-in-suffolk-is-picketed-suffolk-otb-shop-opens-to.html | OTB Parlor In Suffolk Is Picketed | By Pranay Gupte Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/archives/parents-vigilant-in-union-city-shepherd-children-to-school-after.html | Parents Vigilant in Union City | By Richard Phalon Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/archives/park-says-seoul-can-repel-attack-south-korean-urges-unity-against.html | PARK SAYS SEOUL CAN REPEL ATTACK | By Richard Halloran Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/archives/parley-to-discuss-doctor-discipline-physicians-and-state-aides-to.html | PARLEY TO DISCUSS DOCTOR DISCIPLINE | By Lawrence K Altman | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/archives/physicists-are-told-of-canadian-reactor-that-can-be-fueled.html | Physicists Are Told of Canadian Reactor That Can Be Fueled Indefinitely by Nonfissionable Material | By Walter Sullivan Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/archives/pittstons-profits-soar-276.html | Pittstons Profits Soar 276 | By Clare M Reckert | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/archives/portugal-ready-to-resume-talks-with-us-on-azores.html | Portugal Ready to Resume Talks With US on Azores | By Henry Giniger Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/archives/price-rise-indicated-us-steels-profit-advances-1035.html | Price Rise Indicated | By Peter T Kilborn | RE 883-416 | 37820 B 17910 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/prosecutor-says-he-got-no-facts-on-attica-defense-strategy.html | Prosecutor Says He Got No Facts on Attica Defense Strategy | By Tom Goldstein Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/proxmire-backs-disclosure-act-to-protect-federal-employes.html | Proxmire Backs Disclosure Act to Protect Federal Employes | By Martin Arnold Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/refugees-grateful-for-guam-amenities.html | Refugees Grateful for Guam Amenities | By Andrew H Malcolm Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/republicans-expect-president-to-act-soon-to-eliminate-remaining.html | Republicans Expect President to Act Soon to Eliminate Remaining Price Controls on Domestic Crude | By Edward Cowan Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/reuss-and-burns-set-compromise-house-banking-chairman-drops-call.html | REUSS AND BURNS SET COMPROMISE | By Edwin L Dale Jr Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/rights-held-issue-in-college-ouster-witness-defends-editorial-by.html | RIGHTS HELD ISSUE IN COLLEGE OUSTER | By Walter H Waggoner Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/round-stake-260-wins-derby-trial-mile-by-head-favored-round-stake.html | Round Stake 260 Wins Derby Trial Mile by Head | By Joe Nichols Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/saigon-refugees-land-here-exhausted.html | Saigon Refugees Land Here Exhausted | By Deirdre Carmody | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/senate-defeats-bid-by-buckley-to-cut-spending-by-25billion.html | Senate Defeats Bid by Buckley To Cut Spending by 25Billion | By Eileen Shanahan Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/silver-futures-score-advances-early-gain-is-reduced-as-simon-hints.html | SILVER FUTURES SCORE ADVANCES | By Elizabeth M Fowler | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/snag-develops-in-albany-on-udc-fiscal-trouble.html | Snag Develops in Albany On UDC Fiscal Trouble | By Linda Greenhouse Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/stage-parto-an-angry-play-about-womans-fate-based-on-portuguese-the.html | Stage Parto an Angry Play About Womans Fate | By Mel Gussow | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/state-court-investigating-judge-wright.html | State Court Investigating Judge Wright | By Charles Kaiser | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/state-school-death-laid-to-choking-on-styrofoam.html | State School Death Laid To Choking on Styrofoam | By Donald Janson | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archives/stein-files-a-suit-on-nursing-homes-seeks-to-halt-medicaid-fees-to.html | STEIN FILES A SUIT ON NURSING HOMES | By John L Hess | RE 883-416 | 37820 B 17910 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archiv es/stocks-decline-on-amex-and-otc-market-index-drops-by-052-trading.html | STOCKS DECLINE ON AMEX AND OTC | By James J Nagle | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archiv es/the-ash-can-school-graduates-to-city-hall.html | The Ash Can School Graduates to City Hall | By Fred Ferretti | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archiv es/the-end-of-the-tunnel.html | The End of the Tunnel | By James Reston | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archiv es/the-mood-is-indigo-and-nostalgia-as-pews-fill-to-honor-the-duke-the.html | The Mood Is Indigo and Nostalgia As Pews Fill to Honor the Duke | By John S Wilson | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archiv es/the-mood-is-indigo-and-nostalgia-as-pews-fill-to-honor-the-duke.html | The Mood Is Indigo and Nostalgia As Pews Fill to Honor the Duke | By John S Wilson | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archiv es/this-school-cafeteria-menu-gets-3-stars-from-students.html | This School Cafeteria Menu Gets 3 Stars From Students | By Shawn G Kennedy Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archiv es/thomsons-pleasing-nonsense-cantata.html | Thomsons Pleasing Nonsense Cantata | By Raymond Ericson | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archiv es/tv-pirandellos-rules-of-the-game-joan-van-ark-stars-with-john.html | TV Pirthldellos Rules of the Game | By John J OConnor | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archiv es/u-s-astronauts-visit-soviet-base.html | U S ASTRONAUTS VISIT SOVIET BASE | By James F Clarity Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archiv es/ulasewicz-cited-on-tax-charges-watergate-intermediary-is-indicted.html | ULASEWICZ CITED ON TAX CHARGES | By Max H Seigel | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archiv es/us-defenses-abroad.html | US Defenses Abroad | By Robert Kleiman | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archiv es/what-kind-of-brothers.html | What Kind of Brothers | By C L Sulzberger | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archiv es/when-the-niceties-go.html | When the Niceties Go | By Richard M Pfeffer | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archiv es/white-house-considered-the-surrender-inevitable.html | White House Considered The Surrender Inevitable | BY Bernard Gwertzman Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 4/30/1975 | https://www.nytimes.com/1975/04/30/archiv es/wine-talk-champagne-the-buying-is-off.html | WINE TALK | By Frank J Prial Special to The New York Times | RE 883-416 | 37820 B 17910 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archiv es/104000-damages-and-former-job-won-by-college-teacher-104000-damages.html | 104000 Damages And Former Job Won By College Teacher | By Walter H Waggoner Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archiv es/104000-damages-and-former-job-won-by-college-teacher.html | 104000 Damages And Former Job Won By College Teacher | By Walter H Waggoner Special to The New York Times | RE 883-417 | 37820 B 19711 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/13-to-15-expected-derby-field-holds-fast-at-13-to-15.html | 13 to 15 Expected | By Joe Nichols Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/4-governors-back-hathaway-ecologists-oppose-nomination.html | 4 Governors Back Hathaway Ecologists Oppose Nomination | By E W Kenworthy Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/a-19point-air-safety-program-is-announced-by-federal-panel.html | A 19Point Air Safety Program Is Announced by Federal Panel | By Richard Witkin Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/a-reunion-at-camp-pendleton-vietnamese-restraint-gives-way-oneman.html | A Reunion at Camp Pendleton  Vietnamese Restraint Gives Way | By Jon Nordheimer Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/a-surge-pushes-dow-to-its-highest-point-in-last-10-months-stocks.html | A Surge Pushes Dow to Its Highest Point in Last 10 Months | By Alexander R Hammer | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/a-warm-reading-by-ailey-dancers-in-carmina-burana.html | A Warm Reading By Ailey Dancers In Carmina Burana | Don McDonagh | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/advertising-new-kickoff-for-weekend-sports.html | Advertising | By Philip H Dougherty | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/allon-tells-of-clearing-the-air-in-talks-with-french.html | Allon Tells of Clearing the Air in Talks With French | By Clyde H Farnsworth Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/americans-vietnamese-mutual-misconceptions.html | Americans Vietnamese Mutual Misconceptions | By David K Shipler | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/amex-prices-rise-as-volume-slips-index-registers-058-gain-otc.html | AMEX PRICES RISE AS VOLUME SLIPS | By James J Nagle | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/amtrak-at-age-of-4-still-problemridden-amtrak-marking-its-fourth.html | Amtrak at Age of 4 Still ProblemRidden | By Ralph Blumenthal | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/amtrak-at-age-of-4-still-problemridden.html | Amtrak at Age of 4 Still ProblemRidden | By Ralph Blumenthal | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/an-antiwar-fund-ending-operation-has-made-grants-of-almost-all-its.html | AN ANTIWAR FUND ENDING OPERATION | By Peter Kihss | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/an-overture-of-500000-to-namath-wfl-to-send-check-for-500000-to.html | An Overture Of 500000 To Namath | By Neil Amdur | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/any-stalls-for-buddy-jacobson-now.html | Any Stalls for Buddy Jacobson  Nova | Dave Anderson | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-417 | 37820 B 19711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/assembly-votes-doctor-insurance-bill-with-fewer-curbs-than-the.html | Assembly Votes Doctor Insurance Bill With Fewer Curbs Than the Senates | By Francis X Clines Special to The New York Times | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/beame-bids-us-operate-all-projects-to-aid-income.html | Beame Bids US Operate All Projects to Aid Income | By Ernest Holsendolph Special to The New York Times | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/bicentennial-barge-to-ply-states-waters-next-year.html | Bicentennial Barge to Ply States Waters Next Year | By Maurice Carroll Special to The New York Times | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/brewers-triumph-yount-goes-to393.html | Brewers Triumph Yount Goes to 393 | By Deane McGowen | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/bridge-may-tournaments-include-events-of-unusual-interest.html | Bridge | By Alan Truscott | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/bulgaria-is-striving-to-improve-us-ties.html | Bulgaria Is Striving to Improve US Ties | By Henry Kamm Special to The New York Times | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/byrne-challenges-license-renewals-in-bid-to-get-tv-station-for.html | Byrne Challenges License Renewals In Bid to Get TV Station for Jersey | By Ronald Sullivan Special to The New York Times | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/campaign-aids-st-marks-inbowery.html | Campaign Aids St Marks InBowery | By George Dugan | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/can-you-imagine-a-pot-thats-tall-as-a-person.html | Can You Imagine a Pot Thats Tall as a Person | By Lisa Hammel | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/charges-against-26-policemen-follow-picnic-featuring-sex.html | Charges Against 26 Policemen Follow Picnic Featuring Sex | By Roy R Silver Special to The New York Times | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/chess.html | Chess | By Robert Byrne | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/city-seeks-to-limit-south-richmond-development.html | City Seeks to Limit South Richmond Development | By Ronald Smothers | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/corn-contracts-decline-slightly-soybeans-up-while-sugar-cocoa-and.html | CORN CONTRACTS DECLINE SLIGHTLY | By Elizabeth M Fowler | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/corn-contracts-decline-slightly.html | CORN CONTRACTS DECLINE SLIGHTLY | By Elizabeth M Fowler | RE 883-417 | 37820 | B 19711 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/credit-markets-hold-firm-tone-announcement-by-treasury-of-6billion.html | CREDIT MARKETS HOLD FIRM TONE | By Vartanig G Vartan | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/dance-spring-season-city-ballet-opens-with-works-by-robbins-and.html | Dance Spring Season | By Anna Kisselgoff | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/derby-week-festival-of-juleps-boom-prices-and-in-crowd.html | Derby Week Festival of Juleps Boom Prices and In Crowd | By Steve Cady Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/derby-week-horses-juleps-boom-prices-and-in-crowd-derby-week.html | Derby Week Horses Juleps Boom Prices and In Crowd | By Steve Cady Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/factories-trim-big-inventories-drop-in-march-is-the-first-since.html | FACTORIES TRIM BIG INVENTORIES | By Edwin L Dale Jr Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/farmers-prices-up-4-implying-retail-rise-soon-cattle-and-hogs-are.html | FARMERS PRICES UP 4 IMPLYING RETAIL RISE SOON | By William Robbins Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/farmers-prices-up-4-implying-retail-rise-soon.html | FARMERS PRICES UP 4 IMPLYING RETAIL RISE SOON | By William Robbins Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/for-26000-refugees-us-is-a-little-closer.html | For 26000 Refugees US Is a Little Closer | By Alice Villadolid Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/for-frontline-soldiers-war-had-bitter-flavor.html | For FrontLine Soldiers War Had Bitter Flavor | By James P Sterba | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/ford-delays-oil-fee-rise-but-will-end-price-curbs-president-again.html | Ford Delays Oil Fee Rise But Will End Price Curbs | By Edward Cowan Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/ford-delays-oil-fee-rise-but-will-end-price-curbs.html | Ford Delays Oil Fee Rise But Will End Price Curbs | By Edward Cowan Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/ford-motor-lists-106million-loss-quarter-figure-is-based-on-new.html | FORD MOTOR LISTS 106MILLION LOSS | By Agis Salpukas Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/frank-corsaro-is-projecting-a-new-image-for-opera.html | Frank Corsaro Is Projecting a New Image for Opera | By Thomas Lask | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/from-paris-to-new-york-the-timelessness-of-chanel.html | From Paris to New York the Timelessness of Chanel | By Bernadine Morris | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/guam-refugees-mourn-for-saigon-then-face-future.html | Guam Refugees Mourn for Saigon Then Face Future | By Andrew H Malcolm Special to The New York Times | RE 883-417 | 37820 B 19711 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/high-south-korean-discounts-impact-of-vietnams-collapse.html | High South Korean Discounts Impact of Vietnams Collapse | By Richard Halloran Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/hunter-students-occupy-deans-office.html | Hunter Students Occupy Deans Office | By Iver Peterson | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/india-has-worst-malaria-outbreak-since-53-but-the-toll-is-low.html | India Has Worst Malaria Outbreak Since 53 but the Toll Is Low | By Bernard Weinraub Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/islanders-may-go-to-smith.html | Islanders May Go To Smith | By Robin Herman Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/judd-k-polk-economist-dies-presidents-descendant-was-62.html | Judd K Polk Economist Dies Presidents Descendant Was 62 | Mrs Cloyd H Marvin Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/kissinger-says-us-may-shelter-70000-kissinger-asserts-us-may.html | Kissinger Says US May Shelter 70000 | By John W Finney Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/lawyerpianist-is-persuasive-in-recital.html | LawyerPianist Is Persuasive in Recital | By Allen Hughes | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/legislature-votes-udc-228million-228million-voted-in-albany-to.html | Legislature Votes UDC 228Million | By Linda Greenhouse Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/legislature-votes-udc-228million.html | Legislature Votes UDC 228Million | By Linda Greenhouse Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/long-road-to-the-paris-pacts-had-misleading-sins-pitfalls-and-dead.html | Long Road to the Paris Pacts Had Misleading Signs Pitfalls and Dead Ends | By Flora Lewis Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/look-on-my-works.html | Look on My Works | By Anthony Lewis | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/mark-set-in-comely-unbeaten-ruffian-sets-comely-mark.html | Mark Set in Comely | By Michael Strauss | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/market-place-a-reckoning-at-commonwealth-united.html | Market Place | BY Robert Metz | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/mayday-forebodes-some-uncertainty-for-wall-street-brokers-unsure-as.html | Mayday Forebodes Some Uncertainty for Wall Street | By Robert J Cole | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/meadowlands-commission-chief-gains-a-oneyear-job-extension.html | Meadowlands Commission Chief Gains a OneYear Job Extension | By Richard Phalon Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/mets-fall-as-string-ends-at-7-mets-fall-as-string-ends-at-7.html | Mets Fall As String Ends at 7 | By William N Wallace Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/mixed-feelings-in-arkansas.html | Mixed Feelings in Arkansas | By B Drummond Ayres Jr Special to The New York Times | RE 883-417 | 37820 B 19711 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/mrs-gandhi-hails-victory-in-saigon-but-lee-at-commonwealth-talks.html | MRS GANDHI HAILS VICTORY IN SAIGON | By Marvine Howe Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/nba-owners-look-for-political-ladder-nba-owners-go-to-politics.html | NBA Owners Look For Political Ladder | By Sam Goldaper | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/nine-hospitals-may-balk-over-insurance.html | Nine Hospitals May Balk Over Insurance | By Leslie Maitland | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/old-enmity-wanes-in-the-saar-as-its-links-to-france-tighten.html | Old Enmity Wanes in the Saar As Its Links to France Tighten | By Paul Kemezis Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/ordination-of-11-women-called-valid.html | Ordination of 11 Women Called Valid | By Eleanor Blau Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/palestinian-guerrillas-improving-discipline.html | Palestinian Guerrillas Improving Discipline | By Juan de Onis Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/pennsy-loss-almost-double-74-deficit.html | Pennsy Loss Almost Double 74 Deficit | By Robert E Bedingfield | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/personal-finance-travelerscheck-users-receive-safety-and-sometimes.html | Personal Finance | By Leonard Sloane | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/plots-that-failed-essay.html | Plots That Failed | By William Safire | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/political-infighting-in-kenya-continues-over-critics-death.html | Political Infighting in Kenya Continues Over Critics Death | By Charles Mohr Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/profiles-of-4-marines-lost-as-vietnam-war-ends.html | Profiles of 4 Marines Lost as Vietnam War Ends | Darwin L Judge | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/publishers-told-of-copyright-ills-impact-of-new-technology-on.html | PUBLISHERS TOLD OF COPYRIGHT ILLS | By Mary Breasted Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/reaction-of-us-troops-relief-tears-and-anger.html | Reaction of US Troops Relief Tears and Anger | By James P Sterba Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/robbery-slayings-laid-to-5-youths-they-are-seized-after-tips-in.html | ROBBERY SLAYINGS LAID TO 5 YOUTHS | By Emanuel Perlmutter | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/saigon-reds-look-to-nonalignment-regime-in-paris-statement-also.html | SAIGON REDS LOOK TO NONALIGNMENT | By Flora Lewis Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/saigon-reds-look-to-nonalignment.html | SAIGON REDS LOOK TO NONALIGNMENT | By Flora Lewis Special to The New York Times | RE 883-417 | 37820 B 19711 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/sales-executive-fined-15000-on-pricefixing-plea-of-guilty-saks.html | Saks Executive Fined 15000 On PriceFixing Plea of Guilty | By Isadore Barmash | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/school-vote-stirs-canarsie-battle-integration-issue-with-east.html | SCHOOL VOTE STIRS CANARSIE BATTLE | By Judith Cummings | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/sec-to-allow-brokers-to-charge-for-services.html | SEC to Allow Brokers to Charge for Services | By Felix Belair Jr Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/senators-retain-budget-guideline-centrist-group-turns-back-efforts.html | SENATORS RETAIN BUDGET GUIDELINE | By Eileen Shanahan Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/shift-of-policy-expected-to-bolster-role-of-nato.html | Shift of Policy Expected To Bolster Role of NATO | By Craig R Whitney Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/solti-leads-masterly-verdi-requiem.html | Solti Leads Masterly Verdi Requiem | By Harold C Schonberg | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/south-vietnams-un-mission-closes.html | South Vietnams UN Mission Closes | By Kathleen Teltsch Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/sperry-rand-earnings-up-107-in-march-quarter.html | Sperry Rand Earnings Up 107 in March Quarter | By Clare M Reckert | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/sun-and-moon-trick-satellites-and-shut-them-off.html | Sun and Moon Trick Satellites and Shut Them Off | By Victor K McElheny | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/teamsters-here-urge-unions-to-stop-backing-farmworkers.html | Teamsters Here Urge Unions To Stop Backing Farmworkers | By Damon Stetson | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/thai-border-town-awaiting-phnom-penhs-evacuees.html | Thai Border Town Awaiting Phnom Penhs Evacuees | By David A Andelman Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/the-ballet-more-than-one-way-to-dance-giselle-bolshoi-presents-new.html | The Ballet More Than One Way to Dance Giselle | BY Clive Barnes | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/the-communist-takeover-how-breakthrough-in-south-vietnam-developed.html | The Communist Takeover How Breakthrough in South Vietnam Developed After Paris Truce Accord | SPECIAL TO THE NEW YORK TIMES | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/the-long-war-in-vietnam-a-history-invaders-ancient-and-modern.html | THE LONG WAR IN VIETNAM A HISTORY | By Iver Peterson | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/the-vietnamese-are-coming-and-the-town-of-niceville-fla-doesnt-like.html | The Vietnamese Are Corning and the Town of Niceville Fla Doesnt Like It | By James T Wooten Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/theater-liberty-call.html | Theater Liberty Call | By Mel Gussow | RE 883-417 | 37820 B 19711 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/thieu-aide-discloses-promises-of-force-by-nixon-to-back-pact-thieu.html | Thieu Aide Discloses Promises Of Force by Nixon to Back Pact | By Bernard Gwertzman Special to The New York Times | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/thieu-aide-discloses-promises-of-force-by-nixon-to-back-pact.html | Thieu Aide Discloses Promises Of Force by Nixon to Back Pact | By Bernard Gwertzman Special to The New York Times | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/tomahawks-defeated-in-home-debut-tomahawks-defeated-in-home-debut.html | Tomahawks Defeated in Home Debut | By Gerald Eskenazi Special to The New York Times | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/trial-suspension-of-fairness-rule-urged.html | Trial Suspension of Fairness Rule Urged | By Les Brown | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/tugs-make-waves-in-steamboat-race.html | Tugs Make Waves in Steamboat Race | By Les Ledbetter Special to The New York Times | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/unconventional-tactics-paid-off-for-the-north.html | Unconventional Tactics Paid Off for the North | BY Drew Middleton | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/undercover-detective-penetrates-gaming-ring-and-city-is-winner.html | Undercover Detective Penetrates Gaming Ring and City Is Winner | By Marcia Chambers | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/us-aide-says-attica-inmates-defused-to-help-in-inquiry-into-abuse.html | US Aide Says Attica Inmates Refused to Help in Inquiry Into Abuse | By Michael T Kaufman | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/uso-head-voices-hope-on-finances-situation-called-very-bad-but.html | USO READ VOICES HOPE ON FINANCES | By Barbara Campbell | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/vietcong-after-long-struggle-attain-a-vanguard-role-in-the-south.html | Vietcong After Long Struggle Attain a Vanguard Role in the South | By James M Markham | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/vietnam-test-of-presidents-was-distant-war-and-battle-at-home.html | Vietnam Test of Presidents Was Distant War and Battle at Home | By Leslie H Gelb Special to The New York Times | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/wagner-looks-back-to-the-good-old-bad-times.html | Wagner Looks Back to the Good Old Bad Times | By Robert E Tomasson | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/washington-is-preparing-for-inaugural.html | Washington Is Preparing for Inaugural | By Deirdre Carmody | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/washington-preparing-for-inaugural.html | Washington Preparing for Inaugural | By Deirdre | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/welfare-council-expects-a-rise-in-case-loads-as-budgets-drop.html | Welfare Council Expects a Rise In Case Loads as Budgets Drop | By Joseph F Sullivan Special to The New York Times | RE 883-417 | 37820 | B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/wellstacked-liners-on-wane-at-port-here.html | WellStacked Liners on Wane at Port Here | By Werner Bamberger | RE 883-417 | 37820 | B 19711 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/westinghouse-chief-scores-lack-of-action-on-energy-dearth-of-action.html | Westinghouse Chief Scores Lack of Action on Energy | By Reginald Stuart Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/womens-rights-faces-snag-in-albany.html | Womens Rights Faces Snag in Albany | By Alfonso A Narvaez Special to The New York Times | RE 883-417 | 37820 B 19711 |
| 5/1/1975 | https://www.nytimes.com/1975/05/01/archives/yanks-beat-orioles-64-on-bonds-homer-in-9th-yanks-win-on-bonds.html | Yanks Beat Orioles 64 On Bonds Homer in 9th | By Parton Keese | RE 883-417 | 37820 B 19711 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/2500-refugees-leaving-guam-for-us-mainland.html | 2500 Refugees Leaving Guam for US Mainland | By Andrew H Malcolm Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/400-of-states-politicians-penalized-on-fund-reports-desk-audits-too.html | 400 of States Politicians Penalized on Fund Reports | By Frank Lynn Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/5-or-6-rated-capable-of-winning-derby-foolish-pleasure-no-3-in.html | 5 or 6 Rated Capable of winning Derby | By Steve Cady Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/88-rise-registered-in-quarter-earnings.html | 88 Rise Registered in Quarter Earnings | By Clare M Reckert | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/a-monetary-pragmatist-paul-adolph-volcker-man-in-the-news.html | A Monetary Pragmatist | By Peter T Kilborn | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/a-possible-resurgence-of-ancient-asian-frictions-news-analysis.html | A Possible Resurgence of Ancient Asian Frictions | By Flora Lewis Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/a-seoul-official-admits-disunity-but-says-president-parks-policies.html | But Says President Parks Policies Are Still Best | By Richard Halloran to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/a-time-for-reflection-washington.html | A Time for Reflection | By James Reston | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/aaron-breaks-mark-for-runs-batted-in-baseball-roundup-american.html | Aaron Breaks Mark For Runs Batted In | By Deane McGowen | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/about-new-york-more-than-pins-and-needles.html | About New York | By Tom Buckley | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/about-real-estate-on-variable-mortgages-concepts-also-vary.html | About Real Estate | By Alan S Oser | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/advertising-bbdos-busy-problem-solver-foote-cone-slumps-comparative.html | Advertising | By Philip H Dougherty | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/american-business-trims-plans-for-1975-outlays-survey-finds-tax.html | American Business Trims Plans For 1975 Outlays Survey Finds | By Herbert Koshetz | RE 883-421 | 37820 B 17915 |

| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/army-engineers-creating-salt-marshes-from-sediment-in-any-space.html | Army Engineers Creating Salt Marshes From Sediment | By Bayard Webster | RE 883-421 | 37820 B 17915 |
|---|---|---|---|---|---|
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/art-helen-frankenthaler-at-corcoran-her-style-is-to-soak-paint-into.html | Art Helen Frankenthaler at Corcoran | By John Russell Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/article-1-no-title.html | Article 1 No Title | The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/article-2-no-title.html | Article 2 No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/asian-communists-cheer-takeover-in-saigon-as-others-ponder-the.html | Asian Communists Cheer TakeOver in Saigon as Others Ponder the Implication | By Joseph Lelyveld Special in The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/awards-are-made-by-urban-league-street-academies-students-among.html | AWARDS ARE MADE BY URBAN LEAGUE | By Ronald Smothers | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/beame-and-carey-back-a-balanced-city-budget-agreement-to-meet-all.html | Beame and Carey Back A Balanced City Budget | By Maurice Carroll Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/bellevue-quietly-begins-its-move-oldest-public-hospital-starts.html | BELLEVUE QUIETLY BEGINS ITS MOVE | By David Bird | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/bergerac-chosen-as-revlon-chief-board-elects-president-43-after.html | BERGERAC CHOSEN AS REVLON CHIEF | By Marylin Bender | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/bill-by-javits-seeks-to-revive-flow-of-donations-to-museums-by.html | Bill by Javits Seeks to Revive Flow Of Donations to Museums by Artists | By Thomas P Ronan Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/books-of-the-times-pushing-your-own-cart-a-shortorder-life.html | Books of The Times | By Anatole Broyard | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/breakfast-rhythms-and-chacona-mark-da-capos-concert.html | Breakfast Rhythms And Chacona Mark Da Capos Concert | BY Allen Hughes | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/bridge-missouri-university-pair-takes-intercollegiate-title-a.html | Bridge | By Alan Truscott | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/britain-urges-commonwealth-to-negotiate-commodities-pact.html | Britain Urges Commonwealth To Negotiate Commodities Pact | By Marvine Howe Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/brownings-lives-love-and-lyrics-illuminated-in-public-library-show.html | Brownings Lives Love and Lyrics Illuminated in Public Library Show | By Israel Shenker | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/burns-aims-at-5-to-7-money-growth-burns-aims-at-5-to-7-money-growth.html | Burns Aims at 5 to 7 Money Growth | By Edwin L Dale Jr Special to The New York Times | RE 883-421 | 37820 B 17915 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/cambodia-evacuees-overdue-at-border-cambodia-evacuees-overdue-at.html | Cambodia Evacuees Overdue at Border | By David A Andelman Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/camden-county-utility-official-indicted-on-a-charge-of-bribery.html | Camden County Utility Official Indicted on a Charge of Bribery | By Ronald Sullivan Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/canada-to-raise-legislators-pay-33-per-cent-increase-voted-despite.html | CANADA TO RAISE LEGISLATORS PAY | By Robert Trumbull Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/charles-j-solomon-dies-at-69-won-7-national-bridge-titles-donated.html | Charles J Solomon Dies at 69 Won 7 National Bridge Titles | By Alan Truscott | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/chief-judge-is-seeking-wider-powers.html | Chief Judge Is Seeking Wider Powers | By Linda Greenhouse Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/chrysler-shows-loss-for-quarter-net-deficit-of-941million-was.html | CHRYSLER SHOWS LOSS FOR QUARTER | By Agis Salpukas Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/church-schools-a-queens-election-issue.html | Church Schools a Queens Election Issue | By Gene I Maeroff | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/dance-return-of-balanchine-ivesiana.html | Dance Return of Balanchine Ivesiana | By Clive Barnes | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/deficit-of-21million-is-first-since-1940-sopac-reports-21million.html | Deficit of 21Million Is First Since 1940 | By Robert E Bedingfield | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/doctors-limit-care-in-protest-on-coast-doctors-cut-care-in-coast.html | Doctors Limit Care In Protest on Coast | By Lacey Fosburgh Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/donovan-hit-with-suit-by-braves-braves-owner-sues-donovan.html | Donovan Hit With Suit By Braves | By Sam Goldaper | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/dow-industrials-up-962-in-busy-trading-session-dow-average-up-962.html | Dow Industrials Up 962 In Busy Trading Session | By Alexander R Hammer | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/flash-aesop-on-coast-comments-on-vietnam.html | Flash Aesop on Coast Comments on Vietnam | By Paul Seabury | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/ford-urged-to-bare-any-vietnam-pledges-signature-is-questioned.html | Ford Urged to Bare Any Vietnam Pledges | By Bernard Gwertzman Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/foul-play-doubted-by-fbi-in-death-of-atomic-worker-plutonium.html | Foul Play Doubted By FBI in Death Of Atomic Worker | By David Burnham Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/gold-prices-off-in-slow-trading-corn-futures-fall-the-daily-limit.html | GOLD PRICES OFF IN SLOW TRADING | By Elizabeth M Fowler | RE 883-421 | 37820 B 17915 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/harlem-troupe-dances-after-corinth.html | Harlem Troupe Dances After Corinth | By Anna Kisselgoff | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/harried-professionals-migrating-to-maine-harried-urban.html | Harried Professionals Migrating to Maine | By Roy Reed Special to The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/highliving-mob-figure-guilty-on-taxes.html | HighLiving Mob Figure Guilty on Taxes | By Max H Seigel | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/holligers-avantgarde-siebengesang-has-premiere.html | Holligers AvantGarde Siebengesang Has Premiere | By Harold C Schonberg | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/home-loan-bank-to-pay-off-127billion-debt-credit-markets-pickup-in.html | Home Loan Bank to Pav Off 127Billion Debt | By Vartanig G Vartan | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/house-246-to-162-bars-327million-for-refugees-aid-opposes.html | HOUSE 246 TO 162 BARS 327MILLION FOR REFUGEES AID | By David Binder Special to The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/house-and-senate-pass-budget-guides-candidates-for-repeal.html | House and Senate Pass Budget Guides | By Eileen Shanahan Special to The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/hunter-blanks-orioles-key-to-game-yanks-hunter-blanks-orioles.html | Hunter Blanks Orioles | By Murray Crass | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/in-soho-middleclass-virtues-and-goals-a-hard-fight-moved-from.html | In SoHo MiddleClass Virtues and Goals | By Angela Taylor | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/interfaith-ties-seen-improved-jews-and-christians-held-to-gain-in.html | INTERFAITH TIES SEEN IMPROVED | By Irving Spiegel | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/islanders-beaten-54-in-overtime-trail-20-islanders-beaten-in.html | Islanders Beaten 54 In Overtime Trail 20 | By Robin Herman Special to The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/it-might-have-been-in-the-nation.html | It Might Have Been | By Tom Wicker | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/itt-increases-net-24-in-the-quarter-itt-earnings-up-24-for-quarter.html | ITT Increases Net 24 in the Quarter | By Michael C Jensen | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/jackson-doubts-hathaway-tally-asks-clarification-of-stand-said-to.html | JACKSON DOUBTS HATHAWAY TALLY | By E W Kenworthy special to The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/justice-marshall-rejects-plans-to-ease-high-courts-caseload.html | Justice Marshall Rejects Plans To Ease High Courts Caseload | By Warren Weaver Jr Special to The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/kenyatta-fails-to-rally-crowd-mood-seems-to-signal-shift-in.html | KENYATTA FAILS TO RALLY CROWD | By Charles Mohr Special to The New York Times | RE 883-421 | 37820 | B 17915 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/klein-emphasizes-suffolks-austerity-in-capital-program.html | Klein Emphasizes Suffolks Austerity In Capital Program | By Pranay Gupte Special to The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/law-day-draws-mixed-comments-speeches-generally-praise-system-but.html | LAW DAY DRAWS MIXED COMMENTS | By Lesley Oelsner Special to The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/license-to-restore-wncn-sought-by-chicago-group-hearing-more-likely.html | License to Restore WNCN Sought by Chicago Group | By Les Brown | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/market-place-an-audit-a-check-not-a-guarantee.html | Market Place | By Robert Metz | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/mets-are-beaten-by-cubs-52-mets-lose-momentum-and-game-to-cubs-52.html | Mets Are Beaten by Cubs 52 | By William N Wallace Special to The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/music-the-guarneri.html | Music The Guarneri | By Donal Henahan | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/nessen-spars-with-reporters-regarding-vietnam-and-evacuation.html | Nessen Spars With Reporters Regarding Vietnam and Evacuation | By Richard L Madden Special to The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-400-of-states-politicians-penalized-on-fund.html | 400 of States Politicians Penalized on Fund Reports | By Frank Lynn Special to The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-bribery-charged-to-camden-aide-countys-democratic.html | BRIBERY CHARGED TO CAMDEN AIDE | By Ronald Sullivan Special to The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-brownings-lives-love-and-lyrics-illuminated-in.html | Brownings Lives Love and Lyrics Illuminated in Public Library Show | By Israel Shenker | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-burns-aims-at-5-to-7-money-growth-burns-aims-at-5.html | Burns Aims at 5 to 7 Money Growth | By Edwin L Dale Jr Special to The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-cambodia-evacuees-overdue-at-border-cambodia.html | Cambodia Evacuees Overdue at Border | By David A Andelman Special to The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-consultants-on-tocks-accused-of-bias-data-to-be.html | Consultants on Tocks Accused of Bias | By Donald Janson Special to The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-doctors-limit-care-in-protest-on-coast-doctors-cut.html | Doctors Limit Care In Protest on Coast | By Lacey Fosburgh Special to The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-house-246-to-162-bars-327million-for-refugees-aid.html | HOUSE 246 TO 162 BARS 327MILLION | By David Binder Special to The New York Times | RE 883-421 | 37820 | B 17915 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-poor-are-denied-aid-for-divorce-new-yorks-highest.html | POOR ARE DENIED AID FOR DIVORCE | By Tom Goldstein | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-president-vetoes-farm-bill-as-congress-acts-on.html | President Vetoes Farm Bill As Congress Acts on Funds | By William Robbins Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-protesters-seize-offices-of-dean-livingston.html | PROTESTERS SEIZE OFFICES OF DEAN | By Richard J H Johnston Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-rape-and-seducing-split-in-acquittal-judge-here.html | RAPE AND SEDUCING SPLIT IN ACQUITTAL | By Marcia Chambers | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-reds-report-takeover-of-vietnam-is-complete.html | Reds Report TakeOver Of Vietnam Is Complete | By Reybers | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-school-trip-exchange-gets-an-a.html | School Trip Exchange Gets an A | By Joseph F Sullivan Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-sea-evacuation-concluded-by-us-ford-terms-it.html | SEA EVACUATION CONCLUDED BY US | By John W Finney Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-urban-americans-moving-to-rural-maine-harried.html | Urban Americans Moving to Rural Maine | By Roy Reed Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/new-jersey-pages-wide-hostility-found-as-first-exiles-arrive.html | Wide Hostility Found As First Exiles Arrive | By Douglas E Kneeland Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/official-assures-arkansas-over-impact-of-refugees.html | Official Assures Arkansas Over Impact of Refugees | By B Drummond Ayres Jr Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/opposition-grows-to-womens-rights-states-conservatives-join-move-to.html | States Conservatives Join Move to Stop Amenciment by Lobbying Campaign | By Francis X Clines Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/parentschildren-choosing-a-boarding-school-theres-a-great-deal-to.html | PARENTSCHILDREN | By Richard Flaste | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/people-and-business-peaking-of-jobless-rate-is-seen.html | People and Business | Douglas W Cray | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/people-in-sports-jurgensen-retires-but-not-voluntarily.html | People in Sports | Thomas Rogers | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/poor-are-denied-aid-for-divorce-states-high-court-bars-use-of.html | POOR ARE DENIED AID FOR DIVORCE | By Tom Goldstein | RE 883-421 | 37820 B 17915 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/portuguese-socialists-invade-a-communist-rally.html | Portuguese Socialists Invade a Communist Rally | By Henry Giniger Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/position-is-second-only-to-burnss-in-banking-system-two-powerful.html | Position Is Second Only to Burnss in Banking System | By John H Allan | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/president-vetoes-farm-bill-as-congress-acts-on-funds-asserts-line.html | President Vetoes Farm Bill As Congress Acts on Funds | By William Robbins Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/prices-on-amex-show-mixed-tone-but-otc-list-advances-exchange-index.html | PRICES ON AMEX SHOW MIXED TONE | By James J Nagle | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/quakers-complain-of-city-bias-on-their-drugcare-program-cost-called.html | Quakers Complain of City Bias On Their DrugCare Program | By Charles Kaiser | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/rape-and-guile-separated-as-a-suspect-is-acquitted.html | Rape and Guile Separated As a Suspect Is Acquitted | By Marcia Chambers | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/refugees-swell-california-camp-succeed-americans-in-huts-and-tents.html | REFUGEES SWELL CALIFORNIA CAMP | By Jon Nordheimer Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/restaurant-reviews-a-simple-place-seating-just-21-or-25-with.html | Restaurant Reviews A Simple Place Seating Just 21 or 25 With Turkish Food That Is Unbeatable | By John Canaday | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/richard-rich-73-led-store-chain-chairman-of-atlanta-firm-diesa.html | RICHARD RICK 73 LED STORE CHAIN | By William M Freeman | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/rises-in-british-sales-tax-end-luxury-buying-spree-sharp-rise-on.html | Rises in British Sales Tax End Luxury Buying Spree | By Terry Robards Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/rockefeller-backs-vietnam-silence-tells-urban-coalition-that-he.html | ROCKEFELLER BACKS VIETNAM SILENCE | By Ernest Holsendolph Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/sadat-says-soviet-refused-plea-for-a-delay-on-debts-new-initiatives.html | Sadat Says Soviet Refused Plea for a Delay on Debts | By Henry Tanner Special to The New York Times | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/sales-in-april-off-sharply-at-the-major-retail-chains-april-sales.html | Sales in April Off Sharply At the Major Retail Chains | By Isadore Barmash | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/school-campaign-intensifies-in-manhattan.html | School Campaign Intensifies in Manhattan | By Leonard Buder | RE 883-421 | 37820 B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/sea-evacuation-concluded-by-us-ford-terms-it-complete-schlesinger.html | SEA EVACUATION CONCLUDED BY US | By John W Finney Special to The New York Times | RE 883-421 | 37820 B 17915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/senate-opposes-ford-plan-to-decontrol-oil-prices.html | Senate Opposes Ford Plan to Decontrol Oil Prices | By Edward Cowan Special to The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/small-investors-stoic-while-institutions-bargain-hard-as-negotiated.html | Small Investors Stoic While Institutions Bargain Hard as Negotiated Rates Begin | By Robert J Cole | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/stones-tour-is-on-and-so-is-ticket-rush-a-special-format-ticket.html | Stones Tour Is On and So Is Ticket Rush | By John Rockwell | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/the-stage.html | The Stage | By Mel Gussow | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/the-view-from-the-wheelchair-jobs-seen-as-a-result.html | The View From the Wheelchair | By Lawrence Fellows Special in The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/the-worker-as-commodity-welcome-aboard-youre-fired.html | THE WORKER AS COMMODITY | By Richard M Pfeffer | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/trainer-accuses-jockeys-corderos-heart-is-clean-trainer-accuses.html | Trainer Accuses Jockeys | By Gerald Eskenazi | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/voluntary-nursing-homes-say-curbs-could-hurt-operations.html | Voluntary Nursing Homes Say Curbs Could Hurt Operations | By Alfonso A Narvaez Special to The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/west-96th-st-builder-agrees-to-cut-plans-by-three-floors.html | West 96th St Builder Agrees To Cut Plans by Three Floors | By Robert Hanley | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/wide-hostility-found-to-vietnamese-influx-hostility-found-across.html | Wide Hostility Found To Vietnamese Influx | By Douglas E Kneeland Special to The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/woman-testifies-at-priests-trial-seminary-graduate-who-celebrated.html | WOMAN TESTIFIES AT PRIESTS TRIAL | By Eleanor Blau Special to The New York Times | RE 883-421 | 37820 | B 17915 |
| 5/2/1975 | https://www.nytimes.com/1975/05/02/archives/wood-field-stream-about-wrens.html | Wood Field  Stream About Wrens | By Nelson Bryant | RE 883-421 | 37820 | B 17915 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/2-brewer-homers-down-yankees-42-2-brewer-homers-down-yankees-42.html | 2 Brewer Homers Down Yankees 42 | By Murray Crass Special to The New York Times | RE 883-428 | 37820 | B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/7-transports-fly-490-vietnamese-to-arkansas-post.html | 7 Transports Fly 490 Vietnamese to Arkansas Post | By B Drummond Ayres Jr Special to The New York Times | RE 883-428 | 37820 | B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/900-cambodians-are-due-at-pendleton-as-processing-slows-down.html | 900 Cambodians Are Due at Pendleton as Processing Slows Down | By Jon Nordheimer Special to The New York Times | RE 883-428 | 37820 | B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/abctv-lists-robin-hood-spoof-live-variety-show.html | ABCTV Lists Robin Hood Spoof Live Variety Show | By Les Brown | RE 883-428 | 37820 | B 19529 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/abduction-suspects-seized-with-new-rochelle-victim.html | Abduction Suspects Seized With New Rochelle Victim | By James Feron Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/an-extravaganza-by-john-cage-due-4hour-multimedia-concert-set-in.html | AN EXTRAVAGANZA BY JOHN CAGE DUE | By John Rockwell | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/antiques-british-devices.html | Antiques British Devices | By Rita Reif | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/apartheid-and-the-future.html | Apartheid And The Future | By Alan Paton | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/art-fine-sculptures-by-caro.html | Art Fine Sculptures by Caro | By John Russell | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/at-80-dr-mark-is-honored-for-pioneering-in-polymers.html | At 80 Dr Mark Is Honored For Pioneering in Polymers | BY Victor F McElheny | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/beneath-the-baked-steppes-a-golden-hoard.html | Beneath the Baked Steppes a Golden Hoard | By Nadine Epanchin | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/benjamin-west-recalled-in-art.html | Benjamin West Recalled in Art | By Hilton Kramer | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/blacksatchel-mystery.html | BlackSatchel Mystery | By Russell Baker | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/bonn-and-brazil-in-uranium-deal-rio-will-get-technology-aid-in.html | BONN AND BRAZIL IN URANIUM DEAL | By Paul Kemezis Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/bonn-figures-show-decline-in-jobless-opposition-doubtful.html | Bonn Figures Show Decline in Jobless Opposition Doubtful | By Craig R Whitney Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/books-of-the-times-witches-false-and-imagined.html | Books of The Times | By Alden Whitman | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/bridge-new-york-players-favored-to-win-in-the-zonal-playoff.html | Bridge | By Alan Truscott | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/buckley-reports-us-assurance-of-aid-to-navy-yard-buckley-reports.html | Buckley Reports US Assurance of Aid to Navy Yard | By Paul L Montgomery | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/buckley-reports-us-assurance-of-aid-to-navy-yard.html | Buckley Reports US Assurance of Aid to Navy Yard | By Paul L Montgomery | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/cambodian-delay-angering-french-communists-fail-to-deliver-610-who.html | CAMBODIAN DELAY ANGERING FRENCH | By Henry Kamm Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/canada-extending-joint-defense-pact.html | Canada Extending joint Defense Pact | By Robert Trumbull Special to The New York Times | RE 883-428 | 37820 B 19529 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/carey-aide-tells-arts-chief-to-resign-state-arts-chief-told-to.html | Carey Aide Tells Arts Chief to Resign | By Grace Glueck | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/carey-shifting-key-aide-to-welfare-post.html | Carey Shifting Key Aide to Welfare Post | By Francis X Clines Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/concert.html | Concert | By Donal Henahan | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/congress-defied-by-navy-on-plane-fighter-different-from-the-air.html | CONGRESS DEFIED BY NAVY ON PLANE | By John W Finney Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/dance-harlem-at-its-vibrant-best.html | Dance Harlem at Its Vibrant Best | By Anna Kisselgoff | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/difalco-reported-weighing-switch-but-surrogate-denies-talks-with-2.html | DIFALCO REPORTED WEIGHING SWITCH | By Frank Lynn | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/divergent-interest-groups-join-in-backing-district-5-candidates.html | Divergent Interest Groups Join In Backing District 5 Candidates | By Judith Cuimmings | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/dow-up-by-1752-to-84848-volume-rises-to-2521-million-index-close.html | Dow Up by 1752 to 84848 Volume Rises to 2521 Million | By Alexander R Hammer | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/egypt-still-sees-us-role-as-vital-in-mideast-talks.html | Egypt Still Sees US Role As Vital in Mideast Talks | By Henry Tanner Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/ehrlichman-plea-opposed-in-court-prosecutor-asks-judges-to-back.html | EIMICHMAN PLEA OPPOSED IN COURT | BY Lesley Oelsner Special to The New York Thaw | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/entry-is-rated-close-behind-for-the-derby-foolish-pleasure-derby.html | Entry Is Rated Close Behind for the Derby | By Joe Nichols Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/episcopal-tribunal-cites-chief-bishop-for-contempt-episcopal-panel.html | Episcopal Tribunal Cites Chief Bishop for Contempt | By Eleanor Blau Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/episcopal-tribunal-cites-chief-bishop-for-contempt.html | Episcopal Tribunal Cites Chief Bishop for Contempt | By Eleanor Blau Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/equal-opportunity-job-laws-for-disabled-have-little-effect.html | Equal Opportunity Job Laws for Disabled Have Little Effect | By Jane E Brody | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/europeans-doubt-quick-geneva-gain-outwardly-trivial-issues-seen.html | EUROPEANS DOUBT QUICK GENEVA GAIN | By Flora Lewis Special to The New York Tunes | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/fashion-talk-mrs-ford-buys-his-styles-so-a-crowd-came-to-the-show.html | FASHION TALK | By Bernadine Morris | RE 883-428 | 37820 B 19529 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/feminism-in-the-wild-west-so-far-its-been-pretty-tame.html | Feminism in the Wild WestSo Far Its Been Pretty Tame | By Grace Lichtenstein Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/ford-crowns-daughter-apple-queen.html | Ford Crowns Daughter Apple Queen | By Richard L Madden Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/ford-plans-to-visit-spain-and-italy-to-bolster-ties-ford-is.html | Ford Plans to Visit Spain And Italy to Bolster Ties | By Bernard Gwertzman Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/ford-plans-to-visit-spain-and-italy-to-bolster-ties.html | Ford Plans to Visit Spain And Italy to Bolster Ties | By Bernard Gwertzman Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/ford-seeks-a-rise-in-refugee-entry-estimate-of-vietnamese-who-ask-a.html | FORD SEEKS A RISE IN REFUGEE ENTRY | By David Binder Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/ford-seeks-entry-for-30000-more-fleeing-vietnam-estimate-of-those.html | FORD SEEKS ENTRY FOR 30000 MORE FLEEING VIETNAM | By David Binder Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/france-retains-saigon-economic-ties-south-vietnam-investment-put-at.html | France Retains Saigon Economic Ties | By Clyde H Farnsworth Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/governors-queried-on-hathaway-stand.html | Governors Queried on Hathaway Stand | By E W Kenworthy Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/grant-pays-its-exchief-100000-a-year.html | Grant Pays Its ExChief 100000 a Year | By Isadore Barmash | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/health-council-asks-ban-on-hollander-as-the-operator-of-any-nursing.html | Health Council Asks Ban on Hollander As the Operator of Any Nursing Home | By John L Hess | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/hogs-and-cattle-show-price-rises-pork-bellies-also-advance-other.html | HOGS AND CATTLE SHOW PRICE RISES | By Elizabeth M Fowler | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/in-siberia-ingenuity-and-stamina-are-the-keynotes-to-survival-and.html | In Siberia Ingenuity and Stamina Are the Keynotes to Survival and Development | By Christopher S Wren Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/is-there-a-message-in-media-feud-media-row-is-there-a-message.html | Is There a Message in Media Feud | By Steve Cady Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/issues-tough-but-commonwealth-thrives.html | Issues Tough but Commonwealth Thrives | By Marvine Howe Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/jersey-urged-to-penalize-deficient-nursing-homes.html | Jersey Urged to Penalize Deficient Nursing Homes | By Ronald Sullivan Special to The New York Times | RE 883-428 | 37820 B 19529 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/jewish-role-seen-for-bicentennial-booklet-helps-demonstrate-effect.html | JEWISH ROLE SEEN FOR BICENTENNIAL | By Irving Spiegel | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/jobless-rate-up-to-89-total-at-work-also-rose-unemployed-increased.html | Jobless Rate Up to 89 Total at Work Also Rose | By Edwin L Dale Jr Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/jobless-rate-up-to-89-total-at-work-also-rose.html | Jobless Rate Up to 89 Total at Work Also Rose | By Edwin L Dale Jr Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/koosman-early-betting-favors-foolish-pleasure-shuts-out-expos-mets.html | Koosman Early Betting Favors Foolish Pleasure | By Gordon S White Jr | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/lindsay-still-in-despite-being-out-lindsay-is-still-very-much-in.html | Lindsay Still In Despite Being Out | By Deirdre Carmody | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/lindsay-still-in-despite-being-out.html | Lindsay Still In Despite Being Out | By Deirdre Carmody | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/many-discouraged-jobhunters-giving-up-the-search.html | Many Discouraged JobHunters Giving Up the Search | By Robert Lindsey Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/market-place-tender-offers-and-stock-suspensions.html | Market Place | By Robert Metz | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/net-at-travelers-tumbles-by-736-insurer-cites-inflated-costs-in.html | NET AT TRAVELERS TUMBLES 8Y 736 | By Clare M Reckert | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/new-curb-urged-on-nursing-homes-van-ness-asks-legislators-to.html | NEW CURB URGED ON NURSING HOMES | By Ronald Sullivan Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/new-low-is-hit-by-british-pound-selling-in-europe-reflects.html | NEW LOW IS HIT BY BRITISH POUND | By Terry Robards Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/oil-glut-causing-crisis-for-greek-shipowners-oil-excess-hits-greek.html | Oil Glut Causing Crisis For Greek Shipowners | By Steven V Roberts Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/operations-curtailed-in-strike-of-northern-california-doctors.html | Operations Curtailed in Strike Of Northern California Doctors | By Lacey Fosburgh Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/paper-restoring-a-scary-business.html | Paper Restoring A Scary Business | By End Nemy | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/parent-coming-back-islanders-not-fazed-parent-ready-to-play-but.html | Parent Coming Back Islanders Not Fazed | By Robin Herman | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/pba-fails-in-bid-to-end-pay-parity-with-the-firemen-arbitrators.html | PBA FAILS IN BID TO END PAY PARITY WITH THE FIREMEN | By Damon Stetson | RE 883-428 | 37820 B 19529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/pba-fails-in-bid-to-end-pay-parity-with-the-firemen.html | PBA FAILS IN BID TO END PAY PARITY WITH THE FIREMEN | By Damon Stetson | RE 883-428 | 37820 | B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/pennsylvania-is-home-to-some-commuting-to-linden-gm-jobs.html | Pennsylvania Is Home to Some Commuting to Linden GM Jobs | By Joseph F Sullivan Special to The New York Times | RE 883-428 | 37820 | B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/physicians-detail-case-on-regents-medical-society-states-basis-for.html | PHYSICIANS DETAIL CASE ON REGENTS | By Lawrence K Altman | RE 883-428 | 37820 | B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/s-sloan-colt-of-port-authority-and-bankers-trust-dead-at-82.html | S Sloan Colt of Port Authority And Bankers Trust Dead at 82 | By William M Freeman | RE 883-428 | 37820 | B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/saigon-copters-found-a-haven-at-sea.html | Saigon Copters Found a Haven at Sea | By Fox Butterfield Special to The New York Times | RE 883-428 | 37820 | B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/sarafan-scoffs-at-trainer-calls-fix-claims-gossipy.html | Sarafan Scoffs at Trainer Calls Fix Claims Gossipy | By Michael Strauss | RE 883-428 | 37820 | B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/screen-anthropology-whitney-museum-has-three-documentaries.html | Screen Anthropology | By A R Weiler | RE 883-428 | 37820 | B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/slayer-jumps-bail-of-50000-just-before-jurors-convict-him.html | Slayer Jumps Bail of 50000 Just Before Jurors Convict Him | By Alfred E Clark | RE 883-428 | 37820 | B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/slumping-orioles-lose-5th-straight.html | Slumping Orioles Lose 5th Straight | By Deane McGowen | RE 883-428 | 37820 | B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/smallhome-owners-press-chicago-banks.html | SmallHome Owners Press Chicago Banks | By William E FarrellSpecial to The New York Times | RE 883-428 | 37820 | B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/sound-used-by-camera-system-to-see-through-solids-setup-seen-aiding.html | Sound Used by Camera System to See Through Solids | By Stacy V Jones Special to The New York Times | RE 883-428 | 37820 | B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/state-arts-chief-told-to-resign-larrabees-ouster-raises-fear-of.html | STATE ARTS CHIEF TOLD TO RESIGN | By Grace Glueck | RE 883-428 | 37820 | B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/stocks-on-amex-and-counter-gain-turnover-also-shows-rise-on-both-of.html | STOCKS ON AMEX AND COUNTER GAIN | By James J Nagle | RE 883-428 | 37820 | B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/study-finds-drop-in-eavesdropping-officially-sanctioned-acts-down.html | STUDY FINDS DROP IN EAVESDROPPING | By Warren Weaver Jr Special to The New York Times | RE 883-428 | 37820 | B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/suspect-cleared-in-baxter-killing-charge-dropped-in-murder-of.html | SUSPECT CLEARED IN BAXTER KILLING | By Marcia Chambers | RE 883-428 | 37820 | B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/teachers-union-opposes-5-on-staten-island-board.html | Teachers Union Opposes 5 on Staten Island Board | By Leonard Buder | RE 883-428 | 37820 | B 19529 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/the-dance-firebird-blum-and-miss-fedorova-bow-as-prince-and-bride.html | The Dance Firebird | By Clive Bares | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/the-new-narcotics-prosecutor-sterling-johnson-jr.html | The New Narcotics Prosecutor | By Max H Seigel | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/the-turks-and-their-army.html | The Turks And Their Army | By C L Sulzberger | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/tomahawks-lose-117-to-wings-in-lacrosse.html | Tomahawks Lose 117 To Wings in Lacrosse | By Al Harm Special to The New York Times | RE 883-428 | 37820 B 19529 |
| 5/3/1975 | https://www.nytimes.com/1975/05/03/archives/yunich-marks-year-at-mta-with-positive-note.html | Yunich Marks Year at MTA With Positive Note | By Edward C Burks | RE 883-428 | 37820 B 19529 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/11million-project-for-stony-brook-cut.html | 11Million Project For Stony Brook Cut | By Jay G Baris Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/3-classes-of-offshore-races-seen-aid-to-competition.html | 3 Classes of Offshore Races Seen Aid to Competition | By Joanne A Fishman | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/3000-in-union-city-stay-after-school-after-school-in-union-city.html | 3000 in Union City Stay After School | By Joseph F Sullivan Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/50-school-budgets-face-severe-tests-school-budget-vote-faces-hard.html | 50 School Budgets Face Severe Tests | By Roy R Silver Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/a-chess-whiz-at-age-of-8.html | A Chess Whiz at Age of 8 | By Michael J Monroe Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/a-clinic-for-pregnant-teenagers.html | A Clinic for Pregnant TeenAgers | By Lawrence C Levy | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/a-degree-based-on-skills-not-credits.html | A Degree Based on Skills Not Credits | By Frank J Prial | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/a-drag-revisits-the-point.html | A Drag Revisits The Point | By Hilda Cole Espy | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/a-leafy-setting-and-high-style-a-pretty-party.html | A Leafy Setting And High Style A Pretty Party | By Enid Nemy | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/a-little-demonstration-of-affection.html | A Little Demonstration of Affection | By Ruth H Pelmas | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/a-prairie-boys-summer.html | A Prairie Boys Summer | By Richard Peck | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/a-rural-school-faces-urban-troubles.html | A Rural School Faces Urban Troubles | By Barbara Delatiner Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/a-shannon-river-log-undampened-gaiety-the-log-of-a-shannon-cruise.html | A Shannon River Log Undampened Gaiety | By Dennis Smith | RE 883-422 | 37820 B 17916 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/a-slither-of-snakes.html | A Slither Of Snakes | By Barbara Brenner | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/a-tender-and-heroic-spartacus.html | A Tender and Heroic Spartacus | By John Rockwell | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/african-doctor-finds-a-home-in-a-small-kansas-town.html | African Doctor Finds a Home in a Small Kansas Town | By Paul Delaney Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/agitato.html | Agitato | By Joan Peyser | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/americas-japanese-were-interned-during-world-war-ii-orientals-in.html | Americas Japanese Were Interned During World War | By Kenneth Lamott | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/animal-world.html | Animal World | By Roger Caras | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/apartments-near-flatiron-to-widen-a-resurgence.html | Apartments Near Flatiron To Widen A Resurgence | By Carter B Horsley | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/army-women-now-serve-in-many-oncemale-jobs-women-are-joining-army.html | Army Women Now Serve In Many OnceMale Jobs | By James P Sterba Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/art-exhibit-recalls-bayonne-of-old.html | Art Exhibit Recalls Bayonne Of Old | By Piri Halasz Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/art-for-the-very-young-taught-in-cellar.html | Art for the Very Young Taught in Cellar | By Jane Shapiro Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/art-notes-the-in-couple-and-a-suspiciously-real-novel-art-notes-a.html | Art Notes The In Couple And a Suspiciously Real Novel | By Grace Glueck | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/artists-colonies-dot-more-of-countryside-artists-colonies-dot-more.html | Artists Colonies Dot More of Countryside | By Luisa Kreisberg | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | Edited by Ann Barry | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/at-princeton-images-of-madonna.html | At Princeton Images of Madonna | By David L Shirey Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/at-siding-time-savvy-insulates-against-regret.html | At Siding Time Savvy Insulates Against Regret | By Ernest Dickinson | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/ballet-bolshois-heroic-spartacus.html | Ballet Bolshois Heroic Spartactis | By Clive Barnes | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/below-the-root.html | Below the Root | By Jane Langton | RE 883-422 | 37820 B 17916 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/bill-on-retarded-is-facing-a-veto-carey-wants-ombudsman-rather-than.html | BILL ON RETARDED IS FACING A VETO | By Linda Greenhouse Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/birdbook-watching.html | BirdBook Watching | By Sherwin Smith | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/broadways-hottest-producer-is-a-cool-businesswoman.html | Broadways Hottest Producer is a Cool Businesswoman | By Judy Klemesrud | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/brodsky-show-salutes-sea.html | Brodsky Show Salutes Sea | By Phyllis Funke Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/bromont-que-site-is-chosen-for-76-olympic-riding-events.html | Bromont Que Site Is Chosen For 76 Olympic Riding Events | By Ed Corrigan | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/brooklyn-ethical-culture-society-drops-its-sponsorship-of-school.html | Brooklyn Ethical Culture Society Drops Its Sponsorship of School | By Dena Kleiman | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/but-what-does-it-all-mean-mr-antonioni-but-what-does-it-all-mean-mr.html | But What Does It All Mean Mr Antonioni | By Thomas Bitiehan | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/byrne-to-recommend-revisions-in-parole-system.html | Byrne to Recommend Revisions in Parole System | By Mary C Churchill Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/cambodians-hold-250-more-aliens-500-at-border-wont-tell-of.html | CAMBODIANS HOED 250 MORE ALIENS | By David A Andelman Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/camera-view-for-a-successful-vacation-film-taking-vacation-movies.html | CAMERA VIEW | By Alex Siodmak | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/canadiens-romp-tie-series-22.html | Canadiens Romp Tie Series 22 | By Parton ReeseSpecial to The New York Tames | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/capitalizing-on-poor-writing.html | Capitalizing on Poor Writing | By Lee Dembart | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/car-makers-split-on-fume-control-california-backed-by-gm-on-tight.html | CAR MAKERS SPLIT ON FUME CONTROL | By Gladwin HillSpecial to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/carrier-enters-subic-bay-with-2000-from-vietnam-45-other-ships.html | Carrier Enters Subic Bay With 2000 From Vietnam | By Alice Villadolid Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/celtics-win10190-trail-by-21-celtics-win-third-game-by-10190.html | Celtics Win 10190 Trail by 21 | By Sam GoldaperSpecial to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/chad-speculates-on-possible-french-role-in-coup.html | Chad Speculates on Possible French Role in Coup | By Thomas A Johnson Special to The New York Times | RE 883-422 | 37820 B 17916 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/city-and-tokyo-compare-woes-urbanist-parley-here-notes-procedural.html | CITY AND TOKYO COMPARE WOES | By Steven R Weisman | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/city-refining-school-norms.html | City Refining School Norms | By Leonard Buder | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/coal-rush-lures-hillbillies-home-from-northern-jobs.html | Coal Rush Lures Hillbillies Home From Northern Jobs | By William K Stevens Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/colorado-bankers-shaken-by-exantiwar-organizer.html | Colorado Bankers Shaken By ExAntiwar Organizer | By Grace Lichtenstein Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/concert-suited-to-solti-conductor-leads-chicagoans-in-liszt-and.html | Concert Suited to Solti | By John Rockwell | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/contest-at-cowlick.html | Contest At Cowlick | By Rex Benedict | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/coop-city-residents-suit-raises-farreaching-issue-of-whether-a.html | Coop City Residents Suit Raises FarReaching Issue of Whether a Share Is Like a Corporate Stock | BY Joseph P Fried | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/culver-line-is-likely-to-close-in-a-week.html | Culver Line Is Likely To Close In a Week | By Glenn Fowler | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/dance-city-swan-lake-violette-verdy-and-schaufuss-in-leads-of.html | Dance City Swan Lake | By Anna Kisselgoff | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/deal-negotiated-for-commodore-hyatt-would-operate-it-after.html | DEAL NEGOTIATED FOR COMMODORE | By Robert E Tomasson | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/debate-flares-in-egypt-over-aswan-dam-debate-flares-in-egypt-over.html | Debate Flares in Egypt Over Aswan Dam | By Henry Tanner Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/derby-learns-abcs-in-tv-networks-shift.html | Derby Learns ABCs In TV Networks Shift | By Joseph DursoSpecial to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/dyerrennet-noun-helps-others-find-their-voices.html | DyerBennet Now Helps Others Find Their Voices | By Phyllis Funke Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/easing-of-buggy-fishing-is-urged.html | Easing of Buggy Fishing Is Urged | By William E Meyer Jr Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/economic-session-in-un-advancing-some-issues-for-spetember-meeting.html | ECONOMIC SESSION IN UN ADVANCING | By Kathleen TeltschSpecial to The New York Times | RE 883-422 | 37820 B 17916 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/encounter-when-fantasy-becomes-fact.html | Encounter When Fantasy Becomes Fact | By Thomas W Kelly | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/europe-and-japan-but-not-congress-support-american-policy-for-the.html | Europe and japan But Not Congress Support American Policy | By Paul Lewis | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/fast-sam-cool-clyde-and-stuff.html | Fast Sam Cool Clyde and Stuff | By Robert Lipsyte | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/fed-faces-a-congress-in-the-mood-for-reform-national-monetary.html | Fed Faces a Congress in the Mood for Reform | By Charls E Walker | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/food.html | Food | By Craig Claiborne With Pierre Franey | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/foolish-pleasure-580-triumph-in-262100-kentucky-derby-avatar-trails.html | Foolish Pleasure 580 Triumphs in 262100 Kentucky Derby | By Joe McHolsSpecial to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/for-the-schools-of-1985-more-of-the-same.html | For the Schools of 1985 More of the Same | By Harold Howe 2d | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/fords-aides-hint-at-oil-compromise-plan-would-prolong-phasing-out.html | FORDS AIDES HINT AT OIL COMPROMISE | By Edward Cowan Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/fort-ticonderoga-a-bicentennial-replay.html | Fort Ticonderoga A Bicentennial Replay | By Marilyn Stout | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/fostering-self-esteem-and-love-of-learning-in-preschoolers.html | Fostering SelfEsteem and Love of Learning in Preschoolers | By Kent Garland Burtt | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/foyt-top-contender-for-200-mph-indy-lap.html | Foyt Top Contender for 200 MPH Indy Lap | By Phil Pash | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/free-data-source-for-business-recession-spurs-use-of-special.html | Free Data Source for Business | By Lawrence C Levy | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/fryman-hurls-onehitter-expos-top-mets-30-mets-get-one-hit-lose-30.html | Fryman Hurls OneHitterExpos Top Mets 30 | By Gordon S White Jr | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/future-social-events.html | Future Social Events | By Ruth Robinson | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/gather-ye-witches-and-warlocks.html | Gather Ye Witches And Warlocks | By Alix Nelson | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/gertrude-stein-and-gb-shaw-inspire-menus-at-2-festivals.html | Gertrude Stein and G B Shaw Inspire Menus at 2 Festivals | By Florence Fabricant | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/ghost-story.html | Ghost Story | By Jane Geniesse | RE 883-422 | 37820 B 17916 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/gm-says-it-will-end-air-bag-option-on-1977-autos.html | GM Says It Will End Air Bag Option on 1977 Autos | By Agis Salpukas Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/good-old-james.html | Good Old James | By Louise Armstrong | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/gop-eying-governorship-as-byrnes-problems-mount-republicans-are.html | GOP Eying Governorship As Byrnes Problems Mount | By Ronald Sullivan Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/governing-is-harder-than-conquering-yitzhak-rabin-after-father-and.html | Governing is harder than conquering | By Amos Elon | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/grey-lag-handicap-to-gold-and-myrrh.html | Grey Lag Handicap To Gold and Myrrh | By Michael Strauss | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/group-files-suit-to-change-parole-system-in-state.html | Group Files Suit to Change Parole System in State | By Arnold H Lubasch | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/group-piano-lessons-strike-a-responsive-chord.html | Group Piano Lessons Strike a Responsive Chord | By Shawn G Kennedy | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/guarn-refugee-health-excellent.html | Guam Refugee Health Excellent | By Andrew H Malcolm Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/harriet-hutch-her-conduct-was-such-it-could-conquer-the-dutch.html | Harriet Hutch her conduct was such it could conquer the Dutch | By Nancy Willard | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/harvard-crew-easy-victor-in-cup-race-on-schuylkill.html | Harvard Crew Easy Victor In Cup Race on Schuylkill | By William N WallaceSpecial to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/heartofsnowbird.html | HeartofSnowbird | BY Susan Terris | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/helicopter-tour-up-above-manhattan-at-160-a-minute-manhattan-by.html | Helicopter Tour Up Above Manhattan at 160 a Minute | By Maggie Sullivan | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/henry-kissingers-reflections-on-his-dunkirk-washington.html | Henry Kissingers Reflections on His Dunkirk | By James Reston | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/here-kitty-kitty.html | Here Kitty Kitty | By Eden Ross Lipson | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/house-stand-near-on-voting-rights-decision-is-foreseen-before.html | ROUSE STAND NEAR ON VOTING RIGHTS | By Ernest Holsendolph Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archiv es/how-to-keep-a-vegetable-plot-productive.html | How to Keep A Vegetable Plot Productive | By Raymond P Poincelot | RE 883-422 | 37820 B 17916 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/how-tvs-feeling-good-went-bad-how-tvs-feeling-good-went-bad.html | How TVs Feeling Good Went Bad | By Peter Funt | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/ideas-on-1776-revolution-deflated-at-yale-parley-ideas-on-the.html | Ideas on 1776 Revolution Deflated at Yale Parley | By Michael T Kaufman Special to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/ideas-trendscontinued-a-comparative-study-of-school-board-elections.html | Ideas  Trendscontinued | By Gene I Maeroff | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/ideas-trendscontinued-just-what-does-anyone-have-to-tell-the-fbi.html | Ideas  Trendscontinued | By Lesley Oelsner | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/if-a-school-flunks-must-student-pay-if-the-school-flunks.html | If a School Flunks Must Student Pay | By Frances Cerra | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/insect-pests-survived-mild-winter.html | Insect Pests Survived Mild Winter | By Louis M Vasvary | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/insurance-man-in-assembly.html | Insurance Man in Assembly | By Maurice Carroll Special to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/international-wood-crafts-with-a-japanese-accent.html | International Wood Crafts With a Japanese Accent | By Wendy Schuman Special to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/investing-wall-streets-transient-wonders.html | INVESTING | By Joan H Allan | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/jacob-twotwo-meets-the-hooded-fang.html | Jacob TwoTwo Meets The Hooded Fang | By Julia Whedon | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/jersey-expands-vocational-programs.html | Jersey Expands Vocational Programs | By Martin Gansberg | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/jipcho-takes-track-double-jipcho-scores-double-again-in-pro-track.html | Jipcho Takes Track Double | By Neil AmdurSpecial to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/klein-sees-long-austerity-klein-vows-austerity-in-suffolk.html | Klein Sees Long Austerity | By Pranay Gupte Special to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/lending-libraries-for-educational-toys.html | Lending Libraries for Educational Toys | By Robert Reinhold | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/li-resisting-jobless-spiral-bait-is-still-losing-ground-li-resists.html | LI Resisting Jobless Spiral But Is Still Losing Ground | By Will Lissner | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/liners-summer-cruise-program-abruptly-halted.html | Liners Summer Cruise Program Abruptly Halted | By Werner Baniberger | RE 883-422 | 37820 | B 17916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/lobbying-goes-on-to-shift-holidays-scores-of-groups-seeking-changes.html | LOBBYING GOES ON TO SHIFT HOLIDAYS | By Richard D Lyons Special to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/lon-nol-denies-reports-of-wealth-in-switzerland.html | Lon Nol Denies Reports Of Wealthin Switzerland | By Wallace Turner Special to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/math-integrating-the-new-and-the-old-integrating-the-old-and-the.html | Math Integrating The New and the Old | By Fred M Hechinger | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/mediacracy.html | Mediacracy | By Phil Tracy | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/merce-cunningham-the-private-world-of-ballet.html | Merce Cunningham | By Dale Harris | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/mixing-frogs-and-aristotle.html | Mixing Frogs and Aristotle | By Patricia Kavanagh | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/monserrat-assails-supervisors-in-heated-exchange-over-leadership.html | Monserrat Assails Supervisors in Heated Exchange Over Leadership and Reform in the School System | By Leonard Buder Special to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/mortgage-rates-suddenly-tilt-up-mortgages.html | Mortgage Rates Suddenly Tilt Up | By Robert Lindsey | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/most-went-along-and-got-along-resignation-in-protest.html | Most went along and got along | By Richard Reeves | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/mrs-king-gives-sets-big-punch-in-her-debut.html | Mrs King Gives Sets Big Punch in Her Debut | By Leonard KoppettSpecial to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/nancy-drew-and-friends.html | Nancy Drew and Friends | By Karla Ruskin | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/naturalist-writes-of-home.html | Naturalist Writes of Home | By Muriel Freeman Special to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/nature-and-nurture-and-gender-sexual-signatures.html | Nature and nurture and gender | By Linda Wolfe | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/nature-shows-how-to-plant-colorful-combinations.html | Nature Shows How to Plant Colorful Combinations | By Albert E Simpson | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/nazi-experience-stirs-samuels-to-codirect-jews-fund-drive.html | Nazi Experience Stirs Samuels To CoDirect Jews Fund Drive | By Irving Spiegel | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/new-knowledge-of-learning-poses-new-problems-new-knowledge-and.html | New Knowledge of Learning Poses New Problems | By Edward B Fiske | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/new-look-at-states-history.html | New Look at States History | By N M Gerstenzang Special to The New York Times | RE 883-422 | 37820 | B 17916 |

| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/new-novel.html | New  Novel | By Martin Levin | RE 883-422 | 37820 | B 17916 |
|---|---|---|---|---|---|---|
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/new-refugee-funds-bill-drafted-by-javits-and-pell.html | New Refugee Funds Bill Drafted by Javits and Pell | By David Binder Special to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/notes-air-fare-confusion-notes-about-travel-notes-about-travel.html | Notes Air Fare Confusion | By John Brannon Albright | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/now-the-essentials-face-budget-knife.html | Now the Essentials Face Budget Knife | By George Vecsey | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/of-things-to-come.html | Of Things To Come | By Gerald Jonas | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/office-building-faces-demolition-owners-plans-to-withdraw-threatens.html | OFFICE BUILDING FACES DEMOLITION | By Carter B Horsley | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/one-district-three-systems.html | One District Three Systems | By Iver Peterson | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/one-gardeners-approach-to-appealing-design.html | One Gardeners Approach to Appealing Design | By Jean B OBrien | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/outofstaters-face-rutgers-crackdown.html | OutofStaters Face Rutgers Crackdown | By William P Barrett Special to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/pace-u-studies-plan-for-merger-it-would-be-combined-with-college-of.html | PACE U STUDIES PLAN FOR MERGER | By Barbara Campbell | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/parent-back-in-flyer-net-at-li-rink.html | Parent Back In Flyer Net At LI Rink | By Robin HermanSpecial to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/peiking-reaction-is-worrying-india-criticism-of-sikkim-seizure-seen.html | PEKING REACTION IS WORRYING INDIA | By Bernard Weinraub Special to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/physicists-still-not-sure-if-new-particles-have-charm.html | Physicists Still Not Sure if New Particles Have Charm | BY Walter Sullivan | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/picture-books.html | Picture Books | By Alice Bach | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/pilobolus-at-the-mccarter.html | Pilobolus at the McCarter | By Jennifer Dunning Special to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/play-is-often-a-miniature-display-of-the-ills-and-evils-of-the.html | Play Is Often a Miniature Display of the Ms and Evils of the World | By Charles Tekeyan | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/point-of-view-on-the-causes-of-business-corruption.html | POINT OF VIEW | By Murray L Weidenbaum | RE 883-422 | 37820 | B 17916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/point-of-view-social-responsibility-in-the-recession.html | POINT OF VIEW | By Donald S MacNaughton | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/politics-and-sugar-dont-mix.html | Politics and Sugar Dont Mix | By H J Maidenberg | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/power-tops-loughlin-in-medley.html | Power Tops Loughlin In Medley | By William J Miller | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/prep-schools-explore-ethics.html | Prep Schools Explore Ethics | By Georgia Dullea | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/president-vows-nation-will-keep-pledges-abroad-us-will-remain.html | PRESIDENT VOWS NATION WILL KEEP PLEDGES ABROAD | By Richard L Madden Special to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/queens-college-arts-center-finds-business-is-booming-queens-college.html | Queens College Arts Center Finds Business Is Booming | By Murray Schumach | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/reaching-for-the-blue-sky-with-models-reaching-for-the-blue-skywith.html | Reaching for the Blue Sky With Models | By Mort Waters | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/reading-the-search-for-individual-needs-reading-and-individual.html | Reading The Search For Individual Needs | By Gene I Maeroff | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/recognition-is-goal-of-serious-bowlers.html | Recognition Is Goal Of Serious Bowlers | By Lena Williams | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/redman-racings-antihero-man-to-beat-at-pocono-today.html | Redman Racings Antihero Man to Beat at Pocono Today | By Michael KatzSpecial to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/rio-plans-to-aid-satellite-towns-but-people-in-area-beset-by-crime.html | RIO PLANS TO AID SATELLITE TOWNS | By Marvine Howe Special to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/rivals-on-busing-issue-clash-in-boston.html | Rivals on Busing Issue Clash in Boston | By John Kifner Special to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/roosevelt-and-churchill.html | Roosevelt And Churchill | By Louis J Halle | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/rutgers-hails-departing-dean.html | Rutgers Hails Deputing Dean | By David Astor Special to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/schoolvote-drive-is-pushed-in-queens.html | SchoolVote Drive Is Pushed in Queens | By Leonard Buder | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/sealyham-judged-best-at-bucks-county-show.html | Sealyham Judged Best At Bucks County Show | By Walter R FletcherSpecial to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/seek-program-striving-to-ride-out-its-troubles.html | SEEK Program Striving to Ride Out Its Troubles | By Samuel Weiss | RE 883-422 | 37820 | B 17916 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/selfsustaining-role-is-urged-for-state-white-elephant.html | Self Sustaining Role Is Urged for State White Elephant | By Richard Haitch Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/services-slashed-in-doctor-strike-maternity-wards-closed-in-coast.html | SERVICES SLASHED IN DOCTOR STRIKE | By Lacey Fosburgh Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/shardik.html | Shardik | By Paul Zweig | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/sharks-they-come-in-300-different-kinds-their-eyes-glow-in-the-dark.html | SHARKS | By Elisabeth Keiffer | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/shop-talk-quilting-is-back-in-fashion.html | Shop Talk | By June Blum Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/small-lives.html | Small Lives | By Howard Topoff | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/soccer-american-style-you-dont-have-to-be-a-giraffe-or-bull-to-play.html | Soccer American Style | By Paul Gardner | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/soccer-violence-not-in-the-us.html | Soccer Violence Not in the US | By Phil Woosnam | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/some-are-real-dogs.html | Some Are Real Dogs | By Rosalyn Drexler | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/some-critics-miss-the-point-about-open-education.html | Some Critics Miss the Point About Open Education | By Arlene Silberman | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/some-say-he-has-a-political-future-others-say-he-has-none-what-now.html | Some Say He Has a Political Future | By James M Naughton | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/some-weeds-are-delicious-as-well-as-nutritious.html | Some Weeds Are Delicious As Well As Nutritious | By Ruth W Harley | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/sometimes-guerrillas-sometimes-regulars-always-well-disciplined.html | Sometimes Guerrillas Sometimes Regulars Always Well Disciplined | By Drew Middleton | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/song-of-the-trees.html | Song Of the Trees | By Jean Fritz | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/spaceage-subway-under-san-francisco-at-80-mph-spaceage-subway-under.html | SpaceAge Subway Under San Francisco at 80 M P | By John Brannon Albright | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/speedy-expoliceman-no-flatfoot-in-nasl.html | Speedy ExPoliceman No Flatfoot in NASL | By Alex Yannis | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/spotlight-a-man-of-oiland-its-politics.html | SPOTLIGHT | By William D Smith | RE 883-422 | 37820 B 17916 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/state-is-updating-master-transportation-plan-a-new-transport-plan.html | State Is Updating Master Transportation Plan | By Edward C Burks Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/steel-steamboat-is-christened-for-luxury-cruising-on-inland-rivers.html | Steel Steamboat Is Christened for Luxury Cruising on Inland Rivers | By Les Ledbetter Special to The New York Mows | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/stein-criticizes-abram-unit-proposals.html | Stein Criticizes Abram Unit Proposals | By John L Hess | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/stores-opening-is-timed-to-mothers-day.html | Stores Opening Is Timed to Mothers Day | By Helen P Silver Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/summer-camps-tighten-belts.html | Summer Camps Tighten Belts | By Richard Flaste | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/sunday-observer-past-shock.html | Sunday Observer | By Russell Baker | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/sutton-discusses-the-beame-style-he-compares-lindsays-and.html | SUTTON DISCUSSES THE BEAME STYLE | By Fred Ferretti | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/talking-about-the-untalkable.html | Talking About the Untalkable | By Carol Eisen Rinzlnr | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/tenant-role-is-the-key-says-group-in-clinton-tenants-role.html | Tenant Role Is the Key Says Group In Clinton | By Rita Reif | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-adirondack-train-schedule-will-be-speeded-up-on-june-29.html | The Adirondack Train Schedule Will Be Speeded Up on June 29 | By Edward C Burrs | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-brain-bank-of-america-the-other-scientific-method.html | The Brain Bank of America | By Stephen Jay Gould | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-college-boards-college-boards.html | THE COLLEGE BOARDS | By Diane Raviteh | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-crows-of-war.html | The Crows Of War | By Nash K Burger | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-economic-scene-time-for-inspired-leadership.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-fourth-law-of-politics.html | The Fourth Law of Politics | By Tom Wicker | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-hundred-penny-box.html | The Hundred Penny Box | By Annie Gottlieb | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-last-of-the-national-book-awards-the-guest-word.html | The Last of the National Book Awards | By William Cole | RE 883-422 | 37820 B 17916 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-man-who-brought-us-greetings-from-the-vietcong.html | The Man Who Brought Us Greetings From the Vietcong | By Stephen Farber | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-mets-big-islamic-plans.html | The Mets Big Islamic Plans | By John Culhane | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-notebooks-of-david-ignatow.html | The Notebooks of David Ignatow | By Thomas Lask | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-old-leadership-finds-it-very-difficult-to-lead-the-power-in.html | The Old Leadership Finds It Very Difficult to Lead | By David E Rosenbaum | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-outdoors-clinic-how-to-paddle-your-own-canoe-smoothly.html | The Outdoors Clinic | By Nelson Bryant | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-quitting-deal.html | The Quitting Deal | By Marge Blaine | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-rock-road-leads-to-the-bottom-line-the-rock-road-leads-to-the.html | The Rock Road Leads to The Bottom Line | By Gerald Walker | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-rockefeller-commission-has-been-forced-to-add-it-to-the-agenda.html | The Rockefeller Commission Has Been Forced to Add it to the Agenda | By Daniel Schorr | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-royal-ebclave-of-schwindelheim-schwindelheim-eat-drink-and-be.html | The Rival Enclave of Schwindelheim | By Daniel Menaker | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-smithsonian-also-collects-some-of-worlds-great-minds.html | The Smithsonian Also Collects Some of Worlds Great Minds | By Barbara Gamarekian | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-soviets-will-be-careful-in-capitalizing-on-us-failures-moscow.html | The Soviets Will Be Careful in Capitalizing on US Failures | By Christopher S Wren | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-tattooed-potato.html | The Tattooed Potato | By Alice Bach | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-teenage-worker-is-hardest-hit.html | The TeenAge Worker Is Hardest Hit | By A B Raskin | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-tot-in-the-gray-flannel-suit.html | The Tot in the Gray Flannel Suit | By Barbara Radloff | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-truman-doctrine-fades.html | The Truman Doctrine Fades | By C L Sulzberger | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-us-vs-the-un-we-may-be-outvoted-now-but-voting-is-only-one-way.html | The US vs the UN | By Harlan Cleveland | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/the-wizard-in-the-tree.html | The Wizard In the Tree | By Barbara Wersba | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/to-most-americans-the-south-bronx-would-be-another-country-in-the.html | To Most Americans the South Bronx Would Be Another Country | By Bryant Rollins | RE 883-422 | 37820 B 17916 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/traffic-deaths-rise-after-drop-during-fuel-crisis-but-are-below73.html | Traffic Deaths Rise After Drop During Fuel Crisis but Are Below 73 Level | By Robert Lindsey Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/tv-notes-the-coming-battle-of-video-disks.html | TV Notes The Coming Battle of Video Disks | By Les Brown | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/two-elderly-people-found-slain-in-apartments-in-manhattan-and-in.html | Two Elderly People Found Slain in Apartments in Manhattan and in the Bronx | By C Gerald Fraser | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/urban-analyst-to-replace-clark-at-research-center.html | Urban Analyst to Replace Clark at Research Center | By Charlayne Hunter | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/us-doctor-depicts-takeover.html | U S Doctor Depicts TakeOver | By Daniel de Luce | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/uss-nimitz-the-navys-newest-and-biggest-vessel.html | USS Nimitz the Navys Newest and Biggest Vessel | By Drew Middleton Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/ussoviet-work-in-humanities-set-pact-on-joint-project-hailed-by.html | USSOVIET WORK IN HUMANITIES SET | By Deirdre Carmody | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/vatican-increasingly-worried-about-leftwing-catholic-group.html | Vatican Increasingly Worried About Left Wing Catholic Group | By Paul Hofmann Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/vietnam-boosters-the-experts.html | Vietnam boosters | By Saul Friedman | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/vietnamdid-it-kill-off-economic-tranquility.html | Vietnam Did It Kill Off Economic Tranquility | By Edwin L Dale Jr | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/west-germans-see-their-recession-ending.html | West Germans See Their Recession Ending | By Craig R Whitney Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/west-ham-conquers-fulham-20.html | West Ham Conquers Fulham 20 | By Alvin Shuster Special to The New York Times | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/whats-doing-in-provence.html | Whats Doing in PROVENCE | By Herbert R Lottman | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/when-the-book-trade-met-in-appalachia.html | When the Book Trade Met in Appalachia | By Mary Breasted | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/whoppers.html | Whoppers | By Sidney Long | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/wingman.html | Wingman | By Jane Geniesse | RE 883-422 | 37820 B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/womens-legal-rights-getting-yours.html | Womens Legal Rights | By Sarah Harriman | RE 883-422 | 37820 B 17916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/word-processing-comes-of-age-the-electric-typewriter-is-basic-to.html | Word Processing Comes of Age | By Rita Reif | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/working-men-and-breeding-women-himherself.html | Working men and breeding women | By Ine OReilly | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/wrong-horse-called-in-lead-vasquez-unfazed-by-wrong-call.html | Wrong Horse Called in Lead | By Steve CadySpecial to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/yankees-defeated-by-brewers-4-to-3-brewers-turn-back-yanks-43.html | Yankees Defeated By Brewers 4 to 3 | By Murray CrassSpecial to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/4/1975 | https://www.nytimes.com/1975/05/04/archives/young-dealer-shows-his-prize-latin-crafts.html | Young Dealer Shows His Prize Latin Crafts | By Rita Reif Special to The New York Times | RE 883-422 | 37820 | B 17916 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/a-30year-reappraisal-nazis-fall-bonns-rise-west-germans-reappraise.html | A 30Year Reappraisal Nazis Fall Bonns Rise | By Craig R Whitney Special to The New York Times | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/a-30year-reappraisal-nazis-fall-bonns-rise.html | A 30Year Reappraisal Nazis Fall Bonns Rise | By Craig R Whitney Special to The New York Times | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/abandoned-arms-piled-around-hue-100million-in-equipment-left-along.html | ABANDONED ARMS PILED AROUND HUE | By Daniel de Luce | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/about-new-york-once-there-was-an-elephant.html | About New York | By Tom Buckley | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/aclu-asserts-many-veterans-could-get-discharges-upgraded.html | ACLU Asserts Many Veterans Could Get Discharges Upgraded | BY Lesley Oelsner Special to The New York Times | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/advertising-magazines-revolutionary-ideas.html | Advertising | By Philip H Dougherty | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/arab-oil-nations-will-aid-others-80million-in-compensation-for.html | ARAB OIL NATIONS WILL AID OTHERS | By Juan de Onis Special to The New York Times | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/astros-watson-scores-millionth-run.html | Astros Watson Scores Millionth Run | By Thomas Rogers | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/auction-raises-thousands-for-culture.html | Auction Raises Thousands for Culture | By Joan Cook Special to The New York Times | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/brewers-defeat-yanks-again-yanks-drop-3d-straight-to-brewers.html | Brewers Defeat Yanks Again | By Murray Chass Special to The New York Times | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/bridge-new-york-team-in-comeback-during-grand-national-play.html | Bridge | By Alan TruscotTSpecial to The New York Times | RE 883-424 | 37820 | B 19524 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archiv es/caldwell-strikes-sparks-with-cellini.html | Caldwell Strikes Sparks With Cellini | By Harold C Schonberg Special to The New York Times | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archiv es/california-seeks-way-to-satisfy-motorists-who-got-smog-units.html | California Seeks Way to Satisfy Motorists Who Got Smog Units | By Gladwin Hill Special to The New York Times | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archiv es/carey-held-more-concerned-about-albany-than-a-national-future-for.html | Carey Held More Concerned About Albany Than a National Future for Now | By Francis X Clines Special to The New York Times | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archiv es/child-at-soviet-residence-reports-a-terror-attack-soviet-child-here.html | Child at Soviet Residence Reports a Terror Attack | By Paul L Montgomery | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archiv es/church-in-chile-is-criticized-as-weak-on-human-rights.html | Church in Chile is Criticized as Weak on Human Rights | By Jonathan Kandell Special to The New York Times | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archiv es/credit-markets-recover-postponed-offerings-due-confidence-back-for.html | Credit Markets Recover Postponed Offerings Due | By Vartanig G Vartan | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archiv es/doctors-aims-questioned-at-2-hospitals-they-own.html | Doctors Aims Questioned At 2 Hospitals They Own | By David Bird | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archiv es/exgurney-aide-says-mitchell-stopped-fbi-inquiry-into-shakedowns.html | ExGurney Aide Says Mitchell Stopped FBI Inquiry Into Shakedowns | By Martin Waldron Special to The New York Times | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archiv es/exxon-displaces-gm-as-no-1-in-sales-oil-companies-climb-in-fortunes.html | Exxon Disnlaces GM as No 1 in Sales | By Peter T Kilborn | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archiv es/fashion-talk-three-designers-the-differences-that-unite-them.html | FASHION TALK | By Bernadine Morris | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archiv es/fifth-avenue-parade-honors-dr-king.html | Fifth Avenue Parade Honors Dr King | By Leslie Maitland | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archiv es/flameproof-clothes-gain-favor-flameproof-apparel-gaining-despite.html | Flameproof Clothes Gain Favor | By Herbert Koshetz | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archiv es/harlem-church-finds-home-in-a-former-synagogue.html | Harlem Church Finds Home in a Former Synagogue | By George Dugan | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archiv es/home-is-accused-in-death-of-aged-former-employe-charges-30.html | HOME IS ACCUSED IN DEATH OF AGED | By Robert Mcg Thomas Jr | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archiv es/inquiry-is-ending-with-dig-at-irs-thwarting-of-political-case.html | INQUIRY IS ENDING WITH DIG AT IRS | By Emanuel Perlmutter | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archiv es/islanders-lose-10-and-trail-by-30-flyers-goal-by-leach-parent-halts.html | Islanders Lose 10 and Trail by 30 | By Robin Herman Special to The New York Times | RE 883-424 | 37820 B 19524 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/italy-to-donate-millions-to-press-legislation-will-introduce.html | ITALY TO DONATE MILLIONS TO PRESS | By Paul Hofmann Special to The New York Times | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/jersey-consumer-notes-insurance-unit-studies-state-motorcycle-rates.html | Jersey Consumer Notes | By Joseph F Sullivan | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/jipcho-and-ucla-savor-track-victories-coasts-apart.html | Jipcho and UCLA Savor Track Victories COasts Apart | By Neil Amdur | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/jury-questions-rights-board-members.html | Jury Questions Rights Board Members | By Peter Kihss | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/lakeland-takes-best-in-jersey.html | Lakeland Takes Best In jersey | By Walter R Fletcher Special to The New York Times | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/landlords-pushed-by-city-on-repairs-owners-cautioned-on-loss-of.html | LANDLORDS PUSHED BY CITY ON REPAIRS | By Joseph P Fried | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/latin-salsa-music-gains-popularity-and-recognition.html | Latin Salsa Music Gains Popularity and Recognition | By John Rockwell | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/masked-invaders-torture-child-at-soviet-residence-soviet-child-here.html | Masked Invaders Torture Child at Soviet Residence | By Paul L Montgomery | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/moynihan-bids-us-retain-world-role.html | Moynihan Bids US Retain World Role | By Irving Spiegel | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/mushrooms-for-dinner.html | Mushrooms for Dinner | By Stuart Symington | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/new-animal-feeds-are-being-developed-as-means-to-release-more-grain.html | New Animal Feeds Are Being Developed as Means to Release More Grain for Hungry People of World | By Boyce Rensberger | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/of-pockets-and-rubber-stamps.html | Of Pockets and Rubber Stamps | By Alfred E Kahn | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/oil-lands-money-reserves-stabilizing.html | Oil Lands Money Reserves Stabilizing | By Edwin L Dale Jr Special to The New York Times | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/personal-finance-collecting-claims.html | Personal Finance Collecting Claims | By Leonard Sloane | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/pimlico-next-for-winner-of-derby-on-to-the-preakness-for-derby.html | Pimlico Next For Winner Of Derby | By Steve Cady Special to The New York Times | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/racial-issues-muted-in-district-1-vote.html | Racial Issues Muted in District 1 Vote | BY Iver Peterson | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/refugee-sighs-i-am-happy-i-am-sad-new-refugee-laments-i-am-happy-i.html | Refugee Sighs I Am Happy I Am Sad | By James Wooten Special to The New York Times | RE 883-424 | 37820 B 19524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/refugee-sighs-i-am-happy-i-am-sad.html | Refugee Sighs I Am Happy I Am Sad | By James Wooten Special to The New York Times | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/refugees-settle-in-connecticut-2-vietnamese-families-find-new.html | REFUGEES SETTLE IN CONNECTICUT | By Lawrence Fellows Special to The New York Times | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/reminders.html | Reminders | By Anthony Lewis | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/report-from-elba.html | Report From Elba | By William Safire | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/reporters-notebook-six-days-in-the-evacuation-from-saigon-a.html | Reporters Notebook Six Days In the Evacuation From Saigon | By Fox Butterfield Special to The New York Times | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/reporters-notebook-six-days-in-the-evacuation-from-saigon.html | Reporters Notebook Six Days In the Evacuation From Saigon | By Fox Butterfield Special to The New York Times | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/responsa-the-law-as-seen-by-rabbis-for-1000-years-where-is-it.html | Responsa The Law as Seen By Rabbis for 1000 Years | By Israel L Shenker | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/responsa-the-law-as-seen-by-rabbis-for-1000-years.html | Responsa The Law as Seen By Rabbis for 1000 Years | By Israel L Shenker | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/rev-edward-doherty-84-dead-star-front-page-era-reporter.html | Rev Edward Doherty 84 Dead Star Front Page Era Reporter | By Wolfgang Saxon | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/school-supervisors-ask-8day-cut-in-work-year.html | School Supervisors Ask 8Day Cut in Work Year | By Leonard Buder Special to The New York Times | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/shop-talk-its-not-a-paperplate-birthday-party.html | SHOP TALK | By Ruth Robinson | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/soviet-seems-to-falter-on-mideast-talks-scant-progress-hinted-in.html | Soviet Seems to Falter on Mideast Talks | By James F Clarity Special to The New York Times | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/tesoro-and-corco-agree-on-1425-bid.html | Tesoro and Corco Agree on 1425 Bid | By H J Maidenberg | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/the-balletgrigorovichs-swan-lake-bolshois-production-has-us.html | The Ballet Grigorovich s Swan Lake | By Clive Barnes | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/thousands-o-greeks-here-mark-easter.html | Thousands o Greeks Here Mark Easter | By Murray Schumach | RE 883-424 | 37820 | B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/thousands-of-greeks-here-mark-easter.html | Thousands of Greeks Here Mark Easter | By Murray Schumach | RE 883-424 | 37820 | B 19524 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/to-ukrainian-family-easter-is-the-big-day.html | To Ukrainian Family Easter is the Big Day | By Angela Taylor | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/top-chinese-losing-inhibitions-venture-abroad.html | Top Chinese Losing Inhibitions Venture Abroad | By Joseph Lelyveld Special to The New York Times | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/town-hall-aided-by-shubert-fund-foundation-gives-125000-to-continue.html | TOWN HALL AIDED BY SHUBERT FUND | By Louis Calta | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/tv-review-wnet-documentary-examines-air-crash.html | TV Review | By John J OConnor | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/us-company-payoffs-way-of-life-overseas-washington-often-sanctions.html | US Company Payoffs Way of Life Overseas | By Michael C Jensen | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/us-company-payoffs-way-of-life-overseas.html | US Company Payoffs Way of Life Overseas | By Michael C Jensen | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/us-is-found-lax-on-equality-rule-in-contract-jobs-gao-asserts.html | US IS FOUND LAX ON EQUALITY RULE IN CONTRACT JOBS | By Eileen Shanahan Special to The New York Times | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/us-is-found-lax-on-equality-rule-in-contract-jobs.html | US IS FOUND LAX ON EQUALITY RULE IN CONTRACT JOBS | By Eileen Shanahan Special to The New York Times | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/us-reviewing-its-world-military-posture-after-saigons-fall.html | US Reviewing Its World Military Posture After Saigons Fall | By Drew Middleton | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/wall-st-mayday-cheers-big-investors-tough-bargaining-reduces-fees.html | Wall St Mayday Cheers Big Investoii | By Robert J Cole | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/wallace-critics-and-statistics-differ-on-alabama-achievements-since.html | Wallace Critics and Statistics Differ On Alabama Achievements Since 1963 | By B Drummond Ayres Jr Special to The New York Times | RE 883-424 | 37820 B 19524 |
| 5/5/1975 | https://www.nytimes.com/1975/05/05/archives/world-bank-puts-stress-on-health-agency-cites-link-between-illness.html | WORLD BANK PUTS STRESS ON HEALTH | By Harold M Schmeck Jr Special to The New York Times | RE 883-424 | 37820 B 19524 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/74-gifts-to-us-charities-set-record-but-rise-is-less-than-cost.html | 74 Gifts to US Charities Set Record But Rise is Less Than Cost Increases | By Eleanor Blau | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/8-stolen-mail-bags-foundminus-100000-in-gems.html | 8 Stolen Mail Bags Found Minus 100000 in Gems | By Enianuel Perlmutter | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/a-grieving-refugee-says-her-american-husband-rejects-her.html | A Grieving Refugee Says Her American Husband Rejects Her | By James T Wooten Special to The New York Times | RE 883-427 | 37820 B 19528 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/a-heros-welcome-given-to-vasquez-at-aqueduct.html | A Heros Welcome Given To Vasquez at Aqueduct | By Joe Nichols | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/a-neutral-diplomat-in-france-expects-sternness-in-saigon.html | A Neutral Diplomat In France Expects Sternness in Saigon | By Henry Kamm Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/advertising-premiums-prove-countercyclical.html | Advertising | By Philip H Dougherty | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/amex-prices-up-as-trading-rises-index-climbs-053-to-8549-counter.html | AMEX PRICES UP AS TRADING RISES | By James J Nagle | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/assemblymans-close-reading-defeats-rise-in-25c-insurance.html | Assemblymans Close Reading Defeats Rise in 25c Insurance | By Maurice Carroll Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/big-profit-drop-hurts-charity-a-little.html | Big Profit Drop Hurts Charity a Little | By Marylin Bender | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/bills-on-environment-debated-at-panel.html | Bills on Environment Debated at Panel | By Richard D Lyons Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/books-of-the-times-a-slow-boat-to-symbolism.html | Books of The Times | By Anatole Broyard | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/braniff-defends-promotion-fares-chairman-says-there-was-no-intent.html | BRANIFF DEFENDS PROMOTION FARES | By Robert E Bedingfield Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/bridge-weichsel-foursome-races-to-victory-in-zonal-final.html | Bridge | By Alan Truscott | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/byrnes-new-proposalsincome-tax-or-increased-sales-levies.html | Bvrnes New Proposalsincome Tax or Increased Sales Levies | By Ronald Sullivan Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/cards-trounce-phils-113-for-gibsons-first-victory.html | Cards Trounce Phils 113 For Gibsons First Victory | By Deane McGowen | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/caution-replaces-credit-euphoria-fixed-interest-securities-prices.html | CAUTION REPLACES CREDIT EUPHORIA | By H J Maidenberg | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/chile-tries-shock-treatment-for-lagging-economy.html | Chile Tries Shock Treatment for Lagging EconOmY | By Jonathan Kandell Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/city-ballet-is-having-fun-with-ravel.html | City Ballet is Having Fun With Ravel | By Anna Klsselgoff | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/city-found-liable-for-damages-to-stores-in-1968-harlem-riots.html | City Found Liable for Damages To Stores in 1968 Harlem Riot | By Morris Kaplan | RE 883-427 | 37820 B 19528 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/city-marshaling-its-statistics-to-lure-the-democratic-convention.html | City Marshaling Its Statistics to Lure the Democratic Convention | By Steven R Weisman | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/city-marshling-its-statistics-to-lure-the-democratic-convention.html | City Marshaling Its Statistics to Lure the Democratic Convention | By Steven R Weisman | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/cleon-jones-is-arrested-in-florida-cleon-jones-is-arrested-in.html | Cleon Jones Is Arrested In Florida | By Gerald Eskenazi | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/cocacola-profits-rise-147-higher-costs-lift-sales-315-cocacola-net.html | CocaCola Profits Rise 147 Higher Costs Lift Sales 315 | By Clare M Reckert | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/coned-is-refused-interim-rate-rise-psc-without-a-hearing-finds.html | CON ED IS REFUSED INTERIM RATE RISE | By Frances Cerra | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/congresss-inaction-on-war.html | Congresss Inaction On War | By Thomas F Eagleton | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/coors-will-offer-stock-to-public.html | Coors Will Offer Stock to Public | By Grace Lichtenstein Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/deficits-jobs-and-democrats.html | Deficits Jobs and Democrats | By Tom Wicker | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/demand-that-editors-join-union-stirs-press-conflict-in-britain.html | Demand That Editors Join Union Stirs Press Conflict in Britain | By Alvin Shuster Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/district-school-races-to-be-decided-today.html | District School Races to Be Decided Today | By Leonard Buder | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/divorce-around-the-world-even-when-easy-it-carries-a-stigma.html | Divorce Around the World Even When Easy It Carries a Stigma | By Nan Robertson Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/dr-feelgood-observer.html | Dr Feelgood | By Russell Baker | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/electricians-training-is-decertified.html | Electricians Training is Decertified | By Damon Stetson | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/england-bank-involved-bp-stake-seen-as-being-sought.html | England Bank Involved | By Terry Robards Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/feuds-and-bad-planning-in-saigon-exit-recalled-feuds-and-bad.html | Feuds and Bad Planning In Saigon Exit Recalled | By Fox Butterfield Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/feuds-and-bad-planning-in-saigon-exit-recalled.html | Feuds and Bad Planning In Saigon Exit Recalled | By Fox Butterfield Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/food-fund-gets-us-and-saudi-pledges.html | Food Fund Gets US and Saudi Pledges | By Flora Lewis Special to The New York Times | RE 883-427 | 37820 B 19528 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/futures-prices-in-grains-decline-wheat-harvest-is-predicted-at.html | FUTURES PRICES IN GRAINS DECLINE | By Elizabeth M Fowler | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/governor-signs-repeal-of-the-fair-trade-law.html | Governor Signs Repeal Of the Fair Trade Law | By Alfonso A Narvaez Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/hathaway-says-statement-of-record-was-not-always-accurate.html | Hathaway Says Statement of Record Was Not Always Accurate | By E W Keistworthy Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/high-court-backs-refunds-on-rent-state-appeals-bench-rules-for.html | HIGH COURT BACKS REFUNDS ON RENT | By Joseph P Fried | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/homeowners-ask-redlining-curb-senate-witnesses-favor-bill-to-force.html | HOMEOWNERS ASK REDLINING CURB | By William E Farrell Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/hudtoldbypoor-of-housing-faults-many-in-subsidized-homes-victimized.html | HUD TOLD BY POOR OF HOUSING FAULTS | By Ernest Holsendolph Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/humphrey-denies-he-knew-of-gift-says-at-trial-he-sought-aid-of.html | HUMPHREY DENIES HE KNEW OF GIFT | By Ronald Smothers | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/humphrey-denies-he-knew-of-gift.html | HUMPHREY DENIES HE KNEW OF GIFT | By Ronald Smothers | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/increase-by-60-is-to-be-implemented-in-two-stages-canada-sets-rise.html | Increase by 60 Is to Be Implemented in Two Stages | By Robert Trumbull Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/islanders-baffled-by-flyers-islanders-are-thwarted-by-machinelike.html | Islanders Baffled By Flyers | By Robin Herman Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/issue-and-debate-congress-ford-and-price-controls-on-oil.html | Issue and Debate | By Edward Cowan Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/john-smith-back-on-right-track-john-smith-is-running-on-the-right.html | John Smith Back On Right Track | By Neil Amdur | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/joint-venture-planned-gm-and-iran-set-joint-truck-deal.html | Joint Venture Planned | By Eric Pace Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/keating-dies-at-74-envoy-exsenator-kenneth-b-keating-envoy-to.html | Keating Dies at 74 Envoy ExSenator | By Alden Whitman | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/keating-dies-at-74-envoy-exsenator.html | Keating Dies at 74 Envoy ExSenator | By Alden Whitman | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/kissinger-denies-involvement-in-domestic-spying-by-cia-kissinger.html | Kissinger Denies Involvement In Domestic Spying by CIA | By Nicholas M Horrock Special to The New York Times | RE 883-427 | 37820 B 19528 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/kissinger-denies-involvement-in-domestic-spying-by-cia.html | Kissinger Denies Involvement In Domestic Spying by CIA | By Nicholas M Horrock Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/li-building-chief-indicted-over-a-house-gratuity.html | LI Building Chief Indicted Over a House Gratuity | By Pranay Gupte Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/litco-corp-reaches-agreement-to-acquire-long-island-trust.html | Litco Corp Reaches Agreement To Acquire Long Island Trust | By Herbert Koshetz | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/lomenzo-and-queens-da-are-accused-by-target-of-briberycharge.html | Lomenzo and Queens D A Are Accused By Target of BriberyCharge Inquiry | By Tom Goldstein | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/malpractice-fever-with-2-bills-passed-and-compromise-elusive-the.html | Malpractice Fever | By Francis X Clines Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/market-place-ruling-may-curb-takeover-contests.html | Market Place | By Robert Metz | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/mginnis-streaks-stirs-dollar-talks.html | M Ginnis Streaks Stirs Dollar Talks | By Sam Goldaper | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/mills-back-at-post-makes-a-sobriety-vow.html | Mills Back at Post Makes a Sobriety Vow | By Marjorie Hunter Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/miss-woodward-newman-feted-lincoln-center-film-society-gives-gala.html | MISS WOOD WARD NEWMAN FETED | By C Gerald Fraser | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/moe-howard-78-last-survivor-of-the-three-stooges-is-dead.html | Moe Howard 78 Last Survivor Of The Three Stooges Is Dead | By Albin Krebs | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/music-barenboim-plays-beethoven-three-piano-sonatas-brilliantly.html | Music Barenboirn Plays Beethoven | By Harold C Schunberg | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/nations-wheat-crop-heading-for-a-record.html | Nations Wheat Crop Heading for a Record | By Seth S King Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/no2-rating-satisfies-cornell-in-lacrosse.html | No 2 Rating Satisfies Cornell in Lacrosse | By John B Forbes | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/observatory-to-devote-all-its-time-to-a-study-of-xray-emissions-in.html | Observatory to Devote All Its Time To a Study of XRay Emissions in Sky | By Walter Sullivan | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/offshore-drilling-backed-in-coast-poll.html | Offshore Drilling Backed in Coast Poll | By Gladwin Hill | RE 883-427 | 37820 B 19528 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/ovation-on-seventh-avenue-for-a-selfeffacing-designer.html | Ovation on Seventh Avenue for a SelfEffacing Designer | By Bernadine Morris | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/pakistanis-fate-in-doubt.html | Pakistanis Fate in Doubt | By David A Andelman Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/plan-for-castration-of-2-child-molesters-is-opposed-by-coast.html | Plan for Castration of 2 Child Molesters Is Opposed by Coast Medical Societies | By Everett R Holles Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/port-authoritys-toll-increases-create-record-jams-at-its-hudson.html | Port Authoritys Toll Increases Create Record Jams at Its Hudson Crossings | By Ralph Blumenthal | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/president-asking-for-507million-to-help-refugees-wants-congress-to.html | PRESIDENT ASKING FOR 507MILLION TO HELP REFUGEES | By David Binder Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/president-asking-for-507million-to-help-refugees.html | PRESIDENT ASKING FOR 507MILLION TO HELP REFUGEES | By David Binder Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/president-is-requesting-funds-for-food-stamps-school-milk.html | President is Requesting Funds For Food Stamps School Milk | By James M Naughton Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/pulitzer-pries-awarded-2-biographers-and-albee-contrasting.html | Pulitzer Prizes Awarded 2 Biographers and Albee | By Peter Kihss | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/pulitzer-prizes-awarded-2-biofraphers-and-albee-contrasting.html | Pulitzer Prizes Awarded 2 Biographers and Albee | By Peter Kihss | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/rca-and-sylvania-will-raise-tv-prices-tv-price-rises-set-by-rca-and.html | RCA and Sylvania Will Raise TV Prices | By Gene Smith | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/religious-thinkers-feel-christian-theology-demands-changes.html | Religious Thinkers Feel Christian Theology Demands Changes | By Kenneth A Briggs | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/reporters-notebook-tenderness-hatred-and-grief-mark-saigons-last.html | Reporters Notebook Tenderness Hatred and Grief Mark Saigon s Last Days | By Malcolm W Browne Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/ruling-supports-6-nursing-homes-barring-inspectors-found-not.html | RULING SUPPORTS 6 NURSING HOMES | By John L Hess | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/senators-oppose-fair-trade-laws-panel-would-kill-legislation-aiding.html | SENATORS OPPOSE FAIR TRADE LAWS | By Eileen Shanahan Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/some-in-congress-wary-on-arms-cut-liberals-are-undesirous-of.html | SOME IN CONGRESS WARY ON ARMS CUT | By Leslie H Gelb Special to The New York Times | RE 883-427 | 37820 B 19528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/some-in-congress-wary-on-armscut-liberals-are-reluctant-to-signal.html | SOME IN CONGRESS WARY ON ARMS CUT | By Leslie H Gelb Special to The New York Times | RE 883-427 | 37820 | B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/speer-sees-a-lag-in-economic-gain-us-steel-chief-expects-shipments.html | SPEER SEES A LAG IN ECONOMIC GAIN | By Robert Lindsey Special to The New York Times | RE 883-427 | 37820 | B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/state-denies-charges-on-flu-deaths-in-home.html | State Denies Charges On Flu Deaths in Home | By Walter H Waggoner Special to The New York Times | RE 883-427 | 37820 | B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/state-senate-panel-sets-a-hearing-on-arts-chief.html | State Senate Panel Sets A Hearing on Arts Chief | By Grace Glueck | RE 883-427 | 37820 | B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/stocks-continue-climb-dow-up-by-712-to-85560-stocks-move-up-dow.html | Stocks Continue Climb Dow Up by 712 to 85560 | By Alexander R Hammer | RE 883-427 | 37820 | B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/story-of-russian-girl-9-uncorroborated-by-police.html | Story of Russian Girl 9 Uncorroborated by Police | By Paul L Montgomery | RE 883-427 | 37820 | B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/the-dance-city-ballet-does-balanchines-jewels-work-given-for-first.html | The Dance City Ballet Does Balanchines jewels | By Clive Barnes | RE 883-427 | 37820 | B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/theater-two-contrasts-wesleys-breakout-and-past-at-theater-club.html | Theater Two Contrasts | By Mel Gussow | RE 883-427 | 37820 | B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/tocks-dam-study-points-to-options-it-notes-less-costly-ways-to.html | TOCKS DAM STUDY POINTS TO OPTIONS | By Donald Janson Special to The New York Times | RE 883-427 | 37820 | B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/torre-connects-at-army-slumping-torre-connects-but-its-just-in-army.html | Torre Connects at Army | By Thomas Rogers Special to The New York Times | RE 883-427 | 37820 | B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/transit-authority-names-its-counsel-to-no-2-post.html | Transit Authority Names Its Counsel to No 2 Post | By Edward C Burks | RE 883-427 | 37820 | B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/tv-review-nbc-showing-2-films-as-series-pilots.html | TV Review | By John J OConnor | RE 883-427 | 37820 | B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/twa-seeks-help-and-5-fare-rise-request-for-a-subsidy-of-1841million.html | TWA SEEKS HELP AND 5 FARE RISE | By Richard Witkin | RE 883-427 | 37820 | B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/typhoid-epidemic-in-mexico-abates-doctors-say-that-outbreak-is.html | TYPHOID EPIDEMIC IN MEXICO ABATES | By Lawrence K Altman | RE 883-427 | 37820 | B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archives/us-is-recovering-planes-that-got-out-to-thailand-us-recovering.html | US Is Recovering Planes That Got Out to Thailand | By John W Finney Special to The New York Times | RE 883-427 | 37820 | B 19528 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archiv es/us-is-recovering-planes-that-got-out-to-thailand.html | US Is Recovering Planes That Got Out to Thailand | By John W Finney Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archiv es/us-trustworthiness.html | US Trustworthiness | By Robert Kleiman | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archiv es/us-will-provide-jordan-with-defensive-missiles-hawk-surfacetoair.html | VSWillProvide Jordan With Defensive Missiles | By Bernard Gwertzman Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archiv es/war-protest-suit-lost-in-carolina-haldeman-and-8-others-not-guilty.html | WAR PROTEST SUIT LOST IN CAROLINA | By Wayne King Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archiv es/westchester-jury-clears-officials-charges-dropped-against.html | WESTCHESTER JURY CLEARS OFFICIALS | By James Feron Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archiv es/what-career-should-she-choose-counseling-group-helps.html | What Career Should She Choose Counseling Group Helps | By Virginia Lee Warren | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archiv es/will-korea-be-next-seoul-wonders-if-it-will-be-the-target-if.html | Will Korea Be Next | By Richard Halloran Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archiv es/wood-field-and-stream-saving-water.html | Wood Field and Stream Saving Water | By Nelson Bryant | RE 883-427 | 37820 B 19528 |
| 5/6/1975 | https://www.nytimes.com/1975/05/06/archiv es/yanks-lose-31-as-hunter-fails.html | Yanks Lose 31 As Hunter Fails | By William N Wallace Special to The New York Times | RE 883-427 | 37820 B 19528 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archiv es/14-indicted-here-in-loansharking-gambinos-name-mentioned-in.html | 14 INDICTED HERE IN LOANSHARKING | By Marcia Chambers | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archiv es/2-political-scions-pick-their-rungs-2-political-scions-pick-their.html | 2 Political Scions Pick Their Rungs | By John Darnton | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archiv es/2-political-scions-pick-their-rungs.html | 2 Political Scions Pick Their Rungs | By John Darnton | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archiv es/2mile-backup-of-traffic-marks-2d-day-of-toll-rise.html | 2Mile Backup of Traffic Marks 2d Day of Toll Rise | By Ralph Blumenthal | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archiv es/2state-roundup-nets-17-linked-to-loansharking-2state-roundup-nets.html | 2State Roundup Nets 17 Linked to LoanSharking | By Joseph F Sullivan Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archiv es/2state-roundup-nets-17-linked-to-loansharking.html | 2State Roundup Nets 17 Linked to LoanSharking | By Joseph F Sullivan Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archiv es/a-black-citizens-group-drops-wcbstv-action.html | A Black Citizens Group Drops WCBSTV Action | By Les Brown | RE 883-425 | 37820 B 19525 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/a-cook-who-wash-born-in-the-breadbasket-of-russia.html | A Cook Who Was Born in the Breadbasket of Russia | By Craig Claiborne Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/a-place-to-hang-your-hat.html | A Place To Hang Your Hat | By Rita Reif | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/about-education-local-board-role-still-limited.html | About Education | By Gene I Maeroff | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/about-new-york-the-author-and-the-hacks.html | About New York | By Tom Buckley | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/advertising-bicentennial-wrap-at-united-air.html | Advertising | By Philip H Dougherty | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/airines-seek-end-to-basing-rates-abroad-on-dollar.html | AIRINES SEEK END TO BASING RATES ABROAD ON DOLLAR | By Clyde H Farnsworth Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/airlines-seek-end-to-basing-rates-abroad-on-dollar-major-companies.html | AIRLINES SEEK END TO BASING RATES ABROAD ON DOLLAR | By Clyde H Farnsworth Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/algeria-at-un-spurs-bid-for-aid-but-demands-it-be-in-forms-suitable.html | ALGERIA AT UN SPURS BID FOR AID | By Kathleen Teltsch Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/alice-cooper-blends-rock-with-theatrics.html | Alice Cooper Blends Rock With Theatrics | John Rockwell | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/arabs-strive-for-unity.html | Arabs Strive for Unity | By Juan de Onis Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/beame-and-carey-and-bankers-see-simon-and-burns-washington-meeting.html | BEAME AND CAREY AND BANKERS SEE SIMON AND BURK | By Steven R Weisman | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/beame-and-carey-and-bankers-see-simon-and-burns.html | BEAME AND CAREY AND BANKERS SEE SIMON AND BURNS | By Steven R Weisman | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/bridge-game-owes-much-to-gifts-by-late-charles-solomon.html | Bridge | By Alan Truscott | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/british-to-move-on-hospital-care-labor-government-decides-to-close.html | BRITISH TO MOVE ON HOSPITAL CARE | By Alvin Shuster Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/brooklyn-selfdefense-school-called-narcoticsring-front.html | Brooklyn SelfDefense School Called NarcoticsRing Front | By Alfred E Clark | RE 883-425 | 37820 B 19525 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/burns-stresses-budget-control-feds-chairman-calls-fiscal.html | BURNS STRESSES BUDGET CONTROL | By Edwin L Dale Jr Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/cardinal-mindszenty-dies-as-an-exile-in-vienna-at-83-cardinal.html | Cardinal Mindszenty Dies As an Exile in Vienna at 83 | By Albin Krebs | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/carey-bars-bill-for-mentally-ill-vetoes-plan-for-separate-unit-for.html | CAREY BARS BILL FOR MENTALLY ILL | By Francis X Clines Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/changes-offered-in-law-on-food-aid-humphrey-proposal-would-stress.html | CHANGES OFFERED IN LAW ON FOOD AID | By William Robbins Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/columbia-honors-schapiro-as-the-model-art-historian.html | Columbia Honors Schapiro As the Model Art Historian | By Hilton Kramer | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/commonwealth-to-press-rhodesia-ban.html | Commonwealth to Press Rhodesia Ban | By Marvine Howe Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/cooking-for-royalty-it-can-be-a-hard-life.html | Cooking for Royalty It Can Be a Hard Life | By Georgia Dullea | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/creating-or-collecting-she-reflects-the-art-of-iran.html | Creating or Collecting She Reflects the Art of Iran | By C Gerald Fraser | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/dance-vasiliev-is-supreme-as-ivan-the-terrible-grigorovich-ballet.html | Dance Vasiliev Is Supreme as Ivan the Terrible | By Clive Barnes | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/debate-set-on-cut-in-gasprice-curbs-congress-clears-debate-on-bill.html | Debate Set on Cut In GasPrice Curbs | By Edward Cowan Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/debate-set-on-cut-in-gasprice-curbs.html | Debate Set on Cut In GasPrice Curbs | By Edward Cowan Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/doubles-is-finding-new-popularity-as-prize-money-continues-to-grow.html | Doubles Is Finding New Popularity As Prize Money Continues to Grow | By Charles Friedman | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/dow-is-off-by-2088-to-83472-loss-largest-since-nov-18-forecast-by.html | Dow Is Off by 2088 to 83472 | By Alexander R Hammer | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/episcopal-churchs-top-bishop-challenges-contempt-charges-bishop.html | Episcopal Churchs Top Bishop Challenges Contempt Charges | By Eleanor Blau | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/episcopal-churchs-top-bishop-challenges-contempt-charges.html | Episcopal Churchs Top Bishop Challenges Contempt Charges | By Eleanor Blau | RE 883-425 | 37820 B 19525 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/exlafayette-high-pitcher-is-making-giant-strides.html | ExLafayette High Pitcher Is Makind Giant Strides | By Deane McGowen | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/fans-faith-in-islanders-going-fast-the-islander-fan-losing-faith.html | Fans Faith In Islanders Going Fast | By Robin Herman Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/first-five-prizes-in-city-high-school-poetry-contest-are-won-by.html | First Five Prizes in City High SchoolPoetry Contest Are Won by Young Women | By Thomas Lask | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/ford-asks-nation-to-open-its-doors-to-the-refugees-president-in-tv.html | FORD ASKS NATION TO OPEN ITS DOORS TO THE REFUGEES | By David Binder Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/ford-asks-nation-to-open-its-doors-to-the-refugees.html | FORD ASKS NATION TO OPEN ITS DOORS TO THE REFUGEES | By David Binder Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/guerrillas-in-the-soviet-reminisce.html | Guerrillas In the Soviet Reminisce | By Christopher S Wren Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/harris-is-driving-for-presidency-exsenators-issue-is-getting-people.html | HARRIS IS DRIVING FOR PRESIDENCY | By Frank Lynn | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/hathaway-differs-from-3-ford-views.html | Hathaway Differs From 3 Ford Views | By E W Kenworthy Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/house-unit-votes-arms-fund-slash-7-cut-from-request-with.html | HOUSE UNIT VOTES ARMS FUND SLASH | By John W Finney Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/house-unit-votes-arms-fund-slash.html | HOUSE UNIT VOTES ARMS FUND SLASH | By John W Finney Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/how-to-defuse-the-crisis-foreign-affairs.html | How to Defuse the Crisis | By C L Sulzberger | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/hunter-a-case-for-nonsupport-hunter-has-a-case-for-nonsupport.html | Hunter A Case for Nonsupport | By William N Wallace Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/in-darkness-and-with-dangers-compassd-round.html | In darkness and with dangers compassd round | By Hortense W Gabel | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/iran-assuming-britains-former-role-as-guardian-of-persian-gulf.html | Iran Assuming Britains Former Role As Guardian of Persian Gulf States | By Eric Pace Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/job-favoritism-is-found-in-study-of-us-agencies-rep-moss-makes.html | Job Favoritism Is Found In Study of US Agencies | By Ernest Holsendolph Special to The New York Times | RE 883-425 | 37820 B 19525 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/job-favoritism-is-found-in-study-of-us-agencies.html | Job Favoritism Is Found In Study of US Agencies | By Ernest Holsendolph Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/judge-rules-fbi-did-not-interfere-in-attica-defense-justice-finds.html | Judge Rules FBI Did Not Interfere In Attica Defense | By Tom Goldstein | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/judge-rules-fbi-did-not-interfere-in-attica-defense-l-ustice-finds.html | Judge Rules FBI Did Not Interfere In Attica Defense | By Tom Goldstein | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/kennecott-sifts-peabody-offers-copper-concern-says-sale-would.html | KENNECOTT SIFTS PEABODY OFFERS | By William D Smith | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/ky-settles-into-tent-camp-with-ordinary-refugees.html | Ky Settles Into Tent Camp With Ordinary Refugees | By Jon Nordheimer Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/labelle-not-out-to-sell-its-soul-short.html | Labelle Not Out to Sell Its Soul Short | By John Rockwell | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/let-the-voters-beware.html | Let The Voters Beware | By James Reston | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/levitt-reports-big-note-sale-calls-rates-very-very-good.html | Levitt Reports Big Note Sale Calls Rates Very Very Good | By Peter Kihss | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/market-place-analysts-split-on-cocacola-outlook.html | Market Place | By Robert Metz | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/mayor-hatcher-renominated-in-gary.html | Mayor Hatcher Renominated in Gary | By Paul Delaney Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/medicare-terms-988-overpayments-bad-debts.html | Medicare Terms 988 Overpayments Bad Debts | By John L Hess | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/moscow-after-talks-stresses-a-need-for-arab-unity.html | Moscow After Talks Stresses a Need for Arab Unity | By James F Clarity Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/much-confusion-and-wave-of-protests-mark-beginning-of-1976-olympic.html | Much Confusion and Wave of Protests Mark Beginning of 1976 Olympic Ticket Sales in Canada | By Robert Trumbull Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/music-mahlers-ninth-alone-on-kubelik-program.html | Music | By Donal Henahan | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/neighbors-opposing-st-lukes-on-plan-for-alcoholics-center.html | Neighbors Opposing St Lukes On Plan for Alcoholics Center | By Barbara Campbell | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/new-bonds-given-strong-reception-39month-treasury-notes-yield.html | NEW BONDS GIVEN STRONG RECEPTION | By H J Maidenberg | RE 883-425 | 37820 B 19525 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/notes-on-people-womens-unit-hails-betty-ford.html | Notes on People | Laurie Johnston | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/people-and-business-a-nonfamily-president-at-reynolds-metals.html | People and Business | Douglas W Cray | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/people-in-sports.html | People in Sports | Al Harvin | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/prices-are-mixed-in-amex-trading-counter-market-declines-as.html | PRICES ARE MIXED IN AMEX TRADING | By James J Nagle | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/prosecution-rests-in-trial-of-humphreys-excampaign-chief.html | Prosecution Rests in Trial of Humphreys ExCampaign Chief | By Ronald Smothers | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/rca-sees-color-tv-sales-rise-rca-expecting-color-tv-gains.html | RCA Sees Color TV Sales Rise | By Gene Smith | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/sabres-win-in-overtime-lead-by-32-sabres-go-ahead-by-game.html | Sabres Win In Overtime Lead by 32 | By Parton Keese Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/safe-rock-offered-by-america-group.html | SAFE ROCK OFFERED BY AMERICA GROUP | Ian Dove | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/schools-here-said-to-rank-well-in-reading-among-large-cities.html | Schools Here Said to Rank Well In Reading Among Large Cities | By Judith Cummings | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/sets-victors-with-mrs-king-mrs-king-helps-sets-win-2621.html | Sets Victors With Mrs King | By Gerald Eskenazi Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/shinn-merrill-president-will-head-first-boston-shinn-is-chosen-by.html | Shinn Merrill President Will Head First Boston | By John H Allan | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/signs-indicate-namath-will-remain-with-jets.html | Signs Indicate Namath Will Remain With Jets | By Steve Cady | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/smiles-replace-snarls-as-motorists-pay-more.html | Smiles Replace Snarls As Motorists Pay More | By Leslie Maitland | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/standing-by-commitments-ford-assure-us-allies-standing-by.html | Standing by Commitments Ford Assures US Allies | By James M Naughton Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/standing-by-commitments-ford-assures-us-allies-standing-by.html | Standing by Commitments Ford Assures US Allies | By James M Naughton Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/state-bill-seeks-new-prison-panel-fulltime-commission-with-expanded.html | STATE BILL SEEKS NEW PRISON PANEL | By Alfonso A Narvaez Special to The New York Times | RE 883-425 | 37820 B 19525 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/summer-job-outlook-for-students-is-bleak.html | Summer Job Outlook For Students Is Bleak | By Seth S King | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/tax-revenues-in-the-state-showed-no-april-increase.html | Tax Revenues in the State Showed No April Increase | By Linda Greenhouse Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/texaco-given-conditional-approval-for-corporate-building-at.html | Texaco Given Conditional Approval For Corporate Building at Purchase | By James Feron Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/the-market-basket.html | The Market Basket | By Will Lissner | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/the-nearings-after-43-years-on-the-land-theyre-still-living-the.html | The Nearings After 43 Years on the Land Theyre Still Living the Good Life | By Roy Reed Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/tunesmith-hall-of-fame-something-to-sing-about.html | Tunesmith Hall of Fame Something to Sing About | By Fred Ferretti | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/turnout-light-as-voters-elect-32-school-boards.html | Turnout Light as Voters Elect 32 School Boards | By Leonard Buder | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/tv-whos-happy-channel-13-play-tonight-depicts-family-with.html | TV Whos Happy | By John J OConnor | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/two-are-opposed-for-legal-aid-unit-liberals-in-congress-trying-to.html | TWO ARE OPPOSED FOR LEGAL AID UNIT | By Warren Weaver Jr Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/two-give-history-of-nashville-music.html | TWO GIVE HISTORY OF NASHVILLE MUSIC | Ian Dove | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/uft-fuentes-backers-campaign-hard.html | UFT Fuentes Backers Campaign Hard | By Charles Kaiser | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/united-brands-seen-naming-an-outsider-its-chief-on-monday-united.html | United Brands Seen Naming an Outsider Its Chief on Monday | By Robert J Cole | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/us-accused-of-trying-to-thwart-congress-in-pressing-for-offshore.html | US Accused of Trying to Thwart Congress in Pressing for Offshore Oil Leasing | By Gladwin Hill Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/us-debt-management-politics-and-monetary-growth-needs-bound-to.html | US Debt Management | By Vartanig G Vartan | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/us-energy-planners-stress-electricity-in-transportation-of-future.html | US Energy Planners Stress Electricity in Transportation of Future | By Victor K McElheny Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/us-foresees-arab-drive-to-sway-stand-on-israel.html | US Foresees Arab Drive To Sway Stand on Israel | By Bernard Gwertzman Special to The New York Times | RE 883-425 | 37820 B 19525 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/us-will-avoid-an-active-role-on-malpractice-coverage-issue.html | US Will Avoid an Active Role On Malpractice Coverage Issue | By Nancy Hicks Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/vigil-begins-again-at-frontier-for-arrivals-from-cambodia.html | Vigil Begins Again at Frontier For Arrivals From Cambodia | By David A Andelman Special to The New York Times | RE 883-425 | 37820 B 19525 |
| 5/7/1975 | https://www.nytimes.com/1975/05/07/archives/wine-talk-brand-names-may-be-the-wave-of-the-future-for-americans.html | WINE TALK | By Frank J Prial | RE 883-425 | 37820 B 19525 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/10-to-be-queried-today-about-organized-crime.html | 10 to Be Queried Today About Organized Crime | By Walter H Waggoner | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/2-agencies-reply-to-job-criticism-acknowledge-problems-but-cite.html | 2 AGENCIES REPLY TO JOB CRITICISM | By Ernest Holsendolph Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/2-of-ships-trapped-in-67-leave-cleared-suez-canal.html | 2 of Ships Trapped in 67 Leave Cleared Suez Canal | By Henry Tanner Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/3-labelle-voices-carry-authority-group-sings-with-fervor-in-a.html | 3 LABELLE VOICES CARRY AUTHORITY | Ian Dove | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/5-hells-angels-accused-of-beating-man-to-death-police-in-bridgeport.html | 5 Hells Angels Accused Of Beating Man to Death | By James Feron Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/5-hells-angels-held-in-killing-police-in-bridgeport-charge-cycle.html | 5 HELLS ANGELS HELD IN KILLING | By James Feron Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/76-ford-drive-is-projected-by-7-experts.html | 76 Ford Drive Is Projected by 7 Experts | By Christopher Lydon Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/9-held-in-operation-of-big-policy-ring-2-linked-to-mafia-9-held-in.html | 9 Held in Operation Of Big Policy Ring 2 Linked to Mafia | By Robert Mcg Thomas Jr | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/9-held-in-operation-of-huge-policy-ring.html | 9 Held in Operation of Huge Policy Ring | By Robert Mcg Thomas Jr | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/a-bat-for-the-hitter-in-dick-allen.html | A Bat for the Hitter in Dick Allen | Dave Anderson | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/a-closer-look-at-karl-lagerfeld.html | A Closer Look at Karl Lagerfeld | Bernadine Morris | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/a-needlepoint-nude-now-traffic-stopper.html | A NeedlePoint Nude Now Traffic Stopper | By Richard Phalon | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/advertising-more-fried-chicken-for-mccann.html | Advertising | By Philip H Dougherty | RE 883-455 | 37820 B 27847 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/agencies-run-into-snags-in-resettling-of-refugees-sponsors-hard-to.html | Agencies Run Into Snags In Resettling of Refugees | By Douglas E Kneeland Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/albany-votes-to-require-city-gunpermit-applicants-to-show-proper.html | Albany Votes to Require City GunPermit Applicants to Show Proper Cause | By Linda Greenhouse Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/amc-lost-478million-in-quarter-amc-loses-478million-quarterly.html | AMC Lost 478Million in Quarter | By Agis Salpukas Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/antiwar-activist-a-suicide-in-un-garden.html | Antiwar Activist a Suicide in U N Garden | By Kathleen Teltsch Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/assassination-denials-of-cia-termed-incomplete-by-church.html | Assassination Denials of CIA Termed Incomplete by Church | By Nicholas M Horrock Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/ballet-coppelia-shines.html | Ballet Coppelia Shines | By Anna Kisselgoff | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/banks-oppose-bill-by-proxmire-to-make-data-on-loans-public.html | Banks Oppose Bill by Proxmire To Make Data on Loans Public | By William E Farrell Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/books-of-the-times-the-poet-in-carpet-slippers.html | Books Of The Times | By Anatole Broyard | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/borman-is-due-to-head-eastern.html | People and Business | Douglas W Cray | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/both-sides-claim-school-victory-uft-and-por-los-ninos-groups-see.html | BOTH SIDES CLAIM SCHOOL VICTORY | By Leonard Buder | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/both-sides-claim-school-victory-uft-and-por-los-ninos-say-they-won.html | BOTH SIDES CLAIM SCHOOL VICTORY | By Leonard Buder | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/bridge-memorial-game-honors-longtime-league-official.html | Bridge | By Alan Truscott | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/buildings-aide-among-11-indicted-on-bribe-charges-employes-of-city.html | Buildings Aide Among 11 Indicted on Bribe Charges | By Max H Seigel | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/bullets-win-119108-for-31-series-lead.html | Bullets Win 119108 For 31 Series Lead | By Sam Goldaper Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/byrne-tries-to-oust-port-aide-he-named-but-but-meets-defiance-byrne.html | Byrne Tries to Oust Port Aide He Named But Meets Defiance | By Joseph F Sullivan Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/carey-asks-aid-from-congress-endorses-bill-to-give-states-4billion.html | CAREY ASKS AID FROM CONGRESS | By Thomas P Ronan Special to The New York Times | RE 883-455 | 37820 B 27847 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/carey-is-cleared-on-vote-spending-but-board-splits-on-outlays-prior.html | CAREY IS CLEARED ON VOTE SPENDING | By Alfonso A Narvaez Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/carey-veto-on-retarded-stirs-debate.html | Carey Veto on Retarded Stirs Debate | By Francis X Clines Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/chess-the-unmentionably-routine-draws-unanswerable-retorts.html | Chess | By Robert Byrne | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/city-held-better-at-aiding-addicts-but-bellin-says-it-cant-pay-for.html | CITY HELD BETTER AT AIDING ADDICTS | By David Bird | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/city-held-better-at-aiding-addicts.html | CITY HELD BETTER AT AIDING ADDICTS | By David Bird | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/clark-oil-takeover-set-by-esmark-inc-esmark-sets-deal-for-clark-oil.html | Clark Oil TakeOver Set by Esmark Inc | By Herbert Koshetz | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/common-market-buoys-israeli-spirits-with-accord-to-cut-tariffs.html | Common Market Buoys Israeli Spirits With Accord to Cut Tariffs | By Terence Smith Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/company-profits-off-15-in-period-citibank-cites-precipitous-slide.html | COMPANY PROFITS OFF 15 IN PERIOD | By Clare M Reckert | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/concert-kubelik-conducts-smetanas-ma-vlast-his-bavarians-glean.html | Concert Kubelik Conducts Smetanas Ma Vlast | By Harold C Schonberg | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/condemned-to-repeat-it.html | Condemned To Repeat It | By Anthony Lewis | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/consumers-battle-another-con-ed-rise.html | Consumers Battle Another Con Ed Rise | By Will Lissner | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/delays-for-tolls-getting-shorter-jerseyans-begin-to-see-light-at.html | DELAYS FOR TOLLS GETTING SHORTER | By Charles Kaiser | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/derose-rejects-a-plea-to-resign-byrne-seeks-ouster-of-aide-to.html | DEROSE REJECTS A PLEA TO RESIGN | By Joseph F Sullivan Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/director-defines-duality-of-hollywood.html | Director Defines Duality of Hollywood | By Mel Gussow | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/dog-shows-paying-off-for-bank.html | Dog Shows Paying Off For Bank | By Walter R Fletcher | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/dow-index-shows-small-advance-rise-of-172-point-following-earlier.html | DOW INDEX SHOWS SMALL ADVANCE | By Alexander R Hammer | RE 883-455 | 37820 B 27847 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/exhumphrey-aide-testifies-he-saw-no-evidence-of-illegal.html | Ex Humphrey Aide Testifies He Saw No Evidence of Illegal Contribution by Milk Coop in 70 Race | By Ronald Smothers Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/experts-expect-most-tankers-to-avoid-suez-canal.html | Experts Expect Most Tankers to Avoid Suez Canal | By Terry Robards Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/farm-union-peace-is-seen-on-coast-gov-brown-gets-agreement-on-bill.html | FARM UNION PEACE IS SEEN ON COAST | By Ronald B Taylor Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/farm-union-peace-is-seen-on-coast.html | FARM UNION PEACE IS SEEN ON COAST | By Ronald B Taylor Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/fashion-talk-from-chloe-in-america-a-dash-of-pretty-color.html | FASHION TALK | By Bernadine Morris | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/federal-aides-reviewing-ways-city-might-be-aided-simon-concerned.html | Federal Aides Reviewing Ways City Might Be Aided | By Edwin L Dale Jr Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/federal-aides-reviewing-ways-city-might-be-aided.html | Federal Aides Reviewing Ways City Might Be Aided | By Edwin L Dale Jr Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/film-vapid-mandingo-sex-and-humiliation-of-slavebreeding.html | Film Vapid Mandingo | Vincent CanBY | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/fink-gets-three-goals-in-51-cosmos-victory.html | Fink Gets Three Goals In 51 Cosmos Victory | By Alex Yannis | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/food-stamp-shift-barred-in-senate-more-liberal-certification-plan.html | FOOD STAMP SHIFT BARRED IN SENATE | By Nancy Hicks Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/ford-ends-vietnam-era-and-terminates-gi-wartime-benefits.html | Ford Ends Vietnam Era and Terminates GI Wartime Benefits | By James M Naughton Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/foreigners-cross-cambodia-border-2d-group-from-phnom-penh-put-at.html | FOREIGNERS CROSS CAMBODIA BORDER | By David A Andelman Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/fund-bill-gains-in-house-refugee-fund-bill-advances-in-the-house.html | Fund Bill Gains in House | By David Binder Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/fund-bill-gains-in-house.html | Fund Bill Gains in House | By David Binder Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/gulf-says-neither-ecuador-nor-venezuela-got-bribes-speculation-on.html | Gulf Says Neither Ecuador Nor Venezuela Got Bribes | By William D Smith | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/harmonica-workers-to-learn-by-playing.html | Harmonica Workers to Learn by Playing | By George Vecsey Special to The New York Times | RE 883-455 | 37820 B 27847 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/hart-attacks-hathaways-coal-lease-policies- opposes-nomination.html | Hart Attacks Hathaways Coal Lease Policies | By E W Kenworthy Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/hatcher-faces-expolice-chief-in-gary-ind- mayoral-contest.html | Hatcher Faces ExPolice Chief In Gary Ind Mayoral Contest | By Paul Delaney Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/head-of-udc-inquiry-pledges-no- whitewash-or-witchhunt.html | Head of UDC Inquiry Pledges No Whitewash or Witchhunt | By Joseph P Fried | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/hearst-case-has-an-echo-in-jersey-a- college-athletic-director-may.html | HEARST CASE HAS AN ECHO IN JERSEY | By Frank J Prial | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/hearst-case-has-an-echo-in-jersey.html | HEARST CASE HAS AN ECHO IN JERSEY | By Frank J Prial | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/islander-goalie-stops-rare-penalty-shot- islanders-goalie-stops-rare.html | Islander Goalie Stops Rare Penalty Shot | By Gerald Eskenazi Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/itt-sees-profit-upturn-in-second-half-itt- informs-its-shareholders.html | ITT Sees Profit Upturn in Second Half | By Michael C Jensen Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/justice-agency-backs-trust-bill-provisions- will-strengthen.html | JUSTICE AGENCY BACKS TRUST BILL | By Eileen Shanahan Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/laver-tops-solomon-in-5set-match-laver- beats-solomon-in-title.html | Layer Tops Solomon in 5Set Match | By Leonard Koppett Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/legislative-plan-for-nassau-gains-court- approves-proposal-for.html | LEGISLATIVE PLAN FOR NASSAU GAINS | By Roy R Silver Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/legislative-plan-for-nassau-gains.html | LEGISLATIVE PLAN FOR NASSAU GAINS | By Roy R Silver Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/malcolm-toon-a-career-diplomat-is-chosen- as-envoy-to-israel.html | Malcolm Toon a Career Diplomat Is Chosen as Envoy to Israel | By Bernard Gwertzman Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/marcos-locked-in-risky-test-of-wills-with- hungerstriking-political.html | Marcos Locked in Risky Test of Wills With HungerStriking Political Foe | By Joseph Lelyveld Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/market-place-dhj-industries-problem- solved.html | Market Place | By Robert Metz | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/montanez-clicks-for-his-new-club.html | Montanez Clicks For His New Club | By Deane McGowen | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/moscow-courts-paris-socialist-mitterrand- is-told-of-need-to.html | MOSCOW COURTS PARIS SOCIALIST | By Flora Lewis Special to The New York Times | RE 883-455 | 37820 B 27847 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/motions-delay-attica-killers-sentencing.html | Motions Delay Attica Killers Sentencing | By Michael T Kaufman Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/mr-rogers-decides-its-time-to-head-for-new-neighborhoods.html | Mr Rogers Decides Its Time to Head for New Neighborhoods | By Kenneth A Briggs Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/music-glasss-newest-first-two-parts-of-another-look-at-harmony-will.html | Music Glasss Newest | By John Rockwell | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/nec-presents-two-oneact-plays-by-don-evans.html | NEC Presents Two OneAct Plays by Don Evans | Mel Gussow | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/new-hospital-construction-opposed.html | New Hospital Construction Opposed | By Harold M Schmeck Jr Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/notes-on-people-harriman-defines-and-defends-detente.html | Notes on People | Laurie Johnston | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/nursing-homes-fight-subpoena-by-states-special-prosecutor.html | Nursing Homes Fight Subpoena By States Special Prosecutor | By John L Hess | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/oil-industry-challenges-outer-shelf-plan.html | Oil Industry Challenges Outer Shelf Plan | By Gladwin Hill Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/old-daniels-magic-turns-songs-to-fun.html | OLD DANIELS MAGIC TURNS SONGS TO FUN | John S Wilson | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/on-us-intelligence.html | On US Intelligence | By Hanson W Baldwin | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/orioles-subdue-yanksin-9th-43.html | Orioles Subdue Yanksin 9th 43 | By William N Wallace Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/pentagon-says-2-dead-marines-were-left-in-saigon-by-mistake-2-slain.html | Pentagon Says 2 Dead Marines Were Left in Saigon by Mistake | By John W Finney Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/pentagon-says-2-dead-marines-were-left-in-saigon-by-mistake.html | Pentagon Says 2 Dead Marines Were Left in Saigon by Mistake | By John W Finney Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/people-in-sports-ali-apology-urged-on-ethnic-comment.html | People in Sports | Al Harvin | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/people-in-sports.html | People in Sports | Al Harvin | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives/personal-finance-irs-rules-jobhunting-expense-may-be-deductible.html | Personal Finance | By Leonard Sloane | RE 883-455 | 37820 B 27847 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives-pirates-defeat-mets-61-pirates-defeat-mets-61.html | Pirates Defeat Mets 61 | By Murray Chass | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives-pittston-holders-defeat-mining-disclosure-plan-pittston-votes.html | Pittston Holders Defeat Mining Disclosure Plan | By Reginald Stuart Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives-places-to-take-the-city-youngster.html | Places to Take the City Youngster | Phyllis A Ehrlich | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives-pope-gives-eulogy-for-mindszenty-refers-to-him-as-tormented-and.html | POPE GIVES EULOGY FOR MINDSZENTY | By Paul Hofmann Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives-potato-futures-show-a-may-rise-price-ends-at-450-cents-in-final.html | POTATO FUTURES SHOW A MY RISE | By Elizabeth M Fowler | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives-prices-move-up-on-amex-and-otc-value-index-gains-by-037-nasdaq-list.html | PRICES MOVE UP ON AMEX AND OTC | By James J Nagle | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives-results-of-school-elections-in-suburban-counties.html | Results of School Elections in Suburban Counties | SPECIAL TO THE NEW YORK TIMES | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives-senate-debates-consumer-bill-agency-supporters-optimistic.html | Senate Debates Consumer Bill Agency Supporters Optimistic | By Richard L Madden Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives-soviet-is-granting-a-limited-amnesty-to-mark-ve-day.html | Soviet Is Granting A Limited Amnesty To Mark VE Day | By James F Clarity Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives-sponsors-hard-to-find-agencies-run-into-snags-in-resettling-of.html | Sponsors Hard to Find | By Douglas E Kneeland Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives-state-is-pressing-25billion-plan-to-clean-waters-205-projects-over.html | STATE IS PRESSING 215BILLION PLAN TO CLEAN WATERS | By Richard Severo | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives-state-is-pressing-25billion-plan-to-clean-waters.html | STATE IS PRESSING 25BILLION PLAN TO CLEAN WATERS | By Richard Severo | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives-steinbrenner-will-repay-company-for-illegal-gifts-repayment-set-by.html | Steinbrenner Will Repay Company for Illegal Gifts | By Felix Belair Jr Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives-strip-mining-battle-classic-example-of-lobbyist-role.html | Strip Mining Battle Classic Example of Lobbyist Role | By Ben A Franklin Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives-studies-to-focus-on-sea-cucumbers-ability-to-snythesize-iron.html | Studies to Focus on Sea Cucumbers Ability to Snythesize Iron | By Bayard Webster | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archives-the-bananas-thing.html | The Bananas Thing | By William Safire | RE 883-455 | 37820 B 27847 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/the-new-land.html | The | By Stephen Fuzesi Jr | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/the-schomburg-collection-marks-50-years.html | The Schomburg Collection Marks 50 Years | By Barbara Campbell | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/theater-little-black-sheep-opens.html | Theater Little Black Sheep Opens | By Clive Barnes | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/ticonderoga-to-fall-again-and-again-ticonderoga-to-fall-again-and.html | Ticonderoga to Fall Again and Again | By Maurice Carroll Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/ticonderoga-to-fall-again-and-again.html | Ticonderoga to Fall Again and Again | By Maurice Carroll Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/tornadoshocked-omaha-wondering-about-future.html | TornadoShocked Omaha Wondering About Future | By Grace Lichtenstein Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/treasury-notes-sold-to-yield-8-15billion-offering-moved-as-new.html | TREASURY NOTES SOLD TO YIELD 8 | By Vartanig G Vartan | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/tv-wnet-panorama-30-years-after-ve-day-war-is-seen-in-capra-huston.html | TV WNET Panorama30 Years After VE Day | By John J OConnor | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/u-s-starts-plan-to-make-utilities-shift-to-coal-use.html | U S STARTS PLAN TO MAKE UTILITIES SHIFT TO COAL USE | By Edward Cowan Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/us-starts-plan-to-make-utilities-shift-to-coal-use-9-in-midwest-are.html | US STARTS PLAN TO MAKE UTILITIES SHIFT TO COAL USE | By Edward Cowan Special to The New York Times | RE 883-455 | 37820 B 27847 |
| 5/8/1975 | https://www.nytimes.com/1975/05/08/archiv es/wnets-electric-company-to-end-production in-2-years.html | WNETs Electric Company To End Production in 2 Years | By Les Brown | RE 883-455 | 37820 B 27847 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archiv es/11-restaurants-accused-of-bias-waitresses-say-chic-sites-hire-only.html | 11 RESTAURANTS ACCUSED OF BIAS | By Barbara Campbell | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archiv es/2-schoolboys-on-nba-list-schoolboys-on-nba-draft-list.html | 2 Schoolboys on NBA List | By Sam Goldaper | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archiv es/24-consumers-union-employes-fighting-layoffs.html | 24 Consumers Union Employes Fighting Layoffs | By James Feron Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archiv es/6game-victory-puts-buffalo-in-final-round-poking-pays-off-sabres.html | 6Game Victory Puts Buffalo in Final Round | By Parton Keese Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archiv es/70-humphrey-aide-is-convicted-here-in-dairy-fund-case-a-humphrey.html | 70 Humphrey Aide Is Convicted Here In Dairy Fund Case | By Ronald Smothers | RE 883-423 | 37820 B 16522 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/8-city-detectives-held-in-drug-case-40000-bribe-is-involved-in.html | 8 CITY DETECTIVES HELD IN DRUG CASE | By Marcia Chambers | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/a-representative-from-texas-doodles-house-tedium-away-caricature-of.html | A Representative From Texas Doodles House Tedium Away | BY Marjorie Hunter Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/a-sealaw-draft-ready-at-parley-text-to-be-debated-gives-coastal.html | A SEALAW DRAFT READY AT PARLEY | By Flora Lewis Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/about-new-york-the-show-must-go-on.html | About New York | By Tom Buckley | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/abram-fischer-of-south-africa-jailed-leader-of-communist-party-is.html | ABRAM FISCHER OF SOUTH AFRICA | By Charles Kaiser | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/advertising-madison-avenue-in-a-nutshel-memorable-campaign.html | Advertising | By Philip H Dougherty | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/alexander-ashe-reach-wct-semifinal-round-alexander-and-ashe-gain.html | Alexander Ashe Reach WCT Semifinal Round | By Dallas May 8 8212Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/an-ordeal-by-blacklist-is-portrayed-on-stage-even-a-bit-of-bogart.html | An Ordeal by Blacklist Is Portrayed on Stage | By Richard F Shepard | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/assembly-votes-return-of-wampum-to-indians-they-dont-want-it.html | Assembly Votes Return Of Wampum to Indians | By Maurice Carroll Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/at-the-un-womens-year-of-disgrace.html | At the UN Womens Year of Disgrace | By Germaine Greer | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/banks-reserves-increased-by-fed-rise-during-week-reaches-almost.html | BANKS RESERVES INCREASED BY FED | By John H Allan | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/beame-presses-for-us-aid-bill-joins-with-other-mayors-in-appeal-to.html | BEAME PRESSES FOR US AID BILL | By Steven R Weisman Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/beame-requests-2d-budget-delay-legislature-is-expected-to-allow-an.html | BEAM REQUESTS 2D BUDGET DELAY | By Fred Ferretti | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/bettors-will-pick-own-numbers-in-new-daily-lottery-in-jersey-jersey.html | Bettors Will Pick Own Numbers In New Daily Lottery in Jersey | By Walter H Waggoner Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/bridge-this-expert-still-collecting-friends-and-no-enemies.html | Bridge | By Alan Truscott | RE 883-423 | 37820 B 16522 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/busshelter-plan-approved-by-city-midtown-stops-excluded-builder-to.html | BUSSHELTER PLANAPPROVED BY CITY | By Glenn Fowler | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/byrne-scores-sentence-given-weekly-publisher-a-refugee-from-cuba.html | Byrne Scores Sentence Given Weekly Publisher | By Robert Mcg Thomas Jr | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/california-seeks-delay-in-offshore-production-rights-auction.html | California Seeks Delay in Offshore Production Rights Auction | By Gladwin Hill Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/cambodia-reds-are-uprooting-millions-as-they-impose-a-peasant.html | Cambodia Reds Are Uprooting Millions As They Impose a Peasant Revolution | By Sydney H Schanberg Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/carey-in-bronx-declares-state-a-haven-for-vietnam-refugees.html | Carey in Bronx Declares State A Haven for Vietnam Refugees | By Frank Lynn | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/castros-overture-welcomed-by-us-us-policy-mellows-a-mutuality-of.html | Castros Overture Welcomed by US | By Bernard Gwertzman Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/city-ballet-stages-stars-and-stripes.html | CITY BALLET STAGES STARS AND STRIPES | Anna Kisselgoff | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/citys-store-sales-show-biggest-decline-in-5-years-intense.html | Citys Store Sales Show Biggest Decline in 5 Years | By Isadore Barmash | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/conferees-slash-defense-funding-33billion-is-removed-from-fords.html | CONFEREES SLASH DEFENSE FUNDING | By Eileen Shanahan Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/connecticut-senate-votes-rise-of-125million-in-new-taxes.html | Connecticut Senate Votes Rise Of 125Million in New Taxes | By Lawrence Fellows Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/controlled-plan-for-liquidation-of-pennsy-urged-auction-of-bankrupt.html | CONTROLLED PLAN FOR LIQUIDATION OF PENNSY URGED | By Robert E Bedingfield Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/correction-aide-quits-state-post-move-follows-charges-of-coverup-of.html | CORRECTION AIDE QUITS STATE POST | By Selwyn Raab | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/costantino-is-exonerated-of-charges-of-bribery.html | Costantino Is Exonerated Of Charges of Bribery | By Arnold H Lubasch | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/critics-notebook-one-of-arts-surprising-swerves.html | Critics Notebook One of Arts Surprising Swerves | By John Russell | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/curbs-on-lobbying-mapped-in-albany-bipartisan-bill-calls-for.html | CURBS ON LOBBYING MAPPED IN ALBANY | By Alfonso A Narvaez Special to The New York Times | RE 883-423 | 37820 B 16522 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/energy-conservation-bill-drafted-by-house-panel-expected-savings.html | Energy Conservation Bill Drafted by House Panel | By Edward Cowan Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/engman-scores-regulation-of-business-decontrol-sought.html | Engman Scores Regulation of Business | By Robert Lindsey Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/expansion-of-port-authority-bus-terminal-to-start-in-september.html | Expansion of Port Authority Bus Terminal to Start in September | By Edward C Burks | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/famed-trot-has-tv-spot-on-aug-30-50th-hambletonian-to-be-on-tv-aug.html | Famed Trot Has TV Spot On Aug 30 | By Steve Cady | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/fashion-talk-nothing-to-get-alarmed-about-on-seventh-ave.html | FASHION TALK | By Bernadine Morris | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/fetal-brain-said-to-live-at-28-weeks-role-of-the-brain-studies.html | Fetal Brain Said to Live at 28 Weeks | By Lawrence K Altman | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/flyers-no-longer-invincible-unhappy-flyers-believe-islanders-are.html | Flyers No Longer Invincible | By Gerald Eskenazi Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/ford-assures-asian-visitors-on-us-ties-determination-restated.html | Ford Assures Asian Visitors on US Ties | By James M Naughton Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/ford-economic-plans-president-confident-crisis-is-ebbing-is-held.html | Ford Economic Plans | By Philip Shabecoff Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/fords-second-quarter-is-seen-ending-in-the-black-fords-2d-quarter.html | Fords Second Quarter Is Seen Ending in the Black | By William K Stevens Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/fords-the-one.html | Fords The One | By Tom Wicker | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/gaf-seeking-to-acquire-station-wqiv-commercial-success-seen.html | GAF Seeking to Acquire Station WQIV | By Les Brown | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/george-baker-creator-of-sad-sack-cartoon-is-dead-out-front-alone.html | George Baker Creator of Sad Sack Cartoon Is Dead | By William M Freeman | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/gulf-cites-study-of-bolivian-role-company-says-it-will-give-la-paz.html | GULF CITES STUDY OF BOLIVIAN ROLE | By William D Smith | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/hayden-medalist-in-richardson-golf.html | Hayden Medalist In Richardson Golf | By Gordon S White Jr Special to The New York Times | RE 883-423 | 37820 B 16522 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/hew-is-reported-to-have-operated-a-job-referral-system-in-69-in.html | HEW Is Resorted to Have Operated a Job Referral System in 69 in Violation of Civil Service Rules | By Ernest Holsendolph Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/hill-gets-20-years-for-attica-murder-outrageous-display-kunstlers.html | Hill Gets 20 Years for Attica Murder | By Michael T Kaufman Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/hospitals-agency-to-shut-delafield-acts-on-request-by-beame.html | HOSPITALS AGENCY TO SHUT DELAFIELD | By David Bird | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/house-panel-cuts-aid-for-refugees-to-405million-sets-fund-for-14.html | HOUSE PANEL CUTS AID FOR REFUGEES TO 405MILLION | By David Binder Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/index-of-stocks-registers-an-increase-of-406-points-advances-exceed.html | Index of Stocks Registers An Increase of 406 Points | By Alexander R Hammer | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/jones-of-padres-stops-reds-30-national-league-phillies-6-cardinals.html | Jones of Padres Stops Reds 30 | By Deane McGowen | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/kenya-apparently-tries-to-quiet-critics-some-will-not-live-long.html | Kenya Apparently Tries to Quiet Critics | By Charles Mohr Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/kits-flow-from-a-cubbyhole-to-mothers-and-fathers-days.html | Kits Flow From a Cubbyhole To Mothers and Fathers Days | By Israel Shenker | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/mail-to-congress-against-refugees-the-volume-varies-but-most-of.html | MAIL TO CONGRESS AGAINST REFUGEES | By Linda Charlton Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/market-place-strategies-of-stockoption-trading.html | Market Place | By Robert Metz | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/marlboro-players-in-fine-ghost-trio.html | MARLBORO PLAYERS IN FINE GHOST TRIO | Robert Sherman | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/mets-lose-to-pirates-42-askison-and-robinson-star.html | Mets Lose to Pirates 42 AsKison and Robinson Star | By Murray Crass | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/more-foreign-refugees-leave-cambodia.html | More Foreign Refugees Leave Cambodia | By David A Andelman Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/mrs-gandhi-met-by-criticism-drops-internal-security-bill.html | Mrs Gandhi Met by Criticism Drops Internal Security Bill | By Bernard Weinraub Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/music-baton-for-pianist.html | Music Baton for Pianist | By Raymond Ericson | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-70-humphrey-aide-is-convicted-here-in-dairy-fund.html | 70 Humphrey Aide Is Convicted Here In Dairy Fund Case | By Ronald Smothers | RE 883-423 | 37820 B 16522 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-beame-requests-2d-budget-delay-legislature-is.html | NAME REQUESTS 2D BUDGET DELAY | By Fred Ferretti | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-bettors-will-pick-own-numbers-in-new-daily-lottery.html | Bettors Will Pick Own Numbers In New Daily Lottery in Jersey | By Walter H Waggoner Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-byrne-criticizes-action-by-judge-sees-a-danger-to.html | BYRNE CRITICIZES ACTION BY JUDGE | By Robert Mcg Thomas Jr | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-cambodia-reds-are-uprooting-millions-as-they.html | Cambodia Reds Are Uprooting Millions As Theu Impose a Peasant Revolution | By Sydney H Schanberg Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-controlled-plan-for-liquidation-of-pennsy-urged.html | CONTROLLED PLAN FOR LIQUIDATION OF PENNSY URGED | By Robert E Bedingfield Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-correction-aide-quits-state-post-move-follows.html | CORRECTION AIDE QUITS STATE POST | By Selwyn Raab | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-crabiel-is-told-of-ouster-plan-byrne-threatens-to.html | CRABIEL IS TOLD OF OUSTER PLAN | By Ronald Sullivan Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-house-panel-cuts-aid-for-refugees-to-405million.html | HOUSE PANEL CUTS AID FOR REFUGEES TO 405MILLION | By David Binder Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-kits-flow-from-a-cubbyhole-to-mothers-and-fathers.html | Kits Flow From a Cubbyhole To Mothers and Fathers Days | By Israel Shenker | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-on-125th-st-the-recession-is-either-a-boom-or-a.html | On 125th St the Recession Is Either a Boom or a Bust | By Charlayne Hunter | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/new-jersey-pages-port-authority-terminal-expansion-to-start-next.html | Port Authority Terminal Expansion to Start Next Fall | By Edward C Burks | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/notes-on-people-mrs-nh-a-scores-u-s-war-role.html | Notes on People | Laurie Johnston | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/nystrom-tallies-his-first-goal-resch-stars-parent-is-shelled.html | Nystrom Tallies His First Goal Resch Stars | By Robin Herman Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/on-125th-st-the-recession-is-either-a-boom-or-a-bust-optimism.html | On 12 5th St the Recession Is Either a Boom or a Bust | By Charlayne Hunter | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/parentschildren-to-cope-with-learning-disabilities-books-offer.html | PARENTSCHILDREN | By Richard Flaste | RE 883-423 | 37820 B 16522 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/people-and-business-gradual-economic-pickup-seen.html | People and Business | Douglas W Cray | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/people-in-sports-phils-allen-starts-swinging.html | People in Sports | Michael Strauss | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/possibility-of-war-over-stock-fees-worrying-brokers-prohibited-in.html | Possibility of War Over Stock Fees Worrying Brokers | By Robert J Cole Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/restaurant-reviews-theyre-two-good-ethnic-dining-spots-though-the.html | Restaurant Reviews | By John Canaday | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/reynolds-metals-earnings-drop-274.html | Reynolds Metals Earnings Drop 274 | By Gene Smith | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/rise-in-agricultural-prices-reverses-a-4month-decline-in-wholesale.html | Rise in Agricultural Prices Reverses A 4Month Decline in Wholesale Index | By Edwin L Dale Jr Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/saigon-and-phnom-penh-action-to-resolve-oil-claims-expected-experts.html | Saigon and Phnom Penh Action To Resolve Oil Claims Expected | By Clyde H Farnsworth Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/school-sees-football-in-its-future.html | School Sees Football in Its Future | By Arthur Pincus | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/schoolelection-turnout-is-worse-than-in-1973.html | SchoolElection Turnout Is Worse Than in 1973 | By Leonard Buder | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/singer-criticized-by-shareholders-officer-sees-improvement-after-74.html | SINGER CRITICIZED BY SHAREHOLDERS | By Leonard Sloane | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/soviet-takes-credit-for-defeat-of-germany-on-30th-anniversary-every.html | Soviet Takes Credit for Defeat of Germany on 30th Anniversary | By Christopher S Wren Special to The New York Times | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/the-pop-life-in-progressive-rock-the-classical-touch.html | The Pop Life | By John Rockwell | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/the-search-for-leaders.html | The Search For Leaders | By James Reston | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/the-vietnam-disaster-and-u-s-security.html | The Vietnam Disaster and U S Security | By Maxwell D Taylor | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/theater-polly-sequel-to-gays-beggars-opera.html | Theater Polly Sequel to Gays Beggars Opera | By Clive Barnes | RE 883-423 | 37820 B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/top-bordeaux-wines-to-go-on-the-block-skipping-the-middleman-risk.html | Top Bordeaux Wines To Go on the Block | By Terry Robards Special to The New York Times | RE 883-423 | 37820 B 16522 |

| Date | URL | Title | Author | RE | Folder | Box |
|---|---|---|---|---|---|---|
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/treasury-auctions-bonds-at-average-830-yield-government-issues-gain.html | Treasury Auctions Bonds At Average 830 Yield | By Vartanig G Vartan | RE 883-423 | 37820 | B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/us-financial-aide-pleads-no-contest-builder-aide-sets-nocontest.html | US Financial Aide Pleads No Contest | By James J Nagle | RE 883-423 | 37820 | B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/us-food-for-asia-is-being-diverted-it-was-on-way-to-indochina.html | US FOOD FOR ASIA IS BEING DIVERTED | By William Bobbins Special to The New York Times | RE 883-423 | 37820 | B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/us-panel-delays-for-3-years-decision-on-using-plutonium-as-fuel-for.html | US Panel Delays for 3 Years Decision on Using Plutonium as Fuel for Reactors | By David Burnham Special to The New York Times | RE 883-423 | 37820 | B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/us-to-review-refugee-orphan-status-hearings-expected-soon-horrified.html | US o Review Refugee Orphan Status | By Douglas E Kneeland Special to The New York Times | RE 883-423 | 37820 | B 16522 |
| 5/9/1975 | https://www.nytimes.com/1975/05/09/archives/wood-field-and-stream-on-rainbow.html | Wood Field and Stream On Rainbow | By Nelson Bryant | RE 883-423 | 37820 | B 16522 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/-but-plants-are-sold-all-over-town.html | But Plants Are Sold All Over Town | By Ruth Robinson | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/101-is-age-of-the-student-not-number-of-the-course.html | 101 Is Age of the Student Not Number of the Course | By Irving Spiegel | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/187-state-jobs-are-cut-by-carey-permanently-filled-positions-dip-by.html | 187 STATE JOBS ARE CUT BY CAREY | By Linda Greenhouse Special to The New York Times | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/1up-victory-puts-ragaini-in-semifinals.html | 1Up Victory Puts Ragaini in Semifinals | By Gordon S White Jr Special to The New York Times | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/2-favorite-bands-of-savoy-ballroom-revived-for-a-night.html | 2 Favorite Bands Of Savoy Ballroom Revived for a Night | John S Wilson | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/48000-refugees-jammed-on-guam-3-new-ships-make-influx-largest-since.html | 48000 REFUGEES JAMMED ON GUAM | By Andrew H Malcolm Special to The New York Times | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/48000-refugees-jammed-on-guam.html | 48000 REFUGEES JAMMED ON GUAM | By Andrew H Malcolm Special to The New York Times | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/9-cut-in-buying-of-arms-is-asked-by-senate-panel-most-of-pentagon.html | 9 CUT IN BUYING OF ARMS IS ASKED BY SENATE PANEL | By John W Finney Special to The New York Times | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/9-cut-in-buying-of-arms-is-asked-by-senate-panel.html | 9 CUT IN BUYING OF ARMS IS ASKED BY SENATE PANEL | By John W Finney Special to The New York Times | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/a-radical-columbia-dropout-who-went-on-to-make-it-big.html | A Radical Columbia Dropout Who Went On to Make It Big | BY Deirdre Carmody | RE 883-426 | 37820 | B 19526 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/a-real-american-welcome-observer.html | A Real American Welcome | By Russell Baker | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/a-shift-on-taiwan-by-us-is-opposed-conservatives-in-congress-said.html | A SHIFT ON TAIWAN BY US IS OPPOSED | By Leslie H Gelb Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/acquisitions-at-the-guggenheim-46-works-displayed-including-some-by.html | Acquisitions at the Guggenheim | By Hilton Kramer | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/antiques-asian-pottery-ceramics-from-bronze-age-and-later-are-in.html | Antiques Asian Pottery | By Rita Reif | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/april-retail-sales-up-14-as-result-of-march-revision-retail-sales.html | April Retail Sales Up 14 as Result Of March Revision | By Isadore Barmash | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/art3-centuries-of-the-american-nude-cultural-center-show-based-on.html | Art 3 Centuries of the American Nude | By John Russell | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/as-defeat-yankees-by-43-on-lyles-wild-pitch-in-8th-as-beat-yanks-43.html | As Defeat Yankees by 43 On Lyles Wild Pitch in 8th | By Joseph Durso Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/at-first-blush-there-seem-to-be-an-awful-lot-of-shy-people.html | At First Blush There Seem to Be an Awful Lot of Shy People | By Sandra Blakeslee Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/bank-holdup-is-a-holdup-to-the-police-in-buffalo.html | Bank Holdup Is a Holdup To the Police in Buffalo | By Robert D McFadden | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/books-of-the-times-high-tide-of-the-confederacy.html | Books of The Times | By Thomas Lask | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/borg-and-ashe-gain-dallas-final-ashe-borg-in-final.html | Borg and Ashe Gain Dallas Final | By Leonard Koppett Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/bridge-top-players-are-expected-at-invitational-tournament.html | Bridge | By Alan Truscott | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/brokers-confront-the-city-over-proposed-tax-rises-city-confronted.html | Brokers Confront the City Over Proposed Tax Rises | By Robert J Cole Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/celtics-stay-alive-on-10399-victory.html | Celtics Stay Alive On 10399 Victory | By Sam Goldaper Special to The New York Times | RE 883-426 | 37820 B 19526 |

| 5/10/1975 | https://www.nytimes.com/1975/05/10/archiv es/charterrevision-proposals-are-praised.html | CharterRevision Proposals Are Praised | By Steven R Weisman | RE 883-426 | 37820 | B 19526 |
|---|---|---|---|---|---|---|
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archiv es/chief-of-cias-latin-operations-quits-to-defend-agency-before-the.html | Chief of CIAs Latin Operations Quits To Defend Agency Before the Public | By Linda Charlton Special to The New York Times | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archiv es/clay-pots-have-become-harder-to-find-.html | Clay Pots Have Become Harder to Find | By Shawn G Kennedy | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archiv es/conferees-tentatively-set-367billion-budget-ceiling-limit-would.html | Conferees Tentatively Set 367Billion Budget Ceiling | By Eileen Shanahan Special to The New York Times | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archiv es/conferees-tentatively-set-367billion-budget-ceiling.html | Conferees Tentatively Set 367Billion Budget Ceiling | By Eileen Shanahan Special to The New York Times | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archiv es/conflicting-views-on-the-virgin-islands-presented-to-colonialism-un.html | Conflicting Views on the Virgin Islands Presented to Colonialism Unit of UN | By Kathleen Teltsch Special to The New York Times | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archiv es/connecticut-gets-16bilion-budget-and-tax-increase.html | CONNECTICUT GETS 16BILION BUDGET AND TAX INCREASE | By Lawrence Fellows Special to The New York Times | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archiv es/connecticut-gets-16billion-budget-and-tax-increase-education-and.html | CONNECTICUT GETS 16BILLION BUDGET AND TAX INCREASE | By Lawrence Fellows Special to The New York Times | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archiv es/council-votes-rentincrease-measure.html | Council Votes RentIncrease Measure | By Joseph P Fried | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archiv es/council-votes-to-let-landlords-pass-fuelcost-rise-to-tenants.html | Council Votes to Let Landlords Pass FuelCost Rise to Tenants | By Joseph P Fried | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archiv es/down-and-out-in-revolutionary-boston.html | Down and Out in Revolutionary Boston | By Steven Erlanger | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archiv es/dualuse-tower-planned-on-36-st-approval-sought-for-mixed.html | DUALUSE TOWER PLANNED ON 36 ST | By Carter B Horsley | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archiv es/elderly-in-river-edge-acquiring-new-skills.html | Elderly in River Edge Acquiring New Skills | By Joseph F Sullivan Special to The New York Times | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archiv es/film-avantgarde-bill-kuchar-and-california-followers-at-forum.html | Film AvantGarde Bill | By A H Weiler | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archiv es/film-avantgarde-bill.html | Film AvantGarde Bill | By A H Weiler | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archiv es/financial-accord-set-on-lockheed-twophase-overhaul-plan-is.html | TwoPhase Overhaul Plan Is TentativeEarnings Increases Noted | By Richard Witkin | RE 883-426 | 37820 | B 19526 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/for-a-house-term-of-8-years-count-em-8.html | For a House Term of 8 Years Count em 8 | By Daniel Rapoport | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/france-to-rejoin-europe-currency-bloc-france-to-rejoin-currency.html | France to Rejoin Europe Currency Bloc | By Clyde H Farnsworth Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/giscard-ending-of-ve-day-stirs-a-wide-controversy.html | Discard Ending of VE Day Stirs a Wide Controversy | By Flora Lewis Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/grounding-the-texas-air-force.html | Grounding the Texas Air Force | By Peter J Ognibene | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/heidelberg-police-search-the-offices-of-us-lawyers.html | Heidelberg Police Search the Offices Of U S Lawyers | By Craig R Whitney Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/high-spaniards-suggesting-franco-quit.html | High Spaniards Suggesting Franco Quit | By Henry Giniger Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/higher-consumer-cost-held-no-factor-in-ordering-utilities-to-shift.html | Higher Consumer Cost Held No Factor In Ordering Utilities to Shift to Cod | By Edward Cowan Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/hiss-appeals-to-court-in-boston-to-reinstate-him-as-a-lawyer-hiss-a.html | Hiss Appeals to Court in Boston To Reinstate Him as a Lawyer | By Peter Kihss Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/hiss-appeals-to-court-in-boston-to-reinstate-him-as-a-lawyer.html | Hiss Appeals to Court in Boston To Reinstate Him as a Lawyer | By Peter Kihss Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/imaging-system-utilized-in-laser-beam-scanner-imaging-system.html | Imaging System Utilized In Laser Beam Scanner | By Stacy V Jones Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/in-californias-lettuce-valley-a-harvest-of-turmoil-labor-and.html | In Californias Lettuce Valley a Harvest of Turmoil | By Robert Lindsey Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/in-wilton-a-footlight-flea-mart.html | In Wilton a Footlight Flea Mart | By Lawrence Fellows Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/islander-comeback-strategy-gets-2d-chance-with-flyers-islanders.html | Islander Comeback Strategy Gets 2d Chance With Flyers | By Robin Herman | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/issue-and-debate-hardship-draft-as-route-from-school-to-pros.html | Issue and Debate | By James Tuite | RE 883-426 | 37820 B 19526 |

| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/italy-said-to-link-banks-to-ransom-press-reports-suspicions-of.html | ITALY SAID TO LINK BANKS TO RANSOM | By Paul Hofmann Special to The New York Times | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/kaat-of-white-sox-takes-12th-in-row.html | Kaat of White Sox Takes 12th in Row | By Deane McGowen | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/killer-of-officer-gets-15year-term-exconvict-could-serve-a-maximum.html | KILLER OF OFFICER GETS 15YEAR TERM | By Marcia Chambers | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/kissinger-said-to-tell-saudis-us-favors-new-effort-for-oil-talks.html | Kissinger Said to Tell Saudis US Favors New Effort for Oil Talks | By Juan de Onis Special to The New York Times | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/li-shop-owner-is-slain-by-intruder.html | LI Shop Owner Is Slain by Intruder | By Pranay Gupte Special to The New York Times | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/market-place-brokers-root-for-att-warrants.html | Market Place | By Robert Metz | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/more-aid-sought-on-zoning-limits-conference-agrees-federal-and.html | MORE AID SOUGHT ON ZONNING LIMITS | By Walter R Waggoner Special to The New York Times | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/mrs-abzug-assails-dominance-of-men-in-executive-press-jobs.html | Mrs Abzug Assails Dominance Of Men in Executive Press Jobs | By Barbara Campbell | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/mta-weighs-cut-in-night-subways-mita-weighs-cut-in-night-subways.html | MTA Weighs Cut In Night Subways | By Edward C Burks | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/music-a-mozart-night-conlon-leads-orchestra-da-camera-in-its-annual.html | Music A Mozart Night | By Donal Henahan | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/music-a-mozart-night.html | Music A Mozart Night | By Donal Henahan | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/music-naughty-marietta-is-revived-manhattan-light-opera-at-the-jan.html | Music Naughty Marietta Is Revived | By Raymond Ericson | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/music-naughty-marietta-is-revived.html | Music Naughty Marietta Is Revived | By Raymond Ericson | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/notes-on-people-douglas-will-miss-courts-resumption.html | Notes on People | Laurie Johnston | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/now-its-brandy-versus-turkey-now-its-brandyturkey.html | Now Its Brandy Versus Turkey | By Edwin L Dale Jr Special to The New York Times | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/oas-postponing-action-on-lifting-embargo-against-cuba-until.html | OAS Postponing Action on Lifting Embargo Against Cuba Until September | By David Binder Special to The New York Times | RE 883-426 | 37820 | B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/official-hockey-score-sheet.html | OFFICIAL HOCKEY SCORE SHEET | SPECIAL TO THE NEW YORK TIMES | RE 883-426 | 37820 | B 19526 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/opposition-grows-to-bill-splitting-off-bronx-courts.html | Opposition Grows to Bill Splitting Off Bronx Courts | By Tom Goldstein | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/people-and-business-sheehan-will-join-white-motor.html | People and Business | Douglas W Cray | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/people-in-sports-shumate-hopeful-of-rejoining-suns.html | People in Sports | Thomas Rogers | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/police-to-disband-special-durk-unit-say-garment-center-task-has.html | POLICE TO DISBAND SPECIAL DURK UNIT | By Edward Hudson | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/private-flying-gaining-favor-plane-sales-up-despite-depression.html | Private Flying Gaining Favor | By Pranay Gupte Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/reds-win-by-43-on-4run-5th-as-mets-drop-5th-game-in-row.html | Reds Win by 43 on 4Run 5th As Mets Drop 5th Game in Row | By Murray Chass | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/refugees-called-no-health-hazard-experts-at-atlanta-center-say-few.html | REFUGEES CALLED NO HEALTH HAZARD | By Lawrence K Altman | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/ruffian-class-of-filly-field-in-acorn-at-aqueduct-today.html | Ruffian Class of Filly Field In Acorn at Aqueduct Today | By Joe Nichols | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/saigon-is-said-to-demand-refugee-children-return.html | Saigon Is Said to Demand Refugee Children Return | By Douglas E Kneeland Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/seton-hall-prep-seniors-told-to-trim-and-comb.html | Seton Hall Prep Seniors Told to Trim and Comb | By Richard J H Johnson Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/shareholders-liquidate-security-national-bank.html | Shareholders Liquidate Security National Bank | By John H Allan Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/slate-opposed-to-uft-wins-in-district-16-school-election.html | Slate Opposed to UFT Wins In District 16 School Election | By Leonard Buder | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/spooks-in-an-open-society.html | Spooks In an Open Society | By C L Sulzberger | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/stage-gorkys-difficult-our-father-a-family-split-in-two-is-under.html | Stage Gorkys Difficult Our Father | By Mel Gussow | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/stocks-are-buoyed-by-inventory-decline-963-dow-advance-listed-as.html | Stocks Are Buoyed By Inventory Decline | By Alexander R Hammer | RE 883-426 | 37820 B 19526 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/subpoena-power-voted-for-church-senator-wants-testimony-of.html | SUBPOENA POWER VOTED FOR CHURCH | By Nicholas M Horrock Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/the-ballet-bolshois-controversial-swan-lake.html | The Ballet Bolshois Controversial Swan Lake | By Clive Barnes | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/the-great-convene-to-forge-a-nation-the-great-convene-to-forge-a.html | The Great Convene To Forge a Nation | By Israel Shenker | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/the-great-convene-to-forge-a-nation.html | The Great Convene To Forge a Nation | By Israel Shenker | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/the-karate-king-wants-ali-for-kicks.html | The Karate King Wants Ali for Kicks | Dave Anderson | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/two-gorillas-get-a-taste-of-painting-in-apes-art-program-at-bronx.html | Two Gorillas Get a Taste of Painting in Apes Art Program at Bronx Zoo | By Michael T Kaufman | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/urban-congressman-takes-on-farm-post.html | Urban Congressman Takes On Farm Post | By Thomas P Ronan Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/us-companies-aid-evacuated-vietnamese-employes-us-companies-helping.html | US Companies Aid Evacuated Vietnamese Employes | By Brendan Jones | RE 883-426 | 37820 B 19526 |
| 5/10/1975 | https://www.nytimes.com/1975/05/10/archives/wilson-home-burden-is-heavier.html | Wilson Home Burden Is Heavier | By Alvin Shuster Special to The New York Times | RE 883-426 | 37820 B 19526 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/-or-lightweight-featherock.html | Or Lightweight Featherock | By Dent Seibert | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/2-killed-14-hurt-in-bus-crash-on-queensboro-bridge.html | 2 Killed 14 Hurt in Bus Crash on Queensboro Bridge | By Murray Illson | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/2-suffolk-democrats-seek-to-face-klein-feldman-returns-to-race.html | 2 Suffolk Democrats Seek to Face Klein | By Pranay Gupte Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/a-blurred-picture-of-a-decade-eyens-women.html | A Blurred Picture Of a Decade | Walter Kerr | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/a-bonus-baby-tries-to-come-back-and-a-cruel-world-laughs-at-his.html | A Bonus Baby Tries to Come Back and a Cruel World Laughs at His Failure | By Pat Jordan | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/a-certain-dignity-for-the-figure.html | A Certain Dignity For the Figure | By John Canaday | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/a-corner-of-brittany-in-canadian-waters.html | A Corner of Brittany In Canadian Waters | By William Borders | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/a-day-to-rejoice-in-philly-philadelphia-fete-a-day-to-remember.html | A Day to Rejoice In Philly | By Shirley Milgrim | RE 883-429 | 37820 B 19530 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/a-jersey-builder-turns-back-to-the-basic-house-builder-goes-back-to.html | A Jersey Builder Turns Back to the Basic House | By Ronald Derven | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/a-marvelously-foolhardy-locust-a-marvelously-foolhardy-day-of-the.html | A Marvelously Foolhardy Locust | Vincent CanBY | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/a-marxist-artist-in-hamburg-show-exhibition-by-east-german-aided-by.html | A MARXIST ARTIST IN HAMBURG SHOW | By Craig R Whitney Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/a-month-with-mom-in-eire-a-month-with-mom-in-ireland.html | A Month With Mom In Eire | By Katie Kelly | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/a-shift-to-preventive-aid-urged-in-states-childwelfare-policy.html | A Shift to Preventive Aid Urged In States ChildWelfare Policy | By Alfonso A Narvaez | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/a-world-council-of-churches-founder-says-the-ecumenical-movement-is.html | A World Council of Churches Founder Says the Ecumenical Movement Is Still Viable as a Religious Force | By George Dugan | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/ah-its-sweet-mystery-time-the-sweet-mystery-of-herberts-naughty.html | Ah Its Sweet Mystery Time | By Frederick S Roffman | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/airlift-of-refugees-from-guam-halted-worried-about-health.html | Airlift of Refugees From Guam Halted | By Andrew H Malcolm Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/all-boys-arent-athletes-and-some-survive.html | All Boys Arent Athletes and Some Survive | By Dan Wakefield | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/americas-nearing-accord-on-lifting-cuba-trade-curbs-oas-parley-in.html | AMERICAS NEARING ACCORD ON LIFTING CUBA TRADE CURBS | By Leslie H Gelb Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/an-8x15-miniplan-to-grow-the-familys-vegetables-all-summer-long.html | An 8x15 Miniplan to Grow The Familys Vegetables All Summer Long | By Carol E Leighton | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/an-opera-mouse-with-a-roar.html | An Opera Mouse With a Roar | By Jack Hiemenz | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/anna-kavan-transformed-her-pain-to-art-julia-and-the-bazooka.html | Anna Kavan transformed her pain to art | By Jill Robinson | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/art-view-is-caro-our-best-sculptor.html | ART VIEW | Hilton Kramer | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-429 | 37820 B 19530 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/article-5-no-title-quick-turnaround-riding-on-rebates.html | Quick Turnaround Riding on Rebates | By Edwin L Dale Jr | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/beep-museum-a-monument-to-the-brewers-art-on-long-island-beer.html | Beer Museum A Monument to the Brewers Art on Long Island | By Richard Harrington | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/blood-and-guts-story-journey.html | Blood and guts story | By Elizabeth Hegeman | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/bonus-baby-in-the-executive-suite.html | Bonus Baby in the Executive Suite | By Marylin Bender | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/borgashe-final-today-will-it-be-anticlimax-meiler-upsets-nastase.html | BorgAshe Final Today Will It Be Anticlimax Meiler Upsets Nastase | By Leonard Koppett Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/breach-of-faith.html | Breach of Faith | By Steven R Weisman | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/bridge-history-lesson.html | BRIDGE | Alan Truscott | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/bringing-magic-to-math-some-concepts-rejected.html | Bringing Magic to Math | By Colleen Sullivan Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/bullets-and-bulls-feeling-at-home-bullets-pin-hopes-on-home-court.html | Bullets and Bulls Feeling at Home | By Sam Goldaper | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/camera-view-holograms-they-seem-to-float-in-air.html | CAMERA VIEW | By Peggy Sealfon | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/canadians-seek-to-spur-national-consciousness-canada-makes.html | Canadians Seek to Spur National Consciousness | By William Borders Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/capture-of-ticonderoga-led-to-saratoga-victory-benedict-arnolds.html | Capture of Ticonderoga Led to Saratoga Victory | By Drew Middleton Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/catfish-hunter-of-his-day-dust-and-grasshoppers.html | Catfish Hunter of His Day | Red Smith | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/chess-a-poor-choice.html | CHESS | Robert Byrne | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/chic-thou-art-i-react-to-color.html | Chic Thou Art | Dave Anderson | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/church-to-fete-thousands-carefully-detailed-plan.html | Church to Fete Thousands | By Helen P Silver Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/civilian-patrol-looks-to-sea-earlier-innovation.html | Civilian Patrol Looks to Sea | By David C Berliner | RE 883-429 | 37820 B 19530 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/clear-style-shown-by-french-pianist.html | Clear Style Shown By French Pianist | Donal Henahan | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/columbia-will-drop-subsidy-for-the-forum-after-june-30.html | Columbia Will Drop Subsidy For The Forum After June 30 | By Leslie Maitland | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/computers-ferreting-out-causes-of-traffic-accidents-mishap-marked.html | Computers Ferreting Out Causes of Traffic Accidents | By Martin Gansberg Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/conversations-with-kennedy.html | Conversations With Kennedy | By Barbara Howar | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/cookbook-offers-favorites-of-old-long-island-read-old-journals.html | Cookbook Offers Favorites of Old Long Island | By Florence Fabricant Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/cooling-a-superheated-attic.html | Cooling a Superheated Attic | By Bernard Gladstone | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/court-broadens-jobbenefit-plan-rules-psychological-injury-entitles.html | COURT BROADENS JOBBENEFIT PLAN | By Tom Goldstein | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/crime-up-in-big-business-too-sec-discovers-a-corporate-crime-wave.html | Crime Up in Big Business Too SEC Discovers | By Mark Green | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/crumb-the-tone-poet-crumb.html | CRUMB THE TONE POET | By Donal Henahan | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/dance-miss-evanitsky-the-choreographers-multigravitational.html | Dance Miss Evanitsky | By Anna Kisselgoff | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/danish-dancers-defect-too.html | Danish Dancers Defect Too | By Moira Hodgson | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/democrats-predict-state-fiscal-crisis-democrats-predicting-fiscal.html | Democrats Predict State Fiscal Crisis Democrats Predicting Fiscal Crisis for State | By Ronald Sullivan Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/design-west-side-coop-realizing-a-big-potential.html | Design West Side coop | By Norma Skurka | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/detectives-feel-hindered-by-squad-revisions-here-city-detectives.html | Detectives Feel Hindered By Squad Revisions Here | By Selwyn Raab | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/do-i-hear-violins.html | Do I hear violins | By Agnes Demille | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/dog-fanciers-are-supporting-first-aid-for-humans-at-shows.html | Dog Fanciers Are Supporting First Aid for Humans at Shows | By Walter R Fletcher | RE 883-429 | 37820 B 19530 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/doubts-about-foolish-pleasure-should-be-resolved-at-pimlico.html | Doubts About Foolish Pleasure Should Be Resolved at Pimlico | By Steve Cady | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/driver-hoping-to-fulfill-indy-500-dream.html | Driver Hoping to Fulfill Indy 500 Dream | By Katz Michael | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/effect-of-tax-deductions-on-donations-is-studied.html | Effect of Tax Deductions on Donations Is Studied | By Peter Kihss | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/egypts-aswan-dam-isnt-doing-the-job-it-might-have.html | Egypts Aswan Dam Isnt Doing the Job It Might Have | By David Holden | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/endpaper-ii-the-shield-of-ueltenplotz.html | Endpaper | Edited By Glenn Collins | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/even-pinter-is-being-pinteresque.html | Even Pinter Is Being Pinteresque | Benedict Nightingale | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/excia-official-denies-role-in-overthrow-of-chiles-leader.html | ExCIA Official Denies Role In Overthrow of Chiles Leader | By Linda Charlton Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/family-subsidies-aid-workers-in-europe.html | Family Subsidies Aid Workers in Europe | By Clyde H Farnsworth Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/festival-comes-to-morristown-green-result-of-a-survey.html | Festival Comes to Morristown Green | By Marian H Mundy Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/fink-a-bright-light-in-cosmos-victory.html | Fink a Bright Light In Cosmos Victory | By Alex Yannis | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/ford-losing-bid-to-cap-us-pay-congress-unwilling-to-hold-federal.html | FORD LOSING BID TO CAP US PAY | By Richard D Lyons Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/fresh-rocky-mountain-trout-that-isnt-fresh-or-from-rockies.html | Fresh Rocky Mountain Trout That Isnt Fresh or From Rockies | By Grace Lichtenstein Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/future-social-events.html | Future Social Events | By Ruth Robinson | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/gang-shows-off-housing-project-sweat-equity-is-employed-in-tenement.html | GANG SHOWS OFF HOUSING PROJECT | By Irving Spiegel | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/gang-shows-off.html | GANG SHOWS OFF | By Irving Spiegel | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/gardens-on-the-campus-on-campus.html | Gardens On the Campus | By Mary S Green | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/giants-sign-2-from-wfl-linebacker-defensive-end.html | Giants Sign 2 From WFL Linebacker Defensive End | By Neil Amdur | RE 883-429 | 37820 B 19530 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/gothic-mania.html | Gothic Mania | By Emma Mai Ewing | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/great-event-ticonderoga-falls-a-great-event-ticonderoga-falls-to.html | Great Event Ticonderoga Falls | BY Maurice Carroll Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/gulf-denies-giving-bribes-to-bolivians-prepared-to-send-aide.html | Gulf Denies Giving Bribes to Bolivians | By Jonathan Kandell Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/hale-chestnut-tree-sought-a-reason-for-failure.html | Hale Chestnut Tree Sought | By Ania Savage Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/he-bought-a-building-and-surprises-he-got-surprises.html | He Bought a Building and Surprises | By Rita Reif | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/housing-for-the-poor-crisis-is-too-mild-a-word-new-yorks-annual.html | Housing for the Poor Crisis Is Too Mild a Word | By Joseph P Fried | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/ideas-religion-is-now-an-important-part-of-business.html | Ideas  Trends | By Kenneth A Briggs | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/ideas-trends-history-from-the-bottom-up-a-new-way-to-examine-the.html | IdeasTrends | By Alden Whitman | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/if-concordes-are-coming-they-wont-sneak-in.html | If Concordes Are Coming They Wont Sneak In | By Richard Within | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/imaginative-landuse-measure-gains-in-trenton-towns-role-defined.html | Imaginative LandUse Measure Gains in Trenton | By Mary C Churchill Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/in-monaco-grand-prix-circles-donohue-andretti-are-tangents.html | In Monaco Grand Prix Circles Donohue Andretti Are Tangents | By Bernard Kirsch Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/investing-postmayday-bargains-mostly-bigticket.html | INVESTING | By Robert J Cole | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/iran-and-iraq-weigh-a-persian-gulf-defense-pact.html | Iran and Iraq Weigh a Persian Gulf Defense Pact | By Eric Pace Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/islander-pride-on-ice-again-islanders-trailing-flyers-32-skate-for.html | Islander Pride on Ice Again | By Robin Herman Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/its-action-but-is-it-affirmative-applying-for-two-jobs-he-lost-out.html | Its action but is it affirmative | By Sheila K Johnson | RE 883-429 | 37820 B 19530 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/jersey-facilities-set-port-agency-pace-jobs-another-story.html | Jersey Facilities Set Port Agency Pace | By Edward C Burks Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/jobless-pay-system-assayed-a-good-time-of-year.html | Jobless Pay System Assayed | By Joseph F Sullivan Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/johncke-4and3-victor-in-richardson-golf-final-dowdell-rallies.html | Johncke 4and3 Victor In Richardson Golf Final | By Gordon S White Jr Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/landlords-ask-action-to-increase-some-rents-staff-losses-cited.html | Landlords | By Joseph P Fried | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/landscapes-in-stone.html | Landscapes in Stone | By Patricia Hubbell | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/laotian-strives-to-save-coalition-souvanna-phouma-delaying-action.html | LAOTIAN STRIVES TO SAVE COALITION | By David A Andelman Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/leisure-activities-thrive-across-nation-in-recession-some-prosper.html | Leisure Activities Thrive Across Nation in Recession | By Philip Shabecoff Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/letters-to-the-editor-landlord-advocate.html | Letters to The Editor | Eileen OBrien | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/markets-in-review-dow-gain-is-clipped-by-blue-chip-weakness.html | MARKETS IN REVIEW | Alexander R Hammer | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/miss-frank-makes-formal-song-debut.html | Miss Frank Makes Formal Song Debut | John Rockwell | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/molly-mullett.html | Molly Mullett | By Susan Cooper | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/mortgages-reluctant-lenders-cash-inflow-heavy-but-outflow-is-held.html | Mortgages Reluctant Lenders | By Shirley L Benzer | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/mothers-day-bittersweet.html | BITTERSWEET | By Martha Weinman Lear | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/movies-win-the-heart-of-wall-street-oftenfickle-hollywood-now-a.html | Movies Win the Heart or Wall Street | By Robert Lindsey | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/music-thomas-at-piano.html | Music Thomas at Piano | By Allen Hughes | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/music-view-when-music-was-broadcast-by-telephone.html | MUSIC VIEW | Harold C Schonberg | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/native-intelligence.html | Native Intelligence | By Michael Mewshaw | RE 883-429 | 37820 B 19530 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/new-novel-parthian-shot.html | New Novel | By Martin Levin | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/new-physical-education-building-for-ramapo.html | New Physical Education Building for Ramapo | By Richard Haitch Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/new-rules-harsh-life-in-bananas-new-rules-in-bananas.html | New Rules Harsh Life In Bananas | By H J Maidenberg | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/notes-suggestions-for-recession-trips-notes-about-travel.html | Notes Suggestions For Recession Trips | By Lee Foster | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/now-is-the-time-to-talk-foreign-affairs.html | Now Is the Time to Talk | By C L Sulzberger | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/on-the-card-for-french-turfistes-horse-doeuvres-varies-a-day-at-the.html | On the Card for French Turfistes Horse dOeuvres Varis | By James R Miller | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/one-danger-of-nuclear-progress-nuclear-waste-the-growing-skepticism.html | One Danger of Nuclear Progress Nuclear Waste | By Robert Gillette | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/only-growing-pains-matter-to-a-gifted-black-tennis-pro.html | Only Growing Pains Matter To a Gifted Black Tennis Pro | By Lena Williams | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/other-asian-nations-have-insurgents-at-work-the-role-of-hanoi.html | Other Asian Nations Have Insurgents At Work | By Joseph Lelyveld | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/out-of-the-whale.html | Out of The Whale | By Michael Rossman | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/parent-and-child-the-babysavers.html | Parent and Child | By Marion Steinmann | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/pay-accord-ends-japan-rail-strike-workers-get-14-increase-in-key.html | PAY ACCORD ENDS JAPAN RAIL STRIKE | By Richard Halloran Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/photography-view-minamata-victims-transformed.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/pilot-project-aids-gifted-children-in-city-schools.html | Pilot Project Aids Gifted Children in City Schools | By Judith Cummings | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/points-of-view-pegging-down-the-floating-rates.html | POINTS OF VIEW | By Irwin L Kellner | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/popular-in-the-us-foreign-cars-have-troubles-at-home-volkswagen-in.html | Popular in the US Foreign Cars Have Troubles at Home | By Clyde H Farnsworth | RE 883-429 | 37820 B 19530 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/pravda-attacks-finlands-press-rebuts-charge-of-meddling-in-labor.html | PRAVDA ATTACKS FINLANDS PRESS | By Christopher S Wren Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/profit-the-great-equalizer-for-women.html | Profit The Great Equalizer for Women | By Anne Tolstoi Foster | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/profits-plummet-in-textile-industry-economic-signals-are-too-often.html | Profits Plummet in Textile Industry | By Herbert Koshetz | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/proposed-that-the-best-government-is-the-least-government-anarchy.html | Proposed that the best government is the least government | By Sheldon S Wolin | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/putting-the-hit-on-mab-leaders-contract-on-cherry-street.html | Putting the hit on mob leaders | By Gene Lyons | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/rebecca-hathaway-is-married-to-russell-vincent-lynch-jr.html | Rebecca Hathaway Is Married To Russell Vincent Lynch Jr | Leonard L Groff Jr | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/recordings-view-superstars-of-the-rock-guitar.html | RECORDINGS VIEW | Henry Edwards | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/redistricting-plan-in-nassau-is-approved-by-state-court-court.html | Redistricting Plan in Nassau Is Approved by State Court | By Roy R Silver Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/refugees-and-guilt.html | Refugees And Guilt | By Clare Boothe Luce | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/revolution-in-cambodia-in-the-nation-is-the-human-cost-of-achieving.html | Revolution in Cambodia | By Tom Wicker | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/ruffian-wins-acorn-for-8th-straight-ruffian-breaks-record-in-acorn.html | Ruffian Wins Acorn for 8th Straight | By Joe Nichols | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/saudi-arabia-stalls-mit-aid-contract-in-a-rift-on-visas-for-jews.html | Saudi Arabia Stalls MIT Aid Contract in a Rift on Visas for Jews | By Juan de Onis Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/schlock-artfor-250-you-dont-get-dewdrops-the-world-of-schlock-art.html | Schlock ArtFor 250 You Dont Get Dewdrops | By David Black | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/senator-a-scholar-of-budgets-for-schools-no-firm-steps-taken.html | Senator A Scholar Of Budgets For Schools | By Maurice Carroll Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/shealy-gives-harvard-crew-upper-hand-in-sprints-today-all-for-one.html | Shealy Gives Harvard Crew Upper Hand in Sprints Today | By William N Wallace Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/simon-says-us-wont-aid-in-financial-rescue-of-city-refusal-includes.html | Simon Says U S Wont Aid In Financial Rescue of City | By Edwin L Dale Jr Special to The New York Times | RE 883-429 | 37820 B 19530 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/slick-but-flawed-war-wrapups-televisions-slick-but-flawed-wrapups.html | Slick but Flawed War WrapUps | John J OConnor | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/small-perfect-oldfashioned-newfangled-the-little-hotel.html | Small perfect oldfashioned newfangled | By Hortense Calisher | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/so-far-venezuelas-wealth-means-little-to-the-poor-helping-the-poor.html | So Far Venezuelas Wealth Means Little to the Poor | By Joseph Mann | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/something-good-for-a-change-vital-signs-usa.html | Something good for a change | By Robert Cassidy | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/son-of-the-morning-prince-of-darkness-oswald-mosley.html | Son of the morning prince of darkness | By Anthony Howard | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/sparks-rock-band-known-from-disks-has-another-side.html | Sparks Rock Band Known From Disks R as Another Side | By John Rockwell | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/spotlight-sears-man-for-wt-grant.html | SPOTLIGHT | By Isadore Barmash | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/stamps-heroines-of-canadian-classics.html | STAMPS | Samuel A Tower | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/state-charter-revision-panel-split-on-collective-bargaining-mayors.html | State Charter Revision Panel Split on Collective Bargaining | By Steven R Weisman | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/staubs-homer-one-of-only-five-hits-phillips-kranepool-start.html | Staubs Homer One of Only Five Hits | By Michael Strauss | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/strangers-dark-and-gold.html | Strangers Dark And Gold | By Natalie Babbitt | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/student-film-recalls-brooklyn-by-the-sea-filth-took-year-to-finish.html | Student Film | By David Gordon | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/subway-ridership-drops-in-brooklyn-sharp-drops-cited.html | Subway Ridership Dropsin Brooklyn | Edward C Burks | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/suffolk-civil-service-employes-switch-to-aflcio-group.html | Suffolk Civil Service Employes Switch to AFLCIO Croup | By Pranay Gupte Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/sunday-observer-come-to-a-hanging.html | Sunday Observer | By Russell Baker | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/suspicious-fire-kills-a-mother-and-5-of-her-children-in-jersey.html | Suspicious Fire Kills a Mother And 5 of Her Children in Jersey | By Emanuel Perlmutter | RE 883-429 | 37820 B 19530 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/teen-arts-week-a-big-hit-advance-registration.html | Teen Arts Week a Big Hit | By Piri Halasz Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/the-capitals-liberation-a-dismal-image-fades-the-diminished-peace.html | The Capitals Liberation A Dismal Image Fades | By Elizabeth Drew | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/the-chicanos-of-texas-may-get-help-either-state-or-federal-law-will.html | The Chicanos of Texas May Get Help | By Kaye Northcutt | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/the-economic-scene-governmental-footdragging.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/the-extraordinary-achievement-of-arthur-mitchell-the-extraordinary.html | The Extraordinary Achievement of Arthur Mitchell | Clive Barnes | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/the-female-imagination.html | The Female Imagination | By Patricia Beer | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/the-gang-that-couldnt-rule-straight-by-jimmy-breslin-how-the-good.html | The gang that couldnt rule straight by Jimmy Breslin | By Martin F Nolan | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/the-gentlemanly-serpent.html | The Gentlemanly Serpent | By Nash K Burger | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/the-golf-clinic-how-to-cure-hooks-and-slices-try-a-week-at-one-of.html | The Golf Clinic | By John S Radosta | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/the-man-who-gave-an-x-rating-to-violence-x-rating-for-violence.html | The Man Who Gave an X Rating to Violence | By Gerald Jonas | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/the-official-directory-of-the-city-of-new-york.html | The Official Directory Of the City of New York | By Fred Ferretti | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/the-poetry-of-surrealism.html | The Poetry of Surrealism | By Denis Donoghue | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/the-saga-of-the-indestructible-poinsettia.html | The Saga of the | By Sonny Beach | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/the-second-nuclear-age-washington.html | The Second Nuclear Age | By James Reston | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/the-theater-the-value-of-man.html | The Theater The  Value of Man | By Clive Barnes | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/the-years-of-macarthur.html | The Years of MacArthur | By Martin Blumenson | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/this-is-california-please-keep-out.html | This Is California Please Keep Out | By Peter Schrag | RE 883-429 | 37820 B 19530 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/those-who-remained-in-oklahoma-dust-bowl-are-thriving-thousands-of.html | Those Who Remained in Oklahoma Dust Bowl Are Thriving | By Seth S King Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/to-spanishspeaking-in-chicago-numbers-dont-mean-strength-a-major.html | To SpanishSpeaking In Chicago Numbers Dont Mean Strength | By William E Farrell Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/tours-of-brookhaven-lab-changes-in-emphasis.html | Tours of Brookhaven Lab | By Barbara Delatiner Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/town-swamped-with-applicants-picks-architect.html | Town Swamped With Applicants Picks Architect | By Carter B Horsley | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/trading-daily-commute-for-40000mile-sail-other-needs-planned.html | Trading Daily Commute For 40000Mile Sail | By Phyllis Bernstein Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/udcs-eligibility-rules-keep-apartments-vacant-eligibility-rules-at.html | UDCs Eligibility Rules Keep Apartments Vacant | By Betsy Brown | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/uft-to-control-fuentes-district-voting-tally-shows-backers-of-union.html | UFT TO CONTROL FUENTES DISTRICT | By Charles Kaiser | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/unofficially-israel-is-debating-what-to-do.html | Unofficially Israel Is Debating What to Do | By Terence Smith | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/us-junior-team-to-ride-in-canada.html | US Junior Team To Ride in Canada | By Ed Corrigan | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/us-keeps-mortgages-in-rural-areas-rolling-us-keeps-mortgages-in.html | US Keeps Mortgages In Rural Areas Rolling | By Barbara Delatiner | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/us-rent-subsidies-may-add-7800-dwellings-to-state-rolls-state-looks.html | US Rent Subsidies May Add 7800 Dwellings to State Rolls | By Joseph P Fried Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/us-walk-mark-broken-by-white-plains-senior-tech-runners-triumph.html | US Walk Mark Broken By White Plains Senior | William J Miller Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/vatican-disavows-the-selling-of-fake-holy-bricks.html | Vatican Disavows the Selling of Fake Holy Bricks | By Paul Hofmann Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/victorian-art-on-display-at-princeton-forbears-of-movies.html | Victorian Art on Display at Princeton | By David L Shirley Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/vietnam-how-to-make-a-country-whole-again-throughout-all-of.html | Vietnam How to Make A Country Whole Again | By David K Shipler | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/village-development-plan-stirs-clash.html | Village Development Plan Stirs Clash | By Joseph P Fried | RE 883-429 | 37820 B 19530 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/wanted-2-senators-in-new-hampshire.html | Wanted 2 Senators In New Hampshire | By John Kifner Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/westfield-garden-tour-to-offer-tea-sympathy-and-expert-advice.html | Westfield Garden Tour to Offer Tea Sympathy and Expert Advice | By Joan Cook Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/whats-doing-in-florence.html | Whats Doing in FLORENCE | By Herbert R Lottman | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/when-married-writers-work-together-what-happens-to-marriage-teamed.html | When Married Writers Work Together What Happens to Marriage | By Virginia Lee Warren | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/which-excesses-are-the-critics-attacking-the-critics-want-a.html | Which Excesses Are the Critics Attacking | Leonardo Shapiro | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/winning-losing-and-chinese.html | Winning Losing and Chinese | By Howard M Newburger | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/women-face-battle-at-power-squadron.html | Women Face Battle At Power Squadron | By Joanne A Fishman | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/women-some-women-made-reader-i-married-him.html | Women some women made | By Carolyn G Heilbrun | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/wood-field-stream-hunting-spring-turkey-in-the-rain.html | Wood Field  Stream | By Nelson Bryant | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/yankee-hurler-in-a-dramatic-return-home-hunter-stops-exmates-beats.html | Yankee Hurler in a Dramatic Return Home | By Joseph Durso Special to The New York Times | RE 883-429 | 37820 B 19530 |
| 5/11/1975 | https://www.nytimes.com/1975/05/11/archives/yankee-was-a-chinese-saying-english-all-american-english.html | Yankee was a Chinese saying English | By William Safire | RE 883-429 | 37820 B 19530 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/a-guerrilla-war-feared-in-korea-but-seoul-leaders-stress-threat-of.html | A GUERRILLA WAR FEARED IN KOREA | By Richard Halloran Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/about-new-york-real-friends-in-imaginary-gardens.html | About New York | By Tom Buckley | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/advertising-cofee-makers-expand-tv-spots.html | Advertising | By Philip H Dougherty | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/and-dont-travel-very-well-either.html | And Dont Travel Very Well Either | By Angela Taylor | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/art-dealer-stabbed-to-death-suspect-seized-in-hotel-lobby.html | Art Dealer Stabbed to Death Suspect Seized in Hotel Lobby | By Robert D McFadden | RE 883-434 | 37820 B 21872 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/article-1-no-title.html | Article 1 No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/ashe-victor-over-borg-ashe-beats-tiring-borg-in-4-sets-in-wct-final.html | Ashe Victor Over Borg | By Leonard Koppett Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/auto-engineers-are-told-that-the-external-combustion-engine-has.html | Auto Engineers Are Told That the External Combustion Engine Has Little Future | By Victor K McElheny Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/big-rise-in-china-oil-output-foreseen.html | Big Rise in China Oil Output Foreseen | By Clyde H Farnsworth Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/big-uft-victory-indicated-in-vote-candidates-backed-by-union-won-at.html | BIG UFT VICTORY INDICATED IN VOTE | By Judith Cummings | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/blue-takes-7th-beating-yankees-75-blue-of-as-tops-yanks-for-seventh.html | Blue Takes 7th Beating Yankees 75 | By Joseph Durso Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/bonns-tolerance-is-growing-for-thousands-who-refuse-military.html | Bonns Tolerance Is Growing for Thousands Who Refuse Military Service | By Craig R Whitney Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/books-of-the-times-after-the-fall-the-fictions.html | Books of The Times | By Anatole Broyard | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/bridge-team-scoring-on-pairs-play-shows-some-unusual-tallies.html | Bridge | By Alan Truscott | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/brooklyns-culver-shuttle-makes-festive-final-run.html | Brooklyns Culver Shuttle Makes Festive Final Run | By Robert Hanley | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/bullets-move-to-final-ousting-celtics-9892-bullets-reach-final-oust.html | Bullets Move to Final Ousting Celtics 9892 | By Sam Goldaper Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/busing-foes-in-boston-denounce-final-court-desegregation-plan.html | Busing Foes in Boston Denounce Final Court Desegregation Plan | By John Kifner Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/carrier-arrives-in-guam-bringing-saigon-aircraft-99-planes-and.html | CARRIER ARRIVES IN GUAM BRINGING SAIGON AIRCRAFT | By Andrew H Malcolm Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/carrier-arrives-in-guam-bringing-saigon-aircraft.html | CARRIER ARRIVES IN GUAM BRINGING SAIGON AIRCRAFT | By Andrew H Malcolm Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/chile-gives-free-rein-to-secret-police-chiles-military-junta-20.html | Chile Gives Free Rein to Secret Police | By Jonathan Kandell Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/chile-gives-free-rein-to-secret-police.html | Chile Gives Free Rein to Secret Police | By Jonathan Kandell Special to The New York Times | RE 883-434 | 37820 B 21872 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/colloquium-on-language-a-wordy-affair.html | Colloquium on Language a Wordy Affair | By Alden Whitman Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/credit-pressures-seem-to-be-easing-despite-huge-sales-of-bonds-this.html | CREDIT PRESSURES SEEM TO BE EASING | By Vartanig G Vartan | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/critics-may-delay-federal-plan-to-sell-shore-oil-rights-in-75.html | Critics May Delay Federal Plan To Sell Shore Oil Rights in 75 | By Gladwin Hill Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/cultural-arrogance.html | Cultural Arrogance | By Anthony Lewis | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/dallenbach-paces-indy-trials.html | Dallenbach Paces Indy Trials | By John S Radosta Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/de-gustibus-fond-recollections-of-a-wellseasoned-liverwurst.html | DE GUSTIBUS | By Craig Claiborne | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/dodgers-beat-pirates-70-as-sutton-gets-7th-victory.html | Dodgers Beat Pirates 70 As Sutton Gets 7th Victory | By Thomas Rogers | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/economists-views-vary-on-outlook-for-upturn-economists-seek-signs.html | Economists Views Vary On Outlook for Upturn | By Soma Golden | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/endofwar-rally-brings-out-50000-peace-rally-here-brings-out-50000.html | EndofWar Rally Brings Out 50000 | By Paul L Montgomery | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/endofwar-rally-brings-out-50000.html | EndofWar Rally Brings Out 50000 | By Paul L Montgomery | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/europes-answer-to-traffic-jams-mass-transit-boom.html | Europes Answer to Traffic Jams Mass Transit Boom | By Edward C Burks | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/even-in-a-refugee-camp-a-general-is-still-a-general.html | Even in a Refugee Camp a General Is Still a General | By Jon Nordheimer Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/fashion-talk-at-halston-a-winning-combination.html | FASHION TALK | By Bernadine Morris | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/floating-dormitory-about-to-be-scuttled.html | Floating Dormitory About to Be Scuttled | By Joan Cook Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/for-ve-day-the-bolshoi-goes-to-bear-mountain.html | For VE Day the Bolshoi Goes to Bear Mountain | By Dena Kleiman Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/get-out-of-town.html | Get Out of Town | By William Safire | RE 883-434 | 37820 B 21872 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/gm-to-offer-smallest-american-car-next-fall-fuel-economy-will-rival.html | G M to Offer Smallest American Car Next Fall | By William K Stevens Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/harvard-oarsmen-take-five-sprints.html | Harvard Oarsmen Take Five Sprints | By William N Wallace Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/high-court-begins-final-rush-today-half-of-years-cases-due-for.html | HIGH COURT BEGINS FINAL RUSH TODAY | BY Warren Weaver Jr Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/how-referrals-to-nursing-homes-are-made.html | How Referrals to Nursing Homes Are Made | By John L Hess | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/ills-linked-to-job-in-workers-study-federally-backed-survey-finds.html | ILLS LINKED TO JOB IN WORKERS STUDY | By David Burnham Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/impasse-at-african-parley-hurts-arabblack-accord.html | Impasse at African Parley Hurts ArabBlack Accord | By Thomas A Johnson Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/innovative-slide-techniques-lighting-up-operas.html | Innovative Slide Techniques Lighting Up Operas | By John Rockwell Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/islanders-in-familiar-territory-islanders-in-familiar-territory.html | Islanders In Familiar Territory | By Parton Keese Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/islanders-subdue-flyers-21-and-send-series-to-7th-game-islanders.html | Islanders Subdue Flyers 21 And Send Series to 7th Game | By Robin Herman Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/jersey-consumer-notes-airconditioner-buyers-urged-to-check-ratings.html | Jersey Consumer Notes | By Joseph F Sullivan | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/jerusalem-unesco-curb-backfires.html | Jerusalem UNESCO Curb Backfires | By Terence Smith Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/laotians-told-by-premier-of-major-changes-soon-laotian-premier.html | Laotians Told by Premier Of Major Changes Soon | By David A Andelman Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/laotians-told-by-premier-of-major-changes-soon.html | Laotians Told by Premier Of Major Changes Soon | By David A Andelman Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/lilacs-are-victim-of-a-disease-that-is-linked-to-air-pollution.html | Lilacs Are Victim of a Disease That Is Linked to Air Pollution | By Jane E Brody | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archives/market-proceeds-with-israeli-pact-trade-treaty-is-signed-in.html | MARKET PROCEEDS WITH ISRAELI PACT | By Paul Kemezis Special to The New York Times | RE 883-434 | 37820 B 21872 |

| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/market-proceeds-with-israeli-pact.html | MARKET PROCEEDS WITH ISRAELI PACT | By Paul Kemezis Special to The New York Times | RE 883-434 | 37820 | B 21872 |
|---|---|---|---|---|---|---|
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/mets-top-reds-end-slump-mets-down-reds-end-loss-streak.html | Mets Top Reds End Slump | By Murray Chass | RE 883-434 | 37820 | B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/monaco-grand-prix-to-laudas-ferrari.html | Monaco Grand Prix To Laudas Ferrari | By Bernard Kirsch Special to The New York Times | RE 883-434 | 37820 | B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/new-leftist-group-stirs-debate-in-italy.html | New Leftist Group Stirs Debate in Italy | By Paul Hofmann Special to The New York Times | RE 883-434 | 37820 | B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/norman-thomas-lauded-as-a-princeton-rebel.html | Norman Thomas Lauded As a Princeton Rebel | By Leslie Maitland | RE 883-434 | 37820 | B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/old-supreme-court-chamber-restored-to-be-opened-to-public.html | Old Supreme Court Chamber Restored to Be Opened to Public | By Marjorie Hunter Special to The New York Times | RE 883-434 | 37820 | B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/oldfields-new-style-makes-its-mark.html | Oldfields New Style Makes Its Mark | By Neil Amdur | RE 883-434 | 37820 | B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/parade-marks-israels-founding.html | Parade Marks Israels Founding | By Irving Spiegel | RE 883-434 | 37820 | B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/personal-finance-partial-fault-for-accidents-will-not-bar.html | Personal Finance | By Leonard Sloane | RE 883-434 | 37820 | B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/philadelphia-fete-hails-1775-congress.html | Philadelphia Fete Hails 1775 Congress | By Wayne King Special to The New York Times | RE 883-434 | 37820 | B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/portugals-uphill-path.html | Portugals Uphill Path | By Kenneth Maxwell | RE 883-434 | 37820 | B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/pound-is-worrying-britain-but-no-action-is-foreseen-pounds-decline.html | Pound Is Worrying Britain But No Action Is Foreseen | By Terry Robards Special to The New York Times | RE 883-434 | 37820 | B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/priest-rabbi-talk-to-protestants-share-5th-ave-presbyterian-pulpit.html | PRIEST RABBI TALK TO PROTESTANTS | By George Dugan | RE 883-434 | 37820 | B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/princeton-gathering-makes-detailed-assessment-of-problems-in.html | Princeton Gathering Makes Detailed Assessment of Problems in Establishing a Colony of 10000 in Space | By Walter Sullivan | RE 883-434 | 37820 | B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/puzzle-bulldog-gains-21st-top-award.html | Puzzle Bulldog Gains 21st Top Award | By Walter R Fletcher Special to The New York Times | RE 883-434 | 37820 | B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/scholars-in-us-turn-from-india-academic-interest-shifting-to-other.html | SCHOLARS IN US TURN FROM INDIA | By Bernard Weinraub Special to The New York Times | RE 883-434 | 37820 | B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/screen-lulu-the-tool-italian-drama.html | Screen Lulu the Tool Italian Drama | By A H Weiler | RE 883-434 | 37820 | B 21872 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/simons-rejection-of-citys-aid-plan-scored-by-beame-treasury.html | SIMONS REJECTION OF CITYS AID PLAN SCORED BY BEAME | By Ronald Smothers | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/sinions-rejection-of-citys-aid-plan-scored-by-beame.html | SINIONS REJECTION OF CITYS AID PLAN SCORED BY BEAME | By Ronald Smothers | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/study-finds-city-incomes-fell-before-recession.html | Study Finds City Incomes Fell Before Recession | By Peter Kihss | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/sudzina-captures-yonkers-marathon.html | Sudzina Captures Yonkers Marathon | By Al Harvin Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/theater-glorious-age-new-musical-fails-to-live-up-to-its-name.html | Theater Glorious Age | By Clive Barnes | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/troubled-center-for-children-reports-progress-but-basic-problems.html | Troubled Center for Children Reports Progress but Basic Problems Remain | By Murray Schumach | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/unelected-legislators-in-albany-lawyers-who-shepherd-the-bills.html | Unelected Legislators in Albany Lawyers Who Shepherd the Bills | By Francis X Clines Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/variable-mortgage-rates-are-tested-in-california-under-the.html | Variable Mortgage Rates Are Tested in California | By Robert Lindsey Special to The New York Times | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/wagner-discounts-interest-in-a-senate-race.html | Wagner Discounts Interest in a Senate Race | By Frank Lynn | RE 883-434 | 37820 B 21872 |
| 5/12/1975 | https://www.nytimes.com/1975/05/12/archiv es/young-executives-adjust-to-their-first-big-recession.html | Young Executives Adjust to Their First Big Recession | By Douglas W Cray | RE 883-434 | 37820 B 21872 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archiv es/2500-chinese-protest-alleged-police-beating-here.html | 2500 Chinese Protest Alleged Police Beating Here | By Leslie Maitland | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archiv es/434million-rise-in-taxes-planned-by-city-in-crisis-doubling-of.html | 434MILLION RISE IN TAXES PLANNED BY CITY IN CRISIS | By Maurice Carroll Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archiv es/434million-rise-in-taxes-planned-by-city-in-crisis.html | 434MILLION RISE IN TAXES PLANNED BY CITY IN CRISIS | By Maurice Carroll Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archiv es/advertising-kroll-quarterbacking-for-y-r.html | Advertising | By Philip Dougherty | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archiv es/age-catches-up-with-celtics-more-youth-needed-by-old-celtics.html | Age Catches Up With Celtics | By Sam Goldaper | RE 883-430 | 37820 B 21866 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/amerace-seeking-anchor-coupling-offer-at-1398-a-share-put-at-about.html | AMERACE SEEKING ANCHOR COUPLING | By Herbert Koshetz | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/amex-prices-up-counter-is-mixed-volume-falls-on-both-marts-block.html | AMEX PRICES UP COUNTER IS MIXED | By James J Nagle | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/an-innovation-in-beef-marketing-means-savings-to-consumer.html | An Innovation in Beef Marketing Means Savings to Consumer | By Wayne King Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/assembly-votes-to-limit-censoring-of-prison-mail.html | Assembly Votes to Limit Censoring of Prison Mail | By Francis X Clines Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/black-psychologist-fighting-use-of-intelligence-tests-he-says.html | Black Psychologist Fighting Use of Intelligence Tests He Says Reflect White MiddleClass Values | By Paul Delaney Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/bonn-opposition-names-kohl-to-run-against-schmidt-next-year.html | Bonn Opposition Names Kohl to Run Against Schmidt Next Year | By Craig R Whitney Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/bridge-six-of-hearts-and-his-skill-bring-a-victory-to-jacoby.html | Bridge | By Alan Truscott | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/but-the-lilies-of-the-field-do-toil.html | But the Lilies of the Field Do Toil | By Frances B Eisenberg | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/canada-raising-defense-spending-likely-to-stress-airsea-forces-and.html | Canada Raising Defense Spending Likely to Stress AirSea Forces and Reduce Ground Units in Europe | By Drew Middleton Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/charges-lodged-against-itkin-in-informer-days-are-dismissed.html | Charges Lodged Against Itkin In Informer Days Are Dismissed | By Arnold H Lubasch | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/chess-the-king-of-the-kings-indian-shows-a-majestic-technique.html | Chess | By Robert Byrne | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/city-securities-fall-in-sharp-reaction-to-u-s-aid-denial-citys.html | City Securities Fall In Sharp Reaction To US Aid Denial | By John H Allan | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/city-securities-fall-in-sharp-reaction-to-us-aid-denial-citys.html | City Securities Fall In Sharp Reaction To US Aid Denial | By John H Allan | RE 883-430 | 37820 B 21866 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/city-sets-record-on-parking-fines-mayor-praises-threeweek-crackdown.html | CITY SETS RECORD ON PARKING FINES | By Edward Ranzal | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/community-garden-dug-up-at-contested-village-plot.html | Community Garden Dug Up at Contested Village Plot | By Joseph P Fried | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/court-to-weigh-citysuburb-housing-plan-merger.html | Court to Weigh CitySuburb Housing Plan Merger | By Warren Weaver Jr Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/cowfurred-among-greatness.html | Cowfurred Among Greatness | By Russell Baker | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/critics-notebook-perils-of-a-dancer-or-a-producer.html | Critics Notebook Perils of a Danceror a Producer | By Clive Barnes | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/decline-in-pound-is-seen-causing-damage-to-dollar-decline-of-pound.html | Decline in Pound Is Seen Causing Damage to Dollar | By Clyde H Farnsworth Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/dialaride-buses-prove-too-successful-to-succeed.html | DialaRide Buses Prove Too Successful to Succeed | By Robert Lindsey Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/high-fashion-talk-from-venice-a-boutique-thats-a-riot-of-color.html | FASHION TALK | By Bernadine Morris | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/financial-dilemma-cashflow-crisis-may-worsen-as-city-faces-specter.html | Financial Dilemma | By Fred Ferretti | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/ftc-to-resume-oil-trust-inquiry-executives-to-be-questioned-in-case.html | FTC TO RESUME OIL TRUST INQUIRY | By Edward Cowan Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/high-peking-aide-visits-paris-closer-relations-are-forecast.html | High Peking Aide Visits Paris Closer Relations Are Forecast | By Flora Lewis Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/hobart-topseeded-in-lacrosse-event.html | Hobart TopSeeded in Lacrosse Event | By John B Forbes | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/hog-futures-advance-by-daily-limit.html | Hog Futures Advance by Daily Limit | By Elizabeth M Fowler | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/house-to-get-energy-bill-raising-tax-on-gasoline-house-unit-votes.html | House to Get Energy Bill Raising Tax on Gasoline | By David E Rosenbaum Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/house-to-get-energy-bill-raising-tax-on-gasoline.html | House to Get Energy Bill Raising Tax on Gasoline | By David E Rosenbaum Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/hunter-to-pitch-out-of-turn-yanks-slumping-hunter-to-pitch-out-of.html | Hunter to Pitch Out of Turn | By Joseph Durso Special to The New York Times | RE 883-430 | 37820 B 21866 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/iceage-climate-studied-with-help-of-computers.html | IceAge Climate Studied With Help of Computers | By Harold M Schmeck Jr Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/in-design-a-glance-back-at-two-who-made-the-present.html | Josef Hoffmann the Austrian pioneer of modern above designed the smallfigured floral right 50 years before todays decorators discovered the look | By Rita Reif | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/islandersflyers-face-a-decision-islanders-face-showdown.html | IslandersFlyers Face a Decision | By Robin Herman | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/israel-bars-publication-of-a-manuscript-disclosing-secret-remarks.html | Israel Bars Publication of a Manuscript Disclosing Secret Remarks of Kissinger | By Terence Smith Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/jefferson-starship-stirs-nostalgia-in-a-park-concert.html | Jefferson Starship Stirs Nostalgia in a Park Concert | By John Rockwell | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/jobs-and-crimecont.html | Jobs And Crime cont | By Tom Wicker | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/joe-mooney-the-jazz-pianist-organist-and-singer-dies-at-65.html | Joe Mooney the Jazz Pianist Organist and Singer Dies at 65 | By John S Wilson | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/jury-here-weighs-hiredkiller-case-businessman-allegedly-got-drifter.html | JURY HERE WEIGHS HIREDKILLER CASE | By Marcia Chambers | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/key-senate-leader-assails-careys-jobless-aid-plan-labor-committees.html | Key Senate Leader Assails Careys Jobless Aid Plan | By Alfonso A Narvaez Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/landlords-in-court-assail-fort-lee-rentrise-limit.html | Landlords in Court Assail Fort Lee RentRise Limit | By Joseph F Sullivan Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/laos-leftisi-says-he-heads-forces-rightist-generals-reported.html | LAOS LEFTISI SAYS HE NERDS FORCES | By David A Andelman Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/laos-leftist-says-he-heads-forces.html | LAOS LEFTIST SAYS HE HEADS FORCES | By David A Andelman Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/last-big-refugee-group-arrives-on-guam.html | Last Big Refugee Group Arrives on Guam | By Andrew H Malcolm Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/lehman-collection-at-met-opens-for-private-viewing.html | Lehman Collection at Met Opens for Private Viewing | By Grace Glueck | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/levi-bars-gao-access-to-fbi-files-battle-seen.html | Levi Bars GAO Access to FBI Files | By John M Crewdson Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/liquori-up-for-dream-mile.html | Liguori Up for Dream Mile | By Neil Amdur | RE 883-430 | 37820 B 21866 |

| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/market-ends-mixed-dow-drops-by-266-list-weakened-by-news-of-seizure.html | Market Ends Mixed | By Alexander R Hammer | RE 883-430 | 37820 | B 21866 |
|---|---|---|---|---|---|---|
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/market-place-durable-international-flavors.html | Market Place | By Robert Metz | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/military-men-rule-in-portugal-but-confusion-reigns.html | Military Men Rule in Portugal but Confusion Reigns | By Richard Eder Special to The New York Times | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/next-2weeks-vital-to-iowa-corn-crop.html | Next 2 Weeks Vital to Iowa Corn Crop | By Seth S King Special to The New York Times | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/nursing-home-panel-told-of-fees-to-find-patients-inquiry-on-nursing.html | Nursing Home Panel T old Of Fees to Find Patients | By John L Hess | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/nursing-home-panel-told-of-fees-to-find-patients.html | Nursing Home Panel Told Of Fees to Find Patients | By John L Hess | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/oas-sets-talks-on-issue-of-cuba-embargo-will-be-reviewed-at-a.html | OAS SETS TALKS ON ISSUE OF CUBA | By David Binder Special to The New York Times | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/official-effort-to-avert-oil-price-inquiry-charged.html | Official Effort to Avert Oil Price Inquiry Charged | By David Burnham Special to The New York Times | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/oil-fever-is-raging-in-alabama-as-wells-are-brought-in.html | Oil Fever Is Raging in Alabama as Wells Are Brought In | By B Drummond Ayres Jr Special to The New York Times | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/people-and-business-morton-in-peking-hopes-for-trade-talks-people.html | People and Business | Brendan Jones | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/people-in-sports-marshall-sidelined-until-end-of-month.html | People in Sports | Thomas Rogers | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/phone-warrants-some-used-a-t-t-warrants-some-exercised.html | Phone Warrants Some Used | By Vartanig G Vartan | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/planned-economy-urged-in-senate-national-system-proposed-in.html | PLANNED ECONOMY URGED IN SENATE | By Eileen Shanahan Special to The New York Times | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/police-shift-durk-to-queens-demotion-indicated-by-officials.html | Police Shift Durk to Queens Demotion Indicated by Officials | By Selwyn Raab | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/power-plant-goal-is-seen-as-too-high-by-petroleum-group.html | Power Plant Goal Is Seen as Too High By Petroleum Group | By Gene Smith | RE 883-430 | 37820 | B 21866 |

| Date | URL | Title | Author | RE | Number | B |
|---|---|---|---|---|---|---|
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/proxmire-scores-a-pamper-fund-opposes-1million-outlay-to-hire.html | PROXMIRE SCORES A PAMPER FUND | By John W Finney Special to The New York Times | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/return-of-nuclear-plant-lowers-con-ed-rates.html | Return of Nuclear Plant Lowers Con Ed Rates | By Frances Cerra | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/riverside-ensemble-shines-in-foscari.html | Riverside Ensemble Shines in Foscari | Robert Sherman | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/sadat-in-kuwait-at-start-of-tour-egypts-president-seeking-arab.html | SADAT IN KUWAIT AT START OF TOUR | By Henry Tanner Special to The New York Times | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/senate-unit-asks-405milion-aid-for-the-refugees-us-official.html | SENATE UNIT ASKS 405MILION AID FOR THE REFUGEES | By Richard L Madden Special to The New York Times | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/senate-unit-asks-405million-aid-for-the-refugees.html | SENATE UNIT ASKS 405MILLION AID FOR THE REFUGEES | By Richard L Madden Special to The New York Times | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/shah-courting-popular-support.html | Shah Courting Popular Support | By Eric Pace Special to The New York Times | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/silent-winter.html | Silent Winter | By Fred M Hechinger | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/soviet-sailors-in-boston-and-americans-in-leningrad-first-exchange.html | Soviet Sailors in Boston and Americans in Leningrad First Exchange Visit in 30 Years | By John Kifner Special to The New York Times | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/stake-mark-set-at-big-a-in-vagrancy-honorable-miss-wins-vagrancy.html | Stake Mark Set at Big A In Vagrancy | By Joe Nichols | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/starship-concert-in-park-stirs-nostalgia-for-lost-era.html | Starship Concert in Park Stirs Nostalgia for Lost Era | By John Rockwell | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/theater.html | Theater | By Mel Gussow | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/their-vision-was-new-and-personal.html | Their Vision Was New and Personal | By Paul Goldberger | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/torres-basesloaded-double-provides-32-victory-for-mets-murcer.html | Torres BasesLoaded Double Provides 32 Victory for Mets | By Murray Crass | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/two-westchester-doctors-are-indicted-in-lab-frauds.html | Two Westchester Doctors Are Indicted in Lab Frauds | By James Feron Special to The New York Times | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/uft-backed-slates-win-26-of-30-district-school-races-2-are.html | UFTBacked Slates Win 26 of 30 District School Races | By Leonard Buder | RE 883-430 | 37820 | B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/un-envoy-says-vietnams-aim-is-unity.html | U N Envoy Says Vietnams Aim is Unity | By Kathleen Teltsch Special to The New York Times | RE 883-430 | 37820 | B 21866 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/united-brands-picks-chief-executive-booth-once-of-rockwell.html | United Brands Picks Chief Executive Booth Once of Rockwell International | By Robert J Cole | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/us-debt-issues-soar-corporate-market-firm-us-debt-issues-score.html | US Debt Issues Soar Corporate Market Firm | By H J Maidenberg | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/us-newsmen-visit-soviet-space-center.html | US Newsmen Visit Soviet Space Center | By Christopher S Wren Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/volkswagen-puts-74-loss-at-336million-336million-loss-in-74-is.html | Volkswagen Puts 74 Loss at 336Million | By Paul Kemezis Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/weapons-found-smuggled-to-3-sentenced-in-mueder-explosives-and.html | Weapons Found Smuggled To 3 Sentenced in Murder | By Lawrence Van Gelder | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/weapons-found-smuggled-to-3-sentenced-in-murder-explosives-and.html | Weapons Found Smuggled To 3 Sentenced in Murder | By Lawrence Van Gelder | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/white-house-says-cambodia-seized-a-us-cargo-ship-ford-charges-act.html | WHITE HOUSE SAYS CAMBODIA SEIZED A US CARGO SHIP | By Philip Shabecoff Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/white-house-says-cambodia-seized-a-us-cargo-ship.html | WHITE HOUSE SAYS CAMBODIA SEIZED A US CARGO SHIP | By Philip Shabecoff Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/wide-cia-spying-at-home-is-denied-but-dillon-on-rockefellers-panel.html | WIDE CIA SPYING Al HOME IS DENIED | By Nicholas M Horrock Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/wide-cia-spying-at-home-is-denied.html | WIDE CIA SPYING AT HOME IS DENIED | By Nicholas M Horrock Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/wnet-draws-fire-for-harlem-film-to-show-swedish-report-despite.html | WNET DRAWS FIRE FOR HARLEM FILM | By Les Brown | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/wnet-draws-fire-for-harlem-film.html | WNET DRAWS FIRE FOR HARLEM FILM | By Les Brown | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/wood-field-and-stream-wild-turkeys.html | Wood Field and Stream Wild Turkeys | By Nelson Bryant Special to The New York Times | RE 883-430 | 37820 B 21866 |
| 5/13/1975 | https://www.nytimes.com/1975/05/13/archives/work-begins-on-city-college-arts-hall.html | Work Begins on City College Arts Hall | By Richard F Shepard | RE 883-430 | 37820 B 21866 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/5-asian-nations-discuss-indochina-views-differ-on-approaches-to-new.html | 5 ASIAN NATIONS DISCUSS INDOCHINA | By Joseph Lelyveld Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/a-cat-ruffles-feathers-in-central-park-sanctuary.html | A Cat Ruffles Feathers in Central Park Sanctuary | By Leslie Maitland | RE 883-433 | 37820 B 21871 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/a-giant-misses-buddies-giants-trade-winds-bewilder-matthews.html | A Giant Misses Buddies | By Murray Chass | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/a-world-in-miniature.html | A World in Miniature | By Lisa Hammel | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/about-education-environment-linked-to-learning.html | About Education | By Edward B Fiske | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/about-new-york-spring-comes-to-the-west-side.html | About New York | By Tom Buckley | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/advertising-dancer-tells-its-success-story.html | Advertising | By Philip H Dougherty | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/after-3-months-house-committee-selects-lawyer-to-head-intelligence.html | After 3 Months House Committee Selects Lawyer to Head Intelligence Inquiry | By John M Crewdson Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/albus-70-leading-li-open.html | Albus 70 Leading LI Open | By Gordon S White Jr Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/angels-ryan-holds-yanks-to-2-singles-in-50-victory-yankees-shut-out.html | Angels Ryan Holds Yanks To 2 Singles in 50 Victory | By Joseph Durso Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/article-4-no-title.html | Article 4  No Title | By John Darnton | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/asian-crises-raise-question-of-risk-for-reporters.html | Asian Crises Raise Question of Risk for Reporters | By Martin Arnold | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/att-is-penalized-anew-for-job-bias-att-is-penalized-anew-for-job.html | ATT Is Penalized Anew for Job Bias | By Eileen Shanahan Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/att-is-penalized-anew-for-job-bias.html | ATT Is Penalized Anew for Job Bias | By Eileen Shanahan Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/banks-rescued-the-city-in-a-similar-plight-in33.html | Banks Rescued the City In a Similar Plight in 33 | By John Darnton | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/beame-projects-a-rise-in-revenue-for-197576.html | Beame Projects a Rise In Revenue for 197576 | By Peter Kihss | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/bolshois-sleeping-beauty-dazzles.html | Bolshois Sleeping Beauty Dazzles | By Clive Barnes | RE 883-433 | 37820 B 21871 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/books-of-the-times-playing-the-devils-advocate.html | Books of The Times | By Anatole Broyard | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/bridge-foursome-qualifies-to-meet-the-touring-italian-team.html | Bridge | By Alan Truscott | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/bridgeton-shot-marking-200th-year-seconds-early.html | Bridgeton Shot Marking 200th Year Seconds Early | By Donald Janson Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/bulldozers-in-a-switch-improving-life-for-wild-geese-on-connecticut.html | Bulldozers in a Switch Improving Life for Wild Geese on Connecticut Island | By Lawrence Fellows Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/businessman-guilty-in-hired-killing.html | Businessman Guilty in Hired Killing | By Marcia Chambers | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/city-is-flanning-to-lay-off-1000-workers-tornorrow.html | City Is Flanning to Lay Off 1000 Workers Tornorrow | By Steven R Weisman | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/city-is-planning-to-lay-off-1000-workers-tomorrow.html | City Is Planning to Lay Off 1000 Workers Tomorrow | By Steven R Weisman | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/concert-laugharne-bows-with-composers-ensemble.html | Concert | By Donal Henahan | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/connors-leaving-for-play-in-europe.html | Connors Leaving For Play in Europe | BY Charles Friedman | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/consumer-notes-vegetable-grades-have-varied-uses.html | CONSUMER NOTES | By Will Lissner | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/consumerism-and-the-president-senate-vote-signals-move-to-persuade.html | Consumerism and the President | By Frances Cerra | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/corporate-bonds-show-price-rise-new-offerings-in-demand-older.html | CORPORATE BONUS SNOW PRICE RISE | By H J Mardenberg | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/cubs-are-helped-by-rolling-stone.html | Cubs Are Helped By Rolling Stone | By Reid Grosky | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/dealers-offering-att-shares-at-52-net.html | Dealers Offering ATT Shares at 52 Net | By Vartanig G Vartan | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/dollar-and-pound-decline-sharply-europeans-find-new-york-citys.html | DOLLAR AND POUND DECLINE SHARPLY | By Clyde H Farnsworth Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/environmentalists-fights-schuler-on-u-s-impact-bills.html | Environmentalists Fight Schuler on US Impact Bills | By Richard Severo | RE 883-433 | 37820 B 21871 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archiv es/equalrights-amendment-is-released-for-a-final-floor-vote-in-state.html | EqualRights Amendment Is Released For a Final Floor Vote in State Senate | By Francis X Clines Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archiv es/excity-aide-held-in-perjury-case-former-fire-official-and.html | EXCITY AIDE HELD IN PERJURY CASE | By Edith Evans Asbury | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archiv es/flyers-capture-seventh-game-41-and-foil-islander-comeback-macleishs.html | Flyers Capture Seventh Game 41 and Foil Islander Comeback | By Robin Herman Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archiv es/ford-will-study-city-aid-request-and-reply-today-he-wants-to.html | FORD WILL STUDY CITY AID REQUEST AND REPLY TODAY | By Fred Ferretti Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archiv es/ford-will-study-city-aid-request-and-reply-today.html | FORD WILL STUDY CITY AID REQUEST AND REPLY TODAY | By Fred Ferretti Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archiv es/gop-in-albany-doubts-rise-in-commuter-tax-gop-in-albany-skeptical.html | GOP in Albany Doubts Rise in Commuter Tax | By Maurice Carroll Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archiv es/gop-in-albany-skeptical-of-rise-in-commuter-tax.html | GOP in Albany Skeptical of Rise in Commuter Tax | By Maurice Carroll Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archiv es/grand-design-puts-focus-on-court.html | Grand Design Puts Focus on Court | By Paul Goldberger | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archiv es/guam-governor-voices-concern-fearful-for-health-on-island-crowded.html | GUAM GOVERNOR VOICES CONCERN | By Andrew H Malcolm Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archiv es/hargrave-is-goggleeyed-at-first-riding-triumph.html | Hargrave Is GoggleEyed At First Riding Triumph | By Michael Strauss | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archiv es/house-unit-backs-decontrol-of-oil-bill-is-approved-by-a-vote-of-8.html | HOUSE UNIT BACKS DECONTROL OF OIL | By Edward Cowan Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archiv es/insider-views-the-fed-questions-raised-by-sheehan-on-way-reserve.html | Insider Views the Fed | By Edwin L Dale Jr Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archiv es/iowa-town-honors-marine-slain-in-vietnam-iowa-hometown-honors-slain.html | Iowa Town Honors Marine Slain in Vietnam | By Douglas E Kneeland Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archiv es/iowa-town-honors-marine-slain-in-vietnam.html | Iowa Town Honors Marine Slain in Vietnam | By Douglas E Kneeland Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archiv es/iran-and-pan-american-near-a-300million-deal-pan-am-says-pact-for.html | Iran and Pan American Near a 300Million Deal | By Richard Witkin | RE 883-433 | 37820 B 21871 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/iran-and-pan-american-near-a-300million-deal.html | Iran and Pan American Near a 300Million Deal | By Richard Within | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/iran-government-acts-to-place-industry-in-hands-of-the-populace.html | Iran Government Acts to Place Industry in Hands of the Populace | By Eric Pace Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/japanese-fearful-of-conflict-in-korea.html | Japanese Fearful of Conflict in Korea | By Richard Halloran Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/kate-smith-calls-the-tune-for-islanders-swan-song-kate-smith-keeps.html | Kate Smith Calls the Tune For Islanders Swan Song | By Parton Keese Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/laird-expects-challenge-to-rockefeller.html | Laird Expects Challenge to Rockefeller | By Christopher Lydon Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/laotian-left-says-it-wants-coalition-rule-to-continue.html | Laotian Left Says It Wants Coalition Rule to Continue | By David A Andelman Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/loewss-earnings-advance-63.html | Loewss Earnings Advance 63 | By Clare M Reckert | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/low-turnout-spurs-moves-to-alter-school-voting.html | Low Turnout Spurs Moves to Alter School Voting | By Leonard Buder | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/manner-of-displaying-works-raises-vital-questions-lehman-display.html | Manner of Displaying Works Raises Vital Questions | By Hilton Kramer | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/manner-of-displaying-works-raises-vital-questions.html | Manner of Displaying Works Raises Vital Questions | By Hilton Kramer | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/many-in-legislature-seeking-stricter-sentences-for-youths.html | Many in Legislature Seeking Stricter Sentences for Youths | By Linda Greenhouse Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/market-place-no-mayday-for-brokers-stocks.html | No Mayday for Brokers Stocks | By Robert J Cole | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/milk-drinkers-will-take-in-less-fat-with-their-calcium.html | Milk Drinkers Will Take In Less Fat With Their Calcium | By Harold Faber Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/minority-legislators-in-albany-offer-hiring-plan-for-construction.html | Minority Legislators in Albany Offer Hiring Plan for Construction Industry | By Alfonso A Narvaez Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/modern-museum-honors-2-who-led-it.html | Modern Museum Honors 2 Who Led It | By Grace Glueck | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/mrs-giscard-gives-awards-to-donors-of-gala-for-ravel.html | Mrs Giscard Gives Awards Of Gala for Ravel | By Anna Kisselgoff | RE 883-433 | 37820 B 21871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/music-rare-bernstein-whitney-series-portrays-composer-as.html | Music Rare Bernstein | By Raymond Ericson | RE 883-433 | 37820 | B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/new-law-is-dislodging-cias-secrets.html | New Law Is Dislodging CIAs Secrets | By Nicholas M Horrock Special to The New York Times | RE 883-433 | 37820 | B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/new-lehman-wings-architecture-and-art-2-appraisals-grand-design.html | New Lehman Wins Architecture and Art 2 Appraisals | By Paul Goldberger | RE 883-433 | 37820 | B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/new-star-found-in-ice-crystals-support-is-seen-for-theory-that.html | NEW STAR FOUND IN ICE CRYSTALS | By Walter Sullivan | RE 883-433 | 37820 | B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/notes-on-people-lawyerpoet-96-quits-harcourt.html | Notes on People | Laurie Johnston | RE 883-433 | 37820 | B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/offer-increased-by-schlumberger-bid-for-sangamo-electric-now-at-23.html | OFFER INCREASED BY SCHLUMBERGER | By Herbert Koshetz | RE 883-433 | 37820 | B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/olympic-problem-for-israeli-star.html | Olympic Problem For Israeli Star | By Neil Amdur | RE 883-433 | 37820 | B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/onion-farmers-plight-can-make-you-cry.html | Onion Farmers Plight Can Make You Cry | By Georgia Dullea Special to The New York Times | RE 883-433 | 37820 | B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/pacetta-at-own-request-goes-before-grand-jury.html | Pacetta at Own Request Goes Before Grand Jury | By Emanuel Perlmutter | RE 883-433 | 37820 | B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/plan-drafted-to-end-dumping-of-garbage-in-meadowlands.html | Plan Drafted to End Dumping Of Garbage in Meadowlands | By Richard Phalon Special to The New York Times | RE 883-433 | 37820 | B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/plan-due-to-end-dumping-of-garbage-in-meadows-plans-drafted-to.html | Plan Due to End Dumping Of Garbage in Meadows | By Richard Phalon Special to The New York Times | RE 883-433 | 37820 | B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/prices-are-higher-on-amex-and-0tc-exchange-trading-rises-but.html | PRICES ARE HIGHER ON AMEX AND OTC | By James J Nagle | RE 883-433 | 37820 | B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/promises-promises.html | Promises Promises | By James Reston | RE 883-433 | 37820 | B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/radio-wor-series-scans-pages-of-new-yorker.html | Radio WOR Series Scans Pages of New Yorker | By John J OConnor | RE 883-433 | 37820 | B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/redskins-allen-and-raiders-madden-answer-charges-of-exquarterbacks.html | Redskins Allen and Raiders Madden Answer Charges of ExQuarterbacks | By William N Wallace | RE 883-433 | 37820 | B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/refugee-departure-from-pendleton-delayed-by-security-checks-hunt.html | Refugee Departure From Pendleton Delayed by Security Checks Hunt for Sponsors and Other Snags | By Jon Nordheimer Special to The New York Times | RE 883-433 | 37820 | B 21871 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/refugee-funds-bill-gains-in-house-but-encounters-delay-in-senate.html | Refugee Funds Bill Gains in House but Encounters Delay in Senate | By Richard L Madden Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/rice-dishes-from-scratch-purer-cheaper-and-tastier.html | Rice Dishes From Scratch Purer Cheaper and Tastier | By Jean Hewitt | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/rifle-group-spurs-fight-on-controls-asks-support-in-letter-sent-to.html | RIFLE GROUP SPURS FIGHT ON CONTROLS | By Nancy Hicks Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/seizure-of-vessel-called-shattering-by-crewmans-wife.html | Seizure of Vessel Called Shattering By Crewmans Wife | By Edward Hudson | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/senate-ends-bars-to-consumer-bill-7127-vote-to-limit-debate-clears.html | SENATE ENDS BARS TO CONSUMER BILL | By David E Rosenbaum Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/senate-ends-bars-to-consumer-bill.html | SENATE ENDS BARS TO CONSUMER BILL | By David E Rosenbaum Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/sherry-wine-vinegar-a-luxury-that-makes-all-the-difference.html | Sherry Wine Vinegar A Luxury That Makes All the Difference | By Craig Claiborne | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/silence-in-washington-thailand-reports-arrival-of-marines-and.html | Silence in Washington | By Philip Shabecoff Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/speculum-musicae-plays-superb-music-superbly.html | Speculum Musicae Plays Superb Music Superbly | By John Rockwell | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/state-shield-law-for-newsmen-is-being-tested-in-fresno-case-by.html | State Shield Law for Newsmen Is Being Tested in Fresno Case | By Wallace Turner  Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/staying-after-school-just-for-fun.html | Staying After SchoolJust for Fun | By Virginia Lee Warren | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/stocks-rise-a-little-as-volume-expands-market-holds-on-to-gain.html | Stacks Rise a Little As Volume Expands | By Alexander R Hammer | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/taiwans-future.html | Taiwans Future | By George T Chang | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/task-force-to-aid-churches-in-need-zuccotti-says-group-will-suggest.html | TASK FORCE TO CHURCHES IN NEED | By Carter B Horsley | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/the-3year-rise-of-islanders-from-misfits-to-contenders.html | The 3Year Rise of Islanders From Misfits to Contenders | By Gerald Eskenazi | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/the-american-guillotine-it-has-a-benign-blade.html | The American Guillotine It Has a Benign Blade | By Lawrence M Friedman | RE 883-433 | 37820 B 21871 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/trimmings-supplier-forgotten-in-yonkers-is-moving-back-here.html | Trimmings Supplier Forgotten in Yonkers Is Moving Back Here | By Isadore Barmash | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/us-and-israel-in-accord-to-expand-economic-ties.html | US and Israel in Accord To Expand Economic Ties | By Bernard Gwertzman Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/us-pacific-force-placed-on-alert-in-seizure-of-ship-but-ford-would.html | US PACIFIC FORCE PLACED ON ALERT IN SEIZURE OF SHIP | By Philip Shabecoff Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/veteran-who-sought-more-disability-pay-loses-a-long-battle.html | Veteran Who Sought More Disability Pay Loses a Long Battle | By Richard Haitch | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/veto-of-farm-bill-upheld-in-house-on-245182-vote-71-democrats.html | Veto of Farm Bill Upheld In House on 245182 Vote | By Richard D Lyons Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/veto-of-farm-bill-upheld-in-house-on-245182-votel.html | Veto of Farm Bill Upheld In House on 245182 Votel | By Richard D Lyons Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/vote-on-hathaway-nomination-is-delayed-by-senate-democrats.html | Vote on Hathaway Nomination Is Delayed by Senate Democrats | By E W Kenworthy Special to The New York Times | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/what-kind-of-dominoes-foreign-affairs.html | What Kind of Dominoes | By C L Sulzberger | RE 883-433 | 37820 B 21871 |
| 5/14/1975 | https://www.nytimes.com/1975/05/14/archives/wine-talk-california-winery-has-a-touch-of-lafite.html | WINE TALK | By Frank J Prial | RE 883-433 | 37820 B 21871 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/80-of-369-fire-violations-cured-in-the-public-schools.html | 80 of 369 Fire Violations Cured in the Public Schools | By Edward Ranzal | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/a-glittery-times-sq-tower-due.html | A Glittery Times Sq Tower Due | By Charles Kaiser | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/advertising-changes-at-thompson-explored.html | Advertising | By Philip H Dougherty | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/albany-accord-sought-on-malpractice.html | Albany Accord Sought on Malpractice | By Francis X Clines Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/alis-show-is-a-treat-for-the-people.html | Alis Show Is a Treat for the People | Dave Anderson | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/amex-prices-show-mixed-tone-otc-gains-in-active-trading.html | Amex Prices Show Mixed Tone OTC Gains in Active Trading | By James J Nagle | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/amnesty-group-wages-drive-to-free-queens-war-resister.html | Amnesty Group Wages Drive To Free Queens War Resister | By Paul L Montgomery | RE 883-435 | 37820 B 21873 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archiv es/assets-of-vidar-sold-to-trw-inc-sale-of-continental-phone-unit-put.html | ASSETS OF VIDAR SOLD TO TRW INC | By Herbert Koshetz | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archiv es/barbarous-piracy.html | Barbarous Piracy | By Anthony Lewis | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archiv es/beame-finds-the-state-an-uncertain-financial-ally.html | Beame Finds the State an Uncertain Financial Ally | By Linda Greenhouse Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archiv es/beame-projects-budget-increases-forecasts-2051million-rise-in-cost.html | BERME PROJECTS BUDGET INCREASES | By Peter Kihss | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archiv es/bell-testing-a-highdensity-phone-system.html | Bell Testing a HighDensity Phone System | By Victor Kmcelheny | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archiv es/boulez-to-leave-philharmonic-in-77.html | Boulez to Leave Philharmonic in 77 | By Harold C Schonberg | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archiv es/bridge-mathematics-and-psychology-may-confuse-some-players.html | Bridge | By Alan Truscott | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archiv es/carey-and-mayor-express-anger-carey-and-beame-voice-anger-at-fords.html | Carey and Mayor Express Anger | By Frank Lynn | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archiv es/carey-and-mayor-express-anger.html | Carey and Mayor Express Anger | By Frank Lynn | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archiv es/cbs-reports-sharp-dip-in-saturday-morning-ads.html | CBS Reports Sharp Dip in Saturday Morning Ads | By Les Brown | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archiv es/chess-over-the-board-as-in-life-it-always-takes-2-to-play.html | Chess | By Robert Byrne | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archiv es/chessie-studies-bid-for-erielackawanna-chessie-considers-an-offer.html | Chessie Studies Bid for ErieLackawanna | By Robert E Bedingfield Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archiv es/chrysler-is-offering-a-profitsharing-plan-in-britain-chrysler-is.html | Chrysler Is Offering a ProfitSharing Plan in Britain | By Alvin Shuster Special to The New York Times | RE 883-435 | 37820 B 21873 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/city-breaks-ground-for-red-hook-sewage-plant.html | City Breaks Ground for Red Hook Sewage Plant | By Richard Severo | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/city-council-plans-inquiry-on-effectiveness-of-police-council-to.html | City Council Plans Inquiry On Effectiveness of Police | By Selwyn Raab | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/city-will-offer-280million-in-notes.html | City Will Offer 280Million in Notes | By John Darnton | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/compromise-set-on-stock-reform-senatehouse-conferees-agree-on-bill.html | COMPROMISE SET ON SNICK REFORM | By Felix Belair Jr Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/congress-agrees-on-a-budget-goal-367billion-spending-ceiling-set.html | CONGRESS AGREES ON A BUDGET GOAL | By Eileen Shanahan Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/construction-jobs-spark-racial-fight.html | Construction Jobs Spark Racial Fight | By Emanuel Perlmutter | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/consumers-unit-asks-dissolution-state-board-favors-panel-with-more.html | State Board Favors Panel With More Effectiveness | By Frances Cerra | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/corporate-profile-treading-among-giants-ashland-has-prospered.html | Corporate Profile | By H J Maidenberg | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/cosmos-4-penalty-kicks-missed-in-overtime-loss.html | Cosmos 4 Penalty Kicks Missed in Overtime Loss | By Alex Yannis | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/council-to-hold-police-hearings-in-first-such-action-it-will.html | COUNCIL TO HOLD POLICE HEARINGS | By Selwyn Raab | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/covenant-repeal-on-bonds-upheld-jersey-court-rules-action-does-not.html | COVENANT REPEAL ON BONDS UPHELD | By Richard Phalon Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/debusschere-to-head-aba-dbusschere-chosen-as-aba-head.html | DeBusschere to Head ABA | By Sam Goldaper | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/dr-ernst-alexanderson-radio-pioneer-dies-at-97.html | Dr Ernst Alexanderson Radio Pioneer Dies at 97 | By Albin Krebs | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/elderly-sue-us-on-food-aid-curb-ask-for-40million-they-say-is.html | ELDERLY SUE US ON FOOD AID CURB | By Nancy Hicks Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/erie-canal-given-5-birthday-cakes-as-it-reaches-150.html | Erie Canal Given 5 Birthday Cakes As It Reaches 150 | By Ralph Blumenthal Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/feminist-shareholders-challenge-the-corporate-structure.html | Feminist Shareholders Challenge the Corporate Structure | By Judy Klemesrud | RE 883-435 | 37820 B 21873 |

| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/food-stamps-as-the-key-to-welfare-reform.html | Food Stamps as the Key to Welfare Reform | By Richard P Nathan | RE 883-435 | 37820 | B 21873 |
|---|---|---|---|---|---|---|
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/ford-is-backed-senate-unit-endorses-his-right-to-order-military.html | FORD IS BACKED | By Philip Shabecoff Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/ford-is-backed.html | FORD IS BACKED | By Philip Shabecoff Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/ford-rejects-a-plea-by-beame-for-help-president-calls-for-reliance.html | Ford Rejects a Plea By Beame for Help | By Fred Ferretti Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/four-in-drug-unit-indicted-in-theft-detectives-2-retired-held-in.html | FOUR IN DRUG UNIT INDICTED IN THEFT | By Marcia Chambers | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/french-red-chief-assails-chinese-during-peking-aides-visit.html | French Red Chief Assails Chinese During Peking Aides Visit | By Flora Lewis Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/gloucester-code-of-ethics-held-popular-with-public.html | Gloucester Code of Ethics Held Popular With Public | By Donald Janson Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/gov-brown-as-predicted-is-taking-political-risks.html | Gov Brown as Predicted Is Taking Political Risks | By Wallace Turner Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/greenhaven-psychologist-calls-for-inquiry-on-inmates-death.html | Greenhaven Psychologist Calls For Inquiry on Inmates Death | By Michael T Kaufman | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/gromyko-chides-kissinger-on-large-defense-budget.html | Gromyko Chides Kissinger on Large Defense Budget | By Christopher S Wren Special to The New York Times | | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/hearings-on-nursing-homes-resume-in-hartford.html | Hearings on Nursing Homes Resume in Hartford | By Lawrence Fellows Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/house-approves-refugee-aid-bills-votes-381-to-31-to-authorize.html | HOUSE APPROVES REFUGEE AID BILLS | By Richard L Madden Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/house-approves-refugee-aid-bills.html | HOUSE APPROVES REFUGEE AID BILLS | By Richard L Madden Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/house-leaders-to-press-for-us-aid-to-bail-out-city.html | House Leaders to Press for US Aid to Bail Out City | By Richard D Lyons Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/house-panel-drafts-a-bill-to-end-oil-price-control-house-panel.html | House Panel Drafts a Bill To End Oil Price Control | By Edward Cowan Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/humans-brightest-relative-may-be-the-pygmy-chimp-pygmy-chimp-mans.html | Humans Brightest Relative May Be the Pygmy Chimp | By Boyce Rensberger | RE 883-435 | 37820 | B 21873 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/humans-brightest-relative-may-be-the-pygmy-chimp.html | Humans Brightest Relative May Be the Pygmy Chimp | By Boyce Rensberger | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/hunger-grows-in-big-area-of-east-india.html | Hunger Grows in Big Area of East India | By Bernard Weinraub Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/hunter-of-yanks-wins-43-angels-bow-to-yankees-in-10th-43.html | Hunter Of Yanks Wins 43 | By Joseph Durso Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/imf-head-finds-a-monetary-gap-says-ease-of-global-credit-brings.html | IMF HEAD FINDS A MONETARY GAP | By Edwin L Dale Jr Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/irs-investigating-its-use-of-informers.html | IRS In Its Use of Informers | By Nicholas M Horrock Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/is-cash-flow-crisis-real-or-only-budget-jargon.html | Is Cash Flow Crisis Real Or Only Budget Jargon | By Steven R Weisman | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/islanders-disappointment-roar-of-crowd-too-faint-islanders-glory.html | Islanders Disappointment Roar of Crowd Too Faint | By Robin Herman | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/israels-inflexible-stand.html | Israels Inflexible Stand | By Amos Kenan | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/jersey-court-backs-repeal-of-port-agency-covenant-court-backs.html | Jersey Court Backs Repeal Of Port Agency Covenant | By Richard Phalon Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/jerusalem-murder-reflects-israeliarab-tension.html | Jerusalem Murder Reflects IsraeliArab Tension | By Terence Smith Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/market-place-research-for-pay-vs-stockfee-system.html | Market Place | By Robert Metz | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/mcgil1-hints-that-calm-is-deceptive-at-columbia.html | McGill Hints That Calm Is Deceptive at Columbia | By Edith Evans Asbury | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/methadone-units-found-deficient-city-reports-violations-at-17-of-21.html | METHADONE UNITS FOUND DEFICIENT | By David Bird | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/morgenthau-will-investigate-childrens-center.html | Morgenthau Will Investigate Childrens Center | By Murray Schumach | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/municipal-unions-warn-they-wont-yield-gains.html | Municipal Unions Warn They Wont Yield Gains | By Damon Stetson | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/music-50-singing-years-a-concert-of-works-by-lully-marks-the.html | Music 50 Singing Years | By Allen Hughes | RE 883-435 | 37820 B 21873 |

| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/music-miss-lipsongruzen-in-lucid-piano-recital.html | Music | By Donal Henahan | RE 883-435 | 37820 | B 21873 |
|---|---|---|---|---|---|---|
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/music-new-york-lyric-opera-in-grand-duchess.html | Music | By Raymond Ericson | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/new-role-for-mrs-giscard-husbands-unofficial-envoy.html | New Role for Mrs Giscard Husbands Unofficial Envoy | By Marylin Bender | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/nieporte-beats-sutter-in-playoff-wins-long-island-golf-5th-time.html | Nieporte Beats Sutter in Playoff Wins Long Island Golf 5th Time | By Gordon S White Jr Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/no-crew-aboard-american-troops-on-shore-are-meeting-with-resistance.html | NO CREW ABOARD | By John W Finney Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/nominee-resigns-from-legal-post-exrep-green-withdraws-another-faces.html | NOMINEE RESIGNS FROM LEGAL POST | By Warren Weaver Jr Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/oas-deadlocked-in-electing-chief-2-seek-post-but-fail-to-win.html | OAS DEADLOCKED IN ELECTING CHIEF | By David Binder Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/oil-from-a-shrub-found-in-desert-may-save-the-sperm-whale.html | Oil From a Shrub Found in Desert May Save the Sperm Whale | By John Noble Wilford | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/people-in-sports-hornets-replace-parilli-at-helm.html | People in Sports | Al Harvin | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/perdicaris-alive-or-essay.html | Perdicaris Alive or | By William Safire | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/personal-finance-a-premium-plan-lets-policyholders-spread-out.html | Personal Finance | By Leonard Sloane | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/poverty-aide-charged-with-larceny.html | Poverty Aide Charged With Larceny | By Leonard Ruder | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/pros-are-cool-to-schoolboy-demands.html | Pros Are Cool to Schoolboy Demands | By Arthur Pincus | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/rally-continues-for-most-bonds-but-yields-still-increase-for.html | RALLY CONTINUES FOR MOST BONDS | By Vartanig G Vartan | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/receiver-sought-for-nursing-home-state-requests-court-to-act-on.html | RECEIVER SOUGHT FOR NURSING HOME | By John L Hess | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/repression-in-south-korea-is-said-to-erode-support-for-president.html | Repression in South Korea Is Said to Erode Support for President Park | By Richard Halloran Special to The New York Times | RE 883-435 | 37820 | B 21873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/sadat-says-hell-ask-us-for-aid-on-debt-to-soviet-sadat-will-seek-us.html | Sadat Says Hell Ask US For Aid on Debt to Soviet | BY Henry Tanner Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/sadat-to-ask-us-aid-to-pay-soviet-debt-sadat-will-seek-us-aid-on.html | Sadat to Ask US Aid to Pay Soviet Debt | BY Henry Tanner Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/says-state-is-place-for-any-requests-ford-rejects-a-flea-by-beame.html | Says State Is Place for Any Requests | By Fred Ferretti Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/security-check-and-need-for-sponsors-delaying-refugee-flow.html | Security Check and Need for Sponsors Delaying Refugee Flow | By Linda Charlton Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/seizures-by-ecuadorians-barbary-states-recalled.html | Seizures by Ecuadorians Barbary States Recalled | By Lawrence Van Gelder | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/senators-seeking-raw-data-from-fbi.html | Senators Seeking Raw Data From FBI | By John M Crewdson Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/stage-haunting-shakespeare-dream.html | Stage Haunting Shakespeare Dream | By Mel Gussow Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/stage-richard-iii-as-manic-gangster-shakespeare-history-given-in.html | Stage Richard III as Manic Gangster | By Clive Barnes Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/stans-fined-5000-in-campaign-case-stans-given-5000-fine-for-5.html | Stans Fined 5000 in Campaign Case | By Lesley Oelsner Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/stans-fined-5000-in-campaign-case.html | Stans Fined 5000 in Campaign Case | By Lesley Oelsner Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/state-senate-extends-exemption-on-tax-limitation.html | State Senate Extends Exemption on Tax Limitation | By Maurice Carroll Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/stocks-climb-in-heavy-trading-dow-rises-by-860-despite-attack-on.html | Stocks Climb in Heavy Trading | By Alexander R Hammer | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/the-pragmatic-jagger-planning-stones-onslaught.html | The Pragmatic Jagger Planning Stones Onslaught | By John Rockwell | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/the-recession-increases-racial-tensions-in-detroit.html | The Recession Increases Racial Tensions in Detroit | By William K Stevens Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/the-screen-crime-and-punishment.html | The Screen Crime and Punishment | By Vincent CanBY | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/time-is-running-out-in-wage-talks-for-600000-postal-workers.html | Time Is Running Out in Wage Talks for 600000 Postal Workers | By Ernest Holsendolph Special to The New York Times | RE 883-435 | 37820 | B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/timmy-lobell-on-rail-for-realization.html | Timmy Lobell on Rail for Realization | By Michael Strauss Special to The New York Times | RE 883-435 | 37820 | B 21873 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/us-frees-cambodianheld-ship-and-crew-3-copters-lost-president-on-tv.html | US FREES CAMBODIANHELD SHIP AND CREW MARINES STORM ISLAND SUFFER CASUALTIES PLANES HIT AIRFIELD SINK 3 PATROL BOATS | By John W Finney Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/us-loan-guarantee-to-enable-rehiring-at-navy-yard.html | US Loan Guarantee to Enable Rehiring at Navy Yard | By Joseph P Fried | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/violence-in-laos-us-offices-in-2-cities-are-ransacked-and-3.html | VIOLENCE IN LAOS | By David A Andelman Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/violence-in-laos.html | VIOLENCE IN LAOS | By David A Andelman Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/warcrossed-lovers-reunite-on-guam-as-refugee-weds-exgi.html | WarCrossed Lovers Reunite on Guam as Refugee Weds ExGI | By Andrew H Malcolm Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/warriors-advance-to-final.html | Warriors Advance To Final | By Leonard Koppett Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/washington-silent-on-the-thai-protest.html | Washington Silent on the Thai Protest | By Bernard Gwertzman Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/washington-silent-washington-silent-on-the-thai-protest.html | Washington Silent | By Bernard Gwertzman Special to The New York Times | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/wheat-and-corn-decline-in-price-supply-outlook-is-termed-chief.html | WHEAT AND CORN DECLINE IN PRICE | By Elizabeth M Fowler | RE 883-435 | 37820 B 21873 |
| 5/15/1975 | https://www.nytimes.com/1975/05/15/archives/with-allen-back-phils-win.html | With Allen Back Phils Win | By Reid Grosky | RE 883-435 | 37820 B 21873 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/14-schools-listed-for-fall-closing-5-others-not-being-used-for.html | 14 SCHOULS LISTED FOR FALL CLOSING | By Leonard Buder | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/2000-phone-aides-face-4day-week-business-drop-here-cited-weekly.html | 2000 PHONE AIDES FACE 4DAY WEEK | By Damon Stetson | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/2000-telephone-workers-face-a-4day-week-here-phone-workers-face.html | 2000 Telephone Workers Face a 4Day Week Here | By Damon Stetson | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/a-field-of-10-for-preakness-pimlicos-classic-draws-10.html | A Field of 10 for Preakness | By Joe Nichols Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/about-new-york-a-waitress-serves-a-role.html | About New York | BY Tom Buckley | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/about-real-estate-pluses-and-minuses-cited-for-urban-malls.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 883-432 | 37820 B 21868 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/about-that-piece-of-the-good-old-us-of-a-in-panama.html | About That Piece of the Good Old US of A in Panama | By Theodore C Sorensen | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/accord-to-resolve-malpractice-issue-reached-in-albany-accord.html | Accord to Resolve Malpractice Issue Reached in Albany | By Alfonso A Narvaez Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/accord-to-resolve-malpractice-issue-reached-in-albany.html | Accord to Resolve Malpractice Issue Reached in Albany | By Alfonso A Narvaez Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/advertising-landey-adds-a-new-president.html | Advertising | By Philip H Dougherty | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/alilyle-on-home-tv-tonight-alilyle-match-on-home-tv.html | AliLyle on Home TV Tonight | By Dave Anderson Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/american-aides-in-laos-are-safe-but-restricted.html | American Aides in Laos Are Safe but Restricted | By David A Andelman Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/anaconda-plant-closing-upstate-356-will-lose-jobs-at-cable.html | ANACONDA PLANT CLOSING UPSTATE | By James Feron Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/at-smith-museum-art-that-teaches.html | At Smith Museum Art That Teaches | By John Russell Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/ballet-ravel-festival.html | Ballet Ravel Festival | By Clive Barnes | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/bank-of-tokyo-unit-in-pact-to-acquire-holding-company.html | Bank of Tokyo Unit In Pact to Acquire Holding Company | By Herbert Koshetz | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/bar-groups-are-opposing-ford-nominee.html | Bar Groups Are Opposing Ford Nominee | By Warren Weaver Jr Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/barenboim-is-fervent-in-elgars-first.html | Barenboim Is Fervent in Elgars First | By Harold C Schonberg | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/benedict-arnold-subject-of-movie-seen-at-whitney.html | Benedict Arnold Subject of Movie Seen at Whitney | By A H Weiler | RE 883-432 | 37820 B 21868 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/books-of-the-times-before-the-founders-and-sons.html | Books of The Times | By Richard F Shepard | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/bridge-lancia-team-arrives-here-for-four-exhibition-matches.html | Bridge | By Alan Truscott | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/but-some-note-the-law-requires-consultations.html | But Some Note the Law Requires Consultations | By David E Rosenbaum Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/city-ballet-opens-its-ravel-festival-with-a-gallic-turn.html | City Ballet Opens Its Ravel Festival With a Gallic Turn | By Deirdre Carmody | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/classes-resuming-at-city-college-were-suspended-yesterday-by-a.html | CLASSES RESUMING AT CITY COLLEGE | By Joseph P Fried | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/cocacola-distribution-plant-opening-in-south-bronx-hailed-by-city.html | CocaCola Distribution Plant Opening In South Bronx Hailed by City Officials | By Edith Evans Asbury | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/colby-reviews-cia-activities-in-testimony-at-senate-inquiry.html | Colby Reviews CIA Activities In Testimony at Senate Inquiry | By Nicholas M Horrock Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/connecticut-acts-on-nursing-homes-the-bill-would-allow-swift.html | CONNECTICUT ACTS ON NURSING HOMES | By Lawrence Fellows Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/copters-evacuate-us-marines-and-ship-rescue-mission-ends-toll.html | COPTERS EVACUATE US MARINES AND SHIP RESCUE MISSION ENDS TOLL INCLUDES ONE KNOWN DEAD | By John W Finney Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/copters-evacuate-us-marines-and-shiprescue-mission-ends-toll.html | COPTERS EVACUATE US MARINES AND SHIPRESCUE MISSION ENDS TOLL INCLUDES ONE KNOWN DEAD | By John W Finney Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/debusschere-expects-to-work-with-obrien-debusschere-expects-to-work.html | DeBusschere Expects To Work With OBrien | By Sam Goldaper | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/fashion-editor-turns-designer.html | Fashion Editor Turns Designer | By Bernadine Morris | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/fast-appeal-sought-on-voiding-of-pact-limiting-port-units.html | Fast Appeal Sought on Voiding of Pact Limiting Port Units MassTransit Aid | By Richard Phalon Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/favorable-report-on-payments-balance-was-early-spur-stock-prices.html | Favorable Report on Payments Balance Was Early Spur | By Alexander R Hammer | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/fea-proposing-freer-rein-on-oil-sends-congress-proposal-to-relax.html | FEA PROPOSING FREER REIN ON OIL | By Edward Cowan Special to The New York Times | RE 883-432 | 37820 B 21868 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/final-attempt-to-enact-jersey-income-tax-fails-last-ditch-attempt.html | Final Attempt to Enact Jersey Income Tax Fails | By Ronald Sullivan Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/flyers-top-sabres-41-as-title-series-opens.html | Flyers Top Sabres 41 As Title Series Opens | By Parton Keese Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/frankel-banking-on-his-long-shot.html | Frankel Banking On His Long Shot | By Steve Cady Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/gene-transplant-is-still-remote-use-of-techniques-to-cure-human.html | GENE TRANSPLANT IS STILL REMOTE | By Victor K McElheny | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/gifts-to-fords-swimming-pool-tax-free.html | Gifts to Fords Swimming Pool Tax Free | By Wallace Turner | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/gimbel-cuts-loss-genesco-has-deficit-gimbels-deficit-is-cut-in.html | Gimbel Cuts Loss Genesco Has Deficit | By Isadore Barmash | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/governor-gets-a-bill-allowing-police-to-take-part-in-politics.html | Governor Gets a Bill Allowing Police to Take Part in Politics | By Linda Greenhouse Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/grumman-expects-profit-on-f14-tomcat-jet-grumman-sees-profit-on.html | Grumman Expects Profit on F14 Tomcat Jet | By Pranay Gupte Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/heavy-resistance-surprised-the-marines.html | Heavy Resistance Surprised the Marines | By Drew Middleton Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/hoboken-somehow-both-private-and-friendly.html | Hoboken Somehow Both Private and Friendly | By Nadine Brozan Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/hospital-phones-silent-on-coast-many-employes-laid-off-due-to.html | HOSPITAL PHONES SILENT ON COAST | By Lacey Fosburgh Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/investors-sought-to-buy-city-notes-two-groups-of-banks-study-market.html | INVESTORS SOUGHT TO BUY CITY NOTES | By John H Allan | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/jamaica-trying-to-create-her-own-brand-of-socialism.html | Jamaica Trying to Create Her Own Brand of Socialism | By Marvine Howe Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/jamieson-tells-meeting-donations-were-legal-exxon-discloses-it.html | Jamieson Tells Meeting Donations Were Legal | By Roy Reed Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/japanese-firmly-support-us-in-freeing-of-mayaguez.html | Japanese Firmly Support US in Freeing of Mayaguez | By Richard Halloran Special to The New York Times | RE 883-432 | 37820 B 21868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/kennedy-at-the-un-asserts-us-policy-on-third-world-lags.html | Kennedy at the UN Asserts US Policy On Third World Lags | By Kathleen Teltsch Special to The New York Times | RE 883-432 | 37820 | B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/lastditch-attempt-to-enact-an-income-tax-in-jersey-fails.html | LastDitch Attempt to Enact An Income Tax in Jersey Fails | By Ronald Sullivan Special to The New York Times | RE 883-432 | 37820 | B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/lebanons-premier-quits-post-over-clashes-in-beirut.html | Lebanons Premier Quits Post Over Clashes in Beirut | By Juan de Onis Special to The New York Times | RE 883-432 | 37820 | B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/legislature-may-adjourn-until-fall-avoiding-limits-on-a-special.html | Legislature May Adjourn Until Fall Avoiding Limits on a Special Session | By Francis X Clines Special to The New York Times | RE 883-432 | 37820 | B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/loss-of-tin-cup-may-aid-beame.html | Loss of Tin Cup May Aid Beame | By Michael Stern | RE 883-432 | 37820 | B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/market-place-kennecotts-dilemma-on-peabody.html | Market Place | By Robert Metz | RE 883-432 | 37820 | B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/money-supply-up-to-record-level-2893billion-average-in-week-moves.html | MONEY SUPPLY UP TO RECORD LEVEL | By Douglas W Cray | RE 883-432 | 37820 | B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/new-data-show-ozone-layer-fluctuates-substantially-for-reasons-that.html | New Data Show Ozone Layer Fluctuates Substantially for Reasons That Are Not Known | By Harold M Schmeck Jr8224Special to The New York Times | RE 883-432 | 37820 | B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/officer-linked-to-narcotics-ring-is-indicted-on-4-drug-counts.html | Officer Linked to Narcotics Ring Is Indicted on 4 Drug Counts | By Max H Seigel | RE 883-432 | 37820 | B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/owners-deny-seized-freighter-had-any-secret-mission.html | Owners Deny Seized Freighter Had Any Secret Mission | By Walter H Waggoner Special to The New York Times | RE 883-432 | 37820 | B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/parents-and-police-clash-in-zoning-protest.html | Parents and Police Clash in Zoning Protest | By Leslie Maitland | RE 883-432 | 37820 | B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/parentschildren-may-and-june-runaway-months-what-should-parents-do.html | PARENTSCHILDREN | By Richard Flaste | RE 883-432 | 37820 | B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/park-service-turning-to-public-for-help-in-solving-problems.html | Park Service Turning to Public For Help in Solving Problems | By Gladwin Hill Special to The New York Times | RE 883-432 | 37820 | B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/pennsy-trustees-offer-plan-for-conrail-action-pennsy-trustees-offer.html | Pennsy Trustees Offer Plan for Conrail Action | By Robert E Bedingfield Special to The New York Times | RE 883-432 | 37820 | B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/people-in-sports-deacon-jones-36-quits-pro-football.html | People in Sports | Al Harvin | RE 883-432 | 37820 | B 21868 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/praise-for-the-president-domestic-and-foreign-triumph-is-seen-as-us.html | Praise for the President | By James M Naughton Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/praise-for-the-president.html | Praise for the President | By James M Naughton Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/prices-of-grains-and-soybeans-dip-trading-in-futures-reflects-good.html | PRICES OF GRAINS AND SOYBEANS DIP | By Elizabeth M Fowler | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/prices-on-amex-decline-sharply.html | PRICES ON AMEX DECLINE SHARPLY | By James J Nagle | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/protesters-mob-the-city-hospitals-office.html | Protesters Mob the City Hospitals Office | By David Bird | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/public-tv-lists-opera-new-series.html | Public TV Lists Opera New Series | By Les Brown | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/raising-some-mayaguez-questions-in-the-nation.html | Raising Some Mayaguez Questions | By Tom Wicker | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/rebuilding-cambodia-a-daring-gamble.html | Rebuilding Cambodia A Daring Gamble | By Charles Meyer | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/refugee-camp-provides-a-backdrop-for-vignettes-on-lives-tangled-in.html | Refugee Camp Provides a Backdrop for Vignettes on Lives Tangled in Vietnam War | By Jon Nordheimer Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/renovation-in-bronx-transforms-fox-st.html | Renovation in Bronx Transforms Fox St | BY Charles Kaiser | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/restaurant-reviews-even-on-the-regular-chefs-day-off-it-was-good.html | Restaurant Reviews | By John Canaday | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/royals-set-back-red-sox-30-2d-straight-shutout-for-busby.html | Royals Set Back Red Sox 30 2d Straight Shutout for Busby | By Deane McGowen | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/ruling-in-passaic-that-plurality-is-majority-ends-in-vote-dispute.html | Ruling in Passaic That Plurality Is Majority Ends in Vote Dispute | by Martin Gansberg Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/sec-starts-an-inquiry-as-phone-offering-ends-sec-starts-an-inquiry.html | SEC Starts an Inquiry As Phone Offering Ends | By Robert J Cole | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/senators-delay-refugee-aid-bill-vote-is-expected-today-on.html | SENATORS DELAY REFUGEE AID BILL | By Richard L Madden Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/shell-group-net-shows-278-fall.html | SHELL GROUP NET SHOWS 278 FALL | By Clare M Reckert | RE 883-432 | 37820 B 21868 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/sherman-ewing-stage-backer-73-lawyer-a-broadway-angel-and.html | SHERMAN EWING STAGE BACKER 73 | By Wolfgang Saxon | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/simon-says-a-city-default-would-not-hurt-economy-simon-says-a-city.html | Simon Says a City Default Would Not Hurt Economy | By John Darnton | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/simon-says-a-city-default-would-not-hurt-economy.html | Simon Says a City Default Would Not Hurt Economy | By John Darnton | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/simon-sees-easing-of-longterm-rates-longterm-rates-viewed-by-simon.html | Simon Sees Easing of LongTerm Rates | By Vartanig G Vartan | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/soviet-with-holds-comment-on-raid-shows-restraint-in-press-on-us.html | SOVIET WITHHOLDS COMMENT ON RAID | By Christopher S Wren Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/stocks-dip-in-heavy-trading-new-bill-seems-to-ease-anxiety-but.html | Stocks Dip in Heavy Trading New Bill Seems to Ease Anxiety But Controversial Rules on Trading Still an Issue | By Peter T Kilborn | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/swedish-tvs-harlem-image-was-not-positive.html | Swedish TVs Harlem Image Was Not Positive | By John J OConnor | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/tent-city-zip-96630-pop-38608-refugees.html | Tent City Zip 96630 Pop 38608 Refugees | By Andrew H Malcolm Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/thais-accuse-us-of-breach-of-faith.html | Thais Accuse US of Breach of Faith | By Malcolm W Browne Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/the-pop-life-speculations-about-rock-spectacles.html | The Pop Life | By John Rockwell | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/theater-spring-tonics.html | Theater Spring Tonics | By Howard Thompson | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/timing-of-attack-raises-questions-drive-said-to-be-on-at-time-ford.html | TIMING OF ATTACK RAISES QUESTIONS | By R W Apple Jr Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/timing-of-attack-raises-questions.html | TIMING OF ATTACK RAISES QUESTIONS | By R W Apple Jr Special to The New York Times | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/trading-is-dull-for-debt-issues-lag-hits-corporate-and-us-offerings.html | TRADING IS DULL FOR DEBT ISSUES | By H J Maidenberg | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/twas-a-famous-victory.html | Twas A Famous Victory | By James Reston | RE 883-432 | 37820 B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archives/us-action-backed-in-europe-but-some-see-gunboat-politics.html | US Action Backed in Europe But Some See Gunboat Politics | By Alvin Shuster Special to The New York Times | RE 883-432 | 37820 B 21868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archiv es/us-officials-say-aid-had-dim-hope-rejected citys-claim-that-problem.html | US OFFICIALS SAY AID HAD DIM HOPE | By Edwin L Dale Jr Special to The New York Times | RE 883-432 | 37820 | B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archiv es/us-sees-foray-for-ship-as-signal-to-communists.html | US Sees Foray for Ship As Signal to Communists | By Bernard Gwertzman Special to The New York Times | RE 883-432 | 37820 | B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archiv es/wallace-getting-campaign-royalties.html | Wallace Getting Campaign Royalties | By Christopher Lydon Special to The New York Times | RE 883-432 | 37820 | B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archiv es/wood-field-stream-seeking-trout-in-turkey-country.html | Wood Field  Stream | By Nelson Bryant | RE 883-432 | 37820 | B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archiv es/xerox-sees-little-if-any-profit-rise.html | Xerox Sees Little if Any Profit Rise | By Gene Smith Special to The New York Times | RE 883-432 | 37820 | B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archiv es/yankees-set-back-mets-94-yankees-set-back-mets-94.html | Yankees Set Back meets 94 | By Thomas Rogers | RE 883-432 | 37820 | B 21868 |
| 5/16/1975 | https://www.nytimes.com/1975/05/16/archiv es/yonkers-to-drop-daily-double-track-to-hold-firstrace-triples-daily.html | Yonkers to Drop Daily Double | By Gerald Eskenazi | RE 883-432 | 37820 | B 21868 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archiv es/2d-cambodia-raid-disclosed-by-us-navy-planes-destroyed-an-oil-depot.html | 2D CAMBODIA RAID DISCLOSED BY US | By David Binder Special to The New York Times | RE 883-431 | 37820 | B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archiv es/2d-cambodia-raid-disclosed-by-us.html | 2D CAMBODIA RAID DISCLOSED BY US | By David Binder Special to The New York Times | RE 883-431 | 37820 | B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archiv es/4-in-crew-saved-on-capsized-tug-trapped-men-are-rescued-after-2hour.html | 4 IN CREW SAVED ON CAPSIZED TUG | By Paul L Montgomery | RE 883-431 | 37820 | B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archiv es/4-rescued-from-under-capsized-tug.html | 4 Rescued From Under Capsized Tug | By Paul L Montgomery | RE 883-431 | 37820 | B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archiv es/a-stronger-city-council-is-supported-at-hearing.html | A Stronger City Council Is Supported at Hearing | By Glenn Fowler | RE 883-431 | 37820 | B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archiv es/ali-after-a-slow-start-stops-lyle-in-11th-round-of-championship.html | Ali After a Slow Start Stops Lyle In 11th Round of Championship Bout | By Dave Anderson Special to The New York Times | RE 883-431 | 37820 | B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archiv es/an-american-in-the-tuileries-american-adds-steel-art-to-the.html | An American in the Tuileries | By Flora Lewis Special to The New York Times | RE 883-431 | 37820 | B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archiv es/an-american-in-the-tuileries.html | An American in the Tuileries | By Flora Lewis Special to The New York Times | RE 883-431 | 37820 | B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archiv es/antiques-whaling-days-scrimshaw-tools-of-the-hunt-and-logs-of-ships.html | Antiques Whaling Days | By Rita Reif Special to The New York Times | RE 883-431 | 37820 | B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archiv es/art-guimets-rarities-evoke-the-orient-of-old.html | Art Guimets Rarities Evoke the Orient of Old | By John Russell | RE 883-431 | 37820 | B 21867 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/as-blue-checks-yanks-42-as-blue-checks-yanks-42.html | As Blue Checks Yanks 42 | By Murray Chass | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/beame-threatens-38000-dismissals-offers-horror-list-of-cuts-to-be.html | BEAM THREATENS 38000 DISMISSALS | By John Darnton | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/beame-threatens-38000-dismissals.html | BEAME THREATENS 38000 DISMISSALS | By John Darnton | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/beames-last-bid.html | Beames Last Bid | By Russell Baker | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/bishop-moore-marries-brenda-hughes-eagle.html | Bishop Moore Marries Brenda Hughes Eagle | By Phyllis A Ehrlich | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/bliss-denies-talk-on-chapins-title-says-manager-will-remain-part-of.html | BUSS DENIES TALK ON CHAPINS TITLE | By Donal Henahan | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/blue-chips-pace-stock-dip-dow-falls-1119-to-83761-blue-chips-lead-a.html | Blue Chips Pace Stock Dip Dow Falls 1119 to 83761 | By Alexander R Hammer | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/bolivia-officials-face-prosecution-la-paz-vows-to-act-on-any-who.html | BOLIVIA OFFICIALS FACE PROSECUTION | By Jonathan Kandell Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/books-of-the-times-apres-mao-le-deluge.html | Books of The Times | By Anthony Austin | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/bribe-from-west-dooms-a-russian-deal-adding-up-to-500000-alleged-a.html | BRIBE FROM WEST DOOMS A RUSSIAN | By Christopher S Wren Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/bribe-from-west-dooms-a-russian.html | BRIBE FROM WEST DOOMS A RUSSIAN | By Christopher S Wren Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/bridge.html | Bridge | By Alan Truscott | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/budget-politics-partisan-tinge-creeping-into-crisis-after-president.html | Budget Politics | By Fred Ferretti | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/burnss-68-sets-mark-wins-medal-burnss-68-sets-a-mark-and-wins.html | Burnss 68 Sets Mark Wins Medal | By Gordon S White Jr Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/byrne-sees-budget-vote-and-maybe-new-taxes.html | Byrne Sees Budget Vote And Maybe New Taxes | By Richard Phalon Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/casper-in-lead-by-shot.html | Casper In Lead By Shot | By John S Radosta Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/certain-legislation-gets-backers-left-and-right.html | Certain Legislation Gets Backers Left and Right | By Thomas P Ronan Special to The New York Times | RE 883-431 | 37820 B 21867 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/city-club-urges-slash-in-budget-also-asks-mayor-to-freeze-pay-rises.html | CITY CLUB URGES SLASH IN BUDGET | By Edith Evans Asbury | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/direct-bribe-bid-is-laid-to-black-honduran-says-expresident.html | DIRECT BRIBE BID IS LAID TO BLACK | By Robert J Cole | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/dodd-calls-nuisance-taxes-only-way.html | Dodd Calls Nuisance Taxes Only Way | By Donald Janson Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/foolish-pleasure-is-favored-against-9-foes-in-preakness-foolish.html | Foolish Pleasure Is Favored Against 9 Foes in Preakness | By Joe Nichols Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/gaf-corp-in-pact-to-purchase-wqiv-would-return-rock-station-to.html | GAF CORP IN PACT TO PURCHASE WQIX | By Les Brown | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/gulf-oil-admits-it-illegally-gave-5million-abroad-top-executive.html | GULF OIL ADMITS IT ILLEGALLY GAVE 5MILLION ABROAD | By Richard D Lyons Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/gulf-oil-admits-it-illegally-gave-5million-abroad.html | GULF OIL ADMITS IT ILLEGALLY GAVE 5MILLION ABROAD | By Richard D Lyons Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/highway-fight-in-virginia-nears-showdown.html | Highway Fight in Virginia Nears Showdown | By Ralph Blumenthal Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/housing-picture-improved-in-april-starts-gained-modestly-but.html | HOUSING PICTURE IMPROVED IN APRIL | By Edwin L Dale Jr Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/improved-outlook-eases-con-eds-financial-woes-con-edisons-financial.html | Improved Outlook Eases Con Eds Financial Woes | By Reginald Stuart | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/improved-outlook-eases-con-eds-financial-woes.html | Improved Outlook Eases Con Eds Financial Woes | By Reginald Stuart | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/inspiration-plans-private-stock-sale-at-37-a-share.html | Inspiration Plans Private Stock Sale at 37 a Share | By Douglas W Cray | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/just-what-the-doctor-ordered.html | Just What The Doctor Ordered | By C L Sulzberger | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/kissinger-calls-ship-action-proof-u-s-stands-firm.html | KISSINGER CALLS SHIP ACTION PROOF U S STANDS FIRM | By Bernard Gwertzman Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/kissinger-calls-ship-action-proof-us-stands-firm-says-it-shows.html | KISSINGER CALLS SHIP ACTION PROOF U S STANDS FIRM | By Bernard Gwertzman Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/luck-on-angel-side-after-aiding-orioles.html | Luck on Angel Side After Aiding Orioles | By Deane McGowen | RE 883-431 | 37820 B 21867 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/malpractice-bill-pleases-and-irks-doctors-reaction-is-mixed-but.html | MALPRACTICE BILL PLEASES AND IRKS | By Lee Dembart | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/market-place-return-of-the-twotier-market.html | Market Place | By Robert Metz | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/mets-pound-astros-to-win-102-mets-rout-astros-102-for-seaver.html | Mets Pound Astros to Win 102 | By Thomas Rogers Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/mobil-says-it-contributed-abroad-legally-ashland-will-halt-unlawful.html | Mobil Says It Contributed Abroad Legally Ashland Will Halt Unlawful Political Aid | By William D Smith | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/moodys-gives-city-top-rating-on-notes-up-for-sale-monday-moodys.html | Moodys Gives City Top Rating on Notes Up for Sale Monday | By John H Allan | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/moodys-gives-city-top-rating-on-notes-up-for-sale-monday.html | Moodys Gives City Top Rating on Notes Up for Sale Monday | By John H Allan | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/more-minorityworker-jobs-considered-for-ccny-building.html | More MinorityWorker Jobs Considered for CCNY Building | By Joseph P Fried | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/new-state-austerity-drive-will-cut-jobs-and-services-ending-of-840.html | New State Austerity Drive Will Cut Jobs and Services | By Francis X Clines Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/new-state-austerity-drive-will-cut-jobs-and-services.html | New State Austerity Drive Will Cut Jobs and Services | By Francis X Clines Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/ninth-ave-a-food-festival-of-22-countries.html | Ninth Ave A Food Festival of 22 Countries | By Frank J Prial | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/ninth-avenue-food-festival-of-22-countries.html | Ninth Avenue Food Festival of 22 Countries | By Frank J Prial | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/noguchi-art-unafraid-of-beauty-poetry-and-pliability-are-marks-of.html | Noguchi Art Unafraid of Beauty | By Hilton Kramer | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/one-longrange-study-of-pill-has-yet-to-find-a-medical-case-against.html | One LongRange Study of Pill Has Yet to Find a Medical Case Against | By Barbara Crossette Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/persian-gulf-leaders-may-meet-to-draft-a-pact.html | Persian Gulf Leaders May Meet to Draft a Pact | By Eric Pace Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/pipe-bomb-explosion-still-shakes-ramsey.html | Pipe Bomb Explosion Still Shakes Ramsey | By Joseph F Sullivan Special to The New York Times | RE 883-431 | 37820 B 21867 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/plan-to-charge-for-drugs-under-medicaid-assailed-more-than-20.html | Plan to Charge for Drugs Under Medicaid Assailed | By Walter H Waggoner Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/pope-finds-senile-society-joyless.html | Pope Finds Senile Society Joyless | By Paul Hofmann Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/prices-decline-on-amex-and-otc-value-index-drops-by-038-nasdaq-list.html | PRICES DECLINE ON AMEX AND OTC | By James J Nagle | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/queens-truck-driver-arrested-in-sherrynetherland-robbery.html | Queens Truck Driver Arrested In SherryNetherland Robbery | By Marcia Chambers | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/reform-plans-for-nursing-homes-scored.html | Reform Plans for Nursing Homes Scored | By John L Hess | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/sadat-in-jordan-on-arabunity-tour.html | Sadat in Jordan on ArabUnity Tour | By Henry Tanner Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/school-without-classrooms-unites-calhoun-students.html | School Without Classrooms Unites Calhoun Students | By Judith Cummings | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/schools-queried-on-racial-status-hew-asks-explanation-of-imbalances.html | SCHOOLS QUERIED ON RACIAL STATUS | By Ernest Holsendolph Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/science-of-boxing-gets-reformulated.html | Science of Boxing Gets Reformulated | By Leonard Koppett Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/screen-miss-berlin-in-sheila-levine.html | Screen Miss Berlin in Sheila Levine | By Vincent CanBY | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/senate-792-votes-refugee-aid-ford-expected-to-sign-promptly-by.html | Senate 792 Votes Refugee Aid Ford Expected to Sign Promptly | By Richard L Madden Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/senate-792-votes-refugee-aid-ford-expected-to-sign-promptly-senate.html | Senate 792 Votes Refugee Aid Ford Expected to Sign Promptly | By Richard L Madden Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/senator-says-inquiry-found-gaps-in-cias-records.html | Senator Says Inquiry Found Gaps in CIAs Records | By Nicholas M Horrock Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/silver-futures-climb-sharply-rise-is-laid-to-speculative-buying.html | SILVER FUTURES CLIMB SHARPLY | By Elizabeth M Fowler | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/spoken-words-utilized-to-operate-equipment-patents-spoken-words-run.html | Spoken Words Utilized To Operate Equipment | By Stacy V Jones Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/thais-angry-with-us-call-their-envoy-home-thailand-angry-with-the.html | Thais Angry With US Call Their Envoy Home | By Malcolm W Browne Special to The New York Times | RE 883-431 | 37820 B 21867 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/thais-angry-with-us-call-their-envoy-home.html | Thais Angry With US Call Their Envoy Home | By Malcolm W Browne Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/the-demise-of-south-vietnam.html | The Demise of South Vietnam | By William C Westmoreland | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/the-two-worlds-of-underwear-and-outerwear-are-becoming-one.html | The Two Worlds of Underwear and Outerwear Are Becoming One | By Bernadine Morris | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/theater-dark-tower.html | Theater Dark Tower | By Mel Gussow | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/theater-room-service-hartford-stage-recalls-thirties-with-style.html | Theater Room Service | By Clive Barnes Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/they-you-know-they.html | They You Know They | By Paula Sherman | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/top-officers-agree-to-being-enjoined-in-sec-pact-ashland-and-3.html | Top Officers Agree to Being Enjoined in SEC Pact | By Felix Belair Jr Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/up-for-auction-lunch-with-a-notable.html | Up for Auction Lunch With a Notable | By Barbara Gamarekian Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/us-aides-seeking-release-by-laos-those-under-house-arrest-asks.html | US AIDES SEEKING RELEASE BY LAOS | By David A Andelman Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/vips-tour-brookhaven-on-eve-of-open-house.html | VIPs Tour Brookhaven on Eve of Open House | By Pranay Gupte Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/williams-wont-tarry-tonight.html | Williams Wont Tarry Tonight | By Neil Amdur Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/17/1975 | https://www.nytimes.com/1975/05/17/archives/yugoslav-dispute-with-austria-worsens.html | Yugoslav Dispute With Austria Worsens | By Charles Mitchelmore Special to The New York Times | RE 883-431 | 37820 B 21867 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/2-lisbon-aides-visiting-us-say-aim-is-goodwill.html | 2 Lisbon Aides Visiting US Say Aim Is Goodwill | By David Binder Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/20-rise-in-fires-is-adding-to-decline-of-south-bronx-arson-rates.html | 20 Rise in Fires Is Adding To Decline of South Bronx | By Joseph B Treaster | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/280million-sale-of-notes-put-off-by-goldin-order-controller-will.html | 280MILLION SALE OF NOTES PUT OFF BY GOLDIN ORDER | By Michael Stern | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/3000-thais-march-on-us-embassy-as-protest-grows-formal-note-says.html | 3000 THAIS MARCH ON US EMBASSY AS PROTEST GROWS | By Malcolm W Browne Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/4000-parade-on-armed-forces-day.html | 4000 Parade on Armed Forces Day | By Irving Spiegel | RE 883-436 | 37820 B 21876 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/986.html | | 986 by Ronald Sukenick | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/a-cheap-east-side-coop-a-cheap-east-side-coop.html | A Cheap East Side Coop | By Judy Klemesrud | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/a-new-display-garden-for-rhododendrons.html | A New Display Garden For Rhododendrons | By David G Leach | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/a-planned-economy-in-the-us-a-planned-us-economy.html | A Planned Economy In the U S | By Jack Friedman | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/a-sephardic-service-in-bulgaria-worshipers-are-mostly-aged.html | A Sephardic Service in Bulgaria Worshipers Are Mostly Aged | By Henry Kamm Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/anthony-caropushing-the-limits-of-sculpture-anthony-caropushing-the.html | Anthony CaroPushing The Limits of Sculpture | By Dorothy Gallagher | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/architecture-view-transforming-the-avantgarde-into-an-instant.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/art-by-blakelock-shown-in-trenton-most-famous-pictures.html | Art by Blakelock Shown in Trenton | By Piri Ralasz Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/art-view-cornells-innocent-world.html | ART VIEW | Hilton Kramer | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/as-bicyclings-popularity-rises-across-us-so-do-accidents-and.html | As Bicyclings Popularity Rises Across US So Do Accidents and Fatalities | By Pranay Gupte Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/as-deal-yankees-61-loss-as-homers-send-yanks-to-61-loss.html | As Deal Yankees 61 Loss | By Murray Chass | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/assemblys-staff-triples-despite-call-for-cutbacks-most-are.html | Assemblys Staff Triples Despite Call for Cutbacks | By Frank Lynn | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/astrology-session-begins-fortunetellers-and-quacks.html | Astrology Session Begins | By Josephine Bonomo Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/ballet-sleeping-beauty-bolshois-simachov-dances-carabosse-mime-role.html | Ballet Sleeping Beauty | By Anna Kisselgoff | RE 883-436 | 37820 B 21876 |

| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/barry-key-player-in-warriors-fate-the-hayes-problem.html | Barry Key Player In Warriors Fate | By Sam Goldaper | RE 883-436 | 37820 | B 21876 |
|---|---|---|---|---|---|---|
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/bayis-351-sets-world-mile-mark-351-by-bayi-sets-world-mile-mark.html | Bayis 351 Sets World Mile Mark | By Neil Amdur Special to The New York Times | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/below-the-equator-with-admiral-morison.html | Below the Equator With Admiral Morison | By Benjamin Welles | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/bicentennial-blastoff-10-days-that-will-shake-new-york-bicentennial.html | Bicentennial BlastOff 10 Days That Will Shake New York | By Peter Andrews | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/birmingham-whites-assist-expansion-of-black-college-alliance.html | Birmingham Whites Assist Expansion of Black College | By B Drummond Ayres Jr Special to The New York Times | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/blue-collar-aristocrats.html | Blue Collar Aristocrats | By Matthew P Dumont | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/books-options-the-hottest-game-in-town.html | Books Options the Hottest Game in Town | By Peter Grose | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/bridge-better-half.html | BRIDGE | Alan Truscott | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/british-apathetic-on-market-voting-both-sides-in-conflict-over.html | BRITISH APATHETIC ON MARKET VOTING | By Alvin Shuster Special to The New York Times | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/brooklyn-garden-touches-nassau-early-harvest.html | Brooklyn Garden Touches Nassau | By Phyllis Bernstein Special to The New York Times | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/bruges-la-mort-is-reborn-as-belgiums-living-museum-city-bruges-a.html | Bruges La Mort Is Reborn as Belgiums Living Museum City | By Herbert R Lottman | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/budget-cuts-peril-2-byrne-goals-floundering-administration.html | Budget Cuts Peril 2 Byrne Goals | By Ronald Sullivan Special to The New York Times | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/calling-it-kosher-how-to-and-why-the-cost-to-birdseye-is-0000065c.html | Calling It Kosher How to and Why | By Leonard Sloane | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/camera-view-focus-on-spring-flowers.html | CAMERA VIEW | Ruth Bloch | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/carter-and-sanford-support-president-on-mayaguez-step.html | Carter and Sanford Support President On Mayaguez Step | By Thomas P Ronan | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/casper-on-66-for-201-takes-4shot-lead-at-new-orleans-casper-on.html | Casper on 66 for 201 Takes 4Shot Lead at New Orleans | By John S Radosta Special to The New York Times | RE 883-436 | 37820 | B 21876 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/chess-the-defense.html | CHESS | Robert Byrne | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/chinese-minister-ends-paris-visit-closer-ties-cited.html | Chinese Minister Ends Paris Visit Closer Ties Cited | By Paris May 17 8212Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/christmas-package-with-a-time-bomb-the-speed-culture.html | Christmas package with a time bomb | By David F Musto | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/city-bar-opposes-a-bronx-district-decries-judicial-separation-as-a.html | CITY BAR OPPOSES A BRONX DISTRICT | By Tom Goldstein | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/coast-museum-gets-clyfford-still-art-contemporary-of-pollock.html | Coast Museum Gets Clyfford Still Art | By Lacey Fosburgh Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/college-experiment-offered-for-women.html | College Experiment Offered for Women | By Jay Searcy | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/colorful-creations-in-stained-glass-creations-in-stained-glass.html | Colorful Creations In Stained Glass | By Nancy Lyon | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/consumer-pointers.html | Consumer Pointers | By Werner J Lipton | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/contrasts-offered-by-choral-society.html | CONTRASTS OFFERED BY CHORAL SOCIETY | Peter G Davis | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/cosmos-haunted-by-rejected-goalie.html | Cosmos Haunted By Rejected Goalie | By Alex Yannis | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/curtain-time-for-the-ibm-case-6-years-in-the-making-giant-antitrust.html | Curtain Time for the I B M Case | By William D Smith | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/cycle-of-life-is-maintained-at-morton-refuge-refuge-donated-in-1954.html | Cycle of Life Is Maintained at Morton Refuge | By Dennis Starin Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/dance-bolshoi-magic-companys-version-of-sleeping-beauty-unusual-in.html | Dance Bolshoi Magic | By Clive Barnes | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/dance-view-what-makes-the-bolshoi-different.html | DANCE VIEW | Clive Barnes | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/design-the-national-ala-awards-mostly-bs-some-as.html | Design The national AIA awards | By Paul Goldberger | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/dining-out-in-jersey-a-plethora-of-desserts.html | Dining Out in Jersey | By Jean Hewitt | RE 883-436 | 37820 B 21876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/doctors-at-pendleton-act-to-bar-refugee-epidemic-trailers-for.html | Doctors at Pendleton Act To Bar Refugee Epidemic | By Lawrence K Altman Special to The New York Times | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/edward-viii-early-retirement.html | Edward VIII | By Paul Johnson | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/encounter-coveting-a-plant-in-granada.html | Encounter Coveting a Plant in Granada | By Elizabeth Gegenheimer | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/endpaper-i-wonder-whos-writing-them-now.html | Endpaper | By Phyllis Zagano | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/essex-unit-for-peace-is-playing-active-role-why-group-is-unpopular.html | Essex Unit For Peace Is Playing Active Role | By Ray Warner Special to The New York Times | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/even-the-unpleasant-rules-must-be-enforced-the-importance-of.html | Even the Unpleasant Rules Must Be Enforced | By Sir Stanley Rous | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/exsteel-builder-turns-to-iron-and-cement.html | ExSteel Builder Turns to Iron and Cement | By Joanne A Fishman | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/fashion-chinese-chic.html | Fashion | By Patricia Peterson | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/few-shifts-seen-among-islanders-few-shifts-seen-in-islander-roster.html | Few Shifts Seen Among Islanders | By Robin Herman | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/film-view-what-makes-a-movie-immoral.html | FILM VIEW | Vincent Canby | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/fish-game-agency-assayed-agency-aide-in-accord.html | Fish Game Agency Assayed | By Mary C Churchill Special to The New York Times | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/five-nations-listed-for-ledyard-trials.html | Five Nations Listed For Ledyard Trials | By Ed Corrigan | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/flyers-coach-expects-punches-to-be-flying-pick-their-fights.html | Flyers Coach Expects Punches to Be Flying | By Parton Keese Special to The New York Times | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/followup-on-the-news-wheelchair-mother.html | FollowUp on The News | Richard Haitch | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/food-news-variations-on-pita-bread.html | Food News | By Helen P Silver Special to The New York Times | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/food-the-cantonese-way.html | Food | By Florence Lin | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/ford-now-is-a-president-in-the-recent-tradition-from-unpretentious.html | Ford Now Is a President In the Recent Tradition | By John Herbers | RE 883-436 | 37820 | B 21876 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/forego-scores-at-aqueduct-for-6th-consecutive-victory-carter-won-by.html | Forego Scores at Aqueduct For 6th Consecutive Victory | By Michael Strauss | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/france-again-sets-forth-to-conquer-computers.html | France Again Sets Forth to Conquer Computers | By Clyde H Farnsworth | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/future-social-events-come-out-and-help.html | Future Social Events | By Russell Edwards | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/gallery-view-new-shows-of-riley-stella-sander-and-baizerman.html | GALLERY VIEW | John Russell | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/galveston-tex-is-reawakening-after-a-long-slumber-setting-an.html | Galveston Tex Is Reawakening After a Long Slumber | By James P Sterba Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/garretson-house-in-fair-lawn-opening-to-public-specialists-to.html | Garretson House in Fair Lawn Opening to Public | By Robert Gordon Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/goodman-offers-a-4point-plan-to-help-city-with-its-finances-ideas-a.html | Goodman Offers a 4Point Plan To Help City With Its Finances | By Emanuel Perlmutter Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/gop-bill-will-offer-city-a-loan-tied-to-budget-cut-political.html | GOP Bill Will Offer City A Loan Tied to Budget Cut | By Linda Greenhouse Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/guest-view-a-cleareyed-conniving-richard-iii.html | GUEST VIEW | Mel Gussow | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/hanging-on-in-paradise-hollywood-writers-beyond-the-golden-age.html | Hanging on In Paradise | By Stephen Farber | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/he-was-concerned-about-the-legal-prohibition-on-all-indochina.html | He Was Concerned About the Legal Prohibition on All Indochina Combat | By Anthony Lewis | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/hell-be-returning-to-princeton-to-sell-a-taste-of-his-life-on.html | Hell Be Returning to Princeton to Sell A Taste of His Life on French Vineyard | By Frank J Prial Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/hoopstick-farm-grooming-for-essex-horse-trials.html | Hoopstick Farm Grooming For Essex Horse Trials | By Muriel Freeman Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/ideas-trends-the-burger-court-is-still-a-court-in-transition.html | Ideas  Trends | By Warren Weaver Jr | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/in-cold-print-american-dilemmas.html | In Cold Print American Dilemmas | By Victor S Navasky | RE 883-436 | 37820 B 21876 |

| Date | URL | Title | Author | | | |
|------|-----|-------|--------|---|---|---|
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/intelligence-inquiries-in-capitol-focus-on-legitimacy-of-covert.html | Intelligence Inquiries in Capitol Focus On Legitimacy of Covert Espionage | By Nicholas M Horrock Special to The New York Times | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/is-rape-a-symbol-of-race-relations.html | Is Rape a Symbol of Race Relations | By Charles M Young | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/israeli-kibbutz-home-for-li-residents-learned-to-milk-cows.html | Israeli Kibbutz Home for LI Residents | By Phyllis Funke Special to The New York Times | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/its-where-the-containment-of-communism-policy-began-the-pentagons.html | Its Where the Containment of Communism Policy Began | By John W Finney | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/johnny-may.html | Johnny May | By CATHLEEN BURNS ELMER | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/keep-them-running-smoothly.html | Keep Them Running Smoothly | By Bernard Gladstone | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/kissinger-is-given-midwest-support-he-makes-good-impression-on.html | KISSINGER IS MIEN MIDWEST SUPPORT | By John T McQuiston | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/kissingers-challenge.html | Kissingers Challenge | By James Reston | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/klein-farm-plan-in-dispute-costs-a-factor.html | Klein Farm Plan in Dispute | By Pranay Gupte Special to The New York Times | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/letter-kramer-on-caro.html | LETTER | William Rubin | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/local-lives.html | Local Lives | By William Stafford | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/longrange-psc-approach-to-energy-and-economy-urged-public.html | LongRange P S C Approach To Energy and Economy Urged | By Will Lissner | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/losers-make-no-excuses-not-an-upset.html | Losers Make No Excuses | By Steve Cady Special to The New York Times | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/loughlin-sets-2mile-relay-mark-pole-vaulter-wins-meet.html | Loughlin Sets 2Mile Relay Mark | By William J Miller Special to The New York Times | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/manufacturer-convicted-in-associates-slaying-is-suspect-in-unsolved.html | Manufacturer Convicted in Associates Slaying Is Suspect in Unsolved 67 Killing | By Marcia Chambers | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/markets-in-review.html | MARKETS IN REVIEW | Alexander R Hammer | RE 883-436 | 37820 | B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/master-derby-4880-wins-preakness-with-foolish-pleasure-2d-length.html | Master Derby 4880 Wins Preakness With Foolish Pleasure 2d | By Joe Nichols Special to The New York Times | RE 883-436 | 37820 | B 21876 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/masterwork-chorus-still-humming-at-20-repeat-performance.html | Masterwork Chorus Still Humming at 20 | By Joan L Jones Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/mayaguez-captain-tells-story-of-rescue-strafed-for-4-hours.html | Mayaguez Captain Tells Story of Rescue | By Sydney H Schanberg Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/mayor-offers-hope-of-avoiding-budget-cuts-in-seek-program.html | Mayor Offers Hope of Avoiding Budget Cuts in SEEK Program | By C Gerald Fraser | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/mets-get-5-in-7th-win-64-mets-down-astros-by-64-on-5run-7th.html | Mets Get 5 in 7th Win 64 | By Thomas Rogers Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/mimi-garrard-dancers-present-a-work-of-lights-and-shadows.html | Mimi Garrard Dancers Present A Work of Lights and Shadows | Don McDonagh | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/more-park-space-is-urged-for-nassau-park-substitutes-suggested.html | More Park Space Is Urged for Nassau | By Roy R Silver Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/mulches-control-weeds-and-conserve-moisture.html | Mulches Control Weeds And Conserve Moisture | By Raymond P Poincelot | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/museum-built-by-teacher.html | Museum Built by Teacher | By George Vecsey Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/music-view-haydnmusical-poet-of-western-civilization.html | MUSIC VIEW | Harold C Schonberg | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/navy-yard-rebirth-brings-joy-to-area-oil-policies-a-factor.html | Navy Yard Rebirth Brings Joy to Area | By Joseph P Fried | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/nazis-safer-in-south-america-today-nazis-in-latin-countries-out-of.html | Nazis Safer in South America Today | By Jonathan Kandell Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/new-fiction-from-the-fiction-collective.html | New fiction from the Fiction Collective | By Thomas Leclair | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/new-novel-spindrift.html | New  Novel | By Martin Levin | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/new-sculpture-in-newark-harmonizing-sculptures.html | New Sculpture in Newark | By David L Shirey Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/new-spending-law-likely-to-jolt-politics-74-campaign-spending-law.html | New Spending Law Likely to Jolt Politics | By R W Apple Jr Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/new-yorkers-subjected-to-22-different-kinds-of-taxes.html | New Yorkers Subjected to 22 Different Kinds of Taxes | By Peter Kihss | RE 883-436 | 37820 B 21876 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/new-yorks-desperation-reflects-that-of-its-poor.html | New Yorks Desperation Reflects That of Its Poor | By A H Raskin | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/nigeria-says-she-wont-dominate-area.html | Nigeria Says She Wont Dominate Area | By Thomas A Johnson Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/norman-leardaring-the-sitcom-audience-norman-leardaring-the-sitcom.html | Norman LearDaring The Sitcom Audience | By Richard M Levine | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/northrop-fame-in-aircraft-shame-in-politics-northrop-fame-in.html | Northrop Fame in Aircraft Shame in Politics | By Henry Weinstein | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/notes-summertime-in-the-snow-country-notes-about-travel.html | Notes Summertime In the Snow Country | By Stanley Carr | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/numismatics-a-5000-gold-medal-for-76.html | NUMISMATICS | Herbert C Bardes | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/odyssey-from-river-bend.html | Odyssey From River Bend | By Barbara Wersba | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/offshore-recession.html | Offshore Recession | By Tom Wicker | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/old-tires-make-a-playground-swing.html | Old Tires Make a Playground Swing | By N M Gerstenzang Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/ombudsman-of-nassau-wears-many-hats-powerful-office.html | Ombudsman Of Nassau Wears Many Hats | By Lawrence C Levy Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/on-hold-dialaride.html | On Hold DialaRide | Caroline Rand Herron and Donald Johnston | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/onecredit-courses-in-humanities-are-offered-at-brooklyn-college.html | OneCredit Courses in Humanities Are Offered at Brooklyn College | By Carol Ewig | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/opera-elixir-of-love-bronx-troupe-returns-to-manhattan-with.html | Opera Elixir of Love | By Allen Hughes | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/ornette-coleman-plays-at-five-spot.html | ORNETTE COLEMAN PLAYS AT FIVE SPOT | John S Wilson | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/package-tour-to-aruba-8-days-that-wont-break-the-bank-8-days-in.html | Package Tour to Aruba 8 Days That Wont Break the Bank | By Robert W Stock | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/peoplebusiness-a-flourishing-ad-agency.html | PeopleBusiness | Bill D Ross | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/picking-winners-do-horseplayers-have-holes-in-their-shoes.html | Picking Winners | By Emanuel PERLMUTTER | RE 883-436 | 37820 B 21876 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/point-of-view-blind-subsidies-must-end.html | Point of View | By Allan R Talbot | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/point-of-view-tell-it-to-the-bondholder-too.html | POINT OF VIEW | By Harold Wolfson | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/poor-visibility-held-major-factor-in-lirr-accidents-stations-listed.html | Poor Visibility Held Major Factor in LIRR Accidents | By Jean Schindler | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/portugals-revolution-began-in-the-army-a-year-ago-a-bastion-of.html | Portugals Revolution Began in the Army | By Kenneth Maxwell | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/public-interest-lawyers-shocked-by-supreme-courts-denial-of.html | Public Interest Lawyers Shocked by Supreme Courts Denial of Attorneys Fees to the Winners of Lawsuits | By Warren Weaver Jr Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/publisher-loses-in-connecticut-expaper-owner-ordered-to-reveal.html | PUBLISHER LOSES IN CONNECTICUT | By Lawrence Fellows Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/queen-for-a-lifetime.html | Queen for a Lifetime | By Richard Neely | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/queens-museum-gets-boost-hoving-boosting-museum-in-queens.html | Queens Museum Gets Boost | By David L Shirey | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/raw-materials-new-effort-at-stable-prices.html | Raw Materials New Effort at Stable Prices | By Paul Lewis | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/realization-pace-to-timmy-lobell.html | Realization Pace To Timmy Lobell | By Gerald Eskenazi Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/record-heat-hits-moscow-this-spring-woods-near-city-used.html | Record Heat Hits Moscow This Spring | By Christopher S Wren Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/rizzo-in-tight-race-despite-enormous-liabilities-a-few-liabilities.html | Rizzo in Tight Race Despite Enormous Liabilities | By Wayne King Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/rizzoli-to-expand-its-us-activities-bilingual-texts-distribution.html | RIZZOLI TO EXPAND ITS US ACTIVITIES | By Thomas Lask | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/rozelle-rule-is-seen-undisturbed-for-1975.html | Rotelle Rule Is Seen Undisturbed for 1975 | By William N Wallace | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/rules-on-moving-tightened-rules-on-moving-tightened.html | Rules on Moving Tightened | By Ania Savage | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/rural-areas-population-gains-now-outpacing-urban-regions-rural.html | Rural Areas Population Gains Now Outpacing Urban Regions | By Roy Reed | RE 883-436 | 37820 B 21876 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/rutgers-tightens-law-school-rules-noncredit-course-due.html | Rutgers Tightens Law School Rules | By William P Barrett Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/school-is-sold-in-commack-scholarships-in-contract.html | School Is Sold in Commack | By Leonard Sloane Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/school-is-using-tennis-to-raise-funds-courts-on-two-levels.html | School Is Using Tennis to Raise Funds | By James F Lynch Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/scott-joplins-operatic-vision-comes-to-life-joplins-operatic-vision.html | Scott Joplins Operatic Vision Comes to Life | By Gunther Schuller | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/searching-for-survivors.html | SEARCHING FOR SURVIVORS | by Russell Banks | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/section-in-brooklyn-to-renovate-housing-progression-in-training.html | Section In Brooklyn To Renovate Housing | By Monica Surfaro | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/seven-chimneys-mirrors-past-separate-slave-kitchen.html | Seven Chimneys Mirrors Past | By Mildred Jailer Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/shah-expects-rise-in-oil-price-in-fall-shah-sees-oil-price-rising.html | Shah Expects Rise In Oil Price in Fall | By Bernard Gwertzman Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/she-has-an-unpopular-role-few-applicants.html | She Has an Unpopular Role | By Barbara Delatiner Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/ship-is-welcomed-here-after-a-wait-of-43-years.html | Ship Is Welcomed Here After a Wait of 43 Years | By Werner Bamberger | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/shop-talk-a-new-role-for-old-hotel.html | Shop Talk | By June Blum Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/siderowf-upset-in-travis.html | Siderowf Upset in Travis | By Gordon S White Jr Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/soberyet-drinking-too-much-drinking.html | Soberyet drinking too much | By Arthur Fisher | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/south-koreas-ruling-party-utilizes-a-vast-apparatus-japanese-report.html | South Koreas Ruling Party Utilizes a Vast Apparatus | By Richard Halloran Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/speed-at-indianapolis-holds-up-to-drivers-own-predictions.html | Speed at Indianapolis Holds Up To Drivers Own Predictions | By Phil Pash | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/spotlight-new-shepherd-for-farm-legislation.html | SPOTLIGHT | By William Robbins | RE 883-436 | 37820 B 21876 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/stage-view-this-is-a-very-pretty-polly.html | STAGE VIEW | Walter Kerr | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/stamps-the-battle-of-bunker-hill.html | STAMPS | Samuel A Tower | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/sunday-observer-spaced-out.html | Sunday Observer | By Russell Baker | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/tensions-and-violence-in-boston-schools-are-rooted-in-traditions-of.html | Tensions and Violence in Boston Schools Are Rooted in Traditions of White Ethnic Neighborhoods | By John Kifner Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-abolitionist-of-clark-gable-place.html | The Abolitionist Of Clark Gable Place | By John Yohalem | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-best-gatsby-the-guest-word.html | The Best Gatsby | By Budd Schullberg | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-dance-they-do-to-make-a-movie-final-cut.html | The dance they do to make a movie | By David Freeman | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-economic-scene-who-should-get-bailed-out.html | THE ECONOMIC SCENE | By Richard E Mooney | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-hornblower-saga.html | The Hornblower Saga | By Thaddeus Holt | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-kidnapping-of-the-coffee-pot.html | The Kidnapping of The Coffee Pot | By Debra Shine | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-law-at-sea-territorial-seas-and-straits.html | THE LAW AT SEA | By Richard A Frank | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-mediterranean-the-most-significant-historical-work-of-our-time.html | The Mediterranean | By Richard Mowery Andrews | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-moneychangers.html | The Moneychangers | By Peter Andrews | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-nation-courts-may-decide-on-raw-fbi-data.html | The Nation | Eugene Lichtenstein and J M Landay | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-nation-the-gao-is-congresss-unpopular-watchdog.html | The Nation | By Jon Margolis | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-office-in-charge-of-refugees-the-enormous-task-is-to-find-new.html | The Office in Charge of Refugees | By Linda Charlton | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-other-government-like-jackals-feeding-on-the-body-politic.html | The Other Government | By John Kenneth Galbraith | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-peppermint-pig.html | The Peppermint Pig | By Jean Fritz | RE 883-436 | 37820 B 21876 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-prisoners-confession-was-a-verboballistic-invention-i-pierre.html | The prisoners confession was a verboballistic invention | By Paul Delany | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-region-in-summary-nursing-homes-putting-away-old-people.html | The Region | Milton Leebaw and Harriet Heyman | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-rock-star-who-plays-franz-liszt-the-rock-star-who-plays-franz.html | The Rock Star Who Plays Franz Liszt | By William Hall | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-secret-table.html | THE SECRET TABLE | by Mark Mirsky | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-sinking-of-the-odradek-stadium-the-secret-message-was-in-broken.html | The Sinking Of the Odradek Stadium | By Edmund White | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-wild-men-become-a-nation-syria.html | The wild men become nation | By Ted Morgan | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/the-women-in-crime.html | The Women in Crime | By Kathleen Teltsch Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/there-is-just-so-much-the-state-can-do-for-the-city-and-only-so.html | There Is Just So Much the State Can Do for the City | By Maurice Carroll | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/they-did-their-own-in-stone-they-built-their-own-houseof-stone.html | They Did Their Own in Stone | By Rita Reif | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/tocks-i-inquiry-is-assailed-view-called-biased.html | Tacks I Inquiry Is Assailed | By Al Frank Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/top-detective-in-queens-on-the-move-an-honor-student.html | Top Detective in Queens on the Move | By Murray Schumach | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/traffic-hazards-cited-in-nassau-roads-trees-poles-found-too-close.html | TRAFFIC HAZARDS CITED IN NASSAU | By Roy R Silver Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/tv-notes-an-ohio-show-with-50-of-the-viewers-the-network-game.html | TV Notes An Ohio Show With 50 of The Viewers | By Les Brown | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/tv-satellite-to-serve-schools-in-india-after-shift-east-100.html | TV Satellite to Serve Schools in India After Shift East | By Victor K McElheny | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/us-cool-to-path-plainfield-extension-us-cool-to-path-proposal.html | US Cool To PATH Plainfield Extension | By Edward C Burks Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/us-eases-policy-on-baltic-states-consul-in-leningrad-spurs-contacts.html | US EASES POLICY ON BALTIC STATES | By James F Clarity Special to The New York Times | RE 883-436 | 37820 B 21876 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/us-loses-touch-with-men-in-laos-savannakhet-radio-used-to-call.html | US LOSES TOUCH WITH MEN IN LAOS | By David A Andelman Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/us-plan-to-cut-fire-i-status-protested-us-fire-i-plan-is-protested.html | US Plan to Cut Fire I Status Protested | By Glenn Fowler | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/utilities-here-set-for-summer-load-also-prepared-for-mishaps.html | UTILITIES HERE SET FOR SUMMER LOAD | By Will Lissner | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/utility-lines-provide-planting-space-for-property-owners.html | Utility Lines Provide Planting Space for Property Owners | By Joan Marks | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/vocationals-are-now-the-schools-in-demand-applications-are-double.html | Vocationals Are Now the Schools In Demand | By Diane Ravitch | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/washington-report-economic-indicating-two-innovations.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/we-have-from-the-first-been-singers-the-world-split-open.html | We have from the first been singers | By WILLIAM H PRITCHARD | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/weaving-proves-popular.html | Weaving Proves Popular | By Wendy Schuman Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/whatever-else-changes-in-brooklyn-the-traditional-ghosts-remain.html | Whatever Else Changes in Brooklyn the Traditional Ghosts Remain | By David Gordon | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/whats-doing-in-the-catskills.html | Whats Doing in the CATSKILLS | By Michael Strauss | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/where-is-tennis-in-confused-state.html | Where Is Tennis In Confused State | By Alan King | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/who-owns-1776-the-battle-in-boston-for-control-of-the-american-past.html | WHO OWNS 1776 | By J Anthony Lukas | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/william-rockefeller-is-elevated-to-president-as-order-changes-at.html | William Rockefeller Is Elevated to President as Order Changes at Westminster KC | By Walter R Fletcher | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/wood-field-and-stream-crotons-charm.html | Wood Field and Stream Crotons Charm | By Nelson Bryant Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/xenophobic-albania-is-not-likely-to-change-it-was-the-first.html | Xenophobic Albania Is Not Likely to Change | By Jonathan Steele | RE 883-436 | 37820 B 21876 |
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/year-of-the-united-states.html | Year of the United States | By C L Sulzberger | RE 883-436 | 37820 B 21876 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1975 | https://www.nytimes.com/1975/05/18/archives/yonkers-mayor-rebutting-political-charge-assails-school-head.html | Yonkers Mayor Rebutting Political Charge Assails School Head | By James Feron Special to The New York Times | RE 883-436 | 37820 B 21876 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/105-montclair-pupils-pick-their-schools.html | 105 Montclair Pupils Pick Their Schools | By Martin Gansberg Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/2-boston-rallies-at-odds-on-busing-march-backs-court-order-on.html | 2 BOSTON RUES AT ODDS ON BUSING | By John Kifner Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/3-killed-in-fire-as-gate-blocks-window.html | 3 Killed in Fire as Gate Blocks Window | By Emanuel Perlmutter | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/8-cypriote-children-star-as-greeks-parade-here.html | 8 Cypriote Children Star As Greeks Parade Here | By Leslie Maitland | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/a-changed-union-city-marks-its-50th-year.html | A Changed Union City Marks Its 50th Year | By Joan Cook Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/about-new-york-the-two-worlds-of-bridge.html | About New York | By Tom Buckley | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/african-parley-calls-for-free-press.html | African Parley Calls for Free Press | By Thomas A Johnson Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/antonia-brico-at-72-finds-her-baton-in-high-demand.html | Antonia Brico at 72 Finds Her Baton in High Demand | By Donal Henahan | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/bank-of-america-left-40-in-saigon-last-days-saw-brisk-filming-of.html | Bank of America Left 40 in Saigon | By Andrew H Malcolm Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/bayis-tactics-set-new-style.html | Bayis Tactics Set New Style | By Neil Amdur Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/bridge-lancia-team-leads-match-against-new-yorkers-here.html | Bridge | By Alan Truscott | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/brookhaven-gop-facing-inquiries-district-attorney-studying-payments.html | BROOKHAVEN GOP FACING INQUIRIES | By Pranay Gupte Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/canada-tries-to-grapple-with-a-slipping-economy-canadians-facing.html | Canada Tries to Grapple With a Slipping Economy | By Robert Trumbull Special to The New York Times | RE 883-437 | 37820 B 24159 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/canceled-orders-vex-grain-trade-exporters-expressing-fear-over.html | CANCELED ORDERS VEX GRAIN TRADE | By Elizabeth M Fowler | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/carey-changes-stand-on-primary-dates.html | Carey Changes Stand on Primary Dates | By Linda Greenhouse Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/casper-victor-in-golf-by-2-strokes-on-271-casper-takes-golf-by-2-on.html | Casper Victor in Golf By 2 Strokes on 271 | By John S Radosta Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/city-budget-bureau-cranking-up-its-frugalityenforcing-redtape.html | City Budget Bureau Cranking Up Its FrugalityEnforcing RedTape Machine | By John Darnton | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/city-budget-bureau-cranking-uplts-frugalityenforcing-redtape.html | City Budget Bureau Cranking Uplts FrugalityEnforcing RedTape Machine | By John Darnton | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/city-cash-crisis-linked-to-plan-to-keep-rents-low.html | City Cash Crisis Linked to Keep Rents Low | By Steven R Weisman | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/city-pay-increases-lag-behind-private-sectors.html | City Pay Increases Lag Behind Private Sectors | By Damon Stetson | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/consciousness-was-raised-lives-were-changed.html | Consciousness Was Raised Lives Were Changed | By Lisa Hammel Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/dance-a-joint-concert-3-works-by-carla-maxwell-and-music-by-stanley.html | Dance A Joint Concert | By Anna Kisselgoff | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/dance-a-joint-concert.html | Dance A Joint Concert | By Anna Kisselgoff | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/dance-fairytale-debut-gelsey-kirkland-is-a-memorable-giselle-with.html | Dance FairyTale Debut | By Clive Barnes Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/dance-fairytale-debut.html | Dance FairyTale Debut | By Clive Barnes Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/de-gustibus-an-authentic-southern-gumbo-except-for-those-8-clams.html | DE GUSTIBUS | BY Craig Claiborne | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/delinquency-rate-on-mortgages-up-325000-families-in-us-are-at-least.html | DELINQUENCY RATE ON MORTGAGES UP | By Robert Lindsey Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/down-by-16-warriors-topple-bullets.html | Down by 16 Warriors Topple Bullets | By Steve Cady Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/europeans-expanding-and-improving-fast-intercity-train-service.html | Europeans Expanding and Improving Fast Intercity Train Service | By Edward C Burks Special to The New York Times | RE 883-437 | 37820 B 24159 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/fashion-talk-making-it-a-colorful-match.html | FASHION TALK | By Bernadine Morris | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/flyers-win-and-lead-20-flyers-win-21-lead-20.html | Flyers Win and Lead 20 | By Parton Keese Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/fora-plans-bills-to-ease-control-over-transport.html | FORA PLANS BILLS TO EASE CONTROL OVER TRANSPORT | By David Burnham Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/ford-plans-bills-to-ease-control-over-transport-3-measures-aim-to.html | FORD PLANS BILLS TO EASE CONTROL OVER TRANSPORT | By David Burnham Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/ford-urges-rededication-to-ideals-of-the-revolution.html | Ford Urges Rededication to Ideals of the Revolution | By James M Naughton Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/fred-silverman-will-leave-cbstv-to-head-abc-program-division.html | Fred Silverman Will Leave CBSTV to Head ABC Program Division | By Les Brown | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/going-out-guide.html | GOING OUT GUIDE | Howard Thompson | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/hudson-convention-center-approved-by-city-agency-epa-prescribes.html | Hudson Convention Center Approved by City Agency | By Eleanor Blau | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/hunter-stops-as-again-91-scolded-yanks-top-as-behind-hunter.html | Hunter Stops As Again 91 | By Murray Chass | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/influx-of-retired-people-to-ozarks-a-mixed-blessing.html | Influx of Retired People to Ozarks a Mixed Blessing | By Roy Reed Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/italians-brace-for-a-wave-of-strikes.html | Italians Brace for a Wave of Strikes | By Paul Hofmann Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/james-whitman-pianist-17-bows-at-carnegie-recital.html | James Whitman Pianist 17 Bows at Carnegie Recital | Robert Sherman | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/japanese-pay-top-yen-for-met-tour.html | Japanese Pay Top Yen for Met Tour | By Richard Halloran Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/jersey-consumer-notes-pending-tax-may-prod-buying.html | Jersey Consumer Notes | By Joseph F Sulivan | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/jewish-charities-aided-in-a-oneday-drive-here.html | Jewish Charities Aided In a OneDay Drive Here | By Irving Spiegel | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/jolley-blames-pimlico-track.html | Jolley Blames Pimlico Track | By Joe Nichols Special to The New York Times | RE 883-437 | 37820 B 24159 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/laura-foreman-does-2-dances-with-imaginative-use-of-space.html | Laura Foreman Does 2 Dances With Imaginative Use of Space | Don McDonagh | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/li-golf-is-taken-by-koch.html | L I Golf Is Taken By Koch | By Gordon S White Jr Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/majority-leaders-comments-on-aid-differ-from-days-when-he-said-yes.html | Majority Leaders Comments on Aid Differ From Days When He Said Yes | By Francis X Clines Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/marchi-says-aid-to-city-depends-on-budget-ceiling-calls-it.html | MARCHI SAYS AID TO CITY DEPENDS ON BUDGET CEILING | By Ronald Smothers | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/marchi-says-aid-to-city-depends-on-budget-limit-calls-it-negotiable.html | MARCHI SAYS AID TO CITY DEPENDS ON BUDGET LIMIT | By Ronald Smothers | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/market-is-sensing-stocks-correction-wall-st-senses-stocks.html | Market Is Sensing Stocks Correction | By Vartanig G Vartan | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/met-streak-ended-in-127-astro-rout-astros-trounce-mets-127.html | Met Streak Endedin 127 Astro Rout | By Thomas Rogers Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/mrs-ford-asserts-husband-will-seek-a-full-term-in-76.html | Mrs Ford Asserts Husband Will Seek A Full Term in 76 | By Marjorie Hunter Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/nato-ministers-will-discuss-the-lack-of-arms-standardization.html | NATO Ministers Will Discuss the Lack of Arms Standardization | By Drew Middleton | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/new-oas-secretary-general-alejandro-orfila.html | New OAS Secretary General Alejandro Orfila | By David Binder Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/new-voting-law-faces-allout-legal-challenge-new-campaign-spending.html | New Voting Law Faces AllOut Legal Challenge | By R W Apple Jr Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/new-voting-law-faces-allout-legal-challenge.html | New Voting Law Faces AllOut Legal Challenge | By R W Apple Jr Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/parley-on-roads-asked-by-schuler-transit-chief-seeks-talks-on.html | PARLEY ON ROADS ASKED BY SCHULER | By Richard Severo | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/pathet-lao-injecting-austerity-into-easy-texture-of-laotian-life.html | Pathet Lao Injecting Austerity Into Easy Texture of Laotian Life | By David A Andelman Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/personal-finance-sales-taxes-on-shipped-items-vary-and-confuse-mail.html | Personal Finance | By Leonard Sloane | RE 883-437 | 37820 B 24159 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/photo-shows-first-evidence-of-electricity-in-form-of-fluid-d.html | Photo Shows First Evidence of Electricity in Form of Fluid | By John Noble Wilford | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/plunging-into-bankruptcy-or-how-to-get-new-york-back-into-the-swim.html | Plunging Into Bankruptcy Or How to Get New York Back Into The Swim | By Martin Mayer | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/presbyterians-vote-against-accepting-homosexual-group.html | Presbyterians Vote Against Accepting Homosexual Group | By George Dugan Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/president-will-name-15-winners-of-annual-white-house-fellowships.html | President Will Name 15 Winners of Annual White House Fellowships Today | By Linda Charlton Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/recession-kills-black-teenager-hopes-recession-is-killing-hopes-and.html | Recession Kills Black TeenAger Hopes | By Charlayne Hunter | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/russians-are-stepping-up-exports-of-tractors-to-us-soviet-union.html | Russians Are Stepping Up Exports of Tractors to US | By Christopher S Wren Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/ryan-wins-no-8-but-misses-3d-shutout-in-row.html | Ryan Wins No 8 But Misses 3d Shutout in Row | By Al Harvin | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/sadat-will-speak-for-arab-nations-at-ford-meeting-says-he-has-won.html | SADAT WILL SPEAK FOR ARAB NATIONS AT FORD MEETING | By Henry Tanner Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/sadat-will-speak-for-arab-nations-at-ford-meeting.html | SADAT WILL SPEAK FOR ARAB NATIONS AT FORD MEETING | By Henry Tanner Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/saudi-arabia-sets-5year-plan-with-investment-of-140billion-saudi.html | Saudi Arabia Sets 5Year Plan With Investment of 140Billion | By Juan de Onis Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/screen-popeye-doyle.html | Screen Popeye Doyle | By Vincent Canby | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/sealyham-again-wins-top-award.html | Sealyham Again Wins Top Award | By Walter R Fletcher Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/slump-killing-mack-teenagers-hopes-recession-is-filling-hopes-and.html | Slump Killing Black TeenAgers Hopes | By Charlayne Hunter | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/stage-unfunny-comedy-negro-ensemble-gives-waiting-for-mongo.html | Stage Unfunny Comedy | By Mel Gussow | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/stewart-to-get-rangers-post-club-expected-to-name-him-coach-today.html | Stewart to Get Rangers Post | By Gerald Eskenazi | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/tanner-is-victor-in-final.html | Tanner Is Victor In Final | By Leonard Koppett Special to The New York Times | RE 883-437 | 37820 B 24159 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/tempest-a-maxi-yacht-is-edlu-race-winner.html | Tempest a Maxi Yacht Is Edlu Race Winner | By William N Wallace Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/the-big-apple-in-a-big-pickle-essay.html | The Big Apple In a Big Pickle | By William Safire | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/the-morning-after.html | The Morning After | By Anthony Lewis | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/toros-forward-uses-speed-to-plague-goalkeepers.html | Toros Forward Uses Speed to Plague Goalkeepers | By Alex Yannis | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/tv-on-abbie-hoffman-drugcharge-fugitive-appears-at-9-for-wnets-in.html | TV On Abbie Hoffman | By John J OConnor | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/uncrowned-and-undismayed.html | Uncrowned and Undismayed | Red Smith | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/us-officials-study-correspondence-schools-for-possible-fraud-in.html | US Officials Study Correspondence Schools for Possible Fraud in Federally Guaranteed Student Loans | By Paul Delaney Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/us-weighed-use-of-b52s-in-crisis-official-on-kissinger-jet-says.html | US WEIGHED USE OF B52S IN CRISIS | By Leslie H Gelb Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/19/1975 | https://www.nytimes.com/1975/05/19/archives/us-weighed-use-of-b52s-in-crisis.html | US WEIGHED USE OF B52S IN CRISIS | By Leslie H Gelb Special to The New York Times | RE 883-437 | 37820 B 24159 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/2-federal-agencies-accused-of-labor-act-abuses-in-jersey.html | 2 Federal Agencies Accused Of Labor Act Abuses in Jersey | By Walter H Waggoner Special to The New York Times | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/africans-spur-farmers-to-meet-expanding-needs.html | Africans Spur Farmers to Meet Expanding Needs | Ey Thomas A Johnson Special to The New York Times | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/albany-votes-bill-to-form-malpracticepolicy-group.html | Albany Votes Bill to Form MalpracticePolicy Group | By Alfonso A Narvaez Special to The New York Times | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/all-right-jerry-drop-the-cookbook-observer.html | All Right Jerry Drop the Cookbook | By Russell Baker | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/ambivalence-in-athens-news-analysis-greece-wants-to-be-able-to-rely.html | Ambivalence in Athens | By Steven V Roberts Special to The New York Times | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/amex-stooks-up-as-volume-dips-index-rises-by-010otc-prices-and.html | AMEX STOCKS UP AS VOLUME DIPS | By James J Nagle | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/ap-profit-hopes-dim-for-near-term.html | AP Profit Hopes Dim for Near Term | By Clare M Reckert | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-439 | 37820 B 24161 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/atomic-arms-talk-opened-by-gromyko-and-kissinger.html | Atomic Arms Talk Opened By Gromyko and Kissinger | By Leslie H Gelb Special to The New York Times | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/atwa-fare-rise-opposed-in-cab-consumer-office-in-agency-says-that.html | A TWA FARE RISE OPPOSED IN CAB | By Richard Within | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/banks-are-middlemen-in-note-buying.html | Banks Are Middlemen in Note Buying | By John H Allan | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/belmont-division-andor-subtraction-at-the-race-tracks.html | Belmont Division andor Subtraction | By Joe Nichols | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/bill-on-guarding-diplomats-gains-house-approves-a-measure-to.html | BILL ON GUARDING DIPLOMATS GAINS | By Robert D McFadden | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/bridge-new-yorkers-stretch-drive-overcomes-the-lancia-team-todays.html | Bridge New Yorkers Stretch Drive Overcomes the Lancia Team | By Alan Truscott | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/california-and-indiana-standard-confirm-they-made-gifts-abroad.html | California and Indiana Standard Confirm They Made Gifts Abroad | By Robert E Bedingfield | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/chess-on-the-debilitating-effects-of-advanced-pinophobia-rohdeblack.html | Chess On the Debilitating Effects Of Advanced Pinophobia | By Robert Byrne | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/city-is-rebuffed-on-plans-to-sell-280million-notes-four-financial.html | CITY IS REBUFFED ON PLANS TO SELL 280MILLION NOTES | By Fred Ferretti | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/city-is-rebuffed-on-plans-to-sell-280million-notes.html | CITY IS REBUFFED ON PLANS TO SELL 280MILLION NOTES | By Fred Ferretti | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/con-ed-chief-at-meeting-scores-taxes-and-ecologists.html | Con Ed Chief at Meeting Scores Taxes and Ecologists | By Reginald Stuart | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/concert-is-devoted-to-music-by-szell-and-mitropoulos.html | Concert Is Devoted To Music by Szell And Mitropoulos | Peter G Davis | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/congressmen-urge-city-to-act-in-south-bronx-fire-epidemic.html | Congressmen Urge City to Act In South Bronx Fire Epidemic | By Joseph B Treaster | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/contract-is-let-on-garbage-fuel-a-new-plant-will-provide-power-to.html | CONTRACT IS LET ON GARBAGE FUEL | By Richard Phalon | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/corporation-bonds-show-price-rises-more-primes-drop-credit-markets.html | Corporation Bonds Show Price Rises More Primes Drop | By H J Maidenberg | RE 883-439 | 37820 B 24161 |

| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/detente-past-and-future.html | Detente Past and Future | By Robert Kleiman | RE 883-439 | 37820 | B 24161 |
|---|---|---|---|---|---|---|
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/dey-corcoran-voted-into-golf-hall-of-fame.html | People in Sports | Al Harvin | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/dissection-in-the-biology-lab-youngsters-for-and-against-some.html | Dissection in the Biology Lab Youngsters For and Against | By Georgia Dullea | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/doctor-80-tells-how-a-band-of-girls-attacked-her.html | Doctor 80 Tells How a Band of Girls Attacked Her | By Michael T Kaufman | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/dow-index-edges-up-008-to-recover-earlier-loss-market-profile.html | Dow Index Edges Up 008 To Recover Earlier Loss | By Alexander R Hammer | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/dunas-keeps-adding-words-to-his-dance.html | DUNAS KEEPS ADDING WORDS TO HIS DANCE | Don McDonagh | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/election-law-defects-news-analysis-two-democrats-and-two.html | Election Law Defects | By Frank Lynn | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/fears-over-gas-terminal-voiced-at-hearing-on-si.html | Fears Over Gas Terminal Voiced at Hearing on SI | By Wolfgang Saxon | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/federal-elections-panel-making-a-delayed-start.html | Federal Elections Panel Making a Delayed Start | By R W Apple Jr Special to The New York Times | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/feminism-and-empress-farah-diba-of-iran.html | Notes on People | Laurie Johnston | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/files-said-to-link-mafia-to-cia-in-plot-on-castro.html | Files Said to Link Mafia To CIA in Plot on Castro | By Nicholas M Horrock Special to The New York Times | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/foes-of-conventioncenter-plan-renew-attack-cite-fiscal-crisis.html | Foes of ConventionCenter Plan Renew Attack Cite Fiscal Crisis | By Leslie Maitland | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/for-a-tree-lady-a-citys-thank-you.html | For a Tree Lady a Citys Thank You | By Olive Evans | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/for-the-polish-hes-something-to-sing-about.html | For the Polish Hes Something to Sing About | By James Feron | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/ford-sends-congress-a-bill-to-reduce-federal-control-over-railroad.html | Ford Sends Congress a Bill to Reduce Federal Control Over Railroad Rates | By David Burnham Special to The New York Times | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/ford-sets-up-unit-to-aid-refugees-17-named-to-advisory-panel4th.html | FORD SETS UP UNIT TO AID REFUGEES | By James M Naughton Special to The New York Times | RE 883-439 | 37820 | B 24161 |

| Date | URL | Title | Author | Reg | Num | Box |
|---|---|---|---|---|---|---|
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/ford-will-repeat-strip-mining-veto-congress-expected-to-seek-to.html | FORD WILL REPEAT STRIP MINING VETO | By Ben A Franklin Special to The New York Times | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/ford-will-repeat-strip-mining-veto.html | FORD WILL REPEAT STRIP MINING VETO | By Ben A Franklin Special to The New York Times | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/ford-writes-off-75-model-year.html | People and Business | Gene Smith | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/friction-in-cerro-affairs-is-disclosed.html | Friction in Cerro Affairs Is Disclosed | By Marylin Bender | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/garment-workers-help-union-mark-75th-anniversary.html | Garment Workers Help Union Mark 75th Anniversary | By Emanuel Perlmutter | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/giardino-urges-full-seek-program.html | Giardino Urges Full SEEK Program | By Judith Cummings | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/gsa-backs-bill-to-preserve-and-convert-historic-buildings.html | GSA Backs Bill to Preserve And Convert Historic Buildings | By Linda Charlton Special to The New York Times | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/hanoi-aide-termed-key-man-in-saigon-us-intelligence-experts-say.html | HANOI AIDE TERMED KEY MAN IN SAIGON | BY Bernard Gwertzman Special to The New York Times | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/hanoi-aide-termed-key-man-in-saigon.html | HANOI AIDE TERMED KEY MAN IN SAIGON | By Bernard Gwertzman Special to The New York Times | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/high-court-voids-maritime-law-splitting-collision-costs-equally.html | High Court Voids Maritime Law Splitting Collision Costs Equally | By Warren Weaver Jr Special to The New York Times | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/ibm-antitrust-suit-opens-with-us-seeking-breakup-justice-department.html | IBM Antitrust Suit Opens With US Seeking BreakUp | By William D Smith | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/in-venezuelas-slums-people-ask-where-has-all-the-oil-money-gone.html | In Venezuelas Slums People Ask Where Has All the Oil Money Gone | By Marvine Howe Special to The New York Times | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/italians-shrug-at-business-grafttheyve-heard-of-it-before.html | Italians Shrug at Business Graft Theyve Heard of It Before | By Paul Hofmann Special to The New York Times | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/johns-hopkins-rated-no-1-for-playoffs-in-lacrosse.html | Johns Hopkins Rated No 1 For Playoffs in Lacrosse | By John B Forbes | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/joseph-e-brill-7-dies-noted-criminal-lawyer.html | Joseph E Brill 71 Dies Noted Criminal Lawyer | By Albin Krebs | RE 883-439 | 37820 | B 24161 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/judge-as-a-hostage-david-northon-edelstein-man-in-the-news.html | Judge as a Hostage | By Tom Goldstein | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/july-wheat-is-up-by-17c-a-bushel-short-covering-also-noted-as-corn.html | JULY WHEAT IS UP BY 17C A BUSHEL | BY Elizabeth M Fowler | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/lake-lenape-to-drop-for-dam-repair.html | Lake Lenape to Drop for Dam Repair | By Donald Janson Special to The New York Times | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/laos-restricts-traveling-and-orders-all-to-register.html | Laos Restricts Traveling A nd Orders All to Register | By David A Andelman Special to The New York Times | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/legislature-approves-mail-registration.html | Legislature Approves Mail Registration | By Francis X Clines Special to The New York Times | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/luxury-in-the-bathroom.html | SHOP TALK | By Ruth Robinson | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/mail-registration-of-voters-wins-final-approval-in-the-legislature.html | Mail Registration of Voters Wins Final Approval in the Legislature | By Francis X Clines Special to The New York Times | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/market-place-new-pension-program-held-attractive.html | Market Place | By Robert Metz | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/moscow-stalled-in-foreign-policy-gromyko-looks-to-us-help-to.html | MOSCOW STALLED IN FOREIGN POLICY | By Christopher S Wren Special to The New York Times | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/mta-receives-875million-aid-federal-subsidy-will-help-cover-transit.html | M T A RECEIVES 875MILLION AID | By Edward C Burks | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/new-fbi-is-explained-to-a-skeptical-audience.html | New FBI Is Explained To a Skeptical Audience | By Lee Dembart | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/new-fbi-is-explained-to-oldline-leftists-here.html | New FBI Is Explained To OldLine Leftists Here | By Lee Dembart | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/new-unit-maps-policy-to-get-arts-funds.html | New Unit Maps Policy to Get Arts Funds | By Richard F Shepard | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/noname-warrior-wins-sudden-fame-about-pro-basketball.html | NoName Warrior Wins Sudden Fame | By Sam Goldaper | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/olympics-fundraising-effort.html | Advertising | By Philip H Dougherty | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/ordaining-women-upheld-on-appeal-a-dissenting-presbyterian-is.html | ORDAINING WOMEN UPHELD ON APPEAL | By George Dugan Special to The New York Times | RE 883-439 | 37820 B 24161 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/pekingology.html | Pekingology | By Gerald Tannebaum | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/poles-offer-36-12-on-defaulted-bonds.html | Poles Offer 36 on Defaulted Bonds | By Leonard Sloane | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/questions-on-ship-rescue-persist-despite-briefings.html | Questions on Ship Rescue Persist Despite Briefings | By Philip Shabecoff Special to The New York Times | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/recital-newman-plays-bach-on-tully-hall-organ.html | Recital | By Donal Henahan | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/red-sox-hit-and-run-to-105-rout-of-as-baseball-roundup.html | Red Sox Hit and Run To 105 Rout of As | By Deane McGowen | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/rowdyism-games-fans-play.html | Rowdyism Games Fans Play | By Steve Cady | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/sears-profit-off-60-in-quarter-volume-contracts-by-2net-income-also.html | SEARS PROFIT OFF 60 IN QUARTER | By Isadore Barmash Special to The New York Times | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/senate-votes-4140-to-permit-arms-aid-to-turks-to-resume.html | Senate Votes 4140 to Permit Arms Aid to Turks to Resume | By David E Rosenbaum Special to The New York Times | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/some-aid-to-city-coming-gop-state-senators-say.html | Some Aid to City Coming GOP State Senators Say | By Maurice Carroll Special to The New York Times | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/stage-arenas-dybbuk.html | Stage Arenas Dybbuk | By Clive Barnes Special to The New York Times | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/state-seeks-solution-to-building-dispute.html | State Seeks Solution to Building Dispute | By Joseph P Fried | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/state-seeks-solution-to-city-college-building-dispute.html | State Seeks Solution to City College Building Dispute | By Joseph P Fried | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/stewart-eyes-ranger-defense.html | Stewart Eyes Ranger Defense | By Gerald Eskenazi | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/strangers-and-natives-in-the-nation.html | Strangers and Natives | By Tom Wicker | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/survey-finds-decline-in-black-populations-in-capital-with-a-sharp.html | Survey Finds Decline in Black Populations In Capital With a Sharp Rise in Suburbs | By Ernest Holsendolph Special to The New York Times | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/swingyourpartners-a-growing-pastime-on-li.html | SwingYourPartners a Growing Pastime on LI | By George Vecsey Special to The New York Times | RE 883-439 | 37820 | B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archives/tax-shift-urged-to-meet-need-for-capital.html | Tax Shift Urged to Meet Need for Capital | By Vartanig G Vartan | RE 883-439 | 37820 | B 24161 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archiv es/thais-accept-us-regrets-crisis-over-base-is-eased.html | Thais Accept US Regrets Crisis Over Base Is Eased | By Malcolm W Browne Special to The New York Times | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archiv es/the-screen-man-in-the-glass-booth.html | The Screen Man in the Glass Booth | By Vincent Candy | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archiv es/the-success-story-of-young-pianist.html | The Success Story of a Young Pianist | By Raymond Ericson | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archiv es/thousands-in-chinatown-march-in-police-protest-report-to-city-hall.html | Thousands in Chinatown March in Police Protest | By Deirdre Carmody | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archiv es/thousands-in-chinatown-march-in-police-protest.html | Thousands in Chinatown March in Police Protest | By Deirdre Carmody | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archiv es/toward-full-detente.html | Toward Full Detente | Spartak Beglov | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archiv es/traffic-agency-opens-hearings-on-use-of-air-bags.html | Traffic Agency Opens Hearings on Use of Air Bags | By Nancy Hicks Special to The New York Times | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archiv es/training-schools-called-explosive-agency-head-warns-senate-panel.html | TRAINING SCHOOLS CALLED EXPLOSIVE | By Linda Greenhouse Special to The New York Times | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archiv es/us-agents-push-a-broad-inquiry-into-grain-trade-guilty-pleas-by-5.html | US AGENTS PUSH A BROAD INQUIRY INTO GRAIN TRADE | By William Robbins Special to The New York Times | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archiv es/us-agents-push-a-broad-inquiry-into-grain-trade.html | US AGENTS PUSH A BROAD INQUIRY INTO GRAIN TRADE | By William Robbins Special to The New York Times | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archiv es/warren-wilentz-faces-tax-charge-66-candidate-against-case-is.html | WARREN WILENTZ FACES TAX CHARGE | By Joseph F Sullivan Special to The New York Times | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archiv es/what-shakespeare-was-not.html | Books of The Times | By Anatole Broyard | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archiv es/williams-miss-rudolph-shed-leg-braces-in-sprint-to-fame.html | Williams Miss Rudolph Shed Leg Braces in Sprint to Fame | By Neil Amdur | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archiv es/yanks-top-royals-51-chambliss-clouts-two.html | Yanks Top Royals 51 Chambliss Clouts Two | By Joseph Durso | RE 883-439 | 37820 B 24161 |
| 5/20/1975 | https://www.nytimes.com/1975/05/20/archiv es/zapata-corp-unit-acquires-doverspike-coal-co-merger-news.html | Zapata Corp Unit Acquires Doverspike Coal Co | By Douglas W Gray | RE 883-439 | 37820 B 24161 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/a-potpourri-of-recipes-from-superb-cooks-far-and-wide.html | A Potpourri of Recipes From Superb Cooks Far and Wide | By Craig Claiborne | RE 883-438 | 37820 B 24160 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/about-education-yale-may-keep-its-tuition-plan.html | About Education | By Iver Peterson | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/about-new-york-life-on-the-edge-of-reality.html | About New York | By Tom Buckley | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/advertising-greys-attitude-on-wall-street.html | Advertising | By Philip H Dougherty | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/amex-prices-rise-as-volume-gains-counter-issues-are-lower-in.html | AMEX PRICES RISE AS VOLUME GAINS | By James J Nagle | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/antioch-law-school-offers-a-new-breed-of-lawyer.html | Antioch Law School Offers A New Breed of Lawyer | By Nancy Hicks Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/ashe-says-davis-cup-runneth-too-long-for-pros-to-pass-up-other.html | Ashe Says Davis Cup Runneth Too Long for Pros to Pass Up Other Tourneys | By Charles Friedman | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/barbara-hepworth-dies-in-fire-at-cornwall-studio-a-sense-of-flow.html | Barbara Hepworth Dies in Fire at Cornwall Studio | By Alden Whitman | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/bridge-over-40-top-experts-play-in-big-charity-tournament.html | Bridge | By Alan Truscott | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/burger-asks-help-in-cutting-docket-says-court-must-be-free-to-pick.html | BURGER ASKS HELP IN CUTTING DOCKET | By Warren Weaver Jr Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/carey-threatens-veto-on-aid-to-city-if-state-budget-gap-is-not.html | Carey Threatens Veto on Aid to City If State Budget Gap Is Not Filled | By Maurice Carroll Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/carpenters-shine-in-tarrytown-concert.html | Carpenters Shine in Tarrytown Concert | By John Rockwell | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/challenge-for-the-very-bright-a-college-for-kids.html | Challenge for the Very Brighta College for Kids | By Sandra Blakeslee Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/city-center-undertakes-a-reorganization.html | City Center Undertakes a Reorganization | By Richard F Shepard | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/city-schools-face-possible-loss-of-equiualent-of-16000-jobs.html | City Schools Face Possible Loss Of Equivalent of 16000 Jobs | By Leonard Buder | RE 883-438 | 37820 B 24160 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/coleman-suggests-chessie-and-nw-take-over-others-coleman-weighs.html | Coleman Suggests Chessie and NW Take Over Others | By Robert E Bedingfield | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/commodity-power-new-round-of-oil-price-rises-is-seen-as-rawmaterial.html | Commodity Power | By Clyde H Farnsworth Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/company-aides-ponder-womens-rights.html | Company Aides Ponder Womens Rights | By Joan Cook Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/concert-composers-theater-in-may-festival-series.html | Concert | By Donal Henahan | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/consumer-notes-liquor-price-war-has-few-bargains.html | CONSUMER NOTES | By Will Lissner | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/crabiel-accused-in-antitrust-suit-jersey-charges-bidrigging-by.html | CREEL ACCUSED IN ANTITRUST SUIT | By Ronald Sullivan Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/crabiel-is-named-in-antitrust-suit-jersey-charges-bidrigging-by.html | CRABIEL IS NAMED IN ANTITRUST SUIT | By Ronald Sullivan Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/crime-in-projects-rose-30-in-year-but-housing-chairman-says-rate.html | CRIME IN PROJECTS ROSE 30 IN YEAR | By Max H Seigel | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/deere-posts-net-gain.html | Deere Posts Net Gain | By Clare M Reckert | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/defense-in-2d-attica-trial-says-state-hid-evidence.html | Defense in 2d Attica Trial Says State Hid Evidence | By Tom Goldstein Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/energy-action-postponed-by-democrats-in-house-delay-linked-to-party.html | Energy Action Postponed By Democrats in House | By David E Rosenbaum Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/energy-action-postponed-by-democrats-in-house.html | Energy Action Postponed By Democrats in House | By David E Rosenbaum Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/five-seized-here-in-police-bribery-allegedly-sought-protection-for.html | FIVE SEIZED HERE IN POLICE BRIBERY | By Lawrence Van Gelder | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/float-is-joined-by-french-franc-currency-to-officially-join-7.html | FLOAT IS JOINED BY FRENCH FRANC | By Paul Kemezis Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/ford-fund-wnet-decry-hoffman-fee.html | Ford Fund WHET Decry Hoffman Fee | By Les Brown | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/from-the-finland-airport.html | From the Finland Airport | By C L Sulzberger | RE 883-438 | 37820 B 24160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-438 | 37820 | B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/ginzburg-is-sued-by-city-over-ads-dictionary-offer-is-termed.html | GINZBURG IS SUED BY CITY OVER ADS | By Frances Cerra | RE 883-438 | 37820 | B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/giscard-conquers-alsatian-village.html | Giscard Conquers Alsatian Village | By Nan Robertson Special to The New York Times | RE 883-438 | 37820 | B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/goldin-wand-financiers-meet-on-city-loan.html | Goldin and Financiers Meet on City Loan | By John H Allan | RE 883-438 | 37820 | B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/greeks-in-exile-long-to-go-home-50000-in-soviet-bloc-since-1949.html | GREEKS IN EXILE LONG TO GO HOME | By Henry Kamm Special to The New York Times | RE 883-438 | 37820 | B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/health-may-briefly-sideline-brezhnev.html | Health May Briefly Sideline Brezhnev | BY Christopher S Wren Special to The New York Times | RE 883-438 | 37820 | B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/high-school-freshman-to-shakespearean-heavy.html | High School Freshman to Shakespearean Heavy | By Georgia Dullea Special to The New York Times | RE 883-438 | 37820 | B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/honduras-gets-bribe-telegrams-honduras-has-obtained-copies-of-3.html | Honduras Gets Bribe Telegrams | By Robert J Cole | RE 883-438 | 37820 | B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/house-rejects-70000-cut-in-troops-abroad-31195-house-rejects-a.html | House Rejects 70000 Cut In Troops Abroad 31195 | By John W Finney Special to The New York Times | RE 883-438 | 37820 | B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/ibm-calls-field-most-competitive-initial-company-statement-at-trial.html | IBM CALLS FIELD MOST COMPETITIVE | By William D Smith | RE 883-438 | 37820 | B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/in-praise-of-congress.html | In Praise of Congress | By Clark Clifford | RE 883-438 | 37820 | B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/iran-fights-rising-food-deficit-farm-output-while-up-is-outraced-by.html | Iran Fights Rising Food Deficit | By Eric Pace Special to The New York Times | RE 883-438 | 37820 | B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/issue-and-debate-should-the-city-scale-down-debt-through-the.html | Issue and Debate | By Michael Stern | RE 883-438 | 37820 | B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/job-agency-chief-backed-in-senate-step-questioned-by-womens-and.html | JOB AGENCY CHIEF BACKED IN SENATE | By Eileen Shanahan Special to The New York Times | RE 883-438 | 37820 | B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/judge-scores-d-a-clears-man-jailed-14-months-in-homicide.html | Judge Scores D A Clears Man Jailed 14 Months in Homicide | By Marcia Chambers | RE 883-438 | 37820 | B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/judge-scores-da-clears-man-jailed-14-months-in-homicide-judge.html | Judge Scores DA Clears Man Jailed 14 Months in Homicide | By Marcia Chambers | RE 883-438 | 37820 | B 24160 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/laos-communists-reported-taking-southern-towns-pathet-lao-troops.html | LAOS COMMUNISTS REPORTED TAKING SOUTHERN TOWNS | By David A Andelman Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/laos-communists-reported-taking-southern-towns.html | LAOS COMMUNISTS REPORTED TAKING SOUTHERN TOWNS | By David A Andelman Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/liberalized-depreciation-system-urged-change-is-urged-in.html | Liberalized Depreciation System Urged | By Vartanig G Vartan | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/market-place-gain-expected-for-southland-royalty.html | Market Place | By Robert Metz | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/mayor-proposes-a-fourday-week-but-unions-balk-they-also-reject-his.html | MAYOR PROPOSES A FOURDAY WEEK BUT UNIONS BALK | By John Darnton | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/mayor-proposes-a-fourday-week-but-unions-balk.html | MAYOR PROPOSES A FOURDAY WEEK BUT UNIONS BALK | By John Darnton | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/mayor-signs-a-bill-permitting-ads-on-the-outside-of-taxicabs.html | Mayor Signs a Bill Permitting Ads on the Outside of Taxicabs | By Edward Ranzal | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/member-of-fetal-research-panel-objects-to-some-proposals.html | Member of Fetal Research Panel Objects to Some Proposal | By Harold M Schmeck Jr Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/miles-college-abandons-plans-to-move-to-a-bigger-campus.html | Miles College Abandons Plans To Move to a Bigger Campus | By B Drummond Ayres Jr Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/minority-labor-split-on-issues-parley-reflects-frustration-and.html | MINORITY LABOR SPLIT ON ISSUES | By Paul Delaney Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/more-crime-forecast-as-idleness-rises.html | More Crime Forecast as Idleness Rises | By Ernest Holsendolph Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/music-david-diamond.html | Music David Diamond | By Raymond Ericson | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/music-knussen-could-be-a-comer.html | Music Knussen Could Be a Comer | By Harold C Schonberg | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/namath-wfl-still-in-huddle-namath-wfl-still-in-huddle.html | Namath WFL Still in Huddle | By William N Wallace | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/not-for-the-gander-though.html | Not for the Gander Though | By Willard Gaylin | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archiv es/notes-on-people-4star-admiral-brothers-in-shift.html | Notes on People | Laurie Johnston | RE 883-438 | 37820 B 24160 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/outlook-gray-for-the-steel-industry-a-gray-outlook-looms-for-the.html | Outlook Gray for the Steel Industry | By Gene Smith | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/passaic-county-jail-gets-fund-to-aid-rehabilitation-76000-state.html | Passaic County Jail Gets Fund to Aid Rehabilitation | By Walter H Waggoner Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/penney-net-down-868-in-quarter-kresges-up-21.html | Penney Net Down 868 in Quarter Kresges Up 21 | By Isadore Barmash | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/pension-tax-rise-opposed-for-now-weinberger-asks-congress-not-to.html | PENSION TAX RISE OPPOSED FOR NOW | By Edwin L Dale Jr Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/people-and-business-dunlop-cool-to-public-job-idea.html | People and Business | Leonard Sloane | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/president-mixes-politics-and-history-in-his-north-carolina-speech.html | President Mixes Politics and History in His North Carolina Speech | By James M Naughton Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/price-fluctuations-marked-in-trading-of-grains-futures.html | Price Fluctuations Marked in Trading Of Grains Futures | By Elizabeth M Fowler | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/publisher-may-sue-author-who-went-to-rival-house.html | Publisher May Sue Author Who Went to Rival House | By Israel Shenker | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/rally-lifts-treasury-prices-corporate-offerings-digested.html | Rally Lifts Treasury Prices Corporate Offerings Digested | By H J Maidenberg | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/rizzo-is-strong-victor-in-philadelphia.html | Rizzo Is Strong Victor in Philadelphia | By Wayne King Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/sabres-outlast-flyers-in-overtime-fog-by-54-sabres-win-in-overtime.html | Sabres Outlast Flyers In Overtime Fog by 54 | By Parton Keese Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/sarsar-shuns-ruffian-preferring-to-go-against-the-colts.html | Sarsar Shuns Ruffian Preferring to Go Against the Colts | By Steve Cady | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/saudis-say-rise-in-oil-prices-due-report-major-producers-set.html | SAUDIS SAY RISE IN OIL PRICES DUE | By Juan de Onis Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/scientis-ask-why-world-climate-is-changing.html | Scientis Ask Why World Climate Is Changing | By Walter Sullivan | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/scientists-ask-why-world-climate-is-changing-major-cooling-may-be-a.html | Scientists Ask Why World Climate Is Changing | By Walter Sullivan | RE 883-438 | 37820 B 24160 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/senate-refuses-reinstatement-of-butterfields-military-status.html | Senate Refuses Reinstatement Of Butterfields Military Status | By Richard L Madden Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/shop-talk-the-medium-is-stained-glass-but-the-cliches-are-gone.html | SHOP TALK | By Ruth Robinson | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/silbert-queried-over-two-issues-a-transcript-and-fielding-breakin.html | SILBERT QUERIED OVER TWO ISSUES | By Richard D Lyons Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/south-street-seaport-gets-1million.html | South Street Seaport Gets 1Million | By Barbara Campbell | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/spirit-of-30s-sculpture-dame-barbaras-abstracts-reflected-ferment.html | Spirit of 30s Sculpture | By Hilton Kramer | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/stage-barakas-caustic-sidnee-poet.html | Stage Barakas Caustic Sidnee Poet | By Mel Gussow | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/stage-present-laughter-cowards-42-comedy-gets-glossy-revival.html | Stage Present Laughter | By Clive Barnes Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/stocks-lose-720-on-dow-as-trading-stays-active-stocks-lose-720-in.html | Stocks Lose 720 on Dow As Trading Stays Active | By Alexander R Hammer | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/strip-mining-measure-vetoed-house-override-bid-due-today.html | Strip Mining Measure Vetoed House Override Bid Due Today | By Ben A Franklin Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/sun-cycle-indicates-severe-drought-in-76.html | Sun Cycle Indicates Severe Drought in 76 | By Seth S King Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/suspect-19-is-charged-with-trade-center-fires.html | Suspect 19 Is Charged With Trade Center Fires | BY Joseph B Treaster | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/sweeping-change-in-un-is-urged-by-world-panel-25nation-panel.html | Sweeping Change in UN Is Urged by World Panel | By Kathleen Teltsch Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/sweeping-change-in-un-is-urged-by-world-panel-25natiopanel-proposes.html | Sweeping Change in UN Is Urged by World Panel | By Kathleen Teltsch Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/third-of-soviet-emigrants-avoid-israel.html | Third of Soviet Emigrants Avoid Israel | By Bernard Gwertzman Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/toll-increase-fails-to-cut-port-authoritys-traffic-first-two-weeks.html | Toll Increase Fails to Cut Port Authoritys Traffic | By Edward C Burks | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/toll-increase-fails-to-cut-port-authoritys-traffic.html | Toll Increase Fails to Cut Port Authoritys Traffic | By Edward Burks | RE 883-438 | 37820 B 24160 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/tv-music-dance-and-funeral-industry-on-pbs-crumb-cycle-works-of.html | TV Music Dance and Funeral Industry on PBS | By John J OConnor | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/two-amendments-approved-in-state-senate-to-help-court-reform.html | Two Amendments Approved in State Senate to Help Court Reform | By Alfonso A Narvaez Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/union-chiefs-call-citibank-the-citys-no-1-enemy.html | Union Chiefs Call Citibank The Citys No 1 Enemy | By Damon Stetson | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/us-now-reports-15-dead-in-recapture-of-mayaguez.html | US Now Reports 15 Dead In Recapture of Mayaguez | By Philip Shabecoff Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/us-orders-city-to-dismiss-seven-aides.html | US Orders City to Dismiss Seven Aides | By Steven R Weisman | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/us-orders-city-to-dismiss-seven-reports-neighborhood-aides-were.html | US ORDERS CITY TO DISMISS SEVEN | By Steven R Weisman | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/ussoviet-effort-on-mideast-is-set-kissinger-and-gromyko-will.html | USSOVIET EFFORT ON MIDEAST IS SET | By Leslie H Gelb Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/ussoviet-effort-on-mideast-is-set.html | USSOVIET EFFORT ON MIDEAST IS SET | By Leslie H Gelb Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/warriors-win-and-lead-20-warriors-edge-bullets-by-9291-for-20-lead.html | Warriors Win and Lead 20 | By Leonard Koppett Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/wine-talk-the-world-of-bordeaux-is-illuminated-in-novel.html | WINE TALK | By Frank J Prial | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/wyoming-solidly-backs-hathaway.html | Wyoming Solidly Backs Hathaway | By Grace Lichtenstein Special to The New York Times | RE 883-438 | 37820 B 24160 |
| 5/21/1975 | https://www.nytimes.com/1975/05/21/archives/yankees-dobson-win-60.html | Yankees Dobson Win 60 | By Al Harvin | RE 883-438 | 37820 B 24160 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/100-others-linked-to-grain-scandal-inquiry-said-to-be-focusing-on.html | 100 OTHERS LINKED TO GRAIN SCANDAL | By William Robbins Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/100-others-linked-to-grain-scandal.html | 100 OTHERS LINKED TO GRAIN SCANDAL | By William Robbins Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/123-dead-in-copter-crash-related-to-the-mayaguez.html | 123 Dead in Copter Crash Related to the Mayaguez | By Philip Shabecoff Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/2-bars-and-couple-sued-in-car-crash.html | 2 Bars and Couple Sued in Car Crash | By Max H Seigel | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/200million-limit-set-on-aid-from-the-state-carey-naming-4-civilians.html | 200Million Limit Set on Aid From the State | By Maurice CarrollSpecial to The New York Times | RE 883-443 | 37820 B 24165 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/200million-limit-set-on-state-help-to-cover-1billion-shortage-carey.html | 200Million Limit Set on State Help to Cover 1Billion Shortage | By Maurice Carroll Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/23-dead-in-copter-crash-related-to-the-mayaguez-23-crash-victims.html | 23 Dead in Copter Crash Related to the Mayaguez | By Philip Shabecoff Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/3-more-nominees-of-ford-in-peril-legal-services-unit-hits-a-new.html | 3 MORE NOMINEES OF FORD IN PERIL | By Warren Weaver Jr Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/75-senators-back-israels-aid-bids-they-sign-letter-to-ford-urging.html | 75 SENATORS BACK ISRAELS AID BIDS | By Bernard Gwertzman Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/75-senators-back-israels-aid-bids.html | 75 SENATORS BACK ISRAELS AID BIDS | By Bernard Gwertzman Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/a-nuclear-plant-for-subways-due-state-power-authority-says-it.html | A NUCLEAR PLANT FOR SUBWAYS DUE | By Harold Faber Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/a-tremendous-chorus-line-arrives.html | A Tremendous Chorus Line Arrives | By Clive Barnes | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/abrams-and-cunningham-split-over-judgeship-bill-other-democrats.html | Abrams and Cunningham Split Over Judgeship Bill | By Frank Lynn | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/advertising-agencies-usher-in-bicentennial.html | Advertising | By Philip H Dougherty | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/american-airlines-settlement-is-seen-meeting-is-told-of-26million.html | American Airlines Settlement is Seen | By Robert E Bedingfield Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/and-i-will-be-heard-essay.html | And I Will Be Heard | By William Safire | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/attica-judge-criticizes-lawyers-for-both-sides.html | Attica Judge Criticizes Lawyers for Both Sides | By Tom Goldstein Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/baghdad-on-the-hudson.html | Baghdad On the Hudson | By Rene Dubos | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/bar-will-study-withheldevidence-case.html | Bar Will Study WithheldEvidence Case | By Marcia Chambers | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/beame-drops-proposal-to-impose-4day-week-and-delay-raises-beame.html | Beanie Drops Proposal to Impose 4Day Week and Delay Raises | By John Darnton | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/beame-drops-proposal-to-impose-4day-week-beame-drops-proposal-for.html | Beanie Drops Proposal to Impose 4Day Week | By John Darnton | RE 883-443 | 37820 B 24165 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/books-of-the-times-a-notsoinnocent-abroad.html | Books of The Times | By Anatole Broyard | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/bridge-play-of-weichsel-and-sontag-is-of-world-title-quality.html | Bridge | By Alan Truscott | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/byrne-asks-help-for-income-tax-tells-mayors-that-without-it-local.html | BYRNE ASKS HELP FOR INCOME TAX | By Walter B Waggoner Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/cable-tv-leaders-see-suppression-tell-senate-panel-networks-act.html | CABLE TV LEADERS SEE SUPPRESSION | By David Burnham Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/carla-hubner-pianist-offers-recent-music.html | Carla Hubner Pianist Offers Recent Music | By Donal Henahan | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/chess-the-sicilians-lure-ensnares-one-of-its-big-detractors.html | Chess | By Robert Byrne | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/children-train-painters-eye-on-city.html | Children Train Painters Eye on City | By Lee Dembart | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/city-democrats-in-state-senate-open-a-drive-to-bring-back-rent.html | City Democrats in State Senate Open Drive to Bring Back Rent Control | By Linda Greenhouse Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/citys-fiscal-crisis-scenario-unions-play-a-role-in-mayors-plan-to-a.html | Citys Fiscal Crisis Scenario | By Fred Ferretti | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/citys-leverage-on-banks-is-reduced-by-policies-on-use-of-municipal.html | Citys Leverage on Banks is Reduced By Policies on Use of Municipal Funds | By Steven R Weisnian | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/citys-major-businesses-weigh-a-plan-to-aid-city.html | Citys Major Businesses Weigh a Plan to Aid City | By Peter Kihss | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/coliseums-chief-fears-city-rival-asserts-convention-center-could.html | COLISEUMS CHIEF FEARS CITY RIVAL | By Barbara Campbell | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/computer-expert-testifies-as-the-first-witness-in-ibm-antitrust.html | Computer Expert Testifies as the First Witness in IBM Antitrust Trial | By William D Smith | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/congressman-profited-in-land-deals-as-a-result-of-his-own-bill.html | Congressman Profited in Land Deals as a Result of His Own Bill | By James T Wooten Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/connecticut-righttoknow-bill-gets-final-legislative-approval.html | Connecticut RighttoKnow Bill Gets Final Legislative Approval | By Lawrence Fellows Special to The New York Times | RE 883-443 | 37820 B 24165 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/consumer-price-index-holds-steady-here-edging-up-but-a-fraction-in.html | Consumer Price Index Holds Steady Here Edging Up but a Fraction in a Month | By Will Lissner | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/corporate-issue-market-lags-due-to-oversupply-corporate-bonds-feel.html | Corporate Issue Market Lags Due to Oversupply | By H J Maidenberg | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/damascus-agrees-to-6-more-months-for-buffer-force-accord-at-un-to.html | DAMASCUS AGREES TO 6 MORE MONTHS FOR BUFFER FORCE | By Kathleen Teltsch Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/damascus-agrees-to-6-more-months-for-buffer-force.html | DAMASCUS AGREES TO 6 MORE MONTHS FOR BUFFER FORCE | By Kathleen Teltsch Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/davis-first-jet-pick-signs-wfl-contract-davis-signs-with-wfl.html | Davis First Jet Pick Signs WFL Contract | By Gerald Esicenazi | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/days-may-be-numbered-for-forum-restaurant.html | Days May Be Numbered for Forum Restaurant | By Frank J Prial | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/dow-stock-index-declnes-by-1181-advances-in-consumer-price-level.html | DOW STOCK INDEX DECLINES BY 1181 | By Alexander R Hammer | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/edge-water-finds-highrise-sites-are-casting-unwelcome-shadows.html | Edge water Finds HighRise Sites Are Casting Unwelcome Shadows | By Ronald Sullivan Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/edgewater-nj-finds-highrises-casting-an-unwelcome-shadow.html | Edgewater NJ Finds HighRises Casting an Unwelcome Shadow | By Ronald Sullivan Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/equalrights-amendment-gets-final-albany-passage-equalrights.html | EqualRights Amendment Gets Final Albany Passage | By Francis X Clines Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/equalrights-amendment-gets-final-albany-passage.html | EqualRights Amendment Gets Final Albany Passage | By Francis X Clines Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/fire-islands-residents-reject-federal-master-plan-for-region.html | Fire Islands Residents Reject Federal Master Plan for Region | By Pranay Gupte Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/first-lady-visits-with-ky-on-coast-mrs-ford-tours-a-refugee-camp.html | FIRST LADY VISITS WITH KY ON COAST | By Marjorie Hunter Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/first-lady-visits-with-ky-on-coast.html | FIRST LADY VISITS WITH KY ON COAST | By Marjorie Hunter Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/fob-clouds-nhl-expansion-fog-clouds-expansion-in-nhl.html | Fog Clouds NHL Expansion | By Parton Keese Special to The New York Times | RE 883-443 | 37820 B 24165 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/ford-energypolicy-action-likely-soon-ford-move-likely-on-energy.html | Ford EnergyPolicy Action Likely Soon | By Edward Cowan Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/ford-energypolicy-action-likely-soon.html | Ford EnergyPolicy Action Likely Soon | By Edward Cowan Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/four-riders-are-indicted-in-fixing-of-bowie-triple-4-jockeys.html | Four Riders Are Indicted In Fixing of Bowie Triple | By Steve Cady | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/general-foods-earnings-down-644-for-quarter-general-foods-earnings.html | General Foods Earnings Down 644 for Quarter | By Clare M Reckert | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/giscard-is-cool-to-areadefense-parleys.html | Giscard is Cool to AreaDefense Parleys | By Flora Lewis Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/going-out-guide-bands-and-bells-to-help-ring-in-citys-18month.html | Bands and Bells to Help Ring in Citys 18Month Bicentennial Celebration | By Deirdre Carmody | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/going-out-guide.html | GOING OUT Guide | By Deirdre Carmody | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/hoover-reported-wary-on-cia-ties-exaides-say-he-feared-blackmail-by.html | HOOVER REPORTED WARY ON CIA TIES | By Nicholas M Horrock Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/house-democrats-put-off-fight-over-strip-mine-veto.html | House Democrats Put Off Fight Over Strip Mine Veto | By Ben A Franklin Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/iranian-terrorists-slav-2-us-colonels.html | Iranian Terrorists Slav 2 US Colonels | By Eric Pace Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/iranian-terrorists-slay-2-us-colonels-two-us-officers-slain-in.html | Iranian Terrorists Slay 2 US Colonels | By Eric Pace Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/its-allstar-time-for-the-dribblers.html | Its AllStar Time For the Dribblers | By Arthur Pincus | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/june-silver-is-up-by-10c-an-ounce-gold-contract-rises-by-4-volume.html | JUNE SILVER IS UP BY 100 AN OUNCE | By Elizbeth M Fowler | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/kissinger-in-berlin-affirms-us-defense-of-allies.html | Kissinger in Berlin Affirms US Defense of Allies | By Leslie H Gelb Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/lack-of-city-budget-data-called-main-bar-to-a-loan.html | Lack of City Budget Data Called Main Bar to a Loan | By John H Allan | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/lambs-club-bought-by-church-of-the-nazarene.html | Lambs Club Bought by Church of the Nazarene | By Edith Evans Asbury | RE 883-443 | 37820 B 24165 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/laotians-loot-americans-buildings.html | Laotians Loot Americans Buildings | By David A Andelman Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/lisbon-socialists-protest-seizure-assert-they-will-not-attend.html | LISBON SOCIALISTS PROTEST SEIZURE | By Richard Eder Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/market-place-can-new-team-turn-ap-around.html | Market Place | By Robert Metz | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/mets-seaver-lose114-reds-rally-routs-mets-seaver-114.html | Mets Seaver Lose 114 | By Thomas Rogers Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/montreal-tells-ioc-alls-well-montreal-tells-ioc-alls-well-for-1976.html | Montreal Tells I O C Alls Well | By Sam Abt Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/nygaard-conducts-youthful-orchestra-in-2-rare-cantatas.html | Nygaard Conducts Youthful Orchestra In 2 Rare Cantatas | By John Rockwell | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/nyquist-opposes-cut-in-the-school-week.html | Nyquist Opposes Cut in the School Week | By Leonard Buder | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/oecd-points-out-steepness-of-slump-economists-find-output-and-trade.html | OECD Points Out Steepness of Slump | By Clyde H Farnsworth Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/personal-finance-some-companies-offering-executives-financial.html | Personal Finance | By Leonard Sloane | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/police-end-pieinsky-pizza-plot.html | Police End PieinSky Pizza Plot | By Lawrence Van Gelder | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/police-will-press-drive-on-arson-in-south-bronx.html | Police Will Press Drive On Arson in South Bronx | By Joseph B Treaster | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/political-axioms-seen-in-energy-impasse.html | Political Axioms Seen in Energy Impasse | By David E Rosenbaum Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/pollution-curbs-on-steel-scored-industry-embarks-on-drive-for.html | POLLUTION CURBS ON STEEL SCORED | By Gene Smith | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/presbyterians-emphasize-role-of-religion-in-the-bicentennial.html | Presbyterians Emphasize Role Of Religion in the Bicentennial | By George Dugan Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/president-starts-to-mesh-76-drive-agrees-with-senators-on-a.html | PRESIDENT STARTS TO MESH 76 DRIVE | By James M Naughton Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/prices-increased-by-06-in-april-on-food-cost-rise-but-jump-in.html | PRICES INCREASED BY 06 IN APRIL ON FOOD COST RISE | By Edwin L Dale Jr Special to The New York Times | RE 883-443 | 37820 B 24165 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/prices-increased-by-06-in-april-on-food-cost-rise.html | PRICES INCREASED BY 06 IN APRIL ON FOOD COST RISE | By Edwin L Dale Jr Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/refugee-doctors-face-uncertainty-licensing-steps-to-practice-in-us.html | REFUGEE DOCTORS FACE UNCERTAINTY | By Lawrence K Altman Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/rizzo-aides-planning-to-unseat-party-regulars-in-philadelphia.html | Rizzo Aides Planning to Unseat Party Regulars in Philadelphia | By Wayne King Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/robinson-shows-his-indians-how.html | Robinson Shows His Indians How | By Deane Megowen | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/role-of-the-aspca-here-is-discussed.html | Role of the ASPCA Here is Discussed | By Walter R Fletcher | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/role-of-tie-aspca-here-is-discussed.html | Role of the A S P C A Here is Discussed | By Walter R Fletcher | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/royals-top-yanks-41-on-3ran-clout-in-10th-royals-beat-yanks-by-41.html | Royals Top Yanks 41 On 3Run Clout in 10th | By Murray Crass | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/sec-lays-fraud-to-refractories-alleges-company-failed-to-disclose.html | SEC LAYS FRAUD TO REFRACTORIES | By Felix Belair Jr Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/security-and-freedom.html | Security and Freedom | By Anthony Lewis | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/senate-panel-requests-voluminous-intelligence-files-from-fbi.html | Senate Panel Requests Voluminous Intelligence Files From FBI | By John M Crewdson Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/senate-unit-94-backs-hatha-way-approval-as-interior-chief-follows.html | SENATE UNIT 94 BACKS HATHAWAY | By E W Kenvvorthy Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/sets-win-and-stay-unbeaten-kingwade-pairing-helps-sets-prevail.html | Sets Win And Stay Unbeaten | By Robin Herman Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/state-will-start-own-numbers-game.html | State Will Start Own Numbers Game | By Ronald Sullivan Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/surinam-is-gripped-by-disorders-as-it-moves-toward-independence.html | Surinam is Gripped by Disorders as it Moves Toward Independence | By Marvine Howe Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/theater-black-river-samm-williams-play-is-full-of-fervor.html | Theater Black River | By Mel Gussow | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/toye-off-to-brazil-for-pele.html | Toye Off to Brazil for Pel | By Alex Yannis | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/trial-of-germans-for-terrorism-begins.html | Trial of Germans for Terrorism Begins | By Craig R Whitney Special to The New York Times | RE 883-443 | 37820 B 24165 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/vast-antarctic-ice-sheet-studied-for-clues-to-periodic-ice-ages.html | Vast Antarctic Ice Sheet Studied for Clues to Periodic Ice Ages | By Walter Sullivan | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/women-in-ku-flux-klan-move-into-the-male-power-structure.html | Women in Ku Klux Klan Move Into the Male Power Structure | By Judy Klemesrud Special to The New York Times | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/wt-grant-deficit-widens-to-539million-in-quarter-deficit-for-wt.html | W T Grant Deficit Widens to 539Million in Quarter | By Isadore Barmash | RE 883-443 | 37820 B 24165 |
| 5/22/1975 | https://www.nytimes.com/1975/05/22/archives/zoning-law-seeks-live-open-spaces-calls-for-amenities-to-lure.html | ZONING LAW SEEKS LIVE OPEN SPACES | By Glenn Fowler | RE 883-443 | 37820 B 24165 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/2-cars-crash-in-indy-drill-two-cars-crash-at-indy-during-practice.html | 2 Cars Crash in Indy Drill | By John S Radosta Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/2-economists-split-on-recovery-outlook-economists-split-on-recovery.html | 2 Economists Split on Recovery Outlook | By Leonard Sloane | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/a-california-democrat-delivers-the-votes-in-house.html | A California Democrat Delivers the Votes in House | By Marjorie Hunter Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/a-familys-twostate-safari-to-game-farms.html | A Familys TwoState Safari to Game Farms | By Richard Flaste | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/about-new-york-big-night-for-the-chorus-line.html | About New York | By Tom Buckley | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/about-real-estate-architect-waiting-for-his-brooklyn-gamble-to-pay.html | About Real Estate | By Alan S Oser | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/accord-reported-at-ccny-project-the-hiring-of-more-minority-workers.html | ACCORD REPORTED Al CCNY PROJECT | By Joseph P Fried | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/acid-rain-and-snow-regarded-by-scientists-as-a-potential-hazard-in.html | Acid Rain and Snow Regarded by Scientists as a Potential Hazard in Eastern US | By Boyce Rensberger | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/advertising-making-the-merchandise-talk.html | Advertising | By Philip H Dougherty | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/airlines-lose-bid-on-charter-rule-court-backs-supplemental-carriers.html | AIRLINES LOSE BID ON CHARTER RULE | By Arnold H Lubasch | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/at-yonkers-triple-is-not-double-fun-yonkers-fans-find-fun-is-not.html | At Yonkers Triple is Not Double Fun | By Gerald Eskenazi Special to The New York Times | RE 883-441 | 37820 B 24163 |

| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/attica-defendant-placed-at-scene-witness-says-he-saw-him-with-2.html | ATTICA DEFENDANT PLACED AT SCENE | By Tom Goldstein Special to The New York Times | RE 883-441 | 37820 | B 24163 |
|---|---|---|---|---|---|---|
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/back-bill-on-drugs-and-eyeglasses-ads-support-ads-on-drugs-and.html | Back Bill on Drugs and Eyeglasses Ads Support Ads on Drugs and Eyeglasses | By Walter H Waggoner Special to The New York Times | RE 883-441 | 37820 | B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/bankers-offer-loan-plan-goldin-calls-it-a-rejection-banks-offer.html | Bankers Offer Loan Plan Goldin Calls it a Rejection | By John T McQuiston | RE 883-441 | 37820 | B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/bankers-offer-loan-plan-goldin-sees-a-rejection-banks-offer-city-a.html | Bankers Offer Loan Plan Goldin Sees a Rejection | By John T McQuiston | RE 883-441 | 37820 | B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/banks-own-crisis-theyre-finding-themselves-blamed-for-citys-plight.html | Banks Own Crisis | By John H Allan | RE 883-441 | 37820 | B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/blue-eyes-found-most-sensitive-study-of-corneas-measures-the.html | BLUE EYES FOUND MOST SENSITIVE | By Walter Sullivan | RE 883-441 | 37820 | B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/bridge-lancia-touring-team-finds-american-competition-tough.html | Bridge | By Alan Truscott | RE 883-441 | 37820 | B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/broad-securities-reform-is-approved-by-congress-sec-with-expanded-a.html | Broad Securities Reform Is Approved by Congress | By Felix Belair Jr Special to The New York Times | RE 883-441 | 37820 | B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/carey-names-screening-panels-for-his-judicial-appointments.html | Carey Names Screening Panels For His Judicial Appointments | By Alfonso A NarvaezSpecial to The New York Times | RE 883-441 | 37820 | B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/carey-puts-curbs-on-aides-activity-he-bans-outside-jobs-for-those.html | CAREY PUTS CURBS ON AIDES ACTIVITY | By Linda Greenhouse Special to The New York Times | RE 883-441 | 37820 | B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/carey-puts-curbs-on-aides-activity.html | CAREY PUTS CURBS ON AIDES ACTIVITY | By Linda GreenhouseSpecial to The New York Times | RE 883-441 | 37820 | B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/carey-says-fiscal-crisis-must-be-depoliticized.html | Carey Says Fiscal Crisis Must Be Depoliticized | By Maurice Carroll Special to The New York Times | RE 883-441 | 37820 | B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/carter-and-artis-are-denied-bail-judge-in-the-original-trial-calls.html | CARTER MID ARTIS ARE DENIED BAIL | By Selwyn Raab Special to The New York Times | RE 883-441 | 37820 | B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/chinese-women-victors-over-us-in-javelin-discus.html | Chinese Women Victors Over US in Javelin Discus | By Gordon S White Jr | RE 883-441 | 37820 | B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/church-schools-get-racial-order-irs-says-discrimination-will-result.html | CHURCH SCHOOLS GET RACIAL ORDER | By Eileen Shanahan Special to The New York Times | RE 883-441 | 37820 | B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/church-schools-get-racial-order.html | CHURCH SCHOOLS GET RACIAL ORDER | By Eileen ShanahanSpecial to The New York Times | RE 883-441 | 37820 | B 24163 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/city-leads-in-per-capita-expenditures.html | City Leads in Per Capita Expenditures | By Peter Kihss | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/closing-of-brooklyn-eyeear-hospital-put-off-a-week.html | Closing of Brooklyn EyeEar Hospital Put Off a Week | By Edith Evans Asbury | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/colonels-win-title-in-aba-colonels-defeat-pacers-take-first-aba.html | Colonels Win Title In ABA | By Sam Goldaper Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/concern-shown-in-credit-market-five-business-days-remain-until.html | CONCERN SHOWN IN CREDIT MARKET | By H J Maidenberg | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/congress-delays-help-for-retired-puts-off-vote-on-50-for-all-on.html | CONGRESS DELAYS HELP FOR RETIRED | By David E Rosenbaum Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/congress-old-grads-in-reunion.html | Congress Old Grads in Reunion | By Richard D Lyons Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/connecticut-passes-bill-for-meditation-in-public-schools-hartford.html | Connecticut Passes Bill for Meditation In Public Schools | By Lawrence Fellows Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/corporations-debt-data-show-doubling-from-the-1968-figure.html | Corporations Debt Data Show Doubling From the 1968 Figure | By Edwin L Dale JrSpecial to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/cosmos-play-to-11-tie.html | Cosmos Play to 11 Tie | By Alex Yannis | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/credit-system-fuels-wallace-fund-drive-a-massive-credit-system.html | Credit System Fuels Wallace Fund Drive | By Christopher Lydon Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/credit-system-fuels-wallace-fund-drive.html | Credit System Fuels Wallace Fund Drive | By Christopher LydonSpecial to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/dead-aim-at-the-gun-carriers-in-the-nation.html | Dead Aim at the Gun Carriers | By Tom Wicker | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/director-who-listened-to-chorus-line.html | Director Who Listened to Chorus Line | By Mel Gussow | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/dollar-battered-as-gold-jumps-4-turbulence-strikes-markets-abroad.html | DOLLAR BATTERED AS GOLD JUMPS 4 | By Clyde H Farnsworth Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/effort-to-free-carter-and-artis-on-bail-is-rejected-by-judge.html | Effort to Free Carter and Artis On Bail is Rejected by Judge | By Selwyn Raab Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/esmark-increases-3month-net-149-as-revenues-drop-esmark-raises.html | Esmark Increases 3Month Net 149 As Revenues Drop | By Clare M Reckert | RE 883-441 | 37820 B 24163 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archiv es/exastronaut-studied-for-faa-job.html | ExAstronaut Studied for FAA Job | By Richard Witkin | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archiv es/fetal-research-averts-abortion-studies-have led-to-a-test-that-can.html | FETAL RESEARCH AVERTS ABORTION | By Jane E Brody | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archiv es/feud-between-two-bedouin-clans-in-sinai-tests-israelis-diplomatic.html | Feud Between Two Bedouin Clans in Sinai Tests Israelis Diplomatic Skill | By Terence Smith Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archiv es/finch-college-closing-for-197576-school-year.html | Finch College Closing For 197576 School Year | By Judith Cummbsigs | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archiv es/gotbaum-says-he-prefers-job-cuts-to-erosion.html | Gotbaum Says He Prefers Job Cuts to Erosion | By Damon Stetson | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archiv es/hardwicke-sells-interest-in-park-atlanta-concern-in-contract-with.html | HARDWICKE SELLS INTEREST IN PARK | By James J Nagle | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archiv es/hartford-adopts-meditation-plan-bill-would-require-schools-to-set.html | HARTFORD ADOPTS MEDITATION PLAN | By Lawrence FellowsSpecial to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archiv es/hussein-regaining-arab-world-role-jordans-king-shunned-for-years.html | HUSSEIN REGAINING ARAB WORLD ROLE | By Henry Tanner Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archiv es/in-defense-of-talkers.html | In Defense of Talkers | By James Reston | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archiv es/in-to-trade-no-sign-is-a-bad-sign.html | In To Trade No Sign is a Bad Sign | By Ralph BlumenthalSpecial to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archiv es/in-tourist-trade-no-sign-is-a-bad-sign-to-upstate-tourist-trade-no.html | In Tourist Trade No Sign is a Bad Sign | By Ralph Blumenthal Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archiv es/iran-says-killers-will-not-escape-leads-in-assassination-of-us.html | IRAN SAYS KILLERS WILL NOT ESCAPE | By Eric Pace Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archiv es/issue-and-debate-should-city-budget-crisis-require-deep-cuts-in.html | Issue and Debate | By David Bird | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archiv es/levine-to-be-music-director-of-the-met.html | Levine to Be Music Director of the Met | By John Rockwell | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archiv es/lisbon-socialists-threaten-to-quit-coalition-cabinet-50000-marchers.html | LISBON SOCIALISTS THREATEN TO QUIT COALITION CABINET | By Richard EderSpecial to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archiv es/lisbon-socialists-threaten-to-quit-coalition-cabinet.html | LISBON SOCIALISTS THREATEN TO QUIT COALITION CABINET | By Richard Eder Special to The New York Times | RE 883-441 | 37820 B 24163 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/mansfield-forcing-fight-over-indian-ocean-base.html | Mansfield Forcing Fight Over Indian Ocean Base | By John W Finney Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/market-place-details-of-reit-loan-losses.html | Market Place | By Robert Metz | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/music-the-philharmonic-begins-its-promenades-series-richly.html | Music The Philharmonic Begins Its Promenades Series Richly | By Raymond Ericson | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/namath-turns-down-wfl-while-jets-wait-in-the-wings.html | Namath Turns Down WFL While Jets Wait in the Wings | By William N Wallace | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/nato-ministers-concentrate-on-joint-purchasing-of-arms.html | NATO Ministers Concentrate On Joint Purchasing of Arms | By Paul Kemezis Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/needham-critical-of-stocktax-rise-states-city-is-shortsighted-for.html | NEEDHAM CRITICAL OF STOCKTAX RISE | By Robert J Cole | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/north-korea-strengthens-border-force.html | North Korea Strengthens Border Force | By Drew Middleton | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/olympics-exclude-rhodesia-rhodesia-barred-by-olympic-unit.html | Olympics Exclude Rhodesia | By Sam Abt Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/patriotism-on-parade-as-city-bicentennial-gala-begins-he-citv.html | Patriotism on Parade as City Bicentennial Gala Begins | By Demdre Carmody | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/patriotism-on-parade-as-city-bicentennial-gala-begins-the-city.html | Patriotism on Parade as City Bicentennial Gala Begins | By Deirdre Carmody | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/pensions-stalled-by-legal-dispute-194-policemen-and-firemen-or.html | PENSIONS STALLED BY LEGAL DISPUTE | By Lee Dembart | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/peru-officially-adopting-indian-tongue.html | Peru Officially Adopting Indian Tongue | By Jonathan Kandell Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/pick-it-lottery-finds-a-lot-of-eager-players.html | Pick It Lottery Finds a Lot of Eager Players | By Richard Phalon | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/queens-college-students-take-flyer-on-sport-of-kings.html | Queens College Students Take Flyer on Sport of Kings | By Murray Schumach | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/rampant-pollution-of-tocks-reservoir-foreseen-of-hearing-tocks.html | Rampant Pollution Of Tocks Reservoir Foreseen at Hearing | By Donald JansonSpecial to The New York Times | RE 883-441 | 37820 B 24163 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/reports-cite-three-more-us-agencies-for-job-discrimination.html | Reports Cite Three More US Agencies for Job Discrimination | By Ernest Holsendolph Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/restaurant-reviews-a-dining-room-comedy-in-two-acts-its-well-worth.html | Restaurant Reviews | By John Canaday | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/sabres-triumph-gain-tie-sabres-win-42-and-tie-playoffs.html | Sabres Triumph Gain Tie | By Parton Keese Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/salute-to-the-marines-stirs-debate-in-albany.html | Salute to the Marines Stirs Debate in Albany | By Francis X Clines Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/samuelson-cautions-steel-executives-sees-bad-time-mccracken.html | Samuelson Cautions Steel Executives | BY Gene Smith | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/screen-organism-and-nuer-make-bright-pair.html | Screen | By A A Weiler | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/senate-panel-hears-dispute-on-cable-tv.html | Senate Panel Hears Dispute on Cable TV | By David Burnham Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/singer-stops-red-sox-streak.html | Singer Stops Red Sox Streak | By Deane McGowen | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/some-refugees-were-just-swept-along.html | Some Refugees Were Just Swept Along | By Jan Nordheimer Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/stocks-rise-a-bit-as-trading-slows-bargain-hunting-reinforces.html | STOCKS RISE A BIT AS TRADING SLOWS | By Alexander R Hammer | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/students-here-prepare-picture-of-harlems-past.html | Students Here Prepare Picture of Harlems Past | By Barbara Campbell | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/supply-of-money-rose-in-the-week-commercial-and-industrial-loans.html | SUPPLY OF MONEY ROSE IN THE WEEK | By Douglas W Cray | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/the-dance-school-of-american-ballet-3-wellstaged-works-show-student.html | The Dance School of American Ballet | By Clive Barnes | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/the-girl-on-the-mens-team-casts-an-eye-toward-fashion.html | The Girl on the Mens Team Casts an Eye Toward Fashion | By Shawn G Kennedy | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/the-mayaguez-incident-and-the-constitution.html | The Mayaguez Incident and the Constitution | By Raoul Berger | RE 883-441 | 37820 B 24163 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/trading-hectic-in-silver-futures-profit-taking-cuts-gains-cocoa-up.html | TRADING HECTIC IN SILVER FUTURES | By Elizabeth M Fowler | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/turks-threaten-to-close-bases-kissinger-present-as-official-gives.html | TURKS THREATEN TO CLOSE BASES | By Leslie H Gelb Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/tv-fascinating-making-of-the-president-1972.html | TV Fascinating Making of the President 1972 | By John J OConnor | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/us-agrees-to-negotiate-end-of-laos-aid-program-accord-is-announced.html | US Agrees to Negotiate End of Laos Aid Program | By David A Andelman Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/villanovas-ic4a-plan-is-built-around-coghlan.html | Villanovas IC4A Plan Is Built Around Goghlan | By Neil Aividur Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/white-house-backs-israel-but-it-avoids-a-reply-to-76-senators.html | White House Backs Israel but it Avoids a Reply to 76 Senators | By Bernard Gwertzman Special to The New York Times | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/wind-and-the-lion-comes-to-music-hall.html | Wind and the Lion Comes to Music Hall | By Vincent CanBY | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/windfall-indicated-for-nursing-homes-70million-1974-profit.html | Windfall Indicated for Nursing Homes | By John L Hess | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/windfall-indicated-for-nursing-homes.html | Windfall Indicated for Nursing Homes | By John L Hess | RE 883-441 | 37820 B 24163 |
| 5/23/1975 | https://www.nytimes.com/1975/05/23/archives/woman-agrees-to-change-site-of-virgin-mary-vigils.html | Woman Agrees to Change Site of Virgin Mary Vigils | By Robert Mcg Thomas Jr | RE 883-441 | 37820 B 24163 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/681-temporary-employes-dismissed-by-the-assembly.html | 681 Temporary Employes Dismissed by the Assembly | By Francis X Clines Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/a-bedroom-with-a-split-personality.html | A Bedroom With a Split Personality | BY Shawn G Kennedy | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/a-commuter-town-marks-2-centuries.html | A Commuter Town Marks 2 Centuries | By Joseph F Sullivan Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/afterschool-classes-boom-but-some-parents-resist-obligation.html | AfterSchool Classes Boom but Some Parents Resist Obligation | By Nadine Brozan | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/antiques-radio-rarities-early-models-in-art-deco-and-other-styles.html | Antiques Radio Rarities | By Rita Reif | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/art-a-valentine-of-a-show-for-the-whitney.html | Art A Valentine of a Show for the Whitney | By Hilton Kramer | RE 883-442 | 37820 B 24164 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/artera-of-exploration-photos-of-west-at-met.html | ArtEraof Exploration Photos of West at Met | By John Russell | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/austrian-to-fight-charges-of-fraud-says-he-can-defend-well-against.html | AUSTRIAN TO FIGHT CHARGES OF FRAUD | By Victor Lusinchi Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/books-of-the-times-the-eiffel-tower-as-an-icon.html | Books of The Times | By Paul Goldberger | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/bridge-lancia-team-loses-again-to-los-angeles-competitors.html | Bridge | By Alan Truscott | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/buddy-wanna-buy-a-diploma-i-cant-get-a-job-and-need-a-dime.html | Buddy Wanna Buy a Diploma I Cant Get a Job and Need a Dime | By Jeff C Goldsmith | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/carey-and-4-aides-weight-city-plight-he-finds-things-working-in-the.html | CAREY AND 4 AIDES WEIGH CITY PLIGHT | By Maurice Carroll | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/cargo-of-refugee-ship-reported-to-include-vietnamese-artifacts.html | Cargo of Refugee Ship Reported To Include Vietnamese Artifacts | By Linda Charlton Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/castle-clinton-opening-again-to-beethoven-9th-castle-clinton.html | Castle Clinton Opening Again to Beethoven 9th | By Richard F Shepard | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/ccny-job-accord-is-now-in-doubt-minority-group-attaches-conditions.html | CCNY JOB ACCORD IS NOW IN DOUBT | By Joseph P Fried | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/china-issue-postponed-by-ioc-ioc-defers-decision-on-china.html | China Issue Postponed By IOC | By Bernard Kirsch Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/chinatown-head-of-police-shifted-capt-mccabe-transferred-after.html | CHINATOWN HEAD OF POLICE SHIFTED | By Selwyn Raab | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/chinatown-protests-bring-on-transfer-of-precincts-head-china-town.html | Chinatown Protests Bring on Transfer Of Precincts Head | By Selwyn Raab | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/cia-plot-on-castro-reported-after-60s-white-house-talks.html | CIA Plot on Castro Reported After 60s White House Talks | By Nicholas M Horrock Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/citibank-cutting-prime-rate-to-7-the-lowest-in-2-years-other.html | Citibank Cutting Prime Rate To 7 the Lowest in 2 Years | BY John H Allan | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/city-hospitals-unit-votes-for-cuts-to-avert-closings.html | City Hospitals Unit Votes For Cuts to Avert Closings | By David Bird | RE 883-442 | 37820 B 24164 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/city-starts-exodus-for-memorial-day.html | City Starts Exodus for Memorial Day | By Murray Illson | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/city-to-hold-public-links-event.html | City to Hold Public Links Event | By Gordon S White Jr | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/city-unions-oppose-more-concessions.html | City Unions Oppose More Concessions | By Damon Stetson | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/cubans-suggest-that-the-vietnamese-persevere-in-resettlement.html | Cubans Suggest That the Vietnamese Persevere in Resettlement | By B Drummond Ayres Jr Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/dance-5-additions-for-ravel-festival.html | Dance 5 Additions for Ravel Festival | By Clive Barnes | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/diamond-scored-in-a-state-audit-report-questions-spending-by-agency.html | DIAMOND SCORED IN A STATE AUDIT | By Linda Greenhouse Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/djerassi-sets-hammer-mark-djerassi-sets-hammer-throw-record.html | Djerassi Sets Hammer Mark | By Neil Amdur Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/dow-up-by-1299-to-83190-as-trading-shows-a-rise-dow-is-up-by-1299.html | Dow Up by 1299 to 83190 As Trading Shows a Rise | By Alexander R Hammer | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/emmylou-harris-sings-spiritedly-purity-of-her-voice-adds-fine-edge.html | EMMYLOU HARRIS SINGS SPIRITEDLY | By John Rockwell | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/exlegislator-in-suffolk-indicted-on-bribe-charge.html | ExLegislator in Suffolk Indicted on Bribe Charge | By Pranay Gupte Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/fea-is-revising-plan-on-oil-prices-following-criticism-fea-revising.html | F E A Is Revising Plan on Oil Prices Following Criticism | By Edward Cowan Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/fine-french-food-in-germany-yes-if-you-are-willing-to-pay.html | Fine French Food in Germany Yes If You Are Willing to Pay | By Craig R Whitney Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/gm-sees-1975-as-turnaround-year-85-million-sales-predicted-for-car.html | GM Sees 1975 as Turnaround Year | By Agis Salpukas Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/henry-james-is-honored-in-a-way.html | Henry James is Honored in a Way | BY William E Farrell Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/highrise-office-buildings-assailed-on-fire-hazards.html | HighRise Office Buildings Assailed on Fire Hazards | By Edith Evans Asbury | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/hungarians-reflect-on-transition-rebel-fiftysixers-see-selfreliance.html | Hungarians Reflect on Transition | By William K Stevens Special to The New York Times | RE 883-442 | 37820 B 24164 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/in-weakness-there-is-union-foreign-affairs.html | In Weakness There is Union | By C L Sulzberger | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/issue-and-debate-questions-abound-on-highrise-fire-code.html | Issue and Debate | By Robert E Tomasson | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/italy-explores-banana-bribery-opens-judicial-investigation-into.html | ITALY EXPLORES BANANA BRIBERY | By Paul Hofmann Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/jerseys-high-court-tells-state-to-alter-school-aid-pattern-high.html | Jerseys High Court Tells State to Alter School Aid Pattern | By Ronald Sullivan Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/judge-stays-move-to-unseat-derose-effort-by-governor-to-oust.html | JUDGE STAYS MOVE TO UNSEAT DEROSE | By Walter H Waggoner Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/laos-chief-orders-army-not-to-fight-premier-says-he-wants-to.html | LAOS CHIEF ORDERS ARMY NOT TO FIGHT | By David A Andelman Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/laos-chief-orders-army-not-to-fight.html | LAOS CHIEF ORDERS ARMY NOT TO FIGHT | By David A Andelman Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/leningrad-nicer-than-moscow-but-not-unblemished.html | Leningrad Nicer Than Moscow but Not Unblemished | By James F Clarity Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/levi-reveals-more-harassment-by-fbi-levi-reveals-more-harassment-by.html | Levi Reveals More Harassment by FBI | By John M Crewdson Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/levi-reveals-more-harassment-by-fbi.html | Levi Reveals More Harassment by FBI | By John M Crewdson Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/libyans-confirm-soviet-arms-deal-but-embassy-terms-cairos-report.html | LIBYANS CONFIRM SOVIET ARMS DEAL | By Henry Tanner Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/lisbon-leaders-summon-party-chiefs-amid-crisis-lisbons-leaders-hold.html | Lisbon Leaders Summon Party Chiefs Amid Crisis | By Richard Eder Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/lisbon-leaders-summon-party-chiefs-amid-crisis.html | Lisbon Leaders Summon Party Chiefs Amid Crisis | By Richard Eder Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/long-term-plans-of-nato-are-extended.html | Long Term Plans of NATO Are Extended | By Flora Lewis Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/lunar-eclipse-due-at-midnight-viewers-to-need-no-precautions.html | Lunar Eclipse Due at Midnight Viewers to Need No Precautions | By Walter Sullivan | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/market-place-floatingrate-notes-reexamined.html | Market Place | By Robert Metz | RE 883-442 | 37820 B 24164 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/mayor-seeking-new-delay-for-submitting-of-budget-says-that.html | Mayor Seeking New Delay For Submitting of Budget | By Steven R Weisman | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/mayor-seeking-new-delay-for-submitting-of-budget.html | Mayor Seeking New Delay For Submitting of Budget | By Steven R Weisivian | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/mcginnis-sues-to-be-a-knick-mcginnis-sues-nba-in-a-bid-to-join.html | McGinnis Sues To Be a Knick | By Sam Goldaper | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/mets-score-in-4th-and-take-7th-of-last-9-mets-down-braves-31-for.html | Mots Score in 4th and Take 7th of Last 9 | By Steve Cady Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/monetary-accord-seen-as-unlikely-bennett-pessimistic-over-resolving.html | MONETARY ACCORD SEEN AS UNLIKELY | By Edwin L Dale Jr Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/more-doctors-threaten-a-malpracticelaw-protest.html | More Doctors Threaten a MalpracticeLaw Protes | By Lee Dembart | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/morgenthau-says-his-office-erred-failed-to-disclose-testimony.html | MORGENTHAU SAYS HIS OFFICE ERRED | By Marcia Chambers | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/mormons-rekindle-their-efforts-here-with-new-headquarters.html | Mormons Rekindle Their Efforts Here With New Headquarters | By Kenneth A Briggs | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/mr-fords-doctor-coue-observer.html | Mr Fords Doctor Coue | By Russell Baker | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/music-boehm-quintette.html | Music Boehm Quintette | By Donal Henahan | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/nettles-2-and-bonds-homer-before-war-yanks-outslug-rangers-in.html | Nettles 2 and Bonds Homer Before War | By Murray Chass | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/new-safety-rules-urged-for-reactors.html | New Safety Rules Urged for Reactors | By David Burnham Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/official-denies-saigon-blocks-refugees.html | Official Denies Saigon Blocks Refugees | By Kathleen Teltsch Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/ottinger-calls-on-social-security-to-stop-a-payment.html | Ottinger Calls on Social Security to Stop a Payment | By Thomas P Ronan Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/plastic-book-cover-is-made-electronically-new-book-cover-method.html | Plastic Book Cover is Made Electronically | By Stacy V Jones Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/president-to-ask-nato-if-portugal-should-be-kept-in-in-interview.html | PRESIDENT TO ASK NATO IF PORTUGAL SHOULD BE KEPT IN | By James M Naughton Special to The New York Times | RE 883-442 | 37820 B 24164 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/president-to-ask-nato-if-portugal-should-be-kept-in.html | PRESIDENT TO ASK NATO IF PORTUGAL SHOULD BE KEPT IN | By James M Naughton Special to The New York Times | RE 883-442 | 37820 | B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/red-sox-trounce-ryan-angels-61.html | Red Sox Trounce Ryan Angels 61 | By Deane McGowen | RE 883-442 | 37820 | B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/reform-pressed-on-city-charter-witnesses-urge-an-overhaul-of.html | REFORM PRESSED ON CITY CHARTER | By Glenn Fowler | RE 883-442 | 37820 | B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/refugee-task-force-director-julia-vadala-taft.html | Refugee Task Force Director | BY David Binder Special to The New York Times | RE 883-442 | 37820 | B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/sail-race-starts-in-light-air.html | Sail Race Starts in Light Air | By William N Wallace Special to The New York Times | RE 883-442 | 37820 | B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/sarsar-a-filly-is-favorite-against-12-colts-in-withers.html | Sarsar a Filly Is Favorite Against 12 Colts in Withers | By Joe Nichols | RE 883-442 | 37820 | B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/small-car-study-of-airbags-urged-wage-council-asks-federal.html | SMALL CAR STUDY OF AIRBAGS URGED | By Nancy Hicks Special to The New York Times | RE 883-442 | 37820 | B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/sovietisrael-talks-held-by-envoys-in-washington-soviet-and-israel.html | SovietIsrael Talks Held By Envoys in Washington | By Bernard Gwertzman Special to The New York Times | RE 883-442 | 37820 | B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/sovietisrael-talks-held-by-envoys-in-washington.html | SovietIsrael Talks Held By Envoys in Washington | By Bernard Gwertzman Special to The New York Times | RE 883-442 | 37820 | B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/state-reduces-facilities-and-hours-at-37-parks-state-reduces-park.html | State Reduces Facilities And Hours at 37 Parks | By Harold Faber | RE 883-442 | 37820 | B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/state-reduces-facilities-and-hours-at-37-parks.html | State Reduces Facilities And Hours at 37 Parks | By Harold Faber | RE 883-442 | 37820 | B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/state-vows-to-regain-nursing-home-excess-profits.html | State Vows to Regain Nursing Home Excess Profits | By John L Hess | RE 883-442 | 37820 | B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/states-numbers-game-picks-up-on-its-2d-day.html | States Numbers Game Picks Up on Its 2d Day | By Richard Phalon | RE 883-442 | 37820 | B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/stock-bid-draws-84-of-sangamo-schlumberger-in-response-extends.html | STOCK BID DRAWS 84 OF SANGAMO | By Douglas W Cray | RE 883-442 | 37820 | B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/stocks-on-amex-and-otc-climb-sharp-advances-registered-in-day-of.html | STOCKS ON AMEX AND OTC CLIMB | By James J Nagle | RE 883-442 | 37820 | B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archiv es/the-dance-eleo-pomare.html | The Dance Eleo Pomare | By Anna Kisselgoff | RE 883-442 | 37820 | B 24164 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/the-distinctive-political-struggle-in-france.html | The Distinctive Political Struggle in France | By Regis Debray | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/three-fiscal-gambits-for-beame.html | Three Fiscal Gambits for Beamed | By John Darnton | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/traders-in-grain-react-to-inquiry-corruption-in-handling-of-exports.html | TRADERS IN GRAIN REACT TO INQUIRY | By Seth S King Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/tv-interview-payments-fee-of-2500-given-to-abbie-hoffman-is.html | TV Interview Payments | By Les Brown | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/us-steel-head-urges-tax-law-change-us-steel-head-urges-tax-shift.html | US Steel Head Urges Tax Law Change | By Gene Smith | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/warriors-win-and-lead-3-to-0-warriors-victors-lead-series-by-30.html | Warriors Win and Lead 3 to 0 | By Leonard Koppett Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/welsh-of-two-minds-on-common-market.html | Welsh of Two Minds on Common Market | By Alvin Shuster Special to The New York Times | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/wt-grant-offers-liens-on-inventory-grant-offering-inventory-liens.html | W T Grant Offers Liens on Inventory | By Isadore Barmash | RE 883-442 | 37820 B 24164 |
| 5/24/1975 | https://www.nytimes.com/1975/05/24/archives/yells-of-glee-heard-in-cradle-economy-as-new-citizen-arrives-to.html | Yells of Glee Heard in Cradle Economy As New Citizen Arrives to Spark Buying | By Robert S Crandall | RE 883-442 | 37820 B 24164 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/a-confidante-of-johnson-sued-by-book-publisher.html | A Confidante of Johnson Sued by Book Publisher | By Israel Shenker | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/a-money-fable-washington.html | A Money Fable | By James Reston | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/a-summer-crisis-expected-in-parks-parley-here-links-problem-to-rise.html | A SUMMER CRISIS EXPECTED IN PARKS | By Leslie Maitland | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/a-woman-who-sings-blues-corregidora.html | A woman who sings blues | By Raymond Sokolov | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/a-wyoming-coal-pipeline-starts-new-energy-clash.html | A Wyoming Coal Pipeline Starts New Energy Clash | By Grace Lichtenstein Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/a-young-stranger-returns-to-vienna-a-young-stranger-returns-to.html | A Young Stranger Returns to Vienna | By Alan Levy | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/abravanel-and-utahans.html | Abravanel and Utahans | By John Rockwell | RE 883-440 | 37820 B 24162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/adelphi-is-beginning-scholarship-tryouts.html | Adelphi is Beginning Scholarship Tryouts | By Lena Williams | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/aides-soften-fords-remarks-on-lisbon.html | Aides Soften Fords Remarks on Lisbon | By David Binder Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/alexander-dolguns-story.html | Alexander Dolguns Story | By Saul Maloff | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/almost-as-strong-as-welding.html | Almost as Strong as Welding | By Bernard Gladstone | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/already-listed-are-108-american-animals-flowers-will-go-on-the.html | Already Listed Are 108 American Animals | By Bayard Webster | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/art-glass-shown-in-morris.html | Art Glass Shown in Morris | By Piri Halasz Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/art-league-art-is-shown.html | Art League Art is Shown | BY David L Shirey Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/article-4-no-title-tv-revolution.html | Article 4  No Title | By Robin Lanier | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/author-sues-navy-for-defamation-hartington-says-service-collected.html | AUTHOR SUES NAYY FOR DEFAMATION | By Arnold H Lubasch | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/ballet-bolshoi-ends-exciting-season.html | Ballet Bolshoi Ends Exciting Season | By Clive Barnes | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/bettyford-in-tiptop-shape-after-grueling-fourday-trip.html | Betty Ford in TipTop Shape After Grueling FourDay Trip | By Marjorie Hunter Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/blind-panic-of-south-vietnamese-army-in-final-hours-of-the-war-is.html | Blind Panic of South Vietnamese Army in Final Hours of the War is Depicted | By Peter Arnett | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/bonds-maddox-touch-off-a-3run-first-yanks-overpower-rangers-again.html | Bonds Maddox Touch Off a 3Run First | By Murray Chass | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/booksellers-meet-here-for-75th-anniversary.html | Booksellers Meet Here For 75th Anniversary | By Thomas Lask | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/britains-kids-take-tv-news-with-their-tea-britains-kids-take-tv.html | Britains Kids Take TV News With Their Tea | By Anthony Thorncroft | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/byrne-seeking-action-on-bills-byrne-seeking-action-on-bills-before.html | Byrne Seeking Action on Bills | By Ronald Sullivan Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/campaign-reform-nears-court-test-justice-departments-move-toward.html | CAMPAIGN REFORM NEARS COURT TEST | By Christopher Lydon Special to The New York Times | RE 883-440 | 37820 | B 24162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/children-trying-to-lure-bluebirds-to-li.html | Children Trying to Lure Bluebirds to LI | By Phyllis Bernstein Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/city-cant-count-on-pension-funds-employes-groups-will-buy-notes-but.html | CITY CANT COUNT ON PENSION FUNDS | By Steven R Weisman | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/city-completing-financial-prospectus.html | City Completing Financial Prospectus | By Peter Kihss | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/civilians-aid-police-in-accidents-on-roads.html | Civilians Aid Police In Accidents On Roads | By Kim Lem | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/club-life-still-going-strong.html | Club Life Still Going Strong | By Frank J Prial | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/commuter-mba-program-rolls-on.html | Commuter MBA Program Rolls On | By Lawrence C Levy | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/connecticut-gets-a-second-lottery-it-opens-with-new-school-year-and.html | CONNECTICUT GETS A SECOND LOTTERY | By Lawrence Fellows Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/delay-in-boston-integration-is-denied.html | Delay in Boston integration is Denied | By John Kifner Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/democrats-plan-strip-mine-drive-seek-public-support-in-bid-to.html | DEMOCRATS PLAN STRIP MINE DRIVE | By Ben A Franklin Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/design-a-federal-showcase.html | Design | By Norma Skurka | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/developer-challenging-zoning-curbs-and-master-plan-in-passaic.html | Developer Challenging Zoning Curbs and Master Plan in Passaic County Town | By Joseph F Sullivan Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/dillon-investigating-political-corruption-dillon-attacks-corruption.html | Dillon Investigating Political Corruption | By Roy R Silver Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/drive-to-resettle-most-of-refugees-slows-to-trickle-volunteers-fear.html | DRIVE TO RESETTLE MOST OF REFUGEES SLOWS TO TRICKLE | BY Douglas E Kneeland | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/egypt-doubles-rate-for-canal-passage.html | Egypt Doubles Rate for Canal Passage | By Henry Tanner Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/emma-benson-returns-home-are-we-there-yet.html | Emma Benson returns home | By Thomas Leclair | RE 883-440 | 37820 | B 24162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/environmental-proposal-would-give-suffolk-agency-unprecedented.html | Environmental Proposal Would Give Suffolk Agency Unprecedented Powers | By Pranay Gupte Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/everglades-park-home-of-the-pelican-gator-and-houseboat.html | Everglades Park Home of the Pelican Gator and Houseboat | By Gail Albert | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/expansion-rowdies-becoming-the-toast-of-tampa-bay-fans.html | Expansion Rowdies Becoming The Toast of Tampa Bay Fans | By Alex Yannis | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/fashion-out-of-the-pits.html | Fashion | By Mary Ann Crenshaw | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/fashion-talk-a-designer-who-creates-for-herself.html | FASHION TALK | By Bernadine Morris | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/few-offers-seen-likely-for-namath.html | Few Offers Seen Likely For Namath | By William N Wallace | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/few-using-vouchers-to-pay-for-school-school-vouchers-finding-few.html | Few Using Vouchers to Pay for School | By Robert Reinhold Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/five-men-arrested-and-heroin-seized-in-raid-in-newark.html | Five Men Arrested And Heroin Seized In Raid in Newark | By Murray Illson | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/fog-hides-sailing-race-leaders.html | Fog Hides Sailing Race Leaders | By William N Wallace Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/folk-art-displayed-on-li.html | Folk Art Displayed on LI | By Phyllis Funke Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/food-all-goulash.html | Food | By Craig Claiborne With Pierre Franey | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/food-news-wedding-cake-specialists.html | Food News | By Helen P Silver Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/ford-signs-2-bills-to-help-refugees-405million-will-become.html | FORDSIGNS 2 BILLS TO HELP REFUGEES | By Warren Weaver Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/foyt-choice-again-in-indy-500-today-foyt-is-choice-today-to-post.html | Foyt Choice Again in Indy 500 Today | By John S Radosta Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/fringe-benefits-raised-in-house-political-factors-bar-rise-in.html | FRINGE BENEFITS RAISED IN HOUSE | By Richard D Lyons Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/future-of-picatinny-arsenal-clouds-life-in-dover.html | Future of Picatinny Arsenal Clouds Life in Dover | By Ama Savage Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 883-440 | 37820 | B 24162 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/general-negative-feeling-toward-city-shown-in-congressional-refusal.html | General Negative Feeling Toward City Shown in Congressional Refusal of Aid | By Martin Tolchin Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/geoffrey-holderthe-whiz-who-rescued-the-wiz-hes-the-whiz-who.html | Geoffrey HolderThe Whiz Who Rescued The Wiz | By Elenore Lester | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/great-adventure-a-visitors-view-a-visit-to-great-adventure.html | Great Adventure A Visitors View | By Paul Grimes Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/he-is-not-saying-but-others-are-speaking-up-what-are-the-lessons-mr.html | He is Not Saying But Others Are Speaking Up | By Bernard Gwertzman | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/hoboken-plaza-hunts-tenants-hoboken-plaza-hunts-tenants.html | Hoboken Plaza Hunts Tenants | By Richard Phalon Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/house-geodesic-opinions-heated-house-geodesic-opinions-heated.html | House Geodesic | By Richard Hattch | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/how-south-vietnam-diedby-the-stab-inthe-front.html | How South Vietnam died by the stab in the front | By Fox Butterfield | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/how-to-become-a-dirty-fighter.html | How to Become a Dirty Fighter | BY Randy Neumann | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/how-to-have-the-neighbors-for-dinner-having-neighbors-for-dinner.html | How to Have the Neighbors for Dinner | By Ernest Dickinson | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/idea-of-growing-disparity-in-world-prices-disputed-un-panel.html | Idea of Growing Disparity In World Prices Disputed | By Edwin L Dale Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/ideas-trends-continued-the-schools-now-place-value-on-developing.html | Ideas  Trends  Continued | By Edward B Fiske | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/impounded-bon-vivant-soup-will-be-burned.html | Impounded Bon Vivant Soup Will Be Burned | By Richard Haitch Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/in-3-volumes-weighing-13-pounds-it-gets-changed-about-5000-times-in.html | In 3 Volumes Weighing 13 Pounds it Gets Changed About 5000 Times in a Year | By John Darnton | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/in-a-city-of-lobbyists-the-governors-own-lobbyist-manages-to-stand.html | In a City of Lobbyists the Governors Own Lobbyist Manages to Stand Out | By Linda Greenhouse Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/in-laos-the-confusion-is-expected-to-leave-a-blend-of-communism-and.html | In Laos the Confusion is Expected to Leave a Blend of Communism and Nationalism in Control | By David A Andelman Special to The New York Times | RE 883-440 | 37820 B 24162 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/inflation-and-a-cartel-war-foreign-affairs.html | Inflation and a Cartel War | By C L Sulzberger | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/investing-housingstock-outlook-erosion.html | INVESTING | By Robert Metz | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/is-inventory-indigestion-curable-inventory-indigestion.html | Is Inventory Indigestion Curable | By Isadore Barmash | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/it-has-a-deficit-but-it-also-has-a-trust-fund-social-security-one.html | It Has a Deficit but it Also Has a Trust Fund | By Edwin L Dale Jr | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/jazz-at-noon-anyone-can-have-lunch-with-jam-jazz-at-noonanyone-can.html | Jazz at Noon Anyone Can Have Lunch With Jam | By John S Wilson | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/justice-system-scored-by-panel-charter-study-group-here-urges.html | JUSTICE SYSTEM SCORED BY PANEL | By Glenn Fowler | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/justice-system-scored-by-panel.html | JUSTICE SYSTEM SCORED BY PANEL | By Glenn Fowler | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/legislative-snag-troubling-japan-session-is-extended-40-days-by.html | LEGISLATIVE SNAG TROUBLING JAPAN | By Richard Halloran Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/li-gets-music-program.html | L I Gets Music Program | By Barbara Delatiner Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/li-restaurant-takes-slow-but-sure-route.html | LI Restaurant Takes Slow but Sure Route | By Florence Fabricant Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/literary-magazine-started-at-suffolk-community-college-seeks-li.html | Literary Magazine Started at Suffolk Community College Seeks LI Talent | By Lillian Barney Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/lunch-on-nature-free-for-the-finding-lunch-on-nature.html | Lunch on Nature Free for the Finding | By Otis K Burger | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/mboom-sextet-gives-variety-of-percussionist-fascinations.html | MBoom Sextet Gives Variety Of Percussionist Fascinations | By John S Wilson | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/military-cabinet-is-assailed-in-lebanon-lebanese-assail-military.html | Military Cabinet is Assailed in Lebanon | By Juan de Onis Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/minish-urges-boldness-to-protect-fishing-fleets.html | Minish Urges Boldness to Protect Fishing Fleets | By Edward C Burks Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/mr-kissinger-is-regarded-as-the-key-to-foreign-policy-the-europeans.html | Mr Kissinger is Regarded as the Key to Foreign Policy | By Andre Fontaine | RE 883-440 | 37820 B 24162 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/navy-is-lacrosse-finalist.html | Navy Is Lacrosse Finalist | By Gordon S White Jr Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/new-business-watchdog-needed.html | New Business Watchdog Needed | By W Michael Blumenthal | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/new-novel-money-is-love.html | New Novel | By Martin Levin | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/new-owner-of-intrepid-sets-his-sights-on-77-cup-races.html | New Owner of Intrepid Sets His Sights on 77 Cup Races | By Joanne A Fishman | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/notes-best-sellers-by-federal-agencies-notes-about-travel.html | Notes Best Sellers By Federal Agencies | By Robert J Dunphy | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/oases-of-silence-in-a-desert-of-din-oases-of-silence-amid-the-din.html | Oases of Silence In a Desert of Din | By Edmund Morris | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/on-a-city-tour-hed-say-its-still-there-on-a-city-tour-washington.html | On a City Tour Hed Say | By Richard Peck | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/onethird-of-the-citys-total-budget-is-mandated-and-untrimmable.html | OneThird of the Citys Total Budget is Mandated and Untrimmabie | By Ronald Smothers | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/panamerican-games-trials-scheduled-for-next-weekend.html | PanAmerican Games Trials Scheduled for Next Weekend | By Ed Corrigan | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/parent-and-child-why-have-a-baby-why-a-baby.html | Parent and Child | By Nancy and Chip McGrath | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/pennsylvaniatomaryland-railroad-gives-way-to-bicycle-and-hiking.html | PennsylvaniatoMaryland Railroad Gives Way to Bicycle and Hiking Trail | By William K Stevens Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/philip-roth-accounts-for-his-life-as-a-man-and-a-writer-reading.html | Philip Roth accounts for his life as a man and a writer | By Roger Sale | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/physician-strike-may-be-widened-coast-medical-group-head-threatens.html | PHYSICIAN STRIKE MAY BE WIDENED | By Lacey Fosburgh Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/physician-strike-may-be-widened.html | PHYSICIAN STRIKE MAY BE WIDENED | By Lacey Fosburgh Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/pilot-tape-tells-of-saigon-flight-sent-message-to-friend-on.html | PILOT TAPE TELLS OF SAIGON FLIGHT | By James Feron | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/postcardiac-patients-work-out-moderately-in-gym-at-the-y.html | PostCardiac Patients Work Out Moderately in Gym at the Y | By Louise Saul Special to The New York Times | RE 883-440 | 37820 B 24162 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/pratt-to-give-city-groups-architectural-assistance-pratt-to-give.html | Pratt to Give City Groups Architectural Assistance | By Rita Reif | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/price-of-gasoline-climbs-here-again-more-increases-are-slated-as.html | PRICE OF GASOLINE CLIMBS HERE AGAIN | By Edward C Burrs | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/prison-diaries-profiles-in-russian-resistance.html | Prison Diaries | By Jeri Laber | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/professionally-planned-little-parks-are-sprouting-up-in-downtown.html | Professionally Planned Little Parks Are Sprouting Up in Downtown Brooklyn | By Monica Surfaro | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/proponents-say-chaos-can-be-averted-opponents-see-threats-to.html | Proponents Say Chaos Can Be Averted | By Arnold R Weber | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/quirk-in-us-lavv-lets-school-employes-get-summer-jobless-benefits.html | Quirk in US Law Lets School Employes Get Summer Jobless Benefits | By Mary C Churchill Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/readers-block-the-guest-word.html | Readers Block | By Robert Lasson | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/regents-considering-changes-in-teachers-tenure-system.html | Regents Considering Changes In Teachers Tenure System | By Iver Peterson | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/renaissance-man-lime-rock-choice.html | Renaissance Man Lime Rock Choice | By Phil Pash | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/research-facilities-of-libraries-shut-on-saturdays-for-summer.html | Research Facilities of Libraries Shut on Saturdays for Summer | By C Gerald Fftaser | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/rich-and-poor-join-to-help-each-other.html | Rich and Poor Join to Help Each Other | By Colleen Sullivan Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/sabres-rely-on-dudley.html | Sabres Rely on Dudley | By Parton Reese Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/sarsar-5-beats-12-colts-in-2length-withers-victory-sarsar-defeats.html | Sarsar 5 Beats 12 Colts In2Length Withers Victory | By Joe Nichols | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/seton-halls-trackmen-win-ic4a.html | Seton Halls Trackmen Win IC4A | By Neil Amdur Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/sewage-plant-limits-hanover-twp.html | Sewage Plant Limits Hanover Twp | By Martin GansbergSpecial to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/share-of-arab-oil-in-us-imports-up-ford-plans-to-raise-special-fee.html | SHARE OF ARAB OIL IN US IMPORTS UP | By Edward Cowan Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/shop-talk-bargain-cosmetics-offered.html | Shop Talk | By June Blum Special to The New York Times | RE 883-440 | 37820 B 24162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/some-navy-wives-favor-greek-homeport-plan.html | Some Navy Wives Favor Greek HomePort Plan | By Steven V Roberts Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/soviet-orbits-crew-for-station-linkup-soviet-orbits-soyuz-crew-for.html | Soviet Orbits Crew For Station Linkup | By Christopher S Wren Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/spotlight-two-who-did-get-jobs-thomas-k-emmons.html | SPOTLIGHT | By Steve Lohr | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/state-senator-conklin-speaks-for-the-retarded-as-only-a-parent.html | State Senator Conklin Speaks for the Retarded as Only a Parent Could | By Maurice Carroll Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/states-pushing-to-save-open-spaces-zoning-tax-cuts-and-development.html | States Pushing to Save Open Spaces | By Pranay Gupte | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/still-an-epidemic-drug-agency-has-failed-to-stop-drugs.html | Still an Epidemic | By Nicholas M Horrock | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/stoneflight.html | Stoneflight | By Karla Kuskin | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/submarines-of-us-stage-spy-missions-inside-soviet-waters-submarines.html | Submarines of US Stage Spy Missions Inside Soviet Waters | By Seymour M Hersh Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/sunday-observer-notsoperfect-union.html | Sunday Observer | By Russell Baker | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/surtees-may-bow-out-of-racing-with-belgian-grand-prix-today.html | Surtees May Bow Out of Racing With Belgian Grand Prix Today | By Bernard Kirsch Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/tennis-star-of-many-faces-arthur-ashe-portrait-in-motion.html | Tennis Star of Many Faces | By Bud Collins | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/the-ackerley-letters.html | The Ackerley Letters | By Paul Theroux | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/the-america-to-sail-again-the-america-will-sail-again.html | The America to Sail Again | By John C Devlin Special to The New York Times | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/the-boating-clinic-how-to-buy-a-boat-the-commonsense-way.html | The Boating Clinic | By Bill Robinson | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/the-bolshois-supers-could-have-danced-all-night.html | The Bolshois Supers Could Have Danced All Night | By Jennifer Dunning | RE 883-440 | 37820 | B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/the-death-of-stalin.html | The Death Of Stalin | By Nicholas Bethell | RE 883-440 | 37820 | B 24162 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/the-economic-scene-immediate-forecast-hazy.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/the-figures-16-million-barrels-a-day-worth-100million-a-month.html | The Figures 16 Million Barrels a Day Worth 100Million a Month | By William Borders | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/the-lehman-museumwithinamuseum-a-kings-taste-in-art-set-is-a.html | Collector Portrait of Robert Lehman by Aaron Shikler at the entrance to the Metropolitans new wing | By Hilton Kramer | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/the-lie-and-the-image.html | The Lie and the Image | By Tom Wicker | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/the-morgan-stanley-manner-the-hardbargaining-morgan-stanley-manner.html | The Morgan Stanley Manner | BY Michael C Jensen | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/the-nation-tough-talk-but-congress-ford-get-along-argument-not.html | The Nation | By James M Naughton | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/the-tickling-gang-and-the-flying-statue-small-in-the-saddle.html | The tickling gang and the flying statue | By Judi Barrett | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/the-tower-in-the-park-becomes-an-enclave-enclave-replaces-tower-in.html | The Tower In the Park Becomes An Enclave | By Carter B Horsley | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/the-worldcontinued-torture-still-a-way-of-life-to-chiles-junta-to.html | The Worldcontinued | By Jonathan Kandell | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/this-is-about-shh.html | This Is About shh | By David Atlee Phillips | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/toy-poodle-as-chosen-monmouth-shows-best.html | Toy Poodle is Chosen Monmouth Shows Best | By Walter R Fletcher Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/two-orphans-of-the-cold-war-once-named-rosenberg-we-are-your-sons.html | Two orphans of the cold war once named Rosenberg | By Leo Braudy | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/us-may-propose-own-mideast-plan-if-ford-talks-fail-kissinger-says-a.html | US MAY PROPOSE OWN MIDEAST PLAN IF FORD TALKS FAIL | By Bernard Gwertzman Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/us-will-end-aid-to-hospital-here-agency-cites-fire-hazards-at.html | US WILL END AID TO HOSPITAL HERE | By Emanuel Perlmutter | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/walk-through-old-roslyn.html | Walk Through Old Roslyn | By Wendy Schuman Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archiv es/wall-street-is-just-wild-about-options.html | Wall Street is Just Wild About Options | By Newton W Lamson | RE 883-440 | 37820 B 24162 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/warrants-appeal-waning.html | Warrants Appeal Waning | By Vartanlg G Vartan | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/warriors-hoping-to-end-season-today-warriors-hope-for-title-today.html | Warriors Hoping to End Season Today | By Leonard Koppett | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/washington-report-wholesale-price-index-called-into-question.html | WASIONGTON REPORT | By Edward Cowan | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/weaver-takes-mile-as-power-retains-track-title.html | Weaver Takes Mile as Power Retains Track Title | By William J Miller | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/whats-doing-in-montreal.html | Whats Doing in MONTREAL | By William Borders | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/when-comic-art-is-no-laughing-matter.html | When Comic Art is No Laughing Matter | By Roy Bongartz | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/with-only-normal-temperatures-next-winter-could-be-a-rough-one-an.html | With Only Normal Temperatures Next Winter Could Be a Rough One | By Edward Cowan | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/women-help-to-fight-crime.html | Women Help to Fight Crime | By Thomas J Hester Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/wood-field-and-stream-fund-will-protect-hunters-rights.html | Wood Field and Stream Fund Will Protect Hunters Rights | By Nelson Bryant | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/yanks-again-overpower-rangers-95-mets-defeat-braves-51-tate.html | Yanks Again Overpower Rangers 95 Mets Defeat Braves 51 | By Steve Cady Special to The New York Times | RE 883-440 | 37820 B 24162 |
| 5/25/1975 | https://www.nytimes.com/1975/05/25/archives/you-may-not-leave-the-movie-house-singing-their-songs-but-.html | You May Not Leave the Movie House Singing Their Songs but | By Charles Higham | RE 883-440 | 37820 B 24162 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/20th-century-bursts-on-sinais-bedouins.html | 20th Century Bursts on Sinais Bedouins | By Terence Smith Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/3-drown-4-lost-in-li-accidents-3-boats-are-capsized-in-storm-on-the.html | 3 DROWN 4 LOST IN LI ACCIDENTS | By Mary Breasted | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/7-keys-to-baldpate-shows-age-62.html | 7 Keys to Baldpate Shows Age 62 | By Clive Barnes Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/a-chorus-of-yahoos.html | A Chorus Of Yahoos | By Anthony Lewis | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/a-congress-womans-life-juggling-home-and-politics-isnt-easy.html | A Congresswomans Life Juggling Home and Politics Isnt Easy | By Barbara Gamarekian Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/a-lifetime-in-drivers-seat.html | A Lifetime in Drivers Seat | Robert William UnserSpecial to The New York Times | RE 883-448 | 37820 B 25893 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/about-new-york-a-numbness-in-the-bond-market.html | About New York | By Tom Buckley | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/armadillo-has-his-day-at-mock-event-in-texas.html | Armadillo Has His Day At Mock Event in Texas | By James P Sterba Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/at-cannes-some-even-see-the-films.html | At Cannes Some Even See the Films | By Richard Eder Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/bilingual-education-here.html | Bilingual Education Here | By Herbert Teitelbum | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/bobby-unser-wins-500-again-foyt-3d-in-raincurtailed-race-bobby.html | Bobby Unser Wins 500 Again Foyt 3d in RainCurtailed Race | By John S Radosta Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/books-of-the-times-love-the-dangerous-passion.html | Books of The Times | By Anatole Broyard | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/braves-sink-koosman-and-mets-63-koosman-and-mets-bow-6-to-3.html | Braves Sink Koosman and Mets 63 | By Steve Cady Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/bridge-lancia-team-finds-chicago-easier-than-2-coast-cities.html | Bridge | By Alan Truscott | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/brig-gen-george-lincoln-dies-top-military-planner-was-67-strategist.html | Brig Gen George Lincoln Dies Top Military Planner Was 67 | By Wolfgang Saxon | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/buffalo-and-yonkers-join-drive-for-more-state-aid-buffalo-and.html | Buffalo and Yonkers Join Drive for More State Aid | By Peter Kihss | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/buffalo-and-yonkers-join-drive-for-more-state-aid.html | Buffalo and Yonkers Join Drive for More State Aid | By Peter Kihss | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/charisma-victor-in-trysail-race.html | Charisma Victor In Trysail Race | By William N Wallace Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/children-with-help-of-yoga-become-residents-of-a-menagerie-for-an.html | Children With Help of Yoga Become Residents of a Menagerie for an Hour | By Lisa Hammel | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/chinese-too-debate-open-enrollment-program-for-their-universities.html | Chinese Too Debate Open Enrollment Program for Their Universities | By Joseph Lelyveld Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/cia-role-in-europe-is-issue-in-britains-vote-on-market.html | CIA Role in Europe Is Issue In Britains Vote on Market | By Alvin Shuster Special to The New York Times | RE 883-448 | 37820 B 25893 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/city-seeks-funds-with-tax-gambit-real-estate-owners-offered.html | CITY SEEKS FUNDS WITH TAX GAMBIT | By Ronald Smothers | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/coast-ring-smuggles-banned-cancer-drug-grand-jury-studies-traffic.html | Coast Ring Smuggles Banned Cancer Drug | By Everett R Holles Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/coast-ring-smuggles-banned-cancer-drug.html | Coast Ring Smuggles Banned Cancer Drug | By Everett R Holles Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/defiant-missionaries-arouse-seouls-anger.html | Defiant Missionaries Arouse Seouls Anger | By Richard Halloran Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/europes-socialists-divide-on-communist-alliances.html | Europes Socialists Divide On Communist Alliances | By Flora Lewis Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/fleeing-prisoner-falls-to-death-2d-inmate-captured-in-brooklyn.html | Fleeing Prisoner Falls to Death 2d Inmate Captured in Brooklyn | By Robert Mcg Thomas Jr | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/flyers-triumph-for-32-lead-flyers-win-and-lead-series-32.html | Flyers Triumph for 32 Lead | By Parton Keese Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/for-joshua-logan-flower-arranging-is-therapy.html | For Joshua Logan Flower Arranging Is Therapy | By Enid Nemy | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/ford-is-shaping-a-conservative-agenda-ford-shaping-a-national.html | Ford Is Shaping a Conservative Agenda | By James N Naughton Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/ford-is-shaping-a-conservative-agenda.html | Ford Is Shaping a Conservative Agenda | By James N Naughton Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/galina-ulanova-delights-in-role-of-artistic-coach.html | Galina Ulanova Delights In Role of Artistic Coach | By Anna Kisselgoff | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/governor-in-lead-in-kentucky-race-carroll-calms-the-factions-that.html | GOVERNOR IN LEAD IN KENTUCKY RACE | By Christopher Lydon Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/helsinki-awaiting-european-conferees.html | Helsinki Awaiting European Conferees | By Christopher S Wren Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/homosexual-is-fighting-military-ouster-sergeant-challenges-air.html | Homosexual Is Fighting Military Ouster | By Lesley Oelsner Special to The New York Times | RE 883-448 | 37820 B 25893 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/homosexual-is-fighting-military-ouster.html | Homosexual Is Fighting Military Ouster | By Lesley Oelsner Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/hopes-of-greek-cypriotes-fade-for-the-2700-missing-in-war.html | Hopes of Greek Cypriotes Fade For the 2700 Missing in War | By Steven V Roberts Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/it-was-open-house-on-governors-island.html | It Was Open House on Governors Island | By Paul L Montgomery | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/jane-austens-fans-hail-a-bicentennial-jane-austens-fans-celebrate-a.html | Jane Austens Fans Hail a Bicentennial | By Lucinda Franks | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/jane-austens-fans-hail-a-bicentennial.html | Jane Austens Fans Hail a Bicentennial | By Lucinda Franks | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/jones-69-is-standout-in-school-allstar-game.html | Jones 69 Is Standout In School AllStar Game | By Arthur Pincus Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/lauda-wins-in-belgium.html | Lauda Wins in Belgium | By Bernard Kirsch Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/lawyer-is-upheld-in-subpoena-fight-judge-throws-out-federal-summons.html | LAWYER IS UPHELD IN SUBPOENA FIGHT | By Arnold H Lubasch | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/lebanese-cabinet-of-military-men-is-near-collapse-new-leadership-is.html | LEBANESE CABINET OF MILITARY MEN IS NEAR COLLAPSE | By Juan de Onis Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/lebanese-cabinet-of-military-men-is-near-collapse.html | LEBANESE CABINET OF MILITARY MEN IS NEAR COLLAPSE | By Juan de Onis Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/levitt-proposes-plan-for-savings-urges-consolidated-offices-for.html | LEVITT PROPOSES PLAN FOR SAVINGS | By Alfonso A Narvaez | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/medical-society-votes-to-oppose-malpractice-law-delegates-reverse.html | MEDICAL SOCIETY VOTES TO OPPOSE MALPRACTICE LAW | By Emanuel Perlmutter Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/medical-society-votes-to-oppose-malpractice-law.html | MEDICAL SOCIETY VOTES TO OPPOSE MALPRACTICE LAW | By Emanuel Perlmutter Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/mexican-border-workers-embittered-us-companies-laying-off-as-costs.html | Mexican Border Workers Embittered | By Robert Lindsey Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/newark-symphony-hall-to-break-even-this-year.html | Newark Symphony Hall to Break Even This Year | By John S Wilson Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/nuclear-power-campaign-is-on-industry-advocates-try-to-turn-tide-of.html | Nuclear Power Campaign Is On | By Reginald Stuart | RE 883-448 | 37820 B 25893 |

| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/on-economic-freedom.html | On Economic Freedom | By Jeremy Rifkin | RE 883-448 | 37820 | B 25893 |
|---|---|---|---|---|---|---|
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/personal-finance-how-the-better-business-bureau-helps-resolve.html | Personal Finance | By Leonard Sloane | RE 883-448 | 37820 | B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/politicians-surprised-by-appointment-of-unknown-as-head-of-state.html | Politicians Surprised by Appointment Of Unknown as Head of State Police | By Frank Lynn | RE 883-448 | 37820 | B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/professor-80-looks-to-volume-18-of-jewish-history.html | Professor 80 Looks to Volume 18 of Jewish History | By Israel Shenker Special to The New York Times | RE 883-448 | 37820 | B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/prospective-vw-plant-in-the-us-dismays-west-german-workers-talk-of.html | Prospective VW Plant in the US Dismays West German Workers | By Paul Kemezis Special to The New York Times | RE 883-448 | 37820 | B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/redlining-by-lenders-is-called-cause-of-old-communities-decay.html | Redlining by Lenders Is Called Cause of Old Communities Decay | By William E Farrell Special to The New York Times | RE 883-448 | 37820 | B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/residents-donate-funds-to-aid-city-100-citizens-offer-money-to-ease.html | RESIDENTS DONATE FUNDS TO AID CITY | By Edward Ranzal | RE 883-448 | 37820 | B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/roundup-eckersley-cleveland-rookie-halts-as-60-in-first-major.html | Roundup Eckersley Cleveland Rookie Halts As 60 in First Major League Start | By Sam Goldaper | RE 883-448 | 37820 | B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/san-francisco-redevelopment-project-is-called-dead.html | San Francisco Redevelopment Project Is Called Dead | By Wallace Turner Special to The New York Times | RE 883-448 | 37820 | B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/soviet-reactors-assessed-by-americans-soviet-breeder-reactors-vary.html | Soviet Reactors Assessed by Americans | BY Walter Sullivan | RE 883-448 | 37820 | B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/stride-piano-style-of-the-20s-celebrated-at-carnegie-concert.html | Stride Piano Style of the 20s Celebrated at Carnegie Concert | By John S Wilson | RE 883-448 | 37820 | B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/the-a-train-a-loser-may-cut-express-runs.html | The A Train a Loser May Cut Express Runs | By Edward C Burks | RE 883-448 | 37820 | B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/the-diva-stepped-up-to-the-plate-and-belted-a-high-c-into-the-tiers.html | The Diva Stepped Up to the Plate and Belted a High C Into the Tiers | By Peter W Rodino Jr | RE 883-448 | 37820 | B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/the-murphy-commission.html | The Murphy Commission | By William Safire | RE 883-448 | 37820 | B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/the-terrible-tempered-mr-grove.html | The Terrible Tempered Mr Grove | Red Smith | RE 883-448 | 37820 | B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archives/uncertain-future-of-fort-monmouth-continues-to-create-concern-in.html | Uncertain Future of Fort Monmouth Continues to Create Concern in Area | By Joseph F Sullivan Special to The New York Times | RE 883-448 | 37820 | B 25893 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archiv es/us-strike-force-aide-refuses-tapes-to-prosecutors-in-garment-area.html | US Strike Force Aide Refuses Tapes To Prosecutors in Garment Area Inquiry | By Marcia Chambers | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archiv es/us-unsettling-to-many-refugees.html | US Unsettling to Many Refugees | By B Drummond Ayres Jr Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archiv es/vietnamese-gold-drains-laos-wealth.html | Vietnamese Gold Drains Laos Wealth | By David A Andelman Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archiv es/warriors-capture-title-on-40-sweep-warriors-take-title-on-4-in-row.html | Warriors Capture Title on 40 Sweep | By Leonard Kopbett Special to The New York Times | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archiv es/yale-repertory-renovates-house-theater-will-have-a-better-stage-and.html | YALE REPERTORY RENOVATES HOUSE | By Mel Gussow | RE 883-448 | 37820 B 25893 |
| 5/26/1975 | https://www.nytimes.com/1975/05/26/archiv es/yanks-defeat-rangers-on-3run-sixth-yanks-top-rangers-on-3run-sixth.html | Yanks Defeat Rangers on 3Run Sixth | By Murray Chass | RE 883-448 | 37820 B 25893 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archiv es/2-hospitals-feel-impact-of-protest-neither-is-involved-in-coast.html | 2 HOSPITALS FEEL IMPACT OF PROTEST | By Lawrence K Altman Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archiv es/3-state-senators-from-city-oppose-delay-on-budget-urge-broad.html | 3 STATE SENATORS FROM CITY OPPOSE DELAY ON BUDGET | By Ronald Smothers | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archiv es/3-state-senators-from-city-oppose-delay-on-budget.html | 3 STATE SENATORS FROM CITY OPPOSE DELAY ON BUDGET | By Ronald Smothers | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archiv es/a-minor-agency-is-now-a-world-forum.html | A Minor Agency Is Now a World Forum | By Clyde H Farnsworth Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archiv es/advertising-agency-tax-proposal-stirs-ire.html | Advertising | By Philip H Dougherty | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archiv es/afghan-is-best-at-queensboro.html | Afghan Is Best at Queensboro | By Walter R Fletcher | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archiv es/beastly-manhattan.html | Beastly Manhattan | By Russell Baker | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archiv es/bic-board-likes-securities-bill-but-banks-big-institutions-and-even.html | BIG BOARD LIKES SECURITIES BILL | By Robert J Cole | RE 883-449 | 37820 B 25895 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/bolivians-discuss-gulf-gifts-in-cynicism-and-resentment-rules-are.html | Bolivians Discuss Gulf Gifts In Cynicism and Resentment | By Jonathan Kandell Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/bridge-lancia-team-breaks-streak-after-two-defeats-on-tour.html | Bridge | By Alan Truscott | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/campsites-bracing-for-record-season.html | Campsites Bracing For Record Season | By Ralph Blumenthal Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/canada-defends-act-of-leaving-vietnamese-employes-in-saigon.html | Canada Defends Act of Leaving Vietnamese Employes in Saigon | By Robert Trumbull Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/carey-asks-doctors-to-give-malpractice-law-a-chance.html | Carey Asks Doctors to Give Malpractice Law a Chance | By Lee Dembart | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/chess.html | Chess | By Robert Byrne | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/chinatown-gets-new-police-head-ferriola-assigned-from-si-mccabe-is.html | CHINATOWN GETS NEW POLICE HEAD | By Joseph B Treaster | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/dance-two-companies.html | Dance Two Companies | By Clive Barnes | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/engineer-corps-dealt-setback-on-rivers-plan.html | Engineer Corps Dealt Setback on Rivers Plan | By E W Kenworthy Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/exuberance-marks-recital-by-peerce.html | EXUBERANCE MARKS RECITAL BY PEERCE | Peter G Davis | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/fashion-takes-it-easy-for-the-autumn.html | Fashion Takes It Easy for the Autumn | By Bernadine Morris | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/first-of-5-grain-inspectors-going-on-trial-in-houston-on-bribery.html | First of 5 Grain Inspectors Going on Trial in Houston on Bribery Charges as Shipping Inquiry Spreads | By William Robbins Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/going-out-guide.html | GOING OUT Guider | Howard Thompson | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/gold-and-myrrh-first-in-metropolitan-forego-under-136-pounds-3d-at.html | Gold and Myrrh First in Metropolitan | By Joe Nichols | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/gregg-holbert-cars-triumph-gregg-holbert-triumph-at-lime-rock.html | Gregg Holbert Cars Triumph | By Jay Searcy Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/in-rebuilt-manhattan-trade-center-rises-30-feet-and-woolworth.html | In Rebuilt Manhattan Trade Center Rises 30 Feet and Woolworth Building Is Wooden | By Grace Glueck | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/indians-rally-behind-robinson-offer-to-boycott.html | Indians Rally Behind Robinson Offer to Boycott | By Sam Goldaper | RE 883-449 | 37820 B 25895 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/israel-resisting-us-on-sinai-pact-officials-citing-support-of.html | ISRAEL RESISTING US ON SINAI PACT | By Terence Smith Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/isreal-resisting-us-on-sinai-pact-officials-citing-support-of.html | ISRAEL RESISTING US ON SINAI PACT | By Terence Smith Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/issue-and-debate-can-the-mayor-tell-the-city-how-to-allocate-funds.html | Issue and Debate | By Iver Peterson | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/jewish-congress-to-sue-on-boycott-names-of-us-companies-upholding.html | JEWISH CONGRESS TO SUE ON BOYCOTT | By Irving Spiegel | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/jobs-for-youths-a-casualty-of-recession-shrunken-job-market.html | Jobs for Youths a Casualty of Recession | By Joan Cook Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/judgment-of-peers.html | Judgment of Peers | By Herbert Mitgang | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/lisbon-gets-a-respite-briefly-may-warmth-offers-a-breather-from.html | Lisbon Gets a Respite Briefly | By Richard Eder Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/many-cities-in-crisis-cut-payrolls-and-raise-taxes-many-big-cities.html | Many Cities in Crisis Cut Payrolls and Raise Taxes | By Eileen Shanahan Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/many-cities-in-crisis-cut-payrolls-and-raise-taxes.html | Many Cities in Crisis Cut Payrolls and Raise Taxes | By Eileen Shanahan Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/market-place-institutions-and-oilservice-stocks.html | Market Place | By Robert Metz | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/mets-win-on-homer-in-ninth.html | Mets Win On Homer In Ninth | By Murray Chass | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/military-cabinet-quits-in-lebanon-after-three-days-president-seeks.html | MILITARY CABINET QUITS IN LEBANON AFTER THREE DAYS | By Juan de Onis Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/military-cabinet-quits-in-lebanon-after-tree-days-president-seeks.html | MILITARY CABINET QUITS IN LEBANON AFTER THREE DAYS | By Juan de Onis Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/more-unease-expected-in-bond-market-unease-expected-in-bond-market.html | More Unease Expected in Bond Market | By H J Maidenberg | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/mta-ridership-shows-a-decline-commuter-railroads-buses-and-subways.html | MTA RIDERSHIP SHOWS A DECLINE | By Edward C Burks | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/mta-ridership-shows-a-decline.html | MTA RIDERSHIP SHOWS A DECLINE | By Edward C Burks | RE 883-449 | 37820 B 25895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/namaths-mother-scores-with-tales-of-his-youth.html | Namaths Mother Scores With Tales of His Youth | By Gerald Eskenazi | RE 883-449 | 37820 | B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/notes-on-people-danish-queen-visits-leningrad.html | Notes on People | Laurie Johnston | RE 883-449 | 37820 | B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/one-in-every-crowd.html | One in Every Crowd | By Morris K Udall | RE 883-449 | 37820 | B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/papp-sounds-knell-for-off-broadway.html | Papp Sounds Knell for Off Broadway | By Mel Gussow | RE 883-449 | 37820 | B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/parades-honor-war-dead-but-spectators-seem-fewer.html | Parades Honor War Dead but Spectators Seem Fewer | By Deirdre Carmody | RE 883-449 | 37820 | B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/paris-trenet-distills-elan-of-the-chanson.html | Paris Trenet Distills Elan of the Chanson | By Pierre Schneider Special to The New York Times | RE 883-449 | 37820 | B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/refugees-family-life-strained-by-weeks-of-waiting-refugees-family.html | Refugees Family Life Strained by Weeks of Waiting | By Jon Nordheimer Special to The New York Times | RE 883-449 | 37820 | B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/refugees-family-life-strained-by-weeks-of-waiting.html | Refugees Family Life Strained by Weeks of Waiting | By Jon Nordheimer Special to The New York Times | RE 883-449 | 37820 | B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/refurbishing-of-park-at-45th-st-is-snagged.html | Refurbishing of Park At 45th St Is Snagged | By Mary Breasted | RE 883-449 | 37820 | B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/royals-topple-yanks-in-11th-royals-beat-yankees-in-11th-6-to-5.html | Royals Topple Yanks in 11 th | By Al Harvin Special to The New York Times | RE 883-449 | 37820 | B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/saxbe-follows-an-offbeat-aloof-course-as-american-ambassador-in.html | Saxbe Follows an OffBeat Aloof Course as American Ambassador in India | By Bernard Weinraub Special to The New York Times | RE 883-449 | 37820 | B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/sex-and-chemistry-join-fight-on-apple-moth-sex-and-chemistry.html | Sex and Chemistry Join Fight on Apple Moth | By Jane E Brody Special to The New York Times | RE 883-449 | 37820 | B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/sex-and-chemistry-join-fight-on-apple-moth.html | Sex and Chemistry Join Fight on Apple Moth | By Jane E Brody Special to The New York Times | RE 883-449 | 37820 | B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/singh-4-scores-in-jersey-derby-singh-jersey-derby-victor-by-3.html | Singh 4 Scores in Jersey Derby | By Steve Cady Special to The New York Times | RE 883-449 | 37820 | B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/slumps-impact-at-retail-varied.html | Slumps Impact at Retail Varied | By Isadore Barmash | RE 883-449 | 37820 | B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/soviet-crew-checks-orbiting-research-station.html | Soviet Crew Checks Orbiting Research Station | By Christopher Wren Special to The New York Times | RE 883-449 | 37820 | B 25895 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/stella-marrs-sings-with-easy-warmth.html | STELLA MARRS SINGS WITH EASY WARMTH | John S Wilson | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/study-finds-reviews-by-court-help-release-foster-children.html | Study Finds Reviews by Court Help Release Foster Children | By Peter Kihss | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/suspicious-auto-found-near-jail-brooklyn-escape-thwarted-with-1.html | SUSPICIOUS AUTO FOUND NEAR JAIL | By Emanuel Perlmutter | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/the-holiday-in-eastport-celebrated-with-variety.html | The Holiday in Eastport Celebrated With Variety | By Pranay Gupte Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/the-vietnam-disease.html | The Vietnam Disease | By Tom Wicker | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/tribute-is-paid-to-the-war-dead-but-spectators-along-line-of-march.html | TRIBUTE IS PAID TO THE WAR DEAD | By Deirdre Carmody | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/tv-superbly-acted-moon-for-the-misbegotten-awardwinning-stage.html | TV Superbly Acted Moon for the Misbegotten | By John J OConnor | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/us-gains-time-but-lacks-optimism-on-middle-east-accord.html | US Gains Time but Lacks Optimism on Middle East Accord | By Bernard Gwertzman Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/war-on-cancer-stirs-a-political-backlash-the-war-on-cancer-stirs-a.html | War on Cancer Stirs A Political Backlash | By Harold M Schmeck Jr Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/war-on-cancer-stirs-a-political-backlash.html | War on Cancer Stirs A Political Backlash | By Harold M Schmeck Jr Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/warriors-triumph-indicates-better-balance-among-nba-teams.html | Warriors Triumph Indicates Better Balance Among NBA Teams | By Leonard Koppett | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/west-german-steel-makers-undaunted-by-current-lag-industry.html | West German Steel Makers Undaunted by Current Lag | By Paul Kemezis Special to The New York Times | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/when-all-else-fails-tan-tan-steps-in.html | When All Else Fails Tan Tan Steps In | By Angela Taylor | RE 883-449 | 37820 B 25895 |
| 5/27/1975 | https://www.nytimes.com/1975/05/27/archives/wood-field-stream-the-carp-as-threat-to-sport-fishing.html | Wood Field  Stream | By Nelson Bryant | RE 883-449 | 37820 B 25895 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/1-oil-import-fee-doubled-by-ford-gas-price-to-rise-president-tells.html | 1 OIL IMPORT FEE DOUBLED BY FORD GAS PRICE TO RISE | By James M Naughton Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/1-oil-import-fee-doubled-by-ford-gas-price-to-rise.html | 1 OIL IMPORT FEE DOUBLED BY FORD GAS PRICE TO RISE | By James M Naughton Special to The New York Times | RE 883-447 | 37820 B 25892 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/25-of-poor-students-aid-is-left-unspent-by-hew.html | 25 of Poor Students Aid Is Left Unspent by HEW | By Nancy Hicks Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/300-asphalt-truck-drivers-walk-out-in-a-strike-here.html | 300 Asphalt Truck Drivers Walk Out in a Strike Here | By Emanuel Perlmutter | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/300-striking-teachers-march-in-norwalk.html | 300 Striking Teachers March in Norwalk | BY Lawrence Fellows Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/4-others-linked-to-prison-escape-liberation-army-inmates-said-to.html | 4 OTHERS LINKED TO PRISON ESCAPE | By Max H Seigel | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/4-per-cent-cut-in-irt-subway-service-scheduled-for-september.html | 4 Per Cent Cut in IRT Subway Service Scheduled for September | By Edward C Burks | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/7-gop-senators-withhold-backing-on-a-city-budget-beame-after-allday.html | 7 GOP SENATORS WITHHOLD BACKING ON A CITY BUDGET | By Maurice Carroll Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/7-gop-senators-withhold-backing-on-a-city-budget.html | 7 GOP SENATORS WITHHOLD BACKING ON A CITY BUDGET | By Maurice Carroll Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/a-4-cut-in-irt-service-is-planned-for-september.html | A 4 Cut in IRT Service Is Planned for September | By Edward C Burks | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/a-critics-notebook-wherein-it-is-proved-that-reports-of-operas.html | A Critics Notebook | By Harold C Schonberg | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/a-dispute-center-opens-in-harlem-designed-to-resolve-minor.html | A DISPUTE CENTER OPENS IN HARLEM | By Charlayne Hunter | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/a-doctor-is-confounded-by-the-malpractice-issue.html | A Doctor Is Confounded By the Malpractice Issue | By Pranay Gupte Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/a-finance-agency-for-city-upheld-court-rejects-a-challenge-to.html | A FINANCE AGENCY FOR CITY UPHELD | By Linda Greenhouse Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/a-finance-agency-for-city-upheld.html | A FINANCE AGENCY FOR CITY UPHELD | By Linda Greenhouse Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/a-new-imprint-ford-seeking-a-foreign-policy-more-his-and-less.html | A New Imprint | By Philip Shabecoff Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/a-new-imprint.html | A New Imprint | By Philip Shabecoff Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/abortion-deaths-in-sharp-decline-us-report-links-decrease-to-shift.html | ABORTION DEATHS IN SHARP DECLINE | By Harold M Schmeck Jr Special to The New York Times | RE 883-447 | 37820 B 25892 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/about-education-bilingual-teachers-are-wanted.html | About Education | By Judith Cummings | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/about-new-york-some-ghosts-of-new-yorks-past.html | About New York | By Tom Buckley | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/advertising-ogilvy-expects-net-rise-in-75.html | Advertising | By Philip H Dougherty | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/alabama-voids-variance-to-us-steel.html | Alabama Voids Variance to US Steel | By B Drummond Ayres Jr Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/article-2-no-title.html | Article 2  No Title | Howard Thompson | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/assembly-votes-to-reverse-psc-on-charge-for-information-calls.html | Assembly Votes to Reverse P S C on Charge for Information Calls | By Alfonso A Narvaez Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/at-stuttgart-ballet-tetley-era-begins.html | At Stuttgart Ballet Tetley Era Begins | By Anna Kisselgoff | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/attica-witness-in-a-recantation-says-he-erred-in-identifying.html | ATTICA WITNESS IN A RECANTATION | By Tom Goldstein Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/bond-prices-fall-in-slow-trading-drop-is-laid-to-indications-that.html | BOND PRICES FALL IN SLOW TRADING | By Vartanig G Vartan | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/bonn-will-oppose-nato-tie-to-spain-schmidt-is-against-any-us-effort.html | BONN WILL OPPOSE NATO TIE TO SPAIN | By Craig R Whitney Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/books-of-the-times-the-ultimate-terror.html | Books of The Times | By Anatole Broyard | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/bridge-3-victories-in-4-years-win-plaudits-for-gerards-team.html | Bridge | By Alan Truscott | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/city-submits-a-development-plan-for-the-north-shore-of-queens.html | City Submits a Development Plan for the North Shore of Queens | By Glenn Fowler | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/concert-city-orchestra-plays-for-senior-citizens.html | Concert | By John Rockwell | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/congress-and-oil-policy-resistance-to-ford-proposals-reflects-fear.html | Congress and Oil Policy | By Edward Cowan Special to The New York Times | RE 883-447 | 37820 B 25892 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/consumer-notes-us-tax-rebates-causing-confusion.html | CONSUMER NOTES | By Will Lissner | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/crisis-eases-in-beirut-amid-talks-on-new-premier.html | Crisis Eases in Beirut Amid Talks on New Premier | By Juan de Onis Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/cyprus-turks-happy-at-gains-but-they-count-the-losses-too.html | Cyprus Turks Happy at Gains But They Count the Losses Too | By Steven V Roberts Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/dodgers-set-back-mets-104-mets-lose-harrelson-also-lose-to-dodgers.html | Dodgers Set Back Mets 104 | By Joseph Durso | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/dow-average-off-529-gains-outpace-declines-stock-index-ends-the-day.html | Dow Average Off 529 Gains Outpace Declines | By Alexander R Hammer | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/eda-eases-rules-on-some-vitamins.html | EDA EASES RULES ON SOME VITAMINS | By David Burnham Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/effort-made-to-hold-talks-in-the-malpractice-crisis.html | Effort Made to Hold Talks In the Malpractice Crisis | By Mary Breasted | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/equus-voted-best-play-by-drama-critics-circle.html | Equus Voted Best Play By Drama Critics Circle | By Louis Calta | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/europe-uncertain-europe-uncertain-on-visit-by-ford-a-leader-it-does.html | Europe Uncertain | By Flora Lewis Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/extension-is-voted-on-wiretapping-law-by-jersey-senate.html | Extension Is Voted On Wiretapping Law By Jersey Senate | By Joseph F Sullivan Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/fda-eases-rules-on-some-vitamins-agency-changes-73-decision-to.html | FDA EASES RULES ON SOME VITAMINS | By David Burnham Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/fiscal-crisis-at-a-glance.html | Fiscal Crisis at a Glance | By Steven R Weisman | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/fitzmorris-beats-hunter-as-royals-top-yanks-30-yankees-beaten-by.html | Fitzmorris Beats Hunter As Royals Top Yanks 30 | By Al Harvin Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/flyers-defeat-sabres-by-20-for-2d-straight-stanley-cup-kelly.html | Flyers Defeat Sabres by 20 For 2d Straight Stanley Cup | By Parton Keese Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/for-herring-lovers.html | For Herring Lovers | By Jean Hewitt | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/front-page-1-no-title-europe-uncertain-on-visit-by-ford-a-leader-it.html | Front Page 1  No Title | By Flora Lewis Special to The New York Times | RE 883-447 | 37820 B 25892 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/goldin-given-a-lesson-on-the-buget-by-pupils.html | Goldin Given a Lesson On the Buget by Pupils | By Edward Ranzal | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/grand-prix-tennis-on-way-here.html | Grand Prix Tennis on Way Here | By Charles Friedman | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/hard-and-soft-sell-blend-as-booksellers-meet.html | Hard and Soft Sell Blend as Booksellers Meet | By Join Corry | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/hearing-set-on-suit-by-mcginnis-hearing-set-for-friday-on-lawsuit.html | Hearing Set On Suit by McGinnis | By Sam Goldaper | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/home-sales-lagging-despite-tax-credit-home-sales-lagging-despite-a.html | Home Sales Lagging Despite Tax Credit | By Robert Lindsey Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/home-sales-lagging-despite-tax-credit.html | Home Sales Lagging Despite Tax Credit | By Robert Lindsey Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/how-an-authors-pen-wins-west-how-a-bestselling-author-wins-with.html | How an Authors Pen Wins West | By C Gerald Fraser | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/how-an-authors-pen-wins-west.html | How an Authors Pen Wins West | By C Gerald Fraser | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/imports-of-oil-expected-to-rise-despite-fords-doubling-of-fee.html | Imports of Oil Expected to Rise Despite Fords Doubling of Fee | By Edwin L Dale Jr Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/in-new-zealand-the-piper-waits.html | In New Zealand the Piper Waits | By Ian Stewart Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/iran-is-exhorted-to-develop-thrift-big-campaign-against-waste-says.html | IRAN IS EXHORTED TO DEVELOP THRIFT | By Eric Pace Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/judge-bars-review-boards-at-hospitals.html | Judge Bars Review Boards at Hospitals | By Paul Delaney Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/justices-let-stand-censorship-order-over-a-cia-book-justices-let.html | Justices Let Stand Censorship Order Over a CIA Book | By Warren Weaver Jr Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/justices-let-stand-censorship-order-over-a-cia-book.html | Justices Let Stand Censorship Order Over a CIA Book | By Warren Weaver Jr Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/lisbon-military-rulers-sharpen-hostility-to-socialists.html | Lisbon Military Rulers Sharpen Hostility to Socialists | By Henry Giniger Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/making-hash-of-prime.html | Making Hash of Prime | By Leonard Berkowitz and Robert Folsom | RE 883-447 | 37820 B 25892 |

| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/market-place-short-interest-brings-surprises.html | Market Place | By Robert Metz | RE 883-447 | 37820 | B 25892 |
|---|---|---|---|---|---|---|
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/miss-somogi-leads-naumburg-concert.html | MISS SOMOGI LEADS NAUMBURG CONCERT | Peter G Davis | RE 883-447 | 37820 | B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/nestle-is-seeking-all-libby-stock-swiss-corporation-planning-tender.html | NESTLE IS SEEKING ALL LIBBY STOCK | By Douglas W Cray | RE 883-447 | 37820 | B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/notes-on-people-byrd-says-wallace-best-articulates-the-discontent.html | Notes on People | Laurie Johnston | RE 883-447 | 37820 | B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/old-streak-ended-giants-start-anew.html | Old Streak Ended Giants Start Anew | By Deane McGowen | RE 883-447 | 37820 | B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/peking-cheers-us-victors-aau-stars-may-not-try-liquori-set-not-to.html | Peking Cheers US Victors AAU Stars May Not Try | By Neil Amdur | RE 883-447 | 37820 | B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/people-and-business-3-of-equity-funding-begin-prison-terms.html | People and Business | Brendan Jones | RE 883-447 | 37820 | B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/people-in-sports-jurgensen-bows-out-in-style.html | People in Sports | Robin Herman | RE 883-447 | 37820 | B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/prices-are-mixed-in-amex-trading-counter-issues-also-end-day-with.html | PRICES ARE MIXED IN AMEX TRADING | By James J Nagle | RE 883-447 | 37820 | B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/proposed-new-criminal-code-arouses-presss-fears-on-secrecy.html | Proposed New Criminal Code Arouses Presss Fears on Secrecy | By Martin Arnold | RE 883-447 | 37820 | B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/public-job-plans-held-over-valued-study-finds-they-do-little-to.html | PUBLIC JOB PLANS HELD OVER VALUED | By Ernest Holsendolph Special to The New York Times | RE 883-447 | 37820 | B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/recent-challenges-stir-concern-in-publishing-circles.html | Recent Challenges Stir Concern in Publishing Circles | By Lucinda Franks | RE 883-447 | 37820 | B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/reporters-notebook-the-mayor-in-time-of-stress.html | Reporters Notebook The Mayor in Time of Stress | By Fred Ferretti | RE 883-447 | 37820 | B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/rh-macy-lists-12million-loss-big-quarter-drop-for-new-york-division.html | RH MACY LISTS 12MILLION LOSS | By Isadore Barmash | RE 883-447 | 37820 | B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/saigon-asks-un-to-help-refugees-wishing-to-return.html | Saigon Asks U N To Help Refugees Wishing to Return | By Kathleen Teltsch Special to The New York Times | RE 883-447 | 37820 | B 25892 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/saudi-economic-unit-ends-6week-us-tour-saudi-group-ending-tour-of.html | Saudi Economic Unit Ends 6 Week US Tour | By William D Smith | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/selection-of-jury-is-slow-as-kallinger-trial-begins.html | Selection of Jury Is Slow As Kallinger Trial Begins | By Donald Janson Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/she-saves-those-spicy-mexican-dishes-for-special-occasions.html | She Saves Those Spicy Mexican Dishes for Special Occasions | By Craig Claiborne Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/shop-talk-scents-from-the-fruit-stand-tableware-from-the-sea.html | SHOP TALK | By Angela Taylor | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/silver-and-gold-futures-register-a-sharp-decline.html | Silver and Gold Futures Register a Sharp Decline | By Elizabeth M Fowler | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/sociobiology-updating-darwin-on-behavior-sociobiology-integration.html | Sociobiology Updating Darwin on Behavior | By Boyce Rensberger | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/sociobiology-updating-darwin-on-behavior.html | Sociobiology Updating Darwin on Behavior | By Boyce Rensberger | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/some-food-can-be-refrozen-even-if-package-says-not-to.html | Some Food Can Be Refrozen Even if Package Says Not To | By Virginia Lee Warren | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/south-bronx-housing-program-in-peril.html | South Bronx Housing Program in Peril | By Joseph P Fried | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/soviet-denies-it-plans-bases-in-libya.html | Soviet Denies It Plans Bases in Libya | By Christopher S Wren Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/state-opera-company-celebrating-its-10th-anniversary.html | State Opera Company Celebrating Its 10th Anniversary | By John S Wilson Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/state-to-legalize-soho-apartments-lefkowitz-says-action-to-lift.html | STATE TO LEGALIZE SOHO APARTMENTS | By Robert E Tomasson | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/stuttgart-ballet-does-crankos-eugene-onegin-here.html | Stuttgart Ballet Does Crankos Eugene Onegin Here | By Clive Barnes | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/suit-asks-action-on-tanker-rules-ecology-groups-urge-use-of.html | SUIT ASKS ACTION ON TANKER RULES | By Linda Charlton Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/sun-never-sets-on-madison-square.html | Sun Never Sets on Madison Square | Red Smith | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/tax-prepayment-voted-by-council-measure-allows-issuance-of.html | TAX PREPAYMENT VOTED BY COUNCIL | By Ronald Smothers | RE 883-447 | 37820 B 25892 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/the-garden-hammock-is-invited-into-the-house-and-makes-itself-right.html | The Garden Hammock Is Invited Into the House and Makes Itself Right at Home | By Virginia Lee Warren | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/the-pressures-on-ford.html | The Pressures on Ford | By James Reston | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/tj-ross-is-dead-at-81-public-relations-pioneer.html | T J Ross Is Dead at 81 Public Relations Pioneer | By William M Freeman | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/tv-tribute-to-my-line-abc-captures-highlights-of-25-years-of.html | TV Tribute to My Line | By John J OConnor | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/unskilled-and-semiskilled-face-a-bleak-job-outlook-state-employment.html | Unskilled and Semiskilled Face a Bleak Job Outlook | By Peter Kihss | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/upstate-track-in-otb-bid-finger-lakes-bids-for-otbs-action.html | Upstate Track in OTB Bid | By Steve Cady | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/us-affirms-shift-on-world-prices-kissinger-tells-users-of-oil-he.html | US AFFIRMS SHIFT ON WORLD PRICES | By Clyde H Farnsworth Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/us-affirms-shift-on-world-prices.html | US AFFIRMS SHIFT ON WORLD PRICES | By Clyde H Farnsworth Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/us-golf-team-is-favored.html | US Golf Team Is Favored | By Fred Tupper Special to The New York Times | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/vivian-blaine-sings-with-a-mixed-mood.html | VIVIAN BLAINE SINGS WITH A MIXED MOOD | John S Wilson | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/weeks-steel-output-hits-a-3year-low-output-of-steel-at-a-3year-low.html | Weeks Steel Output Hits a 3Year Low | By Gene Smith | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/west-germanys-secret-weapon-foreign-affairs.html | West Germanys Secret Weapon | By C L Sulzberger | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/westvaco-profits-declined-46-in-second-quarter.html | Westvaco Profits Declined 46 in Second Quarter | By Clare M Reckert | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/where-is-newark-headed.html | Where Is Newark Headed | By John F X Irving | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/wine-talk-some-old-stories-arent-apocryphal.html | WINE TALK | By Frank J Prial | RE 883-447 | 37820 B 25892 |
| 5/28/1975 | https://www.nytimes.com/1975/05/28/archives/wiretap-extension-voted-by-trenton-senate-315-senate-votes-to.html | Wiretap Extension Voted By Trenton Senate 315 | By Joseph F Sullwan Special to The New York Times | RE 883-447 | 37820 B 25892 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/2-million-fans-salute-flyers-philadelphia-stops-to-salute-flyers.html | 2 Million Fans Salute Flyers | By James T Wooten Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/200million-suffolk-loan-to-tide-over-city-studied-200million-loan.html | 200Million Suffolk Loan To Tide Over City Studied | By Ronald Smothers | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/200million-suffolk-loan-to-tide-over-city-studied.html | 200Million Suffolk Loan To Tide Over City Studied | By Ronald Smothers | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/3-americans-freed-in-laos-after-week-3-americans-freed-in-laos.html | 3 Americans Freed In Laos After Week | By David A Andelman Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/3-americans-freed-in-laos-after-week.html | 3 Americans Freed In Laos After Week | By David A Andelman Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/advertising-byrne-or-schoenfeld-is-opening.html | Advertising | By Philip H Dougherty | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/africancaribbean-trade-spur-is-sought-spur-to-trade-in-africa-and.html | AfricanCaribbean Trade Spur Is Sought | By Brendan Jones | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/at-a-wine-auction-here-some-prices-are-more-than-in-neighborhood.html | At a Wine Auction Here Some Prices Are More Than in Neighborhood Stores | By Frank J Fatal | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/band-and-applause-greet-refugees-in-pennsylvania.html | Band and Applause Greet Refugees in Pennsylvania | By Seth S King Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/bankruptcy-predicted-for-25-hospitals-if-doctors-act-on-threat-to.html | Bankruptcy Predicted for 25 Hospitals If Doctors Act on Threat to Cut Service | By David Bird | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/barbara-meisters-playing-is-best-in-copland-sonata.html | Barbara Meisters Playing Is Best in Copland Sonata | Robert Sherman | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/beame-to-submit-2-budgets-today-one-a-crisis-plan-measures-differ.html | NAME TO SUBMIT 2 BUDGETS TODAY ONE A CRISIS PLAN | By Fred Ferretti | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/berme-to-submit-2-budgets-today-one-a-crisis-plan.html | BERME TO SUBMIT 2 BUDGETS TODAY ONE A CRISIS PLAN | By Fred Ferretti | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/bill-to-aid-consumer-suits-passed-by-the-legislature.html | Bill to Aid Consumer Suits Passed by the Legislature | By Alfonso A Narvaez Special to The New York Times | RE 893-446 | 37820 B 25891 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/bizarre-outbursts-of-tourettes-disease-victims-linked-to-chemical.html | Bizarre Outbursts of Tourettes Disease Victims Linked to Chemical Disorder in Brain | By Jane E Brody | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/bonds-hits-pair-as-yanks-win-62-yankees-win-on-homers.html | Bonds Hits Pair As Yanks Win 62 | By Al Harvin Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/bridge-lancia-team-is-hardly-rated-in-drivers-seat-in-florida.html | Bridge | By Alan Truscott | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/british-leftist-in-vocal-antimarket-drive-both-friend-and-foe.html | British Leftist in Vocal AntiMarket Drive | By Terry Robards Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/bus-coin-vaults-robbed-of-380000-says-merola.html | Bus Coin Vaults Robbed Of 380000 Says Merola | By Charles Kaiser | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/butz-says-inquiry-on-grain-spreads-east-and-west-coast-ports-now.html | BUTZ SAYS INQUIRY ON GRAIN SPREADS | By William Robbins Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/butz-says-inquiry-on-grain-spreads.html | BUTZ SAYS INQUIRY ON GRAIN SPREADS | By William Robbins Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/carey-aides-offer-city-fiscal-plan-propose-a-3part-initiative-to.html | CAREY AIDES OFFER CITY FISCAL PLAN | By Maurice Carroll Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/carriers-first-black-ink-since-august-profit-reported-by-pan.html | Carriers First Black Ink Since August | By Robert E Bedingfield | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/china-appears-to-caution-north-korea-not-to-attack-chinese-indicate.html | China Appears to Caution North Korea Not to Attack | By Bernard Gwertzman Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/china-appears-to-caution-north-korea-not-to-attack.html | China Appears to Caution North Korea Not to Attack | By Bernard Gwertzman Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/city-budget-a-document-in-flux-a-surface-precision-is-underlain-by.html | City Budget A Document in Flux | By Steven R Weisman | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/city-goes-all-out-in-bid-for-democratic-convention.html | City Goes All Out in Bid for Democratic Convention | By Mary Breasted | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/city-goes-all-outin-bid-for-democratic-convention-city-goes-all-out.html | City Goes All Out in Bid for Democratic Convention | By Mary Breasted | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/city-must-borrow-to-cover-its-spending-of-taxes-anticipated-but.html | City Must Borrow to Cover Its Spending Of Taxes Anticipated but Uncollected | By Michael Stern | RE 893-446 | 37820 B 25891 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/coast-doctors-end-strike-agree-on-malpractice-pact-doctors-end.html | Coast Doctors End Strike Agree on Malpractice Pact | By Henry Weinstein Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/coast-doctors-end-strike-agree-on-malpractice-pact.html | Coast Doctors End Strike Agree on Malpractice Pact | By Henry Weinstein Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/conservative-priest-will-oppose-chicago-machine-in-house-race.html | Conservative Priest Will Oppose Chicano Machine in House Race | By Paul Delaney Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/cyprus-suspicion-and-rigidity-dimming-prospects-for-accord.html | Cyprus Suspicion and Rigidity Dimming Prospects for Accord | By Steven V Roberts Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/dance-legends-of-brazil-stagium-ballet-portrays-tradition-with.html | Dance Legends of Brazil | By Anna Kisselgoff | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/democrats-name-slate-in-suffolk-clemente-is-selected-to-run-for.html | DEMOCRATS NAME SLATE IN SUFFOLK | By Pranay Gupte Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/doctorowned-malpractice-insurer-in-state-puts-rate-rise-at-1015.html | DoctorOwned Malpractice Insurer in State Puts Rate Rise at 1015 | By Frances Cerra | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/epa-bars-stay-in-us-steel-case-panel-orders-a-phaseout-of.html | EPA BARS STAY IN US STEEL CASE | By B Drummond Ayres Jr Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/ezzard-charles-53-dies-held-heavyweight-title-glamour-eluded-him.html | Ezzard Charles 53 Dies Held Heavyweight Title | By Thomas Rogers | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/failure-of-the-moreland-panels-ethics-bill-is-foreseen.html | Failure of the Moreland Panels Ethics Bill Is Foreseen | By Francis X Clines Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/fiscal-backlash-increases-states-cost-of-borrowing.html | Fiscal Backlash Increases States Cost of Borrowing | By Linda Greenhouse Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/for-children-a-beloved-storyteller-is-celebrated.html | For Children a Beloved Storyteller Is Celebrated | Phyllis A Ehrlich | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/ford-called-lax-on-gun-controls-mcclory-says-president-has-not.html | FORD CALLED LAX ON GUN CONTROLS | By Wallace Turner Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/ford-in-brussels-affirms-support-for-nato-nations-he-seeks-to-calm.html | FORDIN BRUSSELS AFFIRMS SUPPORT FOR NATO NATIONS | By Philip Shabecoff Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/ford-in-brussels-affirms-support-for-nato-nations.html | FORD IN BRUSSELS AFFIRMS SUPPORT FOR NATO NATIONS | By Philip Shabecoff Special to The New York Times | RE 893-446 | 37820 B 25891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/gasoline-a-prime-target-fords-oil-tariff-will-raise-living-costs.html | Gasoline a Prime Target | By Peter Kihss | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/gasoline-a-prime-target.html | Gasoline a Prime Target | By Peter Kihss | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/golan-peace-unit-extended-by-un-council-agrees-13-to-0-to-continue.html | GOLAN PEACE UNIT EXTENDED BY UN | By Kathleen Teltsch Special to The New York Times | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/grant-will-meet-debt-obligations-plans-to-pay-565million-monday-to.html | GRANT WILL MEET DEBT OBLIGATIONS | By Isadore Barmash | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/houston-energy-capital-for-world-ignores-warnings-of-crisis.html | Houston Energy Capital for World Ignores Warnings of Crisis | By James P Sterba Special to The New York Times | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/in-monaco-knickknacks-for-4million.html | In Monaco Knickknacks for 4Million | By Nan Robertson Special to The New York Times | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/in-movies-again-george-burns-is-still-all-sunshine.html | In Movies Again George Burns Is Still All Sunshine | By Men Gussow | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/israel-rebuffs-appeal-on-book-writer-is-denied-access-to-work-on.html | ISRAEL REBUFFS APPEAL ON BOOK | By Terence Smith Special to The New York Times | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/jack-anderson-signs-with-abc-columnist-will-do-weekly-spot-on-am-am.html | JACK ANDERSON SIGNS WITH ABC | By Les Brown | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/judge-urges-1-cent-cut-in-firstclass-postal-rate-judge-urges-cut-in.html | Judge Urges 1Cent Cut In FirstClass Postal Rate | By Ernest Holsendolph Special to The New York Times | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/judge-urges-112cent-cut-in-firstclass-postal-rate.html | Judge Urges 1Cent Cut In FirstClass Postal Rate | By Ernest Holsendolph Special to The New York Times | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/kallinger-gets-brainwave-test-neurologist-is-added-to-list-of.html | KALLINGER GETS BRAINWAVE TEST | By Donald Janson Special to The New York Times | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/karami-is-named-premier-in-lebanon.html | Karami Is Named Premier in Lebanon | By Juan de Onis Special to The New York Times | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/kissinger-offers-new-us-aid-plan-pledges-initiatives-to-foster.html | KISSINGER OFFERS NEW US AID PLAN | By Clyde H Farnsworth Special to The New York Times | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/kissinger-offers-new-us-aid-plan.html | KISSINGER OFFERS NEW US AID PLAN | By Clyde H Farnsworth Special to The New York Times | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/korff-is-resigning-from-nixon-fund-rabbi-says-group-will-still-seek.html | KORFF IS RESIGNING FROM NIXON FUND | By Linda Charlton Special to The New York Times | RE 893-446 | 37820 | B 25891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/lack-of-staff-hampers-cancer-unit.html | Lack of Staff Hampers Cancer Unit | By Harold M Schmeck Jr Special to The New York Times | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/lindsays-memory-on-debt-faulted.html | Lindsays Memory on Debt Faulted | By John Darnton | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/los-angeles-stresses-glamour-to-attract-both-parties.html | Los Angeles Stresses Glamour to Attract Both Parties | By Robert Lindsey Special to The New York Times | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/makeup-of-an-acid-that-causes-gout-is-determined.html | Makeup of an Acid That Causes Gout Is Determined | By John Noble Wilford | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/making-peace-in-europe.html | Making Peace in Europe | By William Safire | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/manufactures-postpones-offer-bank-cites-market-woes-corporate-flood.html | MANUFACTURERS POSTPONES OFFER | By H J Maidenberg | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/market-place-interest-grows-in-electric-utilities.html | Market Place | By Robert Metz | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/meat-kick-backs-bled-consumers-scheme-involved-executives-of-chains.html | MEAT KICKBACKS BLED CONSUMERS | By Marcia Chambers | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/medicaid-centers-fighting-reform-move.html | Medicaid Centers Fighting Reform Move | By Max H Seigel | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/mets-win-on-run-in-8th-43-mets-beat-dodgers-with-run-in-8th-43.html | Mets Win On Run in 8th 43 | By Joseph Durso | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/most-of-oil-industry-backing-fords-plans-most-of-oil-industry.html | Most of Oil Industry Backing Fords Plans | By William D Smith | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/music-piano-diversity-carla-hubner-continues-her-exploration-of.html | Music Piano Diversity | Peter G Davis | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/nets-offer-kenon-for-nater-nets-offer-kenon-in-nater-deal.html | Nets offer Kenon for Nater | By Sam Goldaper | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/night-owls-celebrate-bronx-zoos-80th-birthday.html | Night Owls Celebrate Bronx Zoos 80th Birthday | By Robert Mcg Thomas Jr | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/ninth-time-in-office-rashid-karami.html | Ninth Time in Office | Rashid Karami | RE 893-446 | 37820 | B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/nonfiction-proves-todays-best-sellers.html | Nonfiction Proves Todays Best Sellers | By Lee Dembart | RE 893-446 | 37820 | B 25891 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/northrop-to-talk-in-paris-to-aides-on-fees-abroad.html | Northrop to Talk in Paris To Aides on Fees Abroad | By Michael C Jensen | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/notes-on-people-jimmy-carters-foreign-policy.html | Notes on People | Laurie Johnston | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/pele-says-60-to-70-chance-ill-sign.html | Pele Says 60 to 70 Chance Ill Sign | By Alex Yannis | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/people-and-business-shultz-is-moved-up-at-bechtel.html | People and Business | Gene Smith | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/people-in-sports-braves-trader-reed-for-sadecki-sosa.html | People in Sports | Michael Strauss | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/personal-finance-on-deferred-annuities.html | Personal Finance On Deferred Annuities | By Leonard Sloane | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/pirates-getting-a-good-start-for-a-change-beat-astros-30.html | Pirates Getting a Good Start For a Change Beat Astros 30 | By Dean E McGowen | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/play-sherlock-holmes-north-americans-take-over-the-acting-of.html | Play Sherlock Holmes | By Clive Barnes | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/port-authority-asks-aid-of-us-on-path-project.html | Port Authority Asks Aid Of US on PATH Project | By Joseph F Sullivan Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/portugals-inaction-on-aid-offers-frustrates-donors.html | Portugals Inaction on Aid Offers Frustrates Donors | By David Binder Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/private-dumps-ease-pressures-on-meadowland-disposal-plan.html | Private Dumps Ease Pressures On Meadowland Disposal Plan | By Richard Phalon Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/promtime-music-by-louis-st-louis-and-the-lettermen.html | PromTime Music By Louis St Louis And the Lettermen | Ian Dove | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/saxophone-facility-by-sonny-fortune.html | SAXOPHONE FACILITY BY SONNY FORTUNE | John S Wilson | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/schmidt-laments-us-import-drop-tells-a-tradeunion-congress-americas.html | SCHMIDT LAMENTS US IMPORT DROP | By Craig R Whitney Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/sex-even-at-92-or-100-called-normal.html | Sex Even at 92 or 100 Called Normal | By Joan Cook Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archiv es/sexdiscrimination-ban-in-credit-called-costly-credit-cost-cited-on.html | SexDiscrimination Ban In Credit Called Costly | By Eileen Shanahan Special to The New York Times | RE 893-446 | 37820 B 25891 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/shero-hailed-by-rivals-for-system-imitations-of-his-system-flatter.html | Shero Hailed By Rivals For System | By Parton Keese | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/skylab-tests-point-to-cosmic-ray-layer.html | Skylab Tests Point to Cosmic Ray Layer | By Walter Sullivan | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/smith-sets-world-best-of-185-in-pole-vault-smith-vaults-record-185.html | Smith Sets World Best Of 185 in Pole Vault | By Neil Amdur | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/stocks-on-amex-and-otc-lower-pace-of-turnover-quickens-most-of-oil.html | STOCKS ON AMEX AND OTC LOWER | By James J Nagle | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/stocks-retreat-as-trading-gains-dow-jones-average-closes-down-by.html | STOCKS RETREAT AS TRADING GAINS | By Alexander R Hammer | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/stulberg-74-retiring-as-president-of-the-ilgwu.html | Stulberg 74 Retiring as President of the ILGWU | By Damon Stetson | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/sugar-futures-continue-to-drop-july-position-finishes-day-at-1589.html | SUGAR FUTURES CONTINUE TO DROP | By Elizabeth M Fowler | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/the-governments-view-view-on-oil-fee-moderate-impact.html | The Governments View | By Edwin L Dale Jr Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/the-governments-view.html | The Governments View | By Edwin L Dale Jr Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/the-knicks-open-the-kareem-talks.html | The Knicks Open the Kareem Talks | Dave Anderson | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/the-way-of-the-world.html | The Way Of The World | By Anthony Lewis | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/times-sq-housing-project-poses-a-problem-for-city.html | Times Sq Housing Project Poses a Problem for City | By Joseph P Fried | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/tokyo-and-washington.html | Tokyo and Washington | By John W Lewis and Franklin B Weinstein | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/track-meet-draws-protest.html | Track Meet Draws Protest | BY Arthur Pincus | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/trial-run-on-destruction-of-soup-is-faulty.html | Trial Run on Destruction of Soup Is Faulty | By Walter H Waggoner Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/two-76-aspirants-pay-a-visit-here-jackson-and-bentsen-vow-help-in.html | TWO 76 ASPIRANTS PAY A VISIT HERE | By Frank Lynn | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/united-backs-twa-in-seeking-5-eastern-favors-6-air-fare-rise.html | United Backs TWA in Seeking 5 | By Richard Witkin | RE 893-446 | 37820 B 25891 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/us-leads-britain-in-golf-84-us-leading-britain-in-walker-cup-84.html | US Leads Britain in Golf 84 | By Fred Tupper Special to The New York Times | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/walter-fried-69-producer-dead-withdeath-of-a-salesman-managed-life.html | WALTER FRIED 69 PRODUCER DEAD | By A H Weiler | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/wee-paws-on-a-vintage-problem.html | Wee Paws on a Vintage Problem | By Neil N Seidman and David J Morris | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/wood-field-and-stream-on-saving-peregrine-falcon.html | Wood Field and Stream On Saving Peregrine Falcon | By Nelson Bryant | RE 893-446 | 37820 B 25891 |
| 5/29/1975 | https://www.nytimes.com/1975/05/29/archives/woolworth-profit-shows-sharp-drop.html | Woolworth Profit Shows Sharp Drop | By Clare M Reckert | RE 893-446 | 37820 B 25891 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/12-indicted-here-in-drug-sales-after-yearlong-investigation.html | 12 Indicted Here in Drug Sales After YearLong Investigation | By Edith Evans Asbury | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/3-vying-carriers-voted-in-rail-plan-usra-reaffirms-proposal-for.html | 3 VYING CARRIERS VOTED IN RAIL PLAN | By Robert E Bedingfield | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/4-indicted-in-new-orleans-on-grain-fraud-charges.html | 4 Indicted in New Orleans On Grain Fraud Charges | By William Robbins Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/61-memo-is-cited-on-ciamafia-tie-hoover-is-said-to-have-told-robert.html | 61 MEMO IS CITED ON CIAMAFIA TIE | By Nicholas M Horrock Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/a-new-economic-order.html | A New Economic Order | By James Reston | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/about-new-york-savoring-the-bullet.html | About New York | By Tom Buckley | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/about-real-estate-fee-simple-may-rival-condominiumstyle-housing.html | About Real Estate | By Alan S Oser | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/abuse-of-patients-at-greystone-verified-by-jersey-grand-jury.html | Abuse of Patients at Greystone Verified by Jersey Grand Jury | By Joan Cook Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/advertising-living-with-endorsement-rules.html | Advertising | By Philip H Dougherty | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/arlen-will-drop-atlantic-stores-end-also-is-set-for-import.html | ARLEN WILL DROP ATLANTIC STORES | By Isadore Barmash | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/assembly-passes-careys-consumer-protection-bill.html | Assembly Passes Careys Consumer Protection Bill | By Francis X Clines Special to The New York Times | RE 893-444 | 37820 B 25889 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives-beame-proposals-decried-by-unions-dire-results-are-forecast-by-fire.html | BEAME PROPOSALS DECRIED BY UNIONS | By Peter Kihss | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives-beame-proposals-decried-by-unions.html | BEAME PROPOSALS DECRIED BY UNIONS | By Peter Kihss | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives-bond-prices-appear-to-stabilize-in-slow-trading.html | Bond Prices Appear to Stabilize in Slow Trading | By Douglas W Cray | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives-books-of-the-times-the-warriors-spunky-wife.html | Books of The Times | By Alden Whitman | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives-booksellers-chief-shares-a-page-on-how-to-succeed.html | Booksellers Chief Shares a Page on How to Succeed | By John Corry | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives-bridge-lancia-snatches-3d-defeat-from-the-jaws-of-victory.html | Bridge | By Alan Truscott | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives-britains-common-market-debate-turns-to-gimmickry.html | Britains Common Market Debate Turns to Gimmickry | By Alvin Shuster Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives-british-petroleum-says-earnings-fell-bps-profit-fell-625-in-quarter.html | British Petroleum Says Earnings Fell | By William D Smith | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives-brookhaven-head-of-gop-indicted-charged-with-using-party-funds-in-a.html | BROOK HAVEN HEAD OF GOP INDICTED | By Pranay Gupte Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives-butz-expects-farm-export-drop-butz-sees-drop-in-farm-exports.html | Butz Expects Farm Export Drop | By H J Maidenberg | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives-cabletv-concern-in-network-step-teleprompter-agrees-to-use-home-box.html | CABLETV CONCERN IN NETWORK STEP | By Les Brown | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives-california-farm-workers-law-passed.html | California Farm Workers Law Passed | By Wallace Turner Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives-captive-whooping-cranes-have-chick.html | Captive Whooping Cranes Have Chick | By Linda Charlton Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives-citys-final-bid-impresses-democraticparley-panel.html | Citys Final Bid Impresses DemocraticParley Panel | By Mary Breasted | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives-cunningham-dance-combines-images.html | CUNNINGHAM DANCE COMBINES IMAGES | Don McDonagh | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives-default-on-jobs-in-the-nation.html | Default on Jobs | By Tom Wicker | RE 893-444 | 37820 B 25889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/diet-foods-consumers-usually-pay-more-to-weigh-less.html | Diet Foods Consumers Usually Pay More to Weigh Less | By Enid Nemy | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/drive-on-fare-cheaters-on-subways-paying-off.html | Drive on Fare Cheaters On Subways Paying Off | By Charles Kaiser | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/fashion-talk-lingerie-a-touch-of-luxury.html | FASHION TALK | By Bernadine Morris | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/fiscal-crisis-at-a-glance.html | Fiscal Crisis at a Glance | By Steven R Weisman | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/ford-sees-danger-to-nato-integrity-in-special-pacts-american-aides.html | FORD SEES DANGER TO NATO INTEGRITY IN SPECIAL PACTS | By Philip Shabecoff Special to The New York Times | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/ford-sees-danger-tonato-integrity-in-special-pacts.html | FORD SEES DANGER TONATO INTEGRITY IN SPECIAL PACTS | By Philip Shabecoff Special to The New York Times | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/golf-cup-is-kept-by-us.html | Golf Cup Is Kept By US | By Fred Tupper Special to The New York Times | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/golf-religion-from-japan-stymied-in-us.html | Golf Religion From Japan Stymied in US | By Robert Lindsey Special to The New York Times | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/grand-jury-finds-abuses-of-patients-at-creystone-decries-inadequate.html | Grand Jury Finds Abuses Of Patients at Greystone | By Joan Cook Special to The New York Times | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/hawks-get-thompson-webster-knicks-first-choice-is-short-knicks-pick.html | Hawks Get Thompson Webster Knicks First Choice Is Short | By Sam Goldaper | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/he-says-he-intervened-to-halt-misinformation.html | He Says He Intervened To Halt Misinformation | By Richard L Madden Special to The New York Times | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/headin-for-stir.html | Headin for Stir | By Nicolas F Hahn and Scott Christianson | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/hew-to-halt-individual-bias-inquiries.html | HEW to Halt Individual Bias Inquiries | By Nancy Hicks Special to The New York Times | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/ibm-realigning-several-divisions-stronger-focus-sought-on.html | IBM REALIGNING SEVERAL DIVISIONS | By William D Smith | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/ida-klaus-at-age-is-retiring-from-city-side-of-bargaining-table.html | Ida Klaus at Age Is Retiring From City Side of Bargaining Table | By Gene I Maeroff | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/inman-casper-irwin-lead-in-golf-3-share-golf-lead-at-atlanta.html | Inman Casper Irwin Lead in Golf | By John S Radosta Special to The New York Times | RE 893-444 | 37820 | B 25889 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/iran-air-starts-service-here-chief-sees-pan-am-pact-near.html | Iran Air Starts Service Here Chief Sees Pan Am Pact Near | By Richard Witkin | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/james-taylor-in-concert-more-tastes-of-soft-rock.html | James Taylor in Concert More Tastes of Soft Rock | John Rockwell | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/jobless-rate-declines-in-city-and-state.html | Jobless Rate Declines in City and State | By Michael Stern | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/jury-of-eight-women-four-men-sequestered-in-trial-of-kallinger.html | Jury of Eight Women Four Men Sequestered in Trial of Kallinger | By Donald Janson Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/laos-cutting-away-from-us-will-get-chinese-and-thai-rice.html | Laos Cutting Away From US Will Get Chinese and Thai Rice | By David A Andelivian Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/levi-and-aides-differ-on-data-senate-unit-has-on-fbi-spying.html | Levi and Aides Differ on Data Senate Unit Has on FBI Spying | By John M Crewdson Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/litton-industries-profit-fell-33-in-third-fiscal-quarter-others.html | Litton Industries Profit Fell 33 in Third Fiscal Quarter Others Report Earnings Results | By Clare M Reckert | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/magic-show-star-turns-party-into-an-outdoor-treat-for-250.html | Magic Show Star Turns Party Into an Outdoor Treat for 250 | By C Gerald Fraser | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/market-place-new-chicago-pneumatic-merger-rules.html | Market Place | By Robert Metz | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/mayor-emotional-attributes-city-plight-to-wall-street-banks-albany.html | MAYOR EMOTIONAL | By Fred Ferretti | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/mayor-emotional.html | MAYOR EMOTIONAL | By Fred Ferretti | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/mets-tour-of-japan-gets-a-fine-start.html | Mets Tour of Japan Gets a Fine Start | By Richard Halloran Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/military-in-lisbon-split-on-parties-role.html | Military in Lisbon Split on Parties Role | By Henry Giniger Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/miss-reyn-in-key-role-in-the-stuttgarts-onegin.html | Miss Reyn in Key Role In the Stuttgarts Onegin | By Anna Kisselgoff | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/mit-is-qualifier-for-rowing-final.html | MIT Is Qualifier For Rowing Final | By William N Wallace Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/monmouth-begins-year-of-questions-monmouth-begins-year-of-questions.html | Monmouth Begins Year of Questions | By Steve Cady Special to The New York Times | RE 893-444 | 37820 B 25889 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/music-by-vita-brevis.html | Music By Vita Brevis | By Donal Henahan | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/neighborhood-change-is-virtually-unnoticed-at-settlement-house.html | Neighborhood Change Is Virtually Unnoticed At Settlement House | By Lee Dembart | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/neighborhood-change-virtually-unnoticed-at-settlement-house-henry.html | Neighborhood Change Virtually Unnoticed At Settlement House | By Lee Dembart | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/neighborhoods-woodside-distrusts-the-politicians.html | Neighborhoods Woodside Distrusts the Politicians | By Murray Schumach | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/new-ilgwu-head-sol-chick-chaikin.html | New ILGWU Head | By Damon Stetson | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/nonpolitical-trust-urged-to-direct-the-city-fiscally-nonpolitical.html | Nonpolitical Trust Urged To Direct the City Fiscally | By Maurice Carroll Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/nonpolitical-trust-urged-to-direct-the-city-fiscally.html | Nonpolitical Trust Urged To Direct the City Fiscally | By Maurice Carroll Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/notes-on-people-betty-ford-savors-the-sights-of-europe.html | Notes on People | Laurie Johnston | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/oecd-ministers-express-confidence-recovery-in-demand-and-employment.html | OECD Ministers Express Confidence | By Clyde H Farnsworth Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/ordinary-east-european-finds-some-drawbacks-in-detente.html | Ordinary East European Finds Some Drawbacks in Detente | By Henry Kamm Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/parentschildren-childrearing-from-a-black-viewpoint.html | PARENTSCHILDREN | By Richard Flaste | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/people-and-business-ge-chairman-asks-tax-reform.html | People and Business | Brendan Jones | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/people-in-sports-thorn-leaves-nets-to-coach-the-spirits.html | People in Sports | Deane McGowen | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/physicians-here-drafting-master-plan-for-protest-eschewing-word.html | Physicians Here Drafting Master Plan for Protest | By David Bird | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/plan-is-weighed-for-area-transit-tristate-planning-chairman.html | PLAN IS WEIGHED FOR AREA TRANSIT | By Edward C Burks | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/plan-is-weighed-for-area-transit.html | PLAN IS WEIGHED FOR AREA TRANSIT | By Edward C Burks | RE 893-444 | 37820 B 25889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/portugal-insists-that-she-wants-to-remain-loyal-member-of-nato.html | Portugal Insists That She Wants to Remain Loyal Member of NATO Alliance | By Flora Lewis Special to The New York Times | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/purification-of-uranium-by-laser-detailed.html | Purification of Uranium by Laser Detailed | By Walter Sullivan Special to The New York Times | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/raising-the-ante-in-the-budget-poker-game.html | Raising the Ante in the Budget Poker Game | By John Darnton | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/rate-war-rages-among-brokers-death-of-wall-street-firms-is-feared-a.html | RATE WAR RAGES AMONG BROKERS | By Robert J Cole | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/rate-war-rages-among-brokers.html | RATE WAR RAGES AMONG BROKERS | By Robert J Cole | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/residency-plan-gains-in-council-would-limit-municipal-jobs-to.html | RESIDENCY PLAN GAINS IN COUNCIL | By Edward Ranzal | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/restaurant-reviews-its-a-casual-place-with-good-food-it-might-even.html | Restaurant Reviews | By John Canaday | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/rufus-c-rose-puppeteer-dies-was-creator-of-howdy-doody.html | Rufus C Rose Puppeteer Dies Was Creator of Howdy Doody | By Alfred E Clark | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/sadat-leaves-cairo-to-meet-with-ford.html | Sadat Leaves Cairo to Meet With Ford | By Henry Tanner Special to The New York Times | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/sanford-is-6th-to-enter-democratic-race-sanford-joining-democratic.html | Sanford Is 6th to Enter Democratic Race | By Christopher Lydon Special to The New York Times | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/sanford-is-6th-to-enter-democratic-race.html | Sanford Is 6th to Enter Democratic Race | By Christopher Lydon Special to The New York Times | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/sharp-rise-made-in-money-supply-growth-rate-of-82-set-for-latest.html | SHARP RISE MADE IN MONEY SUPPLY | By John H Allan | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/smith-is-confident-he-can-vault-194.html | Smith Is Confident He Can Vault 194 | By Neil Amdur | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/staley-is-sought-in-offer-by-heinz-corn-processor-will-study-food.html | STALEY IS SOUGHT IN OFFER BY HEINZ | By James J Nagle | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/state-bill-curbs-campaign-funds-contributions-and-spending-both.html | STATE BILL CURBS CAMPAIGN FUNDS | By Alfonso A Narvaez Special to The New York Times | RE 893-444 | 37820 | B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/stock-prices-slip-as-trading-slows-dow-is-off-204-to-815-economic.html | STOCK PRICES SLIP AS TRADING SLOWS | By Alexander R Hammer | RE 893-444 | 37820 | B 25889 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/sylvania-and-rca-raise-color-tv-set-prices-for-1976-sylvania-and.html | Sylvania and RCA Raise Color TV Set Prices for 1976 | By Gene Smith | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/temporary-plan-move-by-albany-eases-cashflow-problem-through-june.html | TEMPORARY PLAN | By Ronald Smothers | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/temporary-plan.html | TEMPORARY PLAN | By Ronald Smothers | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/the-dilemmas-of-flexible-containment.html | The Dilemmas of Flexible Containment | By Pierre Hassner | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/the-party-faithful-have-own-worries.html | The Party Faithful Have Own Worries | By Robert Mcg Thomas Jr | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/the-pop-life-the-stones-in-made-in-the-shade.html | The Pop Life | By John Rockwell | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/theater.html | Theater | By Clive Barnes | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/top-mental-aide-answers-critics-senators-hear-dr-kolb-but-put-off.html | TOP MENTAL AIDE ANSWERS CRITICS | By Linda Greenhouse Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/trainer-is-fined-6000-trainer-is-fined-6000.html | Trainer Is Fined 6000 | By Joe Nichols | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/turks-new-state-in-cyprus-evolves-after-3-months-its-existence-is-a.html | TURKS NEW STATE IN CYPRUS EVOLVES | By Steven V Roberts Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/tv-marble-attractive-for-children.html | TV Warble Attractive for Children | By John J OConnor | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/urban-homesteading-faltering-in-fight-against-blight-of-cities.html | Urban Homesteading Faltering In Fight Against Blight of Cities | By Wayne King Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/us-backs-tactical-atom-arms-against-a-soviet-push-in-europe-us.html | US Backs Tactical A torn Arms Against a Soviet Push in Europe | By Bernard Gwertzman Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/us-backs-tactical-atom-arms-against-a-soviet-push-in-europe.html | US Backs Tactical Atom Arms Against a Soviet Push in Europe | By Bernard Gwertzman Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/us-voices-concern-over-9-americans-held-by-vietnamese.html | US Voices Concern Over 9 Americans Held by Vietnamese | By David Binder Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/utilitybill-aid-for-elderly-urged-by-puc-member.html | UtilityBill Aid for Elderly Urged by PUC Member | By Walter H Waggoner Special to The New York Times | RE 893-444 | 37820 B 25889 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/variety-of-fish-taken-in-nearby-waterways.html | Variety of Fish Taken In Nearby Waterways | Thomas Rogers | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/view-in-may-recovery-with-economic-slide-apparently-past-simon-and.html | View in May Recovery | By Edwin L Dale Jr Special to The New York Times | RE 893-444 | 37820 B 25889 |
| 5/30/1975 | https://www.nytimes.com/1975/05/30/archives/young-fellow-named-ezzard-charles-red-smith.html | Young Fellow Named Ezzard Charles | Red Smith | RE 893-444 | 37820 B 25889 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/2-women-identify-kallinger-at-trial-as-man-who-bound-and-robbed.html | 2 Women Identify Kallinger at Trial As Man Who Bound and Robbed Them | By Donald Janson Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/7-gop-senators-firm-on-austerity-budget-stand.html | 7 GOP Senators Firm On Austerity Budget Stand | By Maurice Carroll Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/a-general-links-kennedys-to-plan-to-depose-castro-general-links.html | A General Links Kennedys To Plan to Depose Castro | By Nicholas M Horrock Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/a-general-links-kennedys-to-plan-to-depose-castro.html | A General Links Kennedys To Plan to Depose Castro | By Nicholas M Horrock Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/a-little-this-a-little-thatpoof-jewish-magic.html | A Little This a Little ThatPoof Jewish Magic | By Eleanor Blau | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/a-nursing-home-is-ordered-shut-operator-of-aron-manor-is-called.html | A NURSING HOME IS ORDERED SHUT | By John L Hess | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/a-virus-to-replace-chemical-pesticides-reported-near-massproduction.html | A Virus to Replace Chemical Pesticides Reported Near MassProduction Stage | By Roy Reed Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/acquitted-rape-defendant-gets-year-on-other-counts.html | Acquitted Rape Defendant Gets Year on Other Counts | By Marcia Chambers | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/air-pollution-drive-lags-but-some-gains-are-made-air-pollution.html | Air Pollution Drive Lags But Some Gains Are Made | By Gladwin Hill | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/air-pollution-drive-lags-but-some-gains-are-made.html | Air Pollution Drive Lags But Some Gains Are Made | By Gladwin Hill | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/ama-liberalizes-to-draw-young-doctors.html | A M A Liberalizes to Draw Young Doctors | By Seth King Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/amax-and-socal-set-stock-accord-oil-corporation-to-purchase-59.html | AMAX AND SOCAL SET STOCK ACCORD | By Gene Smith | RE 883-445 | 37820 B 25890 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/antiques-french-prize-napoleonic-desk-a-highlight-of-auction-of-two.html | Antiques French Prize | By Rita Reif | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/art-on-discovering-discarded-fancies.html | Art On Discovering Discarded Fancies | By Hilton Kramer | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/as-deadline-looms-rhodesian-talks-snag.html | As Deadline Looms Rhodesian Talks Snag | By Charles Mohr Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/ballet-exciting-romeo-cranko-production-danced-by-stuttgart-troupe.html | Ballet Exciting Romeo | By Anna Kisselgoff | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/bankers-warned-beame-of-a-crisis-early-in-1974-documents-disclose-a.html | Rankers Warned Beame Of a Crisis Early in 1974 | By John Darnton | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/beame-to-lay-off-16590-city-workers-including-1000-policemen-by.html | Beame to Lay Off 16590 City Workers Including 1000 Policemen by June 30 | By Fred Ferretti | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/books-of-the-times-the-currents-of-history.html | Books of The Times | By Herbert Mitgang | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/boston-museum-may-oust-head-administrative-difficulties-are-cited.html | BOSTON MUSEUM MAY OUST HEAD | By Wolfgang Saxon | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/bridge.html | Bridge | By Alan Truscott | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/british-feminists-still-mountains-to-climb.html | British Feminists Still Mountains to Climb | By Alvin Shuster Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/british-oldsters-look-ahead-on-the-market.html | British Oldsters Look Ahead on the Market | By Nan Robertson Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/carter-hawley-announces-187-decline-for-profits.html | Carter Hawley Announces 187 Decline for Profits | By Clare M Reckert | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/cast-of-thousands-is-set-for-auction-on-channel-13.html | Cast of Thousands Is Set For Auction on Channel 13 | By Rita Reif | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/cornell-crew-gains-final-in-title-rowing.html | Cornell Crew Gains Final in Title Rowing | By William N Wallace Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/dance-a-fitting-conclusion-for-ravel.html | Dance A Fitting Conclusion for Ravel | By Clive Barnes | RE 883-445 | 37820 B 25890 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/doctors-here-set-to-begin-protest-slowdown-over-malpractice-issue.html | DOCTORS HERE SET TO BEGIN PROTEST | By David Bird | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/doctors-in-area-ready-to-start-slowdown-tomorrow-to-protest-new.html | Doctors in Area Ready to Start Slowdown Tomorrow to Protest New Malpractice Law | By David Bird | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/dow-stock-index-up-1729-to-83229-gain-is-averages-largest-since-may.html | Dow Stock Index Up 1729 to 83229 Gain Is Averages Largest Since May 2 | By Alexander R Hammer | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/epa-head-assays-gains-in-clean-air-train-gives-a-mixed-report-on.html | EPA HEAD ASSAYS GAINS IN CLEAN AIR | By E W Kenworthy Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/fahmy-of-egypt-says-us-must-define-stand-and-act-on-mideast.html | Fahmy of Egypt Says US Must Define Stand and Act on Mideast | By Henry Tanner Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/finger-lakes-bid-is-rejected-fingerlakes-bid-on-betting-rejected.html | Finger Lakes Bid Is Rejected | By Joe Nichols | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/flower-smuggler-drop-that-pistil.html | Flower Smuggler Drop That Pistil | By Robert Allen | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/ford-aides-offer-brighter-outlook-on-economy-in-76-bigger-increase.html | FORD AIDES OFFER BRIGHTER OUTLOOK ON ECONOMY IN 76 | By Edwin L Dale Jr Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/ford-delivers-the-mail.html | Ford Delivers the Mail | By Russell Baker | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/ford-finds-allies-in-nato-confident-of-us-firmness-president-says.html | FORD FINDS ALLIES IN NATO CONFIDENT OF US FIRMNESS | By Flora Lewis Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/ford-finds-allies-in-nato-confident-op-us-firmness.html | FORD FINDS ALLIES IN NATO CONFIDENT OP US FIRMNESS | By Flora Lewis Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/former-official-held-in-bribery-pacetta-accused-of-asking-for.html | FORMER OFFICIAL HELD IN BRIBERY | By Max H Seigel | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/governor-is-firm-on-malpractice-but-he-will-assure-doctors-the.html | GOVERNOR IS FIRM ON MALPRACTICE | By Francis X Clines Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/governor-is-firm-on-malpractice.html | GOVERNOR IS FIRM ON MALPRACTICE | By Francis X Clines Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/grand-slam-beats-mets-62.html | Grand Slam Beats Mets 62 | By Murray Crass | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/heileman-and-schmidt-deal-planned.html | Heileman and Schmidt Deal Planned | By Douglas W Cray | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/heimann-reported-choice-of-carey-as-banking-chief-carey-choice-as.html | Heimann Reported Choice Of Carey as Banking Chief | By John H Allan | RE 883-445 | 37820 B 25890 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/heimann-reported-choice-of-carey-as-banking-chief.html | Heimann Reported Choice Of Carey as Banking Chief | By John H Allan | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/hud-plans-test-of-homesteading-agency-to-study-renewal-of-houses-in.html | HUD PLANS TEST OF HOMESTEADING | By Ernest Holsendolph Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/irwin-barber-in-lead.html | Irwin Barber In Lead | By John S Radosta Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/jersey-asks-fcc-for-a-tv-station-urges-key-new-york-outlet-be-moved.html | JERSEY ASKS FCC FOR A TV STATION | By Ronald Sullivan Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/jersey-congressional-delegation-says-washington-neglects-the-state.html | Jersey Congressional Delegation Says Washington Neglects the State | By Thomas P Ronan Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/kallinger-identified-by-2-as-man-who-robbed-them.html | Kallinger Identified by 2 As Man Who Robbed Them | By Donald Janson Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/kenneth-clark-retiring-from-ccny-kenneth-clark-retiring-from-ccny.html | Kenneth Clark Retiring From CCNY | By Richard F Shepard | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/kenneth-clark-retiring-from-ccny.html | Kenneth Clark Retiring From CCNY | By Richard F Shepard | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/knicks-see-mcginnis-as-new-capital-asset-mcginnis-big-solution-for.html | Knicks See McGinnis As New Capital Asset | By Gerald Eskenazi | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/knicks-sign-mcginnis-76ers-label-it-piracy-knicks-sign-mcginnis.html | Knicks Sign McGinnis 76ers Label It Piracy | By Sam Goldaper | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/knicks-sign-mcginnis-76ers-label-it-piracy.html | Knicks Sign McGinnis 76ers Label It Piracy | By Sam Goldaper | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/lawmakers-fight-arsenals-closing-representatives-meyner-and-fenwick.html | LAWMAKERS FIGHT ARSENALS CLOSING | By Joan Cook Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/market-place-a-thin-market-for-city-bonds.html | Market Place | By Robert Metz | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/mckendree-spring-heads-club-date-at-the-bitter-end.html | McKendree Spring Heads Club Date At the Bitter End | By John Rockwell | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/michel-simon-actor-80-dead-acclaimed-for-two-of-us-film.html | Michel Simon Actor 80 Dead Acclaimed for Two of Us Film | By Alden Whitman | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/mobil-to-finance-5-series-for-pbs-two-new-ones-included-for-next.html | MOBIL TO FINANCE 5 SERIES FOR PBS | By Les Brown | RE 883-445 | 37820 B 25890 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/nations-accuse-south-africa-of-flouting-un-resolution.html | Nations Accuse South Africa Of Flouting U N Resolution | By Kathleen Teltsch Special to The New York Times | RE 883-445 | 37820 | B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/new-dental-treatment-reduces-need-to-drill-new-dental-treatment.html | New Dental Treatment Reduces Need to Drill | By Stacy V Jones Special to The New York Times | RE 883-445 | 37820 | B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/not-paying-jobs-but-at-least-theyre-jobs.html | Not Paying Jobs but at Least Theyre Jobs | By Shawn G Kennedy | RE 883-445 | 37820 | B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/notes-on-people-dr-kearnss-book-may-affect-tenure-bid.html | Notes on People | Laurie Johnston | RE 883-445 | 37820 | B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/nw-bars-taking-bankrupt-roads-railways-rejection-given-in-talks.html | NW BARS TAKING BANKRUPT ROADS | By Robert E Bedingfield | RE 883-445 | 37820 | B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/pirates-win-in-9th-gain-lead.html | Pirates Win in 9th Gain Lead | By Thomas Rogers | RE 883-445 | 37820 | B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/police-seek-ways-to-curb-spending-top-officials-meet-to-devise.html | POLICE SEEK WAYS TO CURB SPENDING | By Joseph B Treaster Special to The New York Times | RE 883-445 | 37820 | B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/prefontaine-24-killed-in-crash-prefontaine-track-star-is-killed-in.html | Prefontaine 24 Killed in Crash | By Neil Amdur | RE 883-445 | 37820 | B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/rangers-defeat-yanks-in-9th-ringers-run-in-9th-tops-yanks-65.html | Rangers Defeat Yanks in 9th | By Al Harvin Special to The New York Times | RE 883-445 | 37820 | B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/rating-upgraded-for-con-ed-bonds-standard-poors-raises-issues-to.html | RATING UPGRADED FOR CON ED BONDS | By Vartanig G Vartan | RE 883-445 | 37820 | B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/roy-roberts-dies-character-actor-his-40year-career-included-1000.html | ROY ROBERTS DIES CHARACTER ACTOR | By William M Freeman | RE 883-445 | 37820 | B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/russians-visit-pasternaks-grave-read-his-poems.html | Russians Visit Pasternaks Grave Read His Poems | By Christopher S Wren Special to The New York Times | RE 883-445 | 37820 | B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/schmidt-says-economic-plight-of-world-is-a-threat-to-nato.html | Schmidt Says Economic Plight Of World Is a Threat to NATO | By Craig R Whitney Special to The New York Times | RE 883-445 | 37820 | B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/school-economy-move-will-cut-all-headquarters-units-by-10.html | School Economy Move Will Cut All Headquarters Units by 10 | By Leonard Buder | RE 883-445 | 37820 | B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/shooting-flares-in-beirut-effort-for-cabinet-falters.html | Shooting Flares in Beirut Effort for Cabinet Falters | By Juan de Onis Special to The New York Times | RE 883-445 | 37820 | B 25890 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/shop-talk-on-the-face-of-it-some-clay-visages-seem-happy-enough.html | SHOP TALK | By Lisa Hammel | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/space-shuttles-timetable-is-set-back.html | Space Shuttles Timetable Is Set Back | By Victor K McElheny | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/stavisky-critical-of-charter-panel-says-effort-is-being-made-to.html | STAVISKY CRITICAL OF CHARTER PANEL | By Glenn Fowler | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/the-man-who-came-to-dinner.html | The Man Who Came to Dinner | By C L Sulzberger | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/top-aides-in-laos-forced-to-resign-virtual-purges-linked-to-a.html | TOP AIDES IN LAOS FORCED TO RESIGN | By David A Andelman Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/top-aides-in-laos-forced-to-resign.html | TOP AIDES IN LAOS FORCED TO RESIGN | By David A Andelman Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/top-europeans-get-first-closeup-of-ford-and-his-directness-pleases.html | Top Europeans Get First CloseUp of Ford and His Directness Pleases Most | By Philip Shabecoff Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/treasury-announces-its-plans-to-sell-500000-ounces-of-stockpiled.html | Treasury Announces Its Plans to Sell 500000 Ounces of Stockpiled Gold | By Eileen Shanahan Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/unidentified-closter-hero-may-stir-bicentennial-debate-lone.html | Unidentified Closter Hero May Stir Bicentennial Debate | By Joseph F Sullivan Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/us-failed-to-airlift-150-in-saigon-police-us-said-to-have-not.html | US Failed to Airlift 150 in Saigon Police | By Alan Dawson United Press International | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/us-plan-to-airlift-saigon-police-failed-us-said-to-have-not-lifted.html | US Plan to Airlift Saigon Police Failed | By Alan Dawson United Press International | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/us-steel-and-epa-in-accord-in-alabama-but-state-aide-balks.html | US Steel and EPA in Accord In Alabama but State Aide Balks | By B Drummond Ayres Jr Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/wheat-futures-lower-at-close-corn-and-oats-rise-slightly-soybeans.html | WHEAT FUTURES LOWER AT CLOSE | By James J Nagle | RE 883-445 | 37820 B 25890 |
| 5/31/1975 | https://www.nytimes.com/1975/05/31/archives/with-teherans-oil-profit-come-cars-crowding-and-social-ills.html | With Teherans Oil Profit Come Cars Crowding and Social Ills | By Eric Pace Special to The New York Times | RE 883-445 | 37820 B 25890 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/1-movies-around-new-york.html | 1 Movies Around New York | Catherine Hiller | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/11million-daycare-center-for-children-of-unwed-mothers-honors.html | 11Million DayCare Center for Children of Unwed Mothers Honors Banker | By Kim Lem | RE 883-496 | 37820 B 37271 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/20-hockey-players-become-free-to-deal-for-themselves-20-hockey.html | 20 Hockey Players Become Free to Deal for Themselves | By Robin Herman | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/60million-earmarked-for-buying-parklands.html | 60Million Earmarked For Buying Parklands | By Mary C Churchill Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/61-effort-to-oust-castro-recalled-intelligence-aides-say-us.html | 61 EFFORT TO OUST CASTRO RECALLED | By Nicholas M Horrock Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/a-ben-franklin-tour-with-ben-franklin-a-ben-franklin-tour-with-ben.html | A Ben Franklin Tour With Ben Franklin | By Fredd Wayne | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/a-cultural-treat-in-the-suburbs.html | A Cultural Treat In the Suburbs | By John Canaday | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/a-home-heat-shield-to-keep-the-suns-heat-outside.html | A Home Heat Shield | By Bernard Gladstone | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/a-look-back-at-east-hampton.html | A Look Back at East Hampton | By Barbara Delatiner Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/a-new-class-of-building-managers-clergymen-a-new-class-of-managers.html | A New Class Of Building Managers Clerzymen | By Ruth Rejnis | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/a-new-crop-for-gardeners.html | A New Crop For Gardeners | By Paul Showers | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/a-primary-but-no-candidates.html | A Primary but No Candidates | By William P Barrett  Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/a-score-for-secrecy-in-the-nation.html | A Score for Secrecy | By Tom Wicker | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/a-vertical-garden-for-the-city-grower.html | A Vertical Garden for The City Grower | By Suzanne Shepherd | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/advance-disclosure-of-settlement-costs-near.html | Advance Disclosure of Settlement Costs Near | By William G Connolly | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/art-view-a-charming-period-tableau-at-the-whitney.html | ART VIEW | Hilton Kramer | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-496 | 37820 B 37271 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/article-24-no-title.html | Article 24  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/article-25-no-title.html | Article 25  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/arts-and-leisure-guide-highlights-index-to-listings.html | Arts and Leisure Guide | Edited by Ann Barry | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/back-talk-the-city-operas-identity-crisis-is-progress-back-talk-our.html | BACK TALK | Julius Rudel | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/bad-company-rock-group-proves-a-good-company.html | Bad Company Rock Group Proves a Good Company | By John Rockwell | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/ballet-crankos-personal-swan-lake-production-offered-by-stuttgart.html | Ballet Crankos Personal Swan Lake | By Clive Barnes | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/behind-a-mask-the-unknown-thrillers-of-louisa-may-alcott-with-an.html | Behind a Mask | By Jane OReilly | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/beirut-strives-to-separate-combatants.html | Beirut Strives to Separate Combatants | By Juan de Onis Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/bequia-an-isle-for-all-seasons-bequia-an-isle-for-all-seasons.html | Bequia An Isle for All Seasons | By Stephen R Conn | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/borman-mission-eastern-recovery.html | Borman Mission Eastern Recovery | By Robert Lindsey | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/bridge-skipping.html | BRIDGE | Alan Truscott | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/budget-fight-on-in-massachusetts-governor-and-legislature-at-odds.html | BUDGET FIGHT ON IN MASSACHUSETTS | By John Kifner Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/byrne-due-to-sign-mortgage-measure.html | Byrne Due to Sign Mortgage Measure | By Joseph F Sullivan Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/camera-view-shooting-under-water-for-shooting-under-water.html | CAMERA VIEW | Anet Viertel | RE 883-496 | 37820 B 37271 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/canada-studying-a-saigon-general-presence-of-thieu-exaide-stirring.html | CANADA STUDYING A SAIGON GENERAL | By Robert Trumbull Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/channel-13-counting-on-1-million-from-auction.html | Channel 13 Counting on 1 Million From Auction | By George Plimpton | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/chess-plan-ahead.html | CHESS | Robert Byrne | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/churches-in-us-show-slight-drop-75-yearbook-reports-most-major.html | CHURCHES IN US SHOW SLIGHT DROP | By George Dugan | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/churches-in-us-showy-slight-drop-75-yearbook-reports-most-major.html | CHURCHES IN US SHOW SLIGHT DROP | By George Dugan | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/citizen-radio-band-to-help-this-area.html | Citizen Radio Band To Help This Area | By Joanne A Fishman | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/city-aides-optimistic-on-jobs-for-youths-despite-ford-veto.html | City Aides Optimistic on Jobs For Youths Despite Ford Veto | By Charlayne Hunter | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/citys-relief-rolls-top-onemillion-mark.html | Citys Relief Rolls Top OneMillion Mark | By Murray Illson | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/climax-blues-band-in-concert-refined-british-quite-correct.html | Climax Blues Band in Concert Refined British Quite Correct | Ian Dove | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/coach-myers-implants-his-mark-in-lacrosse-as-he-leaves-hofstra.html | Coach Myers Implants His Mark in Lacrosse As He Leaves Hofstra | By George Vecsey Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/combating-the-miseries-of-turista-new-research-findings-combating.html | Combating the Miseries of Turista New Research Findings | By JAMES H WINCHESTER and ERIC FRIEDHEIM | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/competitive-crosscurrents-in-personal-lending-household-finance-on.html | Competitive Crosscurrents in Personal Lending | By Newton W Lamson | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/concerning-the-pitfalls-of-winning-a-roundtrip-ticket-to-paris.html | Concerning the Pitfalls of Winning a RoundTrip Ticket to Paris | By Nona Baldwin Brown | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/congressman-who-lost-but-hasnt-quit-stirs-district.html | Congressman Who Lost But Hasnt Quit Stirs District | By Richard D Lyons Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/connecticut-approves-a-measure-giving-towns-and-cities-wide-powers-on.html | Connecticut Approves a Measure Giving Towns and Cities Wide Powers to Borrow to Improve Conditions | By Lawrence Fellows Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archiv es/cricket-scores-at-randalls-is-200-savor-match-between-teams-of.html | CRICKET SCORES AT RANDALLS IS | By Pranay Gupte | RE 883-496 | 37820 B 37271 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/crime-on-her-mind-fifteen-stories-of-female-sleuths-from-the.html | Crime on Her Mind | By Mary Ellen Gale | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/dance-view-city-ballet-offers-uneven-ravel-festival-dance-view-an.html | DANCE VIEW | Clive Barnes | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/doctors-are-due-to-cut-services-in-protest-today-hospitals.html | DOCTORS ARE DUE TO CUT SERVICES IN PROTEST TODAY | By Robert D McFadden | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/doctrine-provides-the-basis-for-the-current-controversies-women-and.html | Doctrine Provides the Basis for the Current Controversies | By Michael McGough | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/educators-await-refugee-pupils-districts-on-coast-are-urged-to.html | EDUCATORS AWAIT REFUGEE PUPILS | By Jon Nordheimer Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/end-of-suddendeath-tennis-tiebreaker-stirs-a-partisan-outcry.html | End of SuddenDeath Tennis Tiebreaker Stirs a Partisan Outcry | By Charles Friedivian | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/enter-the-chain-price-index-new-gauge-is-stressed-economists-back.html | Enter the Chain Price Index | By Steven Rattner | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/epilogue.html | Epilogue | Joyce Jensen | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/experts-offer-alternatives-to-proposed-city-layoffs-among-them-are.html | Experts Offer Alternatives To Proposed City Layoffs | By Michael Stern | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/family-physicians-declining.html | Family Physicians Declining | By Lawrence C Levy | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/film-view-new-comedies-serious-farcical-slapstick.html | FILM VIEW | Vincent Canby | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/flowery-and-forgetful-lodz-cheers-rubinstein.html | Flowery and Forgetful Lodz Cheers Rubinstein | By Henry Kamm Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/followup-on-the-news-the-bricklin-car-dr-coppolino-flushot-shy.html | FollowUp on The News | Richard Haitch | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/food-news-israeli-taste-in-elizabeth.html | Food News | By Helen P Silver Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/food-the-intensity-of-flavors-should-increase-throughout-the-dinner.html | Food The intensity of flavors should increase throughout the dinner | By Anne Willan | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/ford-confronts-congress-on-energy.html | Ford Confronts Congress on Energy | By Hella Pick | RE 883-496 | 37820 B 37271 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/ford-in-madrid-is-eager-to-seek-new-bases-pact-ford-in-madrid-spurs.html | Ford in Madrid Is Eager To Seek New Bases Pact | By Henry Giniger Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/ford-plus-and-minus.html | Ford Plus and Minus | By James Reston | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/formula-reached-indc-10-crash-suit-damage-awards-would-be-split-in.html | FORMA REACHED INDC10 CRASH SUIT | By Richard Witkin | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/forsaken-as-gas-stations-buildings-adapt-forsaken-gasoline-stations.html | Forsaken as Gas Stations Buildings Adapt | By Rita Reif | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/frontier-of-detente-foreign-affairs.html | Frontier of Detente | By C L Sulzberger | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/greek-and-turkish-chiefs-agree-on-talk-guidelines-greek-and-turk.html | Greek land Turkish Chiefs Agree on Talk Guidelines | By Flora Lewis Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/harry-chapin-angel-with-a-guitar-paf-angel-with-a-guitar.html | Harry Chapin Angel With a Guitar | By Pranay Gupte Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/he-leaves-wall-street-to-run-a-bicycle-shop.html | He Leaves Wall Street to Run a Bicycle Shop | By Emma Mai Ewing Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/hospitals-await-new-internes.html | Hospitals Await New Internes | By N M Gerstenzang Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/how-baseball-and-the-auto-industry-would-merge-and-produce-little.html | How Baseball and the Auto Industry Would Merge and Produce Little Firebirds | By Ripley Watson 3d | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/how-pro-basketball-changed-and-how-it-changed-its-top-man.html | How Pro Basketball Changed and How It Changed Its Top Man | By Walter Kennedy | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/how-the-flyers-coach-made-them-champions.html | How the Flyers Coach Made Them Champions | By Fred Shero | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/hundreds-of-volunteer-positions-are-available-for-youths-in-nassau.html | Hundreds of Volunteer Positions Are Available for Youths in Nassau This Summer | By Roy R Silver Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/ideas-trends-continued-space-colonies-getting-to-be-serious-dreams.html | Ideas Trends Continued | Caroline Rand Herron and Donald Johnston | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/ideas-trends-the-insanity-verdict-who-is-dangerous-who-is-sick.html | Ideas  Trends | By William J Mitchell | RE 883-496 | 37820 B 37271 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/in-jersey-industrial-town-housing-thrives-housing-thrives.html | In Jersey Industrial Town Housing Thrives | By Robert E Tomasson | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/independent-force-on-nato-giscard-is-a-pleasant-de-gaulle.html | Independent Force | By Flora Lewis | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/industrial-revolution-is-also-200-invention-wed-with-commerce-in.html | Industrial Revolution Is Also 200 | Victor K McElheny | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/indy-500s-safety-acts-emphasized.html | Indy 500s Safety Acts Emphasized | By Phil Pash | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/inflation-argentine-way-of-life-argentina-is-afflicted-by-chronic.html | Inflation Argentine Way of Life | By Jonathan Kandell Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/iran-signs-rockwell-deal-for-persian-gulf-spy-base-iran-signs.html | Iran Signs Rockwell Deal For Persian Gulf Spy Base | By Seymour M Hersh Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/irannobilitys-home-away-from-home.html | Iran Nobilitys Home Away From Home | By Eric Pace Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/irwin-leads-by-3-on-203-in-atlanta-irwin-leads-in-atlanta-by-3-on.html | Irwin Leads by 3 On 203 in Atlanta | By John S Radosta Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/it-fails-too-many-of-the-important-tests-other-cities-have.html | It Fails Too Many of the Important Tests | BY Eileen Shanahan | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/japanese-in-contact-with-saigon-see-more-stringent-economic-and.html | Japanese in Contact With Saigon See More Stringent Economic and Political Policies Beginning Soon | By Richard Halloran Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/jazz-pianist-sees-the-stardom-at-end-of-tunnel.html | Jazz Pianist Sees the Stardom at End of Tunnel | By Join S Wilson Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/job-study-issued-on-puerto-ricans-it-predicts-grim-struggle-in-the.html | JOB STUDY ISSUED ON PUERTO RICANS | By Peter Kihss | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/kites-are-flying-higher-than-ever-kites-are-flying-higher-than-ever.html | Kites Are Flying Higher than Ever | By Rayma Prince | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/large-retail-chains-rediscover-the-small-town.html | Large Retail Chains Rediscover the Small Town | By Isadore Barmash | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/lawrence-biedes-in-a-piano-recital.html | LAWRENCE BIEDES IN A PIANO RECITAL | Allen Hughes | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/lefkowitz-opposes-tocks-island-plan.html | Lefkowitz Opposes Tocks Island Plan | By Donald Janson Special to The New York Times | RE 883-496 | 37820 B 37271 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/leonard-virginia-vanessa-clive-and-friends.html | Leonard Virginia Vanessa Clive and friends | By Peter Stansky | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/letters-to-the-editor-105331901.html | Letters to the Editor | Richard H Charlson | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/letters-to-the-editor.html | Letters to the Editor | Hendrik S Houthakker | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/li-polo-down-to-a-trot.html | LI Polo Down to a Trot | By Anthony A Bliss Jr Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/london-housewives-faced-with-rising-food-costs-ponder-their-votes.html | London Housewives Faced With Rising Food Costs Ponder Their Votes in Common Market Referendum | By Nan Robertson Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/lots-too-high-for-the-artists-lofts-in-brooklyn-too-high-for.html | Lofts Too High for the Artists | By Joseph P Fried | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/malpractice-claims-many-are-filed-but-few-are-paid.html | Malpractice Claims Many Are Filed but Few Are Paid | By Frances Cerra | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/many-jobs-lost-in-asia-pullback-150-us-aid-officials-who-worked-in.html | MANY JOBS LOST IN ASIA PULLBACK | By David Binder Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/markets-in-review-stocks-unchanged-despite-bullish-news.html | MARKETS IN REVIEW | Alexander R Hammer | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/maryland-wins-title-in-lacrosse.html | Maryland Wins Title In Lacrosse | By Gordon S Write Jr Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/mayan-figurines-are-put-on-view.html | Mayan Figurines Are Put on View | By David L Shirey Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/mceachern-plays-dorsey-repertory-with-crisp-appeal.html | McEachern Plays Dorsey Repertory With Crisp Appeal | By John S Wilson | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/mets-jets-nets-and-sets.html | Mets Jets Nets and Sets | By Joseph Durso | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/mets-triumph-72-with-17hit-attack-mets-defeat-padres-72-with-17.html | Mets Triumph 72 With 17Hit Attack | By Thomas Rogers | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/moment-of-truth-for-great-neck-great-necks-time-of-truth.html | Moment of Truth For Great Neck | By George Vecsey Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/montclair-offers-art-by-rohowrsky.html | Montclair Offers Art by Rohowsky | By Piri Halasz Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/more-in-high-school-doing-college-work-more-in-high-school-doing.html | More in High School Doing College Work | By Gene I Maeroff | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/mottos-help-set-tone-for-school.html | Mottos Help Set Tone for School | By Leonard Buder | RE 883-496 | 37820 B 37271 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/music-view-coming-upa-deluge-of-american-music.html | MUSIC VIEW | Harold C Schonberg | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/music-view-treemonisha-an-innocent-dream-come-true.html | MUSIC VIEW | Peter G Davis | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/national-maritime-day-marked-by-ceremonies-aboard-a-ship.html | National Maritime Day Marked By Ceremonies Aboard a Ship | By Werner Bamberger | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/nero-scores-by-2-lengths-in-yonkers-cane-pace-prep.html | Nero Scores by 2 Lengths In Yonkers Cane Pace Prep | By Michael Strauss Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/new-stocks-in-comeback-new-stocks-enjoying-comeback.html | New Stocks In Comeback | By John H Allan | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/nixon-no-longer-foe-to-birchers-expresident-now-called-a-victim-not.html | NIXON NO LONGER FOE TO BIRCHERS | By Everett R Holles Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/nixon-no-longer-foe-to-birchers.html | NIXON NO LONGER FOE TO BIRCHERS | By Everett R Holles Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/no-raves-for-queens-study-city-planning-study-on-the-north-shore-of.html | No Raves for Queens Study | By Glenn Fowler | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/not-whether-you-win-or-lose-but-that-you-play-the-game-fast-company.html | Not whether you win or lose but that you play the game | By William Saroyan | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/numismatics-facts-outweigh-fancies.html | NUMISMATICS | Herbert C Bardes | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/oconners-last-stand.html | OConners Last Stand | By Richard Gardner | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/oil-lands-cant-buy-up-us-industry-neither-the-money-nor-the.html | Oil Lands Cant Buy Up US Industry | By G A Costanzo | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/on-being-funny.html | On Being Funny | By Mordecai Richler | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/opening-a-new-cannes-of-worms-opening-a-new-cannes-of-worms.html | Opening A New Cannes of Worms | By Anthony Burgess | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/ox-ridges-heuckeroth-loyal-to-club-46-years.html | Ox Ridges Heuckeroth Loyal to Club 46 Years | By Ed Corrigan | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/pekings-view-of-the-rest-of-the-world-chinas-foreign-policy-peace.html | Pekings View of the Rest of the World | By Joseph Lelyveld | RE 883-496 | 37820 B 37271 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/peoplebusiness-fairtrade-ban-to-aid-consumers.html | PeopleBusiness | Bill D Ross | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/phalangists-and-other-political-parties-outnumber-the-official.html | Phalangists and Other Political Parties Outnumber the Official Armed Forces | Juan de Onis | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/police-officials-work-out-plan-to-drop-6000-from-the-force.html | Police Officials Work Out Plan To Drop 6000 From the Force | By Joseph B Treaster | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/psst-wanner-buy-a-hot-rembrandt-psst-wanna-buy-a-hot-rembrandt.html | Psst Wanna Buy a Hot Rembrandt | By Paul Hoffman | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/rare-electron-microscopy-center-at-wagner-college-is-being-used-for.html | Rare Electron Microscopy Center at Wagner College Is Being Used for Research on Cancer and Pathology | By James F Lynch | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/realignment-problem-who-pays-off-the-leases.html | Realignment Problem Who Pays Off the Leases | By Leonard Koppett Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/recordings-view-the-wiz-is-not-a-subtle-soul.html | RECORDINGS VIEW | John S Wilson | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/reform-jews-report-increase-in-their-synagogue-members.html | Reform Jews Report Increase In Their Synagogue Members | By Irving Spiegel | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/refugees-facing-lag-on-sponsors-many-offers-of-help-found.html | REFUGEES FACING LAG ON SPONSORS | By Douglas E Kneeland | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/report-urges-end-of-minority-unit-agency-established-by-nixon-to.html | REPORT URGES END OF MINORITY UNIT | By Ernest Holsendolph Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/retriever-tops-field-at-weston.html | Retriever Tops Field At Weston | By Walter R Fletcher Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/reunion-at-wellesley.html | Reunion at Wellesley | By Carol Ray Berninger | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/sadat-in-austria-for-ford-meeting-says-he-has-nothing-new-to.html | SADAT IN AUSTRIA FOR FORD MEETING | By Henry Tanner Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/second-thoughts-about-export-aid.html | Second Thoughts About Export Aid | By Edwin L Dale Jr | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/shop-talk-a-sandal-expert-in-clinton.html | Shop Talk | By June Blum Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/solar-energy-is-gaining-as-future-fuel-solution-solar-energy-gains.html | Solar Energy Is Gaining As Future Fuel Solution | By Edward Cowan Special to The New York Times | RE 883-496 | 37820 B 37271 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/some-who-believe-in-a-nowork-ethic.html | Some Who Believe in a NoWork Ethic | By Robert Lindsey Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/south-africa-seeks-a-compromise-on-issue-of-namibia.html | South Africa Seeks a Compromise on Issue of Namibia | By Charles Mohr Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/spring-book-on-mr-carey-very-slow-to-start.html | Spring Book on Mr Carey Very Slow to Start | By Frank Lynn | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/st-louis-tests-housing-idea-the-tenants-are-in-charge.html | St Louis Tests Housing Idea The Tenants Are in Charge | By Paul Delaney Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/stage-view-a-hit-that-was-made-by-the-public-stage-view-a-hit-made.html | STAGE VIEW | Walter Kerr | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/stamps-a-pickup-in-industrial-issues.html | STAMPS | Samuel A Tower | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/state-legislators-back-off-from-reform-of-lulu-expensepayment.html | State Legislators Back Off From Reform of Lulu ExpensePayment System | By Francis X Clines Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/state-u-planning-a-selfappraisal-aims-to-forestall-academic-and.html | STATE U PLANNING A SELFAPPRAISAL | By Iver Peterson | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/stepbystep-bid-for-mideast-peace-seen-likely-by-us-officials.html | STEPBYSTEP BID FOR MIDEAST PEACE SEEN LIKELY BY US | By Philip Shabecoff Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/street-fair-tries-to-counteract-blight-on-the-lower-east-side.html | Street Fair Tries to Counteract Blight on the Lower East Side | By Charles Kaiser | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/study-says-water-needs-will-double-in-25-years.html | Study Says Water Needs Will Double in 25 Years | By Walter Sullivan | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/suggestions-for-terrace-color.html | Suggestions for Terrace Color | Suzanne Shepherd | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/tech-track-victor-power-gains-title-xaverian-is-2d-in-chsaa.html | Tech Track Victor Power Gains Title | By William J Miller | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/technology-in-schools-is-rampant-but-undergroundreal-print-progress.html | Technology in Schools Is Rampant | By John Leonard | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/the-agenda-for-the-future-is-equivalent-to-the-new-federalism-there.html | The Agenda for the FutureIs Equivalent to the New Federalism | By James M Naughton | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/the-british-vote-on-united-europe-britains-vote-and-europe.html | The British Vote on United Europe | By Flora Lewis | RE 883-496 | 37820 B 37271 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/the-class-of-75-looks-back.html | The Class of 75 Looks Back | By David Astor Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/the-dance-3-premieres-are-given-by-perez-theater.html | The Dance | By Anna Kisselgoff | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/the-golf-clinic-how-to-concentrate-on-right-golf-swing.html | The Golf Clinic | By Nick Seitz | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/the-mystery-of-mikhail-sholokhov-the-guest-word.html | The Mystery of Mikhail Sholokhov | By Zhores A Medvedev | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/the-nation-in-summary.html | The Nation | Bryant Rollins and Eugene Lichtenstein | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/the-region.html | The Region | Harriet Heyman and Milton Leebaw | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/the-ugly-corporation.html | The Ugly Corporation | By John M Lee | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/the-world-in-summary.html | The World | Thomas Butson | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/the-worldcontinued-british-doctors-having-doubts-about-public.html | The World Continued | By Alvin Shuster | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/the-worldcontinued-opec-facing-real-losses-may-impose-oil-increases.html | The WorldContinued | By Juan de Onis | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/they-are-wandering-leaderless-as-out-parties-do-nationally-the.html | They Are Wandering Leaderless as Out Parties Do | By Richard Reeves | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/they-have-learned-a-lot-the-us-now-must-deal-with-the-other-cartels.html | They Have Learned a Lot | By C Fred Bergsten | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/tokyo-transit-thrives-citys-wilts.html | Tokyo Transit Thrives as Citys Wilts | By Edward C Burrs | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/top-italy-banker-critical-of-us-charges-lack-of-leadership-in.html | TOP ITALY BANKER CRITICAL OF US | By Paul Hofmann Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/town-in-hunterdon-site-of-a-shipyard.html | Town in Hunterdon Site of a Shipyard | By Bill D Ross Special to The New York Times | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/toye-of-cosmos-right-man-at-right-time-to-sign-pele.html | Toye of Cosmos Right Man At Right Time to Sign Pele | By Alex Yannis | RE 883-496 | 37820 B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/travel-notes-alls-fair-in-june-and-july-notes-about-travel-notes.html | Travel Notes Alls Fair in June and July | By Lee Foster | RE 883-496 | 37820 B 37271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/tv-notes-switch-play-in-the-executive-suite.html | TV Notes Switch Play in the Executive Suite | By Les Brown | RE 883-496 | 37820 | B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/tv-view-bringing-a-fresh-focus-to-music-on-tv.html | TV VIEW | John J OConnor | RE 883-496 | 37820 | B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/unbeaten-ruffian-triumphs-by-13-lengths-at-aqueduct-9th-victory-is.html | Unbeaten Ruffian Triumphs By 13 Lengths at Aqueduct | By Joe Nichols | RE 883-496 | 37820 | B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/unser-indy-winner-hit-by-flu-at-pocono.html | Unser Indy Winner Hit by Flu at Pocono | By Michael Katz Special to The New York Times | RE 883-496 | 37820 | B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/us-steel-to-pay-dirtyair-penalty-gets-time-to-clean-up-in.html | US STEEL TO PAY DIRTYAIR PENALTY | By B Drummond Ayres Jr Special to The New York Times | RE 883-496 | 37820 | B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/ussoviet-trade-stalemate-wont-end-soon.html | USSoviet Trade Stalemate Wont End Soon | By Zygmunt Nagorski Jr | RE 883-496 | 37820 | B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/visions-of-the-east-shown.html | Visions of the East Shown | By David L Shirey | RE 883-496 | 37820 | B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/what-makes-dace-our-most-vital-art-form-what-makes-dance-the-most.html | What Makes Dance Our Most Vital Art Form | By Edmund White | RE 883-496 | 37820 | B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/whats-doing-around-oxford.html | Whats Doing Around OXFORD | By Ian Lyon | RE 883-496 | 37820 | B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/where-fdr-sunned-where-fdr-sunned.html | Where FDR Sunned | By Lois Lowry | RE 883-496 | 37820 | B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/where-music-sounded-where-music-sounded.html | where Music Sounded | By Alan Levy | RE 883-496 | 37820 | B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/wisconsin-crew-wins-title-again.html | Wisconsin Crew Wins Title Again | By William N Wallace Special to The New York Times | RE 883-496 | 37820 | B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/woman-boxer-set-to-meet-male-foe.html | Woman Boxer Set To Meet Male Foe | By Lena Williams | RE 883-496 | 37820 | B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/wood-field-stream-no-bite.html | Wood Field  Stream No Bite | By Nelson Bryant | RE 883-496 | 37820 | B 37271 |
| 6/1/1975 | https://www.nytimes.com/1975/06/01/archives/yanks-top-rangers-60-on-onehitter-by-hunter-onehitter-by-hunter.html | Yanks Top Rangers 60 On OneHitter by Hunter | By Al Harvin Special to The New York Times | RE 883-496 | 37820 | B 37271 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/2-gop-leaders-score-ford-policy-but-connally-and-reagan-do-not.html | 2 GOP LEADERS SCORE FORD POLICY | By R W Apple JR Special to The New York Times | RE 893-451 | 37820 | B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/5000-race-is-captured-by-redman-5000-race-is-captured-by-redman.html | 5000 Race Is Captured By Redman | By Michael Katz Special to The New York Times | RE 893-451 | 37820 | B 27843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/5c-gets-you-a-boat-ride-and-a-lecture.html | 5c Gets You a Boat Ride and a Lecture | By Richard F Shepard | RE 893-451 | 37820 | B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/a-new-festival-of-dance-starts-clark-center-series-uses-42d-st-mall.html | A NEW FESTIVAL OF DANCE STARTS | By Anna Kisselgoff | RE 893-451 | 37820 | B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/about-new-york-playing-it-by-the-numbers.html | About New York | By Tom Buckley | RE 893-451 | 37820 | B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/advertising-dial-to-offer-tone-for-skin-care.html | Advertising | By Philip H Dougerty | RE 893-451 | 37820 | B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/after-summit-new-nato-confidence-after-the-summit-talks-new-nato.html | After Summit New NATO Confidence | By Flora Lewis Special to The New York Times | RE 893-451 | 37820 | B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/after-summit-new-nato-confidence-ater-the-summit-talks-new-nato.html | After Summit New NATO Confidence | By Flora Lewis Special to The New York Times | RE 893-451 | 37820 | B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/air-crash-kills-family-of-4.html | Air Crash Kills Family of 4 | SPECIAL TO THE NEW YORK TIMES | RE 893-451 | 37820 | B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 893-451 | 37820 | B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 893-451 | 37820 | B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 893-451 | 37820 | B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 893-451 | 37820 | B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/ballet-a-stuttgart-star-birgit-keil-shows-off-her-fine-talent-in.html | Ballet A Stuttgart Star | By Clive Barnes | RE 893-451 | 37820 | B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/baltman-is-balked-in-executive-search-countermoves-show-retailers.html | B Altman Is Balked in Executive Search | By Isadore Barmash | RE 893-451 | 37820 | B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/bridge-traditionalists-gain-edge-over-scientists-in-exhibition.html | Bridge | By Alan Truscott | RE 893-451 | 37820 | B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/brother-can-you-spare-a-paradigm-essay.html | Brother Can You Spare a Paradigm | By William Safire | RE 893-451 | 37820 | B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/christian-militia-chief-slain-in-lebanon.html | Christian Militia Chief Slain in Lebanon | By Juan de Onis Special to The New York Times | RE 893-451 | 37820 | B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/city-tells-of-plan-for-housing-sites-16million-is-to-be-spent-in.html | CITY TELLS OF PLAN FOR HOUSING SITES | By Joseph P Fried | RE 893-451 | 37820 | B 27843 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/citys-budget-cap-to-double-in-year-fiscal-memo-says.html | CITYS BUDGET CAP TO DOUBLE IN YEAR FISCAL MEMO SAYS | By Steven R Weisman | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/citys-budget-gap-to-double-in-year-fiscal-memo-says-debt-service.html | CITYS BUDGET GAP TO DOUBLE IN YEAR FISCAL MEMO SAYS | By Steven R Weisman | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/citys-power-slippage-dramatization-of-budget-presentation-is-termed.html | Citys Power Slippage | By John Darnton | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/complex-nba-issues-to-test-obrien-nbajob-will-test-obrien.html | Complex NBA Issues to Test OBrien | BY Leonard Koppett Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/concert-return-of-voils-new-york-consort-dips-into-its-library-for.html | Concert Return of Viols | Allen Hughes | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/court-clears-way-for-quarter-horse.html | Court Clears Way For Quarter Horse | By Pranay Gupte Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/de-gustibus-a-mystery-solved.html | DE GUSTIBUS | By Craig Claiborne | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/detente-is-said-to-give-the-kgb-a-bigger-work-load.html | Detente Is Said to Give the K GB a Bier Work Load | By David Binder Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/dont-forget-the-shark-repellent.html | Dont Forget the Shark Repellent | Red Smith | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/drug-industry-once-considered-recessionproof-lacks-immunity-drug.html | Drug Industry Once Considered RecessionProof Lacks Immunity | By Clare M Reckert | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/fed-on-tightrope-on-credit-policy-while-money-supply-grows.html | FED ON TIGHTROPE ON CREDIT POLICY | BY Vartanig G Vartan | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/fiscal-crisis-strain-on-beame-detected.html | Fiscal Crisis Strain on Beame Detected | By Francis X Clines Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/for-the-telephone-half-a-bicentennial-for-alexander-g-bell-and-the.html | For the Telephone Half a Bicentennial | By Victor K McElheny | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/foster-and-padres-stop-mets-4-to-0-foster-and-padres-stop-mets-4-to.html | Foster and Padres Stop Mets 4 to 0 | By Thomas Rogers | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/french-company-tests-job-control-by-workers-french-company-tests.html | French Company Tests Job Control by Workers | By Clyde H Farnsworth Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/full-ellington-band-performs-with-cootie-williams-as-star.html | Full Ellington Band Performs With Cootie Williams as Star | By John S Wilson | RE 893-451 | 37820 B 27843 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/german-maoists-have-new-target-soviet-has-replaced-us-as-the-main.html | GERMAN MAOISTS HAVE NEW TARGET | By Ellen Lentz Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/goldman-alleges-nadjari-prosecutes-him-illegally.html | Goldman Alleges N ad jari Prosecutes Him Illegally | By Marcia Chambers | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/in-roxbury-ny-the-dance-is-the-years-big-social-event.html | In Roxbury N Y the Dance Is the Years Big Social Event | By Georgia Dullea Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/in-the-white-house-the-setting-makes-fun-compete-with-awe.html | In the White House the Setting Makes Fun Compete With Awe | By Enid Nemy Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/irwin-posts-4shot-victory-irwin-at-271-victor-by-4-shots-at-atlanta.html | Irwin Posts 4Shot Victory | By John S Radosta Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/israeli-premier-is-under-fire-for-delaying-a-strong-peace-plan.html | Israeli Premier Is Under Fire for Delaying a Strong Peace Plan | By Terence Smith Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/issue-and-debate-can-moneylosing-rail-lines-be-justified.html | Issue and Debate | By Robert E Bedingfield | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/jersey-consumer-notes-hearing-set-for-june-11-on-new-petsale-rules.html | Jersey Consumer Notes | By Joseph F Sullivan | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/korea-an-oldnew-tunnel-for-oldnew-light.html | Korea An OldNew Tunnel for OldNew Light | By I F Stone | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/layoffs-cause-bitterness-in-the-ranks.html | Layoffs Cause Bitterness in the Ranks | By Leslie Maitland | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/liberals-praise-carey-and-hint-at-backing-in-76.html | Liberals Praise Carey and Hint at Backing in 76 | By Wolfgang Saxon | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/malpractice-action-on-li-hits-home-many-use-hospital-emergency-room.html | Malpractice Actionon LIHits Home Many Use Hospital Emergency Room | By George Vecsey Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/many-transport-systems-retain-crisiswon-riders-many-transit-systems.html | Many Transport Systems Retain CrisisWon Riders | By Ralph Blumenthal | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/met-opera-opening-subscription-drive.html | Met Opera Opening Subscription Drive | By Allen Hughes | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/murcer-hits-pair-of-homers-as-giants-rout-expos-135.html | Murcer Hits fair of Homers as Giants Rout Expos 135 | By Michael Strauss | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/no-questions-please.html | No Questions Please | By Anthony Lewis | RE 893-451 | 37820 B 27843 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/nonlawyer-judges-under-new-attack-nonlawyer-judges-under-attack-in.html | Nonlawyer Judges Under New Attack | By Lesley Oelsner Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/oilbribe-charges-pressed-in-italy-communists-use-scandal-as-a.html | OILBRIBE CHARGES PRESSED IN ITALY | By Paul Hofmann Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/personal-finance-offsets-on-credit.html | Personal Finance Offsets on Credit | By Leonard Sloane | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/physicians-begin-job-action-here-impact-is-slight-a-quiet-sunday-as.html | PHYSICIANS BEGIN JOB ACTION HERE IMPACT IS SLIGHT | By Robert D McFadden | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/plight-of-private-colleges-dramatized-by-bloomfield-competition.html | Plight of Private Colleges Dramatized by Bloomfield | By Richard Phalon | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/power-output-slows-weekly-averages-in-billions-of-kilowatt-hours-of.html | Power Output Slows | SPECIAL TO THE NEW YORK TIMES | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/president-hails-sadats-policies-as-parley-opens-egyptian-praised-in.html | PRESIDENT HAILS SADATS POLICIES AS PARLEY OPENS | By Philip Shabecoff Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/president-nails-sadats-policies-as-parley-opens.html | PRESIDENT NAILS SADATS POLICIES AS PARLEY OPENS | By Philip Shabecoff Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/prisoners-death-laid-to-poor-care-panel-says-woman-addict-died-on.html | PRISONERS DEATH LAID TO POOR CARE | By Alfonso A Narvaez | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/retriever-receives-third-best-in-8-days.html | Retriever Receives Third Best in 8 Days | By Walter R Fletcher Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/rolling-stones-still-personify-rock.html | Rolling Stones Still Personify Rock | By John Rockwell Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/rote-jr-has-tornado-kicking-up-a-storm-again.html | Rote Jr Has Tornado Kicking Up a Storm Again | By Alex Yanis | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/senator-fears-depletion-in-offshore-oil-lease-plan.html | Senator Fears Depletion In Off shore Oil Lease Plan | By E W Kenworthy Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/sheriff-jobs-popularity-threat-to-bergen-gop.html | Sheriff Jobs Popularity Threat to Bergen GOP | By Ronald Sullivan Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/soviet-denounces-us-defense-chief-schlesinger-report-on-use-of.html | SOVIET DENOUNCES US DEFENSE CHIEF | By Christopher S Wren Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/strong-american-field-primed-for-british-amateur.html | Strong American Field Primed for British Amateur | By Fred Tupper Special to The New York Times | RE 893-451 | 37820 B 27843 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/the-rain-halted-and-city-had-a-day-of-festivals.html | The Rain Halted and City Had a Day of Festivals | By Irving Spiegel | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/thyssen-to-move-from-netherlands-to-monaco-in-fall-thyssen-moving.html | Thyssen to Move From Netherlands To Monaco in Fall | By Paul Kemezis Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/us-agencies-found-lax-in-complaint-response.html | US Agencies Found Lax in Complaint Response | By David Burnham Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/us-looks-to-prince-as-key-to-spain.html | US Looks to Prince as Key to Spain | By Henry Giniger Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/us-will-discuss-future-aid-with-laos.html | US Will Discuss Future Aid With Laos | By David A Andelman Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/utilities-in-financial-rebound-moderating-of-costs-and-rise-in.html | Utilities in Financial Rebound | By Reginald Stuart | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/vietnamese-family-and-camas-wash-adjusting-to-each-other.html | Vietnamese Family and Camas Wash Adjusting to Each Other | By Andrew H Malcolm Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/when-in-milwaukee-do-as-bostonians-do-well-then-what-do-bostonians.html | When in Milwaukee do as Bostonians do Well then what do Bostonians do What Atlantans do What do Atlantans do See their city change | By Jean Gottmann | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/worry-over-families-keeps-2-vietnamese-refugees-from-iona.html | Worry Over Families Keeps 2 Vietnamese Refugees From Iona Commencement | By James Feron | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/yankees-win-84-in-texas-yankees-may-beat-rangers-84.html | Yankees Win 84 In Texas | By Al Harvin Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/2/1975 | https://www.nytimes.com/1975/06/02/archives/zarb-expects-gas-to-cost-70c-a-gallon-in-two-years-zarb-is.html | Zarb Expects Gas to Cost 70c a Gallon in Two Years | By Richard D Lyons Special to The New York Times | RE 893-451 | 37820 B 27843 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/2-borough-presidents-back-greyhound-racing-for-city-2-borough.html | 2 Borough Presidents Back Greyhound Racing for City | By Steve Cady | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/40-blazes-erupt-in-south-bronx-area-40-fires-18-major-ones-erupt-in.html | 40 Blazes Erupt in South Bronx Area | By Robert D McFadden | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/7-states-penalized-for-child-health-lag.html | 7 States Penalized for Child Health Lag | By Nancy Hicks Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/a-belgian-accord-in-2billion-deal-on-f16-reported-brussels-may-join.html | A BELGIAN ACCORD IN 2BILLION DEAL ON F16 REPORTED | By David Binder Special to The New York Times | RE 883-456 | 37820 B 27848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/a-belgian-accord-in-2billion-deal-on-f16-reported.html | A BELGIAN ACCORD IN 2BILLION DEAL ON F16 REPORTED | By David Binder Special to The New York Times | RE 883-456 | 37820 | B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/advertising-agencies-map-ftc-challenge.html | Advertising | By Philip H Dougherty Special to The New York Times | RE 883-456 | 37820 | B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/albany-approves-of-curbs-on-rapetrail-questions.html | Albany Approves Of Curbs On RapeTrial Questions | By Francis X Clines Special to The New York Times | RE 883-456 | 37820 | B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/area-marathons-feel-money-squeeze.html | Area Marathons Feel Money Squeeze | By Neil Amdur | RE 883-456 | 37820 | B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/argentina-names-chief-of-economy-new-minister-a-protege-of-rightist.html | ARGENTINA NAMES CHIEF OF ECONOMY | By Jonathan Kandell Special to The New York Times | RE 883-456 | 37820 | B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-456 | 37820 | B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-456 | 37820 | B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-456 | 37820 | B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/beame-sees-a-gap-in-jobs-for-youth-121000-summer-openings-expected.html | BEAME SEES GAP IN JOBS FOR YOUTH | BY Charlayne Hunter | RE 883-456 | 37820 | B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/books-of-the-times-a-run-on-indignation.html | Books of The Times | By Anatole Broyard | RE 883-456 | 37820 | B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/bridge-tom-and-silverman-capture-goldman-pairs-title-here.html | Bridge | By Alan Truscott | RE 883-456 | 37820 | B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/brimmer-lauds-black-business.html | Brimmer Lauds Black Business | By Douglas W Cray | RE 883-456 | 37820 | B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/cards-mcglothen-shows-flash-of-74.html | Cards McGlothen Shows Flash of 74 | By Deane McGowen | RE 883-456 | 37820 | B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/centennial-for-a-city-by-the-sea.html | Centennial for a City by the Sea | By Wallace Turner Special to The New York Times | RE 883-456 | 37820 | B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/chairman-of-utility-backs-energy-stamps-for-poor.html | Chairman of Utility Backs Energy Stamps for Poor | By Walter H Waggoner Special to The New York Times | RE 883-456 | 37820 | B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/chess-when-passion-whips-the-blood-the-challenge-takes-on-life.html | Chess | By Robert Byrne | RE 883-456 | 37820 | B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/china-seen-buying-less-from-the-us-trade-association-expects-70.html | CHINA SEEN BUYING LESS FROM THE US | By Bernard Gwertzman Special to The New York Times | RE 883-456 | 37820 | B 27848 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/city-fiscal-plan-pressures-gop-budget-chiefs-seek-to-make-impact-of.html | CITY FISCAL PLAN PRESSURES GOP | By Fred Ferretti | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/city-fiscal-plan-pressures-gop.html | CITY FISCAL PLAN PRESSURES GOP | By Fred Ferretti | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/crisis-budget-is-said-to-understate-relief-needs.html | Crisis Budget Is Said to Understate Relief Needs | By Peter Kihss | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/doctors-called-opposed-to-rights-malpractice-lawyers-see-attempt-to.html | DOCTORS CALLED OPPOSED TO RIGHTS | By Tom Goldstein | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/doctors-protest-spreads-with-mixed-impact-here-doctors-protest-has.html | Doctors Protest Spreads With Mixed Impact Here | By Lee Dembart | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/doctors-protest-spreads-with-mixed-impact-here.html | Doctors Protest Spreads With Mixed Impact Here | By Lee Dembart | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/eisaku-sato-expremier-of-japan-dies-at-74-shared-nobel-peace-prize.html | Eisaku Sato ExPremier of Japan Dies at 74 | By Albin Krebs | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/exmayor-john-v-kenny-of-jersey-city-dies-at-82.html | ExMayor John V Kenny Of Jersey City Dies at 82 | By Robert Hanley | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/exmayor-kenny-of-jersey-city-is-dead-exmayor-john-v-kenny-of-jersey.html | ExMayor Kenny of Jersey City Is Dead | By Robert Hanley | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/fed-recounts-support-of-dollar-in-the-foreign-exchange-market-fed.html | Fed Recounts Support of Dollar In the Foreign Exchange Market | By John H Allan | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/film-and-tv-violence-a-nursery-school-takes-a-stand.html | Film and TV Violence A Nursery School Takes a Stand | By Nadine Brozan | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/first-of-bellevue-patients-moved-into-new-building.html | First of Bellevue Patients Moved Into New Building | By David Bird | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/fiscal-fogging-the-inexact-science-of-city-budgeting.html | Fiscal Fogging The Inexact Science of City Budgeting | By Steven R Weisman | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/food-experts-see-several-countries-in-greater-peril-of-hunger-and.html | Food Experts See Several Countries in Greater Peril of Hunger and Possible Starvation Than Last Year | By Boyce Rensberger | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/ford-and-sadat-see-basis-of-longterm-friendship-ford-and-sadat.html | Ford and Sadat See Basis Of Long Term Friendship | By Henry Tanner Special to The New York Times | RE 883-456 | 37820 B 27848 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/ford-and-sadat-see-basis-of-longterm-friendship.html | Ford and Sadat See Basis Of LongTerm Friendship | By Henry Tanner Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/fort-lee-complex-foreclosure-backed.html | Fort Lee Complex Foreclosure Backed | By Richard Phalon | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/france-proposes-un-contact-group-visit-south-africa.html | France Proposes UN Contact Group Visit South Africa | By Kathleen Teltsch Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/ftc-acts-to-permit-ads-of-prices-on-prescriptions-ftc-acts-on-ads.html | FTC Acts to Permit Ads Of Prices on Prescriptions | By David Burnham Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/ftc-acts-to-permit-ads-of-prices-on-prescriptions.html | FTC Acts to Permit Ads Of Prices on Prescriptions | By David Burnham Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/futures-for-july-wheat-slip-below-3-a-bushel-charter-co-buys.html | Futures for July Wheat Slip Below 3 a Bushel | By Elizabeth M Fowler | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/goldin-gets-a-memorandum-on-gimmicks-for-budgetbalancing.html | Goldin Gets a Memorandum on Gimmicks for BudgetBalancing | By John Darnton | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/greek-cypriotes-away-from-home-dream-of-the-old-place.html | Greek Cypriotes Away From Home Dream of the Old Place | By Steven V Roberts Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/gunfire-and-new-roadblocks-in-beirut-keep-tensions-high.html | Gunfire and New Roadblocks In Beirut Keep Tensions High | By Juan de Onis Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/harried-leader-of-states-doctors-ralph-stanton-emerson.html | Harried Leader of States Doctors | By Paul L Montgomery | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/hillary-finds-writing-a-tough-mountain-to-climb.html | Hillary Finds Writing a Tough Mountain to Climb | By Deirdre Carmody | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/i-l-gwu-hails-diamond-anniversary.html | I L GWU Hails Diamond Anniversary | By Damon Stetson | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/ilgwu-hails-diamond-anniversary-pointing-to-its-years-of-struggle-a.html | ILGWU Hails Diamond Anniversary | By Damon Stetson | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/impasse-is-ending-on-aid-to-newark-economic-development-unit.html | IMPASSE IS ENDING ON AID TO NEWARK | By Joseph F Sullivan Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/in-chadds-ford-its-wyeth-not-history-that-counts.html | In Chadds Ford Its Wyeth Not History That Counts | By James T Wooten Special to The New York Times | RE 883-456 | 37820 B 27848 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/israel-to-thin-out-suezline-force-egypt-hails-step-troop-reduction.html | ISRAEL TO THIN OUT SUEZLINE FORCE EGYPT HAILS STEP | By Terence Smith Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/israel-to-thin-out-suezline-force-egypt-nails-step.html | ISRAEL TO THIN OUT SUEZLINE FORCE EGYPT NAILS STEP | By Terence Smith Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/jets-offseason-playbacks-jets-offseason-constant-playback.html | Jets Offseason Playbacks | By Gerald Eskenaz | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/kissinger-aide-in-vientiane-meets-with-2-leaders.html | Kissinger Aide in Vientiane Meets With 2 Leaders | By David A Andelman Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/law-or-anarchy.html | Law or Anarchy | By James P Brown | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/leslie-west-plays-powerhouse-rock.html | LESLIE WEST PLAYS POWERHOUSE ROCK | Ian Dove | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/lisbon-opens-constitutional-assembly.html | Lisbon Opens Constitutional Assembly | By Henry Giniger Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/longchamps-restaurant-chain-files-voluntary-debt-petition.html | Longchamps Restaurant Chain Files Voluntary Debt Petition | By Isadore Barmash | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/manufacturers-reduced-april-inventories-sharply-manufacturers.html | Manufacturers Reduced April Inventories Sharply | By Edwin L Dale Jr Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/market-place-cities-service-assails-us-oil-rein.html | Market Place | By Robert Metz | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/matlack-4hitter-beats-astros-20-matlacks-4hitter-defeats-astros-20.html | Matlack 4Hitter Beats Astros 20 | By Thomas Rogers | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/mayor-signs-bill-to-pass-along-fuel-cost.html | Mayor Signs Bill to Pass Along Fuel Cost | By Joseph P Fried | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/medical-disaster-plan-in-rockland.html | Medical Disaster Plan in Rockland | By James Feron Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/most-tax-rebates-are-quickly-injected-into-economy.html | Most Tax Rebates Are Quickly Injected Into Economy | By Robert Lindsey Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/mrs-norton-urges-an-ending-of-bias-at-private-clubs.html | Mrs Norton Urges An Ending of Bias At Private Clubs | By Eleanor Blau | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/murder-by-any-other-name.html | Murder By Any Other Name | By Tom Wicker | RE 883-456 | 37820 B 27848 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/nationalism-colors-scots-market-vote.html | Nationalism Colors Scots Market Vote | By Terry Robards Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/nba-clubs-to-fight-knicks-atlanta-family-buys-hawks-hawks-sold-to.html | NBA Clubs to Fight Knicks Atlanta Family Buys Hawks | By Leonard Koppett Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/nichols-fortune-made-looks-to-the-future.html | Nichols Fortune Made Looks to the Future | By Mel Gussow | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/notes-on-people-st-jamess-john-coburn-to-be-massachusetts-bishop.html | Notes on People | Laurie Johnston | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/opponents-say-campaign-law-intrudes-on-voting-process-defenders.html | Opponents Say Campaign Law Intrudes on Voting Process | By R W Apple Jr Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/panel-seeks-to-fix-nursinghome-blame.html | Panel Seeks to Fix NursingHome Blame | By John L Hess Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/people-and-business-savings-bond-rate-rise-urged.html | People and Business | Brendan Jones | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/people-in-sports-kwalick-joins-wfl-attacks-rozelle-rule.html | People in Sports | Robin Herman | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/plan-for-large-gold-sale-by-us-brings-price-drop-and-speculation.html | Plan for Large Gold Sale by US Brings Price Drop and Speculation Over Talks | By Clyde H Farnsworth Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/prices-are-easier-in-us-securities.html | PRICES ARE EASIER IN US SECURITIES | By Vartanig G Vartan | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/ripples-in-the-old-mill-pond.html | Ripples in the Old Mill Pond | By Russell Baker | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/rockefeller-inquiry-clears-cia-of-major-violations-major-violations.html | Rockefeller Inquiry Clears CIA of Major Violations | By Nicholas M Horrock Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/rockefeller-inquiry-clears-cia-of-major-violations.html | Rockefeller Inquiry Clears CIA of Major Violations | BY Nicholas M Horrock Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/rolling-drone-new-lampoon-finds-little-rock-in-denver.html | Rolling Drone New Lampoon Finds Little Rock in Denver | By Grace Lichtenstein Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/senate-opens-a-wideranging-debate-on-the-national-military-policy.html | Senate Opens a WideRanging Debate on the National Military Policy in the PostVietnam War Period | By David E Rosenbaum Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archiv es/seniority-records-stir-city-workers-veterans-requesting-extra.html | SENIORITY RECORDS STIR CITY WORKERS | By Leslie Maitland | RE 883-456 | 37820 B 27848 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/shipper-victor-at-belmont.html | Shipper Victor at Belmont | By Joe Nichols | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/shop-talk-furnishings-with-an-exotic-flavor.html | SHOP TALK | By Ruth Robinson | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/stage-what-every-woman-knows-barrie-revival-given-by-the-roundabout.html | Stage What Every Woman Knows | By Clive Barnes | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/staley-rejects-proposal-by-heinz-260million-deal-is-turned-down.html | STALEY REJECTS PROPOSAL BY HEINZ | By Clare M Reckert | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/state-rests-on-kallinger-says-prints-were-found.html | State Rests on Kallinger Says Prints Were Found | By Donald Janson Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/state-to-control-panel-to-oversee-budget-for-city-immediate-target.html | STATE TO CONTROL PANEL TO OVERSEE BUDGET FOR CITY | By Maurice Carroll Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/state-to-control-panel-to-oversee-budget-for-city.html | STATE TO CONTROL PANEL TO OVERSEE BUDGET FOR CITY | By Maurice Carroll Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/stock-market-prices-up-1432-points-on-dow-to-84661-in-heavier.html | Stock Market Prices Up 1432 Points On Dow to 84661 in Heavier Trading | By Alexander R Hammer | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/stocks-advance-on-amex-and-otc.html | Stocks Advance on Amex and OTC | By James J Nagle | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/suit-is-filed-to-void-new-medicare-rules.html | Suit Is Filed to Void New Medicare Rules | By Harold M Schmeck Jr Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/sweden-plans-nation-of-nonsmokers-starting-with-children-born-in.html | Sweden Plans Nation of Nonsmokers Starting With Children Born in 1975 | By Jane E Brody | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/the-british-referendum-wilsons-future-is-at-issue-too.html | The British Referendum Wilsons Future Is at Issue Too | By Alvin Shuster Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/the-first-year-of-a-marriage-dream-then-happy-reality-now.html | The First Year of a Marriage Dream Then Happy Reality Now | By Enid Nemy Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/tv-wnet-takes-up-end-of-ho-chi-minh-trail.html | TV WNET Takes Up End of Ho Chi Minh Trail | By John J OConnor | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/union-ruled-liable-to-antitrust-laws-for-forcing-boycott-union-held.html | Union Ruled Liable To Antitrust Laws For Forcing Boycott | By Warren Weaver Jr Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/union-ruled-liable-to-antitrust-laws-for-forcing-boycott.html | Union Ruled Liable To Antitrust Laws For Forcing Boycott | By Warren Weaver Jr Special to The New York Times | RE 883-456 | 37820 B 27848 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/utility-rates-up-1billion-in-1975-first-quarters-rises-follow.html | UTILITY RATES UP 1BILLION IN 1975 | By Reginald Stuart Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/wind-upsets-campbell-in-british-golf-campbell-ousted-in-britain.html | Wind Upsets Campbell in British Golf | By Fred Tupper Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/wood-field-and-stream-basic-lures.html | Wood Field and Stream Basic Lures | By Nelson Bryant | RE 883-456 | 37820 B 27848 |
| 6/3/1975 | https://www.nytimes.com/1975/06/03/archives/woodsons-fight-for-renomination-highlights-primary-election-today.html | Woodsons Fight for Renomination Highlights Primary Election Today | By Ronald Sullivan Special to The New York Times | RE 883-456 | 37820 B 27848 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/10million-asked-for-dodge-mansion-10million-is-asked-for-dodge.html | 10Million Asked For Dodge Mansion | By R W Apple Jr Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/10million-asked-for-dodge-mansion.html | 10Million Asked For Dodge Mansion | By Carter B Horsley | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/2000-in-protest-to-carey-on-cuts-for-mental-health.html | 2000 in Protest to Carey On Cuts for Mental Health | By Max H Seigel | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/3-bills-to-cut-prosecution-age-killed.html | 3 Bills to Cut Prosecution Age Killed | By Linda Greenhouse Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/34-nursing-homes-face-state-fines-health-agency-also-moves-to.html | 34 NURSING HOMES FACE STATE FINES | By John L Hess Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/6-defendants-in-fort-lee-bribery-case-draw-5-years-in-prison-and.html | 6 Defendants in Fort Lee Bribery Case Draw 5 Years in Prison and Big Fines | By Walter H Waggoner Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/6-draw-5-years-in-jersey-bribery-5-are-also-fined-30000-for-fort.html | 6 DRAW 5 YEARS IN JERSEY BRIBERY | By Walter H Waggoner Special to The New York York | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/7-in-gop-assail-mayors-pogrom-beames-budget-foes-say-any-reprisal.html | 7 IN GOP ASSAIL MAYORS POGROM | By Francis X Clines Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/a-new-rent-plan-for-city-to-be-weighed-in-albany-bill-will-be.html | A New Rent Plan for City To Be Weighed in Albany | By Alfonso A Narvaez Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/a-tough-bargainer.html | A Tough Bargainer | By Murray Illson | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/about-education-summer-school-is-in-jeopardy.html | About Education | By Leonard Buder | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/about-new-york-waiting-for-the-ax-to-fall.html | About New York | By Tom Buckley | RE 883-452 | 37820 B 27844 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/advertising-consumer-complaints-on-wane.html | Advertising | By Philip H Dougherty Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/africa-sanctions-opposed-by-us-scali-rejects-mandatory-curbs-in.html | AFRICA SANCTIONS OPPOSED BY US | By Kathleen Teltsch Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/amex-stock-average-rises-011-counter-index-climbs-by-024.html | Amex Stock Average Rises 011 Counter Index Climbs by 024 | By James J Nagle | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/an-elite-among-mushrooms-reigns-over-five-courses.html | An Elite Among Mushrooms Reigns Over Five Courses | By Frank Prial | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/arson-inquiry-pressed-80050361.html | Arson Inquiry Pressed | By R W Apple Jr Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/arson-inquiry-pressed.html | Arson Inquiry Pressed | By Joseph B Treaster | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/big-board-chief-asks-cities-curbs-needham-says-books-must-be-kept.html | BIG BOARD CHIEF ASKS CITIES CURBS | By Eileen Shanahan Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/black-students-quit-coast-town-departure-follows-clash-with-white.html | BLACK STUDENTS QUIT COAST TOWN | By R W Apple Jr Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/books-of-the-times-straight-talk-from-the-lip.html | Books of The Times | By R W Apple Jr Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/boston-opera-capuletti-is-a-screaming-success.html | Boston Opera Capuletti Is a Screaming Success | By R W Apple Jr Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/bridge-weichsel-team-seems-headed-for-von-zedtwitz-triumph.html | Bridge | By Alan Truscott | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/brimmer-says-financings-of-utilities-face-changes-utility-financing.html | Brimmer Says Financings Of Utilities Face Changes | By Reginald Stuart Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/briton-17-topples-pate-1-up-briton-17-topples-pate-1-up.html | Briton 17 Topples Pate 1 Up | By Fred Tupper Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/burger-supports-proposal-for-a-new-national-court-of-appeals.html | Burger Supports Proposal for a New National Court of Appeals | By Warren Weaver Jr Special to The New York Times | RE 883-452 | 37820 B 27844 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/capital-appropriations-off-spending-plans-reported-down.html | Capital Appropriations Off | By Douglas W Cray | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/carey-considers-a-panel-to-study-malpractice-law-some-hospitals.html | CAREY CONSIDERS A PANEL TO STUDY MALPRACTICE LAW | By Lee Dembart | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/carey-considers-a-panel-to-study-malpractice-law.html | CAREY CONSIDERS A PANEL TO STUDY MALPRACTICE LAW | By Lee Dembart | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/coast-senior-75-shoots-oneunderage.html | Coast Senior 75 Shoots OneUnderAge | By Michael Strauss Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/cocacola-trying-a-plastic-bottle-pepsicola-contends-it-will.html | COCACOLA TRYING A PLASTIC BOTTLE | By Gene Smith | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/congress-gets-us-rules-to-end-schools-sex-bias-congress-gets-us.html | Congress Gets US Rules To End Schools Sex Bias | By Nancy Hicks Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/congress-gets-us-rules-to-end-schools-sex-bias.html | Congress Gets US Rules To End Schools Sex Bias | By Nancy Hicks Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/consumer-notes-us-gives-advice-on-using-dry-milk.html | CONSUMER NOTES | By Will Lissner | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/coop-city-gets-a-rent-warning-told-state-does-not-have-funds-to-run.html | COOP CITY GETS A RENT WARNING | By Robert E Tomasson | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/diabolo-runs-well-in-belmont-drills.html | Diabolo Runs Well In Belmont Drills | By Steve Cady | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/dirt-band-chris-hillman-rock-down-country-road.html | Dirt Band Chris Hillman Rock Down Country Road | Jan Dove | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/doctors-premiums-less-in-jersey-and-connecticut.html | Doctors Premiums Less In Jersey and Connecticut | By Peter Kihss | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/draft-bill-says-city-must-satisfy-state-on-budget-it-must-give.html | DRAFT BILL SAYS CITY MUST SATISFY STATE ON BUDGET | By Maurice Carroll Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/draft-bill-says-city-must-satisfy-state-on-budget.html | DRAFT BILL SAYS CITY MUST SATISFY STATE ON BUDGET | By Maurice Carroll Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/energy-bill-to-go-to-vote-in-house-rules-panel-clears-measure-for.html | ENERGY BILL TO GO TO VOTE IN HOUSE | By David E Rosenbaum Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/evidence-indicates-exsmokers-reduce-the-risk-of-lung-cancer.html | Evidence Indicates ExSmokers Reduce the Risk of Lung Cancer | By Jane E Brody | RE 883-452 | 37820 B 27844 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/fashion-talk-a-designer-innovates-for-autumn.html | FASHION TALK | By Bernadine Morris | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/fbis-data-plan-scored-by-agency-justice-unit-says-expanded-computer.html | FBIS DATA PLAN SCORED BY AGENCY | By David Burnham Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/fbis-data-plan-scored-by-agency.html | FBIS DATA PLAN SCORED BY AGENCY | By David Burnham Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/festival-will-offer-more-than-dance-in-connecticut-run.html | Festival Will Offer More Than Dance In Connecticut Run | By Anna Kisselgoff | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/finch-college-museum-sells-collection.html | Finch College Museum Sells Collection | By Grace Glueck | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/foes-of-strip-mine-veto-wring-data-concessions.html | Foes of Strip Mine Veto Wring Data Concessions | By Ben A Franklin Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/for-truth-justice-and-the-american-way.html | For Truth Justice and the American Way | By Lillian Hellman | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/ford-pays-visits-to-leone-and-pope-ends-european-trip-in-italy.html | FORD PAYS VISITS TO LEONE AND POPE | By Philip Shabecoff Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/ford-pays-visits-to-leone-and-pope.html | FORD PAYS VISITS TO LEONE AND POPE | By Philip Shabecoff Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/french-act-to-hold-prices-and-spur-jobs.html | French Act to Hold Prices and Spur Jobs | By Clyde H Farnsworth Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/greenberg-indicted-on-charges-of-defrauding-monticello-track.html | Greenberg Indicted on Charges Of Defrauding Monticello Track | By Edith Evans Asbury | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/halfprice-ticket-sales-mark-2d-year.html | HalfPrice Ticket Sales Mark 2d Year | By Louis Calta | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/impasse-on-talks-eases-in-rhodesia-nationalist-leader-reports.html | IMPASSE ON TALKS EASES IN RHODESIA | By R W Apple Jr Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/in-this-cooks-view-poetry-and-invention-are-key-ingredients.html | In This Cooks View Poetry and Invention Are Key Ingredients | By Craig Claiborne Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/isolated-surinam-advancing-to-independence-seeks-national-unity.html | Isolated Surinam Advancing to Independence Seeks National Unity Amid Racial Tensions | By Marvine Howe Special to The New York Times | RE 883-452 | 37820 B 27844 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/israelis-see-ebb-in-risks-of-war-syrian-accord-on-un-unit-and.html | ISRAELIS SEE EBB IN RISKS OF WAR | By Terence Smith Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/israelis-see-ebb-in-risks-of-war.html | ISRAELIS SEE EBB IN RISKS OF WAR | By Terence Smith Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/issue-and-debate-britain-confronts-the-question-of-her-role-in.html | Issue and Debate | By Richard Eder Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/james-laver-76-style-historian-author-of-many-books-on-role-of.html | JAMES LAYER 76 STYLE HISTORIAN | By Bernadine Morris | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/jewish-group-assails-show-on-syria.html | Jewish Group Assails Show on Syria | By John J OConnor | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/john-m-franklin-is-dead-at-79-exgeneral-headed-us-lines.html | John M Franklin Is Dead at 79 ExGeneral Headed US Lines | By Werner Bamberger | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/july-wheat-futures-rise-to-301abushel-level.html | July Wheat Futures Rise to 301aBushel Level | By Elizabeth M Fowler | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/kallinger-defense-cites-gluesniffing.html | Kalliner Defense Cites GlueSniffing | By Donald Janson Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/kallinger-sniffed-glue-at-work-and-hallucinated-trial-hears.html | Kallinger Sniffed Glue at Work And Hallucinated Trial Hears | By Donald Janson Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/kenya-group-ties-police-to-killing-parliament-inquiry-charges-a.html | KENYA GROUP TIES POLICE TO KILLING | By Charles Mohr Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/kidnapping-disrupts-truce-in-lebanon.html | Kidnapping Disrupts Truce in Lebanon | By Juan de Onis Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/kissingers-new-role-his-speeches-on-economic-policy-irk-officials.html | Kissingers New Role | By Bernard Gwertzman Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/life-is-hard-amid-ashes-of-a-block-in-south-bronx-life-is-hard-amid.html | Life Is Hard Amid Ashes Of a Block in South Bronx | BY David Vidal | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/life-is-hard-amid-ashes-of-a-block-in-south-bronx.html | Life Is Hard Amid Ashes Of a Block in South Bronx | By David Vidal | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/lisbon-still-embroiled-over-closed-paper-and-socialists-pressure-on.html | Lisbon Still Embroiled Over Closed Paper and Socialists Pressure on Rulers | By Henry Giniger Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/market-place-how-banks-trust-departments-did.html | Market Place | By Robert Metz | RE 883-452 | 37820 B 27844 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/mayor-says-upturn-in-business-trims-city-budget-deficit-mayor-says.html | Mayor Says Upturn In Business Trims City Budget Deficit | By John Darnton | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/mayor-says-upturn-in-business-trims-city-budget-deficit.html | Mayor Says Upturn In Business Trims City Budget Deficit | By John Darnton | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/mayor-seeks-concessions-on-state-cashflow-plan.html | Mayor Seeks Concessions On State CashFlow Plan | By Fred Ferretti | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/mcginnis-signing-snag-to-nba-trades-knick-move-snag-to-nba-trades.html | McGinnis Signing Snag to NBA Trades | By Leonard Koppett Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/mets-win-43-with-bull-pen-apodaca-saves-halls-victory-over-astros.html | Mets Win 43 With Bull Pen | By Joseph Durso | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/middle-eastward-ho-for-ford-foreign-affairs.html | Middle Eastward Ho for Ford | By C L Sulzberger | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/militant-doctors-leaders-are-divided-on-slowdown.html | Militant Doctors Leaders Are Divided on Slowdown | By Mary Breasted | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/mondays-fights.html | Mondays Fights | By R W Apple Jr Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/nationwide-move-on-school-bias-sought.html | Nationwide Move on School Bias Sought | By Ernest Holsendolph Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/oldest-fossils-in-us-reported-imprints-of-worms-called-620-million.html | OLDEST FOSSILS IN US REPORTED | By Boyce Rensberger | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/on-late-radio-classical-music-lives.html | On Late Radio Classical Music Lives | By Raymond Ericson | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/ozzie-nelson-entertainer-dead-at-68.html | Ozzie Nelson Entertainer Dead at 68 | By Albin Krebs | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/peking-diplomacy-worries-moscow-soviet-sees-itself-outflanked-in.html | PEKING DIPLOMACY WORRIES MOSCOW | By Christopher S Wren Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/pele-to-play-soccer-here-for-7million-pele-agrees-to-cosmos-pact.html | Pele to Play Soccer Here for 7Million | By R W Apple Jr Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/people-and-business-economic-aide-wins-approval.html | People and Business | Brendan Jones | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/people-in-sports-kenon-for-nater-deal-is-confirmed-by-nets.html | People in Sports | Deane McGowen | RE 883-452 | 37820 B 27844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/peregrine-falcon-comeback-is-tested-at-army-proving-ground.html | Peregrine Falcon Comeback Is Tested at Army Proving Ground | By Linda Charlton Special to The New York Times | RE 883-452 | 37820 | B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/phils-bat-power-supports-5hitter.html | Phils Bat Power Supports 5Hitter | By Reid Grosky | RE 883-452 | 37820 | B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/quakes-on-west-coast-linked-to-lubrication.html | Quakes on West Coast Linked to Lubrication | By Walter Sullivan | RE 883-452 | 37820 | B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/rangers-islanders-tap-wha-rangers-islanders.html | Randers Islanders Tap WHA | By Robin Herman | RE 883-452 | 37820 | B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/rape-laws-undergoing-changes-to-aid-victims-rape-laws-undergoing.html | Rape Laws Undergoing Changes to Aid Victims | By R W Apple Jr Special to The New York Times | RE 883-452 | 37820 | B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/rape-laws-undergoing-changes-to-aid-victims.html | Rape Laws Undergoing Changes to Aid Victims | By Grace Lichtenstein Special to The New York Times | RE 883-452 | 37820 | B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/reception-brisk-in-taxfree-issues-institutional-buying-spurt-buoys.html | RECEPTION BRISK IN TAXFREE ISSUES | By Vartanig G Vartan | RE 883-452 | 37820 | B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/rightist-band-vows-to-kill-4-argentine-leaders.html | Rightist Band Vows to Kill 4 Argentine Leaders | By Jonathan Kandell Special to The New York Times | RE 883-452 | 37820 | B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/school-for-blacks-offers-moneyback-guarantee.html | School for Blacks Offers MoneyBack Guarantee | By R W Apple Jr Special to The New York Times | RE 883-452 | 37820 | B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/school-vouchers-quick-defeats-raise-question-on-test-validity.html | School Vouchers Quick Defeats Raise Question on Test Validity | By Robert Reinhold | RE 883-452 | 37820 | B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/senators-differ-on-arms-cutback-as-debate-closes-senators.html | Senators Differ On Arms Cutback As Debate Closes | By Richard L Madden Special to The New York Times | RE 883-452 | 37820 | B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/senators-differ-on-arms-cutback-as-debate-closes.html | Senators Differ On Arms Cutback As Debate Closes | By Richard L Madden Special to The New York Times | RE 883-452 | 37820 | B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/stage-chicago-musical-vaudeville.html | Stage Chicago Musical Vaudeville | By Clive Barnes | RE 883-452 | 37820 | B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/stocks-end-mixed-in-active-trading-dow-jones-dips-047-to-84614.html | Stocks End Mixed in Active Trading Dow Jones Dips 047 to 84614 Points | By Alexander R Hammer | RE 883-452 | 37820 | B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/surrogates-code-on-dress-is-voided-bergen-official-had-banned.html | SURROGATES CODE ON DRESS IS VOIDED | By Richard Phalon Special to The New York Times | RE 883-452 | 37820 | B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archives/textile-turnaround-is-seen-but-executives-say-orders-are-light.html | Textile Turnaround Is Seen | By Isadore Barimash | RE 883-452 | 37820 | B 27844 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archiv es/the-nuclear-power-race.html | The Nuclear Power Race | By James Reston | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archiv es/the-selling-of-womens-year-1975-un-is-finding-it-no-easy-matter.html | The Selling of Womens Year 1975 UN Is Finding It No Easy Matter | By Kathleen Teltsch Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archiv es/title-ix-rules-issued-for-equality-in-sports-title-ix-rules-are.html | Title IX Rules Issued For Equality in Sports | By Gerald Eskenazi Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archiv es/us-aide-says-laos-wants-to-keep-ties.html | US Aide Says Laos Wants to Keep Ties | By David A Andelman Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archiv es/us-wins-safeguards-in-german-nuclear-deal-with-brazil.html | US Wins Safeguards in German Nuclear Deal With Brazil | By David Binder Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archiv es/will-puts-shot-67634-for-record.html | Will Puts Shot 676 for Record | By William J Miller | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archiv es/wine-talk-the-champagne-and-caviar-can-now-both-be-russian.html | WINE TALK | By Frank J Prial | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archiv es/womans-movement-is-hailed-as-worldwide-at-seminar-here.html | Womans Movement Is Hailed As Worldwide at Seminar Here | By Leslie Maitland | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archiv es/woodson-is-victor-in-primary-vote.html | Woodson Is Victor in Primary Vote | SPECIAL TO THE NEW YORK TIMES | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archiv es/woodson-victor-in-jersey-voting-assembly-speaker-defeats-strong.html | WOODSON VICTOR IN JERSEY VOTING | By Joseph F Sullivan | RE 883-452 | 37820 B 27844 |
| 6/4/1975 | https://www.nytimes.com/1975/06/04/archiv es/yanks-defeat-twins-54-bonds-sets-a-homer mark.html | Yanks Defeat Twins 54 Bonds Sets a Homer Mark | By Murray Crass Special to The New York Times | RE 883-452 | 37820 B 27844 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/1500-at-blue-crossblue-shield-walk-off-jobs-in-labor-dispute.html | 1500 at Blue CrossBlue Shield Walk Off Jobs in Labor Dispute | By Walter H Waggoner | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/2-importers-cite-grain-shortages-spanish-companies-assert-that.html | 2 IMPORTERS CITE GRAIN SHORTAGES | By William Robbins Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/2-of-3-holdup-men-slain-by-druggist-rifle-fells-them-as-they-try-to.html | 2 OF 3 HOLDUP MEN SLAIN BY DRUGGIST | By Robert Mcg Thomas Jr | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/200-in-linden-for-a-parley-on-combating-child-abuse.html | 200 in Linden for a Parley On Combating Child Abuse | By Joseph F Sullivan Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/2hitter-by-odom-beats-royals-40.html | 2Hitter by Odom Beats Royals 40 | By Deane McGowen | RE 883-454 | 37820 B 27846 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/35-seized-in-south-bronx-arson-but-no-clear-pattern-is-found.html | 35 Seized in South Bronx Arson But No Clear Pattern Is Found | By Joseph B Treaster | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/40-of-brooklyn-doctors-live-elsewhere.html | 40 of Brooklyn Doctors Live Elsewhere | By Murray Schumach | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/action-for-tuesday-bettors.html | Action for Tuesday Bettors | By Joe Nichols | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/advertising-positive-about-negative-heels.html | Advertising | By Philip H Dougherty | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/antifeminist-says-federal-funds-aid-equal-rights-group.html | Antifeminist Says Federal Funds Aid Equal Rights Group | By Eileen Shanahan Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/arab-cash-surplus-from-oil-price-rise-seen-ending-by-79.html | Arab Cash Surplus From Oil Price Rise Seen Ending by 79 | SPECIAL TO THE NEW YORK TIMES | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/banks-are-warned-on-state-mortgages-steingut-ties-checks-for.html | Banks Are Warned On State Mortgages | By Francis X Clines Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/books-of-the-times-76557401.html | Books of The Times | By Anatole Broyard | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/books-of-the-times-at-the-dentist-with-mr-roth.html | Books of The Times | By Anatole Broyard | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/bribes-by-northrop-of-450000-for-2-saudi-generals-reported-northrop.html | Bribes by Northrop of 450000 For 2 Saudi Generals Reported | By Michael C Jensen | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/bridge-silverman-duo-represents-unusual-array-of-talent.html | Bridge | By Alan Truscott | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/british-in-a-historic-vote-today-say-yes-or-no-to-the-market.html | British in a Historic Vote Today Say Yes or No to the Market | By Alvin Shuster Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/canadian-is-top-figure-in-football-dog-world.html | Canadian Is Top Figure In Football Dog World | By Walter R Fletcher | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/carey-to-set-up-a-panel-on-malpractice-carey-to-set-up-a-panel-on.html | Carey to Set Up a Panel on Malpractice | By David Bird Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/cathy-berberian-mimics-sings-and-twits-the-odd.html | Cathy Berberian Mimics Sings and Twits the Odd | By Allen Hughes | RE 883-454 | 37820 B 27846 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/chess-a-strong-bishop-must-guard-the-weak-color-complexes.html | Chess | By Robert Byrne | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/childrens-fare-taking-a-giant-step-on-local-tv.html | Childrens Fare Taking a Giant Step on Local TV | By Les Brown | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/city-ballet-displays-the-varied-sides-of-balanchine.html | City Ballet Displays the Varied Sides of Balanchine | By Anna Kisselgoff | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/city-postpones-the-closing-of-singleoccupancy-hotel.html | City Postpones the Closing Of SingleOccupancy Hotel | By Max H Seigel | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/city-retail-sales-climb-us-auto-volume-lags-7-department-stores.html | City Retail Sales Climb | By Isadore Barmash | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/civil-service-rally-assails-banks-role-in-city-crisis.html | Civil Service Rally Assails Banks Role in City Crisis | By John Darnton | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/clintons-star-lefthander-picks-columbia.html | Clintons Star LeftHander Picks Columbia | By Arthur Pincus | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/concert-twenties-is-theme-at-the-philharmonic.html | Concert | By Raymond Ericson | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/congress-once-again-shows-it-is-not-veto-proof.html | Congress Once Again Shows It Is Not Veto Proof | By David E Rosenbaum Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/congress-warned-to-decontrol-oil-zarb-is-saying-that-unless-gradual.html | CONGRESS WARNED TO DECONTROL OIL | By Edward Cowan Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/corporate-bonds-show-firm-tone-gmac-and-ugi-issues-sell-well-albany.html | CORPORATE BONDS SHOW FIRM TONE | By Vartanig G Vartan | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/cosmos-without-pele-win.html | Cosmos Without Pele Win | By Alex Yannis | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/crack-from-7th-to-20th-floor-mars-westchester-courthouse.html | Crack From 7th to 20th Floor Mars Westchester Courthouse | By James Feron Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/developer-is-investigated-on-pierbuilding-contract.html | Developer Is Investigated On PierBuilding Contract | By Charles Kaiser | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/ecologists-turn-a-forest-into-a-living-laboratory-ecologists-turn-a.html | Ecologists Turn a Forest Into a Living Laboratory | By Bayard Webster Special to The New York Times | RE 883-454 | 37820 B 27846 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/exsenator-harris-lays-city-woes-to-big-banks.html | ExSenator Harris Lays City Woes to Big Banks | By Frank Lynn | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/facing-up-to-it.html | Facing Up to It | By Howard J Samuels | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/flow-gently.html | Flow Gently | By R W Apple Jr Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/ford-links-nato-ties-to-defense-energy-bills-at-west-point-he-says.html | Ford Links NATO Ties To Defense Energy Bills | By James M Naughton Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/ford-plans-formal-entry-into-76-race-this-month-ford-plans-entry-in.html | Ford Plans Formal Entry Into 76 Race This Month | By R W Apple Jr Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/ford-to-increase-efforts-to-back-nuclear-power-ford-backs-rise-in.html | Ford to Increase Efforts To Back Nuclear Power | By Reginald Stuart Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/fords-trip-is-judged-a-success.html | Fords Trip Is Judged a Success | By Philip Shabecoff Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/gop-plans-tv-advertising-to-combat-its-fat-cat-image.html | GOP Plans TV Advertising To Combat Its Fat Cat Image | By Christopher Lydon Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/governor-drops-331-jobs-in-2d-wave-economies.html | Governor Drops 331 Jobs In 2d Wave Economies | By Linda Greenhouse Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/groucho-marx-uses-room-service-to-press-suit.html | Groucho Marx Uses Room Service to Press Suit | By Israel Shenker | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/grundy-wins-at-epsom-favorite-sixth.html | Grundy Wins at Epsom | By R W Apple Jr Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/heavy-smoking-called-disorder-some-cigarette-users-need-to-be.html | HEAVY SMOKING CALLED DISORDER | By Jane E Brody | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/house-fails-to-override-veto-of-bill-to-add-jobs-fords-action-is.html | House Fails to Override Veto of Bill to Add Jobs | By Nancy Hicks Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/house-votes-341-to-70-to-extend-and-broaden-voting-rights-act.html | House Votes 341 to 70 to Extend and Broaden Voting Rights Act | By Ernest Holsendolph Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/in-the-class-were-heard-the-lyric-lies-and-wishes-that-are.html | In The Class Were Heard The Lyric Lies and Wishes That Are Childrens Poetry | By Virginia Lee Warren | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/incumbents-lose-li-school-race-vote-in-great-neck-focused-on.html | INCUMBENTS LOSE LI SCHOOL RACE | By George Vecsey Special to The New York Times | RE 883-454 | 37820 B 27846 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/japanese-again-debating-security-no-sign-of-a-new-militarism-seen.html | Japanese Again Debating Security No Signs of a New Militarism Seen | By Richard Halloran Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/judge-in-kallinger-case-rules-a-mistrial.html | Judge in Kallinger Case Rules a Mistrial | By Donald Janson Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/july-corn-closes-with-slight-rise-wheat-steady-at-3-silver-down-in.html | JULY CORN CLOSES WITH SLIGHT RISE | By Elizabeth M Fowler | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/kallinger-gets-a-mistrial-jury-matron-gave-views-she-told-some-on.html | Kallinger Gets a Mistrial Jury Matron Gave Views | By Donald Janson Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/koch-eliminated-in-british-amateur.html | Koch Eliminated In British Amateur | By Fred Tupper Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/laotian-employes-denied-us-visas-many-seeking-to-emigrate-but-are.html | LAOTIAN EMPLOYES DENIED US VISAS | By David A Andelman Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/legislature-backs-power-to-summon-special-sessions.html | Legislature Backs Power to Summon Special Sessions | By Alfonso A Narvaez Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/main-combatants-in-1973-mideast-war-seem-to-have-rebuilt-forces.html | Main Combatants in 1973 Mideast War Seem to Have Rebuilt Forces | By Drew Middleton | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/manhattan-doctors-avoiding-protest.html | Manhattan Doctors Avoiding Protest | By Peter Kihss | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/market-place-a-problem-over-lowprice-stocks.html | Market Place | By Robert Metz | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/meat-broker-in-kickback-case-given-one-year-as-tax-evader.html | Meat Broker in Kickback Case Given One Year as Tax Evader | By Edith Evans Asbury | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/mets-koosman-beat-astros10-koosman-wins-10-on-5hitter.html | Mets Koosman Beat Astros 10 | By Joseph Durso | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/morey-wins-senior-golf-title-on-first-try.html | Morey Wins Senior Golf Title on First Try | By Michael Strauss Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/municipal-hospital-begin-to-feel-slowdowns-effect.html | Municipal Hospitals Begin To Feel Slowdowns Effect | By Lee Dembart | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/nba-will-eliminate-center-jump-in-a-trial-experiment-set-to-end.html | NBA Will Eliminate Center Jump in a Trial | By Leonard Roppett Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/nedzi-is-said-to-have-kept-house-in-dark-on-cia-violations.html | Nedzi Is Said to Have Kept House in Dark on CIA Violations | By Nicholas M Horrock Special to The New York Times | RE 883-454 | 37820 B 27846 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/never-never-land.html | NeverNever Land | By Anthony Lewis | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/nixon-never-did.html | Nixon Never Did | By William Safire | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/northrop-bribes-of-450000-for-2-saudi-generals-reported-northrop.html | Northrop Bribes of 450000 For 2 Saudi Generals Reported | By Michael C Jensen | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/nyquist-vows-to-bar-cuts-in-programs-for-disabled.html | Nyquist Vows to Bar Cuts In Programs for Disabled | By Leonard Buder | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/oklahoma-inmates-seize-then-free-11.html | OKLAHOMA INMATES SEIZE THEN FREE 11 | SPECIAL TO THE NEW YORK TIMES | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/parrott-sought-by-carter-hawley-investment-concern-deal-is-valued.html | PARROTT SOUGHT BY CARTER HAWLEY | By Douglas W Cray | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/pele-out-to-sway-us-fans-pele-warms-to-missionary-task-in-us.html | Pele Out To Sway US Fans | By Marvine Howe Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/people-and-business-percy-expects-curb-on-payoffs.html | People and Business | By R W Apple Jr Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/personal-finance-protection-in-varying-degree-offered-by-insurers.html | Personal Finance | By Leonard Sloane | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/prices-of-stocks-decline-on-more-profit-taking-stock-prices-off-for.html | Prices of Stocks Decline On More Profit Taking | BY Gene Smith | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/prospects-for-cosmos-take-a-bullish-turn-prospects-for-cosmos-take.html | Prospects for Cosmos Take a Bullish Turn | By Gerald Eskenazi | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/raucous-hearing-on-budget-cuts-beames-crisis-budget-is-angrily.html | Raucous Hearing on Budget Cuts | By Glenn Fowler | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/researchers-back-strict-rules-on-acid-exhausts-for-78-cars.html | Researchers Back Strict Rules On Acid Exhausts for 78 Cars | By Harold M Schmeck Jr Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/security-sellers-doubtful-about-new-state-agency.html | Security Sellers Doubtful About New State Agency | By John H Allan | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/senate-rejects-a-12billion-cut-in-arms-budget-it-also-defeats-5242.html | SENATE REJECTS 1281 WON CUT IN ARMS BUDGET | By Richard L Madden Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archiv es/senate-rejects-a-12billion-cut-in-arms-budget.html | SENATE REJECTS A 12BILLION CUT IN ARMS BUDGET | By Richard L Madden Special to The New York Times | RE 883-454 | 37820 B 27846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/senator-reports-cia-death-plots-but-church-would-not-say-whether.html | SENATOR REPORTS CIA DEATH PLOTS | By R W Apple Jr Special to The New York Times | RE 883-454 | 37820 | B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/slowdown-poses-dilemma-for-a-young-li-surgeon.html | Slowdown Poses Dilemma For a Young LI Surgeon | By Pranay Gupte Special to The New York Times | RE 883-454 | 37820 | B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/somehow-they-survive-unruffled-by-the-current-social-whirl.html | Somehow They Survive Unruffled by the Current Social Whirl | By Bernadine Morris | RE 883-454 | 37820 | B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/state-aid-agency-citys-only-option-panel-maintains-governors.html | STATE AID AGENCY CITYS ONLY OPTION PANEL MAINTAINS | By Fred Ferretti | RE 883-454 | 37820 | B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/stocks-advance-in-amex-trading-rise-is-the-third-in-a-row-counter.html | STOCKS ADVANCE IN AMEX TRADING | By James J Nagle | RE 883-454 | 37820 | B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/suit-on-a-fear-of-subways-wins-woman-jobless-pay.html | Suit on a Fear of Subways Wins Woman Jobless Pay | By Tom Goldstein | RE 883-454 | 37820 | B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/the-complexities-of-medical-practice-and-malpractice.html | The Complexities of Medical Practice and Malpractice | By Lawrence K Altman | RE 883-454 | 37820 | B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/the-weather-here-last-month.html | The Weather Here Last Month | SPECIAL TO THE NEW YORK TIMES | RE 883-454 | 37820 | B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/theater-ron-oneal-in-littles-role-in-all-over-town.html | Theater | By Clive Barnes | RE 883-454 | 37820 | B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/third-world-pins-movie-hopes-on-claudine-run.html | Third World Pins Movie Hopes on Claudine Run | By Barbara Campbell | RE 883-454 | 37820 | B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/total-for-month-is-up-but-off-from-1974-us-auto-sales-lagged-during.html | Total for Month Is Up but Off From 1974 | By R W Apple Jr Special to The New York Times | RE 883-454 | 37820 | B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/tv-makes-history-with-adams-saga.html | TV Makes History With Adams Saga | By Richard F Shepard | RE 883-454 | 37820 | B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/ullman-links-recession-to-energy-woes-ullman-connects-slump-to.html | Ullman Links Recession to Energy Woes | By William D Smith | RE 883-454 | 37820 | B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/us-briefs-israel-about-fordsadat-talk.html | US Briefs Israel About FordSadat Talk | By Bernard Gwertzman Special to The New York Times | RE 883-454 | 37820 | B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/us-critic-scores-israels-rabbis-orthodox-thinker-decries-failure-on.html | US CRITIC SCORES ISRAELS RABBIS | By Irving Spiegel Special to The New York Times | RE 883-454 | 37820 | B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/us-seeks-to-clinch-belgium-f16-deal.html | US Seeks to Clinch Belgium F16 Deal | By David Binder Special to The New York Times | RE 883-454 | 37820 | B 27846 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/variety-of-skills-working-smoothly-on-crisis-panel.html | Variety of Skills Working Smoothly on Crisis Panel | By Richard Witkin | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/when-everyones-a-loser.html | When Everyones a Loser | By Robert L Rothstein | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/woman-takes-up-offer-to-sell-mta-for-1.html | Woman Takes Up Offer To Sell MTA for 1 | SPECIAL TO THE NEW YORK TIMES | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/world-bank-likely-to-approve-new-loan-plan-for-poor-lands.html | World Bank Likely to Approve New Loan Plan for Poor Lands | By Edwin L Dale Jr Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/5/1975 | https://www.nytimes.com/1975/06/05/archives/yankees-set-back-twins-63-yankees-setback-twins-63.html | Yankees Set Back Twins 63 | By Murray Chass Special to The New York Times | RE 883-454 | 37820 B 27846 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/a-study-depicts-the-varied-activities-of-defrancis-northrop-aide-in.html | A Study Depicts the Varied Activities of DeFrancis | By Robert M Smith Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/about-new-york-signs-of-the-old-times.html | About New York | By Tom Buckley | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/about-real-estate-special-zoning-plan-is-approved.html | About Real Estate | BY Alan S Oser | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/advertising-time-inc-and-simmons-settle.html | Advertising | By Philip H Dougherty | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/american-academy-in-rome-ailing.html | American Academy in Rome Ailing | By C Gerald Fraser | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/another-such-victory.html | Another Such Victory | By Tom Wicker | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/artpark-is-starting-its-second-year.html | Artpark Is Starting Its Second Year | By Harold Faber Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/balaguer-and-his-firm-ally-the-us-are-the-targets-in-dominican.html | Balaguer and His Firm Ally the US Are the Targets in Dominican Unrest | By Alan Riding Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/behind-the-dodge-mansions-shutters.html | Behind the Dodge Mansions Shutters | By Carter B Horsley | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/big-board-approves-a-regulation-plan-for-nonmembers-big-board-backs.html | Big Board Approves A Regulation Plan For NonMembers | By Eileen Shanahan Special to The New York Times | RE 883-453 | 37820 B 27845 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives-blacks-gain-on-broadway-lag-in-2-other-arts.html | Blacks Gain on Broadway | By Judith Cummings | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives-bridge-upsets-mark-early-rounds-of-reisinger-play-at-hilton.html | Bridge | By Alan Truscott | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives-britons-flock-to-the-polls-to-decide-whether-to-stay-in-market.html | Britons Flock to the Polls to Decide Whether to Stay in Market | By Alvin Shuster Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives-cab-seeks-ideas-to-simplify-data-on-air-fares.html | CAB Seeks Ideas to Simplify Data on Air Fares | By Richard Witkin | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives-campaign-to-halt-smoking-is-urged-research-to-prevent-new-users.html | CAMPAIGN TO HALT SMOKING IS URGED | By Jane Brody | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives-canadian-exports-of-oil-to-us-fall-canada-exports-of-oil-to-us-off.html | Canadian Exports Of Oil to US Fall | By William D Smith | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives-city-aides-count-on-prepayment-of-realty-taxes-to-meet-payroll.html | City Aides Count on Prepayment Of Realty Taxes to Meet Payroll | By Edward Ranzal | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives-city-and-state-split-on-wording-of-aid-measure-negotiations-are.html | CITY AND STATE SPLIT ON VORDING OF AID MEASURE | By Fred Ferretti | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives-city-and-state-split-on-wording-of-aid-measure-negotiations-on.html | CITY AND STATE SPLIT ON WORDING OP AID MEASURE | By Fred Ferretti | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives-city-still-seeking-summerjob-aid-mayor-asks-ford-for-new.html | CITY STILL SEEKING SUMMERJOB AID | By Charlayne Hunter | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives-cyprus-antiquities-dealers-thrive-in-legal-limbo.html | Cyprus Antiquities Dealers Thrive in Legal Limbo | By Steven V Roberts Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives-dance-2-by-the-stuttgart.html | Dance 2 by the Stuttgart | By Clive Barnes | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives-democrats-assail-timing-of-beame-rent-proposals.html | Democrats Assail Timing Of Beame Rent Proposals | By Linda Greenhouse Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives-democrats-seeking-to-oust-head-of-house-cia-unit-cite-rep-nedzis.html | Democrats Seeking to Oust Head of House CIA Unit | By Nicholas M Horrock Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives-director-of-nasa-is-confident-of-europeus-spacelab-by-80.html | Director of NASA Is Confident Of EuropeUS Spacelab by 80 | SPECIAL TO THE NEW YORK TIMES | RE 883-453 | 37820 B 27845 |

| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/don-cherry-accents-jazz-individuality.html | DON CHERRY ACCENTS JAZZ INDIVIDUALITY | John S Wilson | RE 883-453 | 37820 | B 27845 |
|---|---|---|---|---|---|---|
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/dow-index-up-219-after-early-drop-turnaround-ends-two-days-of.html | DOW INDEX UP 219 AFTER EARLY DROP | By Gene Smith | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/egyptians-assert-a-new-readiness-for-talk-on-sinai-but-sadat-is.html | EGYPTIANS ASSERT A NEW READINESS FOR TALK ON SINAI | By Bernard Gwertzman Special to The New York Times | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/egyptians-assert-anew-readiness-for-talk-on-sinai.html | EGYPTIANS ASSERT ANEW READINESS FOR TALK ON SINAI | By Bernard Gwertzman Special to The New York Times | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/egyptians-reopen-canal-amid-pomp-sadat-leads-first-convoy-through.html | EGYPTIANS REOPEN CANAL AMID POMP | By Henry Tanner Special to The New York Times | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/episcopal-court-convicts-priest-finds-he-disobeyed-bishop-by.html | EPISCOPAL COURT CONVICTS PRIEST | By Eleanor Blau Special to The New York Times | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/fbis-taps-data-may-contain-gaps-lawyers-say-the-situation-could.html | FBIS TAPS DATA MAY CONTAIN GAPS | By John M Crewdson Special to The New York Times | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/fluke-abundant-nearby-blues-are-hard-to-find.html | Fluke Abundant Nearby Blues Are Hard to Find | Deane McGowen | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/food-fair-reports-a-deficit.html | Food Fair Reports a Deficit | By Clare M Reckert | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/for-doctors-a-little-practice-is-a-dangerous-thing.html | For Doctors A Little Practice Is a Dangerous Thing | By Judah Folkman | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/ford-signs-bill-on-road-building-gives-reluctant-approval-to-a-law.html | FORD SIGNS BILE ON ROAD BUILDING | By James M Naughton Special to The New York Times | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/full-realty-assessments-mandated-by-state-court-state-court-rules.html | Full Realty Assessments Mandated by State Court | By Joseph P Fried | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/goldin-reemerging-as-a-critic-of-the-mayor.html | Goldin Reemerging as a Critic of the Mayor | By Steven R Weisman | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/guide.html | GOING OUT Guide | Howard Thompson | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/hearing-is-given-ideas-on-budget-a-sports-admissions-tax-and-a-huge.html | HEARING IS GIVEN IDEAS ON BUDGET | By Glenn Fowler | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/hester-of-nyu-bids-farewell-resigns-post-after-13-years-sirica.html | RESTER OF NYU BIDS FAREWELL | By Edward B Fiske | RE 883-453 | 37820 | B 27845 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/hiss-seeking-to-discredit-pumpkin-papers.html | Hiss Seeking to Discredit Pumpkin Papers | By Michael T Kaufman | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/house-passes-2-more-bills-that-face-ford-vetoes.html | House Passes 2 More Bills That Face Ford Vetoes | By David E Rosenbaum Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/insecure-and-uncertain-class-of-75-faces-life.html | Insecure and Uncertain Class of 75 Faces Life | By Robert Reinhold | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/israels-elath-port-fears-loss-of-shipping-to-canal.html | Israels Elath Port Fears Loss of Shipping to Canal | By Terence Smith Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/jersey-utility-board-votes-central-power-rate-rise-state-approves.html | Jersey Utility Board Votes Central Power Rate Rise | By Walter H Waggoner Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/job-problems-stir-doubts-about-college-job-problems-of-graduates.html | Job Problems Stir Doubts About College | By Iver Peterson | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/key-south-korea-threat-called-internal.html | Key South Korea Threat Called Internal | By Richard Halloran Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/knicks-signing-of-mcginnis-revoked-hawks-fined-400000-in-erving.html | Knicks Signing of McGinnis Revoked Hawks Fined 400000 in Erving Case | By Leonard Koppett Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/laotian-cabinet-proposes-coalition-rule-in-towns.html | Laotian Cabinet Proposes Coalition Rule in Towns | By David A Andelman Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/leaders-of-citys-unions-press-congressmen-for-federal-aid.html | Leaders of Citys Unions Press Congressmen for Federal Aid | By Frank Lynn | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/li-hospital-lays-off-100-and-goes-on-4day-week.html | LI Hospital Lays Off 100 And Goes On 4Day Week | By George Vecsey Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/lirr-death-laid-to-design-of-door-inquiry-panel-urges-federal.html | LIRR DEATH LAID TO DESIGN OF DOOR | By Edward C Burks | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/lobbying-intense-on-a-banking-bill-commercial-banks-fighting-law-to.html | LOBBYING INTENSE ON A BANKING BILL | By Francis X Clines Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/malpractice-claims-76558380.html | Malpractice Claims | By Tom Goldstein | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/malpractice-claims-current-adversary-system-is-being-questioned-as.html | Malpractice Claims | By Tom Goldstein | RE 883-453 | 37820 B 27845 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/market-is-climbing-at-a-record-pace-stock-market-is-climbing-at-a.html | Market Is Climbing at a Record Pace | By Alexander R Hammer | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/market-place-bemis-bid-for-morgan-adhesives.html | Market Place | By Robert Metz | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/may-sales-gained-at-retail-chains-kresges-25-rise-paces-7-major.html | MAY SALES GAINED AT RETAIL CHAINS | By Isadore Barmash | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/meaning-of-default-a-tangle-of-lawsuits-and-a-variety-of-quandaries.html | Meaning of Default | By John Darnton | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/mets-top-yanks-with-tv-ratings-but-teams-in-chicago-have-more.html | METS TOP YANKS WITH TV RATING | By Les Brown | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/more-insurance-urged-in-state-a-panel-of-specialists-say-outpatient.html | MORE INSURANCE URGED IN STATE | By Donald A Janson Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/new-corporate-offerings-get-favorable-reception.html | New Corporate Offerings Get Favorable Reception | By Douglas W Cray | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/nine-are-entered-in-belmont-stakes-belmont-attracts-9-entries.html | Nine Are Entered In Belmont Stakes | By Joe Nichols | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/northrop-paid-swiss-unit-to-promote-sales-abroad-northrop-paid.html | Northrop Paid Swiss Unit To Promote Sales Abroad | By Michael C Jensen | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/notes-on-people-76558395.html | Notes on People | Laurie Johnston | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/notes-on-people-daughters-of-kennedy-and-ford-graduate.html | Notes on People | Laurie Johnston | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/nursinghome-legislation-goes-before-the-assembly.html | NursingHome Legislation Goes Before the Assembly | By Alfonso A Narvaez Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/officials-ask-fbi-for-aid-on-fires-in-south-bronx.html | Officials Ask FBI for Aid on Fires in South Bronx | By Joseph B Treaster | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/officials-of-borgwarner-buy-its-steel-operations-steel-units-are.html | Officials of BorgWarner Buy Its Steel Operations | By Robert J Cole | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/parentschildren-the-family-pressured-by-economics-and-public-policy.html | PARENTSCHILDREN | By Richard Flaste Special to The New York Times | RE 883-453 | 37820 B 27845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/paul-keres-dead-key-chess-player-estonian-grandmaster-59-placed.html | PAUL KERES DEAD KEY CHESS PLAYER | By Robert D McFadden | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/people-and-business-marathons-chairman-retiring.html | People and Business | Brendan Jones | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/people-in-sports-gilbert-wants-notrade-ranger-contract.html | People in Sports | Robin Herman | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/physicians-wary-about-carey-plan-with-slowdown-in-5th-day-many-call.html | PHYSICIANS WARY ABOUT CAREY PLAN | By Lee Dembart | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/politics-is-key-to-bergen-summer-jobs.html | Politics Is Key to Bergen Summer Jobs | By Joan Cook Special to The New York Times | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/pop-life-the-skills-of-stones.html | Pop Life The Skills Of Stones | By John Rockwell Special to The New York Times | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/premierdesignate.html | PremierDesignate Of Lebanon Asserts Strife There Is Over | By Ihsan A Hijazi Special to The New York Times | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/private-methadone-clinics-win-suit-to-raise-medicaid-outlays.html | Private Methadone Clinics Win Suit to Raise Medicaid Outlays | By Max H Seigel | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/removal-of-nedzi-urged-by-cia-panel-members-albert-indicates-a.html | Removal of Nedzi Urged By CIA Panel Members | By Nicholas M Horrock Special to The New York Times | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/restaurant-review-the-enjoyment-of-food-at-the-palace-is-secondary.html | Restaurant Review | By John Canaday | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/retiring-senator-from-michigan-philip-aloysius-hart-jr.html | Retiring Senator From Michigan | By Christopher Lydon Special to The New York Times | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/rutgers-places-2-in-finals-2-rutgers-runners-in-finals.html | Rutgers Places 2 In Finals | By Neil AmdurSpecial to The New York Times | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/sanasardos-blend-of-dance-and-poetry.html | Sanasardos Blend of Dance and Poetry | By Don McDonagh | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/seaver-beats-astros-21-for-mets-sweep-yankees-stop-twins-7-to-4-but.html | Seaver Beats Astros 21 for Mets Sweep Yankees Step Twins 7 to 4 but Not Carew | By Murray Crass Special to The New York Times | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/senate-rejects-cuts-in-arms-bill-defeats-efforts-by-liberals-to.html | SENATE REJECTS CUTS IN ARMS BILL | By Richard L Madden Special to The New York Times | RE 883-453 | 37820 | B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/shanker-would-bar-aid-funds-to-private-daycare-centers.html | Shanker Would Bar Aid Funds To Private DayCare Centers | By Ernest Holsendolph Special to The New York Times | RE 883-453 | 37820 | B 27845 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/shop-talk-in-home-decorating-too-the-new-note-is-casual.html | SHOP TALK | By Enid Nemy | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/siderowf-and-grace-gain-in-british-golf-siderowf-grace-in-amateur.html | Siderowf and Grace Gain in British Golf | By Fred Tupper Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/soybean-futures-show-a-decline-wheat-corn-and-oats-also-fall.html | SOYBEAN FUTURES SHOW A DECLINE | By James J Nagle | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/state-court-rules-that-realty-must-be-assessed-at-full-value.html | State Court Rules That Realty Must Be Assessed at Full Value | By Joseph P Fried | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/supply-of-money-jumps-by-25billion-increase-is-seen-in-money-supply.html | Supply of Money Jumps by 25Billion | By John H Allan | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/the-assassinationplot-rumors-rising-interest-laid-to-watergate-and.html | The AssassinationPlot Rumors | By Clifton Daniel Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/the-rich-theyve-got-to-give-a-little-rich-man-poor-man-beggar-man.html | The Rich Theyve Got to Give a Little | By Robert L Rothstein | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/the-senate-policy-debate.html | The Senate Policy Debate | By James Reston | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/the-suez-canal-a-focus-of-rivalries-in-the-middle-east.html | The Suez Canal A Focus of Rivalries in the Middle East | By Ralph Blumenthal | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/they-held-a-morning-party-to-learn-to-apply-makeup.html | They Held a Morning Party To Learn to Apply Make Up | By Angela Taylor Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/trainers-unfazed-by-medication-ban.html | Trainers Unfazed By Medication Ban | By Steve Cady | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/tv-the-whitney-shows-new-projected-video.html | TV The Whitney Shows New Projected Video | By John J OConnor | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/two-freed-in-bombing-of-blacks-home.html | Two Freed in Bombing of Blacks Home | By Robert D McFadden | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/un-is-told-of-gains-and-lags-as-it-marks-environment-day.html | UN Is Told of Gains and Lags As It Marks Environment Day | By Gladwin Hill Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/what-they-talk-about-at-belmont.html | What They Talk About at Belmont | Red Smith | RE 883-453 | 37820 B 27845 |
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archives/wholesale-index-rises-by-04-plant-investment-plans-decline.html | Wholesale Index Rises by 04 Plant Investment Plans Decline | By Edwin L Dale Jr Special to The New York Times | RE 883-453 | 37820 B 27845 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1975 | https://www.nytimes.com/1975/06/06/archiv es/wholesale-price-index-went-up-04-in-may- plant-plans-cut-wholesale.html | Wholesale Price Index Went Up 04 in May | By Edwin L Dale Jr Special to The New York Times | RE 883-453 | 37820 B 27845 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archiv es/200-prostitutes-of-lyons-in-siege-at- church.html | 200 Prostitutes of Lyons in Siege at Church | By Clyde Farnsworth Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archiv es/7-injured-as-heavy-gusts-hit- brooklyn.html | 7 Injured as Heavy Gusts Hit Brooklyn | By Robert D McFadden | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archiv es/a-high-official-in-france-was-on-northrop- payroll-french-aide-was.html | A High Official in France Was on Northrop Payroll | By Robert M Smith Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archiv es/a-high-official-in-france-was-on-northrop- payroll.html | A High Official in France Was on Northrop Payroll | By Robert M Smith Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archiv es/a-sense-of-humor-wont-hurt-but-a-steady- hand-is-a-must.html | A Sense of Humor Wont Hurt But a Steady Hand Is a Must | By Virginia Lee Warren | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archiv es/a-widow-91-speaks-of-unwritten- memories-manns-widow-speaks-of.html | A Widow 91 Speaks of Unwritten Memories | By Andreas Freund Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archiv es/a-widow-91-speaks-of-unwritten- memories.html | A Widow 91 Speaks of Unwritten Memories | By Andreas Freund Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archiv es/airlines-fearful-of-oilprice-rises-cab-told- ford-program-could.html | AIRLINES FEARFUL OF OILPRICE RISES | By Richard Witkin | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archiv es/albany-acts-on-outofstate-scofflaws.html | Albany Acts on OutofState Scofflaws | By Linda Greenhouse Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archiv es/alvin-hansen-keynesian-dead-at-87.html | Alvin Hansen Keynesian Dead at 87 | By Alden Whitman | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archiv es/antiques-lure-of-glass-some-collectors- seeking-everything-made-by.html | Antiques Lure of Glass | By Rita Reif | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archiv es/argentina-in-drastic-steps-on- inflation.html | Argentina in Drastic Steps on Inflation | By Jonathan Kandell Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archiv es/art-the-surprises-in-whiteleys- drawings.html | Art The Surprises in Whiteleys Drawings | By John Russell | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-450 | 37820 B 27842 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/astronauts-express-confidence-on-linkup-with-soyuz-in-july.html | Astronauts Express Confidence On LinkUp With Soyuz in July | BY John Noble Wilford Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/at-tenafly-center-nature-is-placed-on-display-flowers-trees-and.html | At Tenafly Center Nature Is Placed on Display | By Joseph F Sullivan Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/automated-office-units-shrink-but-do-ills-automated-office-units.html | Automated Office Units Shrink but Do Ills | By Rita Reif Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/bill-to-open-military-academies-to-women-is-passed-by-senate.html | Bill to Open Military Academies To Women Is Passed by Senate | By Linda Charlton Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/books-of-the-times-trying-to-keep-up-with-colette.html | Books of The Times | By Anatole Broyard | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/brezhnev-to-end-month-seclusion-soviet-leader-is-scheduled-to-speak.html | BREZHNEV TO END MONTH SECLUSION | By Christopher S Wren Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/bridge-team-wins-reprieve-to-turn-apparent-defeat-into-victory.html | Bridge | By Alan Truscott | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/britons-endorse-common-market-by-large-margin-67-back-staying-in.html | BRITONS ENDORSE COMMON MARKET BY LARGE MARGIN | By Alvin Shuster Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/britons-endorse-common-market-by-large-margin-67-vote-to-stay-in.html | BRITONS ENDORSE COMMON MARKET BY LARGE MARGIN | By Alvin Shuster Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/burns-tied-to-irs-checks-on-radicals-burns-tied-to-irs-checks-on.html | Burns Tied to IRS Checks on Radicals | By Eileen Shanahan Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/burns-tied-to-irs-checks-on-radicals.html | Burns Tied to IRS Checks on Radicals | By Eileen Shanahan Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/carey-bars-giving-doctors-an-assurance-on-reforms-carey-refuses-to.html | Carey Bars Giving Doctors An Assurance on Reforms | By Lee Dembart | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/carey-bars-giving-doctors-an-assurance-on-reforms.html | Carey Bars Giving Doctors An Assurance on Reforms | By Lee Dembart | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/citibank-sets-cut-in-prime-to-6-new-level-effective-monday-to-be.html | CITIBANK SETS CUT IN PRIME TO 6 | By John H Allan | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/city-gives-layoff-notices-to-9104-more-workers-dismissals-include.html | City Gives Layoff Notices To 9104 More Workers | By Fred Ferretti | RE 883-450 | 37820 B 27842 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/city-stages-brief-drama-and-gains-113million.html | City Stages Brief Drama And Gains 113Million | By Edward Ranzal | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/cody-wyo-celebrate-feats-of-two-frontier-sons.html | Cody Wyo to Celebrate Feats of Two Frontier Sons | By Grace Lichtenstein Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/compromise-weighed-on-banking-bill.html | Compromise Weighed on Banking Bill | By Francis X Clines Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/delay-in-publishing-data-threatens-to-diminish-credibility-of.html | Delay in Publishing Data Threatens to Diminish Credibility of Findings | By James M Naughton Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/djerassi-captures-hammer-djerassi-wins-hammer-title.html | Djerassi Captures Hammer | By Neil Amdur Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/doing-away-with-the-throwaway-mentality.html | Doing Away With The ThrowAway Mentality | By Joanna Underwood | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/drop-continues-in-farm-futures-soybeans-off-nearly-7c-wheat-moves.html | DROP CONTINUES IN FARM FUTURES | By James J Nagle | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/foolish-pleasure-rated-belmont-stakes-choice.html | Foolish Pleasure Rated Belmont Stakes Choice | By Joe Nichols | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/for-thomas-mann-a-centenary-and-a-world-of-votaries-east-and-west.html | For Thomas Mann a Centenary and a World of Votaries East and West | By Israel Shenker | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/frontrunner-is-seen-for-harts-seat.html | FrontRunner Is Seen for Harts Seat | By William K Stevens Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/furs-blass-woke-everybody-up-and-kahn-stepped-into-the-sunlight.html | FursBlass Woke Everybody Up And Kahn Stepped Into the Sunlight | By Angela Taylor | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/giles-gains-golf-final-in-england-giles-james-finalists-in-british.html | Giles Gains Golf Final In England | By Fred Tupper Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/goldin-proposes-fiscal-overhaul-says-the-city-must-act-to-regain.html | GOLDIN PROPOSES FISCAL OVERHAUL | By Glenn Fowler | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/haven-for-emergencies-at-coney-island-hospital.html | Haven for Emergencies At Coney Island Hospital | By John T McQuiston | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/in-pusan-the-topic-is-economy-not-war.html | In Pusan the Topic Is Economy Not War | By Richard Halloran Special to The New York Times | RE 883-450 | 37820 B 27842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/iran-sends-warships-to-join-suez-canal-ceremony.html | Iran Sends Warships to Join Suez Canal Ceremony | By Henry Tanner Special to The New York Times | RE 883-450 | 37820 | B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/is-prince-thou-art-primed-for-a-royal-effort.html | Is Prince Thou Art Primed for a Royal Effort | By Steve Cady | RE 883-450 | 37820 | B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/judo-politics-in-england.html | Judo Politics In England | By C L Sulzberger | RE 883-450 | 37820 | B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/jurytrial-ban-in-leases-held-improper.html | JuryTrial Ban in Leases Held Improper | By Carter B Horsley | RE 883-450 | 37820 | B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/larry-blyden-actor-on-stage-screen-and-television-49-dies.html | Larry Blyden Actor on Stage Screen and Television 49 Dies | By C Gerald Fraser | RE 883-450 | 37820 | B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/lively-bluegrass-played-at-seaport-by-the-buffalo-gals.html | Lively Bluegrass Played at Seaport By the Buffalo Gals | John S Wilson | RE 883-450 | 37820 | B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/longtime-desegregation-proponent-attacks-busing-as-harmful.html | LongTime Desegregation Proponent Attacks Busing as Harmful | By Paul Delaney Special to The New York Times | RE 883-450 | 37820 | B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/market-place-nuclear-power-vs-fossil-fuels.html | Market Place | By Robert Metz | RE 883-450 | 37820 | B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/mets-halted-41-by-braves-mets-lose-41-to-braves-on-niekros.html | Mets Halted 41 by Braves | By Joseph Durso | RE 883-450 | 37820 | B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/new-ruling-seen-raising-tax-on-onefamily-homes.html | New Ruling Seen Raising Tax on OneFamily Homes | By Joseph P Fried | RE 883-450 | 37820 | B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/new-state-fiscal-agency-delayed-again-in-albany-bankers-said-to.html | New State Fiscal Agency Delayed Again in Albany | By Maurice Carroll Special to The New York Times | RE 883-450 | 37820 | B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/new-state-fiscal-agency-delayed-again-in-albany.html | New State Fiscal Agency Delayed Again in Albany | By Maurice Carroll Special to The New York Times | RE 883-450 | 37820 | B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/next-move-is-up-to-mcginnis-several-options-are-open-to-mcginnis.html | Next Move Is Up to McGinnis | By Sam Goldaper | RE 883-450 | 37820 | B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/northrop-cites-undercover-role.html | Northrop Cites Undercover Role | By David Binder Special to The New York Times | RE 883-450 | 37820 | B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/notes-on-people-douglas-gets-award-in-person.html | Notes on People | Laurie Johnston | RE 883-450 | 37820 | B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/on-the-future-of-man-and-the-striped-bass.html | On the Future of Man And the Striped Bass | By John N Cole | RE 883-450 | 37820 | B 27842 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/outlook-is-held-cheerless-by-minority-businessmen-minorities-hold.html | Outlook Is Held Cheerless By Minority Businessmen | By Douglas W Cray | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/paulo-picasso-54-dies-in-paris-artists-only-legitimate-child.html | Paulo Picasso 54 Dies in Paris Artists Only Legitimate Child | By Grace Glueck | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/phone-adapter-devised-by-spanel-apparel-inventor-patents-of-the.html | Phone Adapter Devised by Spanel Apparel Inventor | By Stacy V Jones Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/portugal-asking-for-aid-from-common-market.html | Portugal Asking for Aid From Common Market | By Henry Giniger Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/prospect-is-offered-conrail-presidency-jordan-offered-post-at.html | Prospect Is Offered Conrail Presidency | By Ralph Blumenthal | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/raising-the-red-specter.html | Raising the Red Specter | By Russell Baker | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/record-companies-moving-into-live-pop-music.html | Record Companies Moving Into Live Pop Music | By Robert Lindsey Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/revlon-signs-pact-in-bid-for-coburn-transaction-for-stock-is-in.html | REVLON SIGNS PACT IN BID FOR COBURN | By Gene Smith | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/robinson-manages-club-by-example.html | Robinson Manages Club by Example | By Deane McGowen | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/rockefeller-gives-ford-report-on-cia-president-is-undecided-on.html | Rockefeller Gives Ford Report on CIA | By Nicholas M Horrock Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/rockefeller-gives-ford-report-on-cia.html | Rockefeller Gives Ford Report on CIA | By Nicholas M Horrock Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/senate-blocks-arms-cuts-and-extends-israeli-credit.html | Senate Blocks Arms Cuts and Extends Israeli Credit | By Richard L Madden Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/seven-city-workers-hurt-as-gusts-strike-brooklyn.html | Seven City Workers Hurt As Gusts Strike Brooklyn | By Robert D McFadden | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/stage-kafka-double-bill-tutte-lemkow-provides-eerie-mixture-of.html | Stage Kafka Double Bill | By Clive Barnes | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/steamboat-race-diverts-new-orleans.html | Steamboat Race Diverts New Orleans | By Roy Reed Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/stocks-in-a-mixed-close-trading-continues-active-market-is-mixed-in.html | Stocks in a Mixed Close Trading Continues Active | By Alexander R Hammer | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/three-long-shots-for-the-belmont.html | Three Long Shots for the Belmont | Dave Anderson | RE 883-450 | 37820 B 27842 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/top-cia-panel-aide-david-william-belin.html | Top CIA Panel Aide David William Belin | By Nancy Hicks Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/tv-two-pieces-a-bit-offbeat-involving-the-arts.html | TV Two Pieces a Bit Offbeat Involving the Arts | By John J OConnor | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/us-investigating-missing-fbi-data-documents-held-by-hoover-removed.html | US INVESTIGATING MISSING FBI DATA | By John Crewdson Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/us-jobless-rate-up-to-92-in-may-highest-since-41-but-employment.html | US JOBLESS RATE UP TO 92 IN MAY HIGHEST SINCE 41 | By Edwin L Dale Jr Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/us-vows-support-of-israel-in-un-kissinger-cautions-against.html | US VOWS SUPPORT OF ISRAEL IN UN | By Bernard Gwertzman Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/vetoes-bar-curb-on-south-africa-us-britain-and-france-put-down.html | VETOES BAR CURB ON SOUTH AFRICA | By Kathleen Teltsch Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/why-us-stays-in-laos-remembering-peking-diplomats-say-listening.html | Why US Stays in Laos | By David A Andelman Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/wine-prices-were-supposed-to-fall-instead-only-spirits-sank.html | Wine Prices Were Supposed to Fall Instead Only Spirits Sank | By Terry Robards Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/7/1975 | https://www.nytimes.com/1975/06/07/archives/yankees-down-white-fox-51.html | Yankees Down White fox 51 | By Murray Chass Special to The New York Times | RE 883-450 | 37820 B 27842 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/10-years-of-health-care-called-a-success.html | 10 Years of Health Care Called a Success | By Jane E Brody | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/12-months-of-bright-flowers-for-the-sunny-apartment.html | 12 Months of Bright Flowers For the Sunny Apartment | By Eve Hammond | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/a-health-fair-for-englewood.html | A Health Fair for Englewood | By Walter H Waggoner Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/a-home-for-the-disabled.html | A Home for the Disabled | By Marian H Mundy Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/a-horse-of-the-same-color.html | A Horse of the Same Color | Red Smith | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/a-husband-without-a-wife.html | A husband without a wife | By Robert Pirsig | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/a-pele-lifestyle-far-from-the-madding-crowds-pele-needs-to-escape.html | A Pele Lifestyle Far From the Madding Crowds | By Gerald Eskenazi | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/a-research-library-is-opened-quietly.html | A Research Library Is Opened Quietly | by Phyllis Bernstein Special to The New York Times | RE 883-461 | 37820 B 28940 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/a-sixliner-full-house-at-passenger-terminal.html | A SixLiner Full House At Passenger Terminal | By Werner Bamberger | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/a-tiny-wyoming-town-battles-huge-minerals-company-over-environment.html | A Tiny Wyoming Town Battles Huge Minerals Company Over Environment | By Grace Lichtenstein Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/after-big-loss-on-jobs-bill-they-are-without-clear-priorities.html | After Big Loss on Jobs Bill They Are Without Clear Priorities | By David E Rosenbaum | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/aircraft-industry-is-flying-again-aircraft-industry-flying.html | Aircraft Industry Is Flying Again | By Pranay Gupte Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/alaska-is-facing-fiscal-disaster-a-huge-influx-of-oil-money-at.html | ALASKA IS FACING FISCAL DISASTER | By Wallace Turner Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/aluminum-keeps-the-price-up.html | Aluminum Keeps the Price Up | By Robert Lindsey | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/an-outspoken-fiscal-critic.html | An Outspoken Fiscal Critic | By Maurice Carroll Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/an-ownership-issue-clouds-42d-st-property-uncertainty-clouds-42d-st.html | An Ownership Issue Clouds 42d St Property | By R W Apple Jr Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/animals-in-moviesthe-abuse-gets-worse.html | Animals in MoviesThe Abuse Gets Worse | By Ted Klein | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/anker-zone-plan-backed-by-board-queens-and-brooklyn-areas-affected.html | ANKER ZONE PLAN BACKED BY BOARD | By Leonard Buder | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/architecture-view-chicago-a-city-of-architectural-excellence.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/art-view-turning-the-legend-of-tina-modotti-into-a-soap-opera.html | ART VIEW | Hilton Kramer | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/article-4-no-title-hot-pots.html | Article 4  No Title | By William H Honan | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/article-5-no-title.html | Article 5  No Title | By Maureen Howard | RE 883-461 | 37820 B 28940 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/article-6-no-title.html | Article 6  No Title | By Herbert Gold | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/article-7-no-title.html | Article 7  No Title | By Barbara Karlin | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/article-8-no-title.html | Article 8  No Title | By Carolyn Balducci | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/artists-view-of-sea-shown.html | Artists View of Sea Shown | By David L Shirey Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/avatar-2840-defeats-foolish-pleasure-by- neck-in-belmont-master.html | Avatar 2840 Defeats Foolish Pleasure by Neck in Belmont | By Joe Nichols | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/award-brings-only-publicity-for- halfback.html | Award Brings Only Publicity for Halfback | By Lena Williams | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/backtalk-yales-dream-grew-from-a-unified vision.html | BACKTALK | Michael Feingold | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/banks-and-financing-the-recovery.html | Banks and Financing the Recovery | By H Erich Heinemann | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/batik-is-painting-in-reverse-batik-is- painting-in-reverse.html | Batik Is Painting In Reverse | By Ursula Mahoney | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/bell-wins-181-vault-at-provo.html | Bell Wins 181 Vault At Provo | By Neil Amdur Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/bonds-clouts-pair-is-hurt-yanks-win-yanks victors-as-bonds-clouts.html | Bonds Clouts Pair Is Hurt | By Murray Mass Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/bridge-teams-vie-in-city-semifinals-4-seek to-reach-the-finals-in.html | BRIDGE TEAMS VIE IN CITY SEMIFINALS | By Alan Truscott | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/bridge-the-silent-scream.html | BRIDGE | Alan Truscott | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/bridgeport-school-officials-vote-to- continue-busing-experiment.html | Bridgeport School Officials Vote To Continue Busing Experiment | By Michael Knight Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/britain-takes-the-pledge.html | Britain Takes the Pledge | By James Reston | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/budget-crisis-affects-beames-as-well.html | Budget Crisis Affects Beames as Well | By Leslie Maitland | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/budget-cuts-threaten-growth-of-twoyear- county-colleges-budget-cuts.html | Budget Cuts Threaten Growth Of TwoYear County Colleges | By Richard Phalon Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/budget-expert-for-the-congress.html | Budget Expert For the Congress | By Julius Duscha | RE 883-461 | 37820 B 28940 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/cacti-are-easy-to-grow-with-little-care.html | Cacti Are Easy To Grow With Little Care | By John Hopkins | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/camera-view-home-color-printing-home-color-printing.html | CAMERA VIEW | Bob Nadler | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/carey-job-limit-stirs-resistance-2-commissioners-fight-ban-on.html | CAREY JOB LIMIT STIRS RESISTANCE | By Linda Greenhouse Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/carner-leads-by-4-shots.html | Carner Leads by 4 Shots | By Gordon S White Jr Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/catholic-victory-to-power.html | Catholic Victory To Power | By William J Miller Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/chess-he-prepares-for-an-attack.html | CHESS | Robert Byrne | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/childabuse-groups-urged-to-cooperate.html | ChildAbuse Groups Urged to Cooperate | By Joseph F Sullivan Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/cia-and-confusion.html | CIA And Confusion | By Tom Wicker | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/city-agrees-to-let-new-state-agency-get-sales-taxes-state-is-to.html | CITY AGREES TOLET NEW STATE AGENCY GET SALES TAXES | By Steven R Weisman | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/city-pushes-case-for-federal-aid-states-congressmen-taking-a.html | CITY PUSHES CASE FOR FEDERAL AID | By Martin Tolchin Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/city-seeks-to-revise-incentives-for-housing-housing-incentives.html | City Seeks To Revise Incentives For Housing | By R W Apple Jr Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/college-students-here-flocking-to-washington-for-little-or-no-pay.html | College Students Here Flocking to Washington for Little or No Pay as Summer Internes for Politicians | By Thomas P Ronan Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/commerce-department-boon-or-boondoggle.html | Commerce Department Boon or Boondoggle | By Edward Cowan | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/commodity-prices-where-they-are-now.html | Commodity Prices Where They Are Now | By Elizabeth M Fowler | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/competitive-bite-in-longdistance-phones-regulatory-revisions-being.html | Competitive Bite in LongDistance Phones | By Reginald Stuart | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/control-over-city-budgets-is-extensive-in-some-states-some-states.html | Control Over City Budgets Is Extensive in Some States | By Eileen Shanahan Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-461 | 37820 B 28940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/crisis-over-paper-is-eased-in-lisbon-socialists-placatedchurch.html | CRISIS OVER PAPER IS EASED IN LISBON | By Henry Giniger Special to The New York Times | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/cypriotes-reviving-a-cottage-industry.html | Cypriotes Reviving a Cottage Industry | By Steven V Roberts Special to The New York Times | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/dance-sounds-in-motion-company.html | Dance Sounds in Motion Company | By Anna Kisselgoff | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/dance-view-the-bottom-line-of-the-ravel-festival-dance-view-the.html | DANCE VIEW | Clive Barnes | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/defeats-james-wins-british-amateur-giles-trounces-james-to-win.html | Defeats James Wins British Amateur | By Fred Tupper Special to The New York Times | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/design-architects-architecture-allusions-of-grandeur.html | Design Architects architecture | By Paul Goldberger | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/doctors-slowdown-enters-2d-week-without-abating-leaders-of-crisis.html | Doctors Slowdown Enters 2d Week Without Abating | By Robert D McFadden | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/ecologists-fear-peril-to-nature-man-warned-of-extinction-in.html | ECOLOGISTS FEAR PERIL TO NATURE | By Glad Win Hill | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/election-in-cape-verde-islands-focuses-on-ties-with-bissau.html | Election in Cape Verde Islands Focuses on Ties With Bissau | By Thomas A Johnson Special to The New York Times | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/endpaper-the-redherring-theory.html | Endpaper | By R W Apple Jr Special to The New York Times | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/epa-disputes-ford-aides-estimates-of-coal-losses-from-strip-mine.html | EPA Disputes Ford Aides Estimates of Coal Losses From Strip Mine Bill | By Ben A Franklin Special to The New York Times | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | Joyce Jensen | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/exploring-the-grand-canyon-of-the-east.html | Exploring the Grand Canyon of the East | By Alan Littell | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/exploring-the-two-worlds-of-manzanillo-the-two-worlds-of-manzanillo.html | Exploring the Two Worlds of Manzanillo | By James Egan | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/faculty-wives-theyre-beating-nepotism-rule.html | Faculty Wives Theyre Beating Nepotism Rule | By Lisa Bercovici | RE 883-461 | 37820 | B 28940 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/fashion-for-his-whims.html | Fashion | By John Camposa | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/fbi-role-to-get-a-hearing-at-un-puerto-rican-independence-leader.html | FBI ROLE TO GET A HEARING AT UN | By Kathleen Teltsch Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/film-view-why-faithful-adaptations-fail.html | FILM VIEW | Walter Goodman | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/five-steps-to-economic-happiness.html | Five Steps to Economic Happiness | By Robert Lekachman | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/flying-high-in-rio-brazil.html | PLYING HIGH IN RIO | By Bruce Handler | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/followup-on-the-news-tavernonthegreen-japanese-sinking-rothko-art.html | FollowUp on The News | Richard Haitch | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/food-for-his-sweet-tooth.html | Food | By Jean Hewitt | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/food-news-a-gourmet-delight-nightly.html | Food News | By Helen P Silver Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/for-argonaut-profits-proved-illusory.html | For Argonaut Profits Proved Illusory | By Robert Lindsey Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/for-walker-percy-man-is-the-naming-animal.html | For Walker Percy man is the naming animal | By Thomas Leclair | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/ford-expected-to-release-cia-report-ford-is-expected-to-release.html | Ford Expected fro Release CIA Report | By Nicholas M Horrock Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/fresh-air-fund-begins-98th-summer-of-taking-city-youngsters-to.html | Fresh Air Fund Begins 98th Summer of Taking City Youngsters to Country | By George Dugan | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/friends-of-solar-heating-bask-in-hope-typical-residential-solar.html | Friends of Solar Heating Bask in Hope | By R W Apple Jr Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/friends-say-nixon-plans-tour-in-76-report-he-hopes-to-meet-with.html | FRIENDS SAY NIXON PLANS TOUR IN 76 | By Everett R Bolles Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/from-an-absent-guest-a-free-speech-for-the-class-of-75.html | From an absent guest | By Irving R Kaufman | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/from-fake-happyendings-to-fake-unhappyendings.html | From fake happyendings to fake unhappyendings | By John Simon | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/full-summer-slate-for-major-racing.html | Full Summer Slate For Major Racing | Dv Joanne A Fishman | RE 883-461 | 37820 B 28940 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/future-social-events-tickets-to-the-following-events-may-be.html | Future Social Events | By Russell Edwards | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/garage-sales-one-mans-junk-is-.html | Garage Sales One Mans Junk Is | By Louise Saul Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/gene-wilder-i-am-not-a-comedian.html | Gene Wilder I Am Not a Comedian | By Richard Eder | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/george-steiner-on-language-and-languages.html | George Steiner on language and languages | By Geoffrey H Hartman | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/guest-view-beckett-directs-godot-in-west-berlin-guest-view-waiting.html | GUEST VIEW | Dan Isaac | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/guest-view-we-should-take-pride-in-hovings-met-guest-view-we-should.html | GUEST VIEW | Richard M Clurman | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/hardnosed-was-good-idealistic-was-scorned-tough-guys-in-the-years.html | HardNosed Was Good | By Richard J Walton | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/harvard-wins-on-thames.html | Harvard Wins on Thames | By Robin Herman Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/head-start-10-years-old-and-planning-experiments.html | Head Start 10 Years Old and Planning Experiments | By Edward B Fiske | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/headliners.html | Headliners | Gary Hoenig | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/historic-garden-restoration-presents-some-problems.html | Historic Garden Restoration Presents Some Problems | By Lee Lorick Prina | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/housing-battles-tabled-landlords-and-tenants-in-queens-are-getting.html | Housing Battles Tabled | By Murray Schumach | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/how-to-lose-a-fight-and-losing-win-it-the-lesson-of-bunker-hill-how.html | How to Lose a Fight And Losing Win It | By Sol Stember | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/how-to-swim-nude-and-make-no-waves-swimming-nude-and-making-no.html | How to Swim Nude And Make No Waves | By R W Apple Jr Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/how-to-take-kids-along-and-survive-how-to-take-kids-along-and.html | How to Take Kids Along and Survive | By Donna Hussain | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/hunterdon-art-center-in-1825-gristmill-holds-22d-show.html | Hunterdon Art Center in 1825 Gristmill Holds 22d Show | By Piri Halasz Special to The New York Times | RE 883-461 | 37820 B 28940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/ideas-trends-education-immigration-health-sweden-wants-to-stop.html | Ideas  Trends | Donald Johnston and Caroline Rand Herron | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/in-defense-of-the-coyote.html | In defense of the coyote | By R W Apple Jr Special to The New York Times | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/indonesiaan-oil-nation-under-the-gun-indonesia-under-the-gun.html | IndonesiaAn Oil Nation Under the Gun | By Dan Coggin | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/inflation-down-but-not-out-the-economic-scene.html | Inflation Down but Not Out | By Thomas E Mullaney | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/investing-cutrate-brokers-cut-again.html | INVESTING | By Robert J Cole | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/island-of-shells-where-people-dig-clams.html | Island of Shells Where People Dig Clams | By Florence Fabricant | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/jazz-in-state-trying-to-hold-on-against-new-york.html | Jazz in State Trying to Hold on Against New York | By Ray Warner Special to The New York Times | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/jazz-notes-the-big-band-carries-on.html | Jazz Notes The Big Band Carries On | By John S Wilson | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/jobless-in-the-suburbs-some-will-shudder-to-hear-this-but-its-one.html | Jobless is the suburbs | By Paul Wilkes | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/judgment-guesswork-and-sometimes-acting-crazy-how-nations-establish.html | Judgment Guesswork and Sometimes Acting Crazy | By Leslie H Gelb | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/kissingers-worldwide-economic-design-kissingers-worldwide-economic.html | Kissingers Worldwide Economic Design | By Edwin L Dale Jr | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/legalcosts-test-by-nursing-homes-suit-planned-for-the-right-to.html | LEGALCOSTS TEST BY NURSING HOMES | By John L Hess | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/letters-to-the-editor-105336612.html | Letters to the Editor | Julius Bromberg Bronx NY | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/lisbon-chief-says-us-view-is-unjust-president-ends-paris-trip.html | LISBON CHIEF SAYS US VIEW IS UNJUST | By Flora Lewis Special to The New York Times | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/little-water-with-a-wallop-vodka-which-may-soon-become-the-nations.html | Little water with a wallop | By Roy Bongartz | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/lobbyists-shifting-quarters-to-capital.html | Lobbyists Shifting Quarters to Capital | By Richard D Lyons Special to The New York Times | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/low-voltage-outdoor-lighting-lowers-electric-bills.html | Low Voltage Outdoor Lighting Lowers Electric Bills | By Bernard Gladstone | RE 883-461 | 37820 | B 28940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/manufacturer-is-offering-scholarships-to-help-reduce-the-shortage.html | Manufacturer Is Offering Scholarships to Help Reduce the Shortage of Veterinarians | By Walter R Fletcher | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/mets-are-beaten-by-braves-7-to-3-braves-pin-73-loss-on-mets.html | Mets Are Beaten By Braves 7 to 3 | By Joseph Durso | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/music-viennese-style-lehar-von-suppe-and-mozart-provide-fare-for.html | Music Viennese Style | By Allen Hughes | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/music-view-when-will-the-met-stop-playing-musical-chairs.html | MUSIC VIEW | Donal Henahan | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/nassau-services-taken-to-elderly.html | Nassau Services Taken to Elderly | By Lawrence C Levy Special to The New York Times | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/nassau-to-vote-an-legislature-tuesday-nassau-to-vote-on-legislature.html | Nassau to Vote on Legislature Tuesday | By Roy R Silver Special to The New York Times | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/new-militancy-emerges-in-chinatown-a-new-militancy-is-emerging-in.html | New Militancy Emerges in Chinatown | By Selwyn Raab | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/new-novel.html | New  Novel | By Martin Levin | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/new-sport-is-gaining-favor-in-us-its-cricket.html | New Sport Is Gaining Favor in US Its Cricket | By Pranay Gupte Special to The New York Times | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/notes-if-oz-palls-theres-dogpatch-notes-about-travel.html | Notes If Oz Palls Theres Dogpatch | By John Brannon Albright | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/numismatics-youth-group-is-growing-up.html | NUMISMATICS | Herbert C Bardes | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/odonnell-suspension-is-danced-again.html | ODonnell Suspension Is Danced Again | Don McDonagh | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/official-decries-us-supplementalincome-plan.html | Official Decries US SupplementalIncome Plan | By Peter Kihss | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/onewoman-show-by-yolande-bavan-sri-lankan-singer-in-varied-program.html | ONE  WOMAN SHOW BY YOLANDE BAVAN | By Johns Wilson | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/orthodox-jewish-leader-calls-for-special-commission-to-fight.html | Orthodox Jewish Leader Calls for Special Commission to Fight Factionalism | By Irving Spiegel Special to The New York Times | RE 883-461 | 37820 | B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archiv es/perigord-land-of-truffles-and-foie-gras-castles-cand-caves-the.html | Perigord Land of Truffles and Foie Gras Castles and Caves | By Evan Jones | RE 883-461 | 37820 | B 28940 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/philadelphia-scraps-a-plan-for-busing.html | Philadelphia Scraps a Plan for Busing | By James Twooten Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/plan-for-bond-issue-gains-plan-for-bond-issue-pressed-in-trenton.html | Plan for Bond Issue Gains | By Ronald Sullivan Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/poltergeists-puzzles-and-promise.html | Poltergeists puzzles and promise | By Georgess McHargue | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/problem-at-watkins-glen-guard-rails.html | Problem at Watkins Glen Guard Rails | By Phil Pash | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/prudentials-art-on-display.html | Prudentials Art on Display | By David L Shirey Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/recordings-view-the-beach-boys-meet-chicago.html | RECORDINGS VIEW | Henry Edwards | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/recordings-view-what-singers-sing-after-theyve-sung-it-all.html | RECORDINGS VIEW | Peter G Davis | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/regional-planning-just-doesnt-exist-new-york-citys-neighbors-want.html | Regional Planning Just Doesnt Exist | By A H Raskin | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/residential-construction-time-increasing.html | Residential Construction Time Increasing | By R W Apple Jr Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/rock-bill-headed-by-lynard-skynard.html | ROCK BILL HEADED BY LYNARD SKYNARD | Ian Dove | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/rocky-mt-fever-spreading-on-li.html | Rocky Mt Fever Spreading on LI | By Lillian Barney Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/school-edict-to-be-redrafted.html | School Edict to Be Redrafted | By Mary C Churchill Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/shop-talk-fairfield-boasts-a-specialist-in-sofas.html | Shop Talk | By June Blum Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/some-vietnam-veterans-going-back-to-army-some-war-veterans-go-back.html | Some Vietnam Veterans Going Back to Army | By James P Sterba Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/soviet-tax-may-curb-foreign-funds-to-dissidents.html | Soviet Tax May Curb Foreign Funds to Dissidents | By Christoper S Wren Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/sports-for-children-they-need-success-fun-and-not-too-much.html | Sports for Children They Need Success Fun and Not Too Much Organization | By Terry Orlick and Cal Botterill | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/stage-view-chicago-comes-on-like-doomsday-stage-view-chicago-comes.html | STAGE VIEW | Walter Kerr | RE 883-461 | 37820 B 28940 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/stamps-fighting-men-of-the-revolution-fighting-men-of-the.html | STAMPS | Samuel A Tower | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/stocks-are-higher-on-favorable-news-markets-in-review.html | Stocks Are Higher On Favorable News | Alexander R Hammer | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/students-aiding-neighborhood.html | Students Aiding Neighborhood | By Gerald F Lieberman | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/students-in-laos-are-new-to-activism.html | Students in Laos Are New to Activism | By David A Andelman Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/students-now-get-to-help-decide-the-worth-of-their-professors.html | Students Now Get to Help Decide The Worth of Their Professors | By Peter Seldin and Edward Wakin | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/studies-seek-ways-to-store-energy.html | Studies Seek Ways to Store Energy | By Walter Sullivan | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/studies-set-on-reports-by-stewards.html | Studies Set On Reports By Stewards | By Ed Corrigan | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/stuttgarts-dancers-told-tetley-lets-live-dangerously-stuttgarts.html | Stuttgarts Dancers Told Tetley Lets Live Dangerously | By Moira Hodgson | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/sunday-observer-american-roulette.html | Sunday Observer | By R W Apple Jr Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/suny-at-purchase-alias-kafkas-little-acre-about-suny-at-purchase.html | SUNY at Purchase Alias Kafkas Little Acre | By Luisa Kreisberg | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/swans-and-other-things-made-of-sugar.html | Swans and Other Things Made of Sugar | By Enid Newy | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/taxexempt-funds-flourish.html | TaxExempt Funds Flourish | By Newton W Lamson | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/the-dirty-hand-of-industry-in-southern-japan.html | The dirty hand of industry in southern Japan | By Paul Theroux | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/the-documentary-that-was-too-frank-for-television-the-documentary.html | The Documentary That Was Too Frank For Television | By David Denby | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/the-galapagos-journey-through-a-world-forgotten-by-time-the.html | The Galapagos Journey Through a World Forgotten by Time | By Samuel P Walker | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/the-law-changed-in-1965-immigration-is-at-its-highest-point-in-half.html | The Law Changed in 1965 | By Susan Jacoby | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/the-main-feeling-you-have-is-that-you-are-lost-in-the-world-on.html | The Main Feeling You Have Is That You Are Lost in the World | By Steven V Roberts | RE 883-461 | 37820 B 28940 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives-mcginnis-rebound.html | The McGinnis Rebound | Dave Anderson | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/the-nation-antitrust-applies-to-labor-too-poor-children-still-in.html | The Nation | Eugene Lichtenstein and Bryant Rollins | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/the-outdoors-clinic-how-to-fashion-an-eelskin-plug.html | The Outdoors Clinic | By Nelson Bryant | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/the-prophetic-quiet-american-the-guest-word.html | The Prophetic Quiet American | By Herbert Mitgang | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/the-regime-is-harshly-repressive-as-always-under-franco-spain.html | The Regime Is Harshly Repressive as Always Under Franco | By Henry Giniger | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/the-region-in-summary-unintended-results-in-the-doctors-strike-when.html | The Region | Harriet Heyman and Milton Leebaw | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/the-savage-olympic-game-the-program-of-the-jdl-the-mood-of-israel.html | The savage Olympic game the program of the JDL | By Elie Wiesel | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/the-shoe-enjoying-his-work.html | The Shoe Enjoying His Work | By Steve Cady | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/the-ultimate-pickup.html | The ultimate pickup | By Carol Eisen Rinzler | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/the-university-already-has-taken-a-20million-cut-if-the-city-flunks.html | The University Already Has Taken a 20Million Cut | By Iver Peterson | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/theater-soviet-ascent-arena-stage-offers-a-fascinating-work.html | Theater Soviet Ascent | By Clive Barnes Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/too-great-expectations.html | Too Great Expectations | By C L Sulzberger | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/transport-centers-proposed-at-7-sites.html | Transport Centers Proposed At 7 Sites | By Edward C Burks Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/tv-view-popularizing-need-not-be-dangerous-to-your-health.html | TV VIEW | John J OConnor | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/tv-view-was-garland-too-hot-for-a-cool-medium.html | TV VIEW | Cyclops | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/two-english-comedies-one-that-works.html | Two English comedies one that works | By Guy Davenport | RE 883-461 | 37820 B 28940 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/unity-restored-nba-owners-gird-for-2prong-player-threat.html | Unity Restored NBA Owners Gird for 2Prong Player Threat | By Leonard Koppett | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/us-and-industry-fight-piracy-of-films.html | US and Industry Fight Piracy of Films | By Jon Nordheimer Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/us-has-removed-combat-aircraft-based-on-taiwan-last-f4s-quietly.html | US HAS REMOVED COMBAT AIRCRAFT BASED ON TAIWAN | By Bernard Gwertzman Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/us-olympians-meet-israel-to-prepare-for-mexican-team.html | US Olympians Meet Israel To Prepare for Mexican Team | By Alex Yannis | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/whats-doing-in-amsterdam.html | Whats Doing in AMSTERDAM | By Paul D Kemezis | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/when-the-gardener-goes-on-vacation-when-the-gardener-goes-on.html | When the Gardener Goes on Vacation | By Todd Hunt | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/where-odysseus-tarried-there-summered-we-where-odysseus-tarried-we.html | Where Odysseus Tarried There Summered We | By Maureen T Smith | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/where-was-the-state-department.html | Where Was the State Department | By Charls E Walker | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/who-am-i-a-sometimes-misunderstood-guy-it-has-all-been-downhill-for.html | Who Am I A Sometimes Misunderstood Guy | By Ken Auletta | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/wild-deliverance-river-lures-adventurers-south.html | Wild Dilverance River Lures Adventurers South | By Wayne King Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/wilson-stressing-british-recovery-he-turns-to-economic-ills-in-wake.html | WILSON STRESSING BRITISH RECOVERY | By Alvin Shuster Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/wood-carvings-depict-jesuss-life.html | Wood Carvings Depict Jesuss Life | By Michael Goodwin Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/8/1975 | https://www.nytimes.com/1975/06/08/archives/young-quinn-loses-in-us-pace-debut.html | Young Quinn Loses in US Pace Debut | By Michael Strauss Special to The New York Times | RE 883-461 | 37820 B 28940 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/a-bit-of-bg-lots-of-78-rpms-featured-at-bash.html | A Bit of BG Lots of 78 RPMs Featured at Bash | By John S Wilson Special to The New York Times | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/a-latin-rhythm-on-fifth-avenue.html | A Latin Rhythm on Fifth Avenue | By Paul L Montgomery | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/a-mood-of-fear-grips-vientiane-rumors-spread-as-pathet-lao-gets.html | A Mood of Fear Grips Vientiane | By David A Andelman Special to The New York Times | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/about-new-york-a-hospital-with-complications.html | About New York | By Tom Buckley | RE 883-459 | 37820 B 28936 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/advertising-the-new-yorkers-president.html | Advertising | By Philip H Dougherty | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/backtoland-movement-seeks-selfsufficiency-the-growing-backtotheland.html | BacktoLand Movement Seeks SelfSufficiency | By Roy Reed Special to The New York Times | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/backtoland-movement-seeks-selfsufficiency.html | BacktoLand Movement Seeks SelfSufficiency | By Roy Reed Special to The New York Times | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/ballet-new-stuttgart-casts-in-romeo-and-juliet.html | Ballet | BY Anna Kisselgoff | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/bayh-waits-for-that-moment.html | Bayh Waits for That Moment | By Christopher Lydon Special to The New York Times | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/big-crowd-bets-4188397-at-belmont-40849-at-belmont-for-sunday.html | Big Crowd Bets 4188397 at Belmont | By Steve Cady | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/black-jobless-rate-put-at-257-for-quarter-by-urban-league.html | Black Jobless Rate Put at 257 For Quarter by Urban League | By Ernest Holsendolph Special to The New York Times | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/blacks-in-surinams-interior-wary-of-independence.html | Blacks in Surinams Interior Wary of Independence | BY Marvine Howe Special to The New York Times | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/books-of-the-times-submarines-against-japan.html | Books of The Times | By Robert Trumbull | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/bridge-trent-team-takes-the-lead-in-reisinger-knockout-final.html | Bridge | By Alan Truscott | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/british-economic-plight-expected-to-worsen-prices-joblessness.html | British Economic Plight Expected to Worsen | By Terry Robards Special to The New York Times | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/brookings-study-terms-military-pay-system-a-costly-anachronism-in.html | Brookings Study Terms Military Pay System a Costly Anachronism in Need of overhaul | By John W Finney Special to The New York Times | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/but-visiting-writers-still-find-a-lot-to-praise-here.html | But Visiting Writers Still Find a Lot to Praise Here | By John Corry | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/car-pools-on-rise-with-toll-increase.html | Car Pools on Rise With Toll Increase | By Ralph Blumenthal | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/carey-again-asks-doctors-to-work-but-no-new-concessions-are-offered.html | CAREY AGAIN ASKS DOCTORS TO WORK | By Robert D McFadden | RE 883-459 | 37820 | B 28936 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/carey-study-group-urges-schoolfinancing-reform-increased-state-aid.html | Carey Study Group Urges SchoolFinancing Reform | By Leonard Buder | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/carey-study-group-urges-schoolfinancing-reform.html | Carey Study Group Urges SchoolFinancing Reform | By Leonard Buder | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/charges-of-illegal-actions-by-officials-stir-chicago.html | Charges of Illegal Actions by Officials Stir Chicago | By Paul Delaney Special to The New York Times | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/church-and-state-in-poland-accept-their-coexistence-and-improve.html | Church and State in Poland Accept Their Coexistence and Improve Relations | By Henry Kamm Special to The New York Times | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/city-is-viewed-as-profligate-and-whining-mendicant.html | City Is Viewed as Profligate and Whining Mendicant | By William E Farrell Special to The New York Times | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/connecticut-hitchhikers-get-green-light-hitchhikers-in-connecticut.html | Connecticut Hitchhikers Get Green Light | By Lawrence Fellows Special to The New York Times | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/connecticut-hitchhikers-get-green-light.html | Connecticut Hitchhikers Get Green Light | By Lawrence Fellows Special to The New York Times | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/copier-mounts-antenna-for-satellite-tv-system.html | Copier Mounts Antenna For Satellite TV System | By Les Brown | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/copter-mounts-antenna-for-satellite-tv-system.html | Copter Mounts Antenna For Satellite TV System | By Les Brown | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/curfew-renewed-after-2-minor-incidents-in-racially-tense-carolina.html | Curfew Renewed After 2 Minor Incidents in Racially Tense Carolina Town | By Wayne King Special to The New York Times | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/de-gustibus-herewith-those-elusive-sausage-patty-recipes.html | DE GUSTIBUS | By Craig Claiborne | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/first-sunday-at-races-draws-40849-avatar-and-rivals-fly-to-home.html | First Sunday at Races Draws 40849 | By Joe Nichols | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/first-woman-cantor-an-alto-invested-here.html | First Woman Cantor An Alto Invested Here | By Irving Spiegel | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/first-woman-cantor-an-alto-invested.html | First Woman Cantor an Alto Invested | By Irving Spiegel | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/gov-evans-leads-washington-state-in-aiding-resettlement-by.html | Gov Evans Leads Washington State In Aiding Resettlement by Vietnamese | By Andrew H Malcolm Special to The New York Times | RE 883-459 | 37820 B 28936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/governors-doubt-wallace-will-get-nomination-in-76-democrats-foresee.html | GOVERNORS DOUBT WALLACE WILL GET NOMINATION IN 76 | By R W Apple Jr Special to The New York Times | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/gulf-case-marks-latest-incident-in-koreas-bribery-atmosphere-gulf.html | Gulf Case Marks Latest Incident In Koreas Bribery Atmosphere | By Richard Halloran Special to The New York Times | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/holtzman-2out-double-in-9th-and-palmer-single-in-4th-hurl.html | Holtzman 2Out Double in 9th and Palmer Single in 4th Hurl OneHitters | By Sam Goldaper | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/how-a-youth-of-23-beat-the-machine.html | How a Youth of 23 Beat the Machine | By Frank J Prial Special to The New York Times | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/italian-resurgence-amazes-economists.html | Italian Resurgence Amazes Economists | By Paul Hofmann Special to The New York Times | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/jersey-consumer-notes-elderly-seek-discounts-on-18-mostused-drugs.html | Jersey Consumer Notes | By Joseph F Sullivan | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/kennedy-assails-refugee-program-cites-staff-report-asserting.html | KENNEDY ASSAILS REFUGEE PROGRAM | By David Binder Special to The New York Times | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/kennedy-assails-refugee-program.html | KENNEDY ASSAILS REFUGEE PROGRAM | By David Binder Special to The New York Times | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/lancers-led-by-odoi-defeat-cosmos-32-soccer-roundup.html | Lancers Led by Odoi Defeat Cosmos 32 | By Alex Yannis | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/levi-holds-no-president-may-order-assassination-levi-takes-stand-on.html | Levi Holds No President May Order Assassination | By John M Crewdson Special to The New York Times | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/levi-holds-no-president-may-order-assassination.html | Levi Holds No President May Order Assassination | By John M Crewdson Special to The New York Times | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/light-breeze-of-change.html | Light Breeze Of Change | By Anthony Lewis | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/lisbon-sends-out-political-teams-areas-that-are-considered-backward.html | LISBON SENDS OUT POLITICAL TEAMS | By Henry Giniger Special to The New York Times | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/lobster-farming-called-promising-new-england-states-seek-to-stem.html | LOBSTER FARMING CALLED PROMISING | By Gladwin Hill | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/maoists-resume-violence-in-india-groups-of-naxalites-attack-in.html | MAOISTS RESUME VIOLENCE IN INDIA | By Kasturi Rangan Special to The New York Times | RE 883-459 | 37820 | B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/mets-win-in-14-on-wild-pitch-wild-pitch-gives-mets-victory-76.html | Mets Win in 14 On Wild Pitch | By Michael Strauss | RE 883-459 | 37820 | B 28936 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/miss-onassis-gives-8-ships-to-charity-also-acted-after-fathers.html | MISS ONASSIS GIVES 8 SHIPS TO CHARITY | By Marylin Bender | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/mrs-carner-golf-victor-by-6-on-213.html | Mrs Caner Golf Victor By 6 on 213 | By Gordon S White Jr Special to The New York Times | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/ncaa-sprinters-aware-the-bid-boy-was-missing.html | NCAA Sprinters Aware The Big Boy Was Missing | By Neil Amour Special to The New York Times | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/neighborhoods-conservatism-is-on-rise-in-flushing.html | Neighborhoods Conservatism Is on Rise in Flushing | By Lee Dembart | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/new-panel-backed-by-burger-unlikely-to-cut-high-court-load.html | New Panel Backed by Burger Unlikely to Cut High Court Load | By Warren Weaver Jr Special to The New York Times | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/on-the-road-with-the-rolling-stones.html | On the Road With the Rollind Stones | By John Rockwell Special to The New York Times | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/patty-slick-willie-you-essay.html | Patty Slick Willie  You | By William Safire | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/personal-finance-pension-law-causing-some-confusion-on-keogh-plans.html | Personal Finance | By Leonard Sloane | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/political-clues-in-kremlin-brezhnev-gets-137-nominations-and.html | Political Clues in Kremlin Brezhnev Gets 137 Nominations and Kosygin 69 | By Christopher S Wren Special to The New York Times | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/poor-lands-make-imf-weight-felt-oppose-gold-revaluation-and-ask.html | POOR LANDS MAKE IMF WEIGHT FELT | By Clyde H Farnsworth Special to The New York Times | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/rates-are-expected-to-decline-further-rates-expected-to-fall.html | Rates Are Expected to Decline Further | By John H Allan | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/report-assails-placement-of-fostercare-children-study-for-state.html | Report Assails Placement Of FosterCare Children | By Pete Kihss | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/rise-in-oil-price-is-uncertain-now-yamani-and-amouzegar-will-not.html | RISE IN OIL PRICE IS UNCERTAIN NOW | By Juan de Onis Special to The New York Times | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/shift-in-bias-rule-by-hew-is-fought-an-end-to-required-check-of.html | SHIFT IN BIAS RULE BY HEW IS FOUGHT | By Nancy Hicks Special to The New York Times | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/shop-talk-an-encyclopedic-book-on-embroidery.html | SHOP TALK | By Lisa Hammel | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/talks-continue-on-bill-creating-city-aid-agency-governmental-and.html | TALKS CONTINUE ON BILL CREATING CITY AID AGENCY | By Ronald Smothers | RE 883-459 | 37820 B 28936 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/talks-continue-on-bill-creating-city-aid-agency.html | TALKS CONTINUE ON BILL CREATING CITY AID AGENCY | By Ronald Smothers | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/technology-assessment-office-aiding-us-on-complex-issues.html | Technology Assessment Office Aiding US on Complex Issues | By Victor K McElheny | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/the-dance-city-ballet-company-offers-works-that-entered-repertory.html | The Dance City Ballet | Don McDonagh | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/the-hidden-costs-of-unemployment.html | The Hidden Costs of Unemployment | By James P Corner | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/the-screen-le-chat-tale-of-a-love-gone-sour-gabin-miss-signoret.html | The Screen Le Chat Tale of a Love Gone Sour | By Vincent Canby | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/theater-canadian-leaven-of-malice.html | Theater Canadian Leaven of Malice | By Clive Barnes Special to The New York Times | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/their-gardens-in-the-sky-like-versailles-or-bois-de-boulogne.html | Their Gardens in the Sky Like Versailles or Bois de Boulogne | By Charlotte Curtis | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/tv-60-minutes-amplifies-program-on-syrians.html | TV 60 Minutes Amplifies Program on Syrians | By John J OConnor | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/union-bargaining-power-and-municipal-financial-trouble-in-strong.html | Union Bargaining Power and Municipal Financial Trouble in Strong Union Town | By Martin Tolchin | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/us-is-broadening-study-of-company-gifts-abroad-us-is-broadening.html | US Is Broadening Study Of Company Gifts Abroad | By Michael C Jensen | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/us-is-broadening-study-of-company-gifts-abroad.html | US Is Broadening Study Of Company Gifts Abroad | By Michael C Jensen | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/usfrench-compromise-on-gold-sought.html | USFrench Compromise on Gold Sought | By Edwin L Dale Jr Special to The New York Times | RE 883-459 | 37820 B 28936 |
| 6/9/1975 | https://www.nytimes.com/1975/06/09/archives/yankees-take-8th-straight-yanks-take-8th-in-row-beating-white-sox.html | Yankees Take 8th Straight | By Murray Crass Special to The New York Times | RE 883-459 | 37820 B 28936 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/2-major-parties-agree-on-changes-in-primary.html | 2 Major Parties Agree On Changes in Primary | By Frank Lynn | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/300000-raceoff-to-decide-triple-crown-sought-here-raceoff-proposed.html | 300000 Raceoff to Decide Triple Crown Sought Here | By Joe Nichols | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/a-plethora-of-furs-for-snuggling-up-when-cold-comes.html | A Plethora of Furs For Snuggling Up When Cold Comes | By Angela Taylor | RE 883-460 | 37820 B 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/a-ruling.html | A Ruling | By Pranay Gupte Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/a-tv-critics-notebook-antismoking-emphasis.html | A TV Critics Notebook Antismoking Emphasis | By John J OConnor | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/advertising-moment-new-magazine-for-jews.html | Advertising | By Philip H Dougherty | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/all-but-2-of-the-nations-13-gop-governors-say-they-are-likely-to.html | All but 2 of the Nations 13 GOP Governors Say They Are Likely to Back Ford for President in 1976 | By R W Apple Jr Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/aramco-planning-deal-with-fluor-letter-of-intent-is-issued-for.html | ARAMCO PLANNING DEAL WITH FLUOR | By William D Smith | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/astros-cubs-almost-rained-out-in-weatherproofed-astrodome.html | Astros Cubs Almost Rained Out In WeatherProofed Astrodome | By Deane McGowen | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/atlantic-salmon-back-in-connecticut-river.html | Atlantic Salmon Back In Connecticut River | By Michael Knight | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/attica-witness-tells-of-slaying-former-inmate-says-he-saw-prisoners.html | ATTICA WITNESS TELLS OF SLAYING | By Mary Breasted Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/bond-prices-continue-to-climb-as-major-banks-cut-prime-rate.html | Bond Prices Continue to Climb As Major Banks Cut Prime Rate | By Douglas W Cray | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/bonn-is-pressing-brazilian-apact-us-has-expressed-fears-on-spread.html | BONN IS PRESSING BRAZILIAN APACT | By Craig R Whitney Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/boston-museum-ousts-director-second-change-in-3-years-results-in-an.html | BOSTON MUSEUM OUSTS DIRECTOR | By Grace Glueck | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/bridge-crawfordroth-team-wins-reisinger-knockout-title.html | Bridge | By Alan Truscott | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/british-in-experiment-listen-in-on-commons.html | British in Experiment Listen In on Commons | BY Richard Eder Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/building-unions-back-peyser-in-his-effort-to-unseat-buckley.html | Building Unions Back Peyser In His Effort to Unseat Buckley | By James Feron Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/chess-happy-birthday-dear-istvan-and-heres-your-trophy.html | Chess | By Robert Byrne | RE 883-460 | 37820 B 28937 |

| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/city-not-leader-in-municipal-pay.html | CITY NOT LEADER IN MUNICIPAL PAY | By Peter Kihss | RE 883-460 | 37820 B 28937 |
|---|---|---|---|---|---|
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/denial-by-israel.html | Denial by Israel | By Terence Smith Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/doppelt-wins-2-matches.html | Doppelt Wins 2 Matches | By Michael Strauss Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/elderly-meeting-in-washington-to-seek-aid from-government.html | Elderly Meeting In Washington To Seek Aid From Government | By Nancy Hicks Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/energy-measure-debated-in-house-major- bill-on-conservation-divides.html | ENERGY MEASURE DEBATED IN HOUSE | By David E Rosenbaum Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/exdetective-guilty-of-theft-and-sale-of- seized-drugs.html | ExDetective Guilty Of Theft and Sale Of Seized Drugs | By Edith Evans Asbury | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/fair-of-americana-for-52d-st-sunday.html | Fair o Americana for 52d St Sunday | By Rita Reif | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/for-cypriote-woman-26-the-anguish-is- special.html | For Cypriote Woman 26 The Anguish Is Special | By Steven V Roberts Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/forbes-article-scored-as-garrett-sets-study- garrett-orders-study.html | Forbes Article Scored As Garrett Sets Study | By Robert J Cole | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/ford-will-submit-report-on-cia-to-attorney- general-for-review-with.html | FORD WILL SUBMIT REPORT ON CLA TO ATTORNEY GENERAL FOR REVIEW WITH DATA ON ASSASSINATION ISSUE | By James M Naughton Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/ford-will-unveil-8-gassaving-cars-models- to-vie-with-imports-got-34.html | FORD WILL UNVEIL 8 GASSAVING CARS | By Agis Salpukas Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/garden-otb-officials-start-talks-over- transfer-of-arena-tax-relief.html | Garden OTB Officials Start Talks Over Transfer of Arena | By James Tuite | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/gas-price-rigging-alleged-by-ftc-end-of- reporting-system-is.html | GAS PRICE RIGGING ALLEGED BY FTC | By David Burnham Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/giants-4-in-9th-down-mets-giants-top- mets-with-4-in-9th.html | Giants 4 in 9th Down Mets | By Leonard Koppeit Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/high-court-rules-on-stock-buying-says- customer-who-did-not-buy.html | NIGH COURT RULES ON STOCK BUYING | By Warren Weaver Jr Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/hudson-high-carries-on.html | Hudson High Carries On | By Russell Baker | RE 883-460 | 37820 B 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/japanese-woman-ends-profitable-us-tour.html | Japanese Woman Ends Profitable U S Tour | By Gordon S White Jr | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/kgb-chief-says-foreign-foes-lie-ideological-sabotage-laid-to.html | KGB CHIEF SAYS FOREIGN FOES LIE | By Christopher S Wren Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/kolb-confirmed-by-senate-as-mentalhygiene-chief-controversial.html | Kolb Confirmed by Senate As MentalHygiene Chief | By Alfonso A Narvaez Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/legislators-act-on-plan-to-block-default-by-city-new-state-fiscal.html | LEGISLATORS ACT ON PLAN TO BLOCK DEFAULT BY CITY | By Francis X Clines Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/maheu-refuses-to-testify-before-senate-panel-on-alleged-plot.html | Maheu Refuses to Testify Before Senate Panel on Alleged Plot Against Castro | By John M Crewdson Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/market-place-forgotten-fifty-and-the-little-guy.html | Market Place | By Robert Metz | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/memorial-loses-malpractice-insurance-if-no-company-is-found-in-3.html | Memorial Loses Malpractice Irisurance If No Company Is Found in 3 Weeks | By Charles Kaiser | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/morton-and-zarb-join-in-suggesting-a-slowdown-on-nuclear-breeder.html | Morton and Zarb Join in Suggesting a Slowdown on Nuclear Breeder Reactors and Call for More Research | By Victor K McElheny | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/morton-proposes-fee-cut-on-crude-commerce-chief-suggests-action-on.html | MORTON PROPOSES FEE CUT ON CRUDE | By Edward Cowan Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/music-evening-of-songs-carol-poppenger-soprano-shares-bill-with-ann.html | Music Evening of Songs | Donal Henahan | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/nedzi-compromises-on-inquiry-of-cia-compromise-set-in-study-of-cia.html | Nedzi Compromises on Inquiry of CIA | By Nicholas M Horrock Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-a-bond-consensus-fails-in-trenton-gop-and.html | A BOND CONSENSUS FAILS IN TRENTON | By Ronald Sullivan Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-an-accord-near-on-plan-to-block-default-by-city.html | AN ACCORD NEAR ON PLAN TO BLOCK DEFAULT BY CITY | By Francis X Clines Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-atlantic-salmon-back-in-connecticut-river.html | Atlantic Salmon Back In Connecticut River | By Michael Knight | RE 883-460 | 37820 B 28937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-city-delays-pay-for-13000-teachers.html | SCHOOLFUND CUTS PROMPT PROTEST | By Ronald Smothers | RE 883-460 | 37820 | B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-exdetective-guilty-of-theft-and-sale-of-seized.html | ExDetective Guilty Of Theft and Sale Of Seized Drugs | By Edith Evans Asbury | RE 883-460 | 37820 | B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-ford-will-submit-report-on-cia-to-attorney-general.html | FORD WILL SUBMIT REPORT ON CIA TO ATTORNEY GENERAL FOR REVIEW WITH DATA ON ASSASSINATION ISSUE | By James M Naughton Special to The New York Times | RE 883-460 | 37820 | B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-gas-price-rigging-alleged-by-ftc-end-of-reporting.html | GAS PRICE RIGGING ALLEGED BY ETC | By David Burnham Special to The New York Times | RE 883-460 | 37820 | B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-high-court-to-get-case-on-oradell-to-decide-if.html | HIGH COURT TO GET CASE ON ORADELL | By Ronald Sullivan Special to The New York Times | RE 883-460 | 37820 | B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-imperiale-demands-dismissal-of-prosecutors-aide.html | Imperiale Demands Dismissal of Prosecutors Aide | By Joseph F Sullivan | RE 883-460 | 37820 | B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-mcgill-of-columbia-will-direct-states-study-on.html | McGill of Columbia Will Direct States Study on Malpractice | By Lee Dembart | RE 883-460 | 37820 | B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-nedzi-compromises-on-inquiry-of-cia-compromise-set.html | Nedzi Compromises on Inquiry of CIA | By Nicholas M Horrock Special to The New York Times | RE 883-460 | 37820 | B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-public-service-given-rise-public-service-gets-a.html | Public Service Given Rise Of 99Million by PUC | By Walter R Waggoner Special to The New York Times | RE 883-460 | 37820 | B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-rabin-to-seek-us-accord-on-steps-after-a-sinai.html | Rabin to Seek US Accord On Steps After a Sinai Pact | By Bernard Gwertzman Special to The New York Times | RE 883-460 | 37820 | B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-schoolfund-cuts-prompt-protest-25000-march-on-city.html | SCHOOLFUND CUTS PROMPT PROTEST | By Ronald Smothers | RE 883-460 | 37820 | B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-states-fiscal-practices-weighed-its-budget-history.html | States Fiscal Practices Weighed | By Linda Greenhouse Special to The New York Times | RE 883-460 | 37820 | B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-us-reports-gain-in-security-talks-soviet-is.html | US REPORTS GAIN IN SECURITY TALKS | By David Binder Special to The New York Times | RE 883-460 | 37820 | B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/new-jersey-pages-where-heathcliff-is-just-the-boy-next-door-where.html | Where Heathcliff Is Just the Boy Next Door | By Richard Severo Special to The New York Times | RE 883-460 | 37820 | B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/northrop-apologizes-on-saudi-bribes-senator-church-urges-sales.html | Northrop Apologizes on Saudi Bribes Senator Church Urges Sales Reforms | By Robert M Smith Special to The New York Times | RE 883-460 | 37820 | B 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/notes-on-people-moynihan-is-confirmed-for-post-at-the-un.html | Notes on People | Laurie Johnston | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/pathet-lao-with-public-face-and-secret-core-slowly-takes-over.html | Pathet Lao With Public Face and Secret Core Slowly Takes Over | By David A Andelman Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/paul-taylor-first-time-wont-dance-with-troupe.html | Paul Taylor First Time Wont Dance With Troupe | By Anna Kisselgoff | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/pay-for-13000-teachers-delayed-to-meet-city-needs-pay-for-13000.html | Pay for 13000 Teachers Delayed to Meet City Needs | By John Darnton | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/payoffs-charged-in-grain-exports-bonus-is-paid-for-shaving.html | PAYOFFS CHARGED IN GRAIN EXPORTS | By Williams Robbins Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/pele-a-slim-figure-of-athletic-perfection-pele-a-slim-figure-of.html | Pele A Slim Figure of Athletic Perfection | By Alex Yannis | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/people-and-business-reserve-confirmation-in-doubt.html | People and Business | Brendan Jones | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/people-in-sports-obrien-advocates-compromise-policy.html | People in Sports | Robin Herman | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/persian-gulf-states-seeking-closer-ties.html | Persian Gulf States Seeking Closer Ties | By Eric Pace Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/playing-to-wallaces-strength.html | Playing to Wallaces Strength | By Tom Wicker | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/preventive-medicine-reports-emphasize-economic-factors.html | Preventive Medicine Reports Emphasize Economic Factors | By Harold M Schmeck Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/prices-of-stocks-take-a-late-tumble-prices-of-stocks-take-a-late.html | Prices of Stocks Take a Late Tumble | By Alexander R Hammer | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/queens-project-to-be-70-white-all-430-owners-in-disputed-forest.html | QUEENS PROJECT TO BE 70 WHITE | By Joseph P Fried | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/rabin-to-seek-us-accord-on-steps-after-a-sinai-pact-rabin-will-seek.html | Rabin to seek US Accord On Steps After a Sinai Pact | By Bernard Gwertzman Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archiv es/ramirez-dibbs-gain-at-paris-ramirez-dibbs-gain-in-french-tennis.html | Ramirez Dibbs Gain At Paris | By Fred Tupper Special to The New York Times | RE 883-460 | 37820 B 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/resignation-by-salomone-gimbel-president-is-set-salomone-plans-to.html | Resignation by Salornone Gimbel President Is Set | By Isadore Barmash | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/return-of-doctors-urged-by-leaders-of-slowdown-crisis-group-acts.html | Return of Doctors Urged By Leaders of Slowdown | By Lee Dembart | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/roofers-ratify-3year-contract-calling-for-5-raise-each-year.html | Roofers Ratify 3Year ContractCalling for 5 Raise Each Year | By Damon Stetson | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/schoolfund-cuts-prompt-protest-25000-march-on-city-hall-move-on.html | SCHOOLFUND CUTS PROMPT PROTEST | By Ronald Smothers | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/senate-to-permit-live-tv-coverage-new-hampshire-vote-debate-will-be.html | SENATE TO PERMIT LIVE TV COVERAGE | By Richard Madden Special To The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/seoul-collecting-gifts-for-defense-money-from-concerns-and.html | SEOUL COLLECTING GIFTS FOR DEFENSE | By Richard Halloran Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/settlements-bank-doubtful-of-fast-economic-pickup-bis-doubtful-of.html | Settlements Bank Doubtful Of Fast Economic Pickup | By Clyde H Farnsworth Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/shop-talk-furniture-it-grows-with-child.html | SHOP TALK | By Lisa Hammel | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/silver-futures-show-sharp-rise-speculators-are-active-wheat-and.html | SILVER FUTURES SHOW SHARP RISE | By Elizabeth M Fowler | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/stage-pygmalion-by-the-shaw-festival-in-ontario.html | Stage Pygmalion by the Shaw Festival in Ontario | By Clive Barnes Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/states-fiscal-practices-weighed-its-budget-history-is-found-replete.html | States Fiscal Practices Weighed | By Linda Greenhouse Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/stocks-decline-on-amex-and-otc-market-index-drops-by-079-as-trading.html | STOCKS DECLINE ON AMEX AND OTC | By James J Nagle | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/tax-evasion-trial-of-charles-evers-mississippis-top-black.html | Tax Evasion Trial of Charles Evers Mississippis Top Black Politician Opens in Jackson | By B Drummond Ayres Jr Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/they-love-a-tiny-flourishing-enterprise-where-the-employes-average.html | They Love a Tiny Flourishing Enterprise Where the Employes Average Age Is 68 | By Frank J Prial Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/thomas-promised-that-he-would.html | Thomas Promised That He Would | By Adolph W Hart | RE 883-460 | 37820 B 28937 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/thump-thump-gaspsound-of-joggers-increases-in-the-land.html | Thump Thump Gasp Sound of Joggers Increases in the Land | By John Kifner Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/tokyo-bank-unit-will-sell-shares-funds-from-parent-will-be-used-in.html | TOKYO BANK UNIT WILL SELL SHARES | By Gene Smith | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/training-for-coalition.html | Training for Coalition | By Graham Hovey | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/two-found-guilty-in-coast-murder-they-could-get-life-terms-jury.html | PROFOUND GUILTY IN COAST MURDER | By Henry Weinstein Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/us-joins-in-a-suit-here-on-medicaid-files-brief-favoring-labs-in.html | US JOINS IN A SUIT HERE ON MEDICAID | By Max H Seigel | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/us-plans-to-sell-3-submarines-to-iran-for-use-in-indian-ocean-us.html | US Plans to Sell 3 Submarines To Iran for Use in Indian Ocean | By John W Finney Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/us-reports-gain-in-security-talks-soviet-is-willing-to-notify-west.html | US REPORTS GAIN IN SECURITY TALKS | By David Binder Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/watergate-grand-jury-to-hear-citizens-plea-for-indictment-of-us.html | Watergate Grand Jury to Hear Citizens Plea for Indictment of US Officials | By Ben A Franklin Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/where-heathcliff-is-just-the-boy-next-door-where-heathcliff-is-boy.html | Where Heathcliff Is Just the Boy Next Door | By Richard Severo Special to The New York Times | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/wood-field-and-stream-surf-fishing.html | Wood Field and Stream Surf Fishing | By Nelson Bryant | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/yanks-hunter-defeated-5-to-3-hunter-yankees-lose-53.html | Yanks Hunter Defeated 5 to 3 | By Joseph Durso | RE 883-460 | 37820 B 28937 |
| 6/10/1975 | https://www.nytimes.com/1975/06/10/archives/youths-start-signing-up-for-summer-jobs.html | Youths Start Signing Up for Summer Jobs | BY Charlayne Hunter | RE 883-460 | 37820 B 28937 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/22000-political-gift-abroad-disclosed-by-lockheed-aircraft-country.html | 22000 Political Gift Abroad Disclosed by Lockheed Aircraft | By Robert M Smith Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/a-bill-sent-to-carey-gives-the-veteran-preference-in-case-of-job.html | A Bill Sent to Carey Gives the Veteran Preference in Case of Job Cutbacks | By Alfonso A Narvaez Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/a-comparison-of-news-account-and-panels-findings-files-on-citizens.html | A Comparison of News Account and Panels Findings | By James M Naughton Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/a-jersey-teenager-is-a-superachiever-no-time-for-dates.html | A Jersey Teen Ager Is a SuperAchiever | By Barbara Campbell Special to The New York Times | RE 883-457 | 37820 B 28933 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/a-secret-accord-justice-department-is-scored-for-yielding.html | A SECRET ACCORD | By Lesley Oelsner Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/about-education-privatecollege-woes-increase.html | About Education | By Robert Reinhold | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/about-new-york-sudden-death-on-88th-street.html | About New York | By Tom Buckley | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/advertising-signs-of-corporate-resurgence-a-fine-point-kosher.html | Advertising | By Philip H Dougherty | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/aim-of-rabin-trip-is-better-us-ties-israeli-will-also-try-to-end.html | AIM OF RABIN TRIP IS BETTER US TIES | By Terence Smith Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/an-antisuicide-policy-foreign-affairs.html | An AntiSuicide Policy | By C L Sulzberger | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/arrests-continue-in-drive-against-bronx-arson-names-withheld.html | Arrests Continue in Drive Against Bronx Arson | By Joseph B Treaster | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/beyond-mumbo-jumbo-opec-nations-in-severing-dollar-link-are.html | Beyond Mumbo Jumbo | By John M Lee | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/books-of-the-times-the-poetry-is-in-the-publicity-freuds-famous.html | Books of The Times | By Anatole Broyard | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/bridge-roth-at-80-can-look-back-at-many-milestones-in-game-an.html | Bridge | By Alan Truscott | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/byrnes-absence-from-jersey-draws-gop-criticism.html | Byrnes Absence From Jersey Draws GOP Criticism | By Ronald Sullivan Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/city-to-start-budget-cuts-on-an-acrossboard-basis-budget-cuts-to.html | City to Start Budget Cuts On an AcrossBoard Basis | By Steven R Weisman | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/city-u-may-raise-fees-and-add-to-teachers-hours-virtually-no-hope.html | City U May Raise Fees and Add to Teachers Hours | By Edward Ranzal | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/consumer-notes-window-shades-still-a-cool-idea-shades-due-on-market.html | CONSUMER NOTES | By Will Lissner | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/corporate-profile-general-dynamicsfrom-red-ink-in-1970-to-the-f16.html | Corporate Profile | By Clare M Reckert | RE 883-457 | 37820 B 28933 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/court-refuses-to-drop-charges-against-7-oil-concerns.html | Court Refuses to Drop Charges Against 7 Oil Concerns | By Marcia Chambers | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/dance-popular-shrew-stuttgart-ballet-has-rollicking-success-with.html | Dance Popular Shrew | Anna Kisselgoff | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/democrats-accuse-president-of-avoiding-major-questions-in-cia.html | Democrats Accuse President of Avoiding Major Questions in CIA Investigation | By Christopher Lydon Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/doctors-resume-hospital-duties-action-follows-vote-to-end-10day.html | DOCTORS RESUME HOSPITAL DUTIES | By David Bird | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/elderly-protesters-in-capital-demand-increased-housing.html | Elderly Protesters In Capital Demand Increased Housing | By Nancy Hicks Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/french-foresee-visit-by-sihanouk-exadviser-asserts-prince-wont.html | FRENCH FORESEE VISIT BY SIHANOUK | By Flora Lewis Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/french-police-end-sitinby-prostitutes-police-move-in.html | French Police End SitInby Prostitutes | By Andreas Freund Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/funny-serious-bright-pretty-stockard-channing-pleasant-and-nervous.html | Funny Serious Bright Pretty Stockard Charming | By Lacey Fosburgh Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/giants-beaten-by-mets-giants-beaten-by-mets.html | Giants Beaten By Mets | By Leonard Koppett Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/good-therapy-for-disabled-fix-and-eat-an-italian-meal-peeling-fruit.html | Good Therapy for Disabled Fix and Eat an Italian Meal | By Jean Hewitt | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/governors-conference-has-own-energy-crisis-mandels-complaint.html | Governors Conference Has Own Energy Crisis | By R W Apple Jr Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/if-in-garden-otb-plans-expansion-otb-plans-expansion-if-garden-is.html | If in Garden OTB Plans Expansion | By Steve Cady | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/if-the-decision-is-abortion-what-is-the-mans-attitude-informal.html | If The Decision Is Abortion What Is The Mans Attitude | By Nadine Brozan | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/in-the-white-mans-graveyard-signs-point-to-unrest-devils-island.html | In the White Mans Graveyard Signs Point to Unrest | By Marvine Howe Special to The New York Times | RE 883-457 | 37820 B 28933 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/iranian-riots-reported-as-militants-fight-changes-rioting-in-two.html | Iranian Riots Reported as Militants Fight Changes | By Eric Pace Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/irs-chief-vows-to-limit-inquiries-says-agency-shouldnt-stray-from.html | IRS CHIEF VOWS TO LIMIT INQUIRIES | By M A Farber | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/its-all-in-your-mind.html | Its All In Your Mind | By Henry M Wriston | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/juneau-shrouded-in-mist-and-gloom-is-fighting-to-remain-the-capital.html | Juneau Shrouded in Mist and Gloom Is Fighting to Remain the Capital of Alaska | By Wallace Turner Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/kissinger-foresees-assurance-to-israel-assurance-held-necessary.html | Kissinger Foresees Assurance to Israel | By Bernard Gwertzman Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/legislators-thoughts-on-coming-to-aid-of-city.html | Legislators Thoughts On Coming to Aid of City | By Francis X Clines Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/loss-of-bill-veecks-innocence-sports-of-the-times-all-those-delays.html | Loss of Bill Veecks Innocence | Red Smith | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/manufacturer-returns-to-the-city-after-moving-operations-abroad.html | Manufacturer Returns to the City After Moving Operations Abroad | By Damon Stetson | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/market-place-specialty-chemical-stocks-fare-well.html | Market Place | By Robert J Cole | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/market-revives-for-citys-bonds-state-issues-also-advance-as.html | MARKET REVIVES FOR CITYS BONDS | By John H Allan | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/met-wins-cheers-in-japanese-tour-ovation-for-corelli-marks.html | ET WINS CHEERS IN JAPANESE TOUR | By Richard Halloran Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/moratorium-on-nursing-homes-in-state-wins-us-approval.html | Moratorium on Nursing Homes In State Wins US Approval | By John L Hess | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/nedzis-critic-to-head-cia-inquiry-no-strings-attached-no.html | Nedzis Critic to Head CIA Inquiry | By Linda Charlton Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-a-jersey-teenager-is-a-superachiever-no-time-for.html | A Jersey Teen Ager Is a SuperAchiever | By Barbara Campbell Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-a-secret-accord-justice-department-is-scored-for.html | A SECRET ACCORD | By Lesley Oelsner Special to The New York Times | RE 883-457 | 37820 B 28933 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-aim-of-rabin-trip-is-better-us-ties-israeli-will.html | AIM OF RABIN TRIP IS BETTER US TIES | By Terence Smith Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-budget-cuts-to-begin-acrosstheboard-lump-sum-cuts.html | Budget Cuts to Begin AcrosstheBoard | By Steven R Weisman | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-cia-panel-finds-plainly-unlawful-acts-that.html | CIA PANEL FINDS PLAINLY UNLAWFUL ACTS THAT IMPROPERLY INVADED AMERICAN RIGHTS | By Nicholas M Horrock Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-doctors-resume-hospital-duties-action-follows-vote.html | DOCTORS RESUME HOSPITAL DUTIES | By David Bird | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-gop-chief-scores-absence-of-byrne-from-state-as.html | GOP Chief Scores Absence of Byrne From State as Vote Nears on Tax Plan | By Ronald Sullivan Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-once-allmale-princeton-graduates-1027-with-2-women.html | Once AllMale Princeton Graduates 1027 With 2 Women Leading Class | By Judmi Cummings Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-state-agency-set-up-to-avert-city-default-carey.html | State Agency Set Up to Avert City Default | By Fred Ferreiti | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-states-fiscal-crisis-hinders-use-of-federal-safety.html | States Fiscal Crisis Hinders Use of Federal Safety Program | By Walter H Waggoner Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-strip-mine-bill-veto-is-upheld-by-house-on-a-3vote.html | Strip Mine Bill Veto Is Upheld by House On a 3Vote Margin | By Ben A Franklin Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/new-jersey-pages-what-aid-means-to-city-new-assistance-corporation.html | What Aid Means to City | By Michael Stern | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/north-korea-gets-belgrade-backing-tito-calls-for-withdrawl-of.html | NORTH KOREA GETS BELGRADE BACKING | By Malcolm W Browne Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/northrops-solo-act-thomas-victor-jones-man-in-the-news-avoided.html | Northrops Solo Act | By Henry Weinstein Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/notes-on-people-betty-ford-may-speak-at-womens-parley.html | Notes on People | Laurie Johnston | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/opec-plans-a-special-meeting-to-set-oil-prices-after-sept-30-add.html | OPEC Plans a Special Meeting to Set Oil Prices After Sept 30 | By Juan de Onis Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/other-perry-jim-in-1hitter-class-baseball-roundup-american-league.html | Other Perry Jim In 1Hitter Class | By Deane McGowen | RE 883-457 | 37820 B 28933 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/panel-says-minority-businesses-face-problems-over-contracts.html | Panel Says Minority Businesses Face Problems Over Contracts | By Eileen Shanahan Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/pele-and-20124-others-see-atoms-beat-cosmos.html | Pele and 20124 Others See Atoms Beat Cosmos | By Alex Yannis Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/pele-signs-with-cosmos-soccer-has-arrived-here-pele-signs-cosmos.html | Pele Signs With Cosmos Soccer Has Arrived Here | By Paul L Montgomery | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/pentagon-still-seeks-aid-funds-it-asked-before-cambodia-fell-memo.html | Pentagon Still Seeks Aid Funds It Asked Before Cambodia Fell | By Leslie H Gelb Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/people-and-business-unemployment-data-review-set.html | People and Business | Brendan Jones | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/people-in-sports-alis-arrival-cheered-by-malaysian-crowds.html | People in Sports | Robin Herman | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/prices-of-bonds-continue-to-improve-credit-markets-new-offerings.html | Prices of Bonds Continue to Improve | By Douglas W Cray | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/princeton-once-allmale-honors-2-women-among-1027-graduates-attended.html | Princeton Once AllMale Honors 2 Women Among 1027 Graduates | By Judith Cummings Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/quotas-on-oil-imports-favored-by-house-amount-to-be-set-drain-of.html | Quotas on Oil Imports Favored by House | By David E Rosenbaum Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/remsen-leads-senior-golfers.html | Remsen Leads Senior Golfers | By Al Harvin Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/retail-sales-rose-brisk-22-in-may-retail-sales-up-in-may-by-22.html | Retail Sales Rose Brisk 22 in May | By Edwin L Dale Jrs Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/ruffian-vs-best-colt-sought-monmouth-match-ruffians-vs-top-colt.html | Ruffian vs Best Colt Sought | By Gerald Eskenazi | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/schlesinger-signs-f16-sales-accord-schlesinger-signs-accord-on-f16.html | Schlesinger Signs F16 Sales Accord | By David Binder Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/scott-and-rhodes-accuse-democrats-of-stalling.html | Scott and Rhodes Accuse Democrats of Stalling | By Marjorie Hunter Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/senate-votes-to-speed-food-stamps-house-backs-summer-jobs-for-youth.html | Senate Votes to Speed Food Stamps House Backs Summer Jobs for Youth | By Richard L Madden Special to The New York Times | RE 883-457 | 37820 B 28933 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/shop-talk-fiber-wall-hangings-in-a-dramatic-array.html | SHOP TALK | By Lisa Hammel | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/solomon-wins-4hour-match-solomon-triumphs-borg-downs-smith.html | Solomon Wins 4Hour Match | By Fred Tupper Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/stage-shaw-at-stratford-23d-festival-opens-with-saint-joan.html | Stage Shaw at Stratford | By Clive Barnes Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/state-agency-set-up-to-avert-city-default-carey-signs-law-predawn.html | State Agency Set Up to Avert City Default | By Fred Ferreiti | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/state-malpractice-insurers-found-to-be-profttmaking-resistance-to.html | State Malpractice Insurers Found to Be ProfitMaking | By Franges Cerra | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/states-tax-collections-were-off-63million-in-last-2-months.html | States Tax Collections Were Off 63Million in Last 2 Months | By Linda Greenhouse Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/stocks-on-amex-decline-sharply-retreat-continues-as-index-drops.html | STOCKS ON AMEX DECLINE SHARPLY | By James J Nagle | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/stocksdecline-for-second-day-market-weak-on-prospects-of-increases.html | STOCKS DECLINE FOR SECOND DAY | By Alexander R Hammer | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/strip-mine-bill-veto-is-upheld-by-house-on-a-3vote-margin-strip.html | Strip Mine Bill Veto Is Upheld by House On a 3Vote Margin | By Ben A Franklin Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/study-warns-on-recycling-of-plutonium-decision-postponed-economic.html | Study Warns on Recycling of Plutonium | By Victor K McElheny | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/the-dance-paul-taylors-esplanade.html | The Dance Paul Taylors Esplanade | By Anna Kisselgoff | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/the-japanese-grill-food-in-a-special-way-yakitori-grilled-fowl.html | The Japanese Grill Food in a Special Way | By Craig Claiborne | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/the-report-ending-a-massive-hangup-news-analysis-assassination.html | The Report Ending a Massive Hang Up | By Clifton Daniel Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/tightened-controls-over-agency-urged-article-is-confirmed-report.html | Tightened Controls Over Agency Urged | By Nicholas M Horrock Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/triumph-and-defeat-the-cia-record-kennedy-words-recalled-admission.html | Triumph and Defeat The CIA Record | By John M Crewdson Special to The New York Times | RE 883-457 | 37820 B 28933 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/trump-promises-to-end-race-bias-realty-management-concern-reaches.html | TRUMP PROMISES TO END RACE BIAS | By Joseph P Fried | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/two-anchormen-hired-by-wabctv-ellis-of-boston-and-bonds-of-detroit.html | TWO ANCHORMEN HIRED BY WABCTV | By Les Brown | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/us-says-soviet-stores-missiles-at-base-in-somalia-needs-for.html | US Says Soviet Stores Missiles at Base in Somalia | By John W Finney Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/us-softens-goldrole-position-imf-accord-seen-us-softens-position-on.html | US Softens GoldRole Position | By Clyde H Farnsworth Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/waiting-for-wilson-london.html | Waiting For Wilson | By James Reston | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/west-point-recalls-debt-to-professor-the-british-planners.html | West Point Recalls Debt to Professor | By James Feron Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/what-aid-means-to-city-new-assistance-corporation-provides-welcome.html | What Aid Means to City | By Michael Stern | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/wilson-shuffling-cabinet-transfers-benn-who-led-antimarket-campaign.html | Wilson Shuffling Cabinet Transfers Benn Who Led AntiMarket Campaign | By Alvin Shuster Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/wine-talk-did-merchants-act-to-bid-prices-up.html | WINE TALK | By Frank J Prial | RE 883-457 | 37820 B 28933 |
| 6/11/1975 | https://www.nytimes.com/1975/06/11/archives/young-dalrymple-in-golf-final-change-for-better.html | Young Dalrymple in Golf Final | By Michael Strauss Special to The New York Times | RE 883-457 | 37820 B 28933 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/8-landlords-and-associates-are-indicted-in-bronx-fires-8-indicted.html | 8 Landlords and Associates Are Indicted in Bronx Fires | By Joseph B Treaster | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/8-landlords-and-associates-are-indicted-in-bronx-fires.html | 8 Landlords and Associates Are Indicted in Bronx Fires | By Joseph B Treaster | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/a-dissenting-opinion-on-harvard-law.html | A Dissenting Opinion on Harvard Law | By Michael Jozef Israels | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/a-martha-graham-student-comes-back-one-of-martha-grahams-students.html | A Martha Graham Student Comes Back | By Anna Kisselgoff | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/a-martha-graham-student-comes-back.html | A Martha Graham Student Comes Back | By Anna Kisselgoff | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/aau-lifts-restrictions-on-4-meets-aau-removes-curbs-on-athletes.html | AAU Lifts Restrictions On 4 Meets | By Sam Goldaper | RE 883-458 | 37820 B 28934 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/advertising-needham-is-stressing-creativity.html | Advertising | By Philip H Dougherty | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/amex-prices-rise-in-slow-trading-otc-behaves-similarly-after-twoday.html | AMEX PRICES RISE IN SLOW TRADING | By James J Nagle | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/baer-cleared-of-charges-in-visit-to-migrant-farm.html | Baer Cleared of Charges In Visit to Migrant Farm | By Donald Janson Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/bard-awards-honor-8-examples-of-good-urban-design.html | Bard Awards Honor 8 Examples of Good Urban Design | By Glenn Fowler | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/basques-protest-curbs-by-madrid-tens-of-thousands-strike-in.html | BASQUES PROTEST CURBS BY MADRID | By Henry Giniger Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/bogart-victor-in-golf.html | Bogart Victor In Golf | By Al Harvin Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/brazilians-order-silence-on-apact-news-blackout-is-imposed-on-deal.html | BRAZILIANS ORDER SILENCE ON APACT | By Marvitte Howe Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/bridge-two-books-explore-technique-of-executing-a-squeeze-play.html | Bridge | By Alan Truscott | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/campaigns-if-this-is-buffalo-rochester-was-tuesday-campaigning-if.html | Campaigns if This is Buffalo Rochester Was Tuesday | By Martin Tolchin | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/campaigns-if-this-is-buffalo-rochester-was-tuesday.html | Campaigns if This is Buffalo Rochester Was Tuesday | By Martin Tolchin | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/carey-called-a-hero-beame-a-loser-in-fiscal-drama.html | Carey Called a Hero Beame a Loser in Fiscal Drama | By Frank Lynn | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/carey-drops-bid-for-added-taxes-in-surprise-move-says-government.html | CAREY DROPS BID FOR ADDED TAXES IN SURPRISE MOVE | By Linda Greenhouse Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/carey-drops-bid-for-added-taxes-in-surprise-move.html | CAREY DROPS BID FOR ADDED TAXES IN SURPRISE MOVE | By Linda Greenhouse Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/chagalls-early-artistry-brightens-uneven-show.html | Chagalls Early Artistry Brightens Uneven Show | By Hilton Kramer | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/children-in-cbs-study-largely-indifferent-to-race.html | Children in CBS Study Largely Indifferent to Race | By Les Brown | RE 883-458 | 37820 B 28934 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/cia-report-may-mean-a-major-reorganization.html | CIA Report May Mean A Major Reorganization | By Clifton Daniel Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/city-gets-280million-under-new-agency-to-meet-obligations-and.html | City Gets 280Million Under New Agency to Meet Obligations and Escape Default | By John Darnton | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/city-to-dismiss-25-welfare-investigators.html | City to Dismiss 25 Welfare Investigators | By Peter Kihss | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/clash-over-water-delays-us-gas-project-in-west.html | Clash Over Water Delays US Gas Project in West | By Ben A Franklin Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/codd-makes-counteroffer-to-bearnes-cuts-on-police-codd-makes.html | Codd Makes Counteroffer To Bearnes Cuts on Police | By Edward Ranzal | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/codd-makes-counteroffer-to-beames-police-cuts.html | Codd Makes Counteroffer to Beames Police Cuts | By Edward Ranzal | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/congress-rejects-proposals-for-curbing-the-use-of-energy.html | congress Rejects Proposals for Curbing the Use of Energy | By Edward Cowan Special to The New York rimes | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/credit-markets-continue-to-gain-prices-of-municipal-issues-up.html | CREDIT MARKETS CONTINUE TO GAIN | By Vartanig G Vartan | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/dalrymple-beats-young-in-final-5-and-4.html | Dalrymple Beath Young in Final 5 and 4 | By Michael Strauss Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/deepdrilling-project-on-coast-envisions-probes-into-molten-interior.html | DeepDrilling Project on Coast Envisions Probes Into Molten Interior and Fault Zone | By Walter Sullivan | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/democratic-governors-discussions-of-1976-are-haunted-by-thoughts-of.html | Democratic Governors Discussions of 1976 Are Haunted by Thoughts of Wallace | By R W Apple Jr Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/dibbs-of-us-upsets-ramirez-dibbs-beats-ramirez-in-5set-duel.html | Dibbs of US Upsets Ramirez | By Fred Tupper Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/dismissal-of-provisionals-urged-first.html | Dismissal of Provisionals Urged First | By Ronald Smothers | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/european-debate-unit-debates-its-future.html | European Debate Unit Debates Its Future | By Craig R Whitney Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/eyes-on-city-spending-new-state-agency-has-wide-power-to-control.html | Eyes on City Spending | By Fred Ferretti | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/eyes-on-city-spending.html | Eyes on City Spending | By Fred Ferretti | RE 883-458 | 37820 B 28934 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/ford-meets-rabin-stresses-need-to-break-mideast-stalemate.html | Ford Meets Rabin Stresses Need to Break Mideast Stalemate | By Bernard Gwertzman Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/ford-reported-to-choose-two-for-panel-on-legal-aid-to-poor.html | Ford Reported to Choose Two For Panel on Legal Aid to Poor | By Warren Weaver Jr Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/ford-to-ask-his-top-aides-for-advice-on-a-cia-bill-ford-will-call.html | Ford to Ask His Top Aides For Advice on a CIA Bill | By Nicholas M Horrock Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/ford-to-ask-his-top-aides-for-advice-on-a-cia-bill-nessen-expecting.html | Ford to Ask His Top Aides For Advice on a CIA Bill | By Nicholas M Horrock Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/former-aide-to-rep-helstoski-indicted-in-alien-bill-scheme.html | Former Aide to Rep Helstoski Indicted in Alien Bill Scheme | By Walter H Waggoner Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/gop-in-suffolk-picks-candidates-klein-urges-party-to-battle.html | GOP IN SUFFOLK PICKS CANDIDATES | By Pranay Gupte Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/greyhound-racing-sought-by-top-state-trot-tracks-2-harness-tracks.html | Greyhound Racing Sought By Top State Trot Tracks | By Steve Cady | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/head-of-house-inquiry-into-cia-james-vincent-stanton.html | Head of House Inquiry Into CIA | By Linda Charlton Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/hearing-on-curb-for-pet-sales-brings-forth-growls-and-howls.html | Hearing on Curb for Pet Sales Brings Forth Growls and Howls | By Joan Cook Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/helstoski-exaide-indicted-in-a-scheme-on-alien-bills-a-former-aide.html | Helstoski ExAide Indicted In a Scheme on Alien Bills | By Walter H Waggoner Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/horton-slugs-in-melee-but-angels-win-game.html | Horton Slugs in Melee but Angels Win Game | By Deane McGowen | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/house-rejects-bid-for-any-increase-in-gasoline-levy-23cent-tax-rise.html | HOUSE REJECTS BID FOR ANY INCREASE IN GASOLINE LEVY | By David E Rosenbaum Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/house-rejects-bid-for-any-increase-in-gasoline-levy.html | HOUSE REJECTS BID FOR ANY INCREASE IN GASOLINE LEVY | By David E Rosenbaum Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/hungarys-economic-model-in-trouble-hungarys-new-economic-model-is.html | Hungarys Economic Model in Trouble | By Henry Kamm Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/hungarys-economic-model-in-trouble.html | Hungarys Economic Model in Trouble | By Henry Kamm Special to The New York Times | RE 883-458 | 37820 B 28934 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/hussein-and-assad-visit-jordan-defenses.html | Hussein and Assad Visit Jordan Defenses | By Henry Tanner Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/indian-court-invalidates-election-of-mrs-gandhi-prime-minister.html | Indian Court Invalidates Election of Mrs Gandhi | By Kasturi Rangan Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/kosygin-defends-trade-with-west-premier-says-economic-ties-with-the.html | KOSYGIN DEFENDS TRADE WITH WEST | By Christopher S Wren Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/leaders-of-legislature-back-bill-to-spur-new-construction-and.html | Leaders of Legislature Back Bill to Spur New Construction and Provide jobs Through Tax Abatement | By Alfonso A Narvaez Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/loan-plan-drawn-by-savings-banks-mortgage-pool-for-slums-is.html | LOAN PLAN DRAWN BY SAVINGS BANKS | By Francis X Clines Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/loan-plan-drawn-by-savings-banks.html | LOAN PLAN DRAWN BY SAVINGS BANKS | By Francis X Clines Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/long-war-over-guineabissau-resettling-quarter-of-population.html | Long War Over GuineaBissau Resettling Quarter of Population | By Thomas A Johnson Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/malpractice-unit-to-open-study-in-week.html | Malpractice Unit to Open Study in Week | By David Bird | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/market-index-is-up-243-after-2-days-of-declines-dow-stock-index.html | Market Index is Up 243 After 2 Days of Declines | By Alexander R Hammer | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/market-place-reits-buffeted-by-industry-woes.html | Market Place | By Robert Metz | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/meditation-pas-de-deux-is-restored-by-city-ballet.html | Meditation Pas de Deux Is Restored by City Ballet | By Don McDonagh | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/monmouth-replaces-belmont-as-probable-matchmaker.html | Monmouth Replaces Belmont As Probable Matchmaker | By Joe Nichols | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/more-time-asked-for-gulf-inquiry-oil-company-tells-sec-it-needs-3.html | MORE TIME ASKED FOR GULF INQUIRY | By Michael C Jensen | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/morgan-stanley-is-investigated-sec-examines-possibility-of.html | MORGAN STANLEY IS INVESTIGATED | By Robert J Cole | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/nashville-lively-film-of-many-parts.html | Nashville Lively Film of Many Parts | By Vincent CanBY | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/opec-continues-freeze-on-oil-prices.html | OPEC Continues Freeze on Oil Prices | By Juan de Onis Special to The New York Times | RE 883-458 | 37820 B 28934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/opec-keeps-price-freeze-but-plans-increase-oct-1.html | OPEC Keeps Price Freeze But Plans Increase Oct 1 | By Juan de Onis Special to The New York Times | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/opecs-surplus-funds-seen-as-deficit-in-1980s-opec-deficit-forecast.html | OPECs Surplus Funds Seen as Deficit in 1980s | By Brendan Jones | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/personal-finance-buyers-offered-fund-insurance.html | Personal Finance Buyers Offered Fund Insurance | By Leonard Sloane | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/primary-new-hampshire-again-alone.html | Primary New Hampshire Again Alone | By John Kifner Special to The New York Times | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/pritzker-control-of-cerro-is-challenged-challenge-made-to-pritzker.html | Pritzker Control of Cerro is Challenged | By Robert E Bedingfield | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/psal-facing-cutback-psal-faces-big-budget-cut.html | PSAL Facing Cutback | By Arthur Pincus | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/reavis-jumps-7-feet-in-eastern-states-track.html | Reavis Jumps 7 Feet In Eastern States Track | By William J Miller | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/record-of-paying-bills-on-time-is-preserved.html | Record of Paying Bills On Time is Preserved | By John Darnton | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/report-on-cia-is-praised-but-recommendations-are-called-weak.html | Report on C I A is Praised but Recommendations Are Called Weak | By Seymour M Hersh Special to The New York Times | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/residents-resist-wider-roads-for-bergen.html | Residents Resist Wider Roads for Bergen | By Ronald Sullivan Special to The New York Times | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/rumanian-makes-trade-bid-to-ford-ceausescu-says-country-is-eligible.html | RUMANIAN MAKES BADE BID TO FORD | BY David Binder Special to The New York Times | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/scientists-discover-how-army-ant-rallies-forces-for-an-attack.html | Scientists Discover How Army Ant Rallies Forces for an Attack | By Boyce Rensberger | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/seagram-co-ltd-posts-decline-in-net-other-companies-report.html | Seagram Co Ltd Posts Decline in Net | By Clare M Reckert | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/seaver-mixes-up-pitches-and-mixes-up-the-batter-maturity-makes.html | Seaver Mixes Up Pitches And Mixes Up the Batter | By Leonard Koppett Special to The New York Times | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/senate-approves-a-housing-subsidy-also-ends-deadlock-that-delayed.html | SENATE APPROVES A HOUSING SUBSIDY | By Richard L Madden Special to The New York Times | RE 883-458 | 37820 | B 28934 |

| Date | URL | Title | Byline | Reg. No. | No. | Vol. |
|---|---|---|---|---|---|---|
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/senate-confirms-hathaway-6036-as-interior-chief-hathaway-confirmed.html | Senate Confirms Hathaway 6036 As Interior Chief | By E W Kenworthy Special to The New York Times | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/senate-confirms-hathaway-6036-as-interior-chief.html | Senate Confirms Hathaway 6036 As Interior Chief | By E W Kenworthy Special to The New York Times | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/shift-of-malcolm-xs-successor-stirs-black-muslim-speculation.html | Shift of Malcolm Xs Successor Stirs Black Muslim Speculation | By Paul Delaney Special to The New York Times | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/showing-dogs-can-be-a-family-sport.html | Showing Dogs Can Be a Family Sport | By Walter R Fletcher | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/south-vietnamese-communists-sought-negotiated-end.html | South Vietnamese Communists Sought Negotiated End | By Flora Lewis Special to The New York Times | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/space-a-place-in-the-sun-the-first-l5-community-could-support-a.html | Space A Place in the Sun | By Gerard K ONeill | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/special-schools-target-of-a-suit-action-by-pupils-in-program-for.html | SPECIAL SCHOOLS TARGET OF A SUIT | By Max H Seigel | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/split-on-reform-persists-in-imf-finance-ministers-at-paris.html | SPLIT ON REFORM PERSISTS IN IMF | By Clyde H Farnsworth Special to The New York Times | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/stage-kathleen-widdoes-shines-in-ontario-twelfth-night.html | Stage Kathleen Widdoes Shines in Ontario Twelfth Night | By Clive Barnes Special to The New York Times | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/state-confiscates-pet-deer-and-arrests-its-owner-but-animal-dies.html | State Confiscates Pet Deer and Arrests Its Owner | BY Mary Breasted | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/surging-yankees-down-twins-behind-mays-sevenhitter-51-southpaw.html | Surging Yankees Down Twins Behind Mays SevenHitter 51 | By Joseph Durso | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/tuesdays-fight.html | Tuesdays Fight | By the Assodated Pres | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/us-will-reimburse-states-for-refugees.html | US Will Reimburse States for Refugees | By Ernest Holsendolph Special to The New York Times | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/war-scare-eases-in-seoul-but-both-koreas-remain-in-a-high-state-of.html | War Scare Eases in Seoul but Both Koreas Remain in a High State of Military Alert | By Richard Halloran Special to The New York Times | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/what-else-is-there.html | What Else is There | By Anthony Lewis | RE 883-458 | 37820 | B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/wheat-futures-show-a-decline-of-a-half-cent-for-september.html | Wheat Futures Show a Decline Of a Half Cent for September | By Elizabeth M Fowler | RE 883-458 | 37820 | B 28934 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/when-i-grow-up-im-going-to-be-an-old-game-new-ideas.html | When I Grow Up Im Going to Be An Old Game New Ideas | By Lisa Hammel | RE 883-458 | 37820 B 28934 |
| 6/12/1975 | https://www.nytimes.com/1975/06/12/archives/wood-field-and-stream-hitting-the-weakfish-trail.html | Wood Field and Stream Hitting the Weakfish Trail | By Nelson Bryant Special to The New York Times | RE 883-458 | 37820 B 28934 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/100million-connecticut-bonds-sold-despite-credit-rating-dip.html | 100Million Connecticut Bonds Sold Despite Credit Rating Dip | By Lawrence Fellows | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/20725-win-job-reprieve-as-beame-seeks-funds.html | 20725 Win job Reprieve As Beame Seeks Funds | By Ronald Smothers | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/3-exdetectives-get-prison-terms-draw-9-years-for-extortion-of-drug.html | 3 EXDETECTIVES GET PRISON TERMS | By Max H Seigel | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/3million-dance-series-on-wnet.html | 3Million Dance Series on WNET | By Anna Kisselgoff | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/4-experts-say-police-could-trim-budget-by-100million-and-remain.html | 4 Experts Say Police Could Trim Budget by 100Million and Remain Effective | By Selwyn Raab | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/6-are-indicted-in-a-scheme-for-getting-aliens-to-us-accused-of.html | 6 Are Indicted in a Scheme For Getting Aliens to US | By Walter H Waggoner Special to The New York Times | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/80-face-charges-of-building-craft-indictments-of-businessmen-and.html | 80 FACE CHARGES OF BUILDING GRAFT | By Marcia Chambers | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/a-stupendous-art-show-at-the-met.html | A Stupendous Art Show at the Met | By John Russell | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/aba-shortens-shot-rule-24second-rule-voted-by-aba.html | ABA Shortens Shot Rule | By Sam Goldaper | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/about-new-york-dimming-a-beacon.html | About New York | By Tom Buckley | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/about-real-estate-23d-st-project-is-rising-on-mccreery-site.html | About Real Estate | By Alan S Oser | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/advertising-400000-look-into-us-habits.html | Advertising | By Philip H Dougherty | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/altman-surveys-nashville-and-sees-instant-america.html | Altman Surveys Nashville and Sees Instant America | By Paul Gardner | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/arthur-kober-humorist-is-dead-at-74.html | Arthur Kober Humorist is Dead at 74 | By Israel Shenker | RE 883-462 | 37820 B 31083 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/bankers-see-recovery-but-no-big-inflation-bankers-expect-no-high.html | Bankers See Recovery but No Big Inflation | By Paul Kenlezis Special to The New York Times | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/beef-prices-rise-as-supply-drops-a-reduction-in-steers-and-delay-in.html | BEEF PRICES RISE AS SUPPLY DROPS | By Seth S King Special to The New York Times | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/belmont-joins-bidding-for-match-race-match-race-now-sought-by.html | Belmont Joins Bidding for Match Race | By Steve Cady | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/bid-by-eastern-air-lines-for-pay-cut-is-explained.html | Bid by Eastern Air Lines For Pay Cut is Explained | By Robert E Bedingfield | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/books-of-the-times-strange-case-of-rl-stevenson.html | Books of The Times | By Alden Whitman | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/bridge-pearly-team-shows-mettle-in-another-harter-cup-play.html | Bridge | By Alan Truscott | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/canadian-admiral-criticizes-budget-gets-criticism-and-praise-for.html | CANADIAN ADMIRAL CRITICIZES BUDGET | By Robert Trumbull Special to The New York Times | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/carlton-defeats-giants-41.html | Carlton Defeats Giants 41 | By Deane McGowen | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/cia-is-reported-to-have-helped-in-trujillo-death-material-support.html | CIA IS REPORTED TO HAVE HELPED IN TRUJILLO DEATH | By Nicholas M Horrock Special to The New York Times | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/concord-merger-stopped-by-judge-lefkowitz-calls-proposal-inherently.html | CONCORD MERGER STOPPED BY JUDGE | By Douglas W Cray | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/corporate-loans-by-banks-here-up-upturn-follows-4-weeks-of-sharp.html | CORPORATE LOANS BY BANKS HERE UP | By John H Allan | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/democrats-raise-400000-here-bentsen-jackson-carey-beame-and-muskie.html | DEMOCRATS RAISE 400000 HERE | By Mary Breasted | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/estate-gardeners-a-vanishing-breed.html | Estate Gardeners A Vanishing Breed | By James Feron | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/europes-changing-mood-paris.html | Europes Changing Mood | By James Reston | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/exaide-to-gurney-reports-he-handed-repbafalis-10000.html | ExAide to Gurney Reports He Handed Rep Bafalis 10000 | SPECIAL TO THE NEW YORK TIMES | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/fashion-talk-the-anne-klein-look-updated.html | FASHION TALK | By Bernadine Morris | RE 883-462 | 37820 B 31083 |

| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/federal-study-urges-ban-on-some-aerosol-sprays-federal-study-urges.html | Federal Study Urges Ban On Some Aerosol Sprays | By Walter Sullivan | RE 883-462 | 37820 | B 31083 |
|---|---|---|---|---|---|---|
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/food-stamp-plan-held-inadequate-judges-find-benefits-too-low-to.html | FOOD STAMP PLAN HELD INADEQUATE | By Nancy Hicks Special to The New York Times | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/fordrabin-talks-end-in-agreement-both-concur-on-advantage-of.html | FORDRABIN TALKS END IN AGREEMENT | By Bernard Gwertzman Special to The New York Times | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/gas-tax-votes-reflected-mixed-needs.html | Gas Tax Votes Reflected Mixed Needs | By Edward Cowan Special to The New York Times | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/goldin-predicts-citys-shortterm-borrowing-will-grow-11-in-next.html | Goldin Predicts Citys ShortTerm Borrowing Will Grow 11 in Next Fiscal Year | By John Darnton | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/hertz-avis-and-national-accused-of-price-scheme-3-auto-renters.html | Hertz Avis and National Accused of Price Scheme | By Eileen Shanahan Special to The New York Times | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/house-rejects-a-stiff-tax-on-lowgasmileage-cars-house-rejects.html | House Rejects a Stiff Tax On LowGasMileage Cars | By David E Rosenbaum Special to The New York Times | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/italy-is-shaken-by-terror-group-death-of-woman-shatters-conspiracy.html | ITALY IS SHAKEN BY TERROR GROUP | By Paul Hofmann Special to The New York Times | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/jersey-republicans-open-drive-to-regain-assembly-state-republicans.html | Jersey Republicans Open Drive to Regain Assembly | By Ronald Sullivan Special to The New York Times | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/jersey-republicans-open-drive-to-regain-assembly.html | Jersey Republicans Open Drive to Regain Assembly | By Ronald Sullivan Special to The New York Times | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/judge-wright-rebuked-by-panel-no-disciplinary-action-planned.html | Judge Wright Rebuked by Panel No Disciplinary Action Planned | By Tom Goldstein | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/justice-aide-opposes-information-bill.html | justice Aide Opposes Information Bill | By Warren Weaver Jr Special to The New York Times | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/kenyatta-government-seen-losing-hold-over-parliament-in-nairobi.html | Kenyatta Government Seen Losing Hold Over Parliament in Nairobi | By Charles Mohr Special to The New York Times | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/legislators-back-35-state-raise-official-recommendation-on-wages-is.html | LEGISLATORS BACK 35 STATERAISE | By Linda Greenhouse Special to The New York Times | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/looking-at-the-role-of-father-what-it-has-been-and-might-be.html | Looking at the Role of Father What it Has Been and Might Be | By Richard Flaste Special to The New York Times | RE 883-462 | 37820 | B 31083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/lordi-commends-an-aide-in-the-imperiale-dispute.html | Lordi Commends an Aide In the Imperiale Dispute | By Joseph F Sullivan Special to The New York Times | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/market-place-data-generals-troubled-offering.html | Market Place | By Robert Metz | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/mets-matlack-is-20-winner-matlack-shuts-out-dodgers.html | Mets Matlack Is 20 Winner | By Leonard Koppett Special to The New York Times | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/monetary-compromise-monetary-compromise-seems-unlikely-french.html | Monetary Compromise Unlikely France Feels | By Clyde H Farnsworth Special to The New York Times | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/morgan-stanley-defends-activity-weve-got-nothing-to-hide-in.html | MORGAN STANLEY DEFENDS ACTIVITY | By Robert J Cole | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/nedzi-quits-cia-panel-house-inquiry-is-delayed-nedzi-bows-out-in.html | Nedzi Quits CIA Panel House Inquiry is Delayed | BY James M Naughton Special to The New York Times | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/new-bond-issues-draw-investors-indiana-standards-sold-at-847.html | NEW BOND ISSUES DRAW INVESTORS | By Vartanig G Vartan | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/new-moves-due-on-nursing-homes-reformers-prepare-for-fight-in-state.html | NEW MOVES DUE ON NURSING HOMES | By John L Hess | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/open-latches-cited-in-vietnam-air-crash-fatal-to-155.html | Open Latches Cited in Vietnam Air Crash Fatal to 155 | By Richard Witkin Special to The New York Times | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/patronage-jobs-allotted-despite-city-fiscal-crisis.html | Patronage Jobs Allotted Despite City Fiscal Crisis | By Steven R Weisman | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/patronage-jobs-allotted-despite-city-fiscal-crisis.html | Patronage Jobs Allotted Despite City Fiscal Crisis | By Steven R Weisman | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/pentagon-curbs-navy-air-service-officials-win-compromise-that-in.html | PENTAGON CURBS NAVY AIR SERVICE | By John W Finney Special to The New York Times | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/poles-are-grumbling-again-after-gains-under-gierek.html | Poles Are Grumbling Again After Gains Under Gierek | By Henry Kamm Special to The New York Times | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/police-given-a-plan-to-cut-100million-with-safety-police-given-a.html | Police Given a Plan to Cut 100Million With Safety | By Selwyn Raab | RE 883-462 | 37820 | B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/reid-decries-seizure-of-a-deer-upstate-as-tragic-occurrence.html | Reid Decries Seizure of a Deer Upstate as Tragic Occurrence | By Frank J Prial Special to The New York Times | RE 883-462 | 37820 | B 31083 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/republicans-here-back-ford-for-76-act-despite-conservatives-view.html | REPUBLICANS HERE BACK FORD FOR 76 | By Frank Lynn | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/restaurant-reviews-a-place-to-try-for-its-hearty-entrees-and-bread.html | Restaurant Reviews | By John Canaday | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/sales-of-new-onefamily-homes-climbed-during-april-newhome-sales.html | Sales of New OneFamily Homes Climbed During April | By Edwin L Dale Jr Special to The New York Times | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/sculptures-for-touching.html | Sculptures for Touching | By Ruth Robinson | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/senators-debate-election-dispute-new-hampshire-candidates-hear.html | SENATORS DEBATE ELECTION DISPUTE | By Richard L Madden Special to The New York Times | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/sets-lose-at-home-first-time-in-1975.html | Sets Lose at Home First Time in 1975 | SPECIAL TO THE NEW YORK TIMES | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/shapps-candidacy-causing-perplexity.html | Shapps Candidacy Causing Perplexity | By R W Apple Jr Special to The New York Times | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/shift-by-key-indian-dims-hopes-on-gas-refinery-in-new-mexico.html | Shift by Key Indian Dims Hopes On Gas Refinery in New Mexico | By Ben A Franklin Special to The New York Times | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/sindona-assails-governmental-bailouts.html | Sindona Assails Governmental Bailouts | By Michael C Jensen | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/solomon-defeated-by-borg-borg-ousts-solomon-at-paris-net.html | Solomon Defeated By Borg | By Fred Tupper Special to The New York Times | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/soviet-calls-report-on-base-in-somalia-a-pentagon-mirage.html | Soviet Calls Report On Base in Somalia A Pentagon Mirage | By Christopher S Wren Special to The New York Times | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/spains-battle-with-basques-spreads-across-border-to-france.html | Spains Battle With Basques Spreads Across Border to France | By Henry Giniger Special to The New York Times | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/stocks-decline-as-volume-slides-to-a-2month-low-stocks-decline-as.html | Stocks Decline as Volume Slides to a 2Month Low | By Alexander R Hammer | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/stocks-decline-on-amex-and-otc-market-index-drops-by-050-trading.html | STOCKS DECLINE ON AMEX MID 0TC | By James J Nagle | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/syria-and-jordan-to-coordinate-policies-plan-a-joint-commission-on.html | Syria and Jordan to Coordinate Policies Plan a Joint Commission on Military Economic and Other Decisions | By Henry Tanner Special to The New York Times | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/that-brooklyn-tree-gives-life-to-silkspinning-moth-that.html | That Brooklyn Tree Gives Life to SilkSpinning Moth | By Jane E Brody | RE 883-462 | 37820 B 31083 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/the-amount-would-be-close-to-legal-maximum.html | The Amount Would Be Close to Legal Maximum | By John Darnton | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/the-pop-life-its-country-music-but-the-best-it-isnt.html | The Pop Life | By John Rockwell | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/the-rocky-report-better-than-expected-in-the-nation.html | The Rocky Report Better Than Expected | By Tom Wicker | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/the-theater-a-doublebill-crescendo-in-ontario-measure-for-measure-a.html | The Theater A DoubleBill Crescendo in Ontario | By Clive Barnes Special to The New York Times | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/the-uses-of-indifference.html | The Uses of Indifference | By Adam Walinsky | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/tomahawks-win-in-lacrosse-20-to-7.html | Tomahawks Win In Lacrosse 20 to 7 | SPECIAL TO THE NEW YORK TIMES | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/tristate-planning-commission-urges-sharp-cut-in-highway.html | Tristate Planning Commission Urges Sharp Cut in Highway Construction | By Edward C Burks | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/tristate-planning-unit-urges-cut-in-highway-construction.html | Tristate Planning Unit Urges Cut in Highway Construction | By Edward C Burks | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/trujillo-regime-cruel-ruthless-dominican-dictator-ruled-30-years.html | TRUJILLO REGIME CRUEL RUTHLESS | By Murray Illson | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/tv-cbs-on-cia-and-bbcs-bronx-is-burning.html | TV CBS on CIA and BBCs Bronx is Burning | By John J OConnor | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/union-guide-to-fear-city-is-banned-by-a-court-order-city-wins-court.html | Union Guide to Fear City Is Banned by a Court Order | By Glenn Fowler | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/urban-exodus-complete-cambodia-refugees-say-recent-cambodian.html | Urban Exodus Complete Cambodia Refugees Say | By David A Andelman Special to The New York Times | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/us-pressing-school-integration-in-a-detroit-suburb.html | US Pressing School Integration in a Detroit Suburb | By William K Stevens Special to The New York Times | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/wallace-delays-entry-in-76-race-plans-formal-announcement-near-end.html | WALLACE DELAYS ENTRY IN 76 RACE | By Christopher Lydon Special to The New York Times | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/wheat-soybeans-and-corn-decline-high-us-carryover-figures-a-factor.html | WHEAT SOYBEANS AND CORN DECLINE | By Elizabeth M Fowler | RE 883-462 | 37820 B 31083 |
| 6/13/1975 | https://www.nytimes.com/1975/06/13/archives/young-quinn-and-extrotter-in-international-pace-cast.html | Young Quinn and ExTrotter In International Pace Cast | By Gerald Eskenazi Special to The New York Times | RE 883-462 | 37820 B 31083 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/25-of-pupils-at-jhs120-in-bronx-to-be-left-back.html | 25 of Pupils at JHS 120 In Bronx to Be Left Back | By Leonard Buder | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/2million-paid-for-franchise-san-diego-businessman-bails-out-qs.html | 2Million Paid for Franchise | By Sam Goldaper | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/4-air-fare-rise-extended-by-cab-but-requests-for-additional.html | 4 AIR FARE RISE EXTENDED BY CAB | By Richard Witkin | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/a-10day-festival-for-harpsichord-event-reflects-instruments.html | A 10DAY FESTIVAL FOR HARPSICHORD | By Raymond Ericson | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/a-classic-day-for-argentine-rumor-mill.html | A Classic Day for Argentine Rumor Mill | By Jonathan Kandell Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/alaska-port-town-rebounds-from-slide-to-obscurity.html | Alaska Port Town Rebounds From Slide to Obscurity | By Wallace Turner Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/antiques-instruments-for-measuring.html | Antiques Instruments for Measuring | BY Rita Reif | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/art-romance-of-the-sea-in-the-american-mind.html | Art Romance of the Sea in the American Mind | By Hilton Kramer | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/big-deal.html | Big Deal | By Bob Greene | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/books-of-the-times-seeing-america-in-rock-stars.html | Books of The Times | By John Rockwell | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/bostons-diehard-townies-face-redcoats-today-in-bicentennial-replay.html | Bostons DieHard Townies Face Redcoats Today in Bicentennial Replay of Battle of Bunker Hill | By John Kifner Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/brandt-out-of-office-a-year-again-acting-like-west-germanys.html | Brandt Out of Office a Year Again Acting Like West Germanys Chancellor | By Craig R Whitney Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/brezhnev-calls-for-accord-against-terrifying-arms-brezhnev-urges.html | Brezhnev Calls for Accord Against Terrifying Arms | By Christopher S Wren Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/bridge-mollo-plans-a-bridge-cruise-to-the-caribbean-next-fall.html | Bridge | By Alan Truscott | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/britains-inflation-soars-to-a-record-25-british-inflation-soars-to.html | Britains Inflation Soars to a Record 25 | By Alvin Shuster Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/builders-upset-by-prospect-of-new-environment-rule.html | Builders Upset by Prospect Of New Environment Rule | By Carter B Horsley | RE 883-463 | 37820 B 31084 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/campaign-finance-law-debated-as-two-courts-weigh-challenge.html | Campaign Finance Law Debated As Two Courts Weigh Challenge | By Warren Weaver Jr Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/chilean-exiles-adapt-to-mexico-but-think-of-home.html | Chilean Exiles Adapt to Mexico but Think of Home | By Alan Riding Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/coral-is-utilized-as-a-mold-in-replacing-parts-of-body-patents-of.html | Coral is Utilized as a Mold in Replacing Parts of Body | By Stacy V Jones Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/dance-stuttgarts-daphnis-and-chloe-in-premiere.html | Dance Stuttgarts Daphnis and Chloe in Premiere | By Clive Barnes | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/decline-in-april-put-at-record-19billion-inventory-drop-a-record-in.html | Decline in April Put at Record 19Billion | By Edwin L Dale Jr Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/drip-coffee-makers-their-strong-points-and-drawbacks.html | Drip Coffee Makers Their Strong Points and Drawbacks | By Jean Hewitt | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/evert-gains-final-with-navratilova-misses-evert-navratilova-gain.html | Evert Gains Final With Navratilova | By Fred Tupper Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/exsaigon-aide-seeks-job-in-capital.html | ExSaigon Aide Seeks Job in Capital | By Thomas P Ronan Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/faced-with-restrictions-furriers-show-they-can-be-creative.html | Faced With Restrictions Furriers Show They Can Be Creative | By Angela Taylor | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/fifthgraders-make-zenger-connection.html | FifthGraders Make Zenger Connection | By James Feron Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/fiveyear-study-on-busing-scored-finding-that-it-causes-white-exodus.html | FIVEYEAR STUDY ON BUSING SCORED | By Barbara Campbell | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/ford-tva-choice-draws-opposition-ability-of-mississippian-is.html | FORD TTA CHOICE DRAWS OPPOSITION | By Reginald Stuart | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/frances-bretons-in-quest-for-nationalist-goals-rediscover-their.html | Frances Bretons in Quest for Nationalist Goals Rediscover Their Heritage | By Flora Lewis Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/front-page-1-no-title-brezhnev-urges-accord-against-terrifying-arms.html | Brezhnev Calls for Accord Against Terrifying Arms | By Christopher S Wren Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/goodwin-ends-his-role-in-writing-johnson-book.html | Goodwin Ends His Role In Writing Johnson Book | By Israel Shenker | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/hearings-on-ads-for-children-set-rep-macdonald-will-weigh-broadcast.html | HEARINGS ON ADS FOR CHILDREN SET | By Les Brown | RE 883-463 | 37820 B 31084 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/house-approves-energy-tax-cuts-seeks-ways-to-encourage-conservation.html | HOUSE APPROVES ENERGY TAX CUTS | By David E Rosenbaum Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/idaho-trout-season-on-anglers-encounter-snag.html | Jdaho Trout Season On Anglers Encounter Snag | By Grace Lichtenstein Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/in-the-south-of-the-70s-jackson-integrates-pools-jackson-miss-opens.html | In the South of the 70s Jackson Integrates Pools | By B Daummond Ayres Jr Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/in-the-south-of-the-70s-jackson-integrates-pools.html | In the South of the 70s Jackson Integrates Pools | By B Drummond Ayres Jr Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/irs-padlocks-clubs-offices-penguins-of-nhl-file-for-bankruptcy.html | IRS Padlocks Clubs Offices | By Gerald Eskenazi | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/issue-and-debate-olympics-ponder-future-as-bitter-memories-linger.html | Issue and Debate | By James Tuite | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/kissingers-assurances-buoy-israelis.html | Kissingers Assurances Buoy Israelis | By Bernard Gwertzman Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/lawrence-li-bitterly-divided-over-plans-for-hospital-lawrence-li.html | Lawrence LI Bitterly Divided Over Plans for Hospital | By George Vecsey Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/lawrence-li-bitterly-divided-over-plans-for-hospital.html | Lawrence LI Bitterly Divided Over Plans for Hospital | By George Vecsey Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/leaders-of-feuding-angola-factions-play-talks-in-kenya-tomorrow.html | Leaders of Feuding Angola Factions Plan Talks in Kenya Tomorrow | BY Charles Mohr Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/leaflet-ban-is-called-unconstitutional.html | Leaflet Ban is Called Unconstitutional | By Tom Goldstein | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/market-place-penn-fruits-listing-predicament.html | Market Place | By Robert Metz | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/meat-futures-prices-gain-in-commodity-markets.html | Meat Futures Prices Gain in Commodity Markets | By Elizabeth M Fowler | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/millard-meiss-dead-at-71-renaissance-art-authority.html | Millard Meiss Dead at 71 Renaissance Art Authority | By Grace Glueck | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/no-data-reported-tying-presidents-10-murder-plots.html | NO DATA REPORTED TYING PRESIDENTS 10 MURDER PLOTS | By Nicholas M Horrock Special to The New York Times | RE 883-463 | 37820 B 31084 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/no-data-reported-tying-presidents-to-murder-plots-lack-of-evidence.html | NO DATA REPORTED TYING PRESIDENTS TO MURDER PLOTS | By Nicholas M Horrock Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/oliver-clouts-a-grand-slam-as-pirates-rout-braves-83.html | Oliver Clouts a Grand Slam As Pirates Rout Braves 83 | By Deane McGowen | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/phillips-oil-given-a-delay-on-reporting-slush-fund-phillips-oil.html | Phillips Oil Given a Delay On Reporting Slush Fund | By Michael C Jensen | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/raytheon-halts-talks-with-ite-termination-is-attributed-to.html | RAYTHEON HALTS TALKS WITH ITE | By Douglas W Cray | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/ridgewood-savoyards-thriving.html | Ridgewood Savoyards Thriving | By Joseph F Sullivan Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/ruffian-and-foolish-pleasure-in-belmont-match-on-july-6-match-race.html | Ruffian and Foolish Pleasure In Belmont Match on July 6 | By Joe Nichols | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/senate-ponders-tv-coverage-as-way-to-add-life-to-debates.html | Senate Ponders TV Coverage As Way to Add Life to Debates | By Richard L Madden Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/show-goes-on-in-stratford-conn.html | Show Goes on in Stratford Conn | BY Michael Knight Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/space-center-in-french-guiana-faces-deactivation.html | Space Center in French Guiana Faces Deactivation | By Marone Howe Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/standing-up-for-south-korea.html | Standing Up for South Korea | By Zygmunt Nagorski Jr | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/state-fiscal-unit-plans-bond-issue-offering-of-500million-to.html | STATE FISCAL UNIT PLANS BOND ISSUE | By Steven R Weisman | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/stock-average-gains-516-trading-volume-moderate-stocks-advance.html | Stock Average Gains 516 Trading Volume Moderate | By Alexander R Hammer | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/stone-is-victor-for-mets.html | Stone Is Victot For Mets | By Leonard Koppett Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/texas-oilman-is-accused-of-misleading-the-fpc-oilman-accused-in-an.html | Texas Oilman is Accused Of Misleading the FPC | By David Burnham Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/the-awkward-age.html | The Awkward Age | By James P Jacob | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/the-profit-base-of-unity.html | The Profit Base Of Unity | By C L Sulzberger | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/troy-to-propose-1-carrent-tax-he-would-also-eliminate-5-departments.html | TROY TO PROPOSE 1 CARRENT TAX | By Edward Ranzal | RE 883-463 | 37820 B 31084 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/troy-to-propose-1-carrent-tax.html | TROY TO PROPOSE 1 CARRENT TAX | By Edward Ranzal | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/unions-put-off-to-monday-giving-out-fear-leaflets-25-unions-put-off.html | Unions Put Off to Monday Giving Out Fear Leaflets | By Glenn Fowler | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/unions-put-off-to-monday-giving-out-fear-leaflets.html | Unions Put Off to Monday Giving Out Fear Leaflets | By Glenn Fowler | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/us-aide-tours-pathextension-route.html | US Aide Tours PATHExtension Route | By Edward C Burks | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/us-army-marking-its-200th-birthday-feels-a-kinship-with-washingtons.html | US Army Marking Its 200th Birthday Feels a Kinship With Washingtons Men | By Drew Middleton | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/us-job-program-stirs-a-controversy-in-light-of-widespread-layoffs.html | US Job Program Stirs a Controversy In Light of Widespread Layoffs Here | By Deirdre Carmody | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/us-open-to-talks-on-dollar-liquidity-overseas-problem-is-noted-by.html | US Open to Talks On Dollar Liquidity | By Paul Kemezis Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/us-to-admit-hundreds-of-chilean-exiles.html | US to Admit Hiindreds of Chilean Exiles | By David Binder Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/us-transit-aide-tours-route-of-path-extension.html | US Transit Aide Tours Route of PATH Extension | By Edward C Burks | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/violence-in-schools-now-seen-as-norm-across-the-nation-school.html | Violence in Schools Now Seen as Norm Across the Nation | By Enid Nemy | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/violence-in-schools-now-seen-as-norm-across-the-nation.html | Violence in Schools Now Seen as Norm Across the Nation | By Enid Nemy | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/world-bank-sets-1billion-to-lend-developing-lands-sum-to-aid.html | WORLD BANK SETS 1BILLION 10 LEND DEVELOPINGLANDS | By Clyde H Farnsworth Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/world-bank-sets-1billion-to-lend-developing-lands.html | WORLD BANK SETS 1BILLION TO LEND DEVELOPING LANDS | By Clyde H Farnsworth Special to The New York Times | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/yankees-acquire-brinkman-then-win-21-maddox-hurt-yankees-buy.html | Yankees Acquire Brinkman Then Win 21 | By Joseph Durso | RE 883-463 | 37820 B 31084 |
| 6/14/1975 | https://www.nytimes.com/1975/06/14/archives/yet-the-deer-is-dead.html | Yet the Deer is Dead | By Russell Baker | RE 883-463 | 37820 B 31084 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/74-report-issued-by-jewish-agency-joint-distribution-unit-says-it.html | 74 REPORT ISSUED BY JEWISH AGENCY | By Irving Spiegel | RE 883-493 | 37820 B 37267 |

| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/a-fathers-lament.html | A Fathers Lament | By Perry M Shoemaker | RE 883-493 | 37820 | B 37267 |
|---|---|---|---|---|---|---|
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/a-midsummer-night-in-finland-when-all-things-are-possible.html | A Midsummer Night in Finland When All Things Are Possible | By Amy Carroll | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/a-new-way-to-fund-public-tv-a-new-way-to-fund-public-television.html | A New Way To Fund Public TV | By Dick Hubert | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/a-reputedly-clever-man-an-allegedly-dismal-book-the-painted-word.html | A reputedly clever man an allegedly dismal book | By John Russell | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/a-search-for-interesting-buildings.html | A Search for Interesting Buildings | By Jennifer Dunning | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/aged-try-college-for-week.html | Aged Try College for Week | By Josephine Bonomo Special to The New York Times | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/agriculture-aides-halted-grain-investigation-in-72-agriculture.html | Agriculture Aides Halted Grain Investigation in 72 | By William Robbins Special to The New York Times | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/airconditioner-abcs-start-with-btus-airconditioner-abcs-start-with.html | AirConditioner ABCs Start With BTUs | By Ernest Dickinson | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/all-eyes-are-on-north-korea-kim-ii-sungs-travels-have-seoul-on-edge.html | All Eyes Are on North Korea | By Richard Halloran | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/american-team-quits-at-le-mans-4car-us-team-quits-le-mans.html | American Team Quits at Le Mans | By Bernard Kirsch Special to The New York Times | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/and-reform-is-not-an-easy-task.html | And Reform Is Not An Easy Task | By Robert M Smith | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/anderson-foresees-need-to-buttress-cityaid-unit-anderson-foresees.html | Anderson Foresees Need To Buttress CityAid Unit | By Linda Greenhouse | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/arts-and-leisure-guide-theater.html | Arts and Leisure Guide | Edited by Ann Barry | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/barcas-first-in-bowling-green-at-belmont-barcas-is-turf-victor-by-a.html | Barcas First in Bowling Green at Belmont | By Joe Nichols | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/baseball-in-italy-easy-as-iiiiii.html | Baseball In Italy Easy as I II III | By Joe Garagiola | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/beame-uncertain-on-new-city-tax-expects-word-by-thursday-on.html | BEAN UNCERTAIN ON NEW CITY TAX | By Steven R Weisman | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/beanball-bowler-stirs-cup-cricket-controversy-shifts-to-high-gear.html | Beanball Bowler Stirs Cup Cricket Controversy | By Pranay Gupte Special to The New York Times | RE 883-493 | 37820 | B 37267 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/billie-jean-kings-lifestyle-innovate-and-take-a-chance-for-billie.html | Billie Jean Kings Lifestyle Innovate and Take a Chance | By Robin Herman | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/black-and-white-short-and-tall-garden-of-broken-glass.html | Black and white short and tall | By Doris Orgel | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/black-child-care.html | Black Child Care | By Jim Haskins | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/boatmen-are-facing-realities-higher-fuel-cost-same-power.html | Boatmen Are Facing Realities Higher Fuel Cost Same Power | By Joanne A Fishman | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/bonn-parliament-seeks-new-home-two-plans-for-a-building-to-replace.html | BONN PARLIAENT SEEKS NEW HOME | By Paul Kemezis Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/both-us-and-bonn-deny-tapping-politicians-call.html | Both US and Bonn Deny Tapping Politicians Call | By Craig R Whitney Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/britains-national-stock-exchange-merger-cut-expenses-of-brokers-but.html | Britains National Stock Exchange | By Terry Robards | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/broadway-enjoying-a-profitable-period-despite-recession-broadway-as.html | Broadway Enjoying A Profitable Period Despite Recession | By Louis Calta | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/bunker-hill-us-defeat-and-victory.html | Bunker Hill US Defeat and Victory | By Drew Middleton | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/bus-ridership-in-brooklyn-going-downhill-for-a-decade-bus-ridership.html | Bus Ridership in Brooklyn Going Downhill for a Decade | By Edward C Burks | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/bustling-fort-worth-hails-rich-f16-jet-fighter-deal.html | Bustling Fort Worth Hails Rich F16 Jet Fighter Deal | By James P Sterba Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/carey-accused-of-botching-plan-to-reform-panel-on-corrections.html | Carey Accused of Botching Plan To Reform Panel on Corrections | By Francis X Clines Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/christina-onassis-takes-charge-at-24-reshaping-an-empire-very-greek.html | Christina Onassis Takes Charge at 24 | By Marylin Bender | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/city-housing-employes-see-best-and-worst-in-the-bronx-on-tour-to.html | City Housing Employes See Best and Worst in the Bronx on Tour to Get Whole Picture | By Joseph P Fried | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/city-publication-devoted-to-queens.html | City Publication Devoted to Queens | By Murray Scrumach | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/city-to-correct-error-in-bocci.html | City to Corroct Error in Bocci | By Gerald F Lieberman | RE 883-493 | 37820 B 37267 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/city-to-sell-restored-townhouses-city-to-sell-restored-townhouses.html | City to Sell Restored Townhouses | By Robert E Tomasson | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/college-for-the-working-class.html | College for the Working Class | By Monica Surfaro | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/columbia-study-says-city-subsidizes-auto-traffic.html | Columbia Study Says City Subsidizes Auto Trail | By Richard Severo | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/common-cause-cites-pharmacy-lobby-role-in-drug-bill-loss.html | Common Cause Cites Pharmacy Lobby Role in Drug Bill Loss | By Mary C Churchill Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/community-in-tappan-struggles-to-expand-community-struggles-to.html | Community In Tappan Struggles To Expand | By James Feron | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/congress-gums-it-up.html | Congress Gums it Up | By Larry L King | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/congress-is-slow-to-exercise-armssales-controls.html | Congress is Slow to Exercise ArmsSales Controls | By Leslie H Gelb Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/dam-foes-assay-tocks-salt-report.html | Dam Foes Assay Tucks Salt Report | By Donald Janson Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/dealer-fraud-inquiry-jolts-chevrolet-in-east-enquiry-into-dealer.html | Dealer Fraud Inquiry Jolts Chevrolet in East | By Agis Salpukas | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/decoupage-is-painting-with-cutouts-painting-with-cutouts.html | Decoupage is Painting With Cutouts | By Thelma Newman | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/democrats-in-disarray.html | Democrats In Disarray | By Tom Wicker | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/democrats-seek-mississippi-unity-regulars-and-loyalists-ready-to.html | DEMOCRATS SEEK MISSISSIPPI UNITY | By B Drummond Ayres Jr Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/design-updating-the-family-hearth.html | Design | By Norma Skurka | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/docking-for-boats-scarce.html | Docking for Boats Scarce | By John C Deylin Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/encounter-i-wanted-no-part-of-a-race-with-a-crippled-old-man.html | Encounter I Wanted No Part of a Race With a Crippled Old Man | By Philip Singerman | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/equal-status-to-may-spur-interest-in-womens-sports-injuries.html | Equal Status May Spur Interest in Womens Sports Injuries | By Lena Williams | RE 883-493 | 37820 B 37267 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/eye-institute-planning-1millionayear-study-on-technique-to-restore.html | Eye Institute Planning 1MillionaY ear Study on Technique to Restore Sight | By Harold M Schmeck Jr Special to The New York Times | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/fashion-message-from-paris-laissezfaire.html | Fashion | By Bernadine Morris | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/fashion-talk-crocheted-outfits-with-hats-to-match-are-handmade-at.html | FASHION TALK | By Bernadine Morris | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/fats-domino-tops-oldies-program-other-groups-recall-days-of.html | FATS DOINO TOPS OLDIES PROGRAM | By John Rockwell | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/food-news-corner-fish-store-in-a-supermarket.html | Food News | By Helen P Silver Special to The New York Times | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/food-the-marvelous-mushroom.html | Food | By Jane Grigson | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/football-it-takes-work-sacrifice-and-discipline.html | Football It Takes Work Sacrifice and Discipline | By Paul W Bryant | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/ford-criticized-on-legal-aid-choices.html | Ford Criticized on 2 Legal Aid Choices | By Warren Weaver Jr Special to The New York Times | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/fragrant-potpourri-preserves-the-floral-scents-of-summer.html | Fragrant Potpourri Preserves The Floral Scents of Summer | by Jacqueline Heriteau | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/free-bus-service-aided-by-private-enterprise-is-started-in-oyster.html | Free Bus Service Aided by Private Enterprise Is Started in Oyster Bay | By Roy R Silver Special to The New York Times | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/french-title-to-miss-evert-borg-and-vilas-reach-final-title-to-miss.html | French Title to Miss Evert Borg and Vilas Reach Final | By Fred Tupper Special to The New York Times | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/giscard-on-the-alliance-paris.html | Giscard On The Alliance | By James Reston | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/gov-walker-asks-6-spending-cut-illinois-legislature-is-urged-to.html | GOV WALKER ASKS 6 SPENDING CUT | By William E Farrell Special to The New York Times | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/governors-can-now-tell-mayors-where-to-go-a-new-terminal-for-the.html | Governors Can Now Tell Mayors Where to Go | By Fred Ferretti | RE 883-493 | 37820 | B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/graham-cards-65-for-2shot-lead-graham-has-whitemarsh-lead-at-65.html | Graham Cards 65 For 2Shot Lead | By Gordon S White Jr | RE 883-493 | 37820 | B 37267 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/great-power-and-secrecy-a-formula-for-abuse-at-its-best-how-good-is.html | Great Power and Secrecy A Formula for Abuse | By Seymour M Hersh | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/greeks-criticize-new-constitution-opposition-calls-it-despotic.html | GREEKS CRITICIZE NEW CONSTITUTION | By Steven V Roberts Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/harvard-washington-in-routing-title-rematch-husky-rootes-on-hand.html | Harvard Washington In Rowing Title Rematch | By Norman Hildes8208HEIM | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/helping-the-hardtohelp-in-queens-project.html | Helping the HardtoHelp in Queens Project | By Wendy Schuman | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/high-in-the-sky-high-in-the-sky.html | HIGH IN THE SKY | By Dan Rosen | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/hour-to-stretch-a-vacation-work-how-to-stretch-a-vacation-by.html | How to Stretch A Vacation Work | By Vicki Leon | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/how-a-chorus-line-was-born-how-a-chorus-line-was-born.html | How A Chorus Line Was Born | By Robert Berkvist | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/how-to-stop-that-leak-how-to-stop-that-leak.html | How To Stop That Leak | By Bernard Gladstone | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/in-business-ethics-is-not-a-big-seller.html | In Business Ethics is Not A Big Seller | By Andrew Hacker | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/in-cold-print-a-crime-writers-mafia.html | In Cold Print A Crime Writers Mafia | By Victor S Navasky | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/in-the-volunteer-army-now-sgt-hard-times-is-the-best-recruiter-in.html | Sgt Hard Times is the best recruiter In fact there are waiting lists to get in | By James P Sterba | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/international-to-handle-with-care-10-handle-with-care-wins.html | International to Handle With Care 10 | By Michael Strauss Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/investigation-begun-here-in-a-courtroom-escape-bid-by-3-blacks.html | Investigation Begun Here in a Courtroom Escape Bid by 3 Blacks | By Marcia Chambers | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/investing-the-big-five-in-beer.html | INVESTING | By Robert Metz | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/israels-survival-seen-defending-on-us-christians.html | Israels Survival Seen Depending on US Christians | By George Dugan | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/jacksons-final-solution-to-the-indian-question-fathers-and-children.html | Jacksons Final Solution to the Indian Question | By Richard Drinnon | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/jb-priestley-at-80-the-guest-word.html | J B Priestley at 80 | By Evelyn Ames | RE 883-493 | 37820 B 37267 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/jockey-at-16-is-in-winners-circle.html | Jockey at 16 Is in Winners circle | By Steven Greenhouse Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/johnson-belts-2-homers-bats-in-five-runs-yankees-handed-72-loss.html | Johnson Belts 2 Homers Bats In Five Runs | By Murray Crass | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/key-us-appointment-angers-africans.html | Key US Appointment Angers Africans | By Thomas A Johnson Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/knockoffs-sincerest-form-of-flattery.html | knockoffs Sincerest Form of Flattery | By Enid Nemy | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/labor-hard-times-little-radicalism-labor-hard-times-little-of-the.html | Labor Hard Times Little Radicalism | By Arnold R Weber | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/landsales-official-cautions-the-buyer-landsales-chief-cautions-the.html | LandSales Official Cautions the Buyer | By Ernest Holsendolph | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/larry-adlermy-life-on-the-blacklist.html | Larry Adler My Life on the Blacklist | By Larry Adler | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/legislature-plan-mired-in-nassau-a-new-legislature-is-unlikely-to.html | Legislature Plan Mired in Nassau | By Frank Lynn | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/long-branch-acts-on-shoreline-park.html | Long Branch Acts On Shoreline Park | By Paul D Colford Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/malpractice-crisis-overshadows-agenda-as-ama-session-opens.html | Malpractice Crisis Overshadows Agenda as AMA Session Opens | By Lawrence K Altman Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/marigold-soup-geranium-punch-and-other-treats-marigold-soup.html | Marigold Soup Geranium Punch And Other Treats | By Dent Seibert | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/millers-salesman-created-in-1949-may-mean-more-to-1975-death-of-a.html | Millers Salesman Created in 1949 May Mean More to 1975 | By Walter Goodman | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/more-power-than-we-know.html | More Power Than We Know | By Elinor Langer | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/mrs-gandhis-foes-open-national-drive-to-oust-her.html | Mrs Gandhis Foes Open National Drive to Oust Her | By Eric Pace Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/multiracial-families-hold-outing-to-show-theyre-normal.html | Multiracial Families Hold Outing to Show Theyre Normal | By Peggy Hoynes Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/music-mexican-group-orchestra-on-first-tour-of-us-turns-in-fine.html | Music Mexican Group | By Allen Hughes | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/music-notes-virgil-foxs-big-plans.html | Music Notes Virgil Foxs Big Plans | By Shirley Fleming | RE 883-493 | 37820 B 37267 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/nashvilledark-perceptions-in-a-countrymusic-comedy-a-cascade-of.html | NashvilleDark Perceptions in a CountryMusic Comedy | By Tom Wicker | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/nassau-apart-trend-is-to-county-legislatures.html | Nassau Apart Trend is to County Legislatures | By Frank Lynn | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/new-novel-the-comfort-letter.html | New  Noval | By Martin Levin | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/new-plan-for-school-budgeting-urged.html | New Plan for School Budgeting Urged | By Gene L Maeroff | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/new-study-says-relief-system-penalizes-intact-families-here-new.html | New Study Says Relief System Penalizes Intact Families Here | By Peter Kihss | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/newark-museum-offers-show-on-life-in-high-himalayas.html | Newark Museum Offers Show on Life in High Himalayas | By Piri Halasz Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/news-of-the-realty-trade-world-trade-center-signs-10million-lease.html | News of the Realty Trade | By Carter R Horsley | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/nicholas.html | Nicholas | By Ann Sperber | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/nicklaus-will-attract-the-attention-when-us-open-starts-on-thursday.html | Nicklaus Will Attract the Attention When US Open Starts on Thursday | By Join S Radosta | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/not-unusual-occurrence-british-take-bunker-hill.html | Not Unusual Qccurrence British Take Bunker Hill | By John Kifner Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/notes-the-ruins-are-being-ruined-notes-about-travel.html | Notes The Ruins Are Being Ruined | By Robert J Dunphy | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/nuclear-equipment-sales-spark-debate-nuclear-equipment-sales-stir.html | Nuclear Equipment Sales Spark Debate | By David Burnham Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/nureyev-and-fonteyn-go-modern-for-graham-nureyev-and-fonteyn-go.html | Nureyev and Fonteyn Go Modern For Graham | By Anna Kisselgoff | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/otb-surtax-its-a-lot-more-than-5-strictly-a-numbers-game.html | OTB Surtax Its a Lot More Than 5 | By Alan Hirsch | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/ox-ridge-grand-prix-offers-showcase-for-panam-games.html | Ox Ridge Grand Prix Offers Showcase for PanAm Games | By Ed Corrigan Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/palestinian-raiders-hold-israel-family-but-then-are-slain.html | Palestinian Raiders Hold Israeli Family But Then Are Slain | By Terence Smith Special to The New York Times | RE 883-493 | 37820 B 37267 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/parkandride-buses-seeking-customers-parkandride-line-seeking.html | ParkandRide Buses Seeking Customers | By Edward C Burks Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/portrait-of-a-happy-father-of-18-i-mostly-roll-with-the-punches.html | Portrait of a Happy Father of 18 I Mostly Roll With the Punches | By Louise Saul Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/present-crisis-mirrors-the-past.html | Present Crisis Mirrors the Past | By Israel Shenker | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/president-hails-volunteer-army-as-the-best-ever-at-fort-benning.html | PRESIDENT HAILS VOLUNTEER ARMY AS THE BEST EVER | By Philip Shabecoff Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/prints-and-drawings-shown.html | Prints and Drawings Shown | By David L StubBY | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/prosecution-of-montreal-doctor-in-abortions-stirs-wide-debate-in.html | Prosecution of Montreal Doctor in Abortions Stirs Wide Debate in Canada | By Robert Trumbull Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/prosecutors-misconduct-stirs-the-bar.html | Prosecutors Misconduct Stirs the Bar | By Tom Goldstein | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/reaction-to-rules-on-pets-is-mixed.html | Reaction To Rules On Pets Is Mixed | By Joan Cook Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/refugees-are-welcomed-by-one-state-at-least.html | Refugees Are Welcomed By One State at Least | By Andrew H Malcolm | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/rome-also-staggers-under-debt-burden-rome-is-crushed-under.html | Rome Also Staggers Under Debt Burden | By Paul Hofmann Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/rutgers-hoping-to-cut-deficit.html | Rutgers Hoping to Cut Deficit | By David Astor Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/sam-wooding-79-brings-back-oldtime-sound-with-75-kiddies.html | Sam Wooding 79 Brings Back Oldtime Sound With 75 Kiddies | By John S Wilson | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/school-districts-are-seeing-stars.html | School Districts Are Seeing Stars | By Lillian Barney | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/senate-is-ready-to-vote-on-tax-senate-votes-tomorrow-on-huge-tax.html | Senate is Ready To Vote on Tax | By Ronald Sullivan Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/shop-talk-artificial-shrubs-thwart-vandals.html | Shop Talk | By June Blum Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/southpaw-exits-in-4thjones-posts-no-9-koosman-goes-sour-padres-top.html | Southpaw Exits in 4thJones Posts No 9 | By Leonard Koppett Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/spain-is-seeking-accord-on-sahara-wants-4power-pact-letting-her.html | SPAIN IS SEEKING ACCORD ON SAHARA | By Henry Giniger Special to The New York Times | RE 883-493 | 37820 B 37267 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/spotlight-toolco-minus-mr-hughes.html | SPOTLIGHT | By William D Smith | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/spur-to-builders-planned-in-soviet-under- reform-contractors-will.html | SPUR TO BUILDERS PLANNED IN SOVIET | By Christopher S Wren Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/study-ties-child-learning-to-the-history-of- science.html | Study Ties Child Learning To the History of Science | By Edward B Fiske Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/sunday-observer-wise-to-washington.html | Sunday Observer | By Russell Baker | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/sussex-and-warren-act-on-blight-and- conservation.html | Sussex and Warren Act on Blight and Conservation | By Paul Grimes Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/syriajordan-link-threat-to-israel-military- coordination-poses-new.html | SYRIAJORDAN LINK THREAT TO ISRAEL | By Drew Middleton | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/teacher-52-years-honored.html | Teacher 52 Years Honored | By Michael Goodwin Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/terrorism-is-a-subject-for-study.html | Terrorism is a Subject for Study | By Terence Smith | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/the-abortive-revolution.html | The Abortive Revolution | By Ross Terrill | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/the-cries-of-tallyho-attract-hounds-to-rare- event-in-east.html | The Cries of TallyHo Attract Hounds to Rare Event in East | By Walter R Fletcher | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/the-dance-watermill-robbins-theaterpiece- a-bizarre-work-offers-trip.html | The DanceWatermilf | By Clive Barnes | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/the-deal-boundaries-in-africa-are-ethnic- not-lines-on-a-map-intense.html | The Real Boundaries in Africa Are Ethnic Not Lines on a Map | By Anthony J Hughes | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/the-defense-budget-more-more-more.html | The Defense Budget More More More | By Leslie H Gelb | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/the-economic-scene-wheres-us-energy- policy.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/the-man-the-art-world-loves-to-hate-what- was-frank-lloyd-who-heads.html | THE MAN THE ART WORLD LOVES TO HATE | By Grace Glueck | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/the-mileage-battle-fact-and-froth-even- detroit-floored-by-usbacked.html | The Mileage Battle Fact and Froth | By Robert Irvin | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archiv es/the-movers-the-moved-and-the-movement- with-the-weathermen.html | The movers the moved and the Movement | By Susan Brownmiller | RE 883-493 | 37820 B 37267 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/the-nation-frank-church-is-moving-center-stage.html | The Nation | By Christopher Lydon | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/the-onassis-style-at-olympic.html | The Onassis Style at Olympic | By Steven V Roberts | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/the-tennis-clinic-how-to-take-a-part-in-family-activities.html | The Tennis Clinic | By Shepherd Campbell | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/the-trouble-with-triage-some-advocate-abandoning-the-neediest.html | The trouble with triage | By Alan Berg | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/the-twenties.html | The Twenties | By Joseph Epstein | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/this-soldier-still-at-war.html | This Soldier Still At War | By Lucinda Franks | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/thrift-shops-rise-as-economy-falls.html | Thrift Shops Rise as Economy Falls | By Barbara Delatiner Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/tightrope-over-an-abyss-foreign-affairs.html | Tightrope Over an Abyss | By C L Sulzberger | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/tv-notes-satellites-open-the-way-for-paytv.html | TV Notes Satellites Open the Way For PayTV | By Les Brown | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/upstate-town-is-given-the-right-to-operate-part-of-taconic-park.html | Upstate Town is Given the Right T o Operate Part of Taconic Park | By Harold Faber Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/us-still-unsure-of-a-sinai-accord-after-rabin-talk-israeli-premiers.html | US STILL UNSURE OF A SINAI ACCORD AFTER ROBIN TALK | By Bernard Gwertzman Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/us-to-maintain-portuguese-link-policy-review-sets-course-for-as.html | US TO MAINTAIN PORTUGUESE LINK | By David Binder Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/vietnamese-find-a-home-in-south-korea.html | Vietnamese Find a Home in South Korea | By Richard Halloran Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/violent-midwest-thunderstorms-awesome-dangerous-necessary.html | Violent Midwest Thunderstorms Awesome Dangerous Necessary | By Andrew H Malcolm Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/waldick-quiet-and-comfortable.html | Youngsters waiting for classes to begin at the Traphagen Elementary School in Waldwick | By Alan L Gansberg Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/washington-report-why-us-budget-figures-miss-the-mark.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 883-493 | 37820 B 37267 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/weekend-warrior-gives-pros-a-battle-night-worker-tradition-in.html | Weekend Warrior Gives Pros a Battle | By Phil Pash | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/whats-doing-on-nantucket.html | Whats Doing on NANTUCKET | By Phyllis Meras | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/where-tourists-go-fodors-been-latest-from-fodor-the-us-in-8-volumes.html | Where Tourists Go Fodors Been | By Roy Bongartz | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/why-little-compton-has-lasted-so-long-one-reason-why-little-compton.html | Why Little Compton Has Lasted So Long | By Terry H Schwadron | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/wilmington-does-with-less-and-manages-to-pay-its-bills.html | Wilmington Does With Less And Manages to Pay Its Bills | By Seth S King Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/wilson-sees-to-save-briton-in-uganda.html | Wilson Seeks to Save Briton in Uganda | By Alvin Shuster Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/wood-field-stream-fishing-for-stripers-with-live-bait.html | Wood Field  Stream | By Nelson Bryant Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/workshop-will-take-up-religion-and-revolution.html | Workshop Will Take Up Religion and Revolution | By N M Gerstenzang Special to The New York Times | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/world-awaits-pele-world-awaiting-peles-return-to-soccer-with-cosmos.html | World Awaits Pele | By Alex Yannis | RE 883-493 | 37820 B 37267 |
| 6/15/1975 | https://www.nytimes.com/1975/06/15/archives/young-brooklyn-stars-shine-in-city.html | Young Brooklyn Stars Shine in City | By Kim Lem | RE 883-493 | 37820 B 37267 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/21278-see-pele-score-and-cosmos-tie-21278-see-cosmos-tie-on-pele.html | 21278 See Pele Score and Cosmos Tie | By Alex Yannis | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/52d-st-is-potpourri-of-joy-for-a-day-crowds-at-fair-eat-and-drink-a.html | 52d St Is Potpourri of Joy for a Days | By Rita Reif | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/about-new-york-undercurrents-of-tension-on-stage.html | About New York | By Tom Buckley | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/and-so-to-brunch-bagels-and-lox-or-strawberry-omelettes-or-.html | And So to Brunch Bagels and Lox or Strawberry Omelettes or | By Angela Taylor | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-464 | 37820 B 31085 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/attendance-for-2d-sunday-falls-to-32248-at-belmont-crowd-down-2d.html | Attendance for 2d Sunday Falls to 32248 at Belmont | By Joe Nichols | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/belief-inflation-is-ebbing-aids-corporate-bond-rally-belief.html | Belief Inflation Is Ebbing Aids Corporate Bond Rally | By Vartanig G Vartan | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/brezhnev-hints-further-delay-in-us-visit-for-summit-talks-brezhnev.html | Brezhnev Hints Further Delay In US Visit for Summit Talks | By Christopher S Wren Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/brezhnev-hints-further-delay-in-us-visit-for-summit-talks.html | Brezhnev Hints Further Delay In US Visit for Summit Talks | By Christopher S Wren Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/bridge-precision-systems-growth-fostered-by-italian-stars.html | Bridge | By Alan Truscott | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/carol-mann-triumphs-by-2-strokes-on-74217.html | Carol Mann Triumphs By 2 Strokes on 74217 | SPECIAL TO THE NEW YORK TIMES | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/city-and-state-gop-aides-seek-accord-on-taxes.html | City and State GOP Aides Seek Accord on Taxes | By Ronald Smothers | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/city-plans-immediate-halt-to-years-of-fiscal-abuse-city-plans-fast.html | City Plans Immediate Halt To Years of Fiscal Abuse | By Michael Stern | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/classified.html | Classified | By Andrew A Rooney | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/de-gustibus-settling-a-coffee-question-advice-on-clams-and.html | DE GUSTIBUS | By Craig Claiborne | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/democrats-map-reply-on-deregulation.html | Democrats Map Reply on Deregulation | By David Burnham Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/doctors-told-unrealistic-hopes-add-to-the-malpractice-crisis.html | Doctors Told Unrealistic Hopes Add to the Malpractice Crisis | By Lawrence K Altman Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/europeans-press-grain-complaints-6-executives-visiting-us-to-voice.html | EUROPEANS PRESS GRAIN COMPLAINTS | By William Robbins Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/europeans-press-grain-complaints-80054659.html | EUROPEANS PRESS GRAIN COMPLAINTS | By William Robbins Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/experts-analyze-an-oilprice-rise-private-studies-find-that-4.html | EXPERTS ANALYZE AN OILPRICE RISE | By Edward Cowan Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/feed-the-people.html | Feed the People | By Harold Geneen | RE 883-464 | 37820 B 31085 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/fella-markins-this-is-texlish-texas-english-is-made-purdy-clar-in.html | Fella Markins This Is Texlish | By James P Sterba Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/file-classifiers-down-75-in-us-but-despite-cuts-since-72-staff-is.html | FILE CLASSIFIERS DOWN 75 IN US | By Philip Shabecoff Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/for-english-actors-here-all-new-yorks-a-stage.html | For English Actors Here All New Yorks a Stage | By C Gerald Fraser | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/ford-is-expected-to-name-tv-aide-his-choice-of-robert-wells-kansas.html | FORD IS EXPECTED TO NAME TV AIDE | By Les Brown | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/ford-weighing-plan-for-town-meetings-across-nation-to-help-solve.html | Ford Weighing Plan for Town Meetings Across Nation to Help Solve Domestic Problems | By James M Naughton Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/freedom-train-makes-a-stop-in-a-fine-little-town-in-ohio.html | Freedom Train Makes a Stop In a Fine Little Town in Ohio | By James T Wooten Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/from-russia-with-props-an-operatic-extravaganza.html | From Russia With Props an Operatic Extravaganza | By Deirdre Carmody | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/german-church-shut-down-here-methodist-congregation-was-founded-in.html | GERMAN CHURCH SHUT DOWN HERE | By George Dugan | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/gop-surveys-los-angeles-as-convention-site-for-1976.html | GOP Surveys Los Angeles As Convention Site for 1976 | SPECIAL TO THE NEW YORK TIMES | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/how-much-is-saudi-arabia-worth-to-you.html | How Much Is Saudi Arabia Worth to You | By Enid Nemy | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/ickx-bell-win-at-le-mans-ickx-and-bell-win-at-le-mans.html | Ickx Bell Win At Le Mans | By Bernard Kirsch Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/in-paris-borg-defeats-vilas-in-french-net-final.html | In Paris | By Fred Tupper Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/influx-of-population-down-in-urban-areas-in-new-trend-only-3-of-8.html | Influx of Population Down in Urban Areas | By William E Farrell | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/irans-sole-party-girds-for-elections-this-week.html | Irans Sole Party Girds For Elections This Week | By Eric Pace Special to The New York Times | RE 883-464 | 37820 B 31085 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/israel-and-arabs-in-new-reprisals-rockets-fired-from-lebanon-hit.html | ISRAEL AND ARABS IN NEW REPRISALS | By Terence Smith Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/italians-voting-for-local-posts-2day-elections-could-have-major.html | ITALIANS VOTING FOR LOCAL POSTS | By Paul Hofmann Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/jenkins-at-65134-leads-by-5-strokes.html | Jenkins at 65134 Leads by 5 Strokes | By Gordon S White Jr Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/jersey-consumer-notes-a-court-rules-against-letting-buyer-beware.html | Jersey Consumer Notes | By Joseph F Sullivan | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/jetfoils-give-hawaiians-first-boat-link-since-49.html | Jetfoils Give Hawaiians First Boat Link Since 49 | Special To the New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/jobs-on-alaska-pipeline-are-vain-goal-for-many-alaska-pipeline-jobs.html | Jobs on Alaska Pipeline Are Vain Goal for Many | By Wallace Turner Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/legal-remedies-proposed-for-corporate-wrongdoing-legal-remedies.html | Legal Remedies Proposed for Corporate Wrongdoing | By Eileen Shanahan Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/madlock-gets-4-hits-drives-in-3-runs-and-takes-batting-lead-as-cubs.html | Madlock Gets 4 Hits Drives In 3 Runs and Takes Batting Lead as Cubs Win | By Thomas Rogers | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/manhattanville-trustee-charges-college-chief-was-forced-out.html | Manhattanville Trustee Charges College Chief Was Forced Out | By James Feron Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/monetary-health-pleases-bankers-new-eurodollar-vigor-cited-by.html | MONETARY HEALTH PLEASES BANKERS | By Paul Kemezis Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/new-instant-lottery-starts-today-on-heels-of-pickit.html | New Instant Lottery Starts Today on Heels of Pick It | By Richard Phalon | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/nigerian-official-urges-steps-to-civilian-rule.html | Nigerian Official Urges Steps to Civilian Rule | By Thomas A Johnson Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/on-tv-travels-with-charlie-kuralt.html | On TV Travels With Charlie Kuralt | By John J OConnor | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/part-of-the-world.html | Part of The World | By Anthony Lewis | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/personal-finance-consumers-can-utilize-a-worksheet-to-avoid-an.html | Personal Finance | By Leonard Sloane | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/police-leaders-decry-leaflets-assail-fear-city-campaign-cite.html | POLICE LEADERS DECRY LEAFLETS | By Peter Kihss | RE 883-464 | 37820 B 31085 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/prince-spains-heir-apparent-faces-challenge-for-the-throne-by-his.html | Prince Spains Heir Apparent Faces Challenge for the Throne by His Father | By Henry Giniger Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/publicservice-role-reevalued.html | PublicService Role Reevalued | By Philip H Dougherty | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/rabin-sees-snags-standing-in-way-of-talks-on-sinai-israeli-and.html | RABIN SEES SNAGS STANDING IN WAY OF TALKS ON SINAI | By Bernard Gwertzman | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/retail-food-competition-intensifies-a-p-trying-to-end-losses-in.html | Retail Food Competition Intensifies | By Isadore Barmash | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/robert-downing-critic-dies-at-61-denver-post-drama-writer-had-long.html | ROBERT DOWNING CRITIC DIES AT 61 | SPECIAL TO THE NEW YORK TIMES | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/rockefeller-finds-no-kennedy-link-with-death-plots-but-he-indicates.html | ROCKEFELLER FINDS NO KENNEDY LINK WITH DEATH PLOTS | By Lesley Oelsner Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/rondo-dance-theater.html | Rondo Dance Theater | Don McDonagh | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/sao-paulo-caught-between-pollution-and-progress.html | Sao Paulo Caught Between Pollution and Progress | By Marvine Howe Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/sdrs-are-in-fashion-in-the-monetary-world-sdr-operations-come-into.html | SDRs Are in Fashion In the Monetary World | By John H Allan | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/seaver-takes-10th-borg-in-60-met-victory-victor-mets-down-padres.html | Seaver Takes 10th Borg In 60 Met Victory Victor | By Leonard Koppett Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/slate-jazz-troupe-of-armenia-plays-in-bigband-style.html | State Jazz Troupe Of Armenia Plays In BigBand Style | Ian Dove | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/so-easy-to-forget.html | So Easy to Forget | By Meir Kahane | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/spreading-strikes-and-student-unrest-stirring-concern-for-thai.html | Spreading Strikes and Student Unrest Stirring Concern for Thai Government | By David A Andelman Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/stratford-festival-opens-with-lear.html | Stratford Festival Opens With Lear | By Clive Barnes Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/todays-hand.html | Todays Hand | SPECIAL TO THE NEW YORK TIMES | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/troupe-here-june-25-for-first-visit-its-bicentennial-time-for.html | Troupe Here June 25 for First Visit | By Donal Henahan | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/us-missile-complicates-arms-talks-new-us-missile-snags-arms-talks.html | US Missile Complicates Arms Talks | By John W Finney Special to The New York Times | RE 883-464 | 37820 B 31085 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/utilities-remain-cool-to-proposals-for-rate-reform.html | Utilities Remain Cool to Proposals for Rate Reform | By Reginald Stuart | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/wagon-train-gets-under-way-on-years-trip-to-valley-forge.html | Wagon Train Gets Under Way on Years Trip to Valley Forge | By Andrew R Malcolm Special to The New York Times | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/wnets-auction-exceeds-its-goal-over-1million-is-raised-100-tokens.html | WNETS AUCTION EXCEEDS ITS GOAL | By Eleanor Blau | RE 883-464 | 37820 B 31085 |
| 6/16/1975 | https://www.nytimes.com/1975/06/16/archives/yanks-hunter-win-30-before-53562-yanks-win-on-4hitter-by-hunter.html | Yanks Hunter Win 30 Before 53562 | By Murray Crass | RE 883-464 | 37820 B 31085 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/195963-meetings-ford-weighs-195963-data-on-death-plots.html | 195963 Meetings | By Nicholas M Horrock Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/195963-meetings.html | 195963 Meetings | By Nicholas M Horrock Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/206-at-a-clip-for-city-a-heartwarming-yarn.html | 206 at a Clip for City A Heartwarming Yarn | By Israel Shenker | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/24-unions-given-right-to-pursue-feardrive-here-but-they-decide-to.html | 24 UNIONS GIVEN RIGHT TO PURSUE FEAR DRIVE HERE | By Glenn Fowler | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/a-nixon-monument.html | A Nixon Monument | By Tom Wicker | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/abduljabbar-traded-by-bucks-for-four-lakers-jabbar-traded-to-lakers.html | AbdulJabbar Traded by Bucks for Four Lakers | By Steve Cady | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/advertising-aaf-is-aiming-at-new-goals.html | Advertising | By Philip H Dougherty | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/african-countries-struggle-to-establish-political-identity.html | African Countries Struggle to Establish Political Identity | By Thomas A Johnson Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/after-48-years-barzun-leaves-columbia.html | After 48 Years Barzun Leaves Columbia | By Robert Reinhold | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/angolas-feuding-leaders-hear-unity-plea-by-kenyatta-at-talks.html | Angolas Feuding Leaders Hear Unity Plea by Kenyatta at Talks | By Charles Mohr Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/appeal-possible-in-mackell-case-nadjari-granted-permission-to-argue.html | APPEAL POSSIBLE IN MACKELL CASE | By Tom Goldstein | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/argonauts-malpractice-premiums-in-74-amounted-to-35million-claims.html | Argonauts Malpractice Premiums in 74 Amounted to 35Million Claims 24000 | By David Bird | RE 883-465 | 37820 B 31086 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/beame-asserts-anderson-halved-citys-new-taxing-authority.html | Beame Asserts Anderson Halved Citys New Taxing Authority | By Fred Ferretti | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/big-mangrove-area-in-florida-reported-facing-destruction.html | Big Mangrove Area In Florida Reported Facing Destruction | By John C Devlin | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/bills-requiring-employes-of-city-to-live-within-its-limits-approved.html | Bills Requiring Employes of City to Live Within Its Limits Approved by Assembly | By Alfonso A Narvaez Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/black-muslims-will-end-longtime-ban-on-whites.html | Black Muslims Will End Longtime Ban on Whites | By Paul Delaney Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/books-of-the-times-time-to-change-the-diaper.html | Books of The Times | By Anatole Broyard | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/boy-8-is-killed-and-5-girls-are-injured-by-lightning-under-tree-in.html | Boy 8 Is Killed and 5 Girls Are Injured By Lightning Under Tree in Central Park | By Robert D McFadden | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/bridge-metropolitan-life-continues-control-of-largeteam-event.html | Bridge | By Alan Truscott | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/britain-cancels-pact-giving-her-use-of-south-african-naval-base.html | Britain Cancels Pact Giving Her Use of South African Naval Base | By Alvin Shuster Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/bryant-and-gibson-back-cards-lose.html | Bryant and Gibson Back Cards Lose | By Arthur Pincus | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/charter-hearing-goes-to-brooklyn-few-attend-the-first-session.html | CHARTER HEARING GOES TO BROOKLYN | By Ronald Smothers | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/charter-hearing-goes-to-brooklyn.html | CHARTER HEARING GOES TO BROOKLYN | By Ronald Smothers | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/chess-youngest-competitor-proves-to-be-the-tourneys-sleeper.html | Chess | By Robert Byrne Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/china-study-links-cancer-to-region-supports-data-from-other.html | CHINA STUDY LINKS CANCER TO REGION | By Walter Sullivan | RE 883-465 | 37820 B 31086 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/city-officers-win-right-to-go-ahead-with-fear-drive-but-they-decide.html | CITY OFFICERS WIN RIGHT TO GO AHEAD WITH FEAR DRIVE | By Glenn Fowler | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/clint-courtney-fiery-catcher-in-major-leagues-dead-at-48.html | Clint Courtney Fiery Catcher In Major Leagues Dead at 48 | By Alden Whitman | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/countybycounty-cancer-study-finds-regional-abnormalities-in-death.html | CountybyCounty Cancer Study Finds Regional Abnormalities in Death Rates | By Harold M Schmeck Jr Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/court-80-voids-fees-fixed-by-bar-for-home-sales-supreme-bench.html | COURT 80 VOIDS FEES FIXED BY BAR FOR HOME SALES | By Warren Weaver Jr Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/court-80-voids-fees-fixed-by-bar-for-home-sales.html | COURT 80 VOIDS FEES FIXED BY BAR FOR HOME SALES | By Warren Weaver Jr Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/courtreform-measure-stalls-in-assembly-after-senate-vote.html | CourtReform Measure Stalls In Assembly After Senate Vote | By Frank J Prial Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/data-subpoenaed-on-natural-gas-house-group-orders-trade-body-and.html | DATA SUBPOENAED ON NATURAL GAS | By David Burnham Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/doctors-warned-of-chain-saw-peril.html | Doctors Warned of Chain Saw Peril | By Lawrence K Altman Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/dry-election-day-quiet-in-hungary.html | Dry Election Day Quiet in Hungary | By Malcolm W Browne Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/first-lindbergh-aeroplane-taking-shape-again-on-li-first-lindy.html | First Lindbergh Aeroplane Taking Shape Again on LI | By George Vecsey Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/first-lindbergh-aeroplane-taking-shape-again-on-li.html | First Lindbergh Aeroplane Taking Shape Again on LI | By George Vecsey Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/for-a-taste-of-the-wilderness-families-camp-out-near-home.html | For a Taste of the Wilderness Families Camp Out Near Home | By Georgia Dullea Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/ford-hopes-to-have-rockefeller-on-slate-ford-hopes-to-have.html | Ford Hopes to Have Rockefeller on Slate | By James M Naughton Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/ford-hopes-to-have-rockefeller-on-slate.html | Ford Hopes to Have Rockefeller on Slate | By James M Naughton Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/forego-to-make-turf-debut-here.html | Forego to Make Turf Debut Here | By Joe Nichols | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/front-page-1-no-title.html | Front Page 1 No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-465 | 37820 B 31086 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/funny-solo-marks-a-dance-program-at-mall-on-42d-st.html | Funny Solo Marks A Dance Program At Mall on 42d St | Don McDonagh | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/general-motors-to-aid-suffolk-in-inquiry-into-alleged-fraud.html | General Motors to Aid Suffolk In Inquiry Into Alleged Fraud | By Agis Salpukas Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/grain-export-study-found-a-neglect-of-safeguards-agriculture-report.html | Grain Export Study Found A Neglect of Safeguards | By William Robbins Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/grain-export-study-found-safeguards-were-ignored-agriculture-report.html | Grain Export Study Found Safeguards Were Ignored | By William Robbins Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/grain-futures-up-soybeans-in-rise-price-jumps-also-shown-by-pork.html | GRAIN FUTURES UP SOYBEANS IN RISE | By Elizabeth M Fowler | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/gulf-oil-weighs-tie-to-rockwell-preliminary-talks-envision-merger.html | GULF OIL WEIGHS TIE TO ROCKWELL | By William D Smith | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/heads-and-tales.html | Heads and Tales | By George W Albee | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/house-rejects-offer-nedzi-resignation-barred-by-house-in-a-29064.html | House Rejects Offer | By Richard L Madden Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/house-rejects-offer.html | House Rejects Offer | By Richard L Madden Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/in-reform-saudis-allow-aliens-usstyle-school.html | In Reform Saudis Allow Aliens USStyle School | By Juan de Onis Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/incometax-surcharge-is-voted-down-in-jersey.html | IncomeTax Surcharge Is Voted Down in Jersey | By Ronald Sullivan Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/instant-lottery-off-to-a-flying-start.html | Instant Lottery Off to a Flying Start | By Richard Phalon | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/islanders-potvin-on-allstars-denis-potvin-an-allstar-vickers-makes.html | Islanders Potvin on AllStars | By Parton Keese Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/japan-reaches-out.html | Japan Reaches Out | By Peter Grose | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/jenkins-victor-in-golf-by-shot.html | Jenkins Victor In Golf by Shot | By Gordon S White Jr Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/jobs-in-fashion-whats-in-store-for-the-class-of-1975.html | Jobs in Fashion Whats in Store for the Class of 1975 | By Nadine Brozan | RE 883-465 | 37820 B 31086 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/john-wain-at-oxford-in-defense-of-samuel-johnson.html | John Wain at Oxford In Defense of Samuel Johnson | By Richard Eder Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/jury-in-westchester-cites-nursing-home-on-medicaid-fraud-nursing.html | Jury in Westchester Cites Nursing Home On Medicaid Fraud | By John L Hess | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/market-place-protective-counsel-and-foreign-bonds.html | Market Place | By Robert Metz | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/may-output-off-for-8th-month-but-the-rate-of-decline-leveled-03.html | May Output Off for 8th Month But the Rate of Decline Leveled | By Edwin L Dale Jr Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/midtown-puerto-rican-bank-bombed-weather-group-takes-responsibility.html | Midtown Puerto Rican Bank Bombed Weather Group Takes Responsibility | By Selwyn Raab | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/morse-men-a-lost-race-of-sinners.html | Morse Men a Lost Race of Sinners | Red Smith | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/mrs-gandhi-says-her-aid-to-masses-is-real-issue.html | Mrs Gandhi Says Her Aid To Masses Is Real Issue | By Eric Pace Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/music-adler-and-draper-reunion-of-harmonica-virtuoso-and-tap-dancer.html | Music Adler and Draper | By Donal Henahan | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/nebraska-recruits-vietnamese-doctors-nebraska-is-recruiting.html | Nebraska Recruits Vietnamese Doctors | By William K Stevens Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/nebraska-recruits-vietnamese-doctors.html | Nebraska Recruits Vietnamese Doctors | By William K Stevens Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/new-courts-alter-us-open.html | New Courts Alter US Open | By Charles Friedman | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/newport-race-led-by-kialoa.html | Newport Race Led By Kialoa | By William N Wallace Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/notes-are-sold-for-port-agency.html | NOTES ARE SOLD FOR PORT AGENCY | By Vartanig G Vartan | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/notes-on-people-gerald-warren-is-going-to-coast-as-editor.html | Notes on People | Laurie Johnston | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/nursing-home-in-westchester-is-indicted-on-fraud.html | Nursing Home in Westchester Is Indicted on Fraud | By John L Hess | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/oil-price-developments-spur-a-1009-market-gain-oilprice-news-is-a.html | Oil Price Developments Spur a 1009 Market Gain | By Alexander R Hammer | RE 883-465 | 37820 B 31086 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/people-and-business-bomars-resignation-accepted.html | People and Business | Brendan Jones | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/people-in-income-program-to-get-costofliving-rise-aged-blind-and.html | People in Income Program To Get CostofLiving Rise | By Peter Kihss | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/pete-seeger-songfest-is-canceled-after-freespeech-dispute.html | Pete Seeger Songfest Is Canceled After FreeSpeech Dispute | By James Feron Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/plan-for-surcharge-on-us-income-tax-rejected-in-trenton-surcharge.html | Plan for Surcharge On US Income Tax Rejected in Trenton | By Ronald Sullivan Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/portuguese-regime-yields-newspaper-to-the-communists-communists-get.html | Portuguese Regime Yields Newspaper To the Communists | By Henry Giniger Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/portuguese-regime-yields-newspaper-to-the-communists.html | Portuguese Regime Yields Newspaper To the Communists | By Henry Giniger Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/rapidamerican-posts-a-deficit-for-quarter-other-companies-issue.html | RapidAmerican Posts a Deficit for Quarter Other Companies Issue Reports | By Clare M Reckert | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/recording-stars-give-job-aid-a-spin.html | Recording Stars Give Job Aid a Spin | By Charlayne Hunter | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/reds-gain-widely-in-italian-voting-christian-democrats-suffer-stiff.html | REDS CAIN WISELY IN ITALIAN VOTING | By Paul Hofmann Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/reds-gain-widely-in-italian-voting.html | REDS GAIN WIDELY IN ITALIAN VOTING | By Paul Hofmann Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/revolutionary-trio-a-jazz-ensemble-displays-its-skills.html | Revolutionary Trio A Jazz Ensemble Displays Its Skills | John Rockwell | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/rothschilds-of-france-forge-family-ties-in-business-two-branches-of.html | Rothschilds of France Forge Family Ties in Business | By Clyde H Farnsworth Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/senators-found-to-pay-women-less.html | Senators Found to Pay Women Less | By Eileen Shanahan Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/service-normal-at-brooklyn-gas-company-reports-business-as-usual.html | SERVICE NORMAL AT BROOKLYN GAS | By Wolfgang Saxon | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/shop-talk-food-instead-of-flowers-for-the-ailing.html | SHOP TALK | By Enid Nemy | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/silver-talks-open-today-on-downbeat.html | Silver Talks Open Today on Downbeat | By Gene Smith | RE 883-465 | 37820 B 31086 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/sisyphus-rolls-on.html | Sisyphus Rolls On | By Russell Baker | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/smooth-start-for-unified-stock-tape-consolidated-stock-tape-gets.html | Smooth Start for Unified Stock Tape | By Douglas W Cray | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/songs-are-shaped-with-an-easy-beat-by-nancy-harrow.html | Songs Are Shaped With an Easy Beat | By Nancy Harrow | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/soviet-study-finds-more-premarital-sex.html | Soviet Study Finds More Premarital Sex | By Christopher S Wren Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/spas-play-big-role-in-west-german-life.html | Spas Play Big Role In West German Life | By Craig R Whitney Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/suspect-pleads-guilty-to-killing-of-24-in-74-discotheque-fire.html | Suspect Pleads Guilty to Killing Of 24 in 74 Discotheque Fire | By Mary Breasted | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/the-legislature-act-ii-scene-a-chid-november-day.html | The Legislature Act II | By Francis X Clines Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/this-race-is-not-to-the-swift-but-to-the-clean-machine.html | This Race Is Not to the Swift But to the Clean Machine | By Ralph Blumenthal Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/tv-its-fancy-footwork-as-pele-bows-soccer-star-inspires-brimful.html | TV Its Fancy Footwork as Pele Bows | By John J OConnor | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/tva-seen-ending-peabody-coal-bid-acquisition-highly-unlikely-says.html | TVA SEEN ENDING PEABODY COAL BID | By Reginald Stuart Special to The New York Times | | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/two-beame-bills-stall-in-albany-black-and-puerto-rican-unit-opposes.html | TWO BERME BILLS STALL IN ALBANY | By Linda Greenhouse Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/us-to-give-the-poor-costofliving-rise-under-income-plan.html | US to Give the Poor CostofLiving Rise Under Income Plan | By Peter Kihss | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/webster-no-1-aba-draftee-webster-top-pick-in-abas-draft.html | Webster No 1 ABA Draftee | By Thomas Rogers | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/wilders-our-town-is-staged-at-stratford.html | Wilders Our Town Is Staged at Stratford | By Clive Barnes Special to The New York Times | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/wood-field-and-stream-about-canoes.html | Wood Field and Stream About Canoes | By Nelson Bryant | RE 883-465 | 37820 B 31086 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/woody-allen-to-escort-mrs-ford-at-dance-benefit.html | Woody Allen to Escort Mrs Ford at Dance Benefit | By Anna Kisselgoff | RE 883-465 | 37820 B 31086 |
| 6/17/1975 | https://www.nytimes.com/1975/06/17/archives/yankees-down-brewers-107-yankees-conquer-brewers.html | Yankees Down Brewers 107 | By Murray Crass | RE 883-465 | 37820 B 31086 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/10th-schaefer-festival-opens-in-park.html | 10th Schaefer Festival Opens in Park | By Robert Mcg Thomas Jr | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/6-nuclear-lands-meet-on-control-soviet-and-western-nations-gather.html | NUCLEAR LANDS MEET ON CONTROL | By David Binder Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/a-comer-is-drafted-by-rangers-rangers-acquire-a-comer-in-draft.html | A Comer Is Drafted By Rangers | Fly Parton Keese Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/a-nursinghome-operator-in-buffalo-indicted-twice.html | A NursingHome Operator In Buffalo Indicted Twice | By John L Hess | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/a-tradition-here-ends-as-event-seeks-site-for-1976.html | A Tradition Here Ends as Event Seeks Site for 1976 | By John Rockwell | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/about-education-testing-agency-questions-itself.html | About Education | By Gene L Maeroff | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/about-new-york-regents-week-revisited.html | About New York | By Tom Buckley | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/abram-predicts-nursinghome-bills-will-pass-with-an-ethics-provision.html | Abram Predicts NursingHome Bills Will Pass With an Ethics Provision | By Frank J Prial Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/advertising-is-fea-or-its-agency-fuelish.html | Advertising | By Philip H Dougherty | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/ama-backs-doctors-curbing-service.html | AMA Backs Doctors Curbing Service | By Lawrence K Altman Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/amid-turmoil-over-mrs-gandhis-case-indians-ponder-future-of.html | Amid Turmoil Over Mrs Gandhis Case Indians Ponder Future of Government | By Eric Pace Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/another-deer-killed-by-state-warden-second-deer-shot-by-state.html | Another Deer Killed by State Warden | By Lawrence Van Gelder | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/ap-on-nodividend-diet-plan-to-revive-profits-given-stockholders-ap.html | A P on NoDividend Diet | By Seth S King Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-466 | 37820 B 31088 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/assembly-votes-bill-to-regulate-hearing-aid-sales.html | Assembly Votes Bill to Regulate Hearing Aid Sales | By Alfonso A Narvaez Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/bargain-preview-tickets-set-by-papp-at-the-booth.html | Bargain Preview Tickets Set by Papp at the Booth | By Louis Calta | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/beame-right-in-the-middle-of-the-spirit-of-76.html | Beame Right in the Middle of the Spirit of 76 | By Fred Ferretti | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/bennett-hampton-joined-by-bette-midler-at-show.html | Bennett Hampton Joined By Bette Midler at Show | By John S Wilson | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/big-nations-urged-to-spur-economy-us-west-germany-japan-among-those.html | BIG NATIONS URGED TO SPUR ECONOMY | By Clyde H Farnsworth Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/braves-top-reds-51-on-mays-slam.html | Braves Top Reds 51 on Mays Slam | By Deane McGowen | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/bridge-right-play-in-one-instance-could-be-wrong-in-others.html | Bridge | By Alan Truscott | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/britain-west-and-east-of-suez-foreign-affairs.html | Britain West and East of Suez | By C L Sulzberger | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/canada-defends-ad-curbs-for-us-tv.html | Canada Defends Ad Curbs for US TV | By Les Brown Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/car-producers-suggest-ad-guidelines-on-fuelsaving.html | Car Producers Suggest Ad Guidelines on FuelSaving | By Agis Salpukas Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/carriers-of-the-nuclear-disease.html | Carriers of the Nuclear Disease | By Robert Jay Lifton | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/caviar-emptor-look-out-for-the-86foot-sturgeon.html | Caviar Emptor Look Out For the 86Foot Sturgeon | By Israel Shenker | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/cbs-wins-dollar-race-for-match-race-cbs-wins-race-for-dream-race.html | CBS Wins Dollar Race for Match Race | By Steve Cady | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/coal-men-successful-to-date-on-stripmining-issue-now-see-defeat.html | Coal Men Successful to Date on StripMining Issue Nov See Defeat | By Reginald Stuart Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/coast-district-attorney-reported-investigating-incidents-involving.html | Coast District Attorney Reported Investigating Incidents Involving Ship Used to Raise Soviet Submarin | By John M Crewdson Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/concentration-link-to-inflation-denied-price-council-head-testifies.html | Concentration Link To Inflation Denied | By Edwin L Dale Jr Special to The New York Times | RE 883-466 | 37820 B 31088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/coop-city-a-symptom-of-mitchelllama-ills-coop-city-a-symptom-of.html | Coop City A Symptom of MitchellLama Ills | By Murray Schumach | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/cost-of-feeding-family-of-4-rises-for-3d-time-in-month.html | Cost of Feeding Family of 4 Rises for 3d Time in Month | By Will Lissner | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/dance-fonteyn-with-chicago-ballet.html | Dance Fonteyn With Chicago Ballet | By Clive Barnes Special to The New York Times | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/decline-resumes-in-prices-of-sugar-cocoa-futures-rise-despite.html | DECLINE RESUMES IN PRICES OF SUGAR | By Elizabeth M Fowler | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/dow-drops-595-as-trading-rises-du-pont-lowernet-estimate-viewed-as.html | DOW DROPS 595 AS TRADING RISES | By Alexander R Hammer | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/fashion-talk-now-a-cashmere-to-fit-any-mood.html | FASHION TALK | By Bernadine Morris | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/fear-city-booklet-rights-again-upheld.html | Fear City Booklet Rights Again Upheld | By Glenn Fowler | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/ford-opposes-disclosing-bits-of-deathplot-data-deathplot-leaks.html | Ford Opposes Disclosing Bit of DeathPlot Data | By Nicholas M Horrock Special to The New York Times | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/france-and-israel.html | France and Israel | By James Reston | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/from-a-new-york-apartment-a-specialty-famous-in-lisbon.html | From a New York Apartment a Specialty Famous in Lisbon | By Craig Claiborne | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/gop-approaches-final-city-offer-senate-is-likely-to-approve.html | GOPAPPROACHES FINAL CITY OFFER | By Linda Greenhouse Special to The New York Times | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/gulf-oil-plans-vast-revamping-of-company-into-global-units.html | Gulf Oil Plans Vast Revamping Of Company Into Global Units | By William D Smith | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/higher-rents-and-a-pending-eviction-protested-at-pronx-terminal.html | Higher Rents and a Pending Eviction Protested at Bronx Terminal Market | By Peter Kihss | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/homer-in-ninth-by-herrmann-earns-split.html | Homer in Ninth by Herrmann Earns Split | By Murray Chass | RE 883-466 | 37820 | B 31088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/house-panel-maps-action-on-tax-bill-ways-and-means-hearing-due-in.html | HOUSE PANEL MAPS ACTION ON TAX BILL | By Eileen Shanahan Special to The New York Times | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/indictment-seen-as-a-blow-to-board-in-troubled-time.html | Indictment Seen as a Blow To Board in Troubled Time | By Leonard Buder | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/israeli-settlement-at-tip-of-sinai-a-topic-of-argument-slow-to-take.html | Israeli Settlement at Tip of Sinai a Topic of Argument Slow to Take Root Palestinians Urged | By Terence Smite Special to The New York Times | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/jury-indicts-monserrat-in-school-contract-case-monserrat-is.html | Jury Indicts Monserrat In School Contract Case | By Max H Siegel | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/laos-army-to-get-communist-aides-advisers-will-be-assigned-from.html | LAOS ARMY TO GET COMMUNIST AIDES | By Henry Kamm Special to The New York Times | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/li-club-underdog-in-lacrosse.html | LI Club Underdog in Lacrosse | By John B Forbes | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/lisbon-takes-back-newspaper-plant-building-is-sealed-again-in-cash.html | LISBON TAKES BACK NEWSPAPER PLANT | By Henry Giniger Special to The New York Times | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/mariana-plebiscite-favors-political-union-with-us-marianas-favor-a.html | Mariana Plebiscite Favors Political Union With US | By Richard Halloran Special to The New York Times | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/market-place-unfortunate-aspect-of-conversions.html | Market Place | By Robert Metz | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/mobutu-reports-a-coup-attempt-an-official-editorial-also-implicates.html | MOBUTU REPORTS A COUP ATTEMPT | By Thomas A Johnson Special to The New York Times | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/mta-will-begin-busrail-tickets-plan-goes-into-effect-july-1-in.html | MTA WILL BEGIN BUSRAIL TICKETS | By James Feron Special to The New York Times | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/murtagh-and-ross-lead-for-appellate-court-jobs-murtagh-ross-lead.html | Murtagh and Ross Lead For Appellate Court Jobs | By Tom Goldstein | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/new-jersey-pages-6-nuclear-lands-meet-on-control-soviet-and-western.html | 6 NUCLEAR LANDS MEET ON CONTROL | By David Binder Special to The New York Times | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/new-jersey-pages-another-deer-killed-by-state-warden-second-deer.html | Another Deer Killed by State Warden | By Lawrence Van Gelder | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/new-jersey-pages-article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/new-jersey-pages-coop-city-a-symptom-of-mitchelllama-ills-coop-city.html | Coop City A Symptom of MitchellLama Ills | By Murray Schumach | RE 883-466 | 37820 | B 31088 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/new-jersey-pages-ford-opposes-disclosing-bits-of-deathplot-data.html | Ford Opposes Disclosing Bits of DeathPlot Data | By Nicholas M Horrock Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/new-jersey-pages-ft-lee-project-is-ordered-sold-judge-approves.html | FT LEE PROJECT IS ORDERED SOLD | By Richard Phalon Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/new-jersey-pages-gop-approaches-final-city-offer-senate-is-likely.html | GOP APPROACHES FINAL CITY OFFER | By Linda Greenhouse Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/new-jersey-pages-head-of-contracting-company-is-indicted-in.html | Head of Contracting Company Is Indicted in OilSpill Bribery | By Walter H Waggoner Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/new-jersey-pages-jury-indicts-monserrat-in-school-contract-case.html | Jury Indicts Monserrat In School Contract Case | By Max H Siegel | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/new-jersey-pages-mariana-plebiscite-favors-political-union-with-us.html | Mariana Plebiscite Favors Political Union With US | By Richard Halloran Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/new-jersey-pages-migrant-worker-tells-jury-of-beatings.html | Migrant Worker Tells Jury of Beatings | By Donald Janson Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/new-jersey-pages-murtagh-and-ross-lead-for-appellate-court-jobs.html | Murtagh and Ross Lead For Appellate Court Jobs | By Tom Goldstein | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/new-jersey-pages-president-vows-he-will-reduce-industry-curbs-tells.html | PRESIDENT VOWS HE WILL REDUCE INDUSTRY CURBS | By James M Naughton Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/new-jersey-pages-soviet-reported-to-shelve-plans-for-mideast.html | Soviet Reported to Shelve Plans for Mideast Parleys | By Christopher S Wren Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/new-jersey-pages-states-fiscal-fiasco-continuance-of-legislative.html | States Fiscal Fiasco | By Ronald Sullivan Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/next-year-the-arcaro-handicap.html | Next Year the Arcaro Handicap | Red Smith | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/notes-on-people-magruder-joins-religious-group.html | Notes on People | Laurie Johnston | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/people-and-business-job-distortion-is-seen-for-june.html | People and Business | Gene Smith | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archiv es/people-in-sports-broken-thumb-puts-reds-gullett-93-on-disabled-list.html | People in Sports | Al Harvin | RE 883-466 | 37820 B 31088 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/pink-floyd-plays-at-rambling-best-english-quartet-is-sparked-by.html | PINK FLOYD PLAYS AT RAMBLING BEST | John Rockwell | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/planning-the-economy-despite-appearance-of-tentative-steps-ford.html | Planning the Economy | By Philip Shabecoff Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/postal-service-challenges-proposed-rate-changes.html | Postal Service Challenges Proposed Rate Changes | By Ernest Holsendolph Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/president-vows-he-will-reduce-industry-curbs-tells-smallbusiness.html | PRESIDENT VOWS HE WILL REDUCE INDUSTRY CURBS | By James M Naughton Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/prices-of-bonds-in-mixed-moves.html | PRICES OF BONDS IN MIXED MOVES | By Douglas W Cray | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/radio-for-diners-backed-by-court-justices-bar-copyright-fee-for.html | RADIO FOR DINERS BACKED BY COURT | By Warren Weaver Jr Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/refugee-program-facing-extension-gao-report-cites-delays-in-finding.html | REFUGEE PROGRAM FACING EXTENSION | By Linda Charlton Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/salty-goose-captures-race-to-newport.html | Salty Goose Captures Race to Newport | By William N Wallace Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/sanitationmen-sue-city-to-forestall-the-layoffs.html | Sanitationmen Sue City To Forestall the Layoffs | By Damon Stetson | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/savings-bank-bill-being-negotiated-legislative-leaders-working-on.html | SAVINGS BANK BILL BEING NEGOTIATED | By Francis X Clines Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/sec-to-continue-action-against-business-payoffs-continued-action-on.html | SEC to Continue Action Against Business Payoffs | By Michael C Jensen | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/senate-democrats-bar-election-to-settle-new-hampshire-fight.html | Senate Democrats Bar Election To Settle New Hampshire Fight | By Richard L Madden Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/sherwinwilliams-net-shows-a-drop.html | SherwinWilliams Net Shows a Drop | By Clare M Reckert | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/soviet-reported-to-shelve-plans-for-mideast-parleys-soviet-is-said.html | Soviet Reported to Shelve Plans for Mideast Parleys | By Christopher S Wren Special to The New York Times | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/spur-to-us-retail-sales-seen-in-74-tax-rebates-retail-sale-spur.html | Spur to US Retail Sales Seen in 74 Tax Rebates | By Herbert Koshetz | RE 883-466 | 37820 B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/state-found-to-rank-last-in-us-in-personal-incorne-growth-rate.html | State Found to Rank Last in US In Personal Income Growth Rate | By Peter Kihss | RE 883-466 | 37820 B 31088 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/stocks-decline-on-amex-and-otc-prices-down-sharply-after-early.html | STOCKS DECLINE ON AMEX AND OTC | By James J Nagle | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/stress-and-hostility-are-evident-among-alaska-pipeline-workers.html | Stress and Hostility Are Evident Among Alaska Pipeline Workers | By Wallace Turner Special to The New York Times | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/the-free-plays-the-thing-as-hamlet-opens-season.html | The Free Plays The Thing As Hamlet Opens Season | By C Gerald Fraser | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/todays-hand.html | Todays Hand | SPECIAL TO THE NEW YORK TIMES | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/tourneys-bloom-in-summer.html | Tourneys Bloom in Summer | By Charles Friedman | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/turkey-is-a-good-bargain-that-people-arent-buying.html | Turkey Is a Good Bargain That People Arent Buying | By Harold Faber Special to The New York Times | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/us-and-soviet-sports-strain-a-strain-in-ussoviet-sports.html | US and Soviet Sports Strain | By Neil Amdur | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/us-assigns-more-missile-submarines-to-the-defense-of-nato.html | US Assigns More Missile Submarines to the Defense of NATO | By John W Finney Special to The New York Times | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/us-mideast-review-reassessment-ending-with-questions-on-best-path.html | US Mideast Review | By Bernard Gwertzman Special to The New York Times | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/victorious-italian-reds-to-press-for-government-role.html | Victorious Italian Reds to Press for Government Role | BY Paul Hofmann Special to The New York Times | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/what-to-do.html | What to Do | By William K West | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/wide-impact-foreseen-from-ruling-on-legal-fees.html | Wide Impact Foreseen From Ruling on Legal Fees | By Lesley Oelsner Special to The New York Times | RE 883-466 | 37820 | B 31088 |
| 6/18/1975 | https://www.nytimes.com/1975/06/18/archives/wine-talk-some-firm-rules-and-exceptions-on-when-to-chill.html | WINE TALK | By Frank J Prial | RE 883-466 | 37820 | B 31088 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/2-new-notes-more-bills-set-but-no-longterm-issue-treasury-to-sell.html | 2 New Notes More Bills Set but No LongTerm Issue | By Edwin L Dale Jr Special to The New York Times | RE 883-467 | 37820 | B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/2-officers-quit-moneylosing-twa-tillinghast-will-take-post-of.html | 2 Officers Quit MoneyLosing TWA | By Robert E Bedingfield | RE 883-467 | 37820 | B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/3-angolan-leaders-say-accord-to-end-strife-is-near.html | 3 Angolan Leaders Say Accord to End Strife Is Near | By Charles Mohr Special to The New York Times | RE 883-467 | 37820 | B 31089 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/3state-meeting-on-welfare-issue-new-york-connecticut-and-jersey.html | 3STATE METING ON WELFARE ISSUE | By Martin Tolchin Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/40-city-employes-among-95-indicted-in-building-inquiry.html | 40 City Employes Among 95 Indicted In Building Inquiry | By Charles Kaiser | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/6-zaire-officers-held-as-plotters-other-arrests-reported-as.html | 6 ZAIRE OFFICERS HELD AS PLOTTERS | By Thomas A Johnson Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/61-cia-poison-plot-reported-against-3-top-leaders-in-cuba-1961.html | 61 CIA Poison Plot Reported Against 3 Top Leaders in Cuba | By John M Crewdson Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/a-difference-of-law.html | A Difference of Law | By Anthony Lewis | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/a-hospital-is-dying.html | A Hospital Is Dying | By Howard Blum | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/a-keith-eaton-dies-shell-executive-84.html | A KEITH EATON DIES SHELL EXECUTIVE 84 | SPECIAL TO THE NEW YORK TIMES | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/a-little-face-lifting-for-2-fairy-tales.html | A Little Face Lifting for 2 Fairy Tales | Ellen Rodman | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/acupuncture-likened-to-placebo.html | Acupuncture Likened to Placebo | By Boyce Rensberger | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/advertising-barrelhead-root-beer-to-flow.html | Advertising | By Philip H Dougherty | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/ama-approves-140-increase-in-dues.html | AMA Approves 140 Increase in Dues | By Lawrence K Altman Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/atts-net-off-27-in-quarter.html | ATTS NET OFF 27 IN QUARTER | By Gene Smith | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/australians-hold-a-24hour-strike-600000-members-of-metal-union-seek.html | AUSTRALIANS HOLD A 24HOUR STRIKE | By Ian Stewart Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/baeza-picked-to-ride-foolish-pleasure.html | Baeza Picked to Ride Foolish Pleasure | By Joe Nichols | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/beame-reappointed-monserrat-to-board-unaware-of-inquiry.html | Beame Reappointed Monserrat to Board Unaware of Inquiry | By Leonard Buder | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/beame-returns-to-the-city-angry-at-albany-pittance-beame-returns.html | Beame Returns to the City Angry at Albany Pittance | By Linda Greenhouse Special to The New York Times | RE 883-467 | 37820 B 31089 |

| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/bentsen-becomes-3d-democratic-qualifier-for-us-funds-in-76-race.html | Bentsen Becomes 3d Democratic Qualifier for US Funds in 76 Race | By R W Apple Jr Special to The New York Times | RE 883-467 | 37820 | B 31089 |
|---|---|---|---|---|---|---|
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/books-of-the-times-a-hero-of-improvisation.html | Books of The Times | By Anatole Broyard | RE 883-467 | 37820 | B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/brewers-notch-a-53-victory-as-yankee-bid-in-ninth-fails-brewers.html | Brewers Notch a 53 Victory As Yankee Bid in Ninth Fails | By Murray Chass | RE 883-467 | 37820 | B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/bridge-staten-island-play-increases-thanks-to-rockstrohs-efforts.html | Bridge | By Alan Truscott | RE 883-467 | 37820 | B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/brokers-warned-by-antitrust-aide-justice-department-keeping-eye-on.html | BROKERS WARNED BY ANTITRUST AIDE | By Robert J Cole Special to The New York Times | RE 883-467 | 37820 | B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/by-vera-inspired-in-china.html | By Vera Inspired In China | By Enid Nemy | RE 883-467 | 37820 | B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/byrne-sees-crisis-over-budget-gap-warns-legislature-it-must-vote.html | BYRNE SEES CRISIS OVER BUDGET GAP | By Ronald Sullivan Special to The New York Times | RE 883-467 | 37820 | B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/chess-graph-of-grefes-title-play-looks-like-a-seismic-storm.html | Chess | By Robert Byrne | RE 883-467 | 37820 | B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/coast-homosexuals-fight-repeal-of-law.html | Coast Homosexuals Fight Repeal of Law | By Jon Nordheimer Special to The New York Times | RE 883-467 | 37820 | B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/crisis-in-lebanon-troubling-allies-threat-of-renewed-fighting-spurs.html | CRISIS IN LEBANON TROUBLING ALLIES | By Juan de Onis Special to The New York Times | RE 883-467 | 37820 | B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/cubans-in-elizabeth-see-police-as-unjust.html | Cubans in Elizabeth See Police as Unjust | By Murray Schumach Special to The New York Times | RE 883-467 | 37820 | B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/cuts-in-education-decried-by-anker-sees-end-of-kindergarten-if.html | CUTS IN EDUCATION DECRIED BY ANKER | By Peter Kihss | RE 883-467 | 37820 | B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/dance-balanchine-work.html | Dance Balanchine Work | By Clive Barnes | RE 883-467 | 37820 | B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/dance-nikolais-troupe.html | Dance Nikolais Troupe | Anna Kisselgoff | RE 883-467 | 37820 | B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/defender-of-womens-rightsand-mens.html | Defender of Womens Rights and Mens | Helvi Sipila | RE 883-467 | 37820 | B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/do-jokes-about-the-big-apple-cut-to-the-core-do-big-apple-jokes-cut.html | Do Jokes About the Big Apple Cut to the Core | By Richard F Shepard | RE 883-467 | 37820 | B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/dog-shows-liberated-in-canada.html | Dog Shows Liberated In Canada | By Walter R Fletcher | RE 883-467 | 37820 | B 31089 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/dow-slips-078-to-82783-as-volume-moves-lower-stocks-edge-off-as.html | Dow Slips 078 to 82783 As Volume Moves Lower | By Alexander R Hammer | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/drop-in-prices-on-bonds-market-is-continuing.html | Drop in Prices on Bonds Market Is Continuing | By Vartanig G Vartan | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/energy-agency-is-called-illprepared-for-shortage.html | Energy Agency Is Called IllPrepared for Shortage | By David Burnham Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/expos-top-mets-in-tenth.html | Expos Top Mets In Tenth | By Michael Strauss Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/faisals-killer-is-put-to-death-prince-is-beheaded-before-a-crowd-of.html | FAISALS KILLER IS PUT TO DEATH | By Juan de Onis Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/familiar-ingredients-faithful-public.html | Familiar Ingredients Faithful Public | By Allen Hughes | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/foods-producer-rejects-merger-interstate-brands-opposes-stock.html | FOODS PRODUCER REJECTS MERGER | By Herbert Koshetz | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/ford-would-shift-uranium-industry-to-private-hands-aides-say-he.html | FORD WOULD SHIFT URANIUM INDUSTRY TO PRIVATE HANDS | By Philip Shabecoff Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/freshmen-democrats-air-complaints-about-house-leaders-in-3-meetings.html | Freshmen Democrats Air Complaints About House Leaders in 3 Meetings | By David E Rosenbaum Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/harvards-scholarly-model-ends-his-career.html | HarvardsScholarly Model Ends His Career | By Israel Shenker Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/house-gets-bill-revamping-fcc-15-changes-are-proposed-in-macdonald.html | HOUSE GETS BILL REVAMPING FCC | By Les Brown | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/international-womens-year-world-conference-opening-in-mexico.html | International Womens Year World Conference Opening in Mexico | By Judy Klemesrud Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/irs-scrutinizes-company-bribery-explores-possibility-of-tax-fraud.html | IRS SCRUTINIZES COMPANY BRIBERY | By Michael C Jensen | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/james-p-baxter-3d-dies-expresident-of-williams.html | James P Baxter 3d Dies ExPresident of Williams | By Alden Whitman | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/kialoa-sets-mark-in-sail-to-newport.html | Kialoa Sets Mark In Sail to Newport | By William N Wallace Special to The New York Times | RE 883-467 | 37820 B 31089 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/kissinger-tells-asian-allies-us-stands-by-them-warns-states-on.html | KISSINGER TELLS ASIAN ALLIES US STANDS BY THEM | By Bernard Gwertzman | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/laos-is-schooling-civil-servants-to-rid-them-of-erroneous-ideas.html | Laos Is Schooling Civil Servants to Rid Them of Erroneous Ideas | By Henry Kamm Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/legislature-leaders-agree-on-savingsbank-checking-in-return-a.html | Legislature Leaders Agree On SavingsBank Checking | By Francis X Clines Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/li-jewish-hospital-drops-plan-for-nassau-site.html | LI Jewish Hospital Drops Plan for Nassau Site | By George Vecsey Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/life-term-upheld-in-narcotic-cases-state-appeals-court-finds-1973.html | LIFE TERM UPHELD IN NARCOTIC CASES | By Tom Goldstein | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/lisbon-tense-as-leftists-are-cleared-from-paper.html | Lisbon Tense as Leftists Are Cleared From Paper | By Henry Giniger Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/lynn-3-homers-in-10rbi-game.html | Lynn 3 Homers In 10RBI Game | By Deane McGowen | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/mariana-expectations-run-high-after-a-plebiscite-on-us-ties.html | Mariana Expectations Run High After a Plebiscite on US Ties | By Richard Halloran Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/market-place-will-fee-cutting-for-little-guy-spread.html | Market Place | By Robert Metz | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/molecular-findings-offer-evolutionists-a-challenge.html | Molecular Findings Offer Evolutionists a Challenge | By Sandra Blakeslee Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/mrs-gandhis-party-declares-its-fullest-faith-in-her.html | Mrs Gandhis Party Declares Its Fullest Faith in Her | By Eric Pace Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/musicschubert-rarity.html | Music Schubert Rarity | By Donal Henahan | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-hampshire-issue-hangs-in-senate.html | New Hampshire Issue Hangs in Senate | By Richard L Madden Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-3-states-congress-delegations-meet-to-unify.html | 3 States Congress Delegations Meet to Unify Welfare Action | By Martin Tolchin Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-61-cia-poison-plot-reported-against-3-top-leaders.html | 61 CIA Poison Plot Reported Against 3 Top Leaders in Cuba | By John M Crewdson Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-acupuncture-likened-to-placebo.html | Acupuncture Likened to Placebo | By Boyce Rensberger | RE 883-467 | 37820 B 31089 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-beame-returns-to-the-city-angry-at-albany-pittance.html | Beame Returns to the City Angry at Albany Pittance | By Linda Greenhouse Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-byrne-sees-crisis-over-budget-gap-warns.html | BYRNE SEES CRISIS OVER BUDGET GAP | By Ronald Sullivan Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-cubans-in-elizabeth-see-police-as-unjust.html | Cubans in Elizabeth See Police as Unjust | By Murray Schumach Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-cuts-in-education-decried-by-anker-sees-end-of.html | CUTS IN EDUCATION DECRIED BY ANKER | By Peter Kihss | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-do-jokes-about-the-big-apple-cut-to-the-core-do.html | Do Jokes About the Big Apple Cut to the Core | By Richard F Shepard | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-ford-would-shift-uranium-industry-to-private-hands.html | FORD WOULD SHIFT URANIUM INDUSTRY TO PRIVATE HANDS | By Philip Shabecoff Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-kissinger-tells-asian-allies-us-stands-by-them.html | KISSINGER TELLS ASIAN ALLIES US STANDS BY THEM | By Bernard Gwertzman | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-legislature-leaders-agree-on-savingsbank-checking.html | Legislature Leaders Agree On SavingsBank Checking | By Francis X Clines Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-life-term-up-held-in-narcotic-cases-state-appeals.html | LIFE TERM UPHELD IN NARCOTIC CASES | By Tom Goldstein | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-migrant-worker-tells-of-attack-on-assemblyman.html | Migrant Worker Tells of Attack on Assemblyman | By Donald Janson Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-noplacetohide-quote-was-by-louis-in-1946.html | NoPlacetoHide Quote Was by Louis in 1946 | SPECIAL TO THE NEW YORK TIMES | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-nuisance-taxes-still-discussed-councilmen-expect.html | NUISANCE TAXES STILL DISCUSSED | By Edward Ranzal | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-president-names-a-campaign-chief-callaway-to.html | PRESIDENT NAMES A CAMPAIGN CHIEF | By James M Naughton Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-republicans-in-albany-accused-of-hurting.html | Republicans in Albany Accused Of Hurting LobbyControl Bill | By Frank J Prial Special to The New York Times | RE 883-467 | 37820 B 31089 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-state-votes-bill-requiring-fit-housing-owners.html | State Votes Bill Requiring Fit Housing | By Alfonso A Narvaez Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-tribute-paid-to-emma-lazarus.html | Tribute Paid to Emma Lazarus | SPECIAL TO THE NEW YORK TIMES | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/new-jersey-pages-us-may-face-a-tight-gasoline-supply-us-may-face-a.html | US May Face a Tight Gasoline Supply | By William D Smith | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/not-just-your-corner-drugstore.html | Not Just Your Corner Drugstore | By Richard J Barnet | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/notes-on-people-san-francisco-gets-yonkers-alioto-too.html | Notes on People | Laurie Johnston | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/nuisance-taxes-may-be-pressed-beame-expected-to-favor-them-over.html | NUISANCE TAXES MAY BE PRESSED | By Edward Ranzal | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/pele-shut-out-cosmos-win-pele-is-shut-out-but-cosmos-win-by-20.html | Pele Shut Out Cosmos Win | By Alex Yannis | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/personal-finance-with-lifecycle-insurance-policies-coverage-may-be.html | Personal Finance | By Leonard Sloane | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/philharmonic-rolls-out-rug-concert-red-carpet.html | Philharmonic Rolls Out Rug Concert Red Carpet | By Raymond Ericson | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/president-names-a-campaign-chief-callaway-to-resign-as-army.html | PRESIDENT NAMES A CAMPAIGN CHIEF | By James M Naughton Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/prices-on-amex-show-mixed-tone-value-index-gains-by-037-nasdaq-list.html | PRICES ON AMEX SHOW MIXED TONE | By James J Nagle | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/radar-probe-of-jupiter-satellite-finds-extremely-rough-surface.html | Radar Probe of Jupiter Satellite Finds Extremely Rough Surface | By John Noble Wilford | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/rains-soften-greens-for-start-of-open-open-starts-today-on.html | Rains Soften Greens for Start of Open | By John S Radosta Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/rangers-make-a-5man-trade-rankers-get-davidson-blues-goalie-in-5man.html | Rangers Make a 5 Man Trade | By Parton Keese Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/refugees-panel-after-vague-start-seeking-to-speed-resettlement.html | Refugees Panel After Vague Start Seeking to Speed Resettlement | By Linda Charlton Special to The New York Times | RE 883-467 | 37820 B 31089 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/republicans-in-albany-accused-of-hurting-lobbycontrol-bill.html | Republicans in Albany Accused Of Hurting LobbyControl Bill | By Frank J Prial Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/romelisbon-contrasts-portugals-communists-are-sectlike-while-italys.html | RomeLisbon Contrasts | By Paul Hofmann Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/s0viet-cautions-japan-on-peking-again-voices-hope-tokyo-will-resist.html | SOVIET CAUTIONS JAPAN ON PEKING | By Christopher S Wren Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/skyscrapers-step-out-for-lunch-in-an-architectural-celebration.html | Skyscrapers Step Out for Lunch in an Architectural Celebration | By Carter B Horsley | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/soviet-asks-europe-summit-on-july-22.html | Soviet Asks Europe Summit on July 22 | Special To the New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/spirited-photos-speak-of-miss-grahams-elan.html | Spirited Photos Speak Of Miss Grahams Elan | By Anna Kisselgoff | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/state-is-asked-to-resolve-city-charter-panel-dispute.html | State Is Asked to Resolve City Charter Panel Dispute | By Frank Lynn | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/state-votes-bill-requiring-fit-housing-owners-woald-have-to-give.html | State Votes Bill Requiring Fit Housing | By Alfonso A Narvaez Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/the-dancing-stays-in-red-norvos-act-even-at-vibraphone.html | The Dancing Stays In Red Norvos Act Even at Vibraphone | John S Wilson | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/the-smoldering-middleweight-champ.html | The Smoldering Middleweight Champ | Dave Anderson | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/us-may-face-a-tight-gasoline-supply-us-may-face-a-tight-gasoline.html | US May Face a Tight Gasoline Supply | By William D Smith | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/we-are-still-happier-here-says-a-saigon-refugee-waiting-in-thai.html | We Are Still Happier Here Says a Saigon Refugee Waiting in Thai Camp | By David A Andelman Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/white-rejected-by-black-caucus-common-experience-cited-in-letter-to.html | WHITE REJECTED BY BLACK CAUCUS | By Ernest Holsendolph Special to The New York Times | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/wnwsfmallnews-allsame.html | WNWSFM AllNews AllSame | By John J OConnor | RE 883-467 | 37820 B 31089 |
| 6/19/1975 | https://www.nytimes.com/1975/06/19/archives/wood-field-and-stream-about-bass.html | Wood Field and Stream About Bass | By Nelson Bryant | RE 883-467 | 37820 B 31089 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/136-on-panel-aghast-or-tolerant-on-word-usage.html | 136 on Panel Aghast or Tolerant on Word Usage | By Israel Shenker | RE 883-469 | 37820 B 32258 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/1650billion-gnp-seen-in-us-in-76-economic-upturn-forecast-for-us.html | 1650Billion GNP Seen in US in 76 | By Herbert Koshetz | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/4-tie-at-71-for-medal-in-li-amateur-golf.html | 4 Tie at 71 for Medal In LI Amateur Golf | By Gordon S White Jr Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/67-un-inspectors-pursue-lost-nuclear-material.html | 67 UN Inspectors Pursue Lost Nuclear Material | By Paul Hofmann Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/a-crisis-without-an-air-of-crisis-byrne-seems-unable-to-give.html | A Crisis Without an Air of Crisis | By Joseph F Sullivan Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/a-record-is-set-in-money-supply-business-loans-register-weakness-in.html | A RECORD IS SET IN MONEY SUPPLY | By John S Allan | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/a-stylish-british-lord-is-named-as-a-killer-highliving-british-peer.html | A Stylish British Lord Is Named as a Killer | By Robert B Semple Jr Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/a-stylish-british-lord-is-named-as-a-murderer-highliving-british.html | A Stylish British Lord Is Named as a Murderer | By Robert B Semple Jr Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/about-new-york-the-view-from-a-standpipe.html | About New York | By Tom Buckley | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/about-real-estate-bronx-fires-final-stage-of-long-process.html | About Real Estate | By Alan S Oser | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/advertising-levine-is-tops-in-gold-awards.html | Advertising | By Philip H Dougherty | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/ama-moves-to-enter-the-insurance-field-in-the-malpractice-battle.html | A M A Moves to Enter the Insurance Field in the Malpractice Battle | By Lawrence K Altman Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/amtrak-plans-wide-use-of-metrolinertype-cars.html | Amtrak Plans Wide Use Of MetrolinerType Cars | By Edward C Burks Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/an-agenda-for-feminists.html | An Agenda for Feminists | By Nadine Brozan | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/analysts-attribute-rise-to-favorable-economic-news-stocks-rise-1752.html | Analysts Attribute Rise to Favorable Economic News | By Alexander R Hammer | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-469 | 37820 B 32258 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/babies-screening-is-ended-in-boston-extra-chromosome-study-stirred.html | BABIES SCREENING IS ENDED IN BOSTON | By Jane E Brody | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/barnum-festival-revels-in-hoopla-and-humbug.html | Barnum Festival Revels in Hoopla and Humbug | By Michael Knight Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/behind-twa-drama-resignations-laid-to-marketing-errors-industry.html | Behind TWA Drama | By Richard Within | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/bill-to-return-price-control-of-liquor-to-sla-gains.html | Bill to Return Price Control Of Liquor to SLA Gains | By Frank J Prial Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/bonn-seeks-a-wider-role-in-training-of-apprentices.html | Bonn Seeks a Wider Role in Training of Apprentices | By Craig R Whitney Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/bridge.html | Bridge | By Alan Truscott | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/byrne-is-prepared-to-cut-257million-in-school-aid.html | Byrne Is Prepared to Cut 257Million in School Aid | By Ronald Sullivan Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/byrne-prepared-to-cut-school-aid-may-slash-257million-unless-senate.html | BYRNE PREPARED TO CUT SCHOOL AID | By Ronald Sullivan Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/canadians-debate-sale-of-reactors-trudeau-favors-deliveries-to.html | CANADIANS DEBATE SALE OF REACTORS | By Robert Trumbull Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/cargillkoreas-payment-to-us-put-off-payment-put-off-by-cargillkorea.html | CargillKoreas Payment to US Put Off | By Leonard Sloane | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/city-approves-its-new-budget-of-1208billion-estimate-board-and.html | CITY APPROVES ITS NEW BUDGET OF 1208BILLION | By Fred Ferretti | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/city-budget-is-still-an-open-book-city-budget-is-open-book.html | City Budget Is Still an Open Book | By John Darnton | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/city-budget-is-still-an-open-book.html | City Budget Is Still an Open Book | By John Darnton | RE 883-469 | 37820 B 32258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/city-cancels-ceremony-planned-to-open-project-in-forest-hills.html | City Cancels Ceremony Planned To Open Project in Forest Hills | By Joseph P Fried | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/city-opening-an-outdoor-cafe-a-new-sidewalk-showcase-star.html | City Opening an Outdoor Cafe A New Sidewalk Showcase Star | By Dena Kleiman | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/cost-of-wnet-auction-may-hit-500000-on-onetime-basis.html | Cost of WNET Auction May Hit 500000 OnOneTime Basis | By Les Brown | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/court-here-rules-his-right-to-wifes-social-security-must-be.html | Court Here Rules His Right to Wifes Social Security Must Be Recognized | Widower Upheld ON US BENEFITS | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/crisis-without-crucial-situation.html | Crisis Without Crucial Situation | By Joseph F Sullivan Special to The New York Times | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/dance-fonteyn-and-nureyev-and-the-first-ladies.html | Dance Fonteyn and Nureyev and the First Ladies | By Clive Barnes | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/doctors-here-form-aflcio-local.html | Doctors Here Form AFLCIO Local | By Edith Evans Asbury | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/economy-held-key-to-child-suicides-unemployment-reported-to-spur.html | ECONOMY HELD KEY TO CHILD SUICIDES | By Nancy Hicks Special to The New York Times | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/efforts-to-curb-cheap-pistols-called-failure.html | Efforts to Curb Cheap Pistols Called Failure | By Wayne King | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/electronic-pact-signed-by-soviet-general-instrument-corp-will.html | ELECTRONIC PACT SIGNED BY SOVIET | By Gene Smith | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/embattled-mrs-gandhi-accents-nationalism-in-appeals-to-public.html | Embattled Mrs Gandhi Accents Nationalism in Appeals to Public | By Eric Pace Special to The New York Times | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/energy-officials-accused-by-aides-system-was-circumvented-regional.html | ENERGY OFFICIALS ACCUSED BY AIDES | By David Burnham Special to The New York Times | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/equal-rights-vital-un-chief-asserts-at-womens-parley-waldheim-at.html | Equal Rights Vital UN Chief Asserts At Womens Parley | By James P Sterba Special to The New York Times | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/equal-rights-vital-un-chief-asserts-at-womens-parley.html | Equal Rights Vital UN Chief Asserts At Womens Parley | By James P Sterba Special to The New York Times | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/estimate-board-passes-a-budget-of-1208-billion-beame-says-it-will.html | ESTIMATE BOARD PASSES A BUDGET OF 1208 BILLION | By Fred Ferretti | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/expos-beat-mets-on-run-in-13th-32-expos-down-mets-32-on-carter.html | Expos Beat Mets On Run in 13th 32 | By Parton Keese Special to The New York Times | RE 883-469 | 37820 | B 32258 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/extra-funds-sought-for-gateway-park.html | Extra Funds Sought for Gateway Park | By Thomas P Ronan Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/f-d-a-proposing-drug-uniformity.html | F D A PROPOSING DRUG UNIFORMITY | By Harold M Schmeck Jr Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/farm-aide-says-administration-will-offer-grain-inspection-bill.html | Farm Aide Says Administration Will Offer Grain Inspection Bill | By E W Kenworthy Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/fda-proposing-drug-uniformity-will-offer-rules-to-equalize.html | F D A PROPOSING DRUG UNIFORMITY | By Harold M Schmeck Jr Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/financing-stirs-credit-markets-as-prices-climb-treasury-plan-is.html | Financing Stirs Credit Markets as Prices Climb | By Vartanig G Vartan | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/fluke-and-bluefish-are-abundant-in-nearby-waters.html | Fluke and Bluefish Are Abundant in Nearby Waters | Deane McGowen | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/ford-chooses-olympic-unit-president-picks-panel-for-olympic.html | Ford Chooses Olympic Unit | By Philip Shabecoff Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/foreman-accused-in-migrant-case-worker-says-chief-forced-him-to-lie.html | FOREMAN ACCUSED IN MIGRANT CASE | By Donald Janson Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/glamour-and-success-for-graham-gala.html | Glamour and Success for Graham Gala | By Murray Schumach | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/going-out-guide.html | GOING OUT Guide | Richard F Shephard | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/ibm-trial-given-univac-viewpoint-sperry-rand-head-testifies-as-an.html | IBM TRIAL GIVEN UNIVAC VIEWPOINT | By William D Smith | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/if-this-continues-the-cockroach-will-inherit-the-earth.html | If This Continues the Cockroach Will Inherit the Earth | By David E Lilienthal | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/jason-and-the-golden-fleece.html | Jason and the Golden Fleece | Joseph Durso | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/levi-cites-reasons-for-antitrust-move-levi-cites-need-for-trust.html | Levi Cites Reasons For Antitrust Move | By Eileen Shanahan Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/making-things-even-worse.html | Making Things Even Worse | By James Reston | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/manhattanville-trustees-seek-to-replace-ousted-school-head.html | Manhattanville Trustees Seek To Replace Ousted School Head | By James Feron Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/market-place-royal-american-and-bankers-life.html | Market Place | By Robert Metz | RE 883-469 | 37820 B 32258 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/marley-wailers-dig-into-reggae-roots.html | Marley Wailers Dig Into Reggae Roots | John Rockwell | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/mctear-out-of-aau-meet.html | Mc Tear Out of AAU Meet | By Neil Amdur Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/nashville-team-credits-coach-actors-hail-altman-for-free-hand-in.html | Nashville Team Credits Coach | By Grace Glueck | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/notes-on-people-west-german-president-aids-new-school.html | Notes on People | Laurie Johnston | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/of-kennedys-and-kings.html | Of Kennedys and Kings | By William Safire | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/old-hands-are-showing-theyre-young-at-heart.html | Old Hands Are Showing Theyre young at Heart | By Alden Whitman | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/optimism-as-switch-by-bank-of-england-bank-of-england-expects-world.html | Optimism Is Switch by Bank of England | By Terry Robards Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/panel-told-carey-in-april-drug-law-urgently-needed-sentencing.html | Panel Told Carey in April Drug Law Urgently Needed Sentencing Changes | By Tom Goldstein | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/parentschildren-a-school-parents-created-in-east-harlem-still.html | PARENTSCHILDREN | By Richard Flaste | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/pennsy-on-eve-of-5-years-in-bankruptcy-sinks-deeper-into-debt-and.html | Pennsy on Eve of 5 Years in Bankruptcy Sinks Deeper Into Debt and Problems Grow | By Robert E Bedingfield | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/people-and-business-george-alcoa-chairman-renner-new-president.html | People and Business | Brendan Jones | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/people-in-sports-evonne-goolagong-married.html | People in Sports | Thomas Rogers | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/playing-with-secrecy.html | Playing With Secrecy | By Tom Wicker | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/police-and-firemen-take-job-campaign-to-street.html | Police and Firemen Take Job Campaign to Street | By Glenn Fowler | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/portugals-rulers-weigh-workers-role-in-politics-portugals-rulers.html | Portugals Rulers Weigh Workers Role in Politics | By Henry Giniger Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/portugals-rulers-weigh-workers-role-in-politics.html | Portugals Rulers Weigh Workers Role in Politics | By Henry Giniger Special to The New York Times | RE 883-469 | 37820 B 32258 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/president-urges-stiff-new-laws-on-violent-crime-asks-congress-to.html | PRESIDENT URGES STIFF NEW LAWS ON VIOLENT CRIME | By John M Crewdson Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/president-urges-stiff-new-laws-on-violent-crime.html | PRESIDENT URGES STIFF NEW LAWS ON VIOLENT CRIME | By John M Crewdson Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/prices-on-amex-and-the-otc-show-a-sharp-rise.html | Prices on Amex and the OTC Show a Sharp Rise | By James J Nagle | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/queen-in-personal-plea-to-save-briton-in-uganda.html | Queen in Personal Plea To Save Briton in Uganda | By Joseph Collins Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/recital-bridging-bach.html | Recital Bridging Bach | By Donal Henahan | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/rep-sikes-and-business-an-interplay-of-interests-representative.html | Rep Sikes and Business An Interplay of Interests | By James T Wooten Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/rep-sikes-and-business-an-interplay-of-interests.html | Rep Sikes and Business An Interplay of Interests | By James T Wooten Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/restaurant-reviews-superb-italian-food-czech-specialties-in-a.html | Restaurant Reviews | By John Canaday | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/rise-in-meat-futures-is-reversed-as-cattle-and-hog-prices-slump.html | Rise in Meat Futures Is Reversed As Cattle and Hog Prices Slump | By Elizabeth M Fowler | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/scaleddown-energy-bill-voted-by-house-291130-conservation-measure.html | ScaledDown Energy Bill Voted by House 291130 | By David E Rosenbaum Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/spanish-resistant-in-talks-on-us-bases.html | Spanish Resistant in Talks on US Bases | By David Binder Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/staff-up-sharply-in-state-senate-gop-refuses-to-follow-assembly.html | STAFF UP SHARPLY IN STATE SENATE | By Frank Lynn | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/state-declines-to-renew-its-trade-center-lease.html | State Declines to Renew Its Trade Center Lease | By Francis X Clines Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/state-senate-compromise-is-foreseen-on-granting-new-tax-authority.html | State Senate Compromise Is Foreseen On Granting New Tax Authority to City | By Linda Greenhouse Special to The New York Times | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/testy-defendant-puts-justice-to-test.html | Testy Defendant Puts Justice to Test | By Robert D McFadden | RE 883-469 | 37820 B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/the-pop-life-lou-reed-turns-up-the-volume.html | The Pop Life | By John Rockwell | RE 883-469 | 37820 B 32258 |

| Date | URL | Title | Byline | Reg | Num | Box |
|------|-----|-------|--------|-----|-----|-----|
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/tv-moses-lawgiver-biblical-series-starting-tomorrow-on-cbs-has-some.html | TV Moses  Lawgiver | By John J OConnor | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/us-involment-in-laos-is-virtually-over.html | US Involvement in Laos Is Virtually Over | By Henry Kamm Special to The New York Times | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/watson-fitzsimons-lead-open-on-67s-wiechers-posts-68-palmer-scores.html | Watson Fitzsimons Lead Open on 67s | By John S Radosta Special to The New York Times | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/weyerhaeuser-canada-ltd-plans-6week-closing-of-mill.html | Weyerhaeuser Canada Ltd Plans 6Week Closing of Mill | Weyerhaeuser Canada Ltd Plans 68208Week Closing of Mill | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/widower-upheld-on-us-benefits-court-here-rules-his-right-to-wifes.html | WIDOWER UPHELD ON US BENEFITS | By Max H Seigel | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/woman-held-17-months-on-civil-charge-seeks-release-from-unlimited.html | Woman Held 17 Months on Civil Charge Seeks Release From Unlimited Sentence | By Selwyn Raab | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/women-still-row-against-tide-women-row-against-tide.html | Women Still Row Against Tide | By Gerald Eskenazi Special to The New York Times | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/working-force-doubled-in-state-senate.html | Working Force Doubled in State Senate | By Frank Lynn | RE 883-469 | 37820 | B 32258 |
| 6/20/1975 | https://www.nytimes.com/1975/06/20/archives/yankees-hunter-win-92-yankees-hunter-win-92.html | Yankees Hunter Win 92 | By Michael Strauss Special to The New York Times | RE 883-469 | 37820 | B 32258 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/3500-whites-in-angola-plan-truck-convoy-to-europe.html | 3500 Whites in Angola Plan Truck Convoy to Europe | By Thomas A Johnson Special to The New York Times | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/a-new-perspective-at-top-of-ama-dr-max-horton-parrott.html | A New Perspective at Top of AMA | By Lawrence K Altman Special to The New York Times | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/a-onehorned-rhino-named-patrick-will-pursue-his-fortune-in-the.html | A OneHorned Rhino Named Patrick Will Pursue His Fortune in the Bronx | By Linda Charlton Special to The New York Times | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/a-way-to-verify-airline-tickets-is-devised-way-to-verify-airline.html | A Way to Verify Airline Tickets Is Devised | By Stacy V Jones Special to The New York Times | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/a-woman-thief-preys-on-elderly-poses-as-government-aide-to-gain.html | A WOMAN THIEF PREYS ON ELDERLY | By Joseph B Treaster | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/albany-extends-rent-control-law-measure-voted-in-assembly-covers.html | ALBANY EXTENDS RENT CONTROL LAW | By Frank J Prial Special to The New York Times | RE 883-473 | 37820 | B 32262 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/antiques-tracing-clues-a-finely-carved-18thcentury-secretary.html | Antiques Tracing Clues | By Rita Reif | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/argentine-ransom-is-put-at-60million.html | Argentine Ransom Is Put at 60Million | By Jonathan Kandell Special to The New York Times | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/bar-group-decries-attacks-on-judge-in-rosenbergs-case.html | Bar Group Decries Attacks on Judge In Rosenbergs Case | By Barbara Campbell | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/baseballmaker-is-bounced-after-century-baseball-bounces-its.html | BaseballMaker Is Bounced | By Steve Cady | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/big-board-warned-by-us-over-rule-antitrust-suit-held-possible-on.html | BIG BOARD WARNED BY US OVER RULE | By Robert J Cole Special to The New York Times | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/books-of-the-times-making-sense-of-money.html | Books of The Times | By Leonard Sloane | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/bridge-two-maneuvers-discussed-the-xray-play-and-the-peek.html | Bridge | By Alan Truscott | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/british-road-to-fort-lee-mired-in-debate.html | British Road to Fort Lee Mired in Debate | By Joseph F Sullivan | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/british-to-provide-aid-to-rollsroyce-british-to-give-rollsroyce-aid.html | British to Provide Aid to RollsRoyce | By Richard Within | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/budget-slash-closes-a-rikers-prison.html | Budget Slash Closes a Rikers Prison | By Charles Kaiser | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/cancerprevention-center-opened-in-westchester.html | CancerPrevention Center Opened in Westchester | By James Feron Special to The New York Times | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/cia-is-said-to-have-considered-plan-to-assassinate-congos-lumumba.html | CIA Is Said to Have Considered Plan To Assassinate Congos Lumumbain 60 | By Nicholas M Horrock Special to The New York Times | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/city-countering-fear-campaign-heads-of-visitors-bureau-to-tour-4.html | CITY COUNTERING FEAR CAMPAIGN | By Glenn Fowler | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/city-still-seeks-additional-taxes-despite-approval-of-budget-beame.html | CITY STILL SEEKS ADDITIONAL TAXES | By Fred Ferretti | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/city-still-seeks-additional-taxes.html | CITY STILL SEEKS ADDITIONAL TAXES | By Fred Ferretti | RE 883-473 | 37820 B 32262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/citys-prospect-for-adding-taxes-gains-in-albany-compromise-with-gop.html | CITYS PROSPECT FOR ADDING TAXES GAINS IN ALBANY | By Linda Greenhouse Special to The New York Times | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/citys-prospect-for-adding-taxes-gains-in-albany.html | CITYS PROSPECT FOR ADDING TAXES GAINS IN ALBANY | By Linda Greenhouse Special to The New York Times | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/coast-city-hails-1937-soviet-polar-flight-vancouver-wash-hails-1937.html | Coast City Hails 1937 Soviet Polar Flight | By Andrew H Malcolm Special to The New York Times | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/coast-city-hails-1937-soviet-polar-flight.html | Coast City Hails 1937 Soviet Polar Flight | By Andrew H Malcolm Special to The New York Times | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/concert-stirring-bartok-sonata-at-philharmonic-rug.html | Concert | By Donal Henahan | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/consumer-prices-rose-04-in-may-and-95-in-year-figures-indicate.html | CONSUMER PRICES ROSE 04 IN MAY AND 95 IN YEAR | By Edwin L Dale Jr Special to The New York Times | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/consumer-prices-rose-04-in-may-and-95-in-year.html | CONSUMER PRICES ROSE 04 IN MAY AND 95 IN YEAR | By Edwin L Dale Jr Special to The New York Times | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/division-emerges-at-womens-parley.html | Division Emerges at Womens Parley | By James P Sterba Special to The New York Times | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/dr-ray-quits-state-dept-critical-of-kissinger-policy-dr-ray-resigns.html | Dr Ray Quits State Dept Critical of Kissinger Policy | By Bernard Gwertzman Special to The New York Times | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/dr-ray-quits-state-dept-critical-of-kissinger-policy.html | Dr Ray Quits State Dept Critical of Kissinger Policy | By Bernard Gwertzman Special to The New York Times | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/elizabeth-is-given-hispanic-demands-cubans-want-no-charges-against.html | ELIZABETH IS GIVEN HISPANIC DEMANDS | By David Vidal Special to The New York Times | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/encouraging-capital-formation.html | Encouraging Capital Formation | By Robert H Malott | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/fashion-talk-180-years-of-costumes.html | FASHION TALK | By Bernadine Morris | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/fast-move-urged-on-uranium-plant-us-or-private-aid-sought-to-assure.html | FAST MOVE URGED ON URANIUM PLANT | By Victor K McElheny | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/fbi-returns-stolen-el-greco-sketch-to-spanish-sisters.html | FBI Returns Stolen El Greco Sketch to Spanish Sisters | By Grace Glueck | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/fbi-studies-move-on-fraud-in-coal-company-faces-charges-for-selling.html | FBI STUDIES MOVE ON FRAUD IN COAL | By Reginald Stuart | RE 883-473 | 37820 | B 32262 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/ford-is-cautious-on-court-reform-receives-report-but-fails-to.html | FORD IS CAUTIOUS ON COURT REFORM | By Warren Weaver Jr Special to The New York Times | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/fund-agency-assailed-in-israel.html | Fund Agency Assailed in Israel | By Terence Smith Special to The New York Times | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/giancana-gangster-slain-tied-to-cia-castro-plot-gangster-linked-to.html | Giancana Gangster Slain Tied to CIA Castro Plot | By Seth S King Special to The New York Times | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/giancana-gangster-slain-tied-to-cia-castro-plot.html | Giancana Gangster Slain Tied to CIA Castro Plot | By Seth S King Special to The New York Times | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/going-out-guide-summers-time-of-goodbyhello-goodby-to-school-hello.html | GOING OUT Guide | By Richard F Shepard | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/going-out-guide.html | GOING OUT Guide | BY Richard F Shepard | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/hawkshaw-the-politician.html | Hawkshaw The Politician | By Russell Baker | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/hirings-by-city-down-to-trickle-job-freeze-is-enforced-by-vacancy.html | HIRINGS BY CITY DOWN TO TRICKLE | By John Darnton | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/hirings-by-city-down-to-trickle.html | HIRINGS BY CITY DOWN TO TRICKLE | By John Darnton | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/hostage-in-real-life.html | Hostage In Real Life | ByC L Sulzberger | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/humility.html | Humility | By Romare Bearden | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/inquiry-reveals-irs-master-list-house-unit-releases-names-of-groups.html | INQUIRY REVEALS IRS MASTER LIST | By Eileen Shanahan Special to The New York Times | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/inquiry-reveals-irs-master-list.html | INQUIRY REVEALS IRS MASTER LIST | By Eileen Shanahan Special to The New York Times | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/investigators-testify-defendant-chased-them-off-migrant-farm.html | Investigators Testify Defendant Chased Them Off Migrant Farm | By Donald Janson Special to The New York Times | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/issue-and-debate-the-kafkaesque-city-rent-laws.html | Issue and Debate | By Joseph P Fried | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/jersey-is-told-budget-gap-will-halt-state-operationes-attorney.html | Jersey Is Told Budget Gap Will Halt State Operations | By Ronald Sullivan Special to The New York Times | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/jersey-is-told-budget-gap-will-halt-state-operations-attorney.html | Jersey Is Told Budget Gap Will Halt State Operations | By Ronald Sullivan Special to The New York Times | RE 883-473 | 37820 B 32262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/jordan-named-the-president-of-conrail.html | Jordan Named the President of Conrail | By Robert E Bedingfield | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/laos-takeover-concluding-in-south.html | Laos TakeOver Concluding in South | By Henry Kamm Special to The New York Times | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/london-press-airs-misgivings-as-government-ends-briefings.html | London Press Airs Misgivings As Government Ends Briefings | By Robert B Semple Jr Special to The New York Times | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/madison-fantasy-garden-set-for-stones-tomorrow.html | Madison Fantasy Garden Set for Stones Tomorrow | By John Rockwell | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/market-place-kennecott-view-on-peabody-spinoff.html | Market Place | By Robert Metz | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/monserrat-plans-to-leave-post-at-board-for-6-for-6-months.html | Monserrat Plans to Leave Post at Board for 6 Months | By Gene I Maeroff | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/more-money-is-not-the-answer.html | More Money Is Not the Answer | By Leonard B Stevens | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/mrs-gandhi-stresses-economy-at-backers-rally.html | Mrs Gandhi Stresses Economy at Backers Rally | By Eric Pace Special to The New York Times | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/murphy-gains-in-li-amateur-golf.html | Murphy Gains in LI Amateur Golf | By Gordon S White Jr Special to The New York Times | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/new-un-agency-emerges-amid-criticism.html | New UN Agency Emerges Amid Criticism | By Paul Bofmann Special to The New York Times | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/nonfood-home-products-thrive-despite-the-recession.html | Nonfood Home Products Thrive Despite the Recession | By H J Maidenberg | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/notes-on-people-key-space-lab-gets-new-chief.html | Notes on People | Laurie Johnston | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/on-city-lots-tomato-plants-are-rising-out-of-the-ashes.html | On City Lots Tomate Plants Are Rising Out of the Ashes | By Olive Evans | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/people-and-business-head-of-wage-council-resigns.html | People and Business | Douglas W Cray | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/people-in-sports-garrison-of-cowboys-hurt-wrestling-steer.html | People in Sports | Al Harvin | RE 883-473 | 37820 | B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/phils-beat-expos-oust-mets-from-2d.html | Phiis Beat Expos Oust Mets From 2d | By Deane McGowen | RE 883-473 | 37820 | B 32262 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/pirates-defeat-mets-in-9th-51-pirates-top-mets-with-4-runs-in-9th.html | Pirates Defeat Mets in 9th 51 | By Thomas Rogers | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/prices-in-area-rise.html | Prices in Area Rise | By Will Lissner | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/prices-show-a-rise-for-grain-futures-lumber-also-gains.html | Prices Show a Rise For Grain Futures Lumber Also Gains | By Elizabeth M Fowler | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/rise-in-print-fabric-demand-spurring-textile-recovery-backlog-gains.html | Rise in Print Fabric Demand Spurring Textile Recovery | By Herbert Koshetz | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/roughness-abounds-in-show-of-spanish-art.html | Roughness Abounds in Show of Spanish Art | By John Russell | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/saving-strawberries-for-a-wintry-day.html | Saving Strawberries For a Wintry Day | By Jean Hewitt | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/screen-entrapped-by-jaws-of-fear.html | Screen Entrapped by Jaws of Fear | By Vincent Canby | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/state-correction-panel-urged-to-resign-correction-panel-urged-to.html | State Correction Panel Urged to Resign | By Selwyn Raab | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/state-correction-panel-urged-to-resign.html | State Correction Panel Urged to Resign | By Selwyn Raab | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/stocks-up-sharply-in-heavier-trading-1009-advance-reflects-an.html | Stocks Up Sharply In Heavier Trading | By Alexander R Hammer | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/summer-music-arrives-allegro-with-concerts-given-a1-fresco.html | Summer Music Arrives Allegro With Concerts Given Al Fresco | By John S Wilson | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/surprises-mark-aau-track-meet-surprises-in-meet-of-aau.html | Surprises Mark AAU Track Meet | By Neil Amdur Special To The New York Times | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/swarming-fans-injure-pele-pele-hurt-when-fans-rush-field.html | Swarming Fans Injure Pele | By Alex Yaisinis Special To The New York Times | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/the-dancegraham-gala-fonteyn-and-nureyev-in-lucifer-premiere.html | The Dance Graham Gala | By Clive Barnes | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/thrift-units-had-record-inflow-in-may-thrift-units-had-deposit.html | Thrift Units Had Record Inflow in May | By John H Allan | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/tigers-subdue-yankees-109.html | Tigers Subdue Yankees 109 | By Michael Strauss Special To The New York Times | RE 883-473 | 37820 B 32262 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/unbeaten-ruffian-appears-a-shooin-for-no10-today.html | Unbeaten Ruffian Appears A ShooIn for No 10 Today | By Joe Nichols | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/us-says-russians-now-have-deployed-60-mirv-missiles-us-says-soviet.html | US Says Russians Now Have Deployed 60 MIRV Missiles | By John W Finney Special to The New York Times | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/us-says-russians-now-have-deployed-60-mirv-missiles.html | US Says Russians Now Have Deployed 60 MIRV Missiles | By John W Finney Special to The New York Times | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/voice-of-all-us-poor-people.html | Voice of All Us Poor People | Joseph Durso | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/watson-cards-a-68-and-leads-us-open-by-3-shots-at-135-crenshaw-next.html | Watson Cards a 68 and Leads US Open by 3 Shots at 135 | By John S Radosta Special to The New York Times | RE 883-473 | 37820 B 32262 |
| 6/21/1975 | https://www.nytimes.com/1975/06/21/archives/west-side-center-faces-a-new-suit-pollution-threat-cited-in-bid-to.html | WEST SIDE CENTER FACES A NEW SUIT | By Edith Evans Asbury | RE 883-473 | 37820 B 32262 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/a-laos-army-met-defeat-before-battle-a-laos-army-met-defeat-before.html | A Laos Army Met Defeat Before Battle | By Henry Kamm Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/a-nautical-day-camp-for-the-needy.html | Nautical Day Camp for the Needy | By Michael Goodwin Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/a-wood-floor-for-any-room-a-wood-floor-for-any-room-in-the-house.html | A Wood Floor For Any Room | By Bernard Gladstone | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/accord-is-signed-by-angola-rivals-3-liberation-fronts-pledge.html | ACCORD IS SIGNED BY ANGOLA RIVALS | By Charles Mohr Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/aerosol-feels-the-ozone-effect.html | Aerosol Feels the Ozone Effect | By Steven Greenhouse | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/after-25-years-the-parallel.html | After 25 yearsthe parallel | By Gaddis Smith | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/alaska-town-survives-pipeline-boom-effects.html | Alaska Town Survives Pipeline Boom Effects | By Wallace Turner Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/albert-concedes-congress-failure-to-achieve-goals-speaker-points-to.html | ALBERT CONCEDES CONGRESS FAILURE TO ACHIEVE GOALS | By David E Rosenbaum Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/almost-absolutely-certainly-not-running-in-the-nation.html | Almost Absolutely Certainly Not Running | By Tom Wicker | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/ama-concludes-smallest-meeting-expense-of-travel-blamed-some.html | AMA CONCLUDES SMALLEST MEETING | By Lawrence K Altman Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/annual-waterloo-fete-to-open.html | Annual Waterloo Fete to Open | By Robert Gordon Special to The New York Times | RE 883-468 | 37820 B 32256 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/architecture-view-the-needless-sacrifice-of-the-villard-houses.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/arms-agents-got-200million-fees-for-sales-abroad-pentagon-report.html | ARMS AGENTS GOT 200MILLION FEES FOR SALES ABROAD | By Robert M Smith Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/article-7-no-title-an-exhibition-that-rewrites-history-art-view-an.html | ART VIEW | Hilton Kramer | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/article-9-no-title-this-week-answersquestions.html | Article 9  No Title | Joan Lee Faust | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/assembly-to-convene-today-in-a-lastditch-budget-battle-assembly-to.html | Assembly to Convene Today In a LastDitch Budget Battle | By Ronald Sullivan Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/at-womens-parley-gala-soothes-animosities-some-anyway.html | At Womens Parley Gala Soothes AnimositiesSome Anyway | Judy Klemesrud Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/athletes-express-doubts-about-presidents-panel.html | Athletes Express Doubts About Presidents Panel | Neil Amdur | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/atlantic-county-getting-satellite-hospital.html | Atlantic County Getting Satellite Hospital | By Carlo M Sardella Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/beard-leads-open-by-3-strokes-with-210-watson-fitzsimons-2d.html | Beard Leads Open by 3 Strokes With 210 | By John S Radosta Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/bedford-properties-bear-the-1776-look-bedford-properties-bear-the.html | Bedford Properties Bear the 1776 Look | By Richard Peck | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/benefit-basketball-marathon-near-end-for-jets-giants.html | Benefit Basketball Marathon Near End for Jets Giants | By Gerald Eskenazi | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/benjamin-dancers-employ-jazz-idiom-at-the-clark-center.html | Benjamin Dancers Employ Jazz Idiom At the Clark Center | By Anna Kisselgoff | RE 883-468 | 37820 B 32256 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/bostons-bicentennial-hallmark-participatory-tourism-bostons.html | Bostons Bicentennial Hallmark Participatory Tourism | By Caryl Rivers | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/boy-survives-40minute-submersion.html | Boy Survives 40Minute Submersion | By Jane E Brody | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brazilians-confer-on-amazon-strife-church-leaders-seek-way-to.html | BRAZILIANS CONFER ON AMAZON STRIFE | By Marvene Howe Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brezhnev-ill-a-russian-secret-the-private-lives-of-leaders.html | Brezhnev Ill | By Christopher Wren | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/bridge-three-in-a-row-three-in-a-row.html | BRIDGE | Alan Truscott | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-a-persistent-fighter-for-the-blacks-in-nassau-county.html | A Persistent Fighter for the Blacks in Nassau County | By Phyllis Bernstein Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-an-armed-services-center-is-planned.html | An Armed Services Center Is Planned | By Janice Cadkin | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-ancient-southeast-asian-ceramics-are-displayed.html | Ancient Southeast Asian Ceramics Are Displayed | By David L Shirey | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-aviation-festivities-planned-for-week.html | Aviation Festivities Planned For Week | By Richard Haitch | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-bistate-ferry-hearings-set-bistate-ferry-hearings.html | Bistate Ferry Hearings Set | By Harold Faber Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-center-for-elderly-set-up-in-nassau.html | Center for Elderly Set Up in Nassau | By Roy R Silver Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-center-is-planned-in-corona.html | Center Is Planned in Corona | By Kim Lem | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-channel-67-suspends-televising-indefinitely.html | Channel 67 Suspends Televising Indefinitely | By John Abrams Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-church-to-buy-carl-hoppl-church-buying-restaurant.html | Church to Buy Carl Hoppl | By Kenneth A Briggs Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/community-in-brooklyn-forms-an-opera-company.html | Community in Brooklyn Forms an Opera Company | By Phyllis Funke | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-elder-set-swings-on-this-tennis-court.html | Elder Set Swings on This Tennis Court | By Charles Friedman | RE 883-468 | 37820 B 32256 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-elderly-help-elderly-to-continue-work.html | Elderly Help Elderly To Continue Work | By Monica Surfaro | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-forest-hills-housing-opens-next-week-disputed-forest.html | Forest Hills Housing Opens Next Week | By Joseph P Fried | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-gop-in-suffolk-seeking-a-leader-republicans-seeking.html | GOP In Suffolk Seeking A Leader | By Frank Lynn | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-li-man-setting-out-to-prove-that-energy-of-the.html | LI Man Setting Out to Prove That Energy of the Future Is Blowin in the Wind | By Lawrence C Levy Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-lilco-proposal-arouses-sound-avenue-residents.html | LILCO Proposal Arouses Sound Avenue Residents | By Barbara Delatiner Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-photo-display-of-the-past.html | PhOto Display of the Past | By David Gordon | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-schools-preparing-for-the-bicentennial.html | Schools Preparing for the Bicentennial | By Lillian Barney | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-soviet-jews-are-happy-here.html | Soviet Jews Are Happy Here | By Irving Spiegel | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-strawberries-are-ripe-for-the-picking.html | Strawberries Are Ripe for the Picking | By Florence Fabricant | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-the-dock-in-montauk-that-grew-and-grew.html | The Dock in Montauk That Grew and Grew | By Dennis Starin Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-united-air-lines-accused-in-court-two-unions-also-in.html | UNITED AIR LINES ACCUSED IN COURT | By Paul Delaney By United Press International | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brooklyn-pages-valley-stream-looking-back-on-50-years-as-a-village.html | Valley Stream Looking Back on 50 Years as a Village | By George Vecsey Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/brown-19-corners-the-jumper-market.html | Brown 19 Corners The Jumper Market | By Ed Corrigan | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/camera-view-editing-will-improve-every-home-movie.html | CAMERA VIEW | Steven T Smith | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/carey-says-republicans-use-citys-plight-for-gain-of-party.html | Carey Says Republicans Use Citys Plight for Gain of Party | By Ronald Smothers | RE 883-468 | 37820 B 32256 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/chess-keres-always-exciting.html | CHESS | Robert Byrne | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/civic-unit-scores-city-aid-to-young-plan-for-troubled-children-is.html | CIVIC UNIT SCORES CITY AID TO YOUNG | By Peter Kihss | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/clemency-program-lags-after-9-months-of-work-clemency-review-lags.html | Clemency Program Lags After 9 Months of Work | By James T Wooten Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/commuter-traffic-up-7-in-year-erie-says.html | Commuter Traffic Up 7 in Year Erie Says | By Edward C Burks Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/concern-voiced-on-threat-of-a-mentalhealth-veto.html | Concern Voiced on Thread of a MentalHealth Veto | By Joan Cook Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/concert-classicism-to-modernism.html | Concert Classicism to Modernism | By John Rockwell | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/congressional-panel-examines-clothing-stamp-plan-for-poor.html | Congressional Panel Examines Clothing Stamp Plan for Poor | By Robert Hanley | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/constructivist-art-in-state-museum.html | Constructivist Art In State Museum | By David L Shirey Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/cosmos-demand-more-security-for-pele-cosmos-demand-greater-security.html | Cosmos Demand More Security for Pele | By Alex Yannis Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/court-extends-strip-mining-injunction.html | Court Extends Strip Mining Injunction | By Ben A Franklin Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/dance-multimedia-art-nikolais-presents-noumenon-trio-and-1972.html | Dance Multimedia Art | By Clive Barnes | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/dance-view-appraising-tetleys-stuttgart-dance-view-appraising.html | DANCE VIEW | Clive Barnes | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/debris-in-new-york-harbor-takes-fierce-toll-of-pleasure-boats.html | Debris in New York Harbor Takes Fierce Toll of Pleasure Boats | By Joanne A Fishman | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/democrats-urged-to-make-shifts-in-rules-before-76-convention.html | Democrats Urged to Make Shifts In Rules Before 76 Convention | By Thomas P Ronan | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/demolition-lags-in-construction-slowdown-demolition-lags-in.html | Demolition Lags in Construction Slowdown | By Robert E Tomasson | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/design-prairie-school-relocated.html | Design | By Jane Geniesse | RE 883-468 | 37820 B 32256 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/does-the-us-have-the-right-to-subpoena-a-film-in-progress-the-us-vs.html | Does the US Have the Right to Subpoena a Film in Progress | By Peter Biskind | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/east-berlin-sees-drama-on-hitler-soviet-work-on-last-days-is-shown.html | EAST BERLIN SEES DRAMA ON HITLER | By Ellen Lentz Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/economy-low-enrollment-shrinking-teacher-market-economy-affecting.html | Economy Love Enrollment Shrinking Teacher Market | By Richard Phalon Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/eddie-hazell-singerguitarist-leads-trio-in-imaginative-jazz.html | Eddie Hazell SingerGuitarist Leads Trio in Imaginative Jazz | By John S Wilson | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/encounter-in-the-value-of-kashmir-a-dream-turns-into-a-nightmare.html | Encounter In the Vale of Kashmir a Dream Turns into a Nightmare | By James Egan | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/endpaper-summer.html | Endpaper | By Jonathan Schwartz | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | Joyce Jensen | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/fear-and-hope-pervade-angola-in-transition-to-independence.html | Fear and Hope Pervade Angola in Transition to Independence | By Thomas A Johnson Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/film-view-love-death-god-sex-suicide-and-woody-allen-film-view-love.html | FILM VIEW | Vincent Canby | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/followup-on-the-news-at-home-in-prison.html | FollowUp on The News | Richard Haitch | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/food-news-far-hills-shop-caters-to-horsemen.html | Food News | By Helen P Silver Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/food-piatti-di-magro.html | Food | By Franco and Margaret Romagnoli | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/for-hispanos-its-still-the-promised-land-the-island-in-the-city-is.html | FOR HISPANOS ITS STILL THE PROMISED LAND | By Paul and Rachel Cowan | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/garden-state-arts-center-to-begin-season.html | Garden State Arts Center to Begin Season | By Piri Halasz Special to The New York Times | RE 883-468 | 37820 B 32256 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/harvard-oarsmen-triumph-harvard-outrows-washingtons-crew.html | Harvard Oarsmen Triumph | By William N Wallace Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/headliners-no-to-a-pretender-a-president-for-greece-public.html | Headliners | Gary Hoenig | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/hearts-fed-on-fantasies-foreign-affairs.html | Hearts Fed on Fantasies | By C L Sulzberger | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/high-school-teacher-is-slain-in-englewood-home.html | High School Teacher Is Slain in Englewood Home | BY Edward Hudson Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/hip-vaudeville-on-tour-with-mick-the-tease-and-his-rolling-stones.html | Hip vaudeville | By Frank Conroy | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/history-says-yes-and-no-two-proposed-laws-say-yes-must-city-workers.html | History Says Yes and No | By John Darnton | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/housing-a-spark-of-life-but-nobody-expects-it-to-lead-economic.html | Housing A Spark of Life | By Shirley L Benzer | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/ideas-trends-education-genetics-ecology-balancing-the-value-of.html | Ideas  Trends Education Genetics Ecology | Donald Johnston and Caroline Rand Herron | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/ideas-trendscontinued-busing-integrationists-now-have-their-doubts.html | Ideas  Trendscontinued | By Robert Reinhold | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/immaculate-deception-doing-what-doesnt-always-come-naturally-birth.html | Immaculate Deception | By Jane Wilson | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/in-tipping-too-the-take-is-down.html | In Tipping Too the Take Is Down | By Dan Carlinsky | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/investing-bond-funds-out-of-style-up-in-yield-closedend-units-often.html | INVESTING | By Vartanig G Vartan | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/japans-miki-hurt-by-bill-impasse-standing-is-jeopardized-by.html | JAPANS MIKI HURT BY BILL IMPASSE | By Richard Halloran Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/jewish-community-will-toast-minkoff-for-long-service.html | Jewish Community Will Toast Minkoff For Long Service | By Irving Spiegel | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/liberal-parents-radical-children.html | Liberal Parents Radical Children | By Jane OReilly | RE 883-468 | 37820 B 32256 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/lisbons-military-rulers-back-democratic-system-lisbons-leaders-back.html | Lisbons Military Rulers Back Democratic System | By Henry Giniger Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/lito.html | Lito | By Elaine Landau | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/lovage-a-herb-of-many-uses.html | Lovage a Herb Of Many Uses | By Ruth Tirrell | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/markets-in-review-stocks-spurt-on-economic-news.html | MARKETS IN REVIEW | Alexander R Hammer | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/medical-examiners-post-stirs-dispute.html | Medical Examiners Post Stirs Dispute | By David Bird | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/moynihan-easing-view-on-3d-world-delegate-looks-to-working-with.html | MOYNIHAN EASING VIEW ON 3D WORLD | By Kathleen Teltsch Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/mr-ford-is-handling-the-muttering-majority-democratic-leaders-go-on.html | Mr Ford Is Handling the Muttering Majority | By David E Rosenbaum | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/mr-ollie-carries-on-tradition-of-rucker-summer-basketball.html | Mr Ollie Carries On Tradition Of Rucker Summer Basketball | By Al Harvin | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/murphy-francis-repeat-as-finalists-in-li-golf.html | Murphy Francis Repeat As Finalists in LI Golf | By Gorhon S White Jr Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/music-view-the-bolshoi-brings-the-real-thing.html | MUSIC VIEW | Peter G Davis | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/my-secret-life-with-the-rolling-stones-my-life-with-the-stones.html | My Secret Life With the Rolling Stones | By Joyce Maynard | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/naomi.html | Naomi | By Cathleen Burns Elmer | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/new-hampshire-election-dispute-stalls-work-in-senate-and-stirs.html | New Hampshire Election Dispute Stalls Work in Senate and Stirs Vexation as Debate Enters Second Week | By Richard L Madden Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/new-head-of-legal-aid-society-vows-to-assure-counsel-for-all.html | New Head of Legal Aid Society Vows to Assure Counsel for All | BY Edith Evans Asbury | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/new-novel-norma-jean-the-termite-queen.html | New  Novel | By Martin Levin | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/new-york-city-ballet-dancing-itself-into-a-corner-the-city-ballet.html | New York City BalletDancing Itself Into a Corner | John Gruen | RE 883-468 | 37820 B 32256 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/notes-hitchhiking-no-rule-of-thumb-notes-about-travel-notes-about.html | Notes Hitchhiking No Rule of Thumb | By John Brannon Albright | RE 883-468 | 37820 | B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/nothing-that-ignores-individuals-the-guest-word.html | Nothing That Ignores Individuals | By Kathryn Morgan Ryan | RE 883-468 | 37820 | B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/numismatics-last-auctions-until-fall.html | NUMISMATICS | Herbert C Bardes | RE 883-468 | 37820 | B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/obituary-1-no-title.html | Obituary 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-468 | 37820 | B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/officials-in-syria-still-dubious-of-aims-of-kissinger-and-sadat-in.html | Officials in Syria Still Dubious of Aims Of Kissinger and Sadat in Peace Talks | By Juan de Onis Special to The New York Times | RE 883-468 | 37820 | B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/passaic-cherry-hill-vote-upsets-at-polls.html | Passaic Cherry Hill Vote Upsets at Polls | By Martin Gansberg Special to The New York Times | RE 883-468 | 37820 | B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/peoplebusiness-pilot-invents-portably-plane-hangar.html | PeopleBusiness | Bill D Ross | RE 883-468 | 37820 | B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/pieces-of-the-frame-from-john-mcphee-with-love-and-craftsmanship.html | Pieces of the Frame | By Edward Hoagland | RE 883-468 | 37820 | B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/pitcher-notches-100th-career-victory.html | Pitcher Notches 100th Career Victory | By Michael Strauss Special to The New York Times | RE 883-468 | 37820 | B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/playing-around-is-sauce-for-the-gander-sauce-for-the-goose.html | Playing Around | By Rosemarie Wittman Lamb | RE 883-468 | 37820 | B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/points-of-view-a-prime-rate-for-consumer-borrowing.html | POINTS OF VIEW | By George A Butler | RE 883-468 | 37820 | B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/pollution-handbook-published-here.html | Pollution Handbook Published Here | By Bayard Webster | RE 883-468 | 37820 | B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/poppies-for-summertime.html | Poppies for Summertime | By Molly Price | RE 883-468 | 37820 | B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/portugals-second-thoughts.html | Portugals Second Thoughts | By James Reston | RE 883-468 | 37820 | B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/praise-for-chris-the-machine.html | Praise for Chris the Machine | By Jon Carroll | RE 883-468 | 37820 | B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/probing-for-treasure-with-electronic-detectors-probing-for-treasure.html | Probing for Treasure With Electronic Detectors | By Gerald T Ahnert | RE 883-468 | 37820 | B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/refugees-tent-city-on-guam-is-closing-to-avoid-typhoon-peril.html | Refugees Tent City on Guam Is Closing to Avoid Typhoon Peril | By Richard Halloran Special to The New York Times | RE 883-468 | 37820 | B 32256 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/remote-california-county-tackles-urban-problem-welfare-reform.html | Remote California County Tackles Urban Problem Welfare Reform | By Jon Nordreimer Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/renaissance-gives-carnegie-concert.html | RENAISSANCE GIVES CARNEGIE CONCERT | Ian Dove | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/reporters-notebook-even-cricket-joins-speedup-era.html | I Reporters Notebook Even Cricket Joins SpeedUp Era | By Pranay Gupte Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/researchers-suggest-the-body-creates-a-substance-similar-to.html | Researchers Suggest the Body Creates a Substance Similar to Morphine | By Walter Sullivan Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/restored-home-in-hillsdale-casts-a-new-light-on-18thcentury-life.html | Restored Home in Hillsdale Casts A New Light on 18th Century Life | By Mildred Jailer Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/rocky-nelson-walter-alston-and-other-minor-league-legends-bush.html | Rocky Nelson Walter Alston and Other Minor League Legends | Bush League A History of Minor League Baseball | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/ruffian-completes-filly-series-sweep-ruffian-achieves-a-sweep.html | Ruffian Completes Filly Series Sweep | By Joe Nichols | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/saudis-give-americans-key-role-in-construction.html | Saudis Give Americans Key Role in Construction | By Rita Reif | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/securities-industry-gave-senator-williams-25-of-election-fund.html | Securities Industry Gave Senator Williams 25 of Election Fund | By Martin Tolchin Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/set-of-minimum-standards-urged-here-for-trial-lawyers-in-federal.html | Set of Minimum Standards Urged For Trial Lawyers in Federal Courts | By Tom Goldstein | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/sets-no-3-woman-player-sparkling-among-the-stars.html | Sets No 3 Woman Player Sparkling Among the Stars | By Lena Williams | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/shaping-a-central-market-for-stocks-the-basic-question-is-who.html | Shaping a Central Market for Stocks | By Stanley Stillman | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/shelley.html | Shelley | By Morris Dickstein | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/shogun-from-james-clavell-with-tea-and-blood.html | Shogun | By Webster Schott | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/shop-talk-woodland-offers-a-village-of-stores.html | Shop Talk | By June Blum Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/skyscraper-plazas-feel-pressure-to-change-skyscraper-plazas-feel.html | Skyscraper Plazas Feel Pressure to Change | By Carter B Horsley | RE 883-468 | 37820 B 32256 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/sneva-a-month-after-crashing-takes-short-cut-back-to-races.html | Sneva a Month After Crashing Takes Short Cut Back to Races | By Phil Pash | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/soaring-costs-put-a-pinch-on-citys-pension-system-officials-say.html | Soaring Costs Put a Pinch On Citys Pension System | By Steven R Weisman | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/some-soviet-party-jobs-filled-others-vacant-in-precongress.html | Some Soviet Party Jobs Filled Others Vacant in PreCongress Maneuvering | By Christopher S Wren Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/speedwell-a-living-tribute-to-past.html | Speedwell A Living Tribute to Past | By Mary C Churchill Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/spotlight-managers-mind-the-university.html | SPOTLIGHT | By Robert Reinhold | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/springfield-ohio-tries-test-to-lift-public-workers-morale.html | Springfield Ohio Tries Test to Lift Public Workers Morale | By Agis Salpukas Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/stage-view-black-experience-but-not-for-blacks-only.html | STAGE VIEW | Walter Kerr | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/stamps-looking-into-new-soviet-issues.html | STAMPS | Samuel A Tower | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/stanton-author-offers-insight-into-great-times-in-us.html | Stanton Author Offers Insight Into Great Times in US | By Muriel Freeman Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/state-college-summer-schools-enable-students-to-cut-costs.html | State College Summer Schools Enable Students to Cut Costs | By Louise Saul Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/students-out-hunting-apartments-for-summer-students-hunting-summer.html | Students Out Hunting Apartments For Summer | By Judith C Lack | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/sunday-observer-they-dont-make-that-any-more.html | Sunday Observer | By Russell Baker | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/the-april-age.html | The April Age | By Marion Bell | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/the-big-losers-in-the-third-world-war.html | The Big Losers in the Third World War | By Aleksandr I Solzhenitsyn | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/the-bill-is-an-attempt-to-bring-order-out-of-hodgepodge-a-proposal.html | The Bill Is an Attempt to Bring Order Out of Hodgepodge | By Louis B Schwartz | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/the-church-committee-must-address-that-among-other-questions-how.html | The Church Committee Must Address That Among Other Questions | By Nicholas M Horrock | RE 883-468 | 37820 B 32256 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/the-company-store-comes-out-of-the-coal-mines-the-company-store.html | The Company Store Comes Out of the Coal Mines | By Leonard Sloane | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/the-dollars-200billion-handicap-abroad.html | The Dollars 200Billion Handicap Abroad | By C Fred Bergsten | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/the-economic-scene-deregulation-not-likely.html | THE ECONOMIC SCENE | By Richard E Mooney | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/the-great-train-robbery-from-michael-crichton-with-plot-and-jargon.html | The Great Train Robbery | By Peter Andrews | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/the-high-mark-was-a-visit-from-the-president-of-syria-hussein-of.html | The High Mark Was a Visit From the President of Syria | By Henry Tanner | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/the-last-words-of-dutch-schultz-from-william-burroughs-with-humor.html | The Last Words of Dutch Schultz | By Alan Friedman | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/the-organized-elderly-a-new-political-power-the-organized-elderly-a.html | The Organized Elderly A New Political Power | By Nancy Hicks Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/the-power-of-positive-losing-whose-ideas-won-history-may-owe-more.html | The power of positive losing | By Arthur Schlesinger Jr | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/the-privilege-of-his-company.html | The Privilege Of His Company | By Haskel Frankel | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/the-swamp-is-the-southern-peninsulas-great-watershed-florida-may.html | The Swamp Is the Southern Peninsulas Great Watershed | By Bernard Feder | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/the-world-in-summary-communists-in-italy-now-demand-spoils-turkey.html | The World | Thomas Batson | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/the-worldcontinued-everyone-everywhere-is-moving-to-the-cities.html | The World Continued | By Peter Wisher | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/tickets-to-wimbledon-anyone-can-get-them.html | Tickets to Wimbledon Anyone Can Get Them | By Eugene L Scott | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/toy-library-is-a-key-to-education.html | Toy Library Is a Key to Education | By Martha Jablow Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/tv-talk-shows-an-oral-history-of-our-wacky-times-tv-talk-shows-an.html | TV Talk Showsan Oral History | By Wallace Markfield | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/tv-view-stars-vs-executives-whos-greedier.html | TV VIEW | Cyclops | RE 883-468 | 37820 B 32256 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/tv-view-why-broadcasters-oppose-the-fairness-doctrine.html | TV VIEW | John J OConnor | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/united-air-lines-accused-in-court-two-unions-also-involved-as-bias.html | UNITED AIR LINES ACCUSED IN COURT | By Paul Delaney By United Press International | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/upstate-nursing-home-foiled-prosecution-for-double-billing.html | Upstate Nursing Home Foiled Prosecution for Double Billing | By John L Hess | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/us-archeological-institution-in-the-mideast-marks-75th-year-and.html | US Archeological Institution in the Mideast Marks 75th Year and Finds Its Life Threatened by Inflation | By Terence Smith Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/us-group-assails-womens-parley-feminists-at-conference-in-mexico.html | US GROUP ASSAILS WOMENS PARLEY | By Judy Klemesrud Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/vaticans-stands-on-world-issues-elusive-as-pope-stresses-moral.html | Vaticans Stands on World Issues Elusive as Pope Stresses Moral Values | By Paul Hofmann Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/vetos-power-to-undo-is-it-enough.html | Vetos Power to Undo Is It Enough | By James M Naughton | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/wallace-is-close-to-goporiented-group.html | Wallace Is Close to G O POriented Group | By B Drummond Ayres Jr Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/washington-report-taxes-and-building-corporate-capital.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/washingtons-arena-stage-more-than-entertainment.html | Washingtons Arena StageMore Than Entertainment | By Frank Etlein | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/whats-doing-in-western-canada.html | Whats Doing in WESTERN CANADA | BY William Borders | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/who-is-ronee-blakley-and-how-did-she-get-to-nashville.html | Who Is Ronee Blakley and How Did She Get to Nashville | By Judy Klemesrud | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/wide-appeal-made-for-hispanic-arts-yearold-group-lobbies-for.html | WIDE APPEAL MADE FOR HISPANIC ARTS | By David Vidal Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/witnesses-in-grain-corruption-inquiry-live-in-fear-for-their-lives.html | Witnesses in Grain Corruption Inquiry Live in Fear for Their Lives | By William Robbins Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/wood-field-and-stream-trout-search.html | Wood Field and Stream Trout Search | By Nelson Bryant Special to The New York Times | RE 883-468 | 37820 B 32256 |
| 6/22/1975 | https://www.nytimes.com/1975/06/22/archives/ymha-camps-are-imbued-with-worldly-flavor.html | YMHA Camas Are Imbued With Worldly Flavor | By Jenifer MacKby Special to The New York Times | RE 883-468 | 37820 B 32256 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/7-old-friends-offer-blunt-advice-to-ford-unofficial-critics-at-his.html | 7 Old Friends Offer Blunt Advice to Ford | By James M Naughton Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/a-marriage-of-conservatives.html | A Marriage of Conservatives | By William A Rusher | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/a-school-package-praised-in-albany-anderson-aide-says-gop-would.html | A SCHOOL PACKAGE PRAISED IN ALBANY | By Alfonso A Narvaez | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/about-new-york-midsummer-at-its-loveliest.html | About New York | By Tom Buckley | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/advertising-new-owner-for-american-home.html | Advertising | BY Philip H Dougherty | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/an-antius-plan-by-zaire-is-seen-ouster-of-envoy-viewed-as-mobutus.html | AN ANTIUS PLAN BY ZAIRE IS SEEN | By Thomas A Johnson Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/belmont-weighs-a-later-sunday-start-belmont-considering-a-late.html | Belmont Weighs a Later Sunday Start | By Joe Nichols | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/big-retailers-advance-summer-sales-accenting-value-rather-than.html | Big Retailers Advance Summer Sales Accenting Value Rather Than Price | BY Isadore Barmash | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/books-of-the-times-the-poet-as-ombudsman.html | Books of The Times | By Anatole Broyard | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/brazils-indians-focus-of-striff-catholic-missionaries-map-program.html | BRAZILS INDIANS FOCUS OF STRIFE | By Marvine Howe Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/bridge-strong-defense-not-always-potentially-good-offense.html | Bridge | By Alan Truscott | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/british-hail-news-of-stay.html | British Hail News of Stay | By Robert B Semple Jr Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/bronx-fires-leave-trail-of-homelessness-and-fear.html | Bronx Fires Leave Trail of Homelessness and Fear | By David Vidal | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/buckley-said-to-hold-aces-in-renomination-shuffle.html | Buckley Said to Hold Aces In Renomination Shuffle | By Frank Lynn | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/byrnes-biggest-battle-clash-with-state-senate-on-income-tax-now.html | Byrnes Biggest Battle | By Ronald Sullivan Special to The New York Times | RE 883-472 | 37820 B 32261 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/castles-in-the-sand-go-up-in-perfect-oregon-rain.html | Castles in the Sand Go Up In Perfect Oregon Rain | By Andrew H Malcolm Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/chapin-dismissed-as-met-manager-chapin-dismissed-as-met-manager.html | Chapin Dismissed As Met Manager | By Raymond Ericson | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/city-church-group-rejects-moons-sect.html | City Church Group Rejects Moons Sect | By Kenneth A Briggs | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/conciliatory-kissinger-bid-seen-at-un.html | Conciliatory Kissinger Bid Seen at UN | By Kathleen Teltsch Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/dance-nikolais-tribe-fullevening-work-is-good-to-look-at.html | Dance Nikolais Tribe | By Clive Barnes | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/de-gustibus-at-least-he-didnt-recommend-one-of-those-silly-clam.html | DE GUSTIBUS | By Craig Claiborne | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/despite-appliance-lag-microwave-ovens-heat-pumps-and-freezers-sell.html | Despite Appliance Lag Microwave Ovens Heat Pumps and Freezers Sell Well | By Gene Smith | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/dissent-a-new-voice-at-the-village-voice.html | Dissent A New Voice at the Village Voice | By Martin Arnold | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/donald-m-oenslager-73-dies-designed-stage-sets-50-years.html | Donald M Oenslager 73 Dies Designed Stage Sets 50 Years | By A H Weiler | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/enyeart-wont-succumb-to-mile-lure.html | Enyeart Wont Succumb to Mile Lure | By Neil Amdur Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/f16-sale-is-felt-in-arms-industry-us-success-has-impact-on-aviation.html | F16 SALE IS FELT IN ARMS INDUSTRY | By David Binder Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/foreign-oil-role-in-venezuela-weighed-caracas-weighing-foreign-oil.html | Foreign Oil Role in Venezuela Weighed | By Alan Riding Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/golden-retriever-best-at-staten-island.html | Golden Retriever Best at Staten Island | By Walter R Fletcher | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/guerrillas-operate-freely-on-southern-thai-frontier-guerrillas.html | Guerrillas Operate Freely On Southern Thai Frontier | By David A Andelman Special to The New York Times | RE 883-472 | 37820 B 32261 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/honolulu-mayor-assails-raises-in-effort-to-control-democrats.html | Honolulu Mayor Assails Raises In Effort to Control Democrats | By Wallace Turner Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/ineligibles-here-9-of-relief-roll-tentative-figures-by-state-are.html | INELIGIBLES HERE 9 OF RELIEF ROLL | By Peter Kihss | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/living-in-new-york-the-actress-who-returned-for-good-actress-copes.html | Living New York The Actress Returned for Good | By Lucinda Franks | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/lo-bianco-is-a-star-on-stage-and-diamond.html | Lo Bianco is a Star on Stage and diamond | BY Murray Chass | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/long-view-taken-by-stock-market-display-of-strength-ignores-feds.html | LONG VIEW TAKEN BY STOCK MARKET | By Vartanig G Vartan | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/lou-graham-mahaffey-finish-in-a-tie-at-open.html | Lou Graham Mahaffey Finish in a Tie at Open | By John S Radosta Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/lou-who-versus-john-who.html | Lou Who Versus John Who | By Joseph Durso Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/mrs-gandhis-case-shifts-to-independent-top-court.html | Mrs Gandhis Case Shifts to Independent Top Court | By Eric Pace Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/murdered-jersey-teachers-friends-recall-life-of-compassionate-woman.html | Murdered Jersey Teachers Friends Recall Life of Compassionate Woman | By Mary Breasted Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/murphy-wins-li-golf-for-fourth-time.html | Murphy Wins LI Golf for Fourth Time | By Gordon S White Jr Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/music-pleasing-bartok-miraculous-mandarin-and-beethovens-seventh.html | Miraculous Mandarin and Beethovens Seventh Delight Young Audience | By Allen Hughes | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/narcotics-unit-agrees-to-tighten-coast-operations.html | Narcotics Unit Agrees to Tighten Coast Operations | By Everett R Holles Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-7-old-friends-offer-blunt-advice-to-ford.html | 7 Old Friends Offer Blunt Advice to Ford | By James M Naughton Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-a-school-package-praised-in-albany-anderson-aide.html | A SCHOOL PACKAGE PRAISED IN ALBANY | By Alfonso A Narvaez | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-472 | 37820 B 32261 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-board-in-bergen-charges-sidetracking-of-rail-plans.html | Board in Bergen Charges Sidetracking of Rail Plans | By Edward C Burks | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-byrnes-biggest-battle-clash-with-state-senate-on.html | Byrnes Biggest Battle | By Ronald Sullivan Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-chapin-dismissed-as-met-manager-chapin-dismissed.html | Chapin Dismissed As Met Manager | By Raymond Ericson | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-friends-of-slain-teacher-remember-a-kind-woman-as.html | Friends of Slain Teacher Remember a Kind Woman | By Mary Breasted Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-guerrillas-operate-freely-on-southern-thai.html | Guerrillas Operate Freely On Southern Thai Frontier | By David A Andelman Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-ineligibles-here-9-of-relief-roll-tentative.html | INELIGIBLES HERE 9 OF RELIEF ROLL | By Peter Kihss | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-jersey-consumer-notes-showdown-is-looming-on-drug.html | Jersey Consumer Notes | By Joseph F Sullivan | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-living-in-the-city-the-actress-who-returned-for.html | Living in the City The Actress Who Returned for Good | By Lucinda Franks | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-tv-young-film-makers-video-documentarians-fare-on.html | TV Young Film Makers Video Documentarians | By John J OConnor | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/new-jersey-pages-uganda-says-britons-won-a-stay-on-their-knees.html | Uganda Says Britons Won A Stay on Their Knees | By Charles Mohr Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/newport-jazz-festival-opens-on-friday.html | Newport jazz Festival Opens on Friday | By John S Wilson | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/nobody-will-be-safe.html | Nobody Will Be Safe | By Anthony Lewis | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/orders-by-arabs-double-upstate-companys-sales-arab-orders-spur.html | Orders by Arabs Double Upstate Companys Sales | By Brendan Jones Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/personal-finance-comparing-2-yields.html | Personal Finance Comparing 2 Yields | By Leonard Sloane | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/pirates-ellis-halt-mets-20-pirates-ellis-halt-mets-20.html | Pirates Ellis Halt Mets 20 | By Murray Chass | RE 883-472 | 37820 B 32261 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/play-opens-today-in-99th-wimbledon.html | Play Opens Today In 99th Wimbledon | By Fred Tupper Special to The New York Times | RE 883-472 | 37820 | B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/plotters-against-trujillo-doubt-any-cia-involvement-in.html | Plotters Against Trujillo Doubt Any CIA Involvement in Assassination of Dictator | By Paul L Montgomery Special to The New York Times | RE 883-472 | 37820 | B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/religious-paper-is-planned-in-jersey.html | Religious Paper Is Planned in Jersey | By Kenneth A Briggs | RE 883-472 | 37820 | B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/rolling-stones-open-6night-garden-run.html | Rolling Stones Open 6Night Garden Run | By John Rockwell | RE 883-472 | 37820 | B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/scholarly-journals-are-facing-a-crisis.html | Scholarly journals Are Facing a Crisis | By Robert Reinhold | RE 883-472 | 37820 | B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/shop-talk-an-array-of-handcrafts-from-india.html | SHOP TALK | By Ruth Robinson | RE 883-472 | 37820 | B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/steel-union-vies-with-region-chief-top-leaders-uncooperative.html | STEEL UNION VIES WITH REGION CHIEF | By William E Farrell Special to The New York Times | RE 883-472 | 37820 | B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/suddenly-ford-has-seven-homers-and-twins-have-a-promising-rookie.html | Suddenly Ford Has Seven Homers and Twins Have a Promising Rookie | By Thomas Rogers | RE 883-472 | 37820 | B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/the-bulk-of-cunys-students-do-not-benefit-from-the-current-system.html | The bulk of CUNYs students do not benefit from the current system | By Rita E Hauser | RE 883-472 | 37820 | B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/the-summer-uniform-a-tshirt-with-skirt-or-with-denim-pants.html | The Summer Uniform A TShirt With Skirt Or With Denim Pants | By Bernardine Morris | RE 883-472 | 37820 | B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/the-sun-also-rises-for-muhammad-ali.html | The Sun Also Rises for Muhammad Ali | Dave Anderson | RE 883-472 | 37820 | B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/three-groups-consider-building-nuclear-fuel-plants.html | Three Groups Consider Building Nuclear Fuel Plants | By Victor K McElheny | RE 883-472 | 37820 | B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/tv-young-film-makers-video-documentarians-fare-on-channel-13-is.html | TV Young Film Makers Video Documentarians | By John J OConnor | RE 883-472 | 37820 | B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/uganda-says-britons-won-a-stay-on-their-knees-uganda-says-queens.html | Uganda Says Britons Won A Stay on Their Knees | By Charles Mohr Special to The New York Times | RE 883-472 | 37820 | B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archives/with-laughter-and-some-yawns-a-village-in-laos-is-liberated.html | With Laughter and Some Yawns a Village in Laos Is Liberated | By Henry Kamm Special to The New York Times | RE 883-472 | 37820 | B 32261 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archiv es/yanks-defeat-tigers-yankees-victors-over- tigers-53.html | Yanks Defeat Tigers | By Michael Strauss Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/23/1975 | https://www.nytimes.com/1975/06/23/archiv es/yugoslavia-opens-drive-on-naughty- magazines.html | Yugoslavia Opens Drive on Naughty Magazines | By Malcolm W Browne Special to The New York Times | RE 883-472 | 37820 B 32261 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archiv es/700-attend-service-for-slain-teacher.html | 700 Attend Service for Slain Teacher | By Joan Cook Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archiv es/a-ghosttown-restaurant-where-guests-are- like-family.html | A GhostTown Restaurant Where Guests Are Like Family | By Ralph Blumenthal Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archiv es/a-note-of-fantasy-for-the-wrist.html | A Note of Fantasy for the Wrist | By Ruth Robinson | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archiv es/a-ussoviet-ban-on-weather-use-for-war-is- near-pact-would-outlaw.html | A USSOVIET BAN ON WEATHER USE FOR WAR IS NEAR | By Bernard Gwertzman Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archiv es/a-ussoviet-ban-on-weather-use-for-war-is- near.html | A USSOVIET BAN ON WEATHER USE FOR WAR IS NEAR | By Bernard Gwertzman Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archiv es/abrupt-shift-of-200-at-nursing-homes- detailed-at-hearing-city-moved.html | Abrupt Shift of 200 At Nursing Homes Detailed at Hearing | By John L Hess | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archiv es/abrupt-shift-of-200-at-nursing-homes- detailed-of-hearing-city-moved.html | Abrupt Shift of 200 At Nursing Homes Detailed at Hearing | By John L Hess | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archiv es/advertising-bigger-agencies-are- optimistic.html | Advertising | By Philip H Dougherty | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archiv es/albany-approves-250million-bill-to- improve-rails-93million-is.html | ALBANY APPROVES 250MILLION BILL TO IMPROVE RAILS | By Maurice Carroll Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archiv es/albany-approves-250mlllion-bill-to- improve-rails-93million-is.html | ALBANY APPROVES 250MILLION BILL TO IMPROVE RAILS | By Maurice Carroll Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archiv es/angolas-unrest-is-said-to-halve-economic- output.html | Angolas Unrest Is Said to Halve Economic Output | By Thomas A Johnson Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archiv es/appeals-court-curbs-us-on-warrantless- wiretap-court-curbs-us-on.html | Appeals Court Curbs US On Warrantless Wiretap | By Lesley Oelsner Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archiv es/appeals-court-curbs-us-on-warrantless- wiretap.html | Appeals Court Curbs US On Warrantless Wiretap | By Lesley Oelsner Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archiv es/arabs-at-un-seem-doubtful-on-moves-to- suspend-israel.html | Arabs at UM Seem Doubtful on Moves To Suspend Israel | By Kathleen Teltsch Special to The New York Times | RE 883-470 | 37820 B 32259 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/argentina-announces-preliminary-pact-with-citibank-for-250million.html | Argentina Announces Preliminary Pact With Citibank for 250Million of Credit | By Jonathan Kandell Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/article-4-no-title-malibu-a-milelong-strip-of-glamour.html | Article 4  No Title | By Jon Nordheimer Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/bidder-reappears-for-peabody-coal-3d-bidder-reappears-for-peabody.html | Bidder Reappears For Peabody Coal | By Gene Smith | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/block-i-race-hit-by-start-mishaps.html | Block I Race Hit By Start Mishaps | By William N Wallace Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/books-of-the-times-atom-spy-in-from-the-cold.html | Books of The Times | By Richard R Lindeman | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/bridge-trump-play-with-long-suit-may-take-delicate-decision.html | Bridge | By Alantrus Cott | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/britain-rejects-a-new-uganda-demand-over-prisoner.html | Britain Rejects a New Uganda Demand Over Prisoner | By Robert B Semple Jr Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/burgner-bout-my-last-ali-ali-bugner-bout-my-last.html | Bugner Bout My Last Ali | By Dave Anderson Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/carey-staf-seeks-end-to-citys-tax-impasse.html | Carey Staff Seeks End To Citys Tax Impasse | By Linda Greenhouse Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/chess-reshevsky-stride-still-strong-in-the-twilight-of-his-career.html | Chess | By Robert Byrne | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/city-agencies-to-end-jobs-of-2947-welfare-clients-7471-had-been.html | City Agencies to End Jobs Of 2947 Welfare Clients | By Peter Kihss | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/dow-up-to-86483-for-new-75-high-average-4973-above-its-74-low-939.html | Dow Up to 86483 for New 75 High Average 4973 Above Its 74 Low | By Douglas W Cray | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/father-knows-best.html | Father Knows Best | By Daniel D Molinoff | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/foolish-pleasure-and-ruffian-getting-race-tuneup-today.html | Foolish Pleasure and Ruffian Getting Race TuneUp Today | By Joe Nichols | RE 883-470 | 37820 B 32259 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/for-doomed-convict-still-more-waiting-for-doomed-convict-still-more.html | For Doomed Convict Still More Waiting | By Wayne King Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/for-doomed-convict-still-more-waiting.html | For Doomed Convict Still More Waiting | By Wayne King Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/for-shriver-it-is-like-1972-whether-and-when-to-announce-his.html | For Shriver It Is Like 1972 Whether and When to Announce His Candidacy for President | By Christopher Lydon Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/from-asia-with-love-observer.html | From Asia With Love | By Russell Baker | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/futures-prices-in-grain-decline-reports-of-soviet-purchase-of.html | FUTURES PRICES IN GRAIN DECLINE | By Elizabeth M Fowler | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/g-ws-role-in-the-caribbean-company-is-vital-in-many-ways-to.html | G  Ws Role in the Caribbean | By Alan Riding Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/gerulaitis-upset-at-wimbledon-gerulaitis-upset-at-wimbledon.html | Gerulaitis Upset Wimbledon | By Fred Tupper Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/graham-wins-us-open-playoff-defeating-mahaffey-by-2-strokes-victor.html | Graham Wins US Open Playoff Defeating Mahaffey by 2 Strokes | By John S Radosta Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/grefeblack.html | GREFEBLACK | SPECIAL TO THE NEW YORK TIMES | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/hearing-opens-on-fitness-of-a-judge.html | Hearing Opens on Fitness of a Judge | By Tom Goldstein | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/hurok-concerts-is-sold-by-ge-to-newly-formed-corporation.html | Hurok Concerts Is Sold by GE To Newly Formed Corporation | By Raymond Ericson | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/in-ottawa-a-sandwhich-of-new-and-old-art.html | In Ottawa a Sandwich of New and Old Art | By John Russell Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/inquiry-is-sought-on-record-trade-rep-fauntroy-signs-to-cut-album.html | INQUIRY IS SOUGHT ON RECORD TRADE | By Paul Delaney Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/iowa-ending-an-era-as-gambling-center.html | Iowa Ending an Era As Gambling Center | By Seth S King Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/irs-study-questions-value-of-undercover-inquiry-in-miami.html | IRS Study Questions Value of Undercover Inquiry in Miami | By Eileen Shanahan Special to The New York Times | RE 883-470 | 37820 B 32259 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/issue-and-debate-search-for-revenue-spurs-legalized-gambling.html | Issue and Debate | By Steve Cady | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/james-levine-a-new-power-at-the-met.html | James Levine A New Power at the Met | By John Rockwell | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/jersey-tax-vote-is-due-tomorrow-byrne-threatens-big-trims-in-budget.html | JERSEY TAX VOTE IS DUE TOMORROW | By Ronald Sullivan Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/jersey-tax-vote-is-due-tomorrow.html | JERSEY TAX VOTE IS DUE TOMORROW | By Ronald Sullivan Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/kissinger-warns-turkey-over-threat-to-alliance-secretary-in-atlanta.html | Kissinger Warns Turkey Over Threat to Alliance | By Leslie H Gelb Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/kissinger-warns-turkey-over-threat-to-alliance.html | Kissinger Warns Turkey Over Threat to Alliance | By Leslie H Gelb Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/lawyerad-ban-is-scored-here-suit-calls-bar-groups-rule-an-antitrust.html | LAWYERAH BAN IS SCORED HERE | By Max H Seigel | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/lawyers-for-mrs-gandhi-seek-a-delay-in-enforcing-verdict.html | Lawyers for Mrs Gandhi Seek a Delay in Enforcing Verdict | By Eric Pace Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/layoff-notices-sent-out-as-figure-is-uncertain.html | Layoff Notices Sent Out As Figure Is Uncertain | By Ronald Smothers | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/lisbon-socialists-accuse-soviet-of-plot.html | Lisbon Socialists Accuse Soviet of Plot | By Flora Lewis Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/malibu-a-milelong-strip-of-glamour-and-rising-prices-malibu-a.html | Malibu A MileLong Strip of Glamour and Rising Prices | By Jon Nordheimer Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/malpractice-insurance-to-rise-under-new-unit.html | Malpractice Insurance To Rise Under New Unit | By Frances Cerra | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/market-place-the-schenley-stockholder-battle.html | Market Place | By Robert Metz | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/married-couples-take-new-look-at-life-together.html | Married Couples Take New Look At Life Together | By Georgia Dullea Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/medich-wins-for-yankees-yanks-top-orioles-61-on-8hitter-by-medich.html | Medich Wins for Yankees | By Parton Keese Special to The New York Times | RE 883-470 | 37820 B 32259 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/mets-lose-twin-bill-10-40-mets-fall-to-cards-by-10-40.html | Mets Lose Twin Bill 10 40 | By Murray Crass | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/moonshine-is-helping-soviet-tipplers-to-top-the-world.html | Moonshine Is Helping Soviet Tipplers to Top the World | By Israel Shenker | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/murphy-decries-proposals-for-planning-the-economy-murphy-decries.html | Murphy Decries Proposals For Planning the Economy | By Marylin Bender | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/notes-on-people-susan-saxe-pleads-not-guilty.html | Notes on People | Laurie Johnston | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/obscure-golf-conservative-louis-krebs-graham.html | Obscure Golf Conservative | Louis Krebs Graham | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/ottawa-proposes-recession-budget-asks-36billion-and-rises-in.html | OTTAWA PROPOSES RECESSION BUDGET | By Robert Trumbull Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/ottawa-proposes-recession-budget-asks-3sbillion-and-rises-in.html | OTTAWA PROPOSES RECESSION BUDGET | By Robert Trumbull Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/people-and-business-new-president-named-at-simon-schuster-people.html | People and Business | Isadore Barmash | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/people-in-sports-dionne-signs-kings-contract.html | People in Sports | Thomas Rogers | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/per-wahloo-author-with-wife-of-detective-beck-series-dies.html | Per Wahloo Author With Wife Of Detective Beck Series Dies | By Lawrence Van Gelder | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/preiser-is-named-to-courts-post-will-be-state-overseer-of-new-york.html | PREISER IS NAMED TO COURTS POST | By Edith Evans Asbury | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/prices-advance-on-amex-and-otc-rise-attributed-to-move-by-fed-to.html | PRICES ADVANCE ON AMEX AND OTC | By James J Nagle | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/red-sox-use-fisk-but-indians-romp.html | Red Sox Use Fisk But Indians Romp | By Deane McGowen | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/research-council-backs-genetic-screening-as-an-aid-to-health.html | Research Council Backs Genetic Screening as an Aid to Health | By Harold M Schmeck Jr Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/rolling-stores-begin-6-nights-at-garden-with-finely-crafted-show.html | Rolling Stones Begin 6 Nights at Garden With Finely Crafted Show Before SoldOut House of 19500 | John Rockwell | RE 883-470 | 37820 B 32259 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/roosevelt-island-hailed-by-first-new-residents.html | Roosevelt Island Hailed By First New Residents | By Joseph P Fried | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/san-juan-festival-strews-central-park-with-trash-8000-cleanup-cost.html | San Juan Festival Strews Central Park With Trash | By Mary Breasted | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/sanitationmen-find-10-dynamite-sticks-in-garbage.html | Sanitationmen Find 10 Dynamite Sticks in Garbage | By Deirdre Carmody | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/schools-pressfreedom-feud-erupts.html | Schools PressFreedom Feud Erupts | By Robert D McFadden | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/sec-seeks-american-electrics-nonutility-data.html | SEC Seeks American Electrics NonUtility Data | By Robert J Cole | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/secrecy-triumphant.html | Secrecy Triumphant | By Tom Wicker | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/senate-intelligence-panel-arguing-again-with-ford-aides-about.html | Senate Intelligence Panel Arguing Again With Ford Aides About Delivery of Data | By Nicholas M Horrock Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/soviet-intelligence-service-reportedly-intercepts-and-records-phone.html | Soviet Intelligence Service Reportedly Intercepts and Records Phone Conversations Within the US | By John M Crewdson Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/space-banquet-planned-for-linkup-astronauts.html | Space Banquet Planned For Linkup Astronauts | By Malcom W Browne Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/state-agency-says-byrne-overstates-deficit.html | State Agency Says Byrne Overstates Deficit | By Richard Phalon Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/state-department-taking-steps-to-repatriate-some-refugees.html | State Department Taking Steps To Repatriate Some Refugees | By James T Wooten Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/supreme-court-postpones-review-of-death-penalty-review-of-death.html | Supreme Court Postpones Review of Death Penalty | By Warren Weaver Jr Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/supreme-court-postpones-review-of-death-penalty.html | Supreme Court Postpones Review of Death Penalty | By Warren Weaver Jr Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/thailand-shifts-300-refugees-to-camp-near-us-base.html | Thailand Shifts 300 Refugees to Camp Near US Base | By David A Andelman Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/the-korean-trap.html | The Korean Trap | By Peter Grose | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/total-of-couples-choosing-sterilization-has-doubled.html | Total of Couples Choosing Sterilization Has Doubled | By Jane E Brody | RE 883-470 | 37820 B 32259 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/tv-channel-13s-news-schedule.html | TV Channel 13s News Schedule | By John J OConnor | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/us-envoy-is-briefing-sadat-on-rabin-visit-to-washington.html | US Envoy Is Briefing Sadat On Rabin Visit to Washington | By Henry Tanner Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/us-issues-set-a-recovery-high-jersey-and-massachusetts-have-their.html | U S ISSUES SET A RECOVERY HIGH | By Vartanig G Vartan | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/us-plans-inquiry-on-carey-oil-deal-fea-promises-hard-look-at.html | US PLANS INQUIRY ON CAREY OIL DEAL | By Martin Tolchin Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/us-plans-inquiry-on-carey-oil-deal.html | US PLANS INQUIRY ON CAREY OIL DEAL | By Martin Tolchin Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/us-rules-called-spur-to-industry-mit-study-group-finds-health-and.html | US RULES CALLED SPUR TO INDUSTRY | By David Burnham Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/us-says-12-oil-concerns-overpaid-units-170million-oil-overpayment.html | US Says 12 Oil Concerns Overpaid Units 170Million | By Edward Cowan Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/women-find-unity-elusive-at-parley.html | Women Find Unity Elusive at Parley | By James P Sterba Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/wood-field-stream-the-slow-angler-and-cape-cod-trout.html | Wood Field  Stream | By Nelson Bryant | RE 883-470 | 37820 B 32259 |
| 6/24/1975 | https://www.nytimes.com/1975/06/24/archives/young-cubans-tell-why-they-complain-about-elizabeth-police.html | Young Cubans Tell Why They Complain About Elizabeth Police | By David Vidal Special to The New York Times | RE 883-470 | 37820 B 32259 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/109-feared-dead-as-jet-falls-near-kennedy-during-a-storm-first-big.html | 109 FEARED DEAD AS JET FALLS NEAR KENNEDY DURING A STORM FIRST BIG CRASH HERE SINCE 65 | By John Corry | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/123-were-aboard-4-prominent-persons-among-passengers-2-children.html | 123 WERE ABOARD | By Lawrence Van Gelder | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/2-amin-messages-sent-to-queen-fail-to-end-dispute-with-british.html | 2 Amin Messages Sent to Queen Fail to End Dispute With British | By Robert B Semple Jr Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/25-years-after-war-south-korea-mixes-great-progress-and-repression.html | 25 Years After War South Korea Mixes Great Progress and Repression | By Richard Halloran Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/4-are-treated-for-burns-at-special-unit-in-jacobi.html | 4 Are Treated for Burns At Special Unit in Jacobi | By Charles Kaiser | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/a-disputed-dump-advances-a-step-little-falls-area-group-loses-a.html | A DISPUTED DUMP ADVANCES A STEP | By Walter H Waggoner Special to The New York Times | RE 883-471 | 37820 B 32260 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/a-panel-here-proclaims-framing-of-the-shrew.html | A Panel Here Proclaims Framing of the Shrew | By Israel Shenker | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/a-study-is-urged-of-firearms-unit-rep-harrington-asks-inquiry-into.html | A STUDY IS URGED OF FIREARMS UNIT | By Wayne King | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/about-education-great-neck-abandons-elementary-reports.html | About Education | By Gene I Maeroff | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/about-new-york-the-boerums-var-are-coming.html | About New York | By Tom Buckley | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/advertising-a-youth-beat-supplement-is-set.html | Advertising | By Philip H Dougherty | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/alis-retiring-shocks-king-alis-retiring-is-body-blow-to-promoter.html | Alis Retiring Shocks King | By Sam Goldaper | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/americans-ease-stand-at-womens-conference.html | Americans Ease Stand At Womens Conference | By Judy Klemesrud Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/angry-vigilantes-discover-frontier-reception-has-cooled-since-1863.html | Angry Vigilantes Discover Frontier Reception Has Cooled Since 1863 | By Grace Lichtenstein Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/area-in-adirondacks-likened-to-shangrila.html | Area in Adirondacks Likened to ShangriLa | By Harold L Faber Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/argentines-study-ransom-payment-legality-of-alleged-outlay-of.html | ARGENTINES STUDY RANSOM PAYMENT | By Jonathan Kandell Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/art-deco-a-grand-trip-into-a-period-of-cool-sophistication.html | Art Deco A Grand Trip Into a Period of Cool Sophistication | By Rita Reif Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/article-5-no-title.html | Article 5  No Title | Mrs Cubelli Victor Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/at-jagger-show-band-beats-to-100-different-drums.html | At Jagger Show Band Beats to 100 Different Drums | By George Goodman Jr | RE 883-471 | 37820 B 32260 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/awe-of-disaster-blankets-site-2-priests-administer-rites-at.html | Awe of Disaster Blankets Site | By John Corry | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/bertram-topples-smith-bertram-upsets-smith-bertram-upsets-smith.html | Bertram Topples Smith | By Fred Tupper Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/billion-is-goal-of-bond-sale-for-city.html | Billion Is Goal of Bond Sale for City | By Steven R Weisman | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/blaze-3-others-repeat-sail-victories.html | Blaze 3 Others Repeat Sail Victories | By William N Wallace Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/bobbie-brooks-posts-loss-for-quarter.html | Bobbie Brooks Posts Loss for Quarter | By Clare M Reckert | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/books-of-the-times-ending-in-the-middle.html | Books of The Times | By Anatole Broyard | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/bridge-hand-with-2-voids-appears-only-once-in-10000-deals.html | Bridge | By Alan Truscott | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/bridge.html | Bridge | By Alan Truscott | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/brother-denies-that-carey-intervened-on-oil-licenses.html | Brother Denies That Carey Intervened on Oil Licenses | By Fred Ferretti | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/bruhn-will-resume-career-as-a-dancer.html | Bruhn Will Resume Career as a Dancer | By Anna Kisselgoff | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/byrne-to-cut-budget-tuesday-if-senators-defeat-income-levy-byrne.html | Byrne to Cut Budget Tuesday if Senators Defeat Income Levy | By Ronald Sullivan Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/byrne-to-cut-budget-tuesday-if-senators-defeat-income-tax-byrne-set.html | Byrne to Cut Budget Tuesday if Senators Defeat Income Tax | By Ronald Sullivan Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/carey-asks-a-us-inquiry-on-allegation-in-oil-deal-carey-requests-us.html | Carey Asks a US Inquiry On Allegation in Oil Deal | By Maurice Carroll Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/carey-asks-a-us-inquiry-on-allegation-in-oil-deal.html | Carey Asks a US Inquiry On Allegation in Oil Deal | By Maurice Carroll Special in The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/city-bureau-calls-a-balanced-budget-or-even-surplus-possible-for.html | City Bureau Calls a Balanced Budget Or Even Surplus Possible for 7475 | By John Darnton | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/clark-group-assails-new-coleman-study.html | Clark Group Assails New Coleman Study | By Iver Peterson | RE 883-471 | 37820 B 32260 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/consumer-notes-credit-card-rules-stir-controversy.html | CONSUMER NOTES | By Will Lissner | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/crash-underscores-axiom-the-landing-is-critical.html | Crash Underscores Axiom The Landing Is Critical | By Richard Witkin | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/curators-seek-wider-museum-roles.html | Curators Seek Wider Museum Roles | By Hilton Kramer Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/demand-for-vote-on-pay-makes-municipal-waves.html | Demand for Vote on Pay Makes Municipal Waves | By Richard Phalon Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/democrats-assail-regulatory-agency-appointments.html | Democrats Assail Regulatory Agency Appointments | By David Burnham Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/documents-show-fbi-harassed-foes-of-war.html | Documents Show FBI Harassed Foes of War | By John M Crewdson Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/dr-peterson-retires-as-barnard-president.html | Dr Peterson Retires as Barnard President | By Mary Breasted | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/eastern-reports-net-loss-for-may-airline-cites-28million-deficit.html | EASTERN REPORTS NET LOSS FOR MAY | By Robert E Bedingfield | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/fear-persists-among-angolan-refugees.html | Fear Persists Among Angolan Refugees | By Thomas A Johnson Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/festival-of-us-folklife-opens-in-capital-today.html | Festival of US Folklife Open in Capital Today | By Linda Charlton Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/fine-lieder-singing-from-myrna-becker.html | FINE LIEDER SINGING FROM MYRNA BECKER | Raymond Ericson | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/first-major-air-crash-in-the-area-in-10-years.html | First Major Air Crash In the Area in 10 Years | By Joseph P Fried | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/ford-and-hoover-administrations-compared-at-city-u-it-was-the.html | Ford and Hoover Administrations Compared at City U | By Leonard Sloane | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/ford-may-visit-eastern-europe-in-july.html | Ford May Visit Eastern Europe in July | By David Binder Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/french-socialist-cautions-the-us-mitterrand-urges-america-to-drop.html | FRENCH SOCIALIST CAUTIONS THE US | By Flora Lewis Special to The New York Times | RE 883-471 | 37820 B 32260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archiv es/german-court-hears-admission-by-spy-who-ended-brandt-rule.html | German Court Hears Admission By Spy Who Ended Brandt Rule | By Craig R Whitney Special to The New York Times | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archiv es/governor-now-is-expected-to-offer-little-more-money-for-aid-to.html | Governor Now Is Expected to Offer Little More Money for Aid to Schools | By Linda Greenhouse Special to The New York Times | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archiv es/he-makes-life-easier-in-his-kitchen-by-inventing-utensils.html | He Makes Life Easier in His Kitchen by Inventing Utensils | By Craig Claiborne Special to The New York Times | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archiv es/high-court-backs-richmonds-annexation-of-white-suburb-that-altered.html | High Court Backs Richmonds Annexation of White Suburb That Altered Racial Balance | By Warren Weaver Jr Special to The New York Times | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archiv es/house-panel-approves-a-plan-to-audit-oil-companies.html | House Panel Approves a Plan to Audit Oil Companies | By Edward Cowan Special to The New York Times | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archiv es/hunter-wins-31-yanks-go-into-first-yanks-win-for-hunter-go-into.html | Hunter Wins 31 | By Parton Keese Special to The New York Times | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archiv es/indians-knock-red-sox-out-of-first-winning-by-86-on-a-4run-9th.html | Indians Knock Red Sox Dut of First Winning by 86 on a 4Run 9th | By Deane McGowen | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archiv es/inquiry-widening-on-grain-exports-2-of-the-worlds-largest-concerns.html | INQUIRY WIDENING ON GRAIN EXPORTS | By William Robbins Special to The New York Times | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archiv es/inquiry-widening-on-grain-exports.html | INQUIRY WIDENING ON GRAIN EXPORTS | By William Robbins Special to The New York Times | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archiv es/israel-offers-compromise-to-egypt-on-sinai-accord-cuts-duration-of.html | Israel Offers Compromise To Egypt on Sinai Accord | By Terence Smith Special to The New York Times | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archiv es/israel-offers-compromise-to-egypt-on-sinai-accord.html | Israel Offers Compromise To Egypt on Sinai Accord | By Terence Smith Special to The New York Times | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archiv es/japanese-again-frugal-consumers-revolt-against-inflation-slows.html | Japanese Again Frugal | By Richard Halloran Special to The New York Times | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archiv es/kissinger-declares-americans-are-recovering-from-vietnam.html | Kissinger Declares Americans Are Recovering From Vietnam | By Leslie H Gelb Special to The New York Times | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archiv es/luigi-cardinal-raimondi-dead-former-envoy-to-us-was-62.html | Luigi Cardinal Raimondi Dead Former Envoy to US Was 62 | By Kenneth A Briggs | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archiv es/major-expansion-in-coal-mines-set-pittston-sets-350million-outlay.html | MAJOR EXPANSION IN COAL MINES SET | By Reginald Stuart | RE 883-471 | 37820 | B 32260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/market-place-oilmen-take-their-case-to-the-public.html | Market Place | By Robert Metz | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/martin-following-connors-footsteps-76561912.html | Martin Following Connors Footsteps | By Charles Friedman | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/martin-following-connors-footsteps.html | Martin Following Connors Footsteps | By Charles Friedman | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/meany-demands-quick-job-action-tells-employment-gathering-that.html | MEANY DEMANDS QUICK JOB ACTION | By Philip Shabecoff Special to The New York Times | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/measure-is-passed-in-albany-to-aid-environment.html | Measure Is Passed in Albany to Aid Environment | By Alfonso A Narvaez Special to The New York Times | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/mozambique-independent-of-lisbon-after-470-years.html | Mozambique Independent Of Lisbon After 470 Years | By Charles Mohr Special to The New York Times | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/mozambiques-first-president-samora-moises-machel.html | Mozambiques First President | By C Gerald Fraser | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/musicals-inspire-bolshoi-opera-head.html | Musicals Inspire Bolshoi Opera Head | By Raymond Ericson | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/new-dealers-and-historians-recall-the-glory-at-reunion-new-deal-era.html | New Dealers and Historians Recall the Glory at Reunior | By Lee Dembart | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/new-dealers-and-historians-recall-the-glory-at-reunion.html | New Dealers and Historians Recall the Glory at Reunion | By Lee Dembart | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/new-plan-to-spur-medical-care-aid-project-will-help-hospitals.html | NEW PLAN TO SPUR MEDICAL CARE AID | By Lawrence K Altman | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/no-longer-at-a-loss-for-runs-mets-defeat-cards-51-as-koosman.html | No Longer at a Loss for Runs | By Thomas Rogers | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/notes-on-people-dr-jacobsons-plea-is-rejected.html | Notes on People | Laurie Johnston | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/opec-and-its-partners-in-monopoly.html | OPEC and Its Partners in Monopoly | By Andrew Maguire | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/pathet-lao-theme-is-selfreliance-nationalist-line-appearing-to.html | PATHET LAO THEME IS SELFRELIANCE | By Henry Kamm Special to The New York Times | RE 883-471 | 37820 | B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/payola-indictments-name-19-including-3-company-heads-19-are.html | Payola Indictments Name 19 Including 3 Company Heads | By Murray Schumach Special to The New York Times | RE 883-471 | 37820 | B 32260 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/payola-indictments-name-19-including-3-company-heads.html | Payola Indictments Name 19 Including 3 Company Heads | By Murray Schumach Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/people-and-business-borgwarner-president-named.html | People and Business | Gene Smith | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/people-who-need-people-dont-retire.html | People Who Need People Dont Retire | Dave Anderson | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/philanthropies-assail-cut-in-city-mental-health-aid.html | Philanthropies Assail Cut In City Mental Health Aid | By Peter Kihss | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/portugal-and-detente.html | Portugal And Dtente | By James Reston | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/president-vetoes-12billion-bill-for-aid-to-housing-asserts-economy.html | PRESIDENT VETOES 12BILLION BILL FOR AID TO HOUSING | By James M Naughton Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/president-vetoes-12billion-bill-for-aid-to-housing.html | PRESIDENT VETOES 12BILLION BILL FOR AID TO HOUSING | By James M Naughton Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/prices-and-volume-rise-on-big-board-dow-up-423-at-the-close-in-4th.html | Prices and Volume Rise on Big Board | By Douglas W Cray | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/prices-move-up-on-amex-and-otc-value-index-climbs-by-004-nasdaq.html | PRICES MOVE UP ON AMEX AND OTC | By James J Nagle | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/prices-retreat-in-bond-markets-treasury-issues-in-decline-on-eve-of.html | PRICES RETREAT IN BOND MARKETS | By Vartanig G Vartan | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/prices-up-briskly-in-silver-futures-impact-of-heavy-buying-in.html | PRICES UP BRISKLY IN SILVER FUTURES | By Elizabeth M Fowler | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/prof-hastings-feted-on-100th-birthday.html | Prof Hastings Fetedon 100th Birthday | By Deirdre Carmody | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/publishing-sales-rose-10-in-1974-35billion-total-reflects-a-mostly.html | PUBLISHING SALES ROSE 10 IN 1974 | By C Gerald Fraser | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/removal-of-mrs-gandhi-put-off-by-supreme-court-court-permits-mrs.html | Removal of Mrs Gandhi Put Off by Supreme Court | By Eric Pace Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/removal-of-mrs-gandhi-put-off-by-supreme-court.html | Removal of Mrs Gandhi Put Off by Supreme Court | By Eric Pace Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/rescuers-acted-with-great-speed-fire-doused-within-minutes-doctors.html | RESCUERS ACTED GREAT SPEED | By Robert Mcg Thomas Jr | RE 883-471 | 37820 B 32260 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/rhythm-stands-out-in-evening-of-salsa-at-festival-in-park.html | Rhythm Stands Out In Evening of Salsa At Festival in Park | Ian Dove | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/rose-by-hard-work.html | Rose by Hard Work | By Murray Illson | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/roselli-describes-his-role-in-a-cia-plot-on-castro-roselli.html | Roselli Describes His Role In a CIA Plot on Castro | By Nicholas M Horrock Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/roselli-describes-his-role-in-a-cia-plot-on-castro.html | Roselli Describes His Role In a CIA Plot on Castro | By Nicholas M Horrock Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/savings-bank-bill-is-killed-in-albany-savings-bank-proposal-killed.html | Savings Bank Bill Is Killed in Albany | By Frances X Clines Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/savings-bank-bill-is-killed-in-albany.html | Savings Bank Bill Is Killed in Albany | By Francis X Clines Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/senate-refuses-to-end-debate-over-new-hampshire-election.html | Senate Refuses to End Debate Over New Hampshire Election | By Richard L Madden Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/shooting-flares-in-lebanon-again-after-calm-clashes-revive-tension.html | SHOOTING FLARES IN LEBANON AGAIN | By James M Markham Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/simon-sawhill-and-dent-deny-knowing-of-oil-deal-pressure.html | Simon Sawhill and Dent Deny Knowing of Oil Deal Pressure | By Martin Tolchin Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/sixyear-dispute-on-dumping-by-reserve-mining-aired-again-in.html | SixYear Dispute on Dumping by Reserve Mining Aired Again in Minnesota | By William E Farrell Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/sketches-of-some-on-the-airliner.html | Sketches of Some on the Airliner | Saul Horowitz Jr | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/some-in-house-see-a-coverup-by-irs-panel-chairman-threatens-tax.html | SOME IN HOUSE SEE A COVERUP BY IRS | By Eileen Shanahan Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/soviet-opens-drive-for-a-us-pullout-from-south-korea.html | Soviet Opens Drive For a US Pullout From South Korea | By Malcolm W Browne Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/summer-in-connecticut-is-a-mardi-gras-of-cultural-activities.html | Summer in Connecticut Is a Mardi Gras of Cultural Activities | By Lawrence Fellows Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/the-gasoline-blues.html | The Gasoline Blues | By Victor J Cino | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/the-switch-from-saigon-to-greenwich.html | The Switch From Saigon to Greenwich | By Michael Knight Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/top-us-aide-indicts-seoul-and-manila-but-he-says-security-requires.html | Top US Aide Indicts Seoul and Manila But He Says Security Requires Support | By Bernard Gwertzman Special to The New York Times | RE 883-471 | 37820 B 32260 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/turning-back-the-clock-in-cyprus.html | Turning Bach the Clock in Cyprus | By Rauf R Denktash | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/universal-food-accepts-tenders-will-buy-libby-securities-offer-is.html | UNIVERSAL FOOD ACCEPTS TENDERS | By Herbert Koshetz | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/vw-checks-plants-in-us-to-begin-making-rabbit-vw-is-checking-us.html | VW Checks Plants in US To Begin Making Rabbit | By Agis Salpukas Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/westchester-to-get-us-aid-for-pretrial-release-program.html | Westchester to Get US Aid For Pretrial Release Program | By James Feron Special to The New York Times | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/when-the-killing-has-to-stop.html | When The Killing Has to Stop | By C L Sulzberger | RE 883-471 | 37820 B 32260 |
| 6/25/1975 | https://www.nytimes.com/1975/06/25/archives/wine-talk-a-cool-cellar-is-nice-to-have-but-its-not-really.html | WINE TALK | By Frank J Prial | RE 883-471 | 37820 B 32260 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/2-die-in-lebanon-in-new-fighting-government-reports-accord-on-truce.html | 2 DIE IN LEBANON IN NEW FIGHTING | By James M Markham Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/2-migrant-farm-workers-tell-of-forced-labor.html | 2 Migrant Farm Workers Tell of Forced Labor | By Donald Janson Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/2-queens-judges-named-by-beame-one-is-the-brotherinlaw-of.html | 2 QUEENS JUDGES NAMED BY BEAME | By John Darnton | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/2-yachts-are-still-unbeaten.html | 2 Yachts Are Still Unbeaten | By William N Wallace Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/4-nursinghome-bills-passed-by-state-senate.html | 4 NursingHome Bills Passed by State Senate | By Alfonso A Narvaez Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/advertising-premiums-magic-word-is-free.html | Advertising | By Philip H Dougherty | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/alternative-to-the-nursing-home.html | Alternative to the Nursing Home | By Shawn G Kennedy Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/amex-prices-rise-in-higher-volume-value-index-increases-080-otc.html | AMEX PRICES RISE IN HIGHER VOLUME | By James J Nagle | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/anderson-hardens-stand-on-tax-authority-for-city-retracts.html | Anderson Hardens Stand On Tax Authority for City | By Linda Greenhouse Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/anderson-hardens-stand-on-tax-authority-for-city.html | Anderson Hardens Stand On Tax Authority for City | By Linda Greenhouse Special to The New York Times | RE 883-475 | 37820 B 33849 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/angola-cool-in-salute-to-mozambique.html | Angola Cool in Salute to Mozambique | By Thomas A Johnson Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/argentina-holds-2-executives-linked-to-big-ransom-payment.html | Argentina Holds 2 Executives Linked to Big Ransom Payment | By Jonathan Kandell Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/baldwin-saves-21-met-victory-mets-defeat-cards-21-seaver11.html | Baldwin Saves 21 Met Victory | By Thomas Rogers | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/bankers-here-vow-to-buy-halfbillion-in-city-bonds-bankers-pledge-to.html | Bankers Here Vow to Buy HalfBillion in City Bonds | By Steven R Weisman | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/bankers-here-vow-to-buy-halfbillion-in-city-bonds.html | Bankers Here Vow to Buy HalfBillion in City Bonds | By Steven R Weisman | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/bonn-opposing-outlay-to-us-for-troops.html | Bonn Opposing Outlay to US for Troops | By Craig R Whitney Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/books-of-the-times-to-give-up-all-this-for-that.html | Books of The Times | By Richard R Lingeman | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/boxings-foreign-intrigue-the-foreign-intrigue-behind-fight-money.html | Boxings Foreign Intrigue | By Dave Anderson Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/bridge-many-enthusiasts-heading-to-regional-championships.html | Bridge | By Alan Truscott | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/calvin-klein-wins-his-3d-coty-prize.html | Calvin Klein Wins His 3d Coty Prize | By Bernadine Morris | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/capital-to-show-medici-venus.html | Capital to Show Medici Venus | By Grace Glueck | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/chain-stores-sales-rose-by-84-in-may-sales-rise-by-84-for-chain.html | Chain Stores Sales Rose by 84 in May | By Herbert Koshetz | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/chess-rogoff-loses-to-lombardy-and-drops-out-of-first-place.html | Chess | By Robert Byrne | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/city-asks-finds-for-the-space-it-leases.html | City Asks Funds for the Space It Leases | By Glenn Fowler | RE 883-475 | 37820 B 33849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/city-urged-to-devise-proposal-to-bar-cuts-in-social-services.html | City Urged to Devise Proposal To Bar Cuts in Social Services | By George Dugan | RE 883-475 | 37820 | B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/colby-says-cia-can-maintain-watch-on-congressmen-abroad-colby-says.html | Colby Says CIA Can Maintain Watch on Congressmen Abroad | By John M Crewdson Special to The New York Times | RE 883-475 | 37820 | B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/colby-says-cia-can-maintain-watch-on-congressmen-abroad.html | Colby Says CIA Can Maintain Watch on Congressmen Abroad | By John M Crewdson Special to The New York Times | RE 883-475 | 37820 | B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/con-ed-seeks-gas-rate-raise-of-616-million-within-a-year.html | Con Ed Seeks Gas Rate Raise Of 616 Million Within a Year | By Emanuel Perlmutter | RE 883-475 | 37820 | B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/con-edison-seeks-a-gas-raise-of-616million-within-a-year.html | Con Edison Seeks a Gas Raise Of 616Million Within a Year | By Emanuel Perlmutter | RE 883-475 | 37820 | B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/crandall-with-69-is-ncaa-leader.html | Crandall With 69 Is NCAA Leader | By Gordon S White Jr Special to The New York Times | RE 883-475 | 37820 | B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/drop-in-layoffs-planned-by-gm-sales-gains-cited-pontiac-and.html | DROP IN LAYOFFS PLANNED BY GM | By Agis Salpukas Special to The New York Times | RE 883-475 | 37820 | B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/executives-found-poorly-informed-on-worker-needs.html | Executives Found Poorly Informed On Worker Needs | By Isadore Barmash | RE 883-475 | 37820 | B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/fao-is-gloomy-on-food-outlook-retiring-chief-says-target-for.html | F A O IS GLOOMY ON FOOD OUTLOOK | By Juan de Onis Special to The New York Times | RE 883-475 | 37820 | B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/feminists-cautioned-on-attitude-toward-other-womens-work.html | Feminists Cautioned on Attitude Toward Other Womens Work | By Edith Evans Asbury | RE 883-475 | 37820 | B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/finance-committee-duties-reassigned-people-and-business.html | Finance Committee Duties Reassigned | Reginald Stuart | RE 883-475 | 37820 | B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/ford-and-24-meet-on-deregulation-congressmen-join-in-talk-on-us.html | FORD AND 24 MEET ON DEREGULATION | By David Burnham Special to The New York Times | RE 883-475 | 37820 | B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/ford-may-consider-tax-cuts-in-1976.html | Ford May Consider Tax Cuts in 1976 | By Eileen Shanahan Special to The New York Times | RE 883-475 | 37820 | B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/ford-warns-opec-on-oil-price-rise-says-nation-would-have-to-find.html | FORD WARNS OPEC ON OIL PRICE RISE | By James M Naughton Special to The New York Times | RE 883-475 | 37820 | B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/ford-warns-opec-on-oil-price-rise.html | FORD WARNS OPEC ON OIL PRICE RISE | By James M Naughton Special to The New York Times | RE 883-475 | 37820 | B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/from-25-pet-to-a-kennel-of-125.html | From 25 Pet to a Kennel of 125 | By Walter R Fletcher | RE 883-475 | 37820 | B 33849 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/from-the-jungle-to-main-street-emergence-of-the-safari-suit.html | From the Jungle to Main Street Emergence of the Safari Suit | By Philip H Dougherty | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/garvin-is-advanced-as-is-kauffmann-exxon-names-garvin-chairman.html | Garvin Is Advanced as Is Kauffmann | By William D Smith | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/gis-in-korea-train-hard-and-keep-a-sharp-lookout-to-the-north.html | GIs in Korea Train Hard and Keep a Sharp Lookout to the North | By Richard Halloran Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/health-officials-fear-success-of-polio-immunization-has-made-some.html | Health Officials Fear Success of Polio Immunization Has Made Some Parents Apathetic | By John Kifner Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/high-court-bars-zoning-challenge-rules-innercity-residents-lack.html | HIGH COURT BARS ZONING CHALLENGE | By Warren Weaver Jr Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/high-court-bars-zoning-challenge.html | HIGH COURT BARS ZONING CHALLENGE | By Warren Weaver Jr Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/hottest-athlete-in-these-parts.html | Hottest Athlete in These Parts | Joseph Durso | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/housing-bill-veto-upheld-in-house-on-268157-tally-democrats-fail-by.html | HOUSING BILL VETO UPHELD IN HOUSE ON 268157 TALLY | By Richard L Madden Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/housing-bill-veto-upheld-in-house-on-268157-tally.html | HOUSING BILL VETO UPHELD IN HOUSE ON 268157 TALLY | By Richard L Madden Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/housing-market-woes-subsidy-program-backed-by-ford-is-viewed-as.html | Housing Market Woes | By Ernest Holsendolph Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/hungary-may-act-on-prewar-bonds-hungary-may-act-on-prewar-bonds.html | Hungary May Act On Prewar Bonds | By Vartanig G Vartan | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/joni-huntley-triumphs-in-high-jump-joni-huntley-triumphs-in-high.html | Joni Huntley Triumphs in High Jump | By Neil Amdur Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/kaiser-price-rise-on-aluminum-set-plan-for-an-average-27-advance.html | KAISER PRICE RISE ON ALUMINUM SET | By Robert J Cole | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/levi-is-releasing-microfilm-to-hiss-directs-us-to-yield-5-rolls-of.html | LEVI IS RELEASING MICROFILM TO HISS | By Lesley Oelsner Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/living-in-new-york-saul-panken-accountant-is-up-on-bronx-living-in.html | Living in New York Saul Panken Accountant Is Up on Bronx | By Richard F Shepard | RE 883-475 | 37820 B 33849 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/living-in-new-york-saul-panken-accountant-is-up-on-bronx.html | Living in New York Saul Panken Accountant Is Up on Bronx | By Richard F Shepard | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/london-shaky-despite-aid-that-exceeds-new-yorks-london-gets-more.html | London Shaky Despite Aid That Exceeds New Yorks | By Robert B Semple Jr Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/london-shaky-despite-aid-that-exceeds-new-yorks.html | London Shaky Despite Aid That Exceeds New Yorks | By Robert B Semple Jr Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/many-opponents-of-mrs-gandhi-arrested-in-india-narayan-and-desai.html | MANY OPPONENTS OF MRS GANDHI ARRESTED IN INDIA | By Eric Pace Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/many-opponents-of-mrs-gandhi-arrested-in-india.html | MANY OPPONENTS OF MRS GANDHI ARRESTED IN INDIA | By Eric Pace Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/market-place-first-pennsylvania-trust-in-caution.html | Market Place | By Robert Metz | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/miller-still-a-salesman-for-a-changing-theater.html | Miller Still a Salesman For a Changing Theater | By Murray Schumach | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/mozambique-sets-a-radical-course-but-expected-threats-of-sanctions.html | MOZAMBIQUE SETS A RADICAL COURSE | By Charles Mohr Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/museum-directors-debate-modernart-conspiracy.html | Museum Directors Debate ModernArt Conspiracy | By Hilton Kramer Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/nastase-upset-by-stewart-kodes-alexander-ousted-nastase-upset-by.html | Nastase Upset by Stewart Kodes Alexander Ousted | By Fred Tupper Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/notes-on-people-irving-lists-debt-of-55million.html | Notes on People | Laurie Johnston | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/oil-calls-liked-to-careys-office.html | OIL CALLS LIKED TO CAREYS OFFICE | By Martin Tolchin Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/oil-calls-linked-to-careys-office-exus-aide-cites-repeated-efforts.html | OIL CALLS LINKED TO CAREYS OFFICE | By Martin Tolchin Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/only-5050-are-laid-off-as-city-fiscal-year-ends.html | Only 5050 Are Laid Off As City Fiscal Year Ends | By Fred Ferretfi | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/opera-the-bolshois-boris-godunov.html | Opera The Bolshois Boris Godunov | By Harold C Schonberg | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/personal-finance-home-purchasers-have-begun-to-get-improved-deals.html | Personal Finance | By Leonard Sloane | RE 883-475 | 37820 B 33849 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/prices-close-lower-in-credit-markets.html | Prices Close Lower in Credit Markets | By Douglas W Cray | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/ps-87-gets-raves-from-young-grads.html | PS 87 Gets Raves From Young Grads | By Robert Mcg Thomas Jr | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/publicity-barred-for-charter-unit-use-of-funds-to-advocate-a-yes.html | PUBLICITY BARRED FOR CHARTER UNIT | By Francis X Clines Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/publicity-barred-for-charter-unit.html | PUBLICITY BARRED FOR CHARTER UNIT | By Francis X Clines Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/radio-celebrity-hour-buoys-wrvr-programing.html | Radio Celebrity Hour Buoys WRVR Programing | By John J OConnor | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/real-estate-tax-collections-off-in-state.html | Real Estate Tax Collections Off in State | By Richard Phalon | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/reds-back-tom-carroll-with-4-double-plays-in-a-20-victory-over.html | Reds Back Tom Carroll With 4 Double Plays in a 20 Victory Over Braves | By Deane McGowen | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/relatives-seek-word-but-find-more-anxiety.html | Relatives Seek Word but Find More Anxiety | By John Corry | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/reported-document-on-us-activity-in-chile-causes-white-housesenate.html | Reported Document on US Activity in Chile Causes White HouseSenate Clash | By Nicholas M Horrock Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/reprieve-on-path-project-by-us-still-not-ruled-out.html | Reprieve on PATH Project By US Still Not Ruled Out | By Edward C Burks | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/retired-generals-employed-by-northrop-in-varied-jobs-sensitive.html | Retired Generals Employed By Northrop in Varied Jobs | By Michael C Jensen | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/screen-cooley-high.html | Screen Cooley High | Lawrence Van Gelder | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/several-hundred-on-medical-staffs-at-5-hospitals-fight-to-save-14.html | Several Hundred on Medical Staffs at 5 Hospitals Fight to Save 14 Crash Survivors | By Lawrence K Altman | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/sketches-of-some-of-the-prominent-people-killed-in-kennedy-air.html | Sketches of Some of the Prominent People Killed in Kennedy Air Crash | Saul Horowitz Jr | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/soviet-belittles-right-to-travel-tourist-aide-rebuts-wests-charge.html | SOVIET BELITTLES RIGHT TO TRAVEL | By Malcolm W Browne Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/stark-picture-of-womens-lot-emerges-at-un-parley.html | Stark Picture of Womens Lot Emerges at UN Parley | By James P Sterba Special to The New York Times | RE 883-475 | 37820 B 33849 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/state-consumer-head-accuses-senate-gop-of-limiting-unit.html | State Consumer Head Accuses Senate GOP of Limiting Unit | By Maurice Carroll Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/state-unit-meets-on-malpractice-asks-new-insurance-chief-to-raise.html | STATE UNIT MEETS ON MALPRACTICE | By Francis Cerra | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/stock-average-gains-367-as-trading-volume-dips-dow-stock-index-is.html | Stock Average Gains 367 As Trading Volume Dips | By Gene Smith | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/tax-take-at-trot-tracks-seen-as-fair-trots-tax-take-seen-as-fair.html | Tax Take at Trot Tracks Seen as Fair | By Steve Cady | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/the-chronic-crisis-i.html | The Chronic Crisis I | By Anthony Lewis | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/trials-and-tribulations-in-soviet-courts.html | Trials and Tribulations in Soviet Courts | By Telford Taylor | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/us-agency-is-delaying-on-migrant-camp-rules.html | US Agency Is Delaying On Migrant Camp Rules | By Henry Weinstein Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/us-envoy-favors-new-israelilines-new-ambassador-sees-need-for.html | USENVOY FAVORS NEW ISRAELI LINES | By Bernard Gwertzman Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/usagency-is-delaying-on-migrant-camp-rules.html | USAgency Is Delaying On Migrant Camp Rules | By Henry Weinsteen Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/uslaotian-rift-on-aid-continues-disposal-of-office-property-remains.html | USLAOTIAN RIFT ON AID CONTINUES | By Henry Kamm Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/vicious-turbulence-noted-shortly-before-jet-crash-harsh-turbulence.html | Vicious Turbulence Noted Shortly Before Jet Crash | By Richard Within | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/vicious-turbulence-noted-shortly-before-jet-crash.html | Vicious Turbulence Noted Shortly Before Jet Crash | By Richard Within | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/vietnam-refugee-family-caught-between-2-sponsors-in-florida.html | Vietnam Refugee Family Caught Between 2 Sponsors in Florida | By James T Wooten Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/vote-on-jersey-tax-delayed-by-senate-jerseys-senate-puts-off-vote.html | Vote on Jersey Tax Delayed by Senate | By Ronald Sullivan Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/vote-on-jersey-tax-delayed-by-senate-senate-delays-income-tax-vote.html | Vote on Jersey Tax Delayed by Senate | By Ronald Sullivan Special to The New York Times | RE 883-475 | 37820 B 33849 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/wheat-futures-decline-in-price-pace-of-the-retreat-is-set-by-a.html | WHEAT FUTURES DECLINE IN PRICE | By Elizabeth M Fowler | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/womens-groups-and-educators-urge-approval-of-sex-bias-rules.html | Womens Groups and Educators Urge Approval of Sex Bias Rules | By Nancy Hicks Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/wood-field-and-stream-fishing-tournaments-get-a-bite-from-angry.html | Wood Field and Stream Fishing Tournaments Get a Bite From Angry Angler | By Nelson Bryant | RE 883-475 | 37820 B 33849 |
| 6/26/1975 | https://www.nytimes.com/1975/06/26/archives/yanks-win-21-as-lyle-stars-seaver-with-help-beats-cards.html | Yanks Win 21 as Lyle Stars Seaver With Help Beats Cards | By Parton Keese Special to The New York Times | RE 883-475 | 37820 B 33849 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/2-fbi-men-die-indian-reported-slain-in-a-sioux-village-near-wounded.html | 2 FBI Men Die Indian Reported Slain Ina Sioux Village Near Wounded Knee | By John M Crewdson Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/22-leap-at-chance-to-join-a-chorus-line.html | 22 Lean at Chance to Join A Chorus Line | By Lee Dembart | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/a-foot-in-the-door.html | A Foot in the Door | By Irving Howe | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/a-shift-by-india-mrs-gandhi-under-diverse-pressures-takes-strong.html | A Shift by India | By Bernard Weinraub | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/a-shift-by-india.html | A Shift by India | By Bernard Weinraub | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/a-young-woman-18-dies-after-central-park-assault-the-victim-whose.html | A Young Woman 18 Dies After Central Park Assault | By Deirdre Carmody | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/about-new-york-one-night-in-a-barre-room.html | About New York | By Tom Buckley | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/about-real-estate-remodeling-and-expanding-in-new-jersey.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/accord-reported-on-plot-evidence-white-house-senate-unit-agree-on.html | ACCORD REPORTED ON PLOT EVIDENCE | By Nicholas M Horrock Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/aclu-says-fbi-funded-army-to-terrorize-young-war-dissidents.html | ACLU Says FBI Funded Army To Terrorize Young War Dissidents | By Everett R Holles Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/advertising-for-marketing-w-ithit-squares.html | Advertising | By Philip H Dougherty | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/after-2-quiet-decades-in-albany-anderson-is-at-helm-of-the-gop.html | After 2 Quiet Decades in Albany Anderson Is at Helm of the GOP | By Francis X Clines Special to The New York Times | RE 883-477 | 37820 B 33851 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/after-3-years-detente-has-produced-no-massive-exchange-of-advanced.html | After 3 Years Dtente Has Produced No Massive Exchange of Advanced Technology | By Victor K McElheny | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/air-safety-officials-urge-better-storm-warnings.html | Air Safety Officials Urge Better Storm Warnings | By Richard Witkin | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/assembly-to-vote-on-citytax-plan-democratic-leaders-hope-to-break.html | ASSEMBLY TO VOTE ON CITYTAX PLAN | By Linda Greenhouse Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/assembly-will-vote-on-new-city-taxes-assembly-to-vote-on-citytax.html | Assembly Will Vote On New City Taxes | By Linda Greenhouse Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/bidding-system-changed-by-city-8-local-suppliers-favored-over.html | BIDDING SYSTEM CHANGED BY CITY | By Glenn Fowler | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/brazil-on-eve-of-nuclear-pact-said-to-make-big-uranium-find.html | Brazil on Eve of Nuclear Pact Said to Make Big Uranium Find | By Marvine Howe Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/bridge-leading-personalities-write-13-stories-collected-in-book.html | Bridge | By Alan Truscott | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/british-assail-common-market-on-aid.html | British Assail Common Market on Aid | By Juan de Onis Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/business-loans-resume-decline-49million-fall-in-chicago-is-listed.html | BUSINESS LOANS RESUME DECLINE | By John H Allan | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/butz-is-leaning-toward-plan-for-tightened-grain-inspection.html | Buta Is Leaning Toward Plan For Tightened Grain Inspection | By William Robbins Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/byrne-goes-on-tv-for-income-tax-plea.html | Byrne Goes on TV for Income Tax Plea | By Ronald Sullivan Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/byrne-goes-on-tv-in-plea-for-tax-plan-byrne-takes-tax-fight-to-thee.html | Byrne Goes on TV In Plea for Tax Plan | By Ronald Sullivan Special to The New York Times | RE 883-477 | 37820 B 33851 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/capital-markets-show-price-drop-reserve-appears-to-tighten-its.html | CAPITAL MARKETS SHOW PRICE DROP | By Vartanig G Vartan | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/carson-cards-a-71-for-141-and-leads-ncaa-golf.html | Carson Cards a 71 for 141 And Leads NCAA Golf | By Gordon S White Jr Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/connors-mrs-king-advance-connors-mrsking-gain-at-wimbledon.html | Connors Mrs King Advance | By Fred Tupper Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/crash-stirs-rearwardseating-dispute.html | Crash Stirs Rearward Seating Dispute | By Lawrence R Altman | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/culinary-skill-go-to-brooklyn-not-cordon-bleu.html | Culinary Skill Go to Brooklyn Not Cordon Bleu | By Frank J Prial | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/curbing-the-tappers.html | Curbing the Tappers | By Tom Wicker | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/demand-by-users-bolsters-soybean-oil.html | Demand by Users Bolsters Soybean Oil | By Elizabeth Mfowler | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/esposito-fueled-by-faded-deeds.html | Esposito Fueled by Faded Deeds | By John Corry | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/fears-on-refugees-called-unfounded-fear-on-refugees-held-unfounded.html | Fears on Refugees Called Unfounded | By Douglas E Kneeland Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/fears-on-refugees-called-unfounded.html | Fears on Refugees Called Unfounded | By Douglas E Kneeland Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/gibson-announces-watershed-plan-would-turn-4500-unspoiled-acres.html | GIBSON ANNOUNCES WATERSHED PLAN | By Walter H Waggoner Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/high-court-curbs-power-to-confine-the-mentally-ill-if-not-dangerous.html | HIGH COURT CURBS POWER TO CONFINE THE MENTALLY ILL | By Warren Weaver Jr Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/high-court-curbs-power-to-confine-the-mentally-ill.html | HIGH COURT CURBS POWER TO CONFINE THE MENTALLY ILL | By Warren Weaver Jr Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/hood-sails-his-newest-robin-to-block-island-victory.html | Hood Sails His Newest Robin to Block Island Victory | By William N Wallace Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/india-reports-676-arrests-in-drive-on-those-opposed-to-regime-of.html | INDIA REPORTS 676 ARRESTS IN DRIVE ON THOSE OPPOSED TO REGIME OF MRS GANDHI | By Eric Pace Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/israel-denies-us-charge-of-a-leak-in-negotiations.html | Israel Denies US Charge Of a Leak in Negotiations | By Terence Smith Special to The New York Times | RE 883-477 | 37820 B 33851 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/its-not-the-same-old-jazz-as-newport-festival-opens-its-not-same.html | Its Not the Same Old Jazz as Newport Festival Opens | By John S Wilson | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/its-not-the-same-old-jazz-as-newport-festival-opens.html | Its Not the Same Old Jazz as Newport Festival Opens | By John S Wilson | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/jobless-pay-plan-extended-to-jan-1-in-congress-vote-ford-expected.html | JOBLESS PAY PLAN EXTENDED TO JAN 1 IN CONGRESS VOTE | By Richard L Madden Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/jobless-pay-plan-extended-to-jan-1-in-congress-vote.html | JOBLESS PAY PLAN EXTENDED TO JAN 1 IN CONGRESS VOTE | By Richard L Madden Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/junes-grim-cheer-economic-figures-although-still-bad-indicate-the.html | Junes Grim Cheer | By Soma Golden | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/koko-the-gorilla-gives-hints-of-being-smarter-than-the-chimpanzees.html | Koko the Gorilla Gives Hints of Being Smarter Than the Chimpanzees | By Sandra Blakeslee Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/laos-cabinet-defers-vote-after-ruling-it-is-required.html | Laos Cabinet Defers Vote After Ruling It Is Required | By Henry Kamm Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/legal-base-stems-from-british-era-preventive-detention-laws-used.html | LEGAL BASE STEMS FROM BRITISH ERA | By Paul Grimes | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/local-suppliers-favored-by-city-over-outoftown-competitors.html | Local Suppliers Favored by City Over OutofTown Competitors | By Glenn Fowler | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/lockhart-is-blocked-on-nocut-contract-giants-block-lockharts-nocut.html | Lockhart Is Blocked On NoCut Contract | By Neil Amdur | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/market-place-power-mate-minoritys-suit-lifts-price.html | Market Place | By Robert Metz | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/merrill-sees-a-record-profit-for-quarter-merrill-sees-record-net-in.html | Merrill Sees a Record Profit for Quarter | By Robert J Cole | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/miss-krupsak-bids-women-save-parley-miss-krupsak-bids-women-save.html | Miss Krupsak Bids Women Save Parley | By Judy Klemesrud Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/miss-krupsak-bids-women-save-parley.html | Miss Krupsak Bids Women Save Parley | By Judy Klemesrud Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/nessen-attacks-reporters-as-cynical.html | Nessen Attacks Reporters its Cynical | By James M Naughton Special to The New York Times | RE 883-477 | 37820 B 33851 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/new-drive-urged-for-soviet-jews-expert-asks-effort-on-rights-as.html | NEW DRIVE URGED FOR SOVIET JEWS | By Irving Spiegel | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/notes-on-people-lord-lucan-is-reported-in-northern-france.html | Notes on People | Laurie Johnston | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/oilman-in-carey-case-swashbuckler.html | Oilman in Carey Case Swashbuckler | By Wayne King Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/opera-the-bolshoi-presents-prokofievs-gambler.html | Opera The Bolshoi Presents Prokofievs Gambler | By Harold C Schonberg | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/opera-the-bolshois-boris-godunov.html | Opera The Bolshois Boris podunov | Harold C Schonberg | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/orange-da-indicted-in-perjury-case.html | Orange DA Indicted in Perjury Case | By Barbara Campbell | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/parentschildren-learning-to-swim-the-how-and-when.html | PARENTSCHILDREN | By Claire Berman | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/people-and-business-sun-oil-shifts-top-executives.html | People and Business | Reginald Stuart | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/pillsbury-reports-record-sales-and-earnings-for-quarter-and-year.html | Pillsbury Reports Record Sales and Earnings for Quarter and Year | By Clare M Reckert | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/pirates-find-home-friendlier-beat-cubs-52.html | Pirates Find Home Friendlier Beat Cubs 52 | By Deane McGowen | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/port-here-found-still-dominant-study-states-it-leads-us-in.html | PORT HERE FOUND STILL DOMINANT | By Ralph Blumenthal | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/president-urges-bill-on-uranium-private-ownership-sought-he-says-us.html | PRESIDENT URGES BILL ON URANIUM | By Edward Cowan Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/restaurant-reviews-a-cheerful-french-place-in-the-village-and-a.html | Restaurant Reviews | By John Canaday | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/scott-puts-acting-magic-in-salesman.html | Scott Puts Acting Magic in Salesman | By Clive Barnes | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/second-account-of-slaying-given-witness-says-harlem-victim-did-not.html | SECOND ACCOUNT OF SLAYING GIVEN | By Robert Mcg Thomas Jr | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/somalias-envoy-to-us-denies-berbera-is-a-soviet-naval-base.html | Somalias Envoy to US Denies Berbera Is a Soviet Naval Base | By John W Finney Special to The New York Times | RE 883-477 | 37820 B 33851 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/soviet-space-lab-to-be-manned-during-joint-mission-with-us.html | Soviet Space Lab to Be Manned During Joint Mission With US | By Malcolm W Browne Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/stock-prices-edge-ahead-as-volume-shows-a-rise-prices-of-stocks-in.html | Stock Prices Edge Ahead As Volume Shows a Rise | By Douglas W Cray | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/stocks-on-amex-continue-to-rise-volume-of-trading-slows-otc-list.html | STOCKS ON AMEX CONTINUE TO RISE | By James J Nagle | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/study-finds-gaps-in-catholic-press-coverage-of-social-justice-is.html | STUDY FINDS GAPS IN CATHOLIC PRESS | By Kenneth A Briggs | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/tempers-fray-in-assembly-as-long-session-drags-on.html | Tempers Fray in Assembly As Long Session Drags On | By Maurice Carroll Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/the-dance-midsummer-night-ends-city-season.html | The Dance | By Anna Kisslgoff | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/the-drug-muddle.html | The Drug Muddle | By Robert Byck | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/the-pop-life-memory-of-1960s-reality-of-reaching-ones-30s.html | The Pop Life | By John Rockwell | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/theyre-puttin-the-gloves-in-jail.html | Theyre Puttin the Gloves in Jail | Dave Anderson | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/turkey-reluctant-to-act-on-us-bases.html | Turkey Reluctant to Act on US Bases | By Steven V Roberts Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/tv-covering-the-carnage-at-kennedy-airport.html | TV Covering the Carnage at Kennedy Airport | By John J OConnor | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/two-fbi-agents-die-in-new-violence-in-sioux-village-near-wounded.html | Two FBI Agents Die in New Violence In Sioux Village Near Wounded Knee | By John M Crewdson Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/two-losers-mar-return-of-jacobson-jacobson-returns-with-two-losers.html | Two Losers Mar Return Of Jacobson | By Joe Nichols | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/un-aide-asks-inquiry-on-forced-prostitution.html | UN Aide Asks Inquiry on Forced Prostitution | By James P Sterba Special to The New York Times | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/unabashed-embattled-leader-of-india-indira-gandhi.html | Unabashed Embattled Leader of India | By Joseph Lelyveld | RE 883-477 | 37820 B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/unemployment-as-political-issue.html | Unemployment as Political Issue | By Philip Shabecoff Special to The New York Times | RE 883-477 | 37820 B 33851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/us-considering-bond-insurance-simon-says-it-could-save-cities.html | US CONSIDERING BOND INSURANCE | By Martin Tolchin Special to The New York Times | RE 883-477 | 37820 | B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/us-considering-bond-insurance.html | US CONSIDERING BOND INSURANCE | By Martin Tolchin Special to The New York Times | RE 883-477 | 37820 | B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/us-gets-egypts-reply-to-israeli-offer.html | US Gets Egypts Reply to Israeli Offer | By Bernard Gwertzman Special to The New York Times | RE 883-477 | 37820 | B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/utilities-spending-plans-rise-to-peak-169billion-set-in-first-three.html | Utilities Spending Plans Rise to Peak | By Reginald Stuart | RE 883-477 | 37820 | B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/verdict-on-june-12-provoked-the-crisis.html | Verdict on June 12 Provoked the Crisis | By Farnsworth Fowle | RE 883-477 | 37820 | B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/waldheim-calls-for-weaponsrace-curb.html | Waldheim Calls for WeaponsRace Curb | By Kathleen Teltsch Special to The New York Times | RE 883-477 | 37820 | B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/washingtons-school-chief-fights-dismissal-by-board.html | Washingtons School Chief Fights Dismissal by Board | By Ben A Franklin Special to The New York Times | RE 883-477 | 37820 | B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/woman-18-dies-after-an-assault-was-hit-in-head-in-central-park-for.html | WOMAN 18 DIES AFTER AN ASSAULT | By Deirdre Carmody | RE 883-477 | 37820 | B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/women-of-diverse-roots-unite-to-help-the-city.html | Women of Diverse Roots Unite to Help the City | By Nadine Brozan | RE 883-477 | 37820 | B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/womens-caucus-hopes-to-oust-state-foes-of-rights-amendment.html | Womens Caucus Hopes to Oust State Foes of Rights Amendment | By Eileen Shanahan Special to The New York Times | RE 883-477 | 37820 | B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/yankees-defeated-61-on-7hitter-by-tiant.html | Yankees Defeated 61 On 7Hitter by Tiant | By Murray Crass Special to The New York Times | RE 883-477 | 37820 | B 33851 |
| 6/27/1975 | https://www.nytimes.com/1975/06/27/archives/yields-of-fluke-blues-striped-bass-reported-plentiful-in.html | Yields of Fluke Blues Striped Bass Reported Plentiful in Metropolitan Waters | Thomas Rogers | RE 883-477 | 37820 | B 33851 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/16-sioux-sought-by-fbi-in-the-slaying-of-2-agents-16-sioux-sought.html | 16 Sioux Sought by FBI In the Slaying of 2 Agents | By Grace Lichtenstein Special to The New York Times | RE 883-495 | 37820 | B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/16-sioux-sought-by-fbi-in-the-slaying-of-2-agents.html | 16 Sioux Sought by FBI In the Slaying of 2 Agents | By Grace Lichtenstein Special to The New York Times | RE 883-495 | 37820 | B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/2-campaign-aides-on-grain-payroll-louisiana-governor-says-they-were.html | 2 CAMPAIGN AIDES ON GRAIN PAYROLL | By Jack Davis Special to The New York Times | RE 883-495 | 37820 | B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/2-held-in-plot-to-spy-for-soviet-on-nato-military-capabilities-2.html | 2 Held in Plot to Spy for Soviet On NATO Military Capabilities | By Edith Evans Asbury | RE 883-495 | 37820 | B 37270 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/2-yachts-complete-undefeated-week.html | 2 Yachts Complete Undefeated Week | By William N Wallace Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/800-now-held-in-india-civil-liberties-curtailed-scattered-protests.html | 800 Now Held in India Civil Liberties Curtailed | By Eric Pace Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/800-now-held-in-india-civil-liberties-curtailed.html | 800 Now Held in India Civil Liberties Curtailed | By Eric Pace Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/91-rout-backs-wises-8hitter-red-sox-pummel-yankees.html | 91 Rout Backs Wises 8Hitter | By Murray Crass Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/a-brief-note-on-doom.html | A Brief Note on Doom | By Hans Magnus Enzensberger | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/a-charter-ruling-by-levitt-fought-defense-of-his-position-on.html | A CHARTER RULING BY LEVITY FOUGHT | By Francis X Clines Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/alcoa-to-increase-aluminum-prices-23-alcoa-is-planning-to-increase.html | Alcoa to Increase Aluminum Prices 23 | By Gene Smith | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/ali-weighs-225-for-title-bout-ali-at-225-for-title-fight.html | Ali Weighs 225 for Title Bout | By Dave Anderson Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/ashland-oil-admits-500000-in-payments-to-foreign-aides-ashland.html | Ashland Oil Admits 500000 In Payments to Foreign Aides | By Michael C Jensen | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/assembly-votes-388million-city-taxes-duryed-derides-action-seeing.html | Assembly Votes 388Million City Taxes | By Linda Greenhouse Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/birmingham-raves-greet-the-bicentennial-theater.html | Birmingham Raves Greet The Bicentennial Theater | By James T Wooten Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/books-of-the-times-coltrane-dominant-influence.html | Books of The Times | By Mel Watkins | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/brazilians-and-west-germans-sign-4billion-nuclear-pact.html | Brazilians and West Germans Sign 4Billion Nuclear Pact | By Craig R Whitney Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/bridge-attendance-marks-are-set-in-regional-championships.html | Bridge | By Alan Truscott | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/british-store-shapes-up-for-parisians.html | British Store Shapes Up for Parisians | By Barbara Crossette Special to The New York Times | RE 883-495 | 37820 B 37270 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/cane-pace-hits-snag-at-otb-cane-pace-hits-snag-at-otb.html | Cane Pace Hits Snag At OTB | By Sam Goldaper Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/cia-is-cautioned-by-ford-on-spying-he-talks-with-colby-about.html | CIA IS CAUTIONED BY FORD ON SPYING | By James M Naughton Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/city-gets-option-on-federal-jobs-told-that-it-may-oust-1700-in-u-s.html | CITY GETS OPTION ON FEDERAL JOBS | By Steven R Weisman | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/citys-realty-tax-will-rise-by-113-council-votes-to-make-rate-8187.html | CITYS REALTY TAX WILL RISE BY 113 | By Fred Ferretti | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/codd-says-that-police-layoffs-may-make-the-city-less-safe.html | Codd Says That Police Layoffs May Make the City Less Safe | By Selwyn Raab | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/connors-tanner-borg-win-connors-defeats-dent-to-reach-quarterfinals.html | Connors Tanner Borg Win | By Fred Tupper Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/corporate-struggle-over-its-ability-to-borrow-money-may-force-the.html | Corporate Struggle Over Its Ability to Borrow Money May Force The Washington Star to Close | By Martin Arnold Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/court-acts-on-indian-museum.html | Court Acts on Indian Museum | By C Gerald Fraser | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/court-bars-cut-of-2934-sanitation-jobs-court-bars-city-on-job.html | Court Bars Cut of 2934 Sanitation Jobs | By Joseph B Treaster | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/court-bars-cut-of-2934-sanitation-jobs.html | Court Bars Cut of 2934 Sanitation Jobs | By Joseph B Treaster | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/critics-notebook-on-museum-volunteers-sexism-and-money.html | Critics Notebook On Museum Volunteers Sexism and Money | By Hilton Ieranier Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/dance-lynda-guddes-distinctiveness.html | Dance Lynda Guddes Distinctiveness | By Anna Kisselgoff | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/downtown-brooklyn-colleges-form-a-consortium.html | Downtown Brooklyn Colleges Form a Consortium | By Max H Seigel | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/experts-raise-questions-over-ruling-on-mentally-ill.html | Experts Raise Questions Over Ruling on Mentally Ill | By Lawrence K Altman | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/fbi-holds-2-as-soviet-spies-jewel-cutter-and-mathematician-2-are.html | FBI Holds 2 as Soviet Spies Jewel Cutter and Mathematician | By Edith Evans Asbury | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/federal-cuts-in-jersey-sites-decried.html | Federal Cuts in Jersey Sites Decried | By Thomas P Ronan Special to The New York Times | RE 883-495 | 37820 B 37270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/figure-in-oil-deal-cites-effort-to-discredit-careys-brother.html | Figure in Oil Deal Cites Effort To Discredit Careys Brother | By Wayne King Special to The New York Times | RE 883-495 | 37820 | B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/ford-asks-5year-freeze-on-auto-emission-curbs.html | Ford Asks 5Year Freeze on Auto Emission Curbs | By E W Kenwortry Special to The New York Times | RE 883-495 | 37820 | B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/futures-in-corn-decline-in-price-soybeans-for-july-delivery-also.html | FUTURES IN CORN DECLINE IN PRICE | By Elizabeth M Fowler | RE 883-495 | 37820 | B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-495 | 37820 | B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/haas-leads-ncaa-golf-by-a-stroke.html | Haas Leads NCAA Golf by a Stroke | By Gordon S White Jr Special to The New York Times | RE 883-495 | 37820 | B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/house-studying-oilsale-details-group-begins-investigation-of.html | HOUSE STUDYING OILSALE DETAILS | By Martin Tolchin Special to The New York Times | RE 883-495 | 37820 | B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/housing-bill-sent-to-ford-by-senate-brooke-predicts-president-will.html | HOUSING BILL SENT TO FORD BY SENATE | By Richard L Madden Special to The New York Times | | 37820 | B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/housing-bill-sent-to-ford-by-senate.html | HOUSING BILL SENT TO FORD BY SENATE | By Richard L Madden Special to The New York Times | RE 883-495 | 37820 | B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/hunters-blamed-for-species-end-the-extinction-of-mammals-11000.html | HUNTERS BLAMED FOR SPECIES END | By Boyce Rensberger | RE 883-495 | 37820 | B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/hunting-of-finback-whale-cut-to-assure-its-survival-finback-whale.html | Hunting of Finback Whale Cut to Assure Its Survival | By Jules Arbose Special to The New York Times | RE 883-495 | 37820 | B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/hunting-of-finback-whale-cut-to-assure-its-survival.html | Hunting of Finback Whale Cut to Assure Its Survival | By Jules Arbose Special to The New York Times | RE 883-495 | 37820 | B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/in-this-day-of-liberation-they-study-how-to-please-their-men.html | In This Day of Liberation They Study How to Please Their Men | By Virginia Lee Warren | RE 883-495 | 37820 | B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/indian-measures-anger-europeans-west-virtually-unanimous-in.html | INDIAN MEASURES ANGER EUROPEANS | By Joseph Frayman Special to The New York Times | RE 883-495 | 37820 | B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/inspection-urged-for-farm-camps-lawyer-of-migrant-workers-asks.html | INSPECTION URGED FOR FARM CAMPS | By Donald Janson Special to The New York Times | RE 883-495 | 37820 | B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/jazz-festival-director-gets-out-of-the-red.html | Jazz Festival Director Gets Out of the Red | By John Rockwell | RE 883-495 | 37820 | B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/jerseys-senate-bars-income-tax-by-21to-17-vote-with-state-in-fiscal.html | JERSEYS SENATE BARS INCOME TAX BY 21TO17 VOTE | By Ronald Sullivan Special to The New York Times | RE 883-495 | 37820 | B 37270 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/jerseys-senate-bars-income-tax-by-21to17-vote-with-state-in-fiscal.html | JERSEYS SENATE BARS INCOME TAX BY 21TO17 VOTE | By Ronald Sullivan Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/jobs-in-city-declined-by-93200-between-may74-and-may75.html | Jobs in City Declined by 93200 Between May 74 and May 75 | By Michael Stern | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/kaufman-and-broad-continues-to-operate-at-loss.html | Kaufman and Broad Continues to Operate at Loss | By Clare M Reckert | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/led-by-pele-cosmos-win-30-pele-gets-goal-and-cosmos-win.html | Led by Pele Cosmos Win 30 | By Alex Yannis Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/london-is-hopeful-on-inflation-control.html | London Is Hopeful on Inflation Control | By Robert B Semple Jr Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/luanda-is-uneasy-after-truce-pact-reports-of-clashes-are-off-but.html | LUANDA IS UNEASY AFTER TRUCE PACT | By Thomas A Johnson Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/market-place-tale-of-woe-at-data-general.html | Market Place | By Robert Metz | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/matlack-subdues-phillies-42-red-sox-oust-yanks-from-top-kingman.html | Matlack Subdues Phillies 42 Red Sox Oust Yanks From Top | By Parton Keese | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/most-in-command-surprised-by-richard-halloran.html | Most in Command Surprised | By Richard Halloran | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/mrs-gandhis-measures-spur-debate-among-indians-in-us.html | Mrs Gandhis Measures Spur Debate Among Indians in US | By Pranay Gupte | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/mrs-peron-is-confronted-by-open-labor-challenge-mrs-peron-is-facing.html | Mrs Peron Is Confronted By Open Labor Challenge | By Jonathan Kandell Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/mrs-peron-is-confronted-by-open-labor-challenge.html | Mrs Peron Is Confronted By Open Labor Challenge | By Jonathan Kandell Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/music-berio-and-webern-circles-and-five-movements-for-strings-liven.html | Music Berio and Webern | By Allen Hughes | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/new-censorship-indias-strictest-curbs-tougher-than-during-wars.html | NEW CENSORSHIP INDIAS STRICTEST | By James M Markham Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/nixon-questioned-about-watergate-for-a-grand-jury-former-president.html | Former President Testified for About 11 Hours Early in Week on the Coast | By Lesley Oelsner Special to The New York Times | RE 883-495 | 37820 B 37270 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/nixon-questioned-about-watergate-for-a-grand-jury.html | NIXON QUESTIONED ABOUT WATERGATE FOR A GRAND JURY | By Lesley Oelsner Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/notes-on-people-royal-couple-to-visit-us-for-bicentennial.html | Notes on People | Laurie Johnston | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/only-88-days-until-autumn-raincoats-befurred.html | Only 88 Days Until Autumn | By Angela Taylor | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/opera-bolshoi-adds-new-dimension-to-onegin.html | Opera Bolshoi Adds New Dimension to Onegin | By Harold C Schonberg | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/overhead-rail-system-for-cities-devised-railway-transit-system.html | Overhead Rail System for Cities Devised | By Stacy V Jones Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/papayas-growth-speeded-for-market-new-farming-methods-speed-papayas.html | Papayas Growth Speeded for Market | By Wallace Turner Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/people-and-business-taxrebate-impact-held-slight.html | People and Business | Isadore Barmash | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/police-question-suspects-in-slaying-of-bicyclist.html | Police Question Suspects In Slaying of Bicyclist | By Deirdre Carmody | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/policies-written-on-malpractice-but-the-joint-group-resists-premium.html | POLICIES WRITTEN ON MALPRACTICE | By Frances Cerra | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/profit-for-conrail-is-expected-by-1979-profit-for-1979-seen-for.html | Profit for Conrail Is Expected by 1979 | By Robert E Bedingfield Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/reds-making-good-on-howsam-boast.html | Reds Making Good On Howsam Boast | By Deane McGowen | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/robin-campbell-gains-track-final.html | Robin Campbell Gains Track Final | By Neil Amdur Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/ruffian-burns-up-the-track-in-workout-for-match-race.html | Ruffian Burns Up the Track In Workout for Match Race | By Joe Nichols | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/selling-point-for-bonds-money-talks.html | Selling Point for Bonds Money Talks | By John H Allan | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/senate-votes-for-option-on-sexeducation-classes.html | Senate Votes for Option on SexEducation Classes | By Maurice Carroll Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/senators-find-flood-of-messages.html | Senators Find Flood of Messages | By Richard Phalon Special to The New York Times | RE 883-495 | 37820 B 37270 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/smokey-robinson-remains-miraculous.html | Smokey Robinson Remains Miraculous | John Rockwell | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/stocks-decline-slightly-while-turnover-drops.html | Stocks Decline Slightly While Turnover Drops | By Douglas W Cray | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/stocks-on-amex-show-rise-again-eighth-gain-in-a-row-made-as-volume.html | STOCKS ON AMEX SHOW RISE AGAIN | By James J Nagle | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/striving-for-virtue.html | Striving for Virtue | By George Dugan | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/tailoring-teaching-to-the-individual-child-tailoring-teaching-to.html | Tailoring Teaching to the Individual Child | By Edward B Fiske Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/tailoring-teaching-to-the-individual-child.html | Tailoring Teaching to the Individual Child | By Edward B Fiske Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/the-business-of-businessmen-is-not-just-business.html | The Business of Businessmen Is Not Just Business | By David Finn | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/the-city-in-the-hair-shirt.html | The City in the Hair Shirt | By Russell Baker | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/the-irish-schizophrenes-foreign-affairs.html | The Irish Schizophrenes | By C L Sulzberger | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/the-theater-a-tempest-for-scofield.html | The Theater A Tempest for Scofield | By Clive Barnes Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/traditional-glamour.html | Traditional Glamour | By Bernadine Morris | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/tv-by-satellite-the-first-decade-poor-nations-now-depend-heavily-on.html | TV BY SATELLITE THE FIRST DECADE | By Les Brown | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/us-offers-a-plan-for-termination-of-the-un-command-in-south-korea.html | US Offers a Plan for Termination Of the UN Commandin South Korea | By Kathleen Teltsch Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/us-reds-predict-ebb-of-capitalism-economic-crisis-and-jobless-rate.html | US REDS PREDICT EBB OF CAPITALISM | By William E Farrell Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/us-seeking-proof-of-riverdale-bias-justice-department-looking-into.html | US SEEKING PROOF OF RIVERDALE BIAS | By Joseph P Fried | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/us-sees-setback-to-a-sinai-accord-stands-of-israel-and-egypt-still.html | US SEES SETBACK TO A SINAI ACCORD | By Bernard Gwertzman Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/us-sees-setback-to-a-sinai-accord.html | US SEES SETBACK TO A SINAI ACCORD | By Bernard Gwertzman Special to The New York Times | RE 883-495 | 37820 B 37270 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/us-tells-aides-not-to-comment-acts-to-avoid-remarks-that-might.html | US TELLS AIDES NOT TO COMMENT | By David Binder Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/us-winds-up-its-aid-program-in-laos-relinquishes-supplies-to-local.html | US Winds Up Its Aid Program in Laos Relinquishes Supplies to Local Control | By Henry Kamm Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/woman-70-slain-in-bronx-building-found-beaten-and-strangled-in-the.html | WOMAN 70 SLAIN IN BRONX BUILDING | By George Goodman Jr | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/womens-caucus-warns-76-candidates.html | Womens Caucus Warns 76 Candidates | By Eileen Shanahan Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/28/1975 | https://www.nytimes.com/1975/06/28/archives/womens-parley-studies-wage-and-work-equality.html | Womens Parley Studies Wage and Work Equality | By James P Sterba Special to The New York Times | RE 883-495 | 37820 B 37270 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/-for-as-long-as-the-uranium-holds-out.html | For as Long as the Uranium Holds Out | By Robert Gillette | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/2d-cast-only-underscores-productions-excellence.html | 2d Cast Only Underscores Productions Excellence | Raymond Ericson | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/66-tie-broken-by-williamss-double-in-8th-double-by-williams-in.html | 66 Tie Broken by Williamss Double in 8th | By Murray Chass Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/72-report-hinted-at-grain-scandal-us-aide-cited-an-official-and.html | 72 REPORT HINTED AT GRAIN SCANDAL | By William Robbins Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/72-report-hinted-at-grain-scandal.html | 72 REPORT HINTED AT GRAIN SCANDAL | By William Robbins Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/800-mark-broken-by-mrs-jackson-mrs-jackson-sets-us-mark-in-800meter.html | 800 Mark Broken By Mrs Jackson | By Neil Amdur Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/a-dream-of-a-novel-by-brian-moore-the-great-victorian-collection.html | A dream of a novel by Brian Moore | By Paul Theroux | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/a-massachusetts-congressman-goes-to-his-constituents.html | A Massachusetts Congressman Goes to His Constituents | By John Kifner Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/a-mastodon-of-a-novel-by-reynolds-price-the-surface-of-earth.html | A mastodon of a novel by Reynolds Price | By Richard Gilman | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/a-new-study-details-puerto-rican-role.html | A New Study Details Puerto Rican Role | By David Gordon | RE 883-478 | 37820 B 33853 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/a-sellers-market-for-nuclear-exporters-.html | A Sellers Market for Nuclear Exporters | By Ian Smart | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/aint-nature-grand-synergetics.html | Aint nature grand | By O B Hardison Jr | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/alfresco-stereohow-to-wire-your-back-yard-for-sound-wiring-your.html | Alfresco StereoHow to Wire Your Back Yard for Sound | By Hans Fantel | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/ama-develops-referral-system-to-put-doctors-on-us-health-advisory.html | AMA Develops Referral System to Put Doctors on US Health Advisory Panels | By David Burnham Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/american-made.html | American Made | By Alix Nelson | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/an-extra-whack-at-people-that-society-is-embarrassed-by-jails.html | An extra whack at people that society is embarrassed by | By Robert Sherrill | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/anglers-delight.html | Anglers Delight | By Harmon Henkin | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/argentine-leader-rebuffs-workers-in-angry-talk-mrs-peron-limits.html | ARGENTINE LEADER REBUFFS WORKERS | By Jonathan Kandell Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/around-the.html | AROUND THE Garden | Joan Lee Faust | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/art-notes-big-outdoor-sculpture-show.html | Art Notes Big Outdoor Sculpture Show | By Grace Glueck | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/artview-the-poetic-fables-of-marc-chagall.html | ART VIEW | Hilton Kramer | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/as-the-bishop-of-north-norway-i-promise-you-the-midnight-sun-i.html | As the Bishop of North Norway I Promise You the Midnight Sun | By Lillian B McKnight | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/as-the-economy-turns-an-election-day-asset-for-ford-in-the-making.html | As the Economy Turns | By Soma Golden | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/ballet-balanchine-feat-kay-mazos-titania-in-his-midsummer-nights.html | Ballet Balanchine Feat | Don McDonagh | RE 883-478 | 37820 B 33853 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/beach-water-here-is-improving-check-on-beaches-here-finds-water.html | Beach Water Here Is Improving | By Peter Kihss | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/beame-to-make-lastditch-bid-in-albany-tomorrow-for-taxes.html | Beame to Make LastDitch Bid In Albany Tomorrow for Taxes | By Steven R Weisman | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/bicycles-a-slump-worse-than-detroits-saturation-of-market-ends-era.html | Bicycles A Slump Worse Than Detroits | By Robert Hurtado | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/bit-of-whimsey-for-the-weekend-hostess.html | Bit of Whimsey for the Weekend Hostess | By Enid Nemy | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/block-i-race-week-shows-yachting-ups-and-downs.html | Block I Race Week Shows Yachting Ups and Downs | By William N Wallace Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/bmt-on-the-track-for-60-years-bmt-marks-its-60th-year.html | BMT on the Track for 60 Years | By Edward C Burrs | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/boy-15-arrested-in-central-park-death.html | Boy 15 Arrested in Central Park Death | By George Dugan | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/bridge-rules-of-the-road.html | BRIDGE | Alan Truscott | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/camera-view-adding-sound-to-a-home-slide-show.html | CAMERA VIEW | Milton Riback | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/carnegie-concert-for-beiderbecke-is-double-revival.html | Carnegie Concert For Beiderbecke Is Double Revival | By John S Wilson | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/centrifuge-system-the-favorite-for-projected-atom-fuel-plants.html | Centrifuge System the Favorite For Projected Atom Fuel Plants | By Victor K McElheny | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/chess-unexpected-show-of-strength.html | CHESS | Robert Byrne | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/city-rescinds-suspensions-and-sanitationmen-return-employes-begin.html | City Rescinds Suspensions And Sanitationmen Return | By Emanuel Perlmutter | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/city-to-seek-extension-of-tax-aid-for-housing-city-to-seek.html | City to Seek Extension Of Tax Aid For Housing | By Carter B Horsley | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/city-vows-to-help-laurelton-in-aims.html | City Vows To Help Laurelton In Aims | By Joseph P Fried | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/complaint-centers-near-closing-complaint-centers-are-closing.html | Complaint Centers Near Closing | By Frances Cerra | RE 883-478 | 37820 B 33853 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/conflicts-studied-in-banking-here-rare-double-standard-noted-on.html | CONFLICTS STUDIED IN BANKING HERE | By Michael C Jensen | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/conflicts-studied-in-banking-here.html | CONFLICTS STUDIED IN BANKING HERE | By Michael C Jensen | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/constantinos-doxiadis-city-planner-is-dead-at-62.html | Constantinos Doxiadis City Planner Is Dead at 62 | By Wolfgang Saxon | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/corruption-study-broadened-here-prosecutor-inquires-into-gifts-to.html | CORRUPTION STUDY BROADENED HERE | By Marcia Chambers | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/could-it-happen-here-in-the-nation.html | Could It Happen Here | By Tom Wicker | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/dance-view-galas-are-good-but-seasons-are-better.html | DANCE VIEW | Clive Barnes | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/democracys-messengers.html | Democracys Messengers | By Rex Benedict | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/denim-rides-fashions-wave-ever-higher.html | Denim Rides Fashions Wave Ever Higher | By Lawrence C Levy | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/design-old-glories.html | Design | By Rita Reif | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/detroit-is-facing-wide-busing-plan-doubts-raised-among-allies-in.html | DETROIT IS FACING WIDE BUSING PLAN | By William K Stevens Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/education-in-summer-hanging-out-and-jungles.html | Education In Summer Hanging Out And Jungles | By Kim Lem | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/encounter-captivated-by-prague-in-a-most-unpredictable.html | Encounter Captivated by Prague in a Most Unpredictable | By Michael Leigh | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/even-the-new-leaders-sense-that-things-are-getting-away-from-them.html | Even the New Leaders Sense That Things Are Getting Away From Them | By Henry Giniger | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/eviction-threat-is-a-new-worry-for-tragic-waterbury-family.html | Eviction Threat Is a New Worry for Tragic Waterbury Family | By Robert D McFadden | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/experimenting-with-timeofday-electric-rates-in-vermont-mrs-wells.html | Experimenting With Time of Day Electric Rates | By Allan Sloan | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/fashion-down-to-earth.html | Fashion | By Mary Ann Crenshaw | RE 883-478 | 37820 B 33853 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/fewer-police-fight-more-crime.html | Fewer Police Fight More Crime | By Paul Delaney | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/film-view-scifi-from-sports-to-sharks.html | FILL VIEW | Vincent Canby | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/fine-performance-by-peter-frampton.html | FINE PERFORMANCE BY PETER FRAMPTON | Ian Dove | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/followup-on-the-news-simas-kudirka.html | FollowUp on The News | Richard Haitch | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/food-burnt-flavor-at-the-box-tree.html | Food | By Raymond Sokolov | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/foodoutput-rise-in-poor-lands-not-aid-is-stressed-in-report.html | FoodOutput Rise in Poor Lands Not Aid Is Stressed in Report | By Juan de Onis Special to The New York Times | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/formula-ones-not-facing-imminent-bans.html | Formula Ones Not Facing Imminent Bans | By Phil Pash | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/foyt-choice-today-in-race-at-pocono.html | Foyt Choice Today In Race at Pocono | By Michael Katz Special to The New York Times | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/fuel-trap-still-closing-on-airlines-airlines-in-fuel-trap.html | Fuel Trap Still Closing On Airlines | By Robert E Bedingfield | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/gems-and-roses-triumphs-by-a-head-on-belmont-turf.html | Gems and Roses Triumphs By a Head on Belmont Turf | By Joe Nichols | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/getting-a-jump-on-dcs-bicentennial-washington-prelude-to-1976.html | Getting a Jump on DCs Bicentennial | By Linda Charlton | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/giancana-murder-laid-to-rivalries-investigators-theorize-the-mafia.html | GIANCANA MURDER LAID TO RIVALRIES | By Nicholas Gage Special to The New York Times | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/gospel-world-salutes-mahalia-jackson-at-jazz-festival.html | Gospel World Salutes Mahalia Jackson at Jazz Festival | By C Gerald Fraser | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/guest-view-a-new-director-brings-change-to-stratford.html | GUEST VIEW | Julius Novick | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/guest-view-no-one-could-invent-mick-jagger.html | GUEST VIEW | Joyce Maynard | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/haas-ncaa-victor-beating-pate-by-stroke.html | Haas NCAA Victor Beating Pate by Stroke | By Gordon S White Jr Special to The New York Times | RE 883-478 | 37820 | B 33853 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/happy-birthday-to-us.html | Happy Birthday To US | By Marilyn Ratner | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/headliners-the-last-straw.html | Headliners | Gary Hoenig | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/hernia-operation-and-recuperation-time-is-reduced-in-brooklyn-test.html | Hernia Operation and Recuperation Time Is Reduced in Brooklyn Test | By Gerald F Lieberman | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/high-schools-here-attain-wide-changes-in-a-decade-citys-high.html | High Schools Here Attain Wide Changes in a Decade | By Iver Peterson | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/high-schools-here-still-present-a-study-in-contrasts.html | High Schools Here Still Present a Study in Contrasts | By Leonard Buder | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/history-and-politics-american-and-german-where-was-patrick-henry-on.html | History and politics American and German | By Nash K Burger | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/home-clinic-catchup-week-for-questions.html | Home Clinic | Bernard Gladstone | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/how-democracy-failed.html | How Democracy Failed | By Charles L Mee Jr | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/how-the-science-whistleblowers-sound-their-toots-advice-and-dissent.html | How the science whistleblowers sound their toots | By Deborah Shapley | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/i-am-not-finished-as-a-dancer-erik-bruhns-new-career.html | I Am Not Finished As a Dancer | By Tobi Tobias | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/if-mets-jets-and-nets-are-here-can-regrets-be-far-behind.html | If Mets Jets and Nets Are Here Can Regrets Be Far Behind | By Alvin H Reiss | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/in-asbury-park-boardwalk-properties-prosper-boardwalk-properties.html | In Asbury Park Boardwalk Properties Prosper | By Ruth Rejnis | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/in-recession-investors-prefer-cash.html | In Recession Investors Prefer Cash | By John H Allan | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/income-tax-dead-byrne-is-advised-democrats-urging-governor-to.html | INCOME TAX DEAD BYRNE IS ADVISED | By Richard Phalon Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/issue-of-advance-notice-on-maneuvers-delaying-european-security.html | Issue of Advance Notice on Maneuvers Delaying European Security Conference | By Flora Lewis Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/its-time-to-plant-vegetables-again.html | Its Time to Plant Vegetables Again | By Nelson Coon | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/jam-session-blues-put-in-appearance-at-festival-outset.html | Jam Session Blues Put In Appearance At Festival Outset | John S Wilson | RE 883-478 | 37820 B 33853 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/joint-venture-in-smell.html | Joint Venture in Smell | By Marylin Bender | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/judgment-vital-factor-in-making-boating-safe.html | Judgment Vital Factor In Making Boating Safe | By Joanne A Fishman | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/king-of-all-kings-lonely-man-of-wisdom-champion-of-the-world.html | KING OF ALL KINGS | By Robert Lipsyte | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/knowhow-how-things-work-in-your-home.html | KnowHow | By Avima Ruder | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/lake-placid-show-begins-thursday.html | Lake Placid Show Begins Thursday | By Ed Corrigan | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/laotians-step-up-pressure-on-us-pathet-lao-and-police-seize-3.html | LAOTIANS STEP UP PRESSURE ON US | By Henry Kamm Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/let-go-of-what-yourself-a-glimpse-of-nothingness.html | Let go Of what Yourself | By Paul Kagan | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/li-is-helping-to-celebrate-the-bicentennial.html | L I Is Helping to Celebrate the Bicentennial | By Barbara Delatiner | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/meet-molchanov-the-bing-of-the-bolshoi-molchanov-the-bing-of-the.html | Meet Molchanov The Bing of The Bolshoi | By Richard Dyer | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/minimalls-making-li-retail-scene.html | Minimalls Making LI Retail Scene | By Monica Surfaro | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/new-delhi-the-air-is-hot-but-the-mood-is-still-cool.html | New Delhi The Air Is Hot but the Mood Is Still Cool | By James M Markham Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/new-jersey-pages-cleanair-pioneer-is-retiring.html | CleanAir Pioneer Is Retiring | By David Astor Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/new-jersey-pages-day-workers-finding-job picture-is-varied.html | Day Workers Finding Job Picture Is Varied | By Mildred Jailer Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/new-jersey-pages-dining-out-along-the-delaware.html | Dining Out Along the Delaware | By Jean Hewitt | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/new-jersey-pages-festival-to-expand-season.html | Festival to Expand Season | By Piri Ralasz Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/new-jersey-pages-june-bridge-and-tunnel-traffic-is-up-a-bit-despite.html | June Bridge and Tunnel Traffic Is Up a Bit Despite Toll Rise | By Edward C Burks Special to The New York Times | RE 883-478 | 37820 B 33853 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/new-jersey-pages-mt-laurel-case-stirs-new-fight-zoning-case-stirs-a.html | Mt Laurel Case Stirs New Fight | By Walter H Waggoner Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/new-jersey-pages-new-magazine-on-state-birds.html | New Magazine on State Birds | By John C Devlin Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/new-jersey-pages-paterson-factory-may-become-housing.html | Paterson Factory May Become Housing | By Ania Savage Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/new-jersey-pages-peoplebusiness-mobilehome-industry-is-flourishing.html | PeopleBusiness | Bill D Ross | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/new-jersey-pages-princeton-shows-hercules-statue.html | Princeton Shows Hercules Statue | By David L Sirey Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/new-jersey-pages-red-tide-surfaces-earlier-than-usual.html | Red Tide Surfaces Earlier Than Usual | By Richard Phalon Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/new-jersey-pages-shop-talk-surprise-or-two-in-clifton.html | Shop Talk | By June Blum Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/new-jersey-pages-study-finds-feasible-alternatives-to-tocks-island.html | Study Finds Feasible Alternatives to Tocks Island Dam | By Donald Janson Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/new-jersey-pages-the-legislature-highlights-of-a-frenzied-week-the.html | The Legislature Highlights of a Frenzied Week | By Ronald Sullivan Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/new-jersey-pages-toll-on-2-spans-is-doublingto-10-cents.html | Toll on 2 Spans Is Doubling to 10 Cents | By William P Barrett Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/new-novel.html | New  Novel | By Martin Levin | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/newarks-credit-rating-is-worse-than-new-york-citys-across-the-river.html | Newarks Credit Rating Is Worse Than New York Citys | By Bryant Rollins | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/no-antidote-to-big-daddy-foreign-affairs.html | No Antidote to Big Daddy | By C L Sulzberger | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/nobodys-perfect-notably-a-pitcher-named-mclain.html | Nobodys Perfect Notably A Pitcher Named McLain | By Denny McLain | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archiv es/notes-a-weekenders-guide-to-flea-markets-notes-about-travel.html | Notes A Weekenders Guide to Flea Markets | By Stanley Carr | RE 883-478 | 37820 B 33853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/numismatics-washington-vs-lincolna-tie.html | NUMISMATICS | Herbert C Bardes | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/of-things-to-come.html | Of Things To Come | By Gerald Jonas | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/on-location-in-mexico-with-liza-and-friends.html | On Location in Mexico With Liza and Friends | By Joseph N Bell | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/opera-new-depth-to-bolshoi-onegin.html | Opera New Depth to Bolshoi Onegin | By Harold C Schonberg | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/our-movie-comedies-are-no-laughing-matter-our-movie-comedies-are-no.html | Our Movie Comedies Are No Laughing Matter | By John Simon | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/park-crescent-is-reinspected-architects-find-five-modest.html | PARK CRESCENT IS REINSPECTED | By John L Hess | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/parrish-art-is-displayed.html | Parrish Art Is Displayed | By David L Shirey Special to The New York Times | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/pele-visits-white-house-and-faces-diplomats-today.html | Pele Visits White House and Faces Diplomats Today | By Alex Yannis Special to The New York Times | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/photography-view-the-idealized-grandeur-of-nature.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/pine-ridge-parley-sought-by-indians-tribal-leaders-ask-banks-to-see.html | PINE RIDGE PARLEY SOUGHT BY INDIANS | By Grace Lichtenstein Special to The New York Times | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/pop-notes-the-mayhem-and-frenzy-of-rollermania-the-mayhem-and.html | Pop Notes The Mayhem and Frenzy of Rollermania | By Henry Edwards | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/president-kennedy-is-said-to-have-tried-to-stop-assassination-of.html | President Kennedy Is Said to Have Tried to Stop Assassination of Trujillo | By Nicholas M Horrock Special to The New York Times | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/public-housing-revises-its-approach-to-problem-families-public.html | Public Housing Revises Its Approach To Problem Families | By Wendy Schuman | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/recordings-view-a-virtuoso-of-frightening-perfection.html | RECORDINGS VIEW | Peter G Davis | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/resource-study-in-antarctic-set-12-nations-active-in-region-agree.html | RESOURCE STUDY IN ANTARCTIC SET | By Walter Sullivan | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/retail-slums-feared-in-dutchess-county-retail-slums-feared.html | Retail Slims Feared in Dutchess County | By Robert E Tomasson | RE 883-478 | 37820 | B 33853 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/rich-pace-is-taken-by-nero-nero-1-length-victor-in-200000-cane-pace.html | Rich Pace Is Taken By Nero | By Sam Goldaper Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/rod-serling-of-twilight-zone-and-night-gallery-on-tv-dies-won-six.html | Rod Serling of Twilight Zone And Night Gallery on TV Dies | By Edward Hudson | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/rodeo-will-help-charity.html | Rodeo Will Help Charity | By Peggy Hoynes Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/rosewall-beaten-ashe-vilas-win-roche-ousts-rosewall-in-4-sets-ashe.html | Rosewall Beaten Ashe Vilas Win | By Fred Tupper Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/rucker-women-are-turning-heads-of-fans-and-coaches.html | Rucker Women Are Turning Heads of Fans and Coaches | By Lena Williams | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/school-integration-drive-eases-in-south-drive-for-complete.html | School Integration Drive Eases in South | By B Drummond Ayres Jr Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/schwenk-may-stay-in-post-schwenk-is-likely-to-keep-gop-post.html | Schwenk May Stay in Post | By Pranay Gupte Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/scrappy-unofficial-womens-parley-sets-pace.html | Scrappy Unofficial Womens Parley Sets Pace | By Judy Klemesrud Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/sewage-off-coney-islands-beaches-is-the-center-of-a-dispute.html | Sewage Off Coney Islands Beaches Is the Center of a Dispute | By Werner Bamberger | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/should-artists-boycott-south-africa-artists-vs-south-africa.html | Should Artists Boycott South Africa | By Jack Slater | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/southeast-asians-still-consider-us-presence-highly-important.html | Southeast Asians Still Consider US Presence Highly Important | By Joseph Lelyveld Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/soviet-plans-new-station-on-shores-of-antarctica.html | Soviet Plans New Station On Shores of Antarctica | By Malcolm W Browne Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/spotlight-colombias-coffee-czar.html | SPOTLIGHT | By Nathaniel C Nash | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/stage-view-this-salesman-is-more-man-than-myth.html | STAGE VIEW | Walter Kerr | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/stamps-joint-apollosoyuz-issues.html | STAMPS | Samuel A Tower | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/state-audit-finds-new-city-deficits-in-last-2-budgets-asserts.html | STATE AUDIT FINDS NEW CITY DEFICITS IN LAST 2 BUDGETS | By John Darnton | RE 883-478 | 37820 B 33853 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/stengel-arrives-in-a-chariot-as-mets-resurrect-the-past-stengel-in.html | Stengel Arrives in a Chariot As Mets Resurrect the Past | By Joseph Durso | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/stones-at-garden-arena-music-not-always-rolling.html | Stones at Garden Arena Music Not Always Rolling | By John Rockwell | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/students-produce-sanctuary-from-dump.html | Students Produce Sanctuary From Dump | By Lillian Barney Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/study-suggests-us-divide-kissinger-roles-in-future-study-would-cut.html | Study Suggests US Divide Kissinger Roles in Future | By Leslie H Gelb Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/sunday-observer-where-are-you-now-joe-dimaggio.html | Sunday Observer | By Russell Baker | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/taking-oil-off-the-shelf-have-the-environmentalists-been.html | TAKING OIL OFF THE SHELF | By Robert Bendiner | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/tate-chalks-up-first-triumph-in-a-month-mets-defeat-phils-to-win.html | Tate Chalks Up First Triumph in a Month | By Paul L Montgomery | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/the-anatomy-of-an-artist-the-anatomical-works-of-george-stubbs.html | The anatomy of an artist | By Hilton Kramer | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/the-boat.html | The Boat | By Donald Goddard | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/the-centennial-quilt-its-a-bicentennial-one-now.html | The Centennial Quilt Its a Bicentennal One Now | By Andrew H Malcolm Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/the-cia-has-neighbors-in-the-intelligence-community.html | The CIA Has Neighbors in The Intelligence Community | By Nicholas M Horrock | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/the-crisis-of-democracy.html | The Crisis of Democracy | By James Reston | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/the-current-state-of-history-the-guest-word.html | The Current State of History | By Michael Kammen | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/the-economic-scene-confidence-is-perking-up.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/the-facades-of-2-gothic-houses-to-be-kept-in-school-conversion.html | The Facades of 2 Gothic Houses To Be Kent in School Conversion | By Robert Hanley | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/the-golf-clinic-how-to-help-overcome-the-slice-close-face-of-the.html | The Golf Clinic | By Nick Seitz | RE 883-478 | 37820 B 33853 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/the-junkyard-ugly-and-visible-as-ever-called-vital.html | The Junkyard Ugly and Visible as Ever Called Vital | By Ralph Blumenthal | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/the-major-novelists-view-the-american-businessman.html | The Major Novelists View the American Businessman | By Robert F Lucid | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/the-nation-continued.html | The Nation | By A H Raskin | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/the-press-was-free-and-lively-indias-democracy-imperfect-but-real.html | The Press Was Free and Lively | By Bernard Weinraub | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/the-region-in-summary.html | The Region | Harriet Heyman and Milton Leebaw | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/the-spirit-of-75-paying-for-propaganda.html | The Spirit of 75 | By Thomas Fleming | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/the-theater-enemy-of-the-people-chichester-festival-stages-ibsen.html | The Theater Enemy of the People | By Clive Barnes Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/the-travel-agent-colossus-observed-everything-you-always-wanted-to.html | The gravel Agent Colossus Observed | By Paul Grimes | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/the-underdogs.html | The Underdogs | Dave Anderson | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/the-world-in-summary-91185948.html | The World | Thomas Butson | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/their-hearts-belonged-to-dada-skyscraper-primitives.html | Their hearts belonged to Dada | By James R Mellow | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/they-dont-like-the-dependence-but-it-exists-the-turks-really-want.html | They Dont Like the Dependence But It Exists | By Steven V Roberts | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/this-lily-does-a-disappearing-act.html | This Lily Does a Disappearing Act | By Winifred Luten | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/three-indians-who-are-sought-tell-of-shootout.html | Three Indians Who Are Sought Tell of Shootout | By John Kifner Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/top-judge-in-india-is-said-to-resign-arrests-at-1100-no-reason.html | TOP JUDGE IN INDIA IS SAID TO RESIGN ARRESTS AT 1100 | By Eric Pace Special to The New York Times | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/treatment-of-dogs-in-planes-scored.html | Treatment of Dogs In Planes Scored | By Walter R Fletcher | RE 883-478 | 37820 B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/tv-notes-who-watches-even-more-tv-than-americans.html | TV Notes Who Watches Even More TV Than Americans | By Les Brown | RE 883-478 | 37820 B 33853 |

| Date | URL | Title | Author | RE | Number | B |
|------|-----|-------|--------|-----|--------|---|
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/tv-view-technology-is-reshaping-documentaries.html | TV VIEW | John J OConnor | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/tvs-futuristsseers-in-a-shortsighted-industry-each-network-has-a.html | TVs FuturistsSeers In a Shortsighted Industry | By Richard Zoglin | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/us-called-unable-to-stop-oil-export-in-carey-deal.html | US Called Unable to Stop Oil Export in Carey Deal | By Edward Cowan Special to The New York Times | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/vietnam.html | Vietnam | By McGeorge Bundy | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/what-a-school-psychologist-in-the-suburbs-does-all-day.html | What a School Psychologist In the Suburbs Does All Day | By Patti Hagan | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/whats-doing-in-normandy.html | Whats Doinz in NORMANDY | By Herbert R Lottman | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/when-obesity-threatens-an-exrunner-responds.html | When Obesity Threatens An ExRunner Responds | By Gary J Beach | RE 883-478 | 37820 | B 33853 |
| 6/29/1975 | https://www.nytimes.com/1975/06/29/archives/wood-field-and-stream-the-art-of-smoking-fish-or-fowl.html | Wood Field and Stream The Art of Smoking Fish or Fowl | By Nelson Bryant | RE 883-478 | 37820 | B 33853 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/33751-watch-bravest-roman-capture-saranac-at-belmont-bravest-roman.html | 33751 Watch Bravest Roman Capture Saranac at Belmont | By Joe Nichols | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/35620-see-pele-score-2-35620-see-pele-score-2-in-capital.html | 35620 See Pele Score 2 | By Alex Yannis Special to The New York Times | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/about-new-york-mon-in-lge-midn-emp-agy.html | About New York | By Tom Buckley | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/advertising-scali-mccabe-in-winning-streak.html | Advertising | By Philip H Dougherty | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/ali-bugner-brace-for-heat-and-tonights-title-fight-ali-and-bugner.html | Ali Bugner brace for Heat And Tonights Title Fight | By Dave Anderson Special to The New York Times | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/alleged-rapist-dies-in-shootout-man-said-to-have-kidnapped.html | ALLEGED RAPIST DIES IN SHOOTOUT | By Wolfgang Saxon | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/ambassador-urged-us-take-role-in-venezuelan-oil-talks-ambassador.html | Ambassador Urged US Take Role in Venezuelan Oil Talks | By Robert M Smith Special to The New York Times | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/angola-groups-discuss-unified-army.html | Angola Groups Discuss Unified Army | By Thomas A Johnson Special to The New York Times | RE 883-474 | 37820 | B 33848 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/arab-lobby-in-us-steps-up-efforts-but-campaign-to-win-over-congress.html | ARAB LOBBY IN US STEPS UP EFFORTS | By Richard D Lyons Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/arab-lobby-in-us-steps-up-efforts.html | ARAB LOBBY IN US STEPS UP EFFORTS | By Richard D Lyons Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/arms-curbs-gain-in-6-latin-countries.html | Arnms Curbs Gain in 6 Latin Countries | By David Binder Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/big-mac-to-test-capital-markets-sale-of-1billion-in-bonds-critical.html | BIG MAC TO TEST CAPITAL MARKETS | By Vartanig G Vartan | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/books-of-the-times-this-side-of-the-rainbow.html | Books of The Times | By Richard R Lingeman | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/bridge-tom-and-silverman-capture-open-pairs-regional-title-special.html | Bridge | By Alan Truscott | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/broad-legal-aid-urged-at-parley-lawyers-conclude-some-of-their.html | BROAD LEGAL AID URGED AT PARLEY | By Tom Goldstein Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/brooklyn-man-in-prison-for-trying-to-kill-2-daughters-throws-them.html | Brooklyn Man in Prison for Trying to Kill 2 Daughters Throws Them From Roof While on Furlough | By Eleanor Blau | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/budget-magic-in-the-big-city-the-political-art-of-turning-a-deficit.html | Budget Magic in the Big City The Political Art of Turning a Deficit Into a Surplus or a Surplus Into a Deficit | By Fred Ferretti | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/byrne-is-preparing-for-fiscal-crisis-envisioned-in-384million.html | Byrne Is Preparing for Fiscal Crisis Envisioned in384Million Budget Cuts | By Ronald Sullivan Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/camp-in-portugal-houses-angola-whites.html | Camp in Portugal Houses Angola Whites | By Henry Giniger Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/chicago-democrats-eye-stevenson-as-favorite-son.html | Chicago Democrats Eye Stevenson as Favorite Son | By Christopher Lydon Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/chrysler-to-model-new-auto-after-its-french-simca.html | Chrysler to Model New Auto After Its French Simca | By Agis Salpukas Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/city-budget-slashes-fail-to-shock-public.html | City Budget Slashes Fail to Shock Public | By Murray Schumach | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/city-vocational-schools-thrive-as-jobs-tighten-citys-vocational.html | City Vocational Schools Thrive as Jobs Tighten | By Edward B Fiske | RE 883-474 | 37820 B 33848 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/city-vocational-schools-thrive-as-jobs-tighten.html | City Vocational Schools Thrive as Jobs Tighten | By Edward H Fiske | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/connors-and-miss-evert-still-favorites-as-wimbledon-moves-to.html | Connors and Miss Evert Still Favorites As Wimbledon Moves to Quarterfinals | By Fred Tupper Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/democrats-seek-severance-on-aid-say-they-want-to-separate-tax-bill.html | DEMOCRATS SEEK SEVERANCE ON AID | By Alfonso A Narvaez | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/democrats-seek-severance-on-aid.html | DEMOCRATS SEEK SEVERANCE ON AID | By Alfonso A Narvaez | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/dutch-businessman-linked-to-northrop-dutchman-admits-link-to.html | Dutch Businessman Linked to Northrop | By Paul Kemezis Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/emotional-tribute-is-paid-at-festival-to-mahalia-jackson.html | Emotional Tribute Is Paid at Festival To Mahalia Jackson | John S Wilson | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/fashion-talk-tailored-or-oriental-softness-is-his-goal.html | FASHION TALK | By Bernadine Morris | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/former-budget-director-tells-what-went-wrong.html | Former Budget Director Tells What Went Wrong | By Frank J Prial Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/foyt-captures-pocono-500-ended-at-425-miles-by-rain.html | Foyt Captures Pocono 500 Ended at 425 Miles by Rain | By Michael Katz Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/gang-slays-man-at-village-park-victim-had-been-mugged-in-that-area.html | GANG SLAYS MAN Al VILLAGE PARK | By Robert D McFadden | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/hamilton-arm-helps-white-sox-win-8th-in-row.html | Hamilton Arm Helps White Sox Win 8th in Row | By Sam Goldaper | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/hay-day-outlook-clouded-by-new-machine.html | Hay Day Outlook Clouded by New Machine | By Roy Reed Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/hunter-beaten-32-on-run-in-eighth-yanks-yield-lead-to-red-sox.html | Hunter Beaten 32 on Run in Eighth | By Murray Crass Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/imagine-this.html | Imagine This | By Monroe H Freedman | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/indians-protest-fbi-house-searches.html | Indians Protest FBI House Searches | By Grace Lichtenstein Special to The New York Times | RE 883-474 | 37820 B 33848 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/israelis-put-off-decision-on-sinai-clarifications-from-us-sought-in.html | ISRAELIS PUT OFF DECISION ON SINAI | By Terence Smith Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/jazz-takes-a-ride-up-the-lazy-hudson.html | Jazz Jakes a Ride Up the Lazy Hudson | By Mary Breasted | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/jersey-preparing-for-austere-budget.html | Jersey Preparing for Austere Budget | By Ronald Sullivan Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/jersey-shore-tourist-industry-anticipates-profitable-holiday.html | Jersey Shore Tourist Industry Anticipates a Profitable Holiday | By Joan Cook Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/kialoa-sets-fast-pace-in-ocean-race.html | Kialoa Sets Fast Pace in Ocean Race | By William N Wallace Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/leaving-the-american-dream-for-an-island-life.html | Leaving the American Dream for an Island Life | By Shawn G Kennedy Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/madeinusa-label-helps-americans-to-garner-large-share-of-mideast.html | MadeInUSA Label Helps Americans To Garner Large Share of Mideast Market | By Brendan Jones | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/man-hurls-2-daughters-from-roof-in-2d-attempt-to-kill-them-was-on.html | Man Hurls 2 Daughters From Roof in 2d Attempt to Kill Them | BY Eleanor Blau | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/maria-muldaur-sings-with-carter-band.html | Maria Muldaur Sings With Carter Band | By John S Wilson | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/mariner-10-scan-of-mercury-reveals-moonlike-surface-and-magnetic.html | Mariner 10 Scan of Mercury Reveals Moonlike Surface and Magnetic Field | By John Noble Wilford Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/marines-face-new-role-as-a-reserve-for-europe-marines-facing-a-role.html | Marines Face New Role As a Reserve for Europe | By John W Finney Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/marines-face-new-role-as-a-reserve-for-europe.html | Marines Face New Role As a Reserve for Europe | By John W Finney Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/most-new-yorkers-in-poll-still-like-city-poll-shows-city-is-still.html | Most New Yorkers in Poll Still Like City | By Lee Dembart | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/most-new-yorkers-in-poll-still-like-city.html | Most New Yorkers in Poll Still Like City | By Lee Dembart | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/music-eight-songs-at-a-rug-concert.html | Music Eight Songs at a Rug Concert | By Raymond Ericson | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/muslim-leader-urges-whites-to-join-names-mosque-chief-here.html | Muslim Leader Urges Whites to Join | By Charlayne Hunter | RE 883-474 | 37820 B 33848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/now-now-mr-economist-dont-be-afraid.html | Now Now Mr Economist Dont Be Afraid | By Walter W Heller | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/opera-bolshois-boris.html | Opera Bolshois Boris | By Allen Hughes | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/panel-aims-to-strengthen-role-of-arts-in-education-panel-aims-to.html | Panel Aims to Strengthen Role of Arts in Education | By Grace Glueck | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/panel-aims-to-strengthen-role-of-arts-in-education.html | Panel Aims to Strengthen Role of Arts in Education | By Grace Glueck | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/paul-bocuse-kind-of-chefs-creates-in-an-east-hampton-kitchen.html | Paul Bocuse Kind of Chefs Creates in an East Hampton Kitchen | BY Craig Claiborne Special to The New York Times | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/peronist-majority-challenges-mrs-peron-on-wage-curbs.html | Peronist Majority Challenges Mrs Peron on Wage Curbs | By Jonathan Kandell Special to The New York Times | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/personal-finance-social-security.html | Personal Finance Social Security | By Leonard Sloane | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/retailers-face-frugal-shopper-drop-in-consumer-income-cuts-sales-of.html | Retailers Face Frugal Shopper | By Isadore Barmash | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/rioters-in-india-tell-mrs-gandhi-to-quit-throne-youths-protesting.html | RIOTERS IN INDIA TELL MRS GANDHI TO QUIT THRONE | By Eric Pace Special to The New York Times | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/rioters-in-india-tell-mrs-gandhi-to-quit-throne.html | RIOTERS IN INDIA TELL MRS GANDHI TO QUIT THRONE | By Eric Pace Special to The New York Times | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/senate-study-says-cab-broke-rules-for-airlines-study-says-cab-broke.html | Senate Study Says CAB Broke Rules for Airlines | By David Burnham Special to The New York Times | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/senate-study-says-cab-broke-rules-for-airlines.html | Senate Study Says CAB Broke Rules for Airlines | By David Burnham Special to The New York Times | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/seoul-seeking-to-curb-flight-of-capital.html | Seoul Seeking to Curb Flight of Capital | By Richard Halloran Special to The New York Times | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/some-refugees-at-camp-pendleton-await-day-when-they-can-return-to.html | Some Refugees at Camp Pendleton Await Day When They Can Return to Vietnam | By Douglas E Kneeland Special to The New York Times | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/souvanna-phouma-asks-friendship-with-us-now-that-aid-unit-is-gone.html | Souvanna Phouma Asks Friendship With US Now That Aid Unit Is Gone | By Henry Kamm Special to The New York Times | RE 883-474 | 37820 | B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/steinguts-strength-as-assembly-leader-seen-coming-from-his-addiction.html | Steinguts Strength as Assembly Leader Seen Coming From His Addiction to Political Art | By Francis X Clines Special to The New York Times | RE 883-474 | 37820 | B 33848 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/storefront-center-on-23d-street-to-be-closed-by-hudson-guild.html | Storefront Center on 23d Street To Be Closed by Hudson Guild | By George Goodman Jr | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/the-bards-theater-tilts-with-inflation-at-a-centenary-fete-bards.html | The Bards Theater Tilts With Inflation At a Centenary Fete | By Robert B Semple Jr Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/the-bards-theater-tilts-with-inflation-at-a-centenary-fete-bards.html | The Bards Theater Tilts With Inflation At a Centenary Fete | By Robert B Semple Jr Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/the-chronic-crisis-ii.html | The Chronic Crisis II | By Anthony Lewis | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/tool-orders-trail-74-level-by-68-cool-orders-lag-68-behind-194.html | Tool Orders Trail 74 Level by 68 | By Gene Smith | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/tv-great-american-history-test.html | TV Great American History Test | By John J OConnor | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/us-schools-quit-saudi-project-over-visa.html | US Schools Quit Saudi Project Over Visa | By Irving Spiegel | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/us-senate-group-sees-soviet-jews-14man-delegation-arrives-in-moscow.html | US SENATE GROUP SEES SOVIET JEWS | By Malcolm W Browne Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/was-lefty-really-a-monster.html | Was Lefty Really a Monster | Steve Cady | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/watergate-grand-jury-is-receiving-requests-from-private-citizens.html | Watergate Grand Jury Is Receiving Requests From Private Citizens for Investigations | By Ben A Franklin Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/white-house-aide-on-tv-opposed-rep-macdonald-urges-chief-not-be.html | WHITE HOUSE AIDE ON TV OPPOSED | By Les Brown | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/wilkins-terms-supreme-court-evil-being-brought-in-by-nixon.html | Wilkins Terms Supreme Court Evil Being Brought In by Nixon | By Ernest Holsendolph Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/womens-caucus-plans-rights-drive.html | Womens Caucus Plans Rights Drive | By Eileen Shanahan Special to The New York Times | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/yanks-yield-lead-to-red-sox-phils-sweep-mets-96-and-43-mcgraw-stars.html | Yanks Yield Lead to Red Sox Phils Sweep Mets 96 and 43 | By Parton Keese | RE 883-474 | 37820 B 33848 |
| 6/30/1975 | https://www.nytimes.com/1975/06/30/archives/you-wont-have-uncle-sam-to-kick-around-any-more.html | You Wont Have Uncle Sam to Kick Around Any More | By Lucy Komisa | RE 883-474 | 37820 B 33848 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/384million-cuts-to-begin-in-jersey-deadlock-on-taxes-prevails-and.html | 384 MILLION CUTS TO BEGIN IN JERSEY | By Ronald Sullivan Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/384million-cuts-to-begin-in-jersey.html | 384MILLION CUTS TO BEGIN IN JERSEY | By Ronald Sullivan Special to The New York Times | RE 883-476 | 37820 B 33850 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/4run-met-8th-beats-cubs-51-mets-top-cubs-on-4run-8th.html | 4Run Met 8th Beats Cubs 51 | By Paul L Montgomery | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/5-nursing-homes-closed-by-state-substandard-facilities-list-rose-to.html | 5 NURSING HOES CLOSED BY STATE | By John L Hess | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/advertising-a-chorus-line-commercial.html | Advertising | By Philip H Dougherty | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/ali-outpoints-bugner-and-keeps-title-champion-decides-to-continue.html | All Outpoinis Bugner and Keeps Title Champion Decides to Continue Career | By Dave Anderson Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/all-the-presidents-friends.html | All the Presidents Friends | By Lewis J Paper | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/amex-and-otc-stocks-climb-market-index-rises-046-point.html | Amex and OTC Stocks Climb Market Index Rises 046 Point | By James J Nagle | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/archer-daniels-midland-agress-to-acquire-tabor.html | Archer Daniels Midland Agrees to Acquire Tabor | By Herbert Koshetz | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/area-fives-organize-big-7.html | Area Fives Organize Big 7 | By Sam Goldaper | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/assembly-goes-through-motions-on-savings-banks.html | Assembly Goes Through Motions on Savings Banks | By Alfonso A Narvaez Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/beirut-radio-says-cabinet-is-formed-fighting-continues-beirut-radio.html | Beirut Radio Says Cabinet is Formed Fighting Continues | By Juan de Onis Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/beirut-radio-says-cabinet-is-formed-fighting-continues.html | Beirut Radio Says Cabinet is Formed Fighting Continues | By Juan de Onis Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/bonds-to-aid-city-to-cost-state-9-rate-exceeds-769-paid-a-year-ago.html | BONDS TO AID CITY TO COST STATE 9 | By John H Allan | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/books-of-the-times-a-pilgrim-after-pleasure.html | Books of The Times | By Peter Kihss | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/braffbarnes-quartet-upstages-two-big-bands.html | BraffBarnes Quartet Upstages Two Big Bands | By John S Wilson | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/bridge-regional-tournament-brings-a-silverman-family-triumph.html | Bridge | By Alan Truscott | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/butz-to-propose-grain-trade-plan-a-cooperative-federalstate-system.html | BUTZ TO PROPOSE GRAIN TRADE PLAN | By William Robbins Special to The New York Times | RE 883-476 | 37820 B 33850 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/clinic-is-losing-cabletv-link-to-doctors.html | clinic is Losing CableTV Link to Doctors | By Lfs Brown | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/congressional-unit-sees-no-inflation-in-a-tax-cut.html | Congressional Unit Sees No Inflation in a Tax Cut | By Eileen Shanahan Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/democrats-pass-rule-changes-on-delegates-for-the-convention.html | Democrats Pass Rule Changes On Delegates for the Convention | By Edith Evans Asbury | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/detente-scored-by-solzhenitsyn-in-a-talk-in-washington-he-says.html | DETENTE SCORED BY SOLZHENITSYN | By Bernard Gwertzman Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/earnings-decline-at-general-mills-and-lukens-steel-despite-higher.html | Earnings Decline at General Mills and Lukens Steel Despite Higher Sales | By Clare M Reckert | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/economics-without-a-helmet.html | Economics Without A Helmet | By Tom Wicker | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/edisons-fihns-on-the-revolution-will-play-again-for-bicentennial.html | Edisons Fihns on the Revolution Will Play Again for Bicentennial | By Joseph F Sullivan Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/edisons-films-on-the-revolution-will-play-again-for-bicentennial.html | Edisons Films on the Revolution Will Play Again for Bicentennial | By Joseph F Sullivan Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/energy-development-plan-offers-priorities-for-us-more-funds-to-go.html | Energy Development Plan Offers Priorities for US | By Edward Cowan Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/energy-development-plan-offers-priorities-for-us.html | Energy Development Plan Offers Priorities for US | By Edward Cowan Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/european-parley-end-is-in-sight-security-accord-will-be-more.html | European Parley End is in Sight | By Flora Lewis Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/failure-of-compromise-near-state-senate-moves-on-school-bill.html | Failure of Compromise Near State Senate Moves on School Bill | By Linda Greenhouse Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/father-and-son.html | Father and Son | By Peter Grose | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/food-stamp-rolls-drop-officials-unsure-of-cause.html | Food Stamp Rolls Drop Officials Unsure of Cause | By Nancy Hicks Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/ford-pledges-to-resist-the-third-world-in-the-un.html | Ford Pledges to Resist the Third World in the UN | By James M Naughton Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/garbagemens-security-turns-to-ashes.html | Garbagemens Security Turns to Ashes | By Leslie Maitland | RE 883-476 | 37820 B 33850 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/goldin-puts-hidden-deficit-at-possibly-600million-goldin-puts.html | Goldin Puts Hidden Deficit At Possibly 600Million | By Michael Stern | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/high-court-backs-right-of-suspect-to-refuse-lawyer-6to3-ruling-says.html | HIGH COURT BACKS RIGHT OF SUSPECT TO REFUSE LAWYER | By Warren Weaver Jr Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/high-court-backs-right-of-suspect-torefuselawyer.html | HIGH COURT BACKS RIGHT OF SUSPECT TOREFUSELAWYER | By Warren Weaver Jr Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/homer-in-9th-tops-yanks-yanks-lose-to-brewers-on-home-run-in-9th-54.html | Homer in 9th Tops Yanks | By Murray Crass Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/immigration-official-is-seized-in-plot-aiding-chinese-aliens.html | Immigration Official is Seized In Plot Aiding Chinese Aliens | By Donald Janson Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/index-slides-to-819-from-839-figure-steel-production-shows-a.html | Index Slides to 819 From 839 Figure | By Gene Smith | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/interest-rates-up-sales-active-in-taxexempt-market-as-rates-rise.html | Interest Rates Up | By John H Allan | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/israeli-ponders-a-suspension-in-un.html | Israeli Ponders a Suspension in UN | By Kathleen Teltsch Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/jobs-skilled-and-unskilled-go-begging-in-many-cities-many-cities.html | Jobs Skilled and Unskilled Go Begging in Many Cities | By Robert Lindsey Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/jobs-skilled-and-unskilled-go-begging-in-many-cities.html | Jobs Skilled and Unskilled Go Begging in Many Cities | By Robert Lindsey Special to The New York Times | | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/language-ability-found-in-right-side-of-the-brain.html | Language Ability Found In Right Side of the Brain | By Boyce Rensberger | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/lay-offs-of-40000-ordered-as-city-ends-fiscal-year-19000-in-effect.html | LAYOFFS OF 40000 ORDERED AS CITY ENDS FISCAL YEAR | By Lawrence Van Gelder | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/layoffs-of-40000-ordered-as-city-ends-fiscal-year-19000-in-effect.html | LAYOFFS OF 40000 ORDERED AS CITY ENDS FISCAL YEAR | By Lawrence Van Gelder | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/living-in-new-york-the-homing-instinct-living-in-new-york-the-urge.html | Living in Newyork The Homing Instinct | By John Corry | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/living-in-new-york-the-homing-instinct.html | Living in New york The Homing Instinct | By John Corry | RE 883-476 | 37820 B 33850 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/malpractice-coverage-goes-on-as-argonaut-pulls-out-of-state.html | Malpractice Coverage Goes On As Argonaut Pulls Out Of State | By Frances Cerra | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/marines-new-leader-louis-hugh-wilson.html | Marines New Leader | By John W Finney Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/market-place-active-redemption-period-likely.html | Market Place | By Robert Metz | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/maverick-state-is-wary-of-new-delhis-next-step.html | Maverick State is Wary Of New Delhis Next Step | By James M Markham Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/met-museum-asks-175-voluntary-fee.html | Met Museum Asks 175 Voluntary Fee | By Grace Glueck | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/minischools-have-given-new-lift-to-potential-dropouts.html | Minischools Have Given New Lift to Potential Dropouts | By Gene I Maeroff | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/missevert-mrs-king-gain-semifinals-miss-evert-mrs-king-win.html | Miss Evert Mrs King Gain Semifinals | By Fred Tupper Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/miyamas-herd-and-jazz-in-japan.html | Miyamas Herd and Jazz in Japan | By Junnosuke Ofusa Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/monzon-galindez-retain-crowns-here-monzon-and-galindez-keep-titles.html | Monzon Galindez Retain Crowns Here | By Joseph Durso | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/mrsperon-faces-growing-unrest-strikes-erupt-throughout-argentina-to.html | MRS PERON FACES GROWING UNREST | By Jonathan Kandell Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/music-3d-rug-concert-season-ends.html | Music 3d Rug Concert Season Ends | By Donal Henahan | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/naacp-to-weigh-job-rights-issue-faces-confrontation-with-labor-over.html | NAACPTOWEIGH JOB RIGHTS ISSUE | By Ernest Holsendolph Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/new-device-finds-farthest-galaxy.html | New Device Finds Farthest Galaxy | By Walter Sullivan | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/new-idea-in-vacations-learning-to-play-tennis-well.html | New Idea in Vacations Learning to Play Tennis Well | By Pranay Gupte Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/newport-jazz-festival-fans-stream-to-lofts-and-studios.html | Newport Jazz | By Les Ledbetter | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/northrop-retained-friends-of-brazilian-general-to-help-win.html | Northrop Retained Friends of Brazilian General to Help Win 72Million Contract | By Michael C Jensen | RE 883-476 | 37820 B 33850 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/occupancy-begins-in-queens-housing-tenants-move-quietly-into-forest.html | OCCUPANCY BEGINS IN QUEENS HOUSING | By Joseph P Fried | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/output-forecast-hurts-corn-price-higher-estimate-of-acreage-causes.html | OUTPUT FORECAST HURTS CORN PRICE | By Elizabeth M Fowler | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/pinters-no-plans-land-hailed-in-london.html | Pinters No Mans Land Hailed in London | By Clive Barnes Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/pioneer-in-use-of-ldopa-to-join-sloan-cancer-unit.html | Pioneer in Use of LDopa To Join Sloan Cancer Unit | By Deirdre Carmody | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/pound-falls-to-low-of-219-wilson-bars-panic-solutions-rate-of.html | Pound Falls to Low of 219 Wilson Bars Panic Solutions | By Robert B Semple Jr Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/red-sox-in-split-pitcher-is-injured.html | Red Sox in Split Pitcher is Injured | By Deane McGowen | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/school-officials-weigh-changes-if-state-slashes-aid.html | School Officials Weigh Changes if State Slashes Aid | By Edward Ranzal Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/several-protesting-mrs-gandhis-rule-are-reported-slain-several.html | Several Protesting Mrs Gandhis Rule Are Reported Slain | By Eric Pace Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/several-protesting-mrs-gandhis-rule-are-reported-slain.html | Several Protesting Mrs Gandhis Rule Are Reported Slain | By Eric Pace Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/shop-talk-mending-the-chip-in-that-heirloom.html | SHOP TALK | By Enid Nemy | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/staff-is-resisting-sale-of-le-figaro-newsmen-pledged-strike-in.html | STAFF IS RESISTING SALE OF LE FIGARO | By Denis Powel Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/stock-index-sets-3-month-high-by-william-d-smith-stock-index-sets-a.html | Stock Index Sets a 3 Month High | By William D Smith | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/suslov-criticizes-us-over-detente-in-talk-with-senators-he-says-a.html | SUSLOV CRITICIZES US OVER DETERE | By Malcolm W Browne Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/thai-moslems-oppressed-minority-strive-to-find-way-in-secular-world.html | Thai Moslems Oppressed Minority Strive to Find Way in Secular World | By David A Andelman Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/the-summer-of-39.html | The Summer Of 39 | By Russell Baker | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/to-7th-avenue-two-designers-bring-sweet-smell-of-success.html | To 7th Avenue Two Designers Bring Sweet Smell of Success | By Bernadine Morris | RE 883-476 | 37820 B 33850 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/tower-was-urged-to-shift-runways-before-jet-crash-warnings-given.html | Tower Was Urged to Shift Runways Before Jet Crash | By Richard Witkin | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/tower-was-urged-to-shift-runways-before-jet-crash.html | Tower Was Urged to Shift Runways Before Jet Crash | By Richard Within | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/uninquiry-urged-on-chiles-women-mrs-allende-in-mexico-city-charges.html | UNINQUIRYURGED ON CHILES WOMEN | By Judy Klemesrud Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/university-of-california-gets-a-new-president.html | University of California Gets a New President | By Jon Nordheimer Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/us-accuses-michigan-bishop-on-naturalization.html | US Accuses Michigan Bishop on Naturalization | By Ralph Blumenthal | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/us-aid-to-state-expected-to-drop-carey-sees-3million-cut-as-share.html | US AID TO STATE EXPECTED TO DROP | By Peter Kihss | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/usembassy-says-it-may-quit-laos-diplomats-protest-in-vain-as.html | Diplomats Protest in Vain as Communists Occupy Key Facilities for 3d Day | By Henry Kamm Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/washington-dentists-directory-shows-wide-variances-in-fees.html | Washington Dentists Directory Shows Wide Variances in Fees | By Harold M Schmeck Jr Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/williams-listens-to-pleas-by-aged-greater-federal-aid-sought-for.html | WILLIAMS LISTENS TO PLEAS BY AGED | By Walter H Waggoner Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/wood-field-and-stream-birdcarving.html | Wood Field and Stream BirdCarving | By Nelson Bryant | RE 883-476 | 37820 B 33850 |
| 7/1/1975 | https://www.nytimes.com/1975/07/01/archives/young-berry-pickers-upset-by-us-law.html | Young Berry Pickers Upset by US Law | By Andrew H Malcolm Special to The New York Times | RE 883-476 | 37820 B 33850 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/139-tennis-racquet-finds-few-takers.html | 139 Tennis Racquet Finds Few Takers | By Charles Friedman | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/2-laidoff-policemen-accused-of-beating-a-man.html | 2 LaidOff Policemen Accused of Beating a Man | By Joseph B Treaster | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/2180-taxes-paid-to-us-by-javits-73145-deductions-taken-on-74-income.html | 2180 TAXES PAID TO US BY JAVITS | By Martin Tolchin Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/4-top-concerns-raise-gas-prices-up-t0-3c-a-gallon-change-at.html | 4 TOP CONCERNS RAISE GAS PRICES UP TO 3C A GALLON | By Edward Cowan Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/4-top-concerns-raise-gas-prices-up-to-3c-a-gallon-change-at.html | 4 TOP CONCERNS RAISE GAS PRICES UP TO 3C A GALLON | By Edward Cowan Special to The New York Times | RE 883-483 | 37820 B 35707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/50-increase-ordered-in-state-college-tuition-in-jersey.html | 50 Increase Ordered in State College Tuition in Jersey | By Richard Phalon Special to The New York Times | RE 883-483 | 37820 | B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/90million-fraud-suit-filed-here-against-perot-perot-faces-90million.html | 90Million Fraud Suit Filed Here Against Perot | By Robert J Cole | RE 883-483 | 37820 | B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/a-bitter-debate-in-state-senate-marks-defeat-of-bill-on.html | A Bitter Debate in State Senate Marks Defeat of Bill on Environmental Suits | By Maurice Carroll Special to The New York Times | RE 883-483 | 37820 | B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/a-fire-hero-learns-hes-dismissed.html | A Fire Hero Learns Hes Dismissed | By Ronald Smothers | RE 883-483 | 37820 | B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/a-matchrace-feud-baeza-vs-whiteley-matchrace-feud-baeza-v-whiteley.html | A MatchRace Feud Baeza vs Whiteley | By Steve Cady | RE 883-483 | 37820 | B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/a-nowin-tax-battle-byrnes-fight-with-legislature-called-divisive.html | A NoWin Tax Battle | By Ronald Sullivan Special to The New York Times | RE 883-483 | 37820 | B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/about-education-schools-use-new-ways-to-track-students.html | About Education | By Iver Peterson | RE 883-483 | 37820 | B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/about-new-york-private-vs-city-garbagemen.html | About New York | By Tom Buckley | RE 883-483 | 37820 | B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/advertising-spending-by-blacks-is-studied.html | Advertising | By Philip H Dougherty | RE 883-483 | 37820 | B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/all-called-losers-in-jersey-tax-battle.html | All Called Losers in Jersey Tax Battle | By Ronald Sullivan Special to The New York Times | RE 883-483 | 37820 | B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/amex-prices-slip-as-trading-eases-value-index-drops-by-022-nasdaq.html | AMEX PRICES SLIP AS TRADING EASES | By James J Nagle | RE 883-483 | 37820 | B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/another-truman.html | Another Truman | By William V Shannon | RE 883-483 | 37820 | B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/argentine-crisis-over-pay-eases-step-toward-talks-cuts-the-tension.html | ARGENTINE CRISIS OVER PAY EASES | By Jonathan Kandell Special to The New York Times | RE 883-483 | 37820 | B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/as-the-conference-ends-what-now-for-women.html | As the Conference Ends What Now for Women | By Judy Klemesrud Special to The New York Times | RE 883-483 | 37820 | B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/ban-is-asked-on-vinyl-chloride-in-food-packages.html | Bari is Asked on Vinyl Chloride in Food Packages | By David Burnham Special to The New York Times | RE 883-483 | 37820 | B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/bilingualbicultural-education-is-planned-by-colorado.html | BilingualBicultural Education is Planned by Colorado | By Grace Lichtenstein Special to The New York Times | RE 883-483 | 37820 | B 35707 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/blackout-is-eased-on-nursing-homes-social-security-agency-sets-new.html | BLACKOUT IS EASED ON NURSING HOMES | By John L Hess | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/brazil-racing-for-growth-tries-to-rely-less-on-us-brazil-racing-for.html | Brazil Racing for Growth Tries to Rely Less on US | By Marvine Howe Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/brazil-racing-for-growth-tries-to-rely-less-on-us.html | Brazil Racing for Growth Tries to Rely Less on US | By Marvine Howe Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/bridge-new-york-loses-jefferson-a-talented-performer-here.html | Bridge | By Alan Truscott | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/britain-asks-pact-to-limit-wage-increases-to-10-treasury-chief.html | Britain Asks Pact to Limit Wage Increases to 10 | By Robert B Semple Jr Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/britain-asks-pact-to-limit-wage-increases-to-10-treasury-secretary.html | Britain Asks Pact to Limit Wage Increases to 10 | By Robert B Semple Jr Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/carey-aids-state-unit-on-sports-stronger-role-planned-for-state.html | Carey Aids State Unit On Sports | By Pranay Gupte | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/chessie-system-lists-profit-drop-railroads-results-for-half.html | CHESSIE SYSTEM LISTS PROFIT DROP | By Robert E Bedingfield | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/city-taxaid-talk-fails-in-albany-first-facetoface-session-among.html | TY TAXAID TALK FAILS IN ALBANY | By Linda Greenhouse Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/city-taxaid-talk-fails-in-albany-meeting-of-gop-leaders-carey-and.html | CITY TAXAID TALK FAILS IN ALBANY | By Linda Greenhouse Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/confident-miyama-band-on-bill-with-count-basie.html | Confident Miyama Band on Bill With Count Basie | By John S Wilson | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/connors-ashe-tanner-score-connors-ashe-tanner-advance-to-semifinals.html | Connors Ashe Tanner Score | By Fred Tupper Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/cubs-win-in-10th-54-as-mets-rally-in-vain-mets-erase-40-deficit.html | Cubs Win in 10th 54 As Mets Rally in Vain | By Paul L Montgomery | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/delury-insists-control-is-lost-but-sanitationmen-say-hes-trying-to.html | DELURY INSISTS CONTROL IS LOST | By Lee Dembart | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/differences.html | Differences | By Judith Stiehm | RE 883-483 | 37820 B 35707 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/dow-dips-by-157-in-profit-taking-volume-rises-to-20390000-big-board.html | NW DIPS BY 157 IN PROFIT TAKING | By William D Smith | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/englewood-fears-a-cut-in-school-aid-may-end-reduction-in-realty.html | Englewood Fears a Cut in School Aid May End Reduction in Realty Taxes | By Edward Ranzal Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/farm-boss-freed-in-migrant-trial-4-workers-said-portalatin-enslaved.html | FARM BOSS FREED IN MIGRANT TRIAL | By Donald Janson | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/fashion-talk-in-adolfos-new-salon-an-intimate-showing-brought.html | FASHION TALK | By Bernadine Morris | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/ferocity-of-lebanons-strife-has-deep-roots-in-religious-and-class.html | Ferocity of Lebanons Strife Has Deep Roots in Religious and Class Fears | By Juan de Onis Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/ford-asks-blacks-support-on-economy.html | Ford Asks Blacks Support on Economy | By James M Naughton Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/four-special-high-schools-for-the-gifted-keep-stability-amidst-all.html | Four Special High Schools for the Gifted Keep Stability Amidst All the Changes | By Judith Cummings | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/frustration-marks-the-end-of-night-ferry-trips.html | Frustration Marks the End of Night Ferry Trips | By Robert Mcg Thomas Jr | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/gambino-brotherinlaw-cited-on-usury-and-evasion-of-taxes.html | Gambino BrotherinLaw Cited Om Usury and Evasion of Taxes | By Max H Seigel | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/gold-sale-nears-world-price-as-us-sells-499500-ounces-gold-sale.html | Gold Sale Nears World Price As US Sells 499500 Ounces | By Edwin L Dale Jr Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/hawks-lack-cash-to-sign-thompson.html | Hawks Lack Cash To Sign Thompson | By Sam Goldaper | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/illinois-prosecutor-in-governors-race.html | Illinois Prosecutor in Governors Race | By Seth S King Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/in-independent-mozambique-the-struggle-to-implant-marxist-policies.html | In Independent Mozambique the Struggle to Implant Marxist Policies Begins | By Charles Mohr Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/indian-held-as-material-witness-in-the-slaying-of-2-fb1-agents.html | Indian Held as Material Witness In the Slaying of 2 F B I Agents | By John Kifner Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/irs-elaborates-on-bribes-study-working-with-tax-officials-overseas.html | IRS ELABORATES ON BRIBES STUDY | By Robert M Smith Special to The New York Times | RE 883-483 | 37820 B 35707 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/laidoff-policemen-block-brooklyn-bridge-traffic-expolicemen-block.html | LaidOff Policemen Block Brooklyn Bridge Traffic | By Selwyn Raab | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/laidoff-policemen-block-brooklyn-bridge-traffic-expolicemen-bloclk.html | LaidOff Policemen Block Brooklyn Bridge Traffic | By Selwyn Raab | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/laotians-sift-facts-and-rumors-before-deciding-to-stay-or-flee.html | Laotians Sift Facts and Rumors Before Deciding to Stay or Flee | By Henry Kamm Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/latin-catholics-quitting-church-many-become-protestants-or-join.html | LATIN CATHOLICS QUITTING CHURCH | By George Volsky Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/legislature-votes-carey-plan-for-new-correction-commission.html | Legislature Votes Carey Plan For New Correction Commission | By Alfonso A Narvaez Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/lolich-carries-his-weight-on-3hitter.html | Lolich Carries His Weight on 3Hitter | By Deane McGowen | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/market-place-outlook-for-group-broadcasters.html | Market Place | By Robert Metz | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/mayors-long-dayplus-is-a-futile-albany-quest.html | Mayors Long DayPlus Is a Futile Albany Quest | By Frances X Clines Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/more-power-consumedby-small-users-industries-in-cut-conservation.html | Wore Power Consumedby Small Users | By Reginald Stuart | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/mrs-farkas-said-to-blame-wyman-for-deal-for-post.html | Mrs Farkas Said to Blame Wyman for Deal for Post | By Christopher Lydon Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/mrs-gandhi-gives-program-to-ease-economic-plight-but-critics-call.html | MRS GANDHI GIVES PROGRAM TO EASE ECONOMIC PLIGHT | By William Borders Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/mrs-gandhi-gives-program-to-ease-economic-plight.html | MRS GANDHI GIVES PROGRAM TO EASE ECONOMIC PLIGHT | By William Borders Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/newport-jazz-to-cleo-laine-in-diversity-theres-talent.html | Newport Jazz | By C Gerald Fraser | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/now-sailors-w-will-dress-like-officers-as-bell-bottoms-and-gob-hats.html | Now Sailors W will Dress Like Officers As Bell Bottoms and Gob Hats Go Out | By B Drummond Ayres Jr Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/now-sailors-will-dress-like-officers-as-bell-bottoms-and-gob-hats.html | Now Sailors W ill Dress Like officers As Bell Bottoms and Gob Hats Go Out | By B Drummond Ayres Jr Special to The New York Times | RE 883-483 | 37820 B 35707 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/okun-law-on-the-jobless-seems-to-prevail-economic-analysis-okun.html | Okun Law on the Jobless Seems to Prevail | By Soma Golden | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/one-mans-call-to-indias-opposition-why-it-led-to-crackdown.html | One Mans Call to Indias Opposition Why it Led to Crackdown | By Eric Pace Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/opera-buffs-jam-park-for-butterfly.html | Opera Buffs Jam Park for Butterfly | By John Rockwell | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/physicians-urged-to-widen-understanding-of-placebos.html | Physicians Urged to Widen Understanding of Placebos | By Lawrence K Altman | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/physicians-urged-to-widen-understartding-of-placebos.html | Physicians Urged to Widen Understanding of Placebos | By Lawrence K Altman | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/playing-tricks-on-the-dead.html | Playing Tricks On the Dead | By C L Sulzberger | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/record-bond-issue-is-sold-in-the-taxexempt-market-big-mac-offering.html | Record Bond Issue is Sold In the TaxExempt Market | By John H Allan | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/robinson-named-by-school-board-he-urges-teachers-to-avoid-example.html | ROBINSON NAMED BY SCHOOL BOARD | By Leonard Buder | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/sandlots-vanish-but-kids-still-play-baseball.html | Sandlots Vanish but Kids Still Play Baseball | By Gerald Eskenazi | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/schlesinger-says-us-is-willing-to-use-nuclear-weapons-first.html | Schlesinger Says US Is Willing To Use Nuclear Weapons First | By John W Finney Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/school-tax-rises-feared-if-state-aid-is-trimmed.html | School Tax Rises Feared H State Aid is Trimmed | By Gene I Maeroff | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/science-research-hurt-by-inflation-foundation-fears-cut-of-8-in.html | SCIENCE RESEARCH HURT BY INFLATION | By Harold M Schmeck Jr Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/scott-joplin-opera-treemonisha-set-for-broadway.html | Scott Joplin Opera Treemonisha Set for Broadway | By Raymond Ericson | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/silver-cocoa-and-sugar-are-hit-by-profit-taking.html | Silver Cocoa and Sugar Are Hit by Profit Taking | By Elizabeth M Fowler | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/soviet-to-tax-funds-from-abroad-30-soviet-will-impose-a-30-tax-on.html | Soviet to Tax Funds From Abroad 30 | By Malcolm W Browne Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/thailand-and-china-establish-relations-widening-peking-links-wide.html | Thailand and China Establish Relations Widening Peking Links With South Asia | By David A Andelman Special to The New York Times | RE 883-483 | 37820 B 35707 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/the-case-that-stirred-chinatown-is-dropped.html | The Case That Stirred Chinatown is Dropped | By Deirdre Carmody | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/tuition-at-state-colleges-raised-50-as-impasse-continues-on-budget.html | Tuition at State Colleges Raised 50 As Impasse Continues on Budget Cuts | By Richard Phalon Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/tv-local-stations-breaking-into-networks-time.html | TV Local Stations Breaking Into Networks Time | By John J OConnor | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/us-silent-on-india-deplores-newsmans-ouster.html | US Silent on India Deplores Newsmans Ouster | By Bernard Gwertzman Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/us-threatened-to-get-injunction-65-bridge-operators-still-laid-off.html | U S THREATENED TO GET INJUNCTION | By Edward C Burrs | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/violence-flares-discharged-policemen-reportedly-threaten-some.html | VIOLENCE FLARES | By Fred Ferretti | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/violence-flares-protesting-policemen-reportedly-threaten-some.html | VIOLENCE FLARES | By Fred Ferretti | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/what-can-you-do-people-ask-what-can-you-do-people-are-asking.html | What Can You Do People Ask | By John Corry | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/what-can-you-do-people-ask.html | What Can You Do People Ask | By John Corry | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/wheat-case-won-by-continental-turkish-state-agency-is-found-to-be.html | WHEAT CASE WON BY CONTINENTAL | By H J Maidenberg | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/why-the-tax-on-cranberry-juice.html | Why the Tax on Cranberry Juice | By Virginia Lee Warren | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/widening-effect-expected-in-pennsylvania-walkout.html | Widening Effect Expected In Pennsylvania Walkout | By James T Wooten Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/wine-talk-the-humble-cork-plays-a-giant-role.html | WINE TALK | By Frank J Prial | RE 883-483 | 37820 B 35707 |
| 7/2/1975 | https://www.nytimes.com/1975/07/02/archives/yankees-lose-to-brewers-yanks-lose-63-post-05-mark-in-milwaukee.html | Yankees Lose to Brewers | By Murray Crass Special to The New York Times | RE 883-483 | 37820 B 35707 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/-and-the-favorite-bag-is-made-of-sea-grass.html | And the Favorite Bag is Made of Sea Grass | By Ruth Robinson | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/2-seized-after-a-man-90-is-robbed-for-fifth-time.html | 2 Seized After a Man 90 Is Robbed for Fifth Time | By Emanuel Perlmutter | RE 883-486 | 37820 B 35711 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/26-fire-department-companies-closed.html | 26 Fire Department Companies Closed | By Joseph B Treaster | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/300million-plan-to-aid-city-drawn-at-albany-parley-tentative-move.html | 300MILLION PLAN TO AID CITY DRAWN AT ALBANY PARLEY | By Fred Ferretti | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/4-nixon-justices-dominate-decisions.html | 4 Nixon Justices Dominate Decisions | By Warren Weaver Jr Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/a-mixed-bill-is-opener-at-jacobs-pillow.html | A Mixed Bill IsOpener at Jacobs Pillow | By Don McDonagh Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/a-plan-to-improve-states-of-women-approved-of-parley-womens-parley.html | A Plan to Improve Status of Women Approved at Parley | By Judy Klemesrud Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/a-plan-to-improve-status-of-women-approved-at-parley-womens-parley.html | A Plan to Improve Status of Women Approved at Parley | By Judy Klemesrud Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/a-plethora-of-villains-citys-chief-tormentor-said-to-take-on.html | A Plethora of Villains | By Francis X Clines Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/a-strike-over-layoffs-causes-hudson-parkway-traffic-jam.html | A Strike Over Layoffs Causes Hudson Parkway Traffic Jam | By Edward C Burks | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/a-volcano-in-west-showing-signs-of-life-long-dormant-mount-baker-in.html | A Volcano in West Showing Signs of Life | By Andrew H Malcolm Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/a-volcano-in-west-showing-signs-of-life.html | A Volcano in West Showing Signs of Life | By Andrew H Malcolm Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/absent-coleman-focus-of-parley-many-educators-denounce-stand.html | ABSENT COLEMAN FOCUS OF PARLEY | By Paul Delaney Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/advertising-rolling-paper-is-a-big-business.html | Advertising | By Phillip Dougherty | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/beirut-is-quelling-strife-fatal-to-nearly-300-in-week.html | Beirut is Quelling Strife Fatal to Nearly 300 in Week | By Juan de Onis Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/bicentennial-comes-into-its-own-over-the-4th-with-parades-fireworks.html | Bicentennial Comes Into Its Own Over the 4th With Parades Fireworks Displays and Sousa | By Albin Krebs | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/bonns-independence-from-us-is-gaining-west-germany-is-asserting-its.html | Bonns Independence From US Is Gaining | By Craig R Whitney Special to The New York Times | RE 883-486 | 37820 B 35711 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/bonns-independence-from-us-is-gaining.html | Bonns Independence From US Is Gaining | By Craig R Whitney Special to The New York Times | RE 883-486 | 37820 | B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/books-of-the-times-the-comedian-as-hero.html | Books of The Times | By Richard R Lingeman | RE 883-486 | 37820 | B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/bridge-laws-will-reduce-confusion-on-faulty-or-doubtful-claims.html | Bridge | By Alan Truscott | RE 883-486 | 37820 | B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/carey-hires-aide-to-study-oil-case-capital-lawyer-to-explore-fully.html | CAREY HIRES AIDE TO STUDY OIL CASE | By Maurice Carroll Special to The New York Times | RE 883-486 | 37820 | B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/carey-hires-aide-to-study-oil-case.html | CAREY HIRES AIDE TO STUDY OIL CASE | By Maurice Carroll Special to The New York Times | RE 883-486 | 37820 | B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/celebrators-turning-defeats-into-victories-to-the-victors-belongs.html | Celebrators Turning Defeats Into Victories | By Israel Shen1ker | RE 883-486 | 37820 | B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/celebrators-turning-defeats-into-victories.html | Celebrators Turning Defeats Into Victories | By Israel Shenker | RE 883-486 | 37820 | B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/censorship-in-india-grim-editors-lifeless-papers.html | Censorship in India Grim Editors Lifeless Papers | By Eric Pace Special to The New York Times | RE 883-486 | 37820 | B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/chess-the-new-champion-displayed-steadiness-his-rivals-lacked.html | Chess | By Robert Byrne | RE 883-486 | 37820 | B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/chronic-crisis-iii.html | Chronic Crisis III | By Anthony Lewis | RE 883-486 | 37820 | B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/civil-rights-lawyer-will-defend-cia-cia-hires-civil-liberties.html | Civil Rights Lawyer Will Defend CIA | By Seymour M Hersh Special to The New York Times | RE 883-486 | 37820 | B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/civil-rights-lawyer-will-defend-cia.html | Civil Rights Lawyer Will Defend CIA | By Seymour M Hersh Special to The New York Times | RE 883-486 | 37820 | B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/court-voids-state-law-curbing-contraceptive-selling-and-ads.html | Court Voids State Law Curbing Contraceptive Selling and Ads | By Arnold H Lubasch | RE 883-486 | 37820 | B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/cypriote-envoy-says-turks-try-to-alter-islands-ethnic-ratio.html | Cypriote Envoy Says Turks Try To Alter Islands Ethnic Ratio | By David Binder Special to The New York Times | RE 883-486 | 37820 | B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/dakota-tribal-violence-linked-to-political-rivalry.html | Dakota Tribal Violence Linked to Political Rivalry | By John Kifner Special to The New York Times | RE 883-486 | 37820 | B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/dont-call-uswell-call-you-or-blowing-a-cia-career.html | Dont Call UsWell Call You Or Blowing a CIA Career | By Richard J Walton | RE 883-486 | 37820 | B 35711 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/dow-jones-co-set-to-add-irwin-agreement-with-textbook-company-put.html | DOW JONES  CO SET TO ADD IRWIN | By Herbert Koshetz | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/egyptian-demand-divides-israelis-bitter-choice-seen-between.html | EGYPTIAN DEMAND DIVIDES ISRAELIS | By Terence Smith Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/egyptian-demand-divides-israelis.html | EGYPTIAN DEMAND DIVIDES ISRAELIS | By Terence Smith Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/embattled-mrs-peron-president-jettisons-husbands-concept-as-woes.html | Embattled Mrs Peron | By Jonathan Kandell Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/fanciers-participate-in-building-hospital.html | Fanciers Participate In Building Hospital | By Walter R Fletcher | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/field-marshal-and-his-problems.html | Field Marshal and His Problems | By Steven R Weisman | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/fiscal-cuts-hit-home-in-streets-of-bayside-cuts-in-budget-hit-home.html | Fiscal Cuts Hit Home In Streets of Bayside | By Peter Kihss | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/fiscal-cuts-hit-home-in-streets-of-bayside.html | Fiscal Cuts Hit Home In Streets of Bayside | By Peter Kihss | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/flies-pose-health-threat-as-garbage-piles-grow.html | Flies Pose Health Threat As Garbage Piles Grow | By John Corry | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/ford-and-critics-jockey-on-oil-prices.html | Ford and Critics Jockey on Oil Prices | By Edward Cowan Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/ford-avoided-visit-by-solzhenitsyn-is-reported-to-have-felt-that-a.html | FORDAVOIDEDVISIT BY SOLZHENITSYN | By Philip Shabecoff Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/from-arizona-ny.html | From Arizona NY | By Harold Lavine | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/going-out-guide-bicentennial-comes-into-its-own-over-the-4th-with.html | Bicentennial Comes Into Its Own Over the 4th With Parades Fireworks Displays and Sousa | By Albin Krebs | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/governor-vetoes-bill-that-would-give-jobsecurity-priority-to-war.html | Governor Vetoes Bill That Would Give JobSecurity Priority to War Veterans | By Alfonso A Narvaez Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/grand-jury-indicts-two-officers-on-conduct-in-chinatown-arrest.html | Grand Jury Indicts Two Officers On Conduct in Chinatown Arrest | By Marcia Chambers | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/india-declared-free-of-smallpox-2-countries-left.html | India Declared Free of Smallpox | By Lawrence K Altman | RE 883-486 | 37820 B 35711 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/june-retail-chain-sales-generally-held-to-may-gains-sales-in-june.html | June Retail Chain Sales Generally Held to May Gains | By Isadore Barmash | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/kissinger-gromyko-meet-on-mideast-next-week.html | Kissinger Gromyko Meet on Mideast Next Week | By Bernard Gwertzman Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/laidoff-women-police-officers-embittered.html | aidOff Women Police Officers Embittered | By Deirdre Carmody | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/land-banks-yield-is-720-citicorp-plans-notes-interest-rates-extend.html | Land Banks Yield Is 720Citicorp Plans Notes | By John H Allan | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/layoffs-involve-painful-chores-complex-paperwork-mixes-with.html | LAYOFFS INVOLVE PAINFUL CHORES | By Ronald Smothers | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/magna-carta-is-coming-to-us.html | Magna Carta is Coming to US | By Linda Charlton Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/magnet-high-schools-in-city-are-pulling.html | Magnet High Schools in City Are Pulling | By Leonard Buder | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/market-place-ibm-lacks-some-of-its-past-glamour.html | Market Place | By Robert Metz | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/match-race-arcaros-views-arcaro-stresses-getaway.html | Match Race Arcaros Views | By Joe Nichols | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/mets-top-cubs-72-for-matlacks-10th-mets-down-cubs-by-72-for-matlack.html | Mets Top Cubs 72 for Matlacks 10th | By John S Radosta | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/miles-davis-and-septet-play-a-song-at-midnight.html | Miles Davis and Septet Play a Song at Midnight | By John Rockwell | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/mrs-gandhi-calls-india-democratic-even-under-curbs-defending.html | MRS GANDHI CALLS INDIA DEMOCRATIC EVEN UNDER CURBS | By William Borders Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/mrs-gandhi-calls-india-democratic-even-under-curbs.html | MRS GANDHI CALLS INDIA DEMOCRATIC EVEN UNDER CURBS | By William Borders Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/mrs-king-beats-miss-evert-at-wimbledon-by-26-62-63-gains-final-9th.html | Mrs King Beats Miss Evert At Wimbledon by 26 62 63 | By Fred Tupper Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/new-skating-derby-league-getting-back-on-the-track.html | New Skating Derby League Getting Back on the Track | By William J Miller Special to The New York Times | RE 883-486 | 37820 B 35711 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/new-state-offer-to-city-reported-in-fiscal-crisis-beame-carey-and.html | NEW STATE OFFER TO CITY REPORTED IN FISCAL CRISIS | By Fred Ferretti | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/new-wheat-seed-offers-20-output-gain-new-hybrid-wheat-seed-offers.html | New Wheat Seed Offers 20 Output Gain | By Seth S King Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/newport-jazz-song-salute-swings-then-melts.html | Newport Jazz | By John S Wilson | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/nuisance-taxes-gain-in-trenton-leaders-of-jersey-assembly-abandon.html | NUISANCE TAXES I GAIN IN TRENTON | By Ronald Sullivan Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/nuisance-taxes-pressed-as-alternative-in-jersey.html | Nuisance Taxes Pressed As Alternative in Jersey | By Ronald Sullivan Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/opera-bolshois-pique-dame-is-the-real-thing-performance-sparked-by.html | Opera Bolshois Pique Dame Is the Real Thing | By Harold C Schonberg | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/pba-hints-at-slowdown-bars-formal-job-action-pba-delegate-body.html | PBA Hints at Slowdown Bars Formal Job Action | By Selwyn Raab | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/pba-hints-at-slowdown-bars-formal-job-action.html | PBA Hints at Slowdown Bars Formal Job Action | By Selwyn Raab | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/racial-tensions-still-seen-in-army-callaway-leaving-asserts-issue.html | RACIAL TENSIONS STILL SEEN IN ARMY | By John W Finney Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/racial-tensions-still-seen-in-army.html | RACIAL TENSIONS STILL SEEN IN ARMY | By Joan W Finney Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/resplendent-butterfly.html | Resplendent Butterfly | By Allen Hughes | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/review-is-asked-on-ruling-on-kennecott-divestiture-kennecott-case.html | Review is Asked on Ruling On Kennecott Divestiture | By Gene Smith | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/rumors-of-increase-in-prime-cited-dow-is-off-704-dow-stock-index-of.html | Rumors of Increase in Prime Cited Dow is off 704 | By William D Smith | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/sake-sets-its-cup-for-male-drinker.html | Sake Sets Its Cup For Male Drinker | By Richard Halloran Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/senatorial-group-received-by-brezhnev.html | Senatorial Group Received by Brezhnev | By Malcolm W Browne Special to The New York Times | RE 883-486 | 37820 B 35711 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/soybean-futures-advance-in-price-heavy-rainfall-in-minnesota-and.html | SOYBEAN FUTURES ADVANCE IN PRICE | By Elizabeth M Fowler | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/stocks-on-amex-and-counter-off-profit-taking-is-a-factor-as.html | STOCKS ON AMEX AND COUNTER OFF | By James J Nagle | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/summer-theaters-get-out-sro-sign.html | Summer Theaters Get Out SRO Sign | By Louis Calta | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/the-gambler-latest-bolshoi-is-a-sure-thing.html | The Gambler Latest Bolshoi Is a Sure Thing | By Donald Henahan | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/two-grand-juries-indict-hollander-state-and-us-panels-charge-owner.html | TWO GRAND MIES INDICT HOLLANDER | By John L Hess | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/ubiquitous-straw-bag-many-shapes-.html | Ubiquitous Straw Bag Many Shapes | By Angela Taylor | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/udall-qualifies-on-matching-fund-becomes-4th-democrat-to-raise-5000.html | MALL QUALIFIES ON MATCHING FUND | By R W Apple Jr Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/us-and-state-indict-hollander-on-nursinghome-fraud-charges.html | US and State Indict Hollander on Nursing Home Fraud Chargs | By John L Hess | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/us-assails-french-pilot-for-74-injuries.html | US Assails French Pilot for 74 Injuries | By Richard Witkin | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/us-says-stirling-homex-reported-phantom-sales-upstate-homebuilder.html | US Says Stirling Homex Reported Phantom ales | By Robert J Cole Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/us-says-stirling-homex-reported-phantom-sales.html | US Says Stirling Homex Reported Phantom Sales | By Robert J Cole Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/wilson-seeks-support-for-his-antiinflation-plans.html | Wilson Seeks Support for His AntiInflation Plans | By Robert B Semple Jr Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/wise-of-red-sox-loses-nohit-bid-with-two-outs-in-9th.html | Wise of Red Sox Loses NoHit Bid With Two Outs in 9th | By Deane McGowen | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/wood-field-and-stream-trout-on-the-willowemoc.html | Wood Field and Stream Trout on the Willowemoc | By Nelson Bryant spociai The New York rime | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/wyman-disputes-charge-of-envoy-denies-enticing-farkases-to-buy.html | WYMAN DISPUTES CRANE OF ENVOY | By Christopher Lydon Special to The New York Times | RE 883-486 | 37820 B 35711 |
| 7/3/1975 | https://www.nytimes.com/1975/07/03/archives/yanks-beaten-by-indians-32-yanks-lose-to-indians-in-9th-32.html | Yanks Beaten By Indians 32 | By Murray Crass Special to The New Tort Thou | RE 883-486 | 37820 B 35711 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/1852-what-to-the-american-slave-is-your-4th-of-july.html | 1852 What to the American Slave Is Your 4th of July | By Frederick Douglass | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/1876-in-philadelphia-crowds-and-cheering.html | 1876 In Philadelphia Crowds and Cheering | By Eleanor Clark | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/2-indian-homers-sink-yanks-medich-32-two-indian-homers-sink-yanks.html | 2 Indian Homers Sink Yanks Medich 32 | By Murray Chass Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/2-men-convicted-of-swindling-aged-patients-in-nursing-home.html | 2 Men Convicted of Swindling Aged Patients in Nursing Home | By John L Hess | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/3-aluminum-makers-bow-to-us-pricedelay-plea-us-council-wins.html | 3 Aluminum Makers Bow To US PriceDelay Plea | By Philip Shabecoff Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/3-aluminum-makers-bow-to-us-pricedelay-plea.html | 3 Aluminum Makers Bow To US PriceDelay Plea | By Philip Shabecoff Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/a-catch22-develops-when-defendant-turns-victim.html | A Catch22 Develops When Defendant Turns Victim | By Marcia AmErs | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/a-damaged-mast-forces-sloop-out-of-ocean-race.html | A Damaged Mast Forces Sloop Out of Ocean Race | BY William N Wallace | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/a-declaration-in-the-nation.html | A Declaration | By Tom Wicker | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/a-little-bit-of-sweden-is-preparing-for-a-royal-visit-to-jamestown.html | A Little Bit of Sweden is Preparing For a Royal Visit to Jamestown NY | By George Vecseys Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/a-week-after-crisis-curbs-india-is-calm.html | A Week After Crisis Curbs India is Calm | By William Borders Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/about-real-estate-westchester-builder-looks-ahead.html | About Real Estate | By Alan F Oser Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/albany-compromise-gives-city-330million-in-taxes-albany-compromise.html | Albany Compromise Gives City 330Million in Taxes | By Linda Greenhouse Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/albany-compromise-gives-city-330million-in-taxes.html | Albany Compromise Gives City 330Million in Taxes | By Linda Greenhouse Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/albany-tax-compromise-gop-feels-it-has-won-its-objectives-carey-may.html | Albany Tax Compromise | By Frances X Clines Special to The New York Times | RE 883-487 | 37820 B 37512 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/aluminum-price-rises-are-put-off-reluctantly-aluminum-rises-put-off.html | Aluminum Price Rises Are Put Off Reluctantly | By Gene Smith | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/amex-and-otc-stocks-rise-in-a-lackluster-day.html | Amex and OTC Stocks Rise in a Lackluster Day | By James J Nagle | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/an-old-ham-under-the-hot-sun.html | An Old Ham Under the Hot Sun | By Francis S Wright | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/as-holiday-beckons-teen-hitchhikers-defy-the-dangers.html | As Holiday BeckonsTeen Hitchhikers Defy the Dangers | By Joan Cook Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/as-picnics-go-it-was-an-event-and-not-just-because-of-the-food.html | As Picnics Go It Was an Event And Not Just Because of the Food | By End Nemy Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/basques-use-france-as-antispanish-base.html | Basques Use France As AntiSpanish Base | By Flora Lewis Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/big-demand-helps-push-soybean-oil-up-the-daily-limit.html | Big Demand Helps Push Soybean Oil Up the Daily Limit | By Fowler Elizabeth M | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/bolshoi-pique-dame-is-the-real-thing.html | Bolshoi Pique Dame ls the Real Thing | By Harold C Schonberg | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/bridge-solving-of-problems-recalls-robert-bruce-and-the-spider.html | Bridge | By Alan Truscott | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/brokers-unhappy-about-new-taxes-some-see-additional-costs-driving.html | BROKERS UNHAPPY ABOUT NEW TAXES | By Isadore Barmash | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/capitals-subway-sees-gloom-at-end-of-tunnel-subway-sees-gloom-at.html | Capitals Subway Sees Gloom at End of Tunnel | By Ben A Franklin Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/capitals-subway-sees-gloom-at-end-of-tunnel.html | Capitals Subway Sees Gloom at End of Tunnel | By Ben A Franklin Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/cars-said-to-fail-pollution-rules-environmental-agency-finds.html | CARS SAID TO FAIL POLLUTION RULES | By David Burnham Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/cars-said-to-fail-pollution-rules.html | CARS SAID TO FAIL POLLUTION RULES | By David Burnham Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/chief-executive-retiring-at-56-at-embattled-chrysler-corp-chief.html | Chief Executive Retiring at 56 At Embattled Chrysler Corp | By William K Stevens Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/chief-executive-retiring-at-56-at-embattled-chrysler-corp.html | Chief Executive Retiring at 56 At Embattled Chrysler Corp | By William K Stevens Special to The New York Times | RE 883-487 | 37820 B 37512 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/cia-inquiry-said-to-predate-order-staff-of-rockefeller-panel.html | INQUIRY SAID TO PREDATE ORDER | By Nicholas M Horrock Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/citibank-to-raise-prime-to-7-rejoining-other-large-banks-fed-puts.html | Citibank to Raise Prime to 7 Rejoining Other Large Banks | By John H Allan | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/community-land-use-court-rulings-called-no-clear-answer-in.html | Community Land Use | By Gladwin Hill | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/connors-ashe-win-and-reach-wimbledon-tennis-final-round-tanner.html | Connors Ashe Win and Reach Wimbledon Tennis Final Round | By Fred Tupper Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/curb-is-proposed-on-vaginal-drug-publication-cites-perils-of-cancer.html | CURB IS PROPOSED ON VAGINAL DRUG | By Jane E Brody | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/dow-index-gains-by-141-in-day-of-light-trading-stocks-advance.html | Dow Index Gains by 141 In Day of Light Trading | By William D Smith | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/fire-aide-taken-as-hostage-by-crowd.html | Fire Aide Taken as Hostage by Crowd | By David Bird | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/firecrackers-not-fires-explode-in-east-harlem.html | Firecrackers Not Fires Explode in East Harlem | By Robert Mcg Thomas Jr | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/frank-carrington-cofounder-of-paper-mill-playhouse-dies.html | Frank Carrington CoFounder Of Paper Mill Playhouse Dies | By William Mfreeman | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/grain-loan-to-exlegislator-described.html | Grain Loan to ExLegislator Described | By William Robbins Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/happiness-in-detroit-return-to-work-for-many-after-long-industry.html | Happiness in Detroit Return to Work For Many After Long Industry Layoffs | By Agis Salpukas Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/hew-chief-sued-on-segregation-action-sought-in-western-and-northern.html | HEW CHIEF SUED ON SEGREGATION | By Ernest Holsendolph Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/hew-chief-sued-on-segregation.html | HEW CHIEF SUED ON SEGREGATION | By Ernest Holsendolph Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/highlevel-talks-ended-walkout-a-call-by-beame-to-delury-sealed-the.html | HIGHLEVEL TALKS ENDED WALKOUT | By Lee Dembart | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/jazz-festival-may-improvise-a-profit.html | Jazz Festival May Improvise a Profit | By C Gerald Fraser | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/jersey-treasurer-says-tax-package-will-leave-a-deficit-of.html | Jersey Treasurer Says Tax Package Will Leave a Deficit of 1332Million | By Richard Phalon Special to The New York Times | RE 883-487 | 37820 B 37512 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/judge-bought-land-in-alabama-from-greataunt-of-defendant.html | Judge Bought Land in Alabama From GreatAunt of Defendant | By James T Wooten Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/kissinger-visited-by-israeli-envoy-for-secret-talks-dinitz-sees.html | KISSINGER VISITED BY ISRAELI ENVOY FOR SECRETTALKS | By Bernard Gwertzman Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/kissinger-visited-by-israeli-envoy-for-secret-talks.html | KISSINGER VISITED BY ISRAELI ENVOY FOR SECRET TALKS | By Bernard Gwertzman Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/laotians-threaten-to-kill-us-diplomat-at-library.html | Laotians Threaten to Kill US Diplomat at Library | By Henry Kahm Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/leone-sees-deficit-in-nonincome-taxes-leone-sees-a-deficit-in-tax.html | Leone Sees Deficit In Nonincome Taxes | By Richard Phalon Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/market-place-amerace-bid-for-anchor-coupling.html | Market Place | By Robert Metz | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/mcfeeley-scores-accord-on-sanitation-rehiring.html | McFeeley Scores Accoid On Sanitation Rehiring | By Selwyn Raab | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/mfeeley-angered-calls-delury-accord-game-of-patsy-at-expense-of.html | MFEELEY ANGERED | By Steven R Weisman | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/mfeeley-angered.html | MFEELEY ANGERED | By Steven R Weisman | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/mitchell-disbarred-as-lawyer-in-state-mitchell-is-disbarred-in.html | Mitchell Disbarred As Lawyer in State | By Morris Kaplan | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/mitchell-is-disbarred-in-state-for-his-watergate-conviction.html | Mitchell is Disbarred in State For His Watergate Conviction | By Morris Kaplan | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/mrs-gandhi-carrying-out-major-aims-during-crisis-with-state-of.html | Mrs Gandhi Carrying Out Major Aims During Crisis | By Eric Pace Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/newport-jazz-variety-and-imagination-by-getz-and-friends-newport.html | Newport Jazz | By John S Wilson | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/outbound-traffic-from-city-heavy-port-unit-reports-290000-vehicles.html | OUTBOUND TRAFFIC FROM CITY HEAVY | By Edward C Burks | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/pacific-shipping-rate-war-flares-mostly-on-soviet-vessel-buildup.html | Pacific Shipping Rate War Flares Mostly on Soviet Vessel BuildUp | By Robert Lindsey Special to The New York Times | RE 883-487 | 37820 B 37512 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/parentschildren-the-sad-story-of-jonathan-which-had-a-happy-ending.html | PARENTSCHILDREN | By Claire Berman | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/phillies-beat-cards-and-a-struggling-gibson-74.html | Phillies Beat Cards and a Struggling Gibson 74 | By Deane McGowen | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/phillips-collection-curator-in-capital-stole-21-prints-valued-at.html | Phillips Collection Curator in Capital Stole 21 Prints Valued at Over 70000 | By Grace Glueck | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/pig-heart-valves-placed-in-humans-use-for repair-of-vessels-is.html | PIG HEART VALVES PLACED IN HUMANS | By Sandra Blakeslee Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/president-visits-ohio-and-outlines-his-philosophy.html | President Visits Ohio and Outlines His Philosophy | By James M Naughton Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/prisongrievance-bill-passes-in-albany.html | PrisonGrievance Bill Passes in Albany | By Alfonso A Narvaez Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/race-week-at-goshen-a-vestige-of-americana.html | Race Week at Goshen a Vestige of Americana | By Parton Keese Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/refinancing-set-by-freedom-bank-blackcontrolled-institution-to-get.html | REFINANCING SET BY FREEDOM BANK | By Reginald Stuart | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/restaurant-reviews-three-varieties-of-the-french-formula-luxe.html | Restaurant Reviews | By John Canaday | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/ronson-is-planning-to-buy-its-stock-ronson-planning-to-buy-its.html | Ronson is Planning To Buy Its Stock | By Herbert Koshetz | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/rumania-speeds-jews-departure-move-is-linked-to-trade-benefits-from.html | RUMANIA SPEEDS JEWS DEPARTURE | By David Binder Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/sanitationmen-start-on-big-cleanup.html | Sanitationmen Start on Big Cleanup | By Peter Kihss | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/several-store-windows-broken-in-harlem-protest-over-death.html | Several Store Windows Broken In Harlem Protest Over Death | By Charlayne Hunter | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/state-school-aid-will-not-be-cut-basic-accord-provides-that-no.html | STATE SCHOOL All WILL NOT BE CUT | By Maurice Carroll Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archiv es/suit-challenges-state-loan-unit-says-agency-permits-city-to-borrow.html | SUIT CHALLENGES STATE LOAN UNIT | By John Darnton | RE 883-487 | 37820 B 37512 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/the-dance-raymonda-partially-fresh-cast-highlights-show-by-nureyev.html | The Dance Raymonda | By Clive Barnes | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/the-pop-life-the-basement-tapes-dylans-classic-disks.html | The Pop Life | By John Rockwell | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/the-women-head-home-armed-with-conferences-10year-plan-they-must.html | The Women Head Home | By Judy Klemesrud Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/us-jobless-rate-held-stabilizing-inflation-slows-officials-say.html | US JOBLESS RATE FIELD STABILIZING INFLATION SLOWS | By Edwin L Dale Jr Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/us-jobless-rate-held-stabilizing-inflation-slows.html | US JOBLESS RATE HELD STABILIZING INFLATION SLOWS | By Edwin L Dale Jr Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/warning-is-urged-on-diabetes-piles.html | WARNING IS URGED ON DIABETES PILES | By Harold M Schmeck Jr Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/warning-is-urged-on-diabetes-pills-fda-proposes-a-strongly-worded.html | WARNING IS URGED ON DIABETES PILLS | By Harold M Schmeck Jr Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/wilson-cabinet-gaining-support-for-limiting-wage-rise-to-10.html | Wilson Cabinet Gaining Support For Limiting Wage Rise to 10 | By Bernard Weinraub Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/without-narayan-opposition-in-bihar-melts-away.html | Without Narayan Opposition in Bihar Melts Away | By James M Markham Special to The New York Times | RE 883-487 | 37820 B 37512 |
| 7/4/1975 | https://www.nytimes.com/1975/07/04/archives/wolf-ladejinsky-land-reformer-dies-helped-to-break-feudal-system-in.html | Wolf Lade jinsky Land Reformer Dies Helped to Break Feudal System in Japan | By Paul L Montgomery | RE 883-487 | 37820 B 37512 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/2000-policemen-and-750-firemen-are-rehired-here-195-transit.html | 2000 POLICEMEN AND 50 FIREMEN ARE REHIRED HERE | By Steven R Weisman | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/2000-policemen-and-750-firemen-are-rehired-here.html | 2000 POLICEMEN AND 750 FIREMEN ARE REHIRED HERE | By Steven R Weisman | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/50-lawyers-in-city-were-disciplined-by-bar-in-12-months-ended-april.html | 50 Lawyers in City Were Disciplined By Bar in 12 Months Ended April 30 | By Tom Goldstein | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/a-onelegged-stool-in-spain-foreign-affairs.html | A OneLegged Stool in Spain | By Cl Sulzberger | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/airconditioners-in-a-sales-slump-home-owners-turn-to-fans-to-reduce.html | AIRCONDITIONERS IN A SALES SLUMP | By B Drummond Ayres Jr Special to The New York Times | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/airconditioners-in-a-sales-slump.html | AIRCONDITIONERS IN A SALES SLUMP | By B Drummond Ayres Jr Special to The New York Times | RE 883-481 | 37820 B 35705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/anglican-church-of-canada-faces-split-over-ordination-of-women.html | Anglican Church of Canada Faces Split Over Ordination of Women | By Robert Trumbull Special to The New York Times | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/angola-torn-by-clashes-drifting-to-independence.html | Angola Torn by Clashes Drifting to Independence | By Thomas A Johnson Special to The New York Times | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/antiques-a-collectors-journey-into-british-silver.html | Antiques A Collectors Journey Into British Silver | By Rita Reif Special to The New York Times | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/art-villons-prints-sardonic-tough-skillful.html | Art Villons Prints Sardonic Tough Skillful | By John Russell | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/article-3-no-title.html | Article 3  No Title | By Lee Dembart | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/bay-ridge-has-long-been-a-new-norway-to-many-immigrants.html | Bay Ridge Has Long Been a New Norway to Many Immigrants | By George Vecsey | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/bicentennial-plans-meeting-setbacks.html | Bicentennial Plans Meeting Setbacks | By James T Wooten Special to The New York Times | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/bill-watrous-trombonist-on-the-way-up.html | Bill Watrous Trombonist on the Way Up | By Ray Warner | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/books-of-the-times-the-law-and-its-hazards.html | Books of The Times | By Thomas Lask | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/bridge-distracted-declarer-finds-no-basis-for-his-worries.html | Bridge | By Alan Truscoit | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/british-miners-are-pivotal-in-drive-against-inflation.html | British Miners Are Pivotal In Drive Against Inflation | By Bernard Weinraub Special to The New York Times | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/cities-gird-for-the-impact-of-cut-in-jerseys-budget.html | Cities Gird for the Impact Of Cut in Jerseys Budget | By Walter H Waggoner | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/citywide-garbage-pickup-to-be-completed-tonight.html | Citywide Garbage Pickup to Be Completed Tonight | By David Bird | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/cleaning-of-parks-and-beaches-cut-laidoff-maintenance-crews-prevent.html | GLEANING OF PARKS NND BEACHES CUT | By Dena Bleinian | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/cranford-has-day-of-fun-and-games-softball-is-the-highlight.html | CRANFORD HAS DAY OF FUN AND GAMES | By Edward C Burks Special to The New York Times | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/daimlerbenz-raises-output-and-has-no-layoffs-other-west-german-car.html | DaimlerBenz Raises Output and Has No Layoffs | By Paul Kemezis Special to The New York Times | RE 883-481 | 37820 | B 35705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/downtown-cleveland-a-diamond-in-the-rough.html | Downtown Cleveland A Diamond inthe Rough | By William K Stevens Special to The New York Times | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/fashion-talk-an-air-of-elegance-with-an-almost-grecian-simplicity.html | FASHION TALK | By Bernadine Morris | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/fears-of-a-coup-in-argentina-rise-as-strikes-numb-industry.html | Fears of a Coup in Argentina Rise as Strikes Numb Industry | By Jonathan Kandell Special to The New York Times | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/fine-blend-max-roach-and-jc-white-singers.html | Fine Blend Max Roach And J C White Singers | By John Rockwell | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/firemen-go-back-with-mixed-feelings.html | Firemen Go Back With Mixed Feelings | By Wolfgang Saxon | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/for-norwegianamericans-the-fourth-of-july-has-a-special.html | For NorwegianAmericans the Fourth of July Has a Special Significance | By Robert B Semple Jr Special to The New York Times | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/forego-sets-belmont-track-record-forego-sets-a-record-at-belmont.html | Forego Sets Belmont Track Record | By Joe Nichols | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/free-movies-in-the-parks-here-to-start-monday-in-manhattan.html | Free Movies in the Parks Here To Start Monday in Manhattan | By A H Weiler | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/graintheft-data-given-us-in-1964-but-no-followup-occurred-at-that.html | GRAINTHEFT DATA GIVEN US IN 1964 | By William Robbins Special to The New York Times | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/india-orders-ban-on-major-groups-in-the-opposition-some-believe.html | INDIA ORDERS BAN ON MAJOR GROUPS IN THE OPPOSITION | By William Borders Special to The New York Times | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/india-orders-ban-on-major-groups-in-the-opposition.html | INDIA ORDERS BAN ON MAJOR GROUPS IN THE OPPOSITION | By William Borders Special to The New York Times | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/issue-and-debate-is-a-serious-shortage-of-capital-developing.html | Issue and Debate | By Vartanig G Vartan | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/just-the-day-for-a-dip-a-young-woman-dipping-her-infant-son-in-surf.html | JUST THE DAY FOR A DIP A young woman dipping her infant son in surf yesterday at Jones Beach LI where Independence Day and good weather drew crowds Page 21 | By Lee Dembart | RE 883-481 | 37820 | B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/laos-gives-back-the-us-library-incident-over-immunity-of-facility.html | LAOS GIVES BACK THE US LIBRARY | By Henry Kamm Special to The New York Times | RE 883-481 | 37820 | B 35705 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/legal-aid-board-ready-to-be-set-up-ford-to-submit-final-two-names.html | LEGAL AID BOARD READY TO BE SET UP | By Warren Weaver Jr Special to The New York Times | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/lisbon-calls-for-calm-as-leftists-march-lisbon-calls-for-calm-as.html | Lisbon Calls for Calm as Leftists March | By Henry Giniger Special to The New York Times | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/lisbon-calls-for-calm-as-leftists-march.html | Lisbon Calls for Calm as Leftists March | By Henry Giniger Special to The New York Times | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/listeningin-system-aids-in-avoiding-air-collisions.html | ListeningIn System Aids In Avoiding Air Collisions | By Stacy V Jones Special to The New York Times | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/local-education-cuts-faced-with-less-state-aid-and-taxes-school.html | Local Education Cuts | By Gene I Maeroff | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/low-transit-fares-for-poor-backed-coleman-calls-on-cities-to-study.html | LOWTRANSITFARES FOR POOR BACKED | By Ernest Holsendolph Special to The New York Times | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/low-transit-fares-for-poor-backed.html | LOW TRANSIT FARES FOR POOR BACKED | By Ernest Holsendolph Special to The New York Times | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/ludwing-sander-artist-dead-noted-for-his-cool-abstracts.html | Ludwig Sander Artist Dead Noted for HIS Cool Abstracts | By Grace Glueck | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/major-shift-seen-unlikely-in-indias-foreign-policy.html | Major Shift Seen Unlikely In Indias Foreign Piolky | By James M Markham Special to The New York Times | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/market-place-gains-shown-by-most-mutual-funds.html | Market Place | By Robert Metz | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/mets-get-3-in-9th-win-43-mets-get-3-in-9th-win-43.html | Mets Get 3 in 9th Win 43 | By Parton Keese Special to The New York Times | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/moslem-leaders-praise-gandhi-curbs.html | Moslem Leaders Praise Gandhi Curbs | By Eric Pace Special to The New York Times | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/mrs-king-wins-her-sixth-wimbledon-singles-title-60-61-mrs-cawley-is.html | Mrs King Wins Her Sixth Wimbledon Singles Title 60 61 | By Fred Tupper Special to The New York Times | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/municipal-officials-gird-for-the-impact-of-384million-gap-in-state.html | Municipal Officials Gird for the Impact Of 384Million Gap in State Budget | By Walter R Waggoner | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/newport-jazz-full-house-for-thelonious-monk.html | Newport Jazz | By John S Wilson | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/no-matter-how-you-score-it-the-home-team-won.html | No Matter How You Score It the Home Team Won | By Edward C Burks Special to The New York Times | RE 883-481 | 37820 B 35705 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/opera-bolshois-onegin-mooddrenched-performance-at-the-met-is.html | Opera Bolshois Onegin | By Donal Henahan | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/orioles-down-yankees-54-orioles-3-runs-in-ninth-beat-yanks-hunter.html | Orioles Down Yankees 54 | By Paul L Montgomery | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/queens-man-and-daughter-9-die-in-fire-at-home.html | Queens Man and Daughter 9 Die in Fire at Home | By Joseph P Fried | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/quiet-city-basks-in-holiday-sunshine.html | Quiet City Basks in Holiday Sunshine | By Lee Dembart | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/racial-bars-ease-in-a-part-of-suburbia-racial-bars-easing-in.html | Racial Bars Ease in a Part of Suburbia | By Paul Delaney Special to The New York Times | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/racial-bars-ease-in-a-part-of-suburbia.html | Racial Bars Ease in a Part of Suburbia | By Paul Delaney Special to The New York Times | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/recalled-police-officers-display-distrust-and-anxiety-over-jobs.html | Recalled Police Officers Display Distrust and Anxiety Over Jobs | By Lucinda Franks | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/renkos-arm-and-bat-beat-cards-51.html | Renkos Arm and Bat Beat Cards 51 | By Deane McGowen | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/state-relaxes-in-perfect-holiday-weather.html | State Relaxes in Perfect Holiday Weather | By Lee Dembart | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/the-dance-solitary-songs-bows-at-connecticut-college.html | The Dance | By Anna Kisselgoff Special to The New York Times | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/the-public-servant-gets-his-observer.html | The Public Servant Gets His | By Russell Baker | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/theres-joy-in-brooklyn-at-the-3-jolly-pigeons-as-the-girls-win-270.html | Theres Joy in Brooklyn At the 3 Jolly Pigeons As the Girls Win 270 | By Georgia Dullea | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/townsend-decision-to-quit-chrysler-believed-his-own-move-is-viewed.html | Townsend Decision to Quit Chrysler Believed His Own | By Agis Salpukas Special to The New York Times | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/turkeys-party-wars-mirror-social-change.html | Turkeys Party Wars Mirror Social Change | By Steven V Roberts Special to The New York Times | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/tva-proposal-for-big-nuclear-unit-fosters-a-controversy-in.html | TVA Proposal for Big Nuclear Unit Fosters a Controversy in Tennessee | By Reginald Stuart Special to The New York Times | RE 883-481 | 37820 B 35705 |
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/upstate-stone-homes-to-open-for-a-day.html | Upstate Stone Homes to Open for a Day | By Harold Faber Special to The New York Times | RE 883-481 | 37820 B 35705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/1975 | https://www.nytimes.com/1975/07/05/archives/wildlife-service-invoking-law-to-protect-rare-sandhill-crane.html | Wildlife Service Invoking Law To Protect Rare Sandhill Crane | By Linda Charlton Special to The New York Times | RE 883-481 | 37820 | B 35705 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/a-difficult-poet-who-often-looks-easy-the-poetry-of-george-herbert.html | A difficult poet who often looks easy | By Frank Kermode | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/a-false-navy-report-alleged-in-sub-crash-excrew-members-on-us.html | A False Navy Report Alleged in Sub Crash | By Seymour M Hersh Special to The New York Times | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/a-family-affair-when-king-faisal-was-murdered-the-house-of-saud.html | A FAMILY AFFAIR | By David Holden | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/a-few-bulbs-for-fall-bloom.html | A Few Bulbs For Fall Bloom | By Elda Haring | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/a-fitting-time-to-start-this-new-hobby-a-fitting-time-to-start-this.html | A Fitting Time to Start This New Hobby | Samuel A Tower | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/a-philippine-city-hears-from-manila-that-its-us-base-has-unsure.html | A Philippine City Hears From Manila That Its US Base Has Unsure Future | By Alice Villadolid Special to The New York Times | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/a-senatorial-outdoorsman.html | A Senatorial Outdoorsman | By Maurice Carroll Special to The New York Times | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/a-talkmaster-talks-back.html | A Talkmaster Talks Back | By Barry Farber | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/after-the-trial-doctor-finds-peace-mercy-killing-case-leads-to.html | After the Trial Doctor Finds Peace | By Roy R Silver Special to The New York Times | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/aged-home-needs-are-cited-home-care-is-found-major-need-of-elderly.html | Aged Home Needs Are Cited | By Peter Kihss Special to The New York Times | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/all-the-worlds-a-stage.html | All the Worlds a Stage | Joseph Durso | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/an-ancient-temple-rises-at-the-met.html | An Ancient Temple Rises at the Met | By Malcolm N Carter | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/an-arab-businessman-and-his-world-an-arab-businessman.html | An Arab Businessman and His World | By Michael C Jensen | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/an-id-card-for-butterflies.html | An ID Card for Butterflies | By Srayna Panzer Special to The New York Times | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/andretti-faces-busy-weekend-in-glen.html | Andretti Faces Busy Weekend in Glen | By Phil Pash | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/art-view-museums-are-manipulating-their-new-public-art-view.html | ART VIEW | Hilton Kramer | RE 883-489 | 37820 | B 35714 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/article-2-no-title-middleclass-trap-too-poor-for-college-too-rich.html | MiddleClass Trap Too Poor For College Too Rich for Help | By Gene I Maeroff | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | Edited by Ann Barry | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/ashe-topples-connors-for-crown-at-wimbledon-junk-and-solid-serving.html | Ashe Topples Connors for Crown at Wimbledon | By Fred Tupper Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/basically-they-say-a-settlement-must-come-all-at-once-outsiders.html | Basically They Say a Settlement Must Come All at Once | By Leslie H Gelb | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/battle-over-tidewater-control-tidewaters-control-at-issue-in-albany.html | Battle Over Tidewater Control | By Alfonso A Narvaez Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/bellevue.html | Bellevue | By Ed Cray | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/big-crop-price-drop-loom-in-agriculture-big-crop-due.html | Big Crop Price Drop Loom in Agriculture | By Seth S King | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/bigcity-mayors-ask-us-for-emergency-2billion-mayors-ask-for-an.html | BigCity Mayors Ask US For Emergency 2Billion | By John Kifner Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/bridge-they-have-always-been-card-players.html | BRIDGE | Alan Truscatt | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/brigand-wins-tidal-by-head-at-belmont-tidal-won-by-brigand-at.html | Brigand Wins Tidal By Head at Belmont | By Joe Nichols | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/bucky-fuller-and-the-final-exam-to-be-against-technology-is-to-be.html | Bucky Fuller and the Final Exam | By Hugh Kenner | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/bullet-fired-from-a-mile-away-kills-jerseyan-fixing-his-roof.html | Bullet Fired From a Mile Away Kills Jerseyan Fixing His Roof | By Robert Hanley | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/bungalow-on-fire-island-makes-legal-history-bungalow-on-fire-island.html | Bungalow on Fire Island Makes Legal History | By Robert E Tomasson | RE 883-489 | 37820 B 35714 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/camera-view-a-way-to-sell-pictures-leave-them-with-a-stock-photo.html | CAMERA VIEW | Peggy Sealfon | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/canadians-in-spirited-dispute-over-automating-mail-service.html | Canadians in Spirited Dispute Over Automating Mail Service | By Robert Trumbull Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/cape-verde-islands-gain-freedom-from-portugal.html | Cape Verde Islands Gain Freedom From Portugal | By Thomas A Johnson Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/cats-and-plants-are-not-meant-for-each-other-cats-and-plants-are.html | Cats and Plants Are Not Meant For Each Other | By Jean Holzvvorth | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/changes-urged-in-eucharist.html | Changes Urged in Eucharist | By Kim Lem Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/chicago-seeking-new-school-head-critics-evaluate-record-of-current.html | CHICAGO SEEKING NEW SCHOOL HEAD | By Seth S King Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/chicago-seeking-new-school-head.html | CHICAGO SEEKING NEW SCHOOL HEAD | By Seth S King Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/church-in-brazil-supports-indians-catholic-unit-backs-right-of.html | CHURCH IN BRAZIL SUPPORTS INDIANS | By Marveve Howe Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/city-water-supply-seen-as-power-source-use-of-city-water-supply.html | City Water Supply Seen as Power Source | By Harold Faber Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/concert.html | Concert | John Rockwell | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/corpses-cubs-and-kings.html | Corpses cubs and kings | By Peter Andrews | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/dance-view-britains-royal-ballet-is-on-the-skids-dance-view.html | DANCE VIEW | Clive Barnes | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/dedicated-officer-who-was-laid-off-is-upset-and-perplexed-by-his.html | Dedicated Officer Who Was Laid Off Is Upset and Perplexed by His Plight | By Mary Breasted | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/design-highstyle-hardware.html | Design | By Norma Skurka | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/dh-rule-adds-slightly-to-average-in-league.html | dh Rule Adds Slightly To Average in League | By Leonard Koppett | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/diego-garcia-may-perform-the-same-facility-service-for-the-us.html | Diego Garcia May Perform the Same Facility Service for the US | By John W Finney | RE 883-489 | 37820 B 35714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/dimaggio-at-60-baseball-was-my-life.html | DiMaggio at 60 Baseball Was My Life | By Maury Allen | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/drug-study-finds-use-continuing-rise-is-seen-among-youths-surveyed.html | DRUG STUDY FINDS USE CONTINUING | By Robert Reinhold Special to The New York Times | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/elementary-school-reopens-as-a-college-center-for-highly-motivated.html | Elementary School Reopens as a College Center for Highly Motivated Adults | By Lillian Barney Special to The New York Times | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/endpaper.html | Endpaper | Edited By Glenn Collins | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/epa-asks-court-to-bar-charges-agency-defends-financing-of-li-waste.html | EPA ASKS COURT TO BAR CHARGES | By Max R Seigel | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/europeans-turning-to-soviet-uranium.html | Europeans Turning to Soviet Uranium | BY William M Drozdiak | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/fashion-for-american-princesses.html | Fashion | By Patricia Peterson | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/film-view-what-to-see-if-you-cant-get-into-the-hits.html | FILM VIEW | Vincent Canby | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/fire-island-is-an-r-r-for-horses.html | Fire Island Is an R  R for Horses | By David Bird Special to The New York Times | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/followup-on-the-news-speed-trap-town-cinematheque-kissinger-awards.html | FollowUp on The News | Richard Haitch | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/food-the-art-of-barbecue.html | Food The art of barbecue | By Evan Jones | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/ford-to-seek-gun-control-by-a-reduction-in-dealers-president-will.html | Ford to Seek Gun Control By a Reduction in Dealers | By Nancy Hicks Special to The New York Times | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/future-events-upstate-house-tour-a-pickens-sister-returns-houses.html | Future Events | Ruth Robinson | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/gentlemens-agreement-consenting-adult.html | Gentlemens agreement | By Martin Duberman | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/george-wallace-again.html | George Wallace Again | By William V Shannon | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/gotbaum-offers-a-plan-to-defer-wage-increases-says-his-union-would.html | GOTBAUM OFFERS A PLAN TO DEFER WAGE INCREASES | By Emanuel Perlmutter | RE 883-489 | 37820 | B 35714 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/guest-view-this-is-a-lowvoltage-hamlet.html | GUEST VIEW | Julius Novick | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/he-is-struggling-for-the-survival-of-his-guerrilla-bases-in-lebanon.html | He Is Struggling for the Survival of his Guerrilla Bases in Lebanon | By Juan de Onis | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/headliners-a-difficult-column-an-indictment-disbarred-keeping-a.html | Headliners | Gary Hoenig | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/her-favored-to-beat-him-in-belmont-match-race-today-her-favored-to.html | Her Fayoredto Beat Him in Belmont Match Race Today | By Steve Cady | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/ideas-trends-education-medicine-law-fumaroles-of-washingtons-mt.html | Ideas Trends | Caroline Rand Herron and Donald Johnston | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/if-youre-drowning-dont-wave-your-arms-about-20-people-a-day-will.html | If youre drowning dont wave Your arms | By Peter Benchley | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/in-celebration-of-a-real-dump.html | In Celebration of a Real Dump | By Roy Bongartz | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/in-westchester-builders-and-conservationists-talk-peace-in.html | In Westchester Builders and Conservationists Talk Peace | By Betsy Brown | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/indian-against-indian-indian-against-whites-the-pine-ridge.html | Indian Against Indian Indian Against Whites | By John Kifner | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/irs-challenged-on-art-valuing-panel.html | IRS Challenged on Art Valuing Panel | By Eileen Shanahan Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/jazz-cheered-in-the-soviet.html | Jazz Cheered in the Soviet | By Malcolm W Browne Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/jazz-hall-of-fame-plays.html | Jazz Hall of Fame Plays | By John S Wilson | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/jdl-gets-rejected-by-advisory-council-on-membership-bid.html | JDL Gets Rejected By Advisory Council On Membership Bid | By Irving Spiegel | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/joan-joyce-shes-softballs-catfish.html | Joan Joyce Shes Softballs Catfish | By Lena Williams | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/jury-awards-going-up-in-personal-injury-suits-jury-awards-go-up-to.html | Jury Awards Going Up In Personal Injury Suits | By Lesley Oelsner Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/kissinger-advises-israelis-to-make-sinai-concessions-take-a-chance.html | KISSINGER ADVISES ISRAELIS TO MAKE SINAI CONCESSIONS | By Bernard Gwertzman Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/liberal-college-is-denied-federal-grant.html | Liberal College Is Denied Federal Grant | By Gene I Maeroff | RE 883-489 | 37820 B 35714 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/logically-serving-congress-is-its-primary-task-library-of-congress.html | Logically Serving Congress Is Its Primary Task | By Linda Charlton | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/lutheran-urges-an-end-to-schism-dr-preus-a-conservative-is.html | LUTHERAN URGES AN END TO SCHISM | By Kenneth A Briggs Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/major-league-baseball-box-scores.html | Major League Baseball Box Scores | SPECIAL TO THE NEW YORK TIMES | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/makarova-why-no-major-ballet-for-me-makarova-why-no-major-ballet.html | Makarova Why No MajorBallet For Me | By John Gruen | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/malpractice-issue-is-tenuous.html | Malpractice Issue Is Tenuous | By Mary C Churchill Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/market-nations-call-bonn-stingy-worry-over-own-economy-said-to-make.html | MARKET NATIONS CALL BONN STINGY | By Paul Kemezis Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/markets-in-review-stock-prices-drift-down-in-holiday-week.html | MARKETS IN REVIEW | Peter I Elkovich | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/mohawks-fight-to-regain-land.html | Mohawks Fight to Regain Land | By Richard Severo Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/mothers-ready-for-long-hike.html | Mothers Ready for Long Hike | By Rosemary Lopez Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/mrs-gandhi-sees-top-labor-chiefs-said-to-win-support-for-call-for.html | MRS GANDHI SEES TOP LABOR CHIEFS | By William Borders Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/music-festivals-have-sales-boom-advance-ticket-volume-is-up-all.html | MUSIC FESTIVALS HAVE SALES BOOM | By Allen Hughes | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/music-kirk-and-tyner.html | Music Kirk and Tyner | Ian Dove | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/music-view-the-bolshoi-opera-brings-us-the-real-thing-music-view.html | MUSIC VIEW | Harold C Schonberg | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/new-federal-jail-here-offers-airconditioning-as-a-feature.html | New Federal Jail Here Offers AirConditioning as a Feature | By Arnold H Lubasch | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/new-york-at-war-where-the-sites-are-new-york-at-war-where-the.html | New York at War Where the Sites Are | By Sol Stember | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/newport-jazz-critics-notebook-good-and-not-so-good.html | Newport Jazz | By John Rockwell | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/no-bipartisan-consensus-is-near-bonds-proposal-is-imperiled.html | No Bipartisan Consensus Is Near | By Ronald Sullivan Special to The New York Times | RE 883-489 | 37820 B 35714 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/notes-lisbon-tries-to-woo-wary-tourists.html | Notes Lisbon Tries To Woo Wary Tourists | By Lee Foster | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/numismatics-mailing-gets-under-way-tomorrow.html | NUMISMATICS | Herbert C Bardes | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/oneonone-racing-spiced-by-intrigue.html | OneonOne Racing Spiced by Intrigue | By James Tuite | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/our-youngest-symphonic-composer-turns-60.html | Our Youngest Symphonic Composer Turns 60 | By Francis Crociata | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/pensions-by-city-rated-generous-but-study-finds-even-higher.html | PENSIONS BY CITY RATED GENEROUS | By Damon Stetson | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/phils-top-mets-by-82-107-mets-lose-to-phillies-82-and-107.html | Phils Top Mets by 82 107 | By Parton Keese Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/photography-view-penn-transforms-cigarette-butts-into-works-of-art.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/points-of-view-on-which-side-of-options-lie-profits.html | POINTS OF VIEW | By Simeon K F Goldstein | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/political-bickering-lowers-rating-states-bond-rating-drops.html | Political Bickering Lowers Rating | By Richard Phalon Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/quiet-elegance-is-the-style-as-family-serves-diners.html | Quiet Elegance Is the Style As Family Serves Diners | By E M Ewing Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/ragtime.html | Ragtime | By George Stade | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/recordings-view-a-surprising-bonanza-of-old-met-records.html | RECORDINGS VIEW | Peter G Davis | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/refugee-camp-doing-brisk-business-in-gold-exchange.html | Refugee Camp Doing Brisk Business in Gold Exchange | By Douglas E Kneeland Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/rehearing-is-sought-by-usps.html | Rehearing Is Sought By USPS | By Joanne A Fishman | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/ruckelshaus-hired-by-chemical-group.html | Ruckelshaus Hired by Chemical Group | By David Burnham Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/russian-liner-rescues-crew-of-american-yacht.html | Russian Liner Rescues Crew of American Yacht | By Werner Bamberger | RE 883-489 | 37820 B 35714 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/sealing-out-moisture.html | Sealing Out Moisture | By Bernard Gladstone | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/shoppers-demand-cost-cuts-on-food-fight-mapped-on-food-costs.html | Shoppers Demand Cost Cuts On Food | By Walter H Waggoner Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/sos-for-dry-cargo.html | SOS for Dry Cargo | By H J Maidenberg | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/spanish-leftists-gain-in-union-vote-sweep-election-of-delegates-to.html | SPANISH LEFTISTS GAIN IN UNION VOTE | By Henry Giniger Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/spoleto-a-bridge-between-worlds.html | Spoleto A Bridge Between Worlds | By Clive Barnes | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/stage-view-traveling-actor-seeks-berth-1140-cu-ft.html | STAGE VIEW | Walter Kerr | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/stamps-foreign-countries-mark-our-bicentennial.html | STAMPS | Samuel A Tower | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/state-artists-display-skills.html | State Artists Display Skills | By Piri Halasz Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/straw-hat-trail-set-to-wind.html | Straw Hat Trail Set to Wind | By Walter R Fletcher | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/subtle-sylvia-syms-provides-an-oasis-for-hampton-drive.html | Subtle Sylvia Syms Provides An Oasis For Hampton Drive | John S Wilson | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/sunday-observer-indoorsman.html | Sunday Observer | By Russell Baker | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/tacomas-unemployed-are-reluctant-to-leave-the-city.html | Tacomas Unemployed Are Reluctant to Leave the City | By William E Farrell Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/taking-the-lemons-out-of-the-warranty-new-act-demands-more.html | Taking the Lemons Out of the Warranty | By E Patrick McGuire | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/teenage-couple-held-in-2-killings-girl-and-boyfriend-charged-in-her.html | TEENAGE COUPLE HELD IN 2 KILLINGS | By Lacey Fosburgh Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/tenement-coop-to-use-sun-to-heat-hot-water-tenement-coop-to-use-sun.html | Tenement Coop to Use Sun to Heat Hot Water | By Rita Reif | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/tennis-in-cold-blood.html | Tennis in Cold Blood | Dave Anderson | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/terminal-for-buses-begun-in-flushing.html | Terminal for Buses Begun in Flushing | By Edward C Burks | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archiv es/the-1billion-was-just-a-start-next-month-1billion-more-macs-first-a.html | The 1Billion Was Just a Start Next Month 1Billion More | By John H Allan | RE 883-489 | 37820 B 35714 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/the-economic-scene-markets-and-the-economy.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/the-elusive-promise-of-profitable-us-mail-postal-service-profits.html | The Elusive Promise of Profitable US Mail | By Steven Rattner | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/the-gun.html | The Gun | By William J Helmer | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/the-nation-continued-new-hampshire-returns-are-still-not-in.html | The Nation | By Richard L Madden | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/the-nation-in-summary-the-economy-figures-support-the-optimism.html | The Nation | Eugene Lichtenstein and Bryant Rollins | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/the-natural-comparisons-of-the-two-most-populous-nations-over-mrs.html | The Natural Comparisons of the Two Most Populous Nations | By Joseph Lelyveld | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/the-opera-new-faces-at-the-bolshoi.html | The Opera New Faces at the Bolshoi | John Rockwell | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/the-outdoors-clinic-how-the-angler-can-simplify-one-of-his.html | The Outdoors Clinic | By Nelson Bryant | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/the-region-continued-imagery-was-substantial-in-citys-money-crisis.html | The Region | By Ken Auletta | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/the-region-in-summary-nursing-homes-an-important-figure-named-the.html | The Region | Harriet Heyman and Milton Leebaw | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/the-school-is-a-landmark-and-a-perfect-place-for-a-bridal-party.html | The School Is a Landmark and a Perfect Place for a Bridal Party | By Virginia Lee Warren | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/the-travel-agent-tricks-of-the-trade-the-travel-agent-tricks-of-the.html | The Travel Agent Tricks of the Trade | By Paul Grimes | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/the-underground-looks-up-foreign-affairs.html | The Underground Looks Up | By C L Sulzberger | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/the-world-in-summary-mrs-gandhi-takes-steps-to-rule-absolutely-an.html | The World | Thomas Butson | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/the-young-thomas-hardy.html | The Young Thomas Hardy | By Irving Howe | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/they-used-to-save-the-best-line-for-last.html | They Used to Save the Best Line for Last | By David Zinman | RE 883-489 | 37820 B 35714 |

| Date | URL | Title | Author | Reg | Num | Box |
|---|---|---|---|---|---|---|
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/third-avenue-a-microcosm-of-the-everchanging-brooklyn-scene.html | Third Avenue A Microcosm of the Ever Changing Brooklyn Scene | By Muriel Fischer | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/thornton-wilder-and-the-importance-of-being-optimistic.html | Thornton Wilder and the Importance Of Being Optimistic | By Alan Schneider | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/timbers-growing-with-spectators.html | Timbers Growing With Spectators | By Alex Yannis | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/trenton-showing-is-a-mix-of-style.html | Trenton Showing Is a Mix of Style | By David L Shirey Special to The New York Times | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/troubled-mobilehome-market-detects-pickup-mobilehome-market-detects.html | Troubled MobileHome Market Detects PickUp | By Ania Savage | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/turks-holding-up-seabottom-hunt-permit-for-archeologists-to-seek.html | TURKS HOLDING UP SEABOTTOM HUNT | By Steven V Roberts Special to The New York Times | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/tv-view-disaster-coverage-right-to-know-vs-sensationalism-tv-view.html | TV VIEW | John J OConnor | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/tv-view-on-blaming-the-messengers-for-delivering-bad-news.html | TV VIEW | Cyclops | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/unbuckling-the-bible-belt-never-been-this-far-before-conway-twitty.html | Unbuckling The Bible Belt | By Roy P Clark | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/union-city-responds-to-drive-for-paper.html | Union City Responds to Drive for Paper | By Paul D Colford Special to The New York Times | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/uns-palestinian-refugee-agency-faces-fund-crisis.html | UNs Palestinian Refugee Agency Faces Fund Crisis | By Kathleen Teltsch Special to The New York Times | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/us-evaluates-strategies-and-forces-in-postindochina-world.html | US Evaluates Strategies and Forces in PostIndochina World | By Drew Middleton | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/us-officials-say-communists-seem-to-have-made-few-changes-in-the.html | US Officials Say Communists Seem to Have Made Few Changes in the South Vietnamese Economy | By David Binder Special to The New York Times | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/uset-selects-6-for-mexico-city.html | USET Selects 6 for Mexico City | By Ed Corrigan | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/washington-report-will-oil-skew-economic-policy.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/whats-doing-in-ontario.html | Whats Doing in ONTARIO | By Robert Trumbull | RE 883-489 | 37820 | B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/whats-going-on.html | Whats Going On | By Tom Wicker | RE 883-489 | 37820 | B 35714 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/when-democrats-had-the-spoilers-role-they-played-it-quietly.html | When Democrats Had the Spoilers Role They Played It Quietly | By Linda Greenhouse | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/who-did-what-how-and-where-but-not-why.html | Who did what how and where but not why | By Lucinda Franks | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/wisconsin-gives-convicts-new-way-to-get-out-early.html | Wisconsin Gives Convicts New Way to Get Out Early | By Paul Delaney Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/without-mr-right-or-miss-wonderful.html | Without Mr Right or Miss Wonderful | By Alix Nelson | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/workshop-defines-equal-education.html | Workshop Defines Equal Education | By Norma Harrison Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/yankees-fall-52-7th-straight-loss-orioles-down-slumping-yanks.html | Yankees Fall 52 7th Straight Loss | By Paul L Montgomery | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/you-have-a-friend-in-geneva-switzerland-dirty-money.html | You have a friend in Geneva Switzerland | By Paul E Erdman | RE 883-489 | 37820 B 35714 |
| 7/6/1975 | https://www.nytimes.com/1975/07/06/archives/young-gop-asks-open-convention.html | Young GOP Asks Open Convention | By Christopher Lydon Special to The New York Times | RE 883-489 | 37820 B 35714 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/about-new-york-dogs-dirt-and-psychology.html | About New York | By Tom Buckley | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/advertising-nw-ayers-days-are-brighter.html | Advertising | By Philip H Dougherty | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/ample-supplies-of-textile-fibers-are-expected-prices-stabilize.html | Ample Supplies of Textile Fibers Are Expected | By Herbert Koshetz | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/assembly-chiefs-open-hearings-today-to-determine-tax-packages-final.html | Assembly Chiefs Open Hearings Today To Determine Tax Packages Final Form | By Joseph F Sullivan | RE 883-485 | 37820 B 35710 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/auto-dealer-a-failure-in-1966-finds-the-road-back-auto-dealer.html | Auto Dealer a Failure in 1966 Finds the Road Back | By Robert Metz | RE 883-485 | 37820 | B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/ballet-theater-having-a-great-season.html | Ballet Theater Having a Great Season | By Clive Barnes | RE 883-485 | 37820 | B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/banking-industry-is-a-leader-in-employment-stability.html | Banking Industry Is a Leader in Employment Stability | By Elizabeth M Fowler | RE 883-485 | 37820 | B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/blakey-and-byrd-groups-appear.html | Blakey and Byrd Groups Appear | Ian Dove | RE 883-485 | 37820 | B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/books-of-the-times-town-of-the-poisoned-sea.html | Books of The Times | By Richard R Lingeman | RE 883-485 | 37820 | B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/bridge-experts-outdistance-hosts-in-play-at-a-social-evening.html | Bridge | By Alan Truscott | RE 883-485 | 37820 | B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/bujones-talks-of-his-stardom-with-the-ballet-theater.html | Bujones Talks of His Stardom With the Ballet Theater | BY Anna Kisselgoff | RE 883-485 | 37820 | B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/cabinet-resigns-in-buenos-aires-move-comes-in-economic-crisis-and.html | CABINET RESIGNS IN BUENOS AIRES | By Jonathan Kandell Special to The New York Times | RE 883-485 | 37820 | B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/city-firemen-bar-delay-in-pay-rise-vizzini-rules-out-bond-plan.html | CITY FIREMEN BAR DELAY IN PAY RISE | By Emanuel Perlmutter | RE 883-485 | 37820 | B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/city-fremen-bar-delay-in-pay-rise-vizzini-rules-out-bond-plan-state.html | CITY FIREMEN BAR DELAY IN PAY RISE | By Emanuel Perlmutter | RE 883-485 | 37820 | B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/cliche-transformed.html | Cliche Transformed | By Rita Reif | RE 883-485 | 37820 | B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/connally-returns-to-political-trail-ready-to-follow-many-paths.html | Connally Returns to Political Trail Ready to Follow Many Paths | By Christopher Lydon Special to The New York Times | RE 883-485 | 37820 | B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/de-gustibus-its-a-soup-or-maybe-its-a-stew.html | DE GUSTIBUS | By Craig Claiborne | RE 883-485 | 37820 | B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/downpour-halts-subways-stranding-holiday-riders-downpour-halts.html | Downpour Halts Subways Stranding Holiday Riders | By Mary Breasted | RE 883-485 | 37820 | B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/downpour-halts-subways-stranding-holiday-riders.html | Downpour Halts Subways Stranding Holiday Riders | By Mary Breasted | RE 883-485 | 37820 | B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/economic-drive-pressed-in-india-critics-call-it-a-diversion-from.html | ECONOMIC DRIVE PRESSED IN INDIA | By William Borders Special to The New York Times | RE 883-485 | 37820 | B 35710 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/europes-costs-up-us-tourists-down.html | Europes Costs Up US Tourists Down | By Robert B Semple Jr Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/far-left-adding-to-lisbon-strife-followers-of-trotsky-and-mao.html | PAR LEFT ADDING TO LISBON STRIFE | By Henry Giniger Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/ferguson-band-and-watrouss-stir-excitement.html | Ferguson Band And Watrouss Stir Excitement | Ian Dove | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/flexible-hours-found-beneficial-study-of-working-schedules-says.html | FLEXIBLE HOURS FOUND BENEFICIAL | By Eileen Shanahan Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/ford-backs-navy-and-seeks-funds-for-atom-cruiser-goes-contrary-to.html | FORD BACKS NAVY AND SEEKS FUNDS FOR ATOM CRUISER | By John W Finney Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/ford-backs-navy-and-seeks-funds-for-atom-cruiser.html | FORD BACKS NAVY AND SEEKS FUNDS FOR ATOM CRUISER | By John W Finney Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/gop-mayors-fail-to-block-appeal-for-us-aid.html | GOP Mayors Fail to Block Appeal for US Aid | By John Kifner Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/in-bombay-the-crackdown-is-extended-even-to-rats.html | In Bombay the Crackdown Is Extended Even to Rats | By Eric Pace Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/in-orthodontics-the-emphasis-today-is-on-prevention.html | In Orthodontics the Emphasis Today Is on Prevention | By Jane E Brody | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/is-commuters-private-club-car-at-end-of-line.html | Is Commuters Private Club Car at End of Line | By Michael Knight Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/israel-postpones-decision-on-sinai-at-least-a-week-cabinet-asks.html | ISRAEL POSTPONES DECISION ON SINAI AT LEAST A WEEK | By Terence Smith Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/israel-postpones-decision-on-sinai-atleast-a-week-cabinet-asks.html | ISRAEL POSTPONES DECISION ON SINAI Al LEAST A WEEK | By Terence Smith Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/just-like-breaking-a-stick-like-breaking-stick-says-fillys-jockey.html | Just Like Breaking A Stick | By Steve Cady | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/just-like-breaking-a-stick.html | Just Like Breaking A Stick | By Steve Cady | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/key-mafia-figure-tells-of-wars-and-gallocolombo-peace-talks-a-key.html | Key Mafia Figure Tells of Wars And GalloColornbo Peace Talks | By Nicholas Gage | RE 883-485 | 37820 B 35710 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/key-mafia-figure-tells-of-wars-and-gallocolombo-peace-talks.html | Key Mafia Figure Tells of Wars And GalloColombo Peace Talks | By Nicholas Gage | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/language-and-skills-handicap-one-refugee.html | Language and Skills Handicap One Refugee | By Douglas E Kneeland Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/lawmakers-raise-sought-in-london-wilson-proposal-is-expected.html | LAWMARKERS RAISE SOUGHT IN LONDON | By Bernard Weinraub Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/lebanese-blast-fatal-to-42-discloses-leftist-links-with-palestine.html | Lebanese Blast Fatal to 42 Discloses Leftist Links With Palestine Guerrillas | By Juan de Onis Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/levitt-assails-evaluation-of-state-school-aid-here.html | Levitt Assails Evaluation Of State School Aid Here | By Joseph P Fried | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/living-in-new-york-high-note-for-rudel-living-in-new-york.rudel.html | Living in New York High Note for Rudel | By Richard F Shepard | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/living-in-new-york-high-note-for-rudel.html | Living in New York High Note for Rudel | By Richard F Shepard | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/local-corn-and-tomatoes-now-on-sale.html | Local Corn and Tomatoes Now on Sale | By Donald Janson Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/mandel-inquiry-stirs-maryland-subpoena-of-governors-tax-files.html | MANDEL INQUIRY STIRS MARYLAND | By Ben A Franklin Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/mozambique-to-fight-feudalism.html | Mozambique to Fight Feudalism | By Charles Mohr Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/multinationals-friends-or-foes.html | Multinationals Friends or Foes | By Nasrollah S Fatemi and Gail W Williams | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/nations-roadbuilding-funds-are-being-increased-by-70.html | Nations RoadBuilding Funds Are Being Increased by 70 | By Edwin L Dale Jr Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/newport-jazz-sarah-vaughan-in-full-command.html | Newport Jazz | By John S Wilson | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/now-the-good-news.html | Now the Good News | By Anthony Lewis | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/opera-cavallis-lormindo-of-1600s-at-caramoor.html | Overa CavaIlis LOrmindo of 1600s at Caramoor | By John Rockwell Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/original-tuxedo-band-plays-ferry.html | Original Tuxedo Band Plays Ferry | John S Wilson | RE 883-485 | 37820 B 35710 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archiv es/penn-is-shooting-a-new-western-in-montana.html | Penn Is Shooting a New Western in Montana | By Grace Lichtenstein Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archiv es/pesticides-again-threaten-life-of-louisiana-pelicans.html | Pesticides Again Threaten Life of Louisiana Pelicans | By Roy Reed Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archiv es/petropolitics-suspected-as-an-anticarey-weapon.html | PetroPolitics Suspected As an AntiCarey Weapon | By Francis X Clines Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archiv es/phils-top-mets-for-3d-in-row-mets-drop-3d-in-row-to-phils-by-86.html | Phils Top Mets for 3d in Row | By Parton Keese Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archiv es/prolonged-decline-in-rate-of-prime-may-have-halted-decline-in-the.html | Prolonged Decline In Rate of Prime May Have Halted | By Vartanig G Vartan | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archiv es/purchasers-discern-pickup-in-economy-agents-encouraged-by-influx-of.html | Purchasers Discern Pickup in Economy | By Michael C Jensen | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archiv es/reds-are-8-games-in-front-and-the-confidence-grows.html | Reds Are 8 Games in Front And the Confidence Grows | By Sam Goldaper | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archiv es/rich-kids-have-problems-too.html | Rich Kids Have Problems Too | By Thomas J Cottle | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archiv es/root-of-city-fiscal-crisis-is-traced-and-explained-root-of-city-citys.html | Root of City Fiscal Crisis Is Traced and Explained | By Steven R Weisman | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archiv es/root-of-city-fiscal-crisis-is-traced-and-explained.html | Root of City Fiscal Crisis Is Traced and Explained | By Steven R Weisman | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archiv es/ruffian-destroyed-after-injury-in-race-ruffian-destroyed-after.html | Ruffian Destroyed After Injury in Race | By Joe Nichols | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archiv es/senator-reports-on-somalia-visit-soviet-has-missile-facility-there.html | SENATOR REPORTS ON SOMALIA VISIT | By Marjorie Hunter Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archiv es/space-scientists-deplore-fund-cut-say-the-entire-planetprobe.html | SPACE SCIENTISTS DEPLORE END CUT | By Sandra Blakeslee Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archiv es/states-hold-line-on-1975-spending-but-local-officials-reject.html | STATES HOLD LINE ON 1975 SPENDING | By William E Farrell | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archiv es/steingut-expects-a-session-in-fall-sees-need-for-legislature-to.html | STEINGUT EXPECTS A SESSION IN FALL | By Alfonso A Narvaez | RE 883-485 | 37820 B 35710 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/study-of-consumer-views-indicates-a-slow-recovery.html | Study of Consumer Views Indicates a Slow Recovery | By Soma Golden | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/supreme-courts-term-marked-by-caution-in-making-new-law-and-by.html | Supreme Courts Term Marked by Caution in Making New Law and by Refusal to Review Some Major Issues | By Warren Weaver Jr Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/teachers-bitter-over-cut-in-funds-grim-nea-convention-sees-economic.html | TEACHERS BITTER OVER CUT IN FUNDS | By Gene I Maeroff Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/teachers-bitter-over-cut-in-funds.html | TEACHERS BITTER OVER CUT IN FUNDS | By Gene I Maeroff Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/to-achieve-the-allamerican-mouth-adults-are-wearing-braces.html | To Achieve the AllAmerican Mouth Adults Are Wearing Braces | By Georgia Dullea | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/top-priority-suggested-for-missing-road-links.html | Top Priority Suggested For Missing Road Links | By Peter Kihss | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/tragedy-at-the-races.html | Tragedy at the Races | Joseph Durso | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/trick-for-rigging-grain-load-described-trick-for-rigging.html | Trick for Rigging Grain Load Described | By William Robbins Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/trick-for-rigging-grain-load-described.html | Trick for Rigging Grain Load Described | By William Robbins Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/turkey-long-loyal-to-us-amid-westernization-feels-betrayed-by-aims.html | Turkey Long Loyal to U S Amid Westernization Feels Betrayed by Arms Cutoff | By Steven V Roberts Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/tv-on-two-portraits-of-north-american-indians.html | TV On Two Portraits of North American Indians | By John J OConnor | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/us-tourists-in-europe-are-dwindling-as-prices-rise.html | US Tourists in Europe Are Dwindling as Prices Rise | By Hobert B Semple Jr Special to The New York Times | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/verrazzano-college-faces-a-dim-future-with-fall-term-out.html | Verrazzano College Faces a Dim Future With Fall Term Out | By Iver Peterson | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/woody-herman-stan-kenton-still-a-viable-pairing.html | Woody Herman Stan Kenton Still a Viable Pairing | John S Wilson | RE 883-485 | 37820 B 35710 |
| 7/7/1975 | https://www.nytimes.com/1975/07/07/archives/yanks-win-61-end-7game-slump-yanks-beat-orioles-61-and-end-7game.html | Yanks Win 61 End 7Game Slump | By Paul L Montgomery | RE 883-485 | 37820 B 35710 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/3-yankee-homers-sink-rangers-52-yankees-overcome-rangers-52.html | 3 Yankee Homers Sink Rangers 52 | By Murray Crass | RE 883-479 | 37820 B 35703 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/6-indicted-as-nadjari-seeks-to-solve-theft-of-the-french-connection.html | 6 Indicted as Nadjari Seeks to Solve Theft of the French Connection Drugs | By Marcia Chambers | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/a-barber-shop-quartet-in-a-womens-salon-its-possible-nowadays.html | A Barber Shop Quartet In a Womens Salon Its Possible Nowadays | By Angela Taylor | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/advertising-new-goals-for-pharmaceuticals.html | Advertising | By Philip H Dougherty | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/alaska-interstate-set-to-make-offer-for-apco-oil-stock-alaska.html | Alaska Interstate Set to Make Offer For Apco Oil Stock | By Herbert Koshetz | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/albany-nursing-home-bill-is-getting-final-touches.html | Albany Nursing Home Bill Is Getting Final Touches | By Alfonso A Narvaez Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/ama-aide-let-upjohn-use-letter-to-sell-drug-ama-aide-permitted.html | AMA Aide Let Upjohn Use Letter to Sell Drug | By David Burnham Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/ama-aide-let-upjohn-use-letter-to-sell-drug.html | AMA Aide Let Upjohn Use Letter to Sell Drug | By David Burnham Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/beame-restores-2600-more-jobs-asks-pay-freeze-rehirings-will.html | BERME RESTORES 2600 MORE JOBS ASKS PAY FREEZE | By Fred Ferretti | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/beame-restores-2600-more-jobs-asks-pay-freeze.html | BEAME RESTORES 2600 MORE JOBS ASKS PAY FREEZE | By Fred Ferretti | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/bill-to-let-city-halt-pay-raises-weighed.html | Bill to Let City Halt Pay Raises Weighed | By Linda Greenhouse Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/blaming-the-city-books-flaws-in-management-of-fiscal-affairs-raise.html | Blaming the City Books | By John Darnton | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/breeze-of-summer-moves-into-the-palace.html | Breeze of Summer Moves Into the Palace | By Clive Barnes | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/bridge-double-knockout-teams-play-still-popular-in-local-play.html | Bridge | By Alan Truscott | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/but-corporate-bond-sector-sustains-moderate-falls-treasury-bill.html | But Corporate Bond Sector Sustains Moderate Falls | By Vartanig G Vartan | RE 883-479 | 37820 B 35703 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/byrne-is-pressing-to-limit-enactment-of-nuisance-taxes-byrne.html | Byrne Is Pressing To Limit Enactment Of Nuisance Taxes | By Joseph F Sullivan Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/byrne-is-rebuffed-in-effort-to-oust-derose-from-unit-judge-rules.html | Byrne ls Rebuffed in Effort to Oust De Rose From Unit | By Walter H Waggoner Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/cab-acts-to-ease-curbs-on-airlines-competition-cab-would-ease-curbs.html | CAB Acts to Ease Curbs On Airlines Competition | By Richard Within | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/cab-acts-to-ease-curbs-on-airlines-competition.html | CAB Acts to Ease Curbs On Airlines Competition | By Richard Witkin | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/cabinet-resignation-fails-to-halt-argentine-strike-cabinet.html | Cabinet Resignation Fails To Halt Argentine Strike | By Jonathan Kandell Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/cabinet-resignation-fails-to-halt-argentine-strike.html | Cabinet Resignation Fails To Halt Argentine Strike | By Jonathan Kandell Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/canadas-third-party-picks-new-leader.html | Canadas Third Party Picks New Leader | By Robert Trumbull Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/carey-in-house-drew-oil-salary-received-10000-annually-from.html | CAREY IN HOUSE DREW OIL SALARY | By Martin Tolchin Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/chess-between-first-and-last-lies-a-field-strewn-with-bodies.html | Chess | By Robert Byrne | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/cia-allegedly-flew-unwitting-officials-unwitting-officials-said-to.html | CIA Allegedly Flew Unwitting Officials | By Nicholas M Horrock Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/cia-allegedly-flew-unwitting-officials.html | CIA Allegedly Flew Unwitting Officials | By Nicholas M Horrock Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/concert-mixing-jazz-with-soul-closes-festival.html | Concert Mixing Jazz With Soul Closes Festival | Ian Dove | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/congress-plans-new-push-to-control-toxic-chemical-products.html | Congress Plans New Push to Control Toxic Chemical Productst | By Gladwin Hill Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/consumer-organizations-over-nation-hurt-by-a-loss-of-grants.html | Consumer Organizations Over Nation Hurt by a Loss of Grants | By Frances Cerra | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/cost-of-cleanup-put-at-713500-overtime-for-sanitationmen-doing.html | COST OF CLEANUP PUT AT 713500 | By Glenn Fowler | RE 883-479 | 37820 B 35703 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/dissidents-hiding-in-bombay-drive-underground-papers-attack-mrs.html | DISSIDENTS HIDING IN BOOM DRIVE | By Eric Pace Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/douglass-future-on-court-assayed-physical-ability-to-return-in.html | DOUGLASS FUTURE ON COURT ASSAYED | By Warren Weaver Jr Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/expert-doubts-us-can-substantially-cut-oil-imports-by-1985-expert.html | Expert Doubts US Can Substantially Cut Oil Imports by 1985 | By Edward Cowan Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/federal-paper-profit-off-other-data.html | Federal Paper Profit Off Other Data | By Clare M Keckert | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/guards-at-prison-protest-layoffs-halt-traffic-at-rikers-island-in.html | GUARDS AT PRISON PROTEST LAYOFFS | By Leslie Maitland | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/israeli-envoy-returns-to-us-for-new-talks.html | Israeli Envoy Returns to US for New Talks | By Bernard Gwertzman Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/james-brown-appears-in-slick-show-at-garden.html | James Brown Appears In Slick Show at Garden | By John Rockwell | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/jaws-setting-records-helps-revitalize-movies.html | Jaws Setting Records Helps Revitalize Movies | By Robert Lindsey Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/jerusalem-skyline-more-is-not-necessarily-better-jerusalems-skyline.html | Jerusalem Skyline Morels Not Necessarily Better | By Paul Goldberger Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/jerusalem-skyline-more-is-not-necessarily-better.html | Jerusalem Skyline More Is Not Necessarily Better | By Paul Goldberger Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/kaat-white-sox-bow-21-as-tigers-extend-string-to-6.html | Kaat White Sox Bow 21 As Tigers Extend String to 6 | By Deane McGowen | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/kennecott-petitions-ftc-to-modify-peabody-order-kennecott-asks-ftc.html | Kennecott Petitions FTC To Modify Peabody Order | By Gene Smith | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/law-allows-city-to-tax-the-state-new-statute-lets-localities-levy.html | LAW ALLOWS CITY TO TAX THE STATE | By Peter Kihss | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/lunch-for-them-is-on-the-house.html | Lunch for Them Is on the House | By Nadine Brozan | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/market-place-minicomputers-found-in-sales-lag.html | Market Place | By Robert Metz | RE 883-479 | 37820 B 35703 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/mine-union-hears-appeal-by-wilson-prime-minister-calls-for-wage.html | MINE UNION HEARS APPEAL BY WILSON | By Robert B Semple Jr Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/music-marlboro-at-25-basks-in-light-of-serkin.html | Music Marlboro at 25 Basks in Light of Serkin | By Donal Henahan Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/newport-jazz-festival-crowds-found-disappointing.html | Newport Jazz | By John S Wilson | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/newspaper-trend-stress-local-news-cut-national-and-foreign-coverage.html | Newspaper Trend Stress Local News Cut National and Foreign Coverage | By Martin Arnold | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/no-tax-breaks-needed.html | No Tax Breaks Needed | By Leonard Silk | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/notes-on-people-white-house-alters-solzhenitsyn-story.html | Notes on People | Albin Krebs | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/otto-skorzeny-nazi-commando-dead-rescued-mussolini-from-italian.html | Otto Skorzeny Nazi Commando Dead Rescued Mussolini From Italian Peak | By Lawrence Van Gelder | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/panel-to-fashion-system-in-nassau-judge-to-name-unit-to-draft.html | PAUL TO FASHION SYSTEM IN NASSAU | By Roy R Silver Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/paris-de-chirico-joins-surrealist-craze.html | Paris | By Pierre Schneider Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/people-in-sports-ashe-calls-connors-basically-nice-guy.html | People in Sports | Thomas Rogers | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/poem-by-black-annoys-london-police.html | Poem by Black Annoys London Police | By Bernard Weinraub Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/politics-seems-to-doom-disclosure-bill.html | Politics Seems to Doom Disclosure Bill | By Maurice Carroll Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/pollster-tells-mayors-that-public-doesnt-trust-them.html | Pollster Tells Mayors That Public Doesnt Trust Them | By John Kifner Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/postal-workers-threaten-strike-warn-of-walkout-on-july-21-over-no.html | POSTAL WORKERS THREATEN STRIKE | By Max H Seigel | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/president-urges-curb-on-us-role-on-highway-funds-offers-plan-to.html | PRESIDENT URGES CURB ON US ROLE ON HIGHWAY FUNDS | By James M Naughton Special to The New York Times | RE 883-479 | 37820 B 35703 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/president-urges-curb-on-us-role-on-highway-funds.html | PRESIDENT URGES CURB ON US ROLE ON HIGHWAY FUNDS | By James M Naughton Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/pressure-is-exerted-by-outlook-for-rise-in-the-prime-rate-dow-stock.html | Pressure Is Exerted by Outlook for Rise in the Prime Rate | By William D Smith | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/prices-plummet-on-amex-and-otc-index-drops-043-to-9217-turnover.html | PRICES PLUMMET ON AMEX AND 0TC | By James J Nagle | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/reds-call-alert-in-lisbon-crisis-party-mobilizes-militants-amid-new.html | REDS CALL ALERT IN LISBON CRISIS | By Henry Giniger Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/reds-in-control-laotians-believe-3-moderate-leftists-step-aside-for.html | REDS IN CONTROL LAOTIANS BELIEVE | By Henry Kamm Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/reds-in-control-laotians-believe.html | REDS IN CONTROL LAOTIANS BELIEVE | By Henry Kamm Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/rival-of-shanker-beaten-in-runoff-but-li-teachers-backing-indicates.html | RIVAL OF SHANKER BEATEN IN RUNOFF | By Gene I Maeroff Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/ruffian-is-buried-near-the-finish-line-in-belmont-park-infield.html | Ruffian Is Buried Near the Finish Line in Belmont Park Infield | By Steve Cady | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/rumania-defies-soviet-at-the-un-seeks-role-in-charter-panel-against.html | RUMANIA DEFIES SOVIET AT THE UN | By Kathleen Teltsch Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/scientist-doubts-spray-cans-imperil-ozone-layer.html | Scientist Doubts Spray Cans Imperil Ozone Layer | By Walter Sullivan | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/scientists-finally-learning-what-attracts-mosquitoes.html | Scientists Finally Learning What Attracts Mosquitoes | BY Jane E Brody | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/sex-discrimination-rules-face-test-in-house-unit.html | Sex Discrimination Rules Face Test in House Unit | By Nancy Hicks Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/shift-of-times-sq-project-for-use-by-poor-decried.html | Shift of Times Sq Project For Use by Poor Decried | By Joseph P Fried | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/somalia-looks-to-us-aid-after-visit-by-delegation-from-house-.html | Somalia Looks to US Aid After Visit by Delegation From House | By Henry Tanner Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/specialty-types-raised-3-by-top-refiner-grocery-sugar-up-2-per-100.html | Specialty Types Raised 3 by Top Refiner | By Isadore Barmash | RE 883-479 | 37820 B 35703 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/state-to-televise-1million-lottery-as-an-experiment-state-to.html | State to Televise 1Million Lottery As an Experiment | By Les Brown | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/state-to-televise-1million-lottery-drawing-july-24-on-wabc-to-test.html | STATE TO TELEVISE 1MILLION LOTTERY | By Les Brown | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/sugar-futures-show-big-gains-cocoa-prices-also-register-sizable.html | SUGAR FUTURES SHOW BIG GAINS | By Elizabeth M Fowler | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/the-city-plays-host-at-a-sidewalk-cafe.html | The City Plays Host at a Sidewalk Cafe | By Deirdre Carmody | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/the-end-of-a-gorgeous-beast.html | The End of a Gorgeous Beast | Joseph Durso | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/the-left-hand-vs-the-right.html | The Left Hand vs The Right | By Tom Wicker | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/toll-is-unusually-light-in-israeli-attack-on-lebanon.html | Toll is Unusually Light in Israeli Attack on Lebanon | By Juan de Onis Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/two-oas-aides-prod-the-us-to-resolve-panama-canal-issue.html | Two OAS Aides Prod the US To Resolve Panama Canal Issue | By David Binder Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/up-todate-rules-block-an-oldfashioned-log-cabin.html | UptoDate Rules Block an OldFashioned Log Cabin | By Andrew H Malcolm Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/uptodate-rules-block-an-oldfashioned-log-cabin.html | UptoDate Rules Block an OldFashioned Log Cabin | By Andrew H Malcolm Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/usagencies-get-111page-guideline-on-privacy.html | US Agencies Get 111Page Guideline on Privacy | By Linda Charlton Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/usefulness-of-match-race-is-questioned.html | Usefulness of Match Race Is Questioned | By Joe Nichols | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/western-europes-militant-minorities-find-common-cause-in-secret.html | Western Europes Militant Minorities Find Common Cause in Secret Meeting | By Flora Lewis Special to The New York Times | RE 883-479 | 37820 B 35703 |
| 7/8/1975 | https://www.nytimes.com/1975/07/08/archives/wood-field-and-stream-in-pursuit-of-rainbow-trout-on-the-delaware.html | Wood Field and Stream In Pursuit of Rainbow Trout on the Delaware | By Nelson Bryant | RE 883-479 | 37820 B 35703 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/2-clouts-win-43-for-mets-2-homers-help-mets-top-braves.html | 2 Clouts Win 43 For Mets | By Paul L Montgomery Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/2-students-set-up-a-sidewalk-clinic.html | 2 Students Set Up a Sidewalk Clinic | By George Goodman Jr | RE 883-484 | 37820 B 35709 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/20million-refunds-due-for-drug-overcharges-refunds-are-due-on-drug.html | 20Million Refunds Due For Drug Overcharges | By Henry Weinstein Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/3-oil-companies-consent-to-bar-on-price-rigging-oil-concerns-agree.html | 3 Oil Companies Consent To Bar on Price Rigging | By Marcia Chambers | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/3-oil-companies-consent-to-bar-on-price-rigging.html | 3 Oil Companies Consent To Bar on Price Rigging | By Marcia Chambers | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/9-slain-here-in-24-hours-the-most-in-one-day-this-year-as-july-a.html | 9 Slain Here in 24 Hours the Most in One Day This Year as July a Peak Month for Murder Begins | By Selwyn Raab | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/a-dance-of-the-60s-illustrates-the-path-of-phoebe-neville.html | A Dance of the 60s Illustrates the Path Of Phoebe Neville | Don McDonagh | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/a-master-of-bonsai-visits-brooklyn.html | A Master of Bonsai Visits Brooklyn | By Leslie Maitland | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/a-new-look-leader-faces-uneasy-tulane.html | A New Look Leader Faces Uneasy Tulane | By Roy Reed Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/about-education-approach-to-reading-rethought.html | About Education | By Edward B Fiske | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/about-new-york-st-francis-in-the-garment-district.html | About New York | By Tom Buckley | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/advertising-wooing-the-watkins-glen-crowd.html | Advertising | By Philip H Dougherty | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/albany-acts-to-ease-curbs-to-employing-of-former-convicts-job-curbs.html | Albany Acts to Ease Curbs to Employing Of Former Convicts | By Alfonso A Narvaez Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/albany-acts-to-ease-curbs-to-employing-of-former-convicts.html | Albany Acts to Ease Curbs to Employing Of Former Convicts | By Alfonso A Narvaez Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/albany-sees-adjournment-ahead.html | Albany Sees Adjournment Ahead | By Francis X Clines Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/beame-disputed-on-job-vacancies-a-us-aide-questions-figure-of-1500.html | BEAME DISPUTED ON JOB VACANCIES | By Ronald Smothers | RE 883-484 | 37820 B 35709 |

| Date | URL | Title | Author | Reg | Num | Vol |
|---|---|---|---|---|---|---|
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archiv es/beame-disputed-on-job-vacancies.html | BEAME DISPUTED ON JOB VACANCIES | By Ronald Smothers | RE 883-484 | 37820 | B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archiv es/beame-gets-a-big-welcome-at-the-mayors-conference-in-boston.html | Beame Gets a Big Welcome at the Mayors Conference in Boston | By John Darnton Special to The New York Times | RE 883-484 | 37820 | B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archiv es/books-of-the-times-god-death-and-woody-allen.html | Books of The Times | By Richard R Lingeman | RE 883-484 | 37820 | B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archiv es/brazil-easing-some-curbs-but-arts-stay-under-a-stern-censor.html | Brazil Easing Some Curbs but Arts Stay Under a Stern Censor | By Marvinte Howe Special to The New York Times | RE 883-484 | 37820 | B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archiv es/bridge-book-by-a-british-authority-good-on-bids-for-big-hands.html | Bridge | By Alan Truscott | RE 883-484 | 37820 | B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archiv es/campaign-76-ford-starts-as-favorite.html | Campaign 76 Ford Starts as Favorite | By R W Apple Jr Special to The New York Times | RE 883-484 | 37820 | B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archiv es/carnoustie-tough-golf-test-a-tough-golf-test-in-britain.html | Carnoustie Tough Golf Test | By Fred Tupper Special to The New York Times | RE 883-484 | 37820 | B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archiv es/charges-of-nmu-graft-investigated-by-us-jury-federal-grand-jury.html | Charges of NMU Graft Investigated by US Jury | By M A Farber | RE 883-484 | 37820 | B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archiv es/charges-of-nmu-graft-investigated-by-us-jury.html | Charges of NMU Graft Investigated by US Jury | By M A Farber | RE 883-484 | 37820 | B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archiv es/cia-payments-went-to-ashland-nearly-99000-was-involved-over.html | C I A PAYMENTS WENT TO ASHLAND | By Robert M Smith Special to The New York Times | RE 883-484 | 37820 | B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archiv es/cities-that-go-broke-defaults-total-6195-in-us-history-recession.html | Cities That Go Broke | By Leonard Silk | RE 883-484 | 37820 | B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archiv es/city-hospital-chief-sees-cuts-costing-1000-jobs.html | City Hospital Chief Sees Cuts Costing 1000 Jobs | By Peter Kihss | RE 883-484 | 37820 | B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archiv es/compromise-is-hinted-on-issue-of-oil-pricing-tradeoff-hinted-on-oil.html | Compromise Is Hinted On Issue of Oil Pricing | By Edward Cowan Special to The New York Times | RE 883-484 | 37820 | B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archiv es/consumer-notes-aerosol-cans-add-costs-to-products.html | CONSUMER NOTES | By Will Lissner | RE 883-484 | 37820 | B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archiv es/corn-soybean-and-wheat-prices-in-chicago climb-prices-of-grain.html | Corn Soybean and Wheat Prices in Chicago Climb | By Elizabeth M Fowler | RE 883-484 | 37820 | B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archiv es/critics-notebook-measuring-the-intensity-of-concert-applause.html | Critics Notebook Measuring the Intensity of Concert Applause | By Donal Henahan | RE 883-484 | 37820 | B 35709 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/delta-steamship-in-trade-protest-first-complaint-under-new-us-law.html | DELTA STEAMSHIP IN TRADE PROTEST | By Edwin L Dale Jr Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/dow-drops-329-volume-climbs-losers-outnumber-gainers-by-799-to-622.html | DOW DROPS 329 VOLUME CLIMBS | By Gene Smith | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/eton-pinched-by-costs-taking-summer-guests.html | Eton Pinched by Costs Taking Summer Guests | By Bernard Weinraub Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/food-talk-with-squid-so-inexpensive-try-a-recipe-italian-style.html | FOOD TALK | By Jean Hewitt | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/for-a-summer-meal-a-bounty-of-seafood-and-smoked-pheasant.html | For a Summer Meal a Bounty of Seafood and Smoked Pheasant | By Craig Claiborne Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/ford-and-mayors-will-meet-on-aid-president-invites-bigcity.html | FORD AND MAYORS WILL MEET ON AID | By John Kifner Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/ford-announces-candidacy-for-76-to-finish-the-job-promises-an-above.html | FORD ANNOUNCES CANDIDACY FOR 76 TO FINISH THE JOB | By James M Naughton Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/ford-announces-candidacy-for-76-to-finish-the-job.html | FORD ANNOUNCES CANDIDACY FOR 76 TO FINISH THE JOB | By James M Naughton Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/ford-hopes-to-sway-house-on-weapons-aid-to-turkey.html | Ford Hopes to Sway House on Weapons Aid to Turkey | By David Binder Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/former-mental-patients-waiting-for-foster-homes.html | Former Mental Patients Waiting for Foster Homes | By Joan Cook Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/fourday-week-is-proposed-to-save-library-jobs.html | FourDay Week Is Proposed to Save Library Jobs | By Mary Breasted | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/gandhi-opponent-in-1971-asks-further-court-action.html | Gandhi Opponent in 1971 Asks Further Court Action | By William Borders Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/gifts-are-opposed-for-conventions-staff-urges-election-unit-to-bar.html | GIFTS ARE OPPOSED FOR CONVENTIONS | By Warren Weaver Jr Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/grain-inspectors-group-terms-supervision-by-us-inadequate.html | Grain Inspectors Group Terms Supervision by US Inadequate | By Linda Charlton Special to The New York Times | RE 883-484 | 37820 B 35709 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/house-panel-rejects-some-rules-on-sex-discrimination-in-schools.html | House Panel Rejects Some Rules On Sex Discrimination in Schools | By Nancy Hicks Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/hudson-brothers-blend-hard-rock-at-the-bottom-line.html | Hudson Brothers Blend Hard Rock At the Bottom Line | John Rockwell | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/hunter-captures-12th-in-yanks-40-victory-hunter-of-yanks-wins40.html | Hunter Captures 12th In Yanks 40 Victory | By Murray Chass | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/irs-disallows-tax-exemptions-for-gifts-to-hospital-near-hanoi.html | IRS Disallows Tax Exemptions For Gifts to Hospital Near Hanoi | By Eileen Shanahan Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/islanders-acquire-no-1-draft-choice.html | Islanders Acquire No 1 Draft Choice | By Robin Herman Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/jersey-will-cut-railbus-subsidies-budget-reductions-termed-likely.html | JERSEY WILL CUT RAILBUS SUBSIDIES | By Joseph F Sullivan Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/jersey-will-cut-railbus-subsidies-budget-trims-will-reduce-service.html | JERSEY WILL CUT RAILBUS SUBSIDIES | By Joseph F Sullivan Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/laborite-affirms-european-goals-leader-of-party-delegation-assures.html | LABORITE AFFIRMS EUROPEAN GOALS | By Flora Lewis Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/legislature-approves-and-governor-signs-new-city-tax-authority.html | Legislature Approves and Governor Signs New City Tax Authority | By Linda Greenhouse Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/li-towns-fight-a-toll-rise-of-1-oyster-bay-to-join-2-others-in-suit.html | L I TOWNS FIGHT A TOLL RISE OF 1 | By Roy R Silver Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/lutheran-schism-nears-as-doctrinal-rift-grows.html | Lutheran Schism Nears As Doctrinal Rift Grows | By Kenneth A Briggs Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/makarovas-grace-shines-in-2-roles.html | Makarovas Grace Shines in 2 Roles | Clive Barnes | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/marijuana-study-by-us-finds-no-serious-harm.html | Marijuana Study by US Finds No Serious Harm | By Walter Sullivan | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/market-place-investors-turning-to-hospital-bonds.html | Market Place | By Robert Metz | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/metrogoldwynmayer-registers-gains-in-revenues-and-profit-other.html | MetroGoldwynMayer Registers Gains in Revenues and Profit Other Companies Report | By Clare M Reckert | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/miners-vote-aids-wilson-in-fight-to-curb-inflation-key-british.html | Miners Vote Aids Wilson In Fight to Curb Inflation | By Robert B Semple Jr Special to The New York Times | RE 883-484 | 37820 B 35709 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/miners-vote-aids-wilson-in-fight-to-curb-inflation.html | Miners Vote Aids Wilson In Fight to Curb Inflation | By Robert B Semple Jr Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/morgan-library-starts-new-wing-19million-building-to-house-offices.html | MORGAN LIBRARY STARTS NEW WING | By Carter B Horsley | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/mrs-peron-yields-to-wage-demands-in-general-strike-argentinas-work.html | MRS PERON YIELDS TO WAGE DEMANDS IN GENERAL STRIKE | By Jonathan Kandell Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/mrs-peron-yields-to-wage-demands-in-general-strike.html | MRS PERON YIELDS TO WAGE DEMANDS IN GENERAL STRIKE | By Jonathan Kandell Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/new-museum-traces-black-stage-history.html | New Museum Traces Black Stage History | By Charlayne Hunter | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/notes-on-people-kissingers-trash-collectedby-a-reporter.html | Notes on People | Albin Krebs | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/odds-against-repealing-of-otb-surtax-odds-against-repeal-of-otb-tax.html | Odds Against Repealing of OTB Surtax | By Glenn Fowler | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/on-behalf-of-the-publics-right-to-know.html | On Behalf of the Publics Right to Know | By Morton H Halperin | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/pavel-virsky-70-choreographer-of-ukrainian-dancers-is-dead.html | Pavel Virsky 70 Choreographer Of Ukrainian Dancers Is Dead | By Clive Barnes | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/paternity-leave-for-teaching-fathers-an-idea-that-has-not-caught.html | Paternity Leave for Teaching Fathers An Idea That Has Not Caught Fire | By Shawn G Kennedy | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/people-in-sports-cowboys-put-hayes-on-trading-market.html | People in Sports | Al Harvin | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/postal-service-questions-ama-on-its-cutrate-mail.html | Postal Service Questions AMA on Its CutRate Mail | By David Burnham Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/prices-are-mixed-on-amex-and-otc-in-slow-trading.html | Prices Are Mixed On Amex and OTC In Slow Trading | By James J Nagle | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/rabin-at-bergenbelsen-says-it-belongs-to-past-rabin-places.html | Rabin at BergenBelsen Says It Belongs to Past | By Terence Smith Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/rabin-at-bergenbelsen-says-it-belongs-to-past.html | Rabin at BergenBelsen Says It Belongs to Past | By Terence Smith Special to The New York Times | RE 883-484 | 37820 B 35709 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/rep-harrington-defends-his-disclosure-of-secret-colby-testimony.html | Rep Harrington Defends His Disclosure of Secret Colby Testimony Implicating the CIA in Chile | By John M Crewdson Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/report-on-spying-released-by-cia-data-assembled-for-ford-tell-of.html | REPORT ON SPYING RELEASED BY CIA | By Nicholas M Horrock Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/report-on-spying-released-by-cia-domestic-operations-grew-after.html | REPORT ON SPYING RELEASED BY CIA | By Nicholas M Horrock Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/riccardo-named-chryslers-chairman-fills-townsend-post-cafiero-is.html | Riccardo Named Chryslers Chairman | By Agis Salpukas Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/she-died-on-the-lead.html | She Died on the Lead | Steve Cady | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/shop-talk-the-clothes-fit-sizes-6-to-16-and-are-not-for-young.html | SHOP TALK | By Ruth Robinson | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/state-layoffs-can-lead-to-bumpings.html | State Layoffs Can Lead to Bumpings | By Donald Janson Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/sturgeon-are-returning-to-the-hudson-sturgeon-are-back-again-in-the.html | Sturgeon Are Returning to the Hudson | By Richard Severo | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/sturgeon-are-returning-to-the-hudson.html | Sturgeon Are Returning to the Hudson | By Richard Severo | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/sutton-hurt-marshall-saves-dodgers.html | Sutton Hurt Marshall Saves Dodgers | BY Deane McGowen | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/syria-ousts-iraqi-as-rift-worsens-expels-military-attache-troop.html | SYRIA OUSTS IRAQI AS RIFT WORSENS | By Juan de Onis Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/teachers-new-leader-john-edward-ryor.html | Teachers New Leader | By Gene I Maeroff Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/the-church-against-the-state.html | The Church Against The State | By C L Sulzberger | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/the-disposable-issue.html | The Disposable Issue | By William V Shannon | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/thompson-top-collegian-will-join-aba-nuggets-thompson-will-play-for.html | Thompson Top Collegian Will Join ABA Nuggets | By Sam Goldaper | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/three-gibb-brothers-are-the-core-of-bee-gees-in-wollman-concert.html | Three Gibb Brothers Are the Core Of Bee Gees in Wollman Concert | By John Rockwell | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/treasury-issues-show-price-rises-easing-trend-in-rates-in-money.html | TREASURY ISSUES SHOW PRICE RISES | By Vartanig G Vartan | RE 883-484 | 37820 B 35709 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/trolley-staging-comeback-over-nation-trolley-staging-comeback-over.html | Trolley Staging Comeback Over Nation | By Ralph Blumenthal | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/trolley-staging-comeback-over-nation.html | Trolley Staging Comeback Over Nation | By Ralph Blumenthal | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/tv-season-will-offer-70-series-few-new-faces.html | TV Season Will Offer 70 Series Few New Faces | By Les Brown | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/us-alters-military-stance-as-deadlier-arms-spread.html | US Alters Military Stance as Deadlier Arms Spread | By Drew Middleton | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/volkswagen-tells-stockholders-company-may-make-profit-in-1976.html | Volkswagen Tells Stockholders Company May Make Profit in 1976 | By Paul Kemezis Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/volpe-marketing-expert-hired-to-reshape-lpga-image.html | Volpe Marketing Expert Hired to Reshape LPGA Image | By John S Radosta | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/wine-talk-the-tourists-flock-to-visit-wineries.html | WINE TALK | By Frank J Prial Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/wine-talk.html | WINE TALK | By Frank J Prial Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/yonkers-results.html | Yonkers Results | SPECIAL TO THE NEW YORK TIMES | RE 883-484 | 37820 B 35709 |
| 7/9/1975 | https://www.nytimes.com/1975/07/09/archives/young-germans-say-time-has-come-for-more-normal-ties-with-israel.html | Young Germans Say Time Has Come For More Normal Ties With Israel | By Craig R Whitney Special to The New York Times | RE 883-484 | 37820 B 35709 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/15-vietnamese-exchange-students-stranded.html | 15 Vietnamese Exchange Students Stranded | By George Vecsey Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/9-named-to-study-system-in-nassau-hofstra-president-to-head-inquiry.html | 9 NAMED TO STUDY SYSTEM IN NASSAU | By Roy R Silver Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/a-new-gungho-justice-official.html | A New GungHo justice Official | Richard Lewis Thornburgh | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/accord-reached-on-a-nursing-bill-measure-still-faces-debate-in.html | ACCORD REACHED ON A NURSING BILL | By Pranay Gupte Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/aclu-study-finds-wide-easing-of-job-bias-against-homosexuals.html | A C L U Study Finds Wide Easing of Job Bias Against Homosexuals | By Peter Kihss | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/advertising-mba-communications-acquired.html | Advertising | By Philip H Dougherty | RE 883-480 | 37820 B 35704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/argentina-in-respite-from-political-crisis-marks-independence.html | Argentina in Respite From Political Crisis Marks Independence | By Jonathan Kandell Special to The New York Times | RE 883-480 | 37820 | B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-480 | 37820 | B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-480 | 37820 | B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/beame-suspends-summer-hours-for-100000-here-shortened-working-day.html | BEAM SUSPENDS SUMMER HOURS FOR 100000 HERE | By Fred Ferretti | RE 883-480 | 37820 | B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/bridge-careful-play-is-successful-against-preemptive-action.html | Bridge | By Alan Truscott | RE 883-480 | 37820 | B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/british-union-chiefs-back-curbs-on-wage-increases-unions-in-britain.html | British Union Chiefs Bach Curbs on Wage Increases | By Linda Greenhouse Special to The New York Times | RE 883-480 | 37820 | B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/bulaich-and-lane-in-football-trades.html | Bulaich and Lane In Football Trades | Al Harvin | RE 883-480 | 37820 | B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/butz-believes-soviet-is-seeking-wheat-sharp-early-gains-in-gain.html | Butz Believes Soviet Is Seeking Wheat Sharp Early Gains in Grain Futures Cut | By Linda Greenhouse Special to The New York Times | RE 883-480 | 37820 | B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/byrne-plans-veto-of-salestax-rise-opposes-such-levy-as-key-part-of.html | BYRNE PLANS VETO OF SALESTAX RISE | By Joseph F Sullivan Special to The New York Times | RE 883-480 | 37820 | B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/carey-defending-record-cites-unpopular-positions-upstate-got-as.html | Carey Defending Record Cites Unpopular Positions | By Linda Greenhouse Special to The New York Times | RE 883-480 | 37820 | B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/chess-tips-and-pitfalls-in-endings-with-bishops-of-one-color.html | Chess | By Robert Byrne | RE 883-480 | 37820 | B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/commodity-pacts-termed-unlikely-kissinger-speeches-seen-as.html | COMMODITY PACTS TERMED UNLIKELY | By Edwin L Dale Jr Special to The New York Times | RE 883-480 | 37820 | B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/corporate-bonds-show-firm-trend-new-issues-score-advances-during.html | CORPORATE BONDS SHOW FIRM TREND | By Robert E Bedingfield | RE 883-480 | 37820 | B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/cosmos-31-victors-before-18126-here-cosmos-win-31-end-slide.html | Cosmos 31 Victors Before 18126 Here | By Alex Yannis | RE 883-480 | 37820 | B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/daddy-tucked-the-blanket-around-mamas-shoulders-tears-were-dropping.html | Daddy Tucked the Blanket Around Mamas Shoulders Tears Were Dropping Off His Cheeks | By Randall Williams | RE 883-480 | 37820 | B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/democratic-mayors-lose-2-big-tests-as-talks-end.html | Democratic Mayors Lose 2 Big Tests as Talks End | By John Kifner Special to The New York Times | RE 883-480 | 37820 | B 35704 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/drought-is-parching-the-emerald-isle.html | Drought Is Parching the Emerald Isle | By Liam Hourican Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/epilogue-given-world-premiere-by-ballet-theater.html | Epilogue Given World Premiere by Ballet Theater | By Clive Barnes | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/europe-in-black-light.html | Europe in Black Light | By William Safire | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/evolution-theory-still-disputed-50-years-after-monkey-trial.html | Evolution Theory Still Disputed 50 Years After Monkey Trial | By Boyce Rensberger Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/family-plans-to-sue-cia-over-suicide-in-drug-test-family-planning.html | Family Plans to Sue CIA Over Suicide in Drug Test | By Seymour M Hersh Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/file-said-to-indicate-cia-had-a-man-in-white-house-file-said-to.html | File Said to Indicate CIA Had a Man in White House | By John M Crewdson Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/ford-endorses-bill-to-ease-arms-embargo-on-turkey-ford-endorses.html | Ford Endorses Bill to Ease Arms Embargo on Turkey | By David Binder Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/fords-76-manager-bars-giving-aid-to-rockefeller-fords-76-manager.html | Fords 76 Manager Bars Giving Aid to Rockefeller | By James M Naughton Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/formula-on-sinai-under-discussion-by-us-and-israel-focus-on-passes.html | FORMULA ON SINAI UNDER DISCUSSION BY US AND ISRAEL | By Linda Greenhouse Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/france-is-willing-to-keep-one-of-the-comoro-islands.html | France Is Willing to Keep One of the Comoro Islands | By Nan Robertson Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/garden-to-back-summer-test-of-friday-night-fights-on-tv.html | Garden to Back Summer Test Of Friday Night Fights on TV | By Sam Goldaper | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/gasoline-supply-is-down-sharply-increase-in-refinery-output-for.html | GASOLINE SUPPLY IS DOWN SHARPLY | By William D Smith | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/gifts-to-parties-backed-by-panel-most-services-donated-to.html | GIFTS TO PARTIES BACKED BY PANEL | By Werren Weaver Jr Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/goldin-denies-allegations-of-illegal-city-borrowing.html | Goldin Denies Allegations Of Illegal City Borrowing | By Pranay Gupte Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/health-institute-gives-guideline-on-behavior-modification-issue.html | Health Institute Gives Guideline On Behavior Modification Issue | By Richard D Lyons Special to The New York Times | RE 883-480 | 37820 B 35704 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/house-education-panel-rebuffs-efforts-to-curb-sex-bias-rules.html | House Education Panel Rebuffs Efforts to Curb Sex Bias Rules | By Nancy Hicks Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/house-votes-to-let-ford-increase-toplevel-staff.html | House Votes to Let Ford Increase TopLevel Staff | By Pranay Gupte Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/hypertension-detection-and-treatment-program-at-gimbels-is.html | Hypertension Detection and Treatment Program at Gimbels Is Successful | By Lawrence K Altman | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/indias-parliament-called-to-vote-on-crisis-decrees.html | Indias Parliament Called To Vote on Crisis Decrees | By William Borders Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/institute-for-mediation-official-named-urban-coalition-head.html | Institrite for Mediation Official Named Urban Coalition Head | By Charlayne Hunter | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/international-papers-earnings-decline-372-in-second-quarter.html | International Papers Earnings Decline 372 in Second Quarter | By Clare M Reckert | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/its-still-possible-to-look-chic-on-a-shoestring.html | Its Still Possible to Look Chic on a Shoestring | By Bernadine Morris | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/jenkins-excels-for-rangers-yanks-lose-on-4hitter-by-jenkins.html | Jenkins Excels for Rangers | By Murray Crass | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/jobless-suspect-said-to-confess-to-central-park-holdupkilling.html | Jobless Suspect Said to Confess To Central Park HoldupKilling | By Emanuel Perlmutter | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/jordan-quartet-at-new-jazz-fete-seafood-playhouse-plans-2-groups.html | JORDAN QUARTET AT NEW JALL FETE | By Pranay Gupte Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/judge-frees-man-convicted-on-a-bomb-charge.html | Judge Frees Man Convicted on a Bomb Charge | By Marcia Chambers | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/june-sales-off-3-at-major-retailers-here-june-sales-down-3-for.html | June Sales Off 3 at Major Retailers Here | By Isadore Barmarsh | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/justice-officials-get-carey-data-no-recommendation-is-sent-by.html | JUSTICE OFFICIALS GET CAREY DATA | By Martin Tolchin Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/la-forza-is-first-to-reach-halifax.html | La Forza Is First To Reach Halifax | By William N Wallace Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/log-cabin-builder-wins-permit-fight.html | LOG CABIN BUILDER WINS PERMIT FIGHT | By Pranay Gupte Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/market-place-how-stock-sellers-invest-the-money.html | Market Place | By Vartanig G Vartan | RE 883-480 | 37820 B 35704 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/millions-in-medicare-fraud-unrecoverable.html | Millions in Medicare Fraud Unrecoverable | By Pranay Gupte Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/mrs-king-turns-back-mrs-cawley-again-75.html | Mrs King Turns Back Mrs Cawley Again 75 | By Robin Herman Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/muskie-says-proposal-by-ford-on-cruiser-upset-budget-plan.html | Muskie Says Proposal by Ford On Cruiser Upset Budget Plan | By Pranay Gupte Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/negotiations-set-on-dc10-damages-judge-in-crash-case-picks-3-teams.html | NEGOTIATIONS SET ON DC10 DAMAGES | By Richard Within | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-godfather-part-of-tv-film-deal-new-godfather-in-tv-movie-deal.html | New Godf ather Part of TV Film Deal | By Les Brown | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-argentina-in-respite-from-political-crisis-marks.html | Argentina in Respite From Political Crisis arks Independence | By Jonathan Kandell Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-beame-suspends-summer-hours-for-100000-here.html | BEAR SUSPENDS SUMMER HOURS FOR 100000 HERE | By Fred Ferretti | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-british-union-chiefs-back-curbs-on-wage-increases.html | British Union Chiefs Back Curbs on Wage Increases | By Bernard Weinraub Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-byrne-pledges-veto-of-a-salestax-rise-byrne-says.html | Byrne Pledges Veto Of a SalesTax Rise | By Joseph F Sullivan Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-evolution-theory-still-disputed-50-years-after.html | Evolution Theory Still Disputed 50 Years After Monkey Trial | By Boyce Rensberger Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-family-plans-to-sue-cia-over-suicide-in-drug-test.html | Family Plans to Sue CIA Over Suicide in Drug Test | By Seymour M Hersh Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-file-said-to-indicate-cia-had-a-man-in-white-house.html | File Said to Indicate CIA Had a Man in White House | By John M Crewdson Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-ford-endorses-bill-to-ease-arms-embargo-on-turkey.html | Ford Endorses Bill to Ease Arms Embargo on Turkey | By David Binder Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-fords-76-manager-bars-giving-aid-to-rockefeller.html | Fords 76 Manager Bars Giving Aid to Rockefeller | By James M Naughton Special to The New York Times | RE 883-480 | 37820 B 35704 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-formula-on-sinai-under-discussion-by-us-and-israel.html | FORMULA ON SINAI UNDER DISCUSSION BY US AND ISRAEL | By Bernard Gwertzman Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-new-godfather-part-of-tv-film-deal-new-godfather.html | Ford Endorses Bill to Ease Arms Embargo on Turkey | By David Binder Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-plo-reports-bid-to-free-american-arafat-group-says.html | PLO REPORTS BID TO FREE AMERICAN | By Juan de Onis Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-portugal-plans-to-bypass-parties-military-rulers.html | PORTUGAL PLANS TO BYPASS PARTIES | By Henry Giniger Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-public-vs-private-collection-of-refuse-in-some.html | Public vs Private Collection of Refuse In Some Cities Its No Longer a Debate | By David Bird | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-school-board-head-scores-mayors-fiscal-priorities.html | School Board Head Scores Mayors Fiscal Priorities | By Steven R Weisman | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-solzhenitsyn-in-city-warns-of-soviet-danger.html | Solzhenitsyn in City Warns of Soviet Danger | By Hilton Kramer | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-states-suburbs-face-school-tax-rise.html | States Suburbs Face School Tax Rise | By Pranay Gupte | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-tax-hearing-stirs-heated-debates-legislative-panel.html | TAX HEARING STIRS HEATED DEBATES | By Walter H Waggoner Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-jersey-pages-tocks-i-dam-benefits-will-outweigh-any-harm-says.html | Tocks I Dam Benefits Will Outweigh Any Harm Says Corps of Engineers | By Donald Janson Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/new-rules-urged-on-grain-protein-montana-governor-scores.html | NEW RULES URGED ON GRAIN PROTEIN | By H J Maidenberg Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/notes-on-people-mrs-ford-removes-historic-wallpaper.html | Notes on People | Albin Krebs | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/now-is-the-time-for-all-pet-bills-to-come-before-the-legislature.html | Now Is the Time for All Pet Bills To Come Before the Legislature | By Maurice Carroll Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/oosterhuis-cards-68-for-lead-nicklaus-irwin-shot-behind-in-british.html | Oosterhuis Cards 68 for Lead | By Fred Tupper Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/opera-war-and-peace-bolshois-production-of-prokofiev-misfires.html | Opera War and Peace | By Harold C Schonberg | RE 883-480 | 37820 B 35704 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/personal-finance-marriedcouple-business-deals.html | Personal Finance MarriedCouple Business Deals | By Robert J Cole | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/plo-reports-bid-to-free-american-arafat-group-says-militants-in.html | PLO REPORTS BID TO FREE AMERICAN | By Juan de Onis Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/portugal-plans-to-bypass-parties-military-rulers-decide-to-set-up.html | PORTUGAL PLANS TO BYPASS PARTIES | By Henry Giniger Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/president-asks-law-on-oil-spills-sends-congress-plan-to-fix.html | PRESIDENT ASKS LAW ON OIL SPILLS | By Pranay Gupte Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/public-vs-private-collection-of-refuse-in-some-cities-its-no-longer.html | Public vs Private Collection of Refuse In Some Cities Its No Longer a Debate | By David Bird | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/rabin-says-3-key-issues-remain-for-sinai-accord.html | Rabin Says 3 Issues Remain for Sinai Accord | By Pranay Gupte Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/ray-bolger-at-71-still-fast-on-his-feet.html | Ray Bolger at 71 Still Fast on His Feet | By Robert Lindsey Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/report-by-cia-puzzles-capital-release-of-data-on-internal-spying-be.html | REPORT BY CIA PUZZLES CAPITAL | By Pranay Gupte Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/school-board-head-scores-mayors-fiscal-priorities.html | School Board Head Scores Mayors Fiscal Priorities | By Steven R Weisman | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/solzhenitsyn-in-city-warns-of-soviet-danger.html | Solzhenitsyn in City Warns of Soviet Danger | By Hilton Kramer | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/state-suburbs-face-rise-in-school-tax-states-suburbs-face-school.html | State Suburbs Face Rise in School Tax | By Pranay Gupte | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/staub-homer-in-10th-decides-seaver-wins-13th-for-mets.html | Staub Homer in 10th Decides | By Paul L Montgomery Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/stock-prices-show-1408-gain-on-dow-recent-rate-easing-on-money.html | Stock Prices Show 1408 Gain on Dow | By Gene Smith | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/stocks-advance-on-amex-and-otc-trend-reversed-as-market-average.html | STOCKS ADVANCE ON AMEX AND OTC | By James J Nagle | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/streaking-tigers-capture-8th-in-row.html | Streaking Tigers Capture 8th in Row | By Deane McGowon | RE 883-480 | 37820 B 35704 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/the-boonkers-and-burns-of-carnoustie.html | The Boonkers and Burns of Carnoustie | Dave Anderson | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/the-stage-inges-love-death-plays-3-short-works-open-a-2part-series.html | The Stage Inges Love Death Plays | By Mel Gussow | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/the-teller-of-truth.html | The Teller Of Truth | By Anthony Lewis | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/topps-called-off-base.html | Topps Called Off Base | By Lawrence Van Gelder | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/toying-with-success.html | Toying With Success | By Walter R Fletcher | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/tv-the-chicago-conspiracy-trial-dramatization-is-due-saturday-on.html | TV The Chicago Conspiracy Trial | By John J OConnor | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/us-acts-to-end-permit-of-grain-inspection-unit.html | US Acts to End Permit Of Grain Inspection Unit | By William Robbins Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/vote-on-oil-reserves-a-bitter-defeat-for-hebert.html | Vote on Oil Reserves a Bitter Defeat for Hebert | By Pranay Gupte Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/vote-pushes-lutherans-closer-to-an-open-schism.html | Vote Pushes Lutherans Closer to an Open Schism | By Kenneth A Briggs Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/wiretap-dispute-widens-in-texas-jury-to-resume-following-police.html | WIRETAP DISPUTE WIDENS IN TEXAS | By James P Sterba Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/10/1975 | https://www.nytimes.com/1975/07/10/archives/wood-field-and-stream-about-trout.html | Wood Field and Stream About Trout | By Nelson Bryant Special to The New York Times | RE 883-480 | 37820 B 35704 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/13-rise-in-quarter.html | 13 Rise in Quarter | By Clare M Reckert | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/13-rise-in-quarter.html | 13 Rise in Quarter | By Clare M Reckert | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/2-bond-issues-find-willing-buyers-lifting-sales-of-new-corporate.html | 2 Bond Issues Find Willing Buyers Lifting Sales of New Corporate Issues Above 1Billion in 2 Days | By Vartanig G Vartan | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/2-surprises-at-british-open-huish-leadscole-sets-mark-huish-gains.html | 2 Surprises at British Open Huish Leads Cole Sets Mark | By Fred Tupper Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/a-bronx-nosh-caterer-to-yankee-fans-to-quit.html | A Bronx Nosh Caterer To Yankee Fans to Quit | By Charles Kaiser | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/about-new-york-marvin-manheimers-horse-woes.html | About New York | By Tom Buckley | RE 883-490 | 37820 B 35715 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/about-real-estate-a-new-frontier-for-57th-st.html | About Real Estate | By Alan S Oser | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/advertising-chase-bank-shelving-its-friend.html | Advertising | By Philip H Dougherty | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/all-4-kleins-stores-to-be-closed-soon-s-kleins-on-union-sq-and-last.html | All 4 Kleins Stores To Be Closed Soon | By Isadore Barmash | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/allied-chemical-net-falls-burroughs-registers-gains-drop-exceeds-20.html | Allied Chemical Net Falls | By Gene Smith | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/allied-chemical-net-falls.html | Allied Chemical Net Falls | By Linda Greenhouse Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/amex-rejects-a-merger-with-big-board-amex-rejecting-idea-of-merger.html | Amex Rejects a Merger With Big Board | By Robert J Cole | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/amex-rejects-a-merger-with-big-board.html | Amex Rejects a Merger With Big Board | By Robert J Cole | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/amid-a-troubled-economy-schmidt-relishes-combat.html | Amid a Troubled Economy Schmidt Relishes Combat | By Craig R Whitney Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/article-18-no-title.html | Article 18  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/ban-on-pay-toilets-passes-bill-now-goes-to-carey.html | Ban on Pay Toilets Passes | By Francis X Clines Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/bickering-legislature-stumbles-toward-adjournment.html | Bickering Legislature Stumbles Toward Adjournment | By Maurice Carroll Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/bolshoi-operas-war-and-peace-misfires.html | Bolshoi Operas War and Peace Misfires | By Harold C Schonberg | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/books-of-the-times-political-power-of-agriculture.html | Books of The Times | By Philip Shabecoff | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/bridge-europeans-tourney-to-pick-competitors-for-us-team.html | Bridge | By Alan Truscott | RE 883-490 | 37820 B 35715 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/carey-submits-added-budget-of-387million-to-legislature.html | Carey Submits Added Budget Of 387Million to Legislature | By Linda Greenhouse Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/china-intensifies-denunciation-of-soviet.html | China Intensifies Denunciation of Soviet | By Fox Butterfield Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/citicorp-and-chemical-report-sharp-gains-in-quarter-earnings-two.html | Citicorp and Chemical Report Sharp Gains in Quarter Earnings | By Robert E Bedingfield | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/citicorp-and-chemical-report-sharp-gains-in-quarter-earnings.html | Citicorp and Chemical Report Sharp Gains in Quarter Earnings | By Robert E Bedingfield | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/city-employes-sweat-out-time-to-quit.html | City Employes Sweat Out Time to Quit | By Glenn Fowler | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/city-unions-join-to-fight-layoffs-police-and-firemen-support.html | CITY UNIONS JOIN TO FIGHT LAYOFFS | By Peter Kihss | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/coleman-concedes-views-exceeded-his-race-data-coleman-concedes.html | Coleman Concedes Views Exceeded His Race Data | By Robert Reinhold | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/coleman-concedes-views-exceeded-his-race-data.html | Coleman Concedes Views Exceeded His Race Data | By Robert Reinhold | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/colonel-seized-in-beirut-asks-us-to-pay-ransom.html | Colonel Seized in Beirut Asks US to Pay Ransom | By James M Maricham Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/conflict-of-interest-laid-to-congressman.html | Conflict of Interest Laid to Congressman | By Linda Charlton Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/connecticut-is-worried-by-strike-of-shipbuilders.html | Connecticut Is Worried By Strike of Shipbuilders | By Linda Greenhouse Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/coop-city-tenants-withhold-payments-on-25-rent-rise.html | Coop City Tenants Withhold Payments On 25 Rent Rise | By Joseph P Fried | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/dance-tetleys-gemini-blend-of-virtuosity-and-emotional-depth-marks.html | Dance Tetleys Gemini | Anna Kisselgoff | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/detective-said-scientist-had-severe-psychosis.html | Detective Said Scientist Had Severe Psychosis | By Joseph B Treaster | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/drug-maker-is-accused-of-falsifying-test-reports.html | Drug Maker Is Accused Of Falsifying Test Reports | By David Burnham Special to The New York Times | RE 883-490 | 37820 B 35715 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/emory-u-professor-picked-to-head-union-theological.html | Emory U Professor Picked To Head Union Theological | By Eleanor Blau | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/fad-for-indian-jewelry-unethical-are-moving-in-on-a-lucrative.html | Fad for Indian Jewelry Unethical Are Moving In On a Lucrative Market | By Grace Lichtenstein Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/fonteyn-and-nureyev-renew-a-legend.html | Fonteyn and Nureyev Renew a Legend | By Clive Barnes Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/ford-will-sell-8-million-shares-stock-it-purchased-from-foundation.html | FORD WILL SELL 8 MILLION SHARES | By Agis Salpukis Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/france-expelling-3-cuban-diplomats-said-to-be-linked-with.html | FRANCE EXPELLING 3 CUBAN OFFICIALS | By Nan Robertson Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/france-expelling-3-cuban-officials.html | FRANCE EXPELLING 3 CUBAN OFFICIALS | By Nan Robertson Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/ge-earnings-off-13-for-quarter-net-income-in-the-6-months-slipped.html | GE EARNINGS OFF 13 IN FOR QUARTER | By Reginald Stuart | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/ge-earnings-off-13-for-quarter.html | GE EARNINGS OFF 13 FOR QUARTER | By Linda Greenhouse Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/grains-soybeans-advance-sharply-rise-termed-last-fling-on-report-of.html | GRAINS SOYBEANS ADVANCE SHARPLY | By Elizabeth M Fowler | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/heroin-suspect-is-held-in-5million-bail-5million-in-bail-set-in.html | Heroin Suspect Is Held in 5Million Bail | By Max H Seigel | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/heroin-suspect-is-held-in-5million-bail.html | Heroin Suspect Is Held in 5Million Bail | By Max B Seigel | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/highlevel-backing-cited-in-cia-drugunit-spying-highlevel-aid-cited.html | HighLevel Backing Cited In CIA DrugUnit Spying | By Nicholas M Horrock Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/highlevel-backing-cited-in-ciadrugunit-spying.html | HighLevel Backing Cited In CIADrugUnit Spying | By Nicholas M Horrock Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/house-refuses-to-prohibit-concordes-from-landings-at-kennedy-and.html | House Refuses to Prohibit Concordes From Landings at Kennedy and Dulles | By David E Rosenbaum Special to The New York Times | RE 883-490 | 37820 B 35715 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/house-testimony-split-on-aid-to-turkey.html | House Testimony Split on Aid to Turkey | By David Binder Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/hussein-says-jordan-will-protect-syria.html | Hussein Says Jordan Will Protect Syria | By Juan de Omis Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/impact-of-jaws-has-anglers-and-bathers-on-lookout.html | Impact of Jaws Has Anglers and Bathers on Lookout | Nelson Bryant | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/jacksons-75-fund-close-to-wallaces-both-over-a-million.html | Jacksons 75 Fund Close to Wallaces Both Over a Million | By R W Apple Jr Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/jersey-builders-union-in-accord-operating-engineers-local-to-vote.html | JERSEY BUILDERS UNION IN ACCORD | By Robert Hanley | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/june-gain-shown-by-retail-stores-figures-for-april-and-may-are.html | JUNE GAIN SHOWN BY RETAIL STORES | By Linda Greenhouse Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/key-word-in-india-now-is-discipline-calls-for-work-efficiency-in.html | KEY WORD IN INDIA NOW IS DISCIPLINE | By William Borders Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/kissinger-reports-progress-on-arms-in-gromyko-talks-two-confer-for.html | KISSINGER REPORTS PROGRESS ON ARMS IN GROMYKO TALKS | By Flora Lewis Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/kissinger-starts-talks-at-geneva-on-hopeful-note-he-and-gromyko.html | KISSINGER STARTS TALKS AT GENEVA ON HOPEFUL NOTE | By Flora Lewis Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/la-forza-takes-sailing-honors.html | La Forza Takes Sailing Honors | By William N Wallace Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/mayor-rejects-immediate-arbitration-on-length-of-citys-summer.html | Mayor Rejects Immediate Arbitration On Length of Citys Summer Workday | By John Darnton | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/mayors-are-told-recession-aid-for-cities-will-be-restudied.html | Mayors Are Told Recession Aid for Cities Will Be Restudied | By Eileen Shanahan Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/mcginnis-signs-32million-76er-pact-knicks-think-of-acquiring.html | McGinnis Signs 32Million 76er Pact | By Sam Goldaper | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/met-museum-sets-2-closings-a-week-in-budget-cutback-met-museum-will.html | Met Museum Sets 2 Closings a Week In Budget Cutback | By Grace Glueck | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/met-museum-sets-2-closings-a-week-in-budget-cutback.html | Met Museum Sets 2 Closings a Week In Budget Cutback | By Grace Glueck | RE 883-490 | 37820 B 35715 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/money-supply-reduced-by-fed-stocks-fall-back-after-surge-reach.html | Money Supply Reduced by Fed Stocks Fall Back After Surge | By William D Smith | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/money-supply-reduced-by-fed-stocks-fall-back-after-surge.html | Money Supply Reduced by Fed Stocks Fall Back After Surge | By William D Smith | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/move-accomplished-without-increasing-interest-rates.html | Move Accomplished Without Increasing Interest Rates | By Robert D Hershey | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/nations-cup-put-up-for-mens-team-tennis.html | Nations Cup Put Up for Mens Team Tennis | By Robin Herman | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/natural-wonders-of-adirondacks-inventoried-natural-wonders-of-the.html | Natural Wonders of Adirondacks Inventoried | By Richard Severo Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/natural-wonders-of-adirondacks-inventoried.html | Natural Wonders of Adirondacks Inventoried | By Richard Severo Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/new-coffee-blend-helps-state-to-tighten-its-belt.html | New Coffee Blend Helps State to Tighten Its Belt | By Donald Janson Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/new-panel-urged-in-spying-inquiry-house-committee-proposes.html | NEW PANEL URGED IN SPYING INQUIRY | By John M Crewdson Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/new-start-for-track-in-suffolk.html | New Start For Track In Suffolk | By Pranay Gupte Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/new-view-of-women-and-power.html | New View of Women and Power | By Judy Klemesrud | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/notes-on-people-comedian-criticizes-his-house.html | Notes on People | Albin Krebs | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/novelist-syncopates-history-in-ragtime.html | Novelist Syncopates History in Ragtime | By Mel Gussow | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/offbeat-authorlecturer-denis-cecil-hills.html | Offbeat AuthorLecturer | By Bernard Weinraub Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/oliva-gets-4-hits-as-twins-defeat-yankees-63-yanks-bow-to-twins-and.html | Oliva Gets 4 Hits as Twins Defeat Yankees 63 | By Murray Chass | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/once-there-was-an-ideal-known-as-blood-sweat-and-tears.html | Once There Was an Ideal Known As Blood Sweat and Tears | By Patrick Riddell | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/over-charges-laid-to-12-oil-concerns-fea-puts-excess-costs-at.html | OVER CHARGES LAID TO 12 OIL CONCERNS | By Edward Cowan Special to The New York Times | RE 883-490 | 37820 B 35715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/over-charges-laid-to-12-oil-concerns.html | OVER CHARGES LAID TO 12 OIL CONCERNS | By Edward Cowan Special to The New York Times | RE 883-490 | 37820 | B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/parentschildren-warning-that-treasured-family-pet-may-be-dangerous.html | PARENTSCHILDREN | By Claire Berman | RE 883-490 | 37820 | B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/paycable-leases-13-filmed-dramas-american-theater-package-is-put-at.html | PAYCABLE LEASE 13 FILMED DRAMAS | By Les Brown | RE 883-490 | 37820 | B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/peak-corn-w-heat-crops-seen-weather-permitting.html | Peak Corn W heat Crops Seen Weather Permitting | By Seth S King Special to The New York Times | RE 883-490 | 37820 | B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/peak-corn-wheat-crops-seen-weather-permitting-peak-crops-seen-for.html | Peak Corn Wheat Crops Seen Weather Permitting | By Seth S King Special to The New York Times | RE 883-490 | 37820 | B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/people-and-business-zum-walt-heads-energy-group.html | People and Business | Reginald Stuart | RE 883-490 | 37820 | B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/people-in-sports-robinson-umpires-overreact.html | People in Sports | Thomas Rogers | RE 883-490 | 37820 | B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/portugals-socialist-party-pulls-out-of-government-portuguese.html | Portugals Socialist Party Pulls Out of Government | By Henry Giniger Special to The New York Times | RE 883-490 | 37820 | B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/portugals-socialist-party-pulls-out-of-government.html | Portugals Socialist Party Pulls Out of Government | By Henry Giniger Special to The New York Times | RE 883-490 | 37820 | B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/president-urges-regulatory-units-to-restrict-curbs-advises-maximum.html | PRESIDENT URGES REGULATORY UNITS TO RESTRICT CURBS | By Philip Shabecoff Special to The New York Times | RE 883-490 | 37820 | B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/president-urges-regulatory-units-to-restrict-curbs.html | PRESIDENT URGES REGULATORY UNITS TO RESTRICT CURBS | By Philip Shabecoff Special to The New York Times | RE 883-490 | 37820 | B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/rabin-and-west-germans-talk-on-issues-for-peace-in-mideast.html | Rabin and West Germans Talk On Issues for Peace in Mideast | By Terence Smith Special to The New York Times | RE 883-490 | 37820 | B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/restaurant-reviews-the-decor-is-solid-new-orleans-now-if-only-the.html | Restaurant Reviews | By John Canaday | RE 883-490 | 37820 | B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/senate-rejects-sixth-attempt-to-stop-new-hampshire-debate.html | Senate Rejects Sixth Attempt To Stop New Hampshire Debate | By Richard L Madden Special to The New York Times | RE 883-490 | 37820 | B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/senate-unit-bars-lockheed-delay-rogers-said-to-seek-more-time-and.html | SENATE UNIT BARS LOCKHEED DELAY | By Linda Greenhouse Special to The New York Times | RE 883-490 | 37820 | B 35715 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archiv es/silk-stockings-beats-tarport-hap-by-4-lengths-in-ny-sire-stakes.html | Silk Stockings Beats Tarport Hap by 4 Lengths in NY Sire Stakes | By Michael Strauss Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archiv es/simon-optimistic-deficit-will-be-held-to-60billion-no-longer-fears.html | Simon Optimistic Deficit Will Be Held to 60Billion | By Edwin L Dale Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archiv es/stargells-bat-beats-dodgers.html | Stargells Bat Beats Dodgers | By Deane McGowen | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archiv es/state-curb-voted-on-nursing-homes-assembly-votes-final-action-on-a.html | STATE CURB VOTED ON NURSING HOMES | By Alphonso A Narvaez Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archiv es/state-curb-voted-on-nursing-homes.html | STATE CURB VOTED ON NURSING HOMES | By Alphonso A Narvaez Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archiv es/states-builders-union-in-accord-operating-engineers-local-to-vote.html | STATES BIRDERS UNION IN ACCORD | By Robert Hanley | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archiv es/stiff-rules-passed-to-limit-political-activity-of-judges.html | Stiff Rules Passed to Limit Political Activity of Judges | By Tom Goldstein | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archiv es/tania-maria-sings-songs-from-brazil.html | TANIA MARIA SINGS SONGS FROM BRAZIL | John S Wilson | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archiv es/thai-smugglers-still-conduct-brisk-trade-with-cambodians.html | Thai Smugglers Still Conduct Brisk Trade With Cambodians | By Henry Kamm Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archiv es/the-city-layoffs-raise-questions-were-the-cuts-real-or-for.html | The City Layoffs Raise Questions | By Fred Ferretti | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archiv es/the-jets-rookie-from-harlem.html | The Jets Rookie From Harlem | Dave Anderson | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archiv es/the-jewish-radical-a-crisis-of-conscience.html | The Jewish Radical A Crisis of Conscience | By David Balch | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archiv es/the-pop-life-for-the-critic-its-best-to-keep-an-ear-to-ground-eye.html | The Pop Life | By John Rockwell | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archiv es/the-truman-theft.html | The Truman Theft | By Tom Wicker | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archiv es/torture-and-harassment-in-brazil.html | Torture and Harassment in Brazil | By C O Majuda | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archiv es/tv-review-men-are-studied-in-middle-age-blues.html | TV Review | By Linda Greenhouse Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archiv es/unions-plan-strikes-in-layoffs-by-jersey-2-unions-ready-to-strike.html | Unions Plan Strikes In Layoffs by Jersey | By Joseph F Sullivan Special to The New York Times | RE 883-490 | 37820 B 35715 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/us-and-russian-crews-ready-for-space-mission-astronauts-poised-for.html | US and Russian Crews Ready for Space Mission | By John Noble Wilford Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/us-and-russian-crews-ready-for-space-mission.html | US and Russian Crews Ready for Space Mission | By John Noble Wilford Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/vasquez-asks-end-to-mishap-talk-vasquez-stop-talk-of-mishap.html | Vasquez Asks End to Mishap Talk | By Joe Nichols | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/victor-borella-rockefeller-aide-chief-labor-consultant-68-associate.html | VICTOR BORELLA ROCKEFELLER AIDE | By Robert D McFadden | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/wilson-to-offer-pay-plans-today-raises-in-britain-would-be-limited.html | WILSON TO OFFER PAY PLANS TODAY | By Robert B Semple Jr Special to The New York Times | RE 883-490 | 37820 B 35715 |
| 7/11/1975 | https://www.nytimes.com/1975/07/11/archives/yacht-racing-results-at-indian-harbor-yc.html | Yacht Racing Results AT INDIAN HARBOR Y C | Jr Yra Laser Regatta | RE 883-490 | 37820 B 35715 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/11th-bill-is-passed-on-nursing-homes-final-albany-measure-aims-to.html | 11TH BILL IS PASSED ON NURSING HOMES | By Alfonso A Narvaez Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/2-former-kennedy-aides-deny-assassination-plots.html | 2 Former Kennedy Aides Deny Assassination Plots | By Nicholas M Horrock Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/90minute-blaze-traps-400-in-skyscaper-400-trapped-by-fire-in-a.html | 90Minute Blaze Traps 400 in Skyscraper | By Linda Greenhouse Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/90minute-blaze-traps-400-in-skyscaper-400-trapped-by-fire-in-a.html | 90Minute Blaze Traps 400 in Skyscraper | By Linda Greenhouse Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/a-2-toll-at-jones-beach-is-in-effect-after-struggle.html | A 2 Toll at Jones Beach Is in Effect After Struggle | By Roy R Silver Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/a-state-justice-is-under-inquiry-unidentified-judge-accused-by.html | A STATE JUSTICE IS UNDER INQUIRY | By Morris Kaplan | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/african-women-their-occupations-range-from-magazine-editor-to-fish.html | African Women Their Occupations Range From Magazine Editor to Fish Seller | By Thomas A Johnson Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/aft-convention-aft-convention-begins-in-hawaii-shanker-calls-for-a.html | AFT CONVENTION BEGINS IN HAWAII | By Gene I Maeroff Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/antiques-gunsmith-skill-period-firearms-often-bear-signs-of-fine.html | Antiques Gunsmith Skill | By Rita Reif | RE 883-482 | 37820 B 35706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/argentine-strongman-out-in-a-shuffle-by-mrs-peron-strongman-out-as.html | Argentine Strongman Out In a Shuffle by Mrs Peron | By Jonathan Kandell Special to The New York Times | RE 883-482 | | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/argentine-strongman-out-in-a-shuffle-by-mrs-peron.html | Argentine Strongman Out In a Shuffle by Mrs Peron | By Jonathan Kandell Special to The New York Times | RE 883-482 | | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/art-myriad-microdramas-of-jacques-callot.html | Art Myriad Microdramas of Jacques Callot | By Hilton Kramer Special to The New York Times | RE 883-482 | | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-482 | | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-482 | | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/as-turkish-cities-swell-old-patterns-break.html | As Turkish Cities Swell Old Patterns Break | By Steven V Roberts Special to The New York Times | RE 883-482 | | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/beirut-bid-seen-to-free-colonel-unknown-donors-distribute-food-in.html | BEIRUT BID SEEN TO FREE COLONEL | By James M Markham Special to The New York Times | RE 883-482 | | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/beirut-bid-seen-to-free-colonel.html | BEIRUT BID SEEN TO FREE COLONEL | By James M Markham Special to The New York Times | RE 883-482 | | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/bentsen-reports-500000-raised-ranks-behind-wallace-and-jackson-in.html | BENTSEN REPORTS 500000 RAISED | By Warren Weaver Jr Special to The New York Times | RE 883-482 | | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/bill-on-oil-agency-advances-in-ottawa-oilagency-bill-gains-in.html | Bill on Oil Agency Advances in Ottawa | By Robert Trumbull Special to The New York Times | RE 883-482 | | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/body-of-li-doctors-wife-exhumed-in-death-inquiry.html | Body of LI Doctors Wife Exhumed in Death Inquiry | By Roy R Silver Special to The New York Times | RE 883-482 | | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/books-of-the-times-yanks-at-the-barricades.html | Books of The Times | By Alden Whitman | RE 883-482 | | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/bottle-hill-gives-bluegrass-concert.html | BOTTLE HILL GIVES BLUEGRASS CONCERT | John S Wilson | RE 883-482 | | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/bread-prices-investigated.html | Bread Prices Investigated | By Will Lissner | RE 883-482 | | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/breast-cancer-linked-to-drug-used-to-treat-swollen-ankles.html | Breast Cancer Linked to Drug Used to Treat Swollen Ankles | By David Burnham Special to The New York Times | RE 883-482 | | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/bridge-2-notrump-suits-may-need-careful-timing-of-plays.html | Bridge | By Alan Truscott | RE 883-482 | | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/britain-gets-plan-limiting-pay-rises-to-curb-inflation-wilson-says.html | BRITAIN GETS PLAN LIMITING PAY RISES TO CURB INFLATION | By Robert B Semple Jr Special to The New York Times | RE 883-482 | | 37820 B 35706 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/britian-gets-plan-limiting-pay-rises-to-curb-inflation-wilson-says.html | BRITAIN GETS PLAN LIMITING PAY RISES TOMB INFLATION | By Linda Greenhouse Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/byrne-and-congressmen-press-us-aide-on-path-extension.html | Byrne and Congressmen Press US Aide on PATH Extension | By Martin Tolchin Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/byrne-schedules-parleys-to-end-impasse-on-taxes-drive-for-accord-is.html | Byrne Schedules Parleys To End Impasse on Taxes | By Joseph F Sullivan Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/carman-h-messmore-93-dies-art-dealer-to-lehman-mellons.html | Carman H Messmore 93 Dies Art Dealer to Lehman Mellons | By William M Freeman | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/caterpillar-tractor-net-soars-1168.html | Caterpillar Tractor Net Soars 1168 | By Clare M Reckert | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/cia-in-the-early-nineteenfifties-was-among-pioneers-in-research-on.html | CIA in the Early NineteenFifties Was Among Pioneers in Research on LSDs Effects | By Boyce Rensberger | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/cia-report-says-aides-worked-at-other-agencies-cia-report-says.html | CIA Report Says Aides Worked at Other Agencies | By John M Crewdson Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/cia-report-says-aides-worked-at-other-agencies-cla-report-says.html | CIA Report Says Aides Worked at Other Agencies | By John M Crewdson Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/citibanks-rate-for-loans-raised-to-7-from-7-citibank-raises-loan.html | Citibanks Rate for Loans Raised to 7 From 7 | By Robert E Bedingfield | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/clouds-may-be-seeded-for-apollo-shot.html | Clouds May Be Seeded for Apollo Shot | By John Noble Wilford Special to The New York Times | | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/cole-66204-leads-by-shot-miller-2-behind-nicklaus-4-cole-leads-by.html | Cole 66204 Leads by Shot Miller 2 Behind Nicklaus 4 | By Linda Greenhouse Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/death-inquiry-is-reopened-in-lsd-case-death-inquiry-is-reopened-in.html | Death Inquiry Is Reopened in LSD Case | By Joseph B Treaster | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/death-inquiry-is-reopened-in-lsd-case.html | Death Inquiry Is Reopened in LSD Case | By Joseph B Treaster | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/despite-outward-amity-school-board-seems-torn.html | Despite Outward Amity School Board Seems Torn | By Leonard Buder | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/dismissal-asked-in-migrant-suit-puerto-rico-seeks-to-void-case.html | DISMISSAL ASKED IN MIGRANT SUIT | By Donald Janson Special to The New York Times | RE 883-482 | 37820 B 35706 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/drug-law-eased-as-albany-nears-close-of-session-carey-gets-bill-to.html | DRUG LAW EASED AS ALBANY NEARS CLOSE OF SESSION | By Linda Greenhouse Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/drug-law-eased-as-albany-nears-close-of-session.html | DRUG LAW EASED AS ALBANY NEARS CLOSE OF SESSION | By Linda Greenhouse Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/elizabeth-hispanic-group-plans-parade.html | Elizabeth Hispanic Group Plans Parade | By Walter H Waggoner Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/energy-concern-is-named-in-suit-alaska-interstate-seeking-to-block.html | ENERGY CONCERN IS NAMED IN SUIT | By Herbert Koshetz | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/faa-orders-jumbo-jet-changes-to-avert-crashes.html | FAA Orders Jumbo Jet Changes to Avert Crashes | By Richard Witkin | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/fiery-yet-quiet-chief-victor-harry-gotbaum.html | Fiery Yet Quiet Chief | By Lee Dembart | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/final-work-for-liftoff-of-soyuz-is-begun-at-desert-base-in-asia.html | Final Work for Liftoff of Soyuz Is Begun at Desert Base in Asia | By Christopher S Wren Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/for-many-lunchtime-is-a-time-for-more-than-just-eating.html | For Many Lunchtime Is a Time for More Than Just Eating | By Nadine Brozan | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/ford-indicates-its-prices-on-autos-may-rise-by-6.html | Ford Indicates Its Prices On Autos May Rise by 6 | By Agis Salpuicas Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/ford-on-a-midwest-tour-lauds-old-virtues-as-cure-for-us-ills.html | Ford on a Midwest Tour Lauds Old Virtues as Cure for US Ills | By R W Apple Jr Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/giants-twins-hope-to-double-as-starters.html | Giants Twins Hope to Double as Starters | By Neil Amour Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/glen-curtails-bog-revels-watkins-glen-clips-wings-of-revelers.html | Glen Curtails Bog Revels | By Michael Katz Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/holtzman-bill-designed-to-defuse-arab-boycott.html | Holtzman Bill Designed To Defuse Arab Boycott | By Thomas P Ronan Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/in-india-village-drought-eclipses-crisis.html | In India Village Drought Eclipses Crisis | By William Borders Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/islanders-want-to-pack-more-in.html | Islanders Want to Pack More In | By Robin Herman | RE 883-482 | 37820 B 35706 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/kissinger-will-meet-rabin-today-for-talks-on-sinai.html | Kissinger Will Meet Rabin Today for Talks on Sinai | By Craig R Whitney Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/laborator-method-is-utilized-to-test-tires-patents-laboratory-tire.html | Laboratory Method Is Utilized to Test Tires | By Stacy V Jones Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/legislators-near-end-play-for-the-cameras.html | Legislators Near End Play for the Cameras | By Maurice Carroll Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/market-place-growth-issues-still-get-investor-vote.html | Market Place | By Robert Metz | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/miss-phillips-little-esther-of-1950s-at-bottom-line.html | Miss Phillips Little Esther Of 1950s at Bottom Line | Ian Dove | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/notes-on-people-congress-urged-to-invite-writer.html | Notes on People | Albin Krebs | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/on-history-foolishness-and-vietnam.html | On History Foolishness and Vietnam | By John Kenneth Galbraith | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/opera-bolshois-2d-war-and-peace.html | Opera Bolshois 2d War and Peace | By Donal Henahan | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/parkng-official-target-of-inquiry-head-of-violations-bureau-accused.html | PARKING OFFICIAL TARGET OF INQUIRY | By John Darnton | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/party-faithful-and-the-favored-count-bonuses-and-blessings.html | Party Faithful and the Favored Count Bonuses and Blessings | By Francis X Clines Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/paterson-again-under-the-kliegs-for-a-new-movie.html | Paterson Again Under the Kliegs for a New Movie | By Joan Cook Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/people-and-business-ryder-system-to-get-new-chief.html | Peopleand Business | Reginald Stuart | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/people-in-sports-500-hitter-decides-games-not-for-him.html | People in Sports | Michael Strauss | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/play-skin-of-our-teeth-wilder-comedy-given-at-kennedy-center.html | Play Skin of Our Teeth | By Clive Barnes Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/police-head-cited-in-suffolk-inquiry-district-attorney-and-us.html | POLICE HEAD CITED IN SUFFOLK INQUIRY | By Pranay Gupte Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/police-head-cited-in-suffolk-inquiry.html | POLICE HEAD CITED IN SUFFOLK INQUIRY | By Pranay Gupte Special to The New York Times | RE 883-482 | 37820 B 35706 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/policeman-seized-on-heroin-charge-officials-say-sergeant-27-was.html | POLICEMAN SEIZED ON HEROIN CHARGE | By Marcia Chambers | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/portuguese-socialist-chief-says-party-is-still-a-force.html | Portuguese Socialist Chief Says Party Is Still a Force | By Henry Giniger Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/profits-advance-for-food-chains-ftc-reports-a-return-to-moderately.html | PROFITS ADVANCE FOR FOOD CHAINS | By William Robbins Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/recession-changes-publics-food-choices-recession-is-changing.html | Recession Changes Publics Food Choices | By James J Nagle | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/red-sox-win-118-for-fifth-straight.html | Red Sox Win 118 For Fifth Straight | By Deane McGowen | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/reds-sweep-mets-43-41.html | Reds Sweep Mets 43 41 | By Linda Greenhouse Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/repaying-us-aid-by-doctors-voted-money-or-service-required-in-house.html | REPAYING US AID BY DOCTORS VOTED | By Nancy Hicks Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/shift-by-utilities-to-coal-is-uncertain.html | Shift by Utilities to Coal Is Uncertain | By Reginald Stuart | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/shorter-work-day-still-up-in-the-air-gotbaum-insists-employes-will.html | SHORTER WORKDAY STILL UP THE AIR | By Steven R Weisman | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/somali-nomads-being-shifted-to-new-lives.html | Somali Nomads Being Shifted to New Lives | By Henry Tanner Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/star-game-in-wtt-set-tonight.html | Star Game In WTT Set Tonight | By Leonard Koppeit Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/staten-island-gets-a-commuter-yawl.html | Staten Island Gets a Commuter Yawl | By Edward C Burks | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/stock-market-eases-078-in-relatively-heavy-day-stocks-ease-078-in.html | Stock Market Eases 078 In Relatively Heavy Day | By William D Smith | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/sugar-prices-increased-for-2d-time-in-a-week-wholesale-sugar-prices.html | Sugar Prices Increased For 2d Time in a Week | By Isadore Barmash | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/the-hustle-restores-old-touch-to-dancing.html | The Hustle Restores Old Touch to Dancing | By Dena Kleiman | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/the-lutheran-dispute-opposing-factions-move-toward-schism.html | The Lutheran Dispute Opposing Factions Move Toward Schism | By Kenneth A Briggs Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/the-spanish-succession.html | The Spanish Succession | By C L Sulzberger | RE 883-482 | 37820 B 35706 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/theater-new-saroyan-rebirth-takes-poke-at-off-broadway.html | Theater New Saroyan | By Mel Gussow | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/us-aide-rebukes-chile-for-barring-un-inquiry.html | US Aide Rebukes Chile For Barring UN Inquiry | By David Binder Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/us-plans-to-sell-jordan-350million-in-weapons-congress-advised-of.html | US Plans to Sell Jordan 350Million in Weapons | By Pranay Gupte Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/us-plans-to-sell-jordan-350million-in-weapons.html | US Plans to Sell Jordan 350Million in Weapons | By Bernard Gwertzman Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/ussoviet-inspection-gain-confirmed.html | USSoviet Inspection Gain Confirmed | By Flora Lewis Special to The New York Times | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/wajima-choice-in-dwyer-today-wajima-is-choice-at-belmont-today.html | Wajima Choice In Dwyer Today | By Joe Nichols | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/wheat-and-corn-show-price-gains-soybeans-also-up-on-reports-of.html | WHEAT AND CORN SHOW PRICE GAINS | By Elizabeth M Fowler | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/worldwide-explorers-in-a-subatomic-world-worldwide-explorers-in-a.html | Worldwide Explorers In a Subatomic World | By Walter Sullivan | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/worldwide-explorers-in-a-subatomic-world.html | Worldwide Explorers In a Subatomic World | By Walter Sullivan | RE 883-482 | 37820 B 35706 |
| 7/12/1975 | https://www.nytimes.com/1975/07/12/archives/yankees-crushed-then-win-yankees-crushed-then-win.html | Yankees Crushed Then Win | By Murray Chass | RE 883-482 | 37820 B 35706 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/a-fallen-model-for-deregulation-a-fallen-model-for-deregulation.html | A Fallen Model For Deregulation | By Robert Lindsey | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/a-fond-farewell-to-matt-dillon-dodge-city-and-gunsmoke-a-fond.html | A Fond Farewell to Matt Dillon Dodge City and Gunsmoke | By Wallace Maricfield | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/a-kiss-should-be-freely-given-not-stolen-pilgrims-heretics-and.html | A kiss should be freely given not stolen | By C David Heymann | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/a-law-to-help-exconvicts.html | A Law to Help ExConvicts | Milton Leebaw and Harriet Heyman | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/a-museum-for-play-and-learning.html | A Museum for Play and Learning | By Monica Surfaro | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/a-rookie-tackles-english-giant-rookie-tackles-english.html | A Rookie Tackles English | By Neil Amdur Special to The New York Times | RE 883-488 | 37820 B 35713 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/a-state-insect-the-fight-goes-on.html | A State Insect The Fight Goes On | By Pranay Gupte | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/a-talk-with-the-communist-leader-i-care-nothing-for-elections-ha-ha.html | A talk with the Communist leader | By Oriana Fallaci | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/a-wake-for-the-living.html | A Wake for The Living | By Nash K Burger | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/adjusting-to-cutbacks-will-be-painful-who-is-being-laid-off-and-who.html | Adjusting to Cutbacks Will Be Painful | By Steven R Weisman | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/after-1000-tranquil-years-will-success-spoil-alpbach-march-echoes.html | After 1000 Tranquil Years Will Success Spoil Alpbach | By Marcia Colman Morton | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/alfas-finish-1-2-in-watkins-glen-rain-alfas-1-2-in-a-wet-glen-race.html | Alfas Finish 1 2 in Watkins Glen Rain | By Michael Katz Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/an-indian-summer.html | An Indian Summer | By Eden Ross Lipson | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/annie-gordon-25-begins-to-grow-up-catch-rides.html | Annie Gordon 25 begins to grow up | By Norma Klein | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/antique-bikes-are-riding-high-again-antique-bikes-are-riding-high.html | Antique Bikes Are Riding High Again | By Robin D Chait | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/apollo-is-reported-ready-for-launching.html | Apollo Is Reported Ready for Launching | By John Noble Wilford Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/art-reproductions-debated-by-a-panel.html | Art Reproductions Debated by a Panel | By David L Shirey Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/art-view-the-academys-false-image-as-a-villain-the-academys-false.html | ART VIEW | Hilton Kramer | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/at-project-in-harlem-its-a-time-of-pride-at-a-housing-project-in.html | At Project In Harlem Its a Time Of Pride | By Carter B Horsley | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/atlantic-city-aides-are-sued.html | Atlantic City Aides Are Sued | By Ronald Sullivan Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/bail-reform-order-upset-by-us-court.html | Bail Reform Order Upset by US Court | By Arnold H Lubasch | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/baseball-to-confront-problems-in-allstar-games-backroom.html | Baseball to Confront Problems in AllStar Games Backroom | By Joseph Durso | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/bayreuth-will-make-diaries-of-wagners-widow-public-bayreuth-to-make.html | Bayreuth Will Make Diaries Of Wagners Widow Public | By Alden Whitman | RE 883-488 | 37820 B 35713 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/behind-the-flight-5-years-of-joint-efforts.html | Behind the Flight 5 Years of Joint Efforts | By Victor K McElheisty Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/bikers-way-eased-in-prospect-park-park-cyclists-way-is-eased.html | Bikers Way Eased In Prospect Park | By Joseph B Treaster | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/boredom-lengthens-refugees-days-on-army-base.html | Boredom Lengthens Refugees Days on Army Base | By James T Wooten Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/bridge-slow-proceed-with-caution.html | BRIDGE | Alan Truscott | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/british-are-wary-of-pay-program-but-business-and-unions-show-relief.html | BRITISH ARE WARY OF PAY PROGRAM | By Robert B Semple Jr Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/british-builder-alters-course-british-builder-alters-course.html | British Builder Alters Course | By Linda Greenhouse Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/brooklyn-theater-is-trying-to-be-different.html | Brooklyn Theater Is Trying to Be Different | By Mills Funke | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/camera-view-taking-good-pictures-of-pets-camera-view-taking.html | CAMERA VIEW | Robert J Salgado | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/can-shakespeare-ibsen-shaw-and-pinero-save-joseph-papp-can.html | Can Shakespeare Ibsen Shaw and Pinero Save Joseph Papp | By Stuart W Little | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/conflict-alleged-in-racing-study-suffolk-police-head-says-he-was.html | CONFLICT ALLEGED IN RACING STUDY | By Pranay Gupte Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/correction-356306582.html | CORRECTION | SPECIAL TO THE NEW YORK TIMES | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/dance-view-spoletos-heart-belongs-to-dance.html | DANCE VIEW | Clive Barnes | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/data-show-kissinger-had-aide-tapped-then-urged-him-to-stay.html | Data Show Kissinger Had Aide Tapped Then Urged Him to Stay | By Nicholas M Horrock Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/delayed-medals.html | Delayed Medals | Joyce Jensen | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/democratic-hopefuls-live-off-the-land.html | Democratic Hopefuls Live Off the Land | By Christopher Lydon | RE 883-488 | 37820 B 35713 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/design-two-solutions-at-the-waterside-architects-in-residence.html | Design Two solutions at the Waterside | By Suzanne Stephens | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/despite-128-new-york-city-arrests-real-change-is-no-certainty.html | Despite 128 New York City Arrests Real Change Is No Certainty | By John Darnton | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/dom-minasi-quartet-plays-rocky-jazz-at-the-shirtsleeve.html | Dom Minasi Quartet Plays Rocky Jazz At the Shirtsleeve | By John S Wilson | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/doubts-rise-on-site-for-olympic-sailing.html | Doubts Rise on Site For Olympic Sailing | By Joanne A Fishman | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/dr-andrew-w-cordier-dead-at-74-columbia-president-and-un-leader.html | Dr Andrew W Cordier Dead at 74 Columbia President and UN Leader | By Wolfgang Saxon | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/education-appears-destined-to-bear-brunt-of-budget-cuts-budget-cut.html | Education Appears Destined To Bear Brunt of Budget Cuts | By Joseph F Sullivan Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/end-of-laos-war-has-brought-no-peace-to-thousands-in-meo-clans.html | End of Laos War Has Brought No Peace to Thousands in Meo Clans | By Henry Kamm Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/endpaper-the-candystore-theory-of-the-decline-of-new-york.html | Endpaper | By Mark Stuart | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/european-horses-help-outlook-for-us-showing-in-dressage.html | European Horses Help Outlook For US Showing in Dressage | By Ed Corrigan | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/explorers-get-firsthand-look-at-criminal-justice.html | Explorers Get Firsthand Look at Criminal Justice | By David C Berliner | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/exxon-gift-linked-to-reds-in-italy-company-concedes-it-gave-more.html | EXXON GIFT LINKED TO REDS IN ITALY | By Robert M Smith Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/exxons-new-top-two-big-challenge-facing-garvin-and-kauffmann-is.html | Exxons New Top Two | By William D Smith | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/far-in-the-future-cooperation-on-the-grand-scale-will-be-needed.html | Far in the Future Cooperation on the Grand Scale Will Be Needed | By John Noble Wilford | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/fashion-grace-notes.html | FASHION | By Andrea Skinner | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/film-notes-hollywood-focuses-on-hollywood.html | Film Notes Hollywood Focuses on Hollywood | By Stephen Farber | RE 883-488 | 37820 B 35713 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/film-view-how-not-to-be-a-movie-critic.html | FILM VIEW | Vincent Canby | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/fishermen-form-coop-to-eliminate-middlemen.html | Fishermen Form Coop to Eliminate Middlemen | By Florence Fabricant Special to The New York Times | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/followup-on-the-news-step-by-step-solar-heating-mob-casualty.html | FollowUp on The News | Richard Haitch | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/food-summer-breads.html | Food | By Jan McBride Carlton | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/for-my-eyes-only-the-last-word.html | For My Eyes Only | By Richard R Lingeman | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/ford-to-propose-timed-decontrol-of-us-oil-prices-he-hopes-for-wheat.html | FORD TO PROPOSE TIMED DECONTROL OF US OIL PRICES | By R W Apple Jr Special to The New York Times | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/free-cape-verde-faces-an-economic-struggle.html | Free Cape Verde Faces An Economic Struggle | By Thomas A Johnson Special to The New York Times | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/freedom-of-beach-asserting-that-there-is-no-such-thing-as-a-private.html | FREEDOM OF BEACH | By Roy Bosgartz | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/future-social-events-its-rooted-in-iran-and-blossoms-in-pluckemin.html | Future Social Events | By Russell Edwards | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/gag-on-lawyers-eased-by-court-rules-widened-for-allowing-outofcourt.html | GAG ON LAWYERS EASED BY COURT | By Selwyn Raab | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/goldin-says-that-he-is-opposed-to-imposition-of-nuisance-taxes.html | Goldin Says That He Is Opposed to Imposition of Nuisance Taxes | By Steven R Weisman | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/guest-view-wilder-with-a-touch-of-cynicism.html | GUEST VIEW | David Richards | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/hang-ripe-onions-in-a-braid.html | Hang Ripe Onions In A Braid | By Margaret Reker | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/hasidic-youths-leave-for-camp-for-both-fun-and-learning.html | Hasidic Youths Leave for Camp for Both Fun and Learning | By Irving Spiegel | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/hathaway-backs-coal-lease-plan-said-to-order-controversial-impact.html | HATHAWAY BACKS COAL LEASE PLAN | By Ben A Franklin Special to The New York Times | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/headliners-new-automotive-person-the-georgetown-garbage-caper.html | Headliners | Gary Hoenig | RE 883-488 | 37820 | B 35713 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/honorary-white.html | Honorary White | By Ezekiel Mphahlele | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/horton-former-cosmo-is-harboring-no-grudge.html | Horton Former Cosmo Is Harboring No Grudge | By Alex Yannis | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/how-mosquitoes-select-targets.html | How Mosquitoes Select Targets | Caroline Rand Herron and Donald Johnston | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/in-a-sometimes-bitter-fight-states-and-cities-are-easing-marijuana.html | In a Sometimes Bitter Fight States and Cities Are Easing Marijuana Laws | By Lesley Oelsner Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/in-hot-pursuit-of-stolen-art.html | In Hot Pursuit Of Stolen Art | By Herbert R Lottman | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/indian-state-is-wary-of-mrs-gandhi.html | Indian State Is Wary of Mrs Gandhi | By Eric Pace Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/investing-the-money-funds-face-maturity.html | INVESTING | By Robert Metz | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/jazz-workshop-at-ramapo.html | Jazzworkshop at Ramapo | By John S Wilson Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/jersey-weighs-landuse-shift.html | Jersey Weighs LandUse Shift | By Martin Gansberg | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/kissinger-steals-schmidt-show.html | Kissinger Steals Schmidt Show | By Craig R Whitney Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/larchmont-sailing-is-won-by-ogilvy.html | Larchrnont Sailing Is Won by Ogilvy | By William N Wallace Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/large-womens-us-open-field-requires-qualifying-tomorrow.html | Large Womens US Open Field Requires Qualifying Tomorrow | By Lena Williams | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/legislature-increases-aid-for-elderly-longest-session-since-1911-is.html | Legislature Increases Aid for Elderly Longest Session Since 1911 Is Ended | By Linda Greenhouse Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/lenin-smiled-for-him-eleanor-roosevelt-vouched-for-him-the.html | Lenin smiled for him Eleanor Roosevelt vouched for him | By Robert C Alberts | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/li-unit-suit-against-kiwanis-seeks-right-to-enroll-women.html | LI Unit Suit Against Kiwanis Seeks Right to Enroll Women | By Roy R Silver Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/life-booming-for-fireworks-family.html | Life Booming for Fireworks Family | By Jessica Dee Zive Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/luxury-comes-to-a-potato-fleld-gone-to-seed-luxury-comes-to-a.html | Luxury Comes to a Potato Field Gone to Seed | By Barbara Delatiner | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/marchers-back-homosexual-bill-passage-of-rights-measure-before.html | MARCHERS BACK HOMOSEXUAL BILL | By Charles Kaiser | RE 883-488 | 37820 B 35713 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/markets-in-review-stocks-close-lower-in-irregular-trading.html | MARKETS IN REVIEW | Peter I Elkovich | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/moise-and-the-world-of-reason.html | Moise and The World Of Reason | By Karyl Roosevelt | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/motorbike-racing-starts-at-age-6-motorbike-racing-starting-at-age-6.html | Motorbike Racing Starts at Age | By Wayne King Special to The New York Times | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/mrs-gandhi-concedes-1200-political-detentions.html | Mrs Gandhi Concedes 1200 Political Detentions | By William Borders Special to The New York Times | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/mrs-peron-says-she-will-not-step-down-but-the-divisions-are-deep-in.html | Mrs Peron Says She Will Not Step Down But the Divisions Are Deep | By Jonathan Kandell | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/music-view-stanislavski-he-made-singers-act-music-view-stanislavski.html | MUSIC VIEW | Harold C Schonberg | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/nations-rethink-the-approach-to-labor-unemployment-is-a-scare-word.html | Nations ReThink the Approach to Labor | By Paul Kamezis | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/navy-and-shipbuilder-in-impasse-periling-atompowered-vessels.html | Navy and Shipbuilder in Impasse Periling A tomPowered Vessels | By John W Finney Special to The New York Times | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/new-novel-the-world-from-rough-stones.html | New  Novel | By Pranay Gupte Special to The New York Times | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/new-scale-helps-to-judge-athletes-new-statistical-standard-helps-to.html | New Scale Helps To Judge Athletes | By Leonard Koppett | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/nickawampus-10-takes-glory-pace.html | Nickawampus 10 Takes Glory Pace | By Michael Strauss Special to The New York Times | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/nora-ephron-on-women-and-nora-ephron-crazy-salad.html | Nora Ephron on women and Nora Ephron | By Pranay Gupte Special to The New York Times | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/not-with-a-bang-or-a-whimper-but-a-shrug.html | Not with a bang or a whimper but a shrug | By Jan Morris | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/notes-niagara-falls-receives-a-facelift-notes-about-travel-notes.html | Notes Niagara Falls Receives a Facelift | By Linda Greenhouse Special to The New York Times | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/numismatics-red-book-still-indispensable.html | NUMISMATICS | By Herbert C Bardes | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/on-socialist-democracy.html | On Socialist Democracy | By Stephen F Cohen | RE 883-488 | 37820 | B 35713 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/opera-eugene-onegin-bolshoi-presents-tchaikovsky-work-with-an.html | Opera Eugene Onegin | By Allen Hughes | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/outgrowing-selfdeception-love-and-success-and-other-essays.html | Outgrowing SelfDeception | By Matthew P Dumont | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/phone-services-for-runaways.html | Phone Services for Runaways | By James P Sterba Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/point-of-view-a-canadian-on-politics-of-inflation.html | POINT OF VIEW | By John J Deutsch | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/point-of-view-a-housing-shortage-no-longer-the-issue-by-george.html | Point of View | By GEORGE STERNLIEB Director Center for Urban Policy Research Rutgers University | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/portuguese-call-a-military-alert-move-is-linked-to-socialist.html | PORTUGUESE CALL A MILITARY ALERT | By Henry Giniger Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/publicinterest-law-the-underpaid-bar.html | PublicInterest Law The Underpaid Bar | By Tom Goldstein | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/raking-the-ashes-of-the-epidemic-of-flame-investigating-arson-the.html | Raking the ashes of the epidemic of flame | By Fred C Shapiro | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/recessions-new-private-clubs-shrug-it-off.html | Recession New Private Clubs Shrug It Off | By Enid Nemy | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/reds-top-mets-for-9-in-row-reds-take-9th-straight-by-defeating-mets.html | Reds Top Mets for 9 in Row | By Paul L Montgomery Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/revolution-of-the-red-carnations-portugal.html | REVOLUTION OF THE | By John Paton Davies | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/rhodesia-plans-a-new-drive-to-suppress-black-guerrillas.html | Rhodesia Plans a New Drive To Suppress Black Guerrillas | By Charles Mohr Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/right-primer-is-needed-when-painting-metal.html | Right Primer Is Needed When Painting Metal | By Bernard Gladstone | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/riverboat-restaurant-running-against-the-tide.html | Riverboat Restaurant Running Against the Tide | By Phyllis Bernstein Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/role-of-state-sports-authority-shifting-in-political-uncertainty.html | Role of State Sports Authority Shifting in Political Uncertainty | By Pranay Gupte | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/rutgers-offers-offbeat-art.html | Rutgers Offers Offbeat Art | By Piri Halasz Special to The New York Times | RE 883-488 | 37820 B 35713 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/save-some-vegetable-seeds-for-next-year.html | Save Some Vegetable Seeds for Next Year | By Ruth Tirrell | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/schools-on-at-st-benedicts.html | Schools On at St Benedicts | By June Cook Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/shippingmails-356306422.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/smorgasbord-of-things-to-see-on-li-described-in-book.html | Smorgasbord of Things to See on LI Described in Book | By Wendy Schuman | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/snaday-observer-doubledigit-dragons.html | Sunday Observer | By Russell Baker | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/soviet-assails-schlesinger-on-nuclear-arms-remark.html | Soviet Assails Schlesinger On Nuclear Arms Remark | By Christopher S Wren Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/soviet-sees-gains-in-woes-of-west-communists-feel-economic.html | SOVIET SEES GAINS IN WOES OF WEST | By Malcolm W Browne Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/squibb-building-cleans-up-debris-smashed-windows-replaced-and-water.html | SQUIBB BUILDING CLEANS UP DEBRIS | By Emanuel Perlmutter | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/stock-racer-toils-in-usac-vacuum.html | Stock Racer Toils In USAC Vacuum | By Phil Pash | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/student-sues-a-town-on-fees.html | Student Sues a Town on Fees | By Martin Gansberg Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/summer-classes-curtailed-here-cut-in-special-programs-is-due-to.html | SUMMER CLASSES CURTAILED HERE | BY Judith Cummings | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/summer-classes-curtailed-here.html | SUMMER CLASSES CURTAILED HERE | By Judith Cummings | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/survey-yields-beneficial-results-in-combating-dog-heartworm.html | Survey Yields Beneficial Results in Combating Dog Heartworm | By Walter R Fletcher | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/swedish-hospital-may-close.html | Swedish Hospital May Close | By Gerald F Lieberman | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/teachers-gain-from-new-tenure-law-tenure-law-helps-teachers.html | Teachers Gain From New Tenure Law | By Mary C Churchill Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/the-adirnondack-remembrance-of-trains-past.html | The Adirondack Remembrance of Trains Past | By Pranay Gupte Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/the-admiral-knows-a-great-deal-about-civilian-politics-too-rickover.html | The Admiral Knows a Great Deal About Civilian Politics Too | By John W Finney | RE 883-488 | 37820 B 35713 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archiv es/the-battle-over-going-private-rules-are-vague-on-companies-efforts.html | The Battle Over Going Private | By Marylin Bender | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archiv es/the-birds-and-the-bees-were-never-like-this-show-me.html | The birds and the bees were never like this | By Linda Wolfe | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archiv es/the-boating-clinic-how-to-increase-cruising-pleasure.html | The Boating Clinic | By Bill Robinson | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archiv es/the-challenge-of-guerrilla-tactics.html | The Challenge Of Guerrilla Tactics | By Robert B Asprey | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archiv es/the-communists-simply-took-over-and-refined-the-machinery-russia.html | The Communists simply took over and refined the machinery | By Pranay Gupte Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archiv es/the-country-is-overrun-with-refugees-africas-flight-from-drought.html | The Country Is Overrun with Refugees | By Kevin M Cahill | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archiv es/the-dance-les-noces-ballet-theater-revives-the-robbins-version.html | The Dance Les Noces | By Clive Barnes | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archiv es/the-dar-museum-a-small-mystery-in-the-heart-of-washington.html | The D A R Museum A Small Mystery in the Heart of Washington | BY Nona Brown | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archiv es/the-economic-scene-conflicting-forces-on-inflation.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archiv es/the-family-ghetto-a-lovehate-affair-all-in-the-family-lovehate.html | The Family Ghetto A LoveHate Affair | By George Carey | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archiv es/the-high-confidence-that-followed-the-67-war-has-been-chipped-away.html | The High Confidence That Followed the 67 War Has Been Chipped Away | By Terence Smith | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archiv es/the-presidents-announcement.html | The Presidents Announcement | Eugene Lichtenstein and R V Denenberg | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archiv es/the-restaurant-where-duck-reigns-supreme.html | The Restaurant Where Duck Reigns Supreme | By Barbara Delatiner Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archiv es/the-restrooms-along-the-way-were-cleaned-up-just-in-case-no-left.html | The restrooms along the way were cleaned up just in case | By Warren Hinckle | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archiv es/the-silent-gop.html | The Silent G O P | By William V Shannon | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archiv es/the-story-of-laggard-price-cuts.html | The Story Of Laggard Price Cuts | By Mary Gottschalk | RE 883-488 | 37820 B 35713 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/theater-notes-some-straws-in-the-wind.html | Theater Notes Some Straws in the Wind | By Robert Berkvist | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/this-is-a-liberal-in-the-nation.html | This is a Liberal | By Tom Wicker | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/thousands-exhaust-jobless-benefits.html | Thousands Exhaust Jobless Benefits | BY Robert Lindsey Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/time-for-clarification-foreign-affairs.html | Time for Clarification | By C L Sulzberger | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/time-ripe-again-for-homemakers-to-think-about-preserving-fruit.html | Time Ripe Again For Homemakers To Think About Preserving Fruit | By Helen P Silver Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/to-former-saigon-policeman-home-is-a-marine-tent-in-california.html | To Former Saigon Policeman Home Is a Marine Tent in California | By Douglas E Kneeland Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/town-councils-loss-is-teenagers-gain.html | Town Councils Loss Is TeenAgers Gain | By Lenore Greenberg Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/towns-told-no-more-salestax-money.html | Towns Told No More SalesTax Money | By Louise Saul Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/tristate-unit-is-revising-transit-plan-for-region.html | Tristate Unit Is Revising Transit Plan For Region | By Edward C Burks Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/tudor-returns-with-a-new-ballet-antony-tudor-returns-with-the.html | Tudor Returns With a New Ballet | By John Gruen | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/tuition-increase-rejected-356306532.html | Tuition Increase Rejected | SPECIAL TO THE NEW YORK TIMES | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/turning-turning-to-the-sound-of-allah-the-whirling-dervishes.html | Turning turning to the sound of Allah | By Andrew Weil | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/tv-notes-why-copsandrobbers-shows-are-on-the-way-out.html | TV Notes Why CopsandRobbers Shows Are on the Way Out | By Les Brown | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/tv-view-the-fairness-doctrine-and-the-virtues-of-diversity.html | TV VIEW | John J OConOr | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/two-fire-marshals-shot-in-bronx-gun-theft-arrest-2-fire-marshals.html | Two Fire Marshals Shot In Bronx Gun Theft Arrest | By Robert D McFadden | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/us-and-canada-near-gas-accord-a-pipeline-agreement-would-increase.html | US AND CANADA NEAR GAS ACCORD | By Edward Cowan Special to The New York Times | RE 883-488 | 37820 B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/us-army-colonel-freed-by-kidnappers-in-beirut-us-army-colonel-is.html | US Army Colonel Freed By Kidnappers in Beirut | By James M Markham Special to The New York Times | RE 883-488 | 37820 B 35713 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/us-is-considering-proposal-that-it-man-posts-in-sinai-civilian.html | US IS CONSIDERING PROPOSAL THAT IT MAN POSTS IN SINAI | By Terence Smith Special to The New York Times | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/us-park-holding-festival-of-the-arts.html | US Park Holding Festival Of the Arts | By Kim Lem | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/us-steel-under-fire-as-a-problem-polluter-company-insists-its-a.html | US Steel Under Fire as a Problem Polluter | By Ew Kenworthy | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/valid-appeal-3080-equals-stakes-mark-in-dwyer-141-shot-ties-mark.html | Valid Appeal 3080 Equals Stakes Mark in Dwyer | By Joe Nichols | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/voice-of-turtle-heard-in-chester-chester-is-host-to-turtles.html | Voice of Turtle Heard in Chester | By Les Ledbetter Special to The New York Times | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/wagners-ring-comes-to-seattle.html | Wagners Ring Comes To Seattle | By George Gelles | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/washington-report-looking-into-rising-gasoline-prices.html | WASHINGTON REPORT | By Edward Cowan | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/watersupply-hearing-set.html | WaterSupply Hearing Set | By Ania Savage Special to The New York Times | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/watson-newton-in-open-play-off.html | Watson Newton In Open Play off | By Fred Tupper Special to The New York Times | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/whats-doing-in-venice.html | Whats Doing in VENICE | By Pranay Gupte Special to The New York Times | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/who-authorized-this-trip.html | Who Authorized This Trip | By Robert Lasson and DAVID EYNON | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/wide-impact-seen-in-attica-verdict-some-view-acquittal-as-sign-of.html | WIDE IMPACT SEEN IN ATTICA VERDICT | By Tom Goldstein | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/will-new-england-get-its-refinery.html | Will New England Get Its Refinery | By Newton W Lamson | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/winning-it-means-not-losing.html | Winning It Means Not Losing | By Phil Jackson | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/with-congress-somewhat-disenchanted-he-needs-a-power-base-mr.html | With Congress Somewhat Disenchanted He Needs a Power Base | By Leslie H Gelb | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/wolff-sees-shift-in-power-base-wolff-sees-a-shift-of-power-in-the.html | Wolff Sees Shift In Power Base | By Roy R Silver Special to The New York Times | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/women-in-classrooms-not-the-principals-office.html | Women in Classrooms Not the Principals Office | By Georgia Dullea | RE 883-488 | 37820 | B 35713 |
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/wood-field-and-stream-how-to-get-to-a-quahogs-heart-or-where-to.html | Wood Field and Stream | By Nelson Bryant | RE 883-488 | 37820 | B 35713 |

| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/wood-field-and-stream-the-delaware.html | Wood Field and Stream The Delaware | By Nelson Bryant Special to The New York Times | RE 883-488 | 37820 | B 35713 |
|---|---|---|---|---|---|---|
| 7/13/1975 | https://www.nytimes.com/1975/07/13/archives/yankeestwins-halted-after-14th-yankeestwins-game-suspended-after.html | YankeesTwins Halted After 14th | By Thomas Rogers | RE 883-488 | 37820 | B 35713 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/a-filly-wins-5th-in-row-filly-wins-5th-in-row-at-belmont.html | A Filly Wins 5th In Row | By Joe Nichols | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/about-new-york-walking-to-work.html | About New York Walking to Work | BY Tom Buckley | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/advertising-companies-love-those-initials.html | Advertising | By Philip H Dougherty | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/apollo-starts-countdown-for-tomorrow-new-ussoviet-flights-are.html | Apollo Starts Countdown for Tomorrow New USSoviet Flights Are Considered | By John Noble Wilford Special to The New York Times | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/authentic-hula-dancer-at-connecticut-festival.html | Authentic Hula Dancer At Connecticut Festival | By Anna Kisselgoff | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/ballet2-kinds-of-swan-lake-triumph.html | Ballet 2 Kinds of Swan Lake Triumph | Anna Kisselgoff | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/bicentennial-barge-to-make-32-stops.html | Bicentennial Barge to Make 32 Stops | By Werner Bamberger | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/bolshoi-operas-chorus-is-a-star-in-its-own-right.html | Bolshoi Operas Chorus Is a Star in Its Own Right | By Allen Hughes | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/bridge-planning-ahead-in-bidding-can-lead-to-new-sequences.html | Bridge | By Alan Truscott | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/city-realty-tax-outpaces-values-property-taxes-outpaced-realestate.html | City Realty Tax Outpaces Values | By Glenn Fowler | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/critics-urge-fed-to-hold-down-rates-others-support-its-emphasis-on.html | Critics Urge Fed to Hold Down Rates | By Soma Golden | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/de-gustibus-knives-care-and-procurement-thereof.html | DE GUSTIBUS | By Craig Claiborne | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/despite-huge-outlays-iranian-forces-are-far-short-of-goals.html | Despite Huge Outlays Iranian Forces Are Far Short of Goals | By Drew Middleton Special to The New York Times | RE 883-497 | 37820 | B 37270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/elusive-figure-hunted-in-europe-as-terrorist-key.html | Elusive Figure Hunted in Europe as Terrorist Key | By Bernard Weinraub Special to The New York Times | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/existence-of-an-atomic-particle-supports-the-charm-hypothesis-charm.html | Existence of an Atomic Particle Supports the Charm Hypothesis | By Walter Sullivan | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/existence-of-an-atomic-particle-supports-the-charm-hypothesis.html | Existence of an Atomic Particle Supports the Charm Hypothesis | By Walter Sullivan | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/fisk-u-cutting-faculty-and-salaries.html | Fisk U Cutting Faculty and Salaries | By Judith Cummings Special to The New York Times | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/for-saroyan-the-past-is-ever-there-rich-and-usable.html | For Saroyan the Past Is Ever There Rich and Usable | By Grace Glueck | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/ford-gives-a-preview-of-some-of-his-1976-campaign-techniques-on.html | Ford Gives a Preview of Some of His 1976 Campaign Techniques on Trip to Middle West | By R W Apple Jr Special to The New York Times | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/heart-medication-will-go-into-orbit-with-slayton.html | Heart Medication Will Go Into Orbit With Slayton | By Lawrence K Altman | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/her-market-the-world-her-factory-a-basement.html | Her Market the World Her Factory a Basement | By Steven V Roberts Special to The New York Times | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/herbicide-use-in-ozark-forests-challenged.html | Herbicide Use in Ozark Forests Challenged | By Roy Reed Special to The New York Times | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/hrabosky-helps-cards-repeat-over-dodgers-21.html | Hrabosky Helps Cards Repeat Over Dodgers 21 | By Michael Strauss | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/if-horses-could-only-talk.html | If Horses Could Only Talk | Steve Cady | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/israeli-planes-hit-palestinian-camp-arabs-retaliate-aircraft-and.html | ISRAELI PLANES HIT PALESTINIAN CAMP ARABS RETALIATE | By James M Markham Special to The New York Times | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/israeli-planes-hit-palestinian-camp-arabs-retaliate-planes-and.html | ISRAELI PLANES HIT PALESTINIAN CAMP ARABS RETALIATE | By James M Markham Special to The New York Times | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/joan-little-slaying-trial-starts-today.html | Joan Little Slaying Trial Starts Today | By Wayne King Special to The New York Times | RE 883-497 | 37820 | B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/legislature-in-its-1975-session-assaying-the-session-in-albany.html | Legislature in Its 1975 Session | By Francis X Clines | RE 883-497 | 37820 | B 37270 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/living-in-new-york-writer-finds-world-in-harlem-living-in-new-york.html | Living in New York Writer Finds World in Harlem | By Charlayne Hunter | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/living-in-new-york-writer-finds-world-in-harlem.html | Living in New York Writer Finds World in Harlem | By Charlayne Hunter | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/local-energy-control.html | Local Energy Control | By James Ridgeway and Bettina Conner | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/lower-manhattan-makes-a-fine-exhibition-of-itself.html | Lower Manhattan Makes A Fine Exhibition of Itself | By Paul Goldberger | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/lutheran-split-unmended-as-delegates-head-home.html | Lutheran Split Unmended As Delegates Head Home | By Kenneth A Briggs Special to The New York Times | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/luxembourg-tares-stir-over-ambassador-farkas-in-stride.html | Luxembourg Tares Stir Over Ambssador Farkas in Stride | By Paul Hemezis Special to The New York Times | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/lying-in-state-i.html | Lying In State I | By Anthony Lewis | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/macaos-intrigues-thwart-lisbons-plans-for-reform-in-the-colony.html | Macaos Intrigues Thwart Lisbons Plans for Reform in the Colony | By Fox Butterfield Special to The New York Times | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/market-watches-british-inflation-curbs.html | Market Watches British Inflation Curbs | By Clyde H Farnsworth Special to The New York Times | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/minutemen-take-lead-in-nasl-north-race.html | Minutemen Take Lead In NASL North Race | By Alex Yannis | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/oil-executive-backs-ford-on-decontrol.html | Oil Executive Backs Ford on Decontrol | By E W Kenworthy Special to The New York Times | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/personal-finance-breaking-ones-lease-personal-finance.html | Personal Finance Breaking Ones Lease | By Elizabeth M Fowler | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/played-part-with-style.html | Played Part with Style | By Farnsworth Fowle | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/police-functions-hard-hit-as-layoffs-curb-activity-police-functions.html | Police Functions Hard Hit As Layoffs Curb Activity | By Selwyn Raab | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/police-functions-hard-hit-as-layoffs-curb-activity.html | Police Functions Hard Hit As Layoffs Curb Activity | By Selwyn Raab | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/price-cuts-applauded-by-indians.html | Price Cuts Applauded By Indians | By William Borders Special to The New York Times | RE 883-497 | 37820 B 37270 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/proxy-fight-seen-at-hoerner-waldorf-proxy-battle-seen-at-hoerner.html | Proxy Fight Seen at Hoerner Waldorf | By Clare M Reckert | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/rains-pound-city-for-a-2d-sunday-storm-causes-road-floods-and.html | RAINS POUND CITY FOR A 2D SUNDAY | By Eleanor Blau | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/rains-pound-city-for-a-2d-sunday.html | RAINS POUND CITY FOR A 2D SUNDAY | By Eleanor Blau | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/redman-easy-victor-in-lola-at-watkins-glen-redmans-lola-first-in.html | Redman Easy Victor in Lola at Watkins Glen | By Michael Katz Special to The New York Times | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/reds-score-53-as-seaver-fails-reds-sweep-mets-beat-seaver-53.html | Reds Score 53 As Seaver Fails | By Paul L Montgomery Special to The New York Times | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/reporters-notebook-rabins-trip-to-germany-evoked-the-past.html | Reporters Notebook Rabins Trip to Germany Evoked the Past | By Terence Smith Special to The New York Times | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/secret-asian-space-city-is-not-on-russian-maps.html | Secret Asian Space City Is Not on Russian Maps | By Theodore Shabad | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/shut-firehouses-to-be-reopened-despite-job-cuts-0hagan-concedes.html | SHUT FIREHOUSES TO BE REOPENED DESPITE JOB CUTS | By Ronald Smothers | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/shut-firehouses-to-be-reopened-despite-job-cuts-o-hagan-concedes.html | SHUT FIREHOUSES TO BE REOPENED DESPITE JOB CUTS | By Ronald Smothers | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/socialist-realism-comes-to-met-stage.html | Socialist Realism Comes to Met Stage | By Harold C Schonberg | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/soviet-cautions-asian-nations-on-permitting-american-bases.html | Soviet Cautions Asian Nations On Permitting American Bases | By James F Clarity Special to The New York Times | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/sovietus-grain-negotiations-stir-questions-among-traders-sovietus.html | Soviet US Grain Negotiations Stir Questions Among Traders | By R J Maidenberg Special to The New York Times | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/stable-rates-expected-despite-citibank-move-rate-stability-seen.html | Stable Rates Expected Despite Citibank Move | By Vartanig G Vartan | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/starvation-in-cambodia.html | Starvation In Cambodia | By William Goodfellow | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/steingut-says-state-deficit-is-growing.html | Stein gut Says State Deficit Is Growing | By Peter Kihss | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/suspect-is-seized-police-are-pelted-3-officers-injured-by-youths-in.html | SUSPECT IS SEIZED POLICE ARE PELTED | By Robert Hanley | RE 883-497 | 37820 B 37270 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/talks-opening-on-state-budget-byrne-and-legislators-meeting-still.html | Talks Opening on State Budget | By Joseph F Sullivan | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/teachers-urging-preschool-plan-2-groups-call-for-a-national-program.html | TEACHERS URGING PRESCHOOL PLAN | By Gene I Maeroff Special to The New York Times | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/the-coming-agreement.html | The Corning Agreement | By William Safire | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/thousands-protest-lisbons-takeover-of-catholic-radio.html | Thousands Protest Lisbons TakeOver Of Catholic Radio | By Henry Giniger Special to The New York Times | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/tough-elite-police-units-useful-but-controversial-elite-police.html | Tough Elite Police Units Useful but Controversial | By Jon Nordheimer Special to The New York Times | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/tough-elite-police-units-useful-but-controversial.html | Tough Elite Police Units Useful but Controversial | By Jon Nordheimer Special to The New York Times | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/us-open-tennis-officials-considering-night-matches.html | US Open Tennis Officials Considering Night Matches | By Neil Amdur | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/violent-30second-storm-strikes-paramus.html | Violent 30Second Storm Strikes Paramus | By Leslie Maitland Special to The New York Times | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/watson-beats-newton-by-shot-on-last-hole-watson-beats-newton-by.html | Watson Beats Newton By Shot on Last Hole | By Fred Tupper Special to The New York Times | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/where-fun-and-games-are-taken-seriously.html | Where Fun and Games Are Taken Seriously | By George Vecsey | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/wilsons-antiinflation-plan-big-unions-hold-the-key.html | Wilsons AntiInflation Plan Big Unions Hold the Key | By Robert B Semple Jr Special to The New York Times | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/world-team-tennis-scores-with-first-allstar-match.html | World Team Tennis Scores With First AllStar Match | By Leonard Koppett Special to The New York Times | RE 883-497 | 37820 B 37270 |
| 7/14/1975 | https://www.nytimes.com/1975/07/14/archives/yankees-twins-washout-victims.html | Yankees Twins Washout Victims | By Thomas Rogers | RE 883-497 | 37820 B 37270 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/2-homes-for-aged-claim-insolvency-bankruptcy-referee-agrees-the.html | 2 HOMES FOR AGED CLAIM INSOLVENCY | By Max H Seigel | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/2-homes-for-aged-claim-nsolvency-bankruptcy-referee-agrees-the.html | 2 HOMES FOR AGED CLAIM INSOLVENCY | By Max H Seigel | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/35nation-agreement-on-security-years-in-the-making.html | 35Nation Agreement on Security Years in the Making | By David Binder Special to The New York Times | RE 883-492 | 37820 B 37266 |

| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/a-bookshop-for-feminists.html | A Bookshop for Feminists | By Virginia Lee Warren | RE 883-492 | 37820 | B 37266 |
|---|---|---|---|---|---|---|
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/a-mature-apollo-required-no-tests.html | A Mature Apollo Required No Tests | By Victor K McElheny Special to The New York Times | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/a-new-tax-package-presented-to-byrne-new-tax-package-given-to-byrne.html | A New Tax Package Presented to Byrne | By Joseph F Sullivan Special to The New York Times | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/advertising-city-magazines-found-thriving.html | Advertising | By Philip H Dougherty | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/amex-stocks-up-trading-off-a-bit-early-trend-is-reversed-counter-is.html | AMEX STOCKS UP TRADING OFF A BIT | By James J Nagle | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/article-1-no-title-angels-dodgers-in-boom-dodgers-and-angels-enjoy.html | Angels Dodgers In Boom | By Leonard Koppett Special to The New York Times | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/aug11-date-is-set-in-gandhi-appeal-court-supports-opponents-lawyers.html | AUG 11 DATE IS SET IN GANDHI APPEAL | By William Borders Special to The New York Times | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/beame-asks-end-of-5cent-ferry-fare.html | Beame Asks End of 5Cent Ferry Fare | By Peter Kihss | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/beame-moves-hurriedly-on-his-nuisance-taxes-submits-resolutions-to.html | Beame Moves Hurriedly On His Nuisance Taxes | By Ronald Smothers | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/big-banks-outside-city-go-to-7-large-banks-outside-new-york-follow.html | Big Banks Outside City Go to 7 | By Robert E Bedingfield | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/books-of-the-times-pillars-of-the-church.html | Books of The Times | By Richard D Lingeman | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/bridge-rivals-in-bermuda-incident-team-up-for-winning-play.html | Bridge | By Alan Truscott | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/brokerage-firms-set-profit-records-profit-records-set-by-brokers.html | Brokerage Firms Set Profit Records | By Robert J Cole | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/buggs-off-to-a-fast-start-in-giants-training-camp-buggs-starts-fast.html | Buggs Off to a Fast Start In Giants Training Camp | By Neil Amdur Special to The New York Times | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/burglaries-by-fbi-conceded-by-kelley-fbi-head-concedes-breakins-and.html | Burglaries by FBI Conceded by Kelley | By John M Crewdson Special to The New York Times | RE 883-492 | 37820 | B 37266 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/burglaries-by-fbi-conceded-by-kelley.html | Burglaries by FBI Conceded by Kelley | By John M Crewdson Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/cambodian-refugees-tell-of-revolutionary-upheaval-people-who-fled.html | Cambodian Refugees Tell Of Revolutionary Upheaval | By Henry Kamm Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/cambodian-refugees-tell-of-revolutionary-upheaval.html | Cambodian Refugees Tell Of Revolutionary Upheaval | By Henry Kamm Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/charter-new-york-and-manufacturers-increase-earnings-profits.html | Charter New York And Manufacturers Increase Earnings | By Terry Robards | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/chess-bright-young-men-answer-the-question-bobby-who.html | Chess | By Robert Byrne | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/citys-employes-work-until-5-pm-union-decides-not-to-defy-beame.html | CITYS EMPLOYES WORK UNTIL 5 PM | By Fred Ferretti | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/citys-employes-work-until-5-pm.html | CITYS EMPLOYES WORK UNTIL 5 PM | By Fred Ferretti | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/coast-avocado-center-faces-people-peril.html | Coast Avocado Center Faces People Peril | By Jon Nordreimer Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/commuting-byrne-counsel-denies-state-tax-liability.html | Commuting Byrne Counsel Denies State Tax Liability | By Ronald Sullivan Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/continued-rains-damage-jersey-crops-and-cause-flooding-of-homes-and.html | Continued Rains Damage Jersey Crops And Cause Flooding of Homes and Roads | By Robert D McFadden | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/critics-notebook-camera-lights-nuisance.html | Critics Notebook Camera Lights Nuisance | By Clive Barnes | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/democrats-fear-inflation-from-oil-price-decontrol-democrats-term.html | Democrats Fear Inflation From Oil Price Decontrol | By David E Rosenbaum Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/democrats-fear-inflation-from-oil-price-decontrol.html | Democrats Fear Inflation From Oil Price Decontrol | By David E Rosenbaum Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/exxons-red-gift-called-indirect-86000-in-italy-was-set-for-party.html | EXXONS RED GIFT CALLED INDIRECT | By Robert M Smith | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/families-are-going-to-school-for-vacation-this-is-one-vacation.html | Families Are Going to School  for Vacation | By Georgia Dullea Special to The New York Times | RE 883-492 | 37820 B 37266 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/fashion-talk-from-paris-a-very-american-idea.html | FASHION TALK | By Bernardine Morris | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/fbi-for-first-time-to-expunge-record-of-legal-federal-arrest.html | FBI for First Time to Expunge Record of Legal Federal Arrest | By Linda Charlton Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/fha-mortgages-denounced-as-path-to-windfalls.html | FHA Mortgages Denounced as Path to Windfalls | By William E Farrell Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/florida-weather-improves-apollo-poised-to-go-today-floridas-weather.html | Florida Weather Improves | By John Noble Wilford Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/florida-weather-improves.html | Florida Weather Improves | By John Noble Wilford Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/forego-assigned-134-for-suburban.html | Forego Assigned 134 for Suburban | By Joe Nichols | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/french-here-celebrate-bastille-day-french-in-city-celebrate-with.html | French Here Celebrate Bastille Day | By Leslie Maitland | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/french-here-celebrate-bastille-day.html | French Here Celebrate Bastille Day | By Leslie Maitland | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/grain-and-soybean-prices-drop-sugar-futures-off-1c-a-pound.html | Grain and Soybean Prices Drop Sugar Futures Off 1c a Pound | By Elizabeth M Fowler | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/h-in-hew-means-headaches.html | H in HEW Means Headaches | By Harry Schwartz | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/heavy-rains-cause-floods-and-creat-crop-damage-more-than-5-inches.html | Heavy Rains Cause Floods And Great Crop Damage | By Robert D McFadden | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/hey-scoop-distract-that-fireman-a-minute-so-i-can-interview-the.html | Hey Scoop Distract That Fireman a Minute So I Can Interview the Hysterical Lady | By Clancy Sigal | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/jersey-judge-rules-fetus-may-be-a-murder.html | Jersey Judge Rules Fetus May Be a Murder Victim | By Donald Janson Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/jury-selection-challenged-by-joan-littles-lawyers.html | Jury Selection Challenged By Joan Littles Lawyers | By Wayne King Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/kialoa-first-to-finish-ocean-race.html | Kialoa First To Finish Ocean Race | By William N Wallace | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/kissinger-warns-majority-in-un-on-us-support-speech-is-apparently.html | KISSINGER WARNS MAJORITY IN UN ON US SUPPORT | By Kathleen Teltsch Special to The New York Times | RE 883-492 | 37820 B 37266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/kissinger-warns-majority-in-un-on-us-support.html | KISSINGER WARNS MAJORITY IN UN ON US SUPPORT | By Kathleen Teltsch Special to The New York Times | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/koppers-seeking-sprout-waldron-acquisition-is-planned-for.html | KOPPERS SEEKING SPROUT WALDRON | By Herbert Koshetz | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/lisbon-coalition-faces-new-split-popular-democrats-expect-to.html | LISBON CONDITION FACES NEW SPLIT | By Henry Giniger Special to The New York Times | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/manufacturer-is-concerned-over-uranium-cost-earnings-up-75-at.html | Manufacturer Is Concerned Over Uranium Cost | By Reginald Stuart | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/market-place-treasury-bills-and-rates-of-return.html | Market Place | By Vartanig G Vartan | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/may-inventories-cut-is-record-steel-production-declines-03-3billon.html | May Inventories Cut Is Record Steel Production Declines 03 | By Edwin L Dale Jr Special to The New York Times | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/namath-to-hold-conference-with-press-not-jets-today-namath-set-to.html | Namath to Hold Conference With Press Not Jets Today | By Gerald Eskenazi | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/new-law-shows-scottos-power-will-help-a-clinic-set-up-by-shipowners.html | NEW LAW SHOWS SCOTTOS POWER | By Emanuel Perlmutter | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/new-law-shows-scottos-power-will-help-a-clinic-set-up-by-stevedores.html | NEW LAW SHOWS SCOTTOS POWER | By Emanuel Perlmutter | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/notes-on-people-ford-has-a-birthday-a-physical-and-party.html | Notes on People | Frank J Prial | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/people-and-business-ford-backs-fed-independence.html | People and Business | Brendan Jones | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/people-in-sports-richard-ends-canadien-career.html | People in Sports | Deane McGowen | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/philip-morris-net-climbs.html | Philip Morris Net Climbs | By Clare M Reckert | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/president-urges-decontrol-of-oil-over-30-months-says-phaseout-of.html | PRESIDENT URGES DECONTROL OF OIL OVER 30 MONTHS | By Philip Shabecoff Special to The New York Times | RE 883-492 | 37820 | B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/president-urges-decontrol-of-oil-over-30-months.html | PRESIDENT URGES DECONTROL OF OIL OVER 30 MONTHS | By Philip Shabecoff Special to The New York Times | RE 883-492 | 37820 | B 37266 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/prince-may-plan-cambodian-visit-but-future-of-sihanouk-now-in-north.html | PRINCE MAY PLAN CAMBODIAN VISIT | By Fox Butterfield Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/protest-canceled-by-hispanic-unit-coolingoff-period-will-be-honored.html | PROTEST CANCELED BY HISPANIC UNIT | By David Vidal Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/rain-here-helps-to-raise-bumper-crop-of-sneezes.html | Rain Here Helps to Raise Bumper Crop of Sneezes | By George Goodman Jr | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/reuss-and-blue-to-open-allstar-game-american-league-ruling-on.html | Reuss and Blue to Open AllStar Game | By Murray Chass Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/russians-are-confident-soviet-confident-all-is-going-well.html | Russians Are Confident | By Christopher S Wren Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/russians-are-confident.html | Russians Are Confident | By Christopher S Wren Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/sales-advance-sarnoff-cites-improvement.html | Sales AdvanceSarnoff Cites Improvement | By Gene Smith | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/senate-unit-limits-inquiry-to-6-covert-cia-actions.html | Senate Unit Limits Inquiry to 6 Covert CIA Actions | By Nicholas M Horrock Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/soviet-giving-a-lift-to-marxist-junta-trying-to-pull-somalia-out-of.html | Soviet Giving a Lift to Marxist Junta Trying to Pull Somalis Out of Poverty | By Henry Tanner Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/soviet-union-publicizing-the-mission.html | Soviet Union Publicizing the Mission | BY James F Clarity Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/soyuz-is-mainstay-of-soviet-program.html | Soyuz Is Mainstay Of Soviet Program | By Theodore Shabad | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/stein-finds-fraud-in-medicaid-mills-stein-finds-fraud-in-medicaid.html | Stein Finds Fraud In Medicaid Mills | By David Bird | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/stein-finds-fraud-in-medicaid-mills.html | Stein Finds Fraud in Medicaid Mills | By David Bird | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/stock-index-is-up-477-despite-a-retreat-at-close-dow-stock-index.html | Stock Index Is Up 477 Despite a Retreat at Close | By William D Smith | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/suffolk-prosecutor-sued-by-police-commissioner.html | Suffolk Prosecutor Sued By Police Commissioner | By Pranay Gupte Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/these-reds-are-soaring-in-space-too.html | These Reds Are Soaring in Space Too | Dave Anderson | RE 883-492 | 37820 B 37266 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/trade-talk-involves-bing-van-lier-and-porter.html | Trade Talk Involves Bing Van Lier and Porter | By Sam Goldaper | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/up-from-the-basement.html | Up From the Basement | By Tom Wicker | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/us-court-voids-sections-of-state-campaign-code-parts-of-states.html | US Court Voids Sections Of State Campaign Code | By Arnold H Lubasch | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/us-court-voids-sections-of-state-campaign-code.html | US Court Voids Sections Of State Campaign Code | By Arnold H Lubasch | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/us-disarmament-chief-seeking-law-against-divulging-monitoring.html | US Disarmament Chief Seeking Law Against Divulging Monitoring Secrets | By Bernard Gwertzman Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/us-seeks-agreement-with-oil-lands-to-confer-on-energy-and-materials.html | US Seeks Agreement With Oil Lands To Confer on Energy and Materials | By Juan de Onis Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/vice-in-times-sq-target-of-drive-federal-grants-will-also-help-fire.html | VICE IN TIMES SQ TARGET OF DRIVE | By Maurice Carroll | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/vienna-a-year-for-wallowing-in-waltzes.html | Vienna A Year for Wallowing in Waltzes | By Charles Mitchelmore Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/west-german-groups-revive-hope-for-the-zeppelins-comeback-hope.html | West German Groups Revive Hope for the Zeppelins Comeback | By Paul Kemezis Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/west-side-highway-plan-faces-hurdles-that-may-kill-lt.html | West Side Highway Plan Faces Hurdles That May Kill It | By Edward C Burks | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/williams-still-hopes-to-bring-the-red-devil-to-broadway-despite.html | Williams Still Hopes to Bring The Red Devil to Broadway Despite Boston Closing | By Mel Gussow | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/wood-field-and-stream-luring-bass.html | Wood Field and Stream Luring Bass | By Nelson Bryant Special to The New York Times | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/workers-resentful-on-loss-of-short-summer-day.html | Workers Resentful on Loss of Short Summer Day | By Glenn Fowler | RE 883-492 | 37820 B 37266 |
| 7/15/1975 | https://www.nytimes.com/1975/07/15/archives/zutty-singleton-77-dies-jazz-drummer-of-2-eras.html | Zutty Singleton 77 Dies Jazz Drummer of 2 Eras | By John S Wilson | RE 883-492 | 37820 B 37266 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/300million-pan-am-aid-being-reappraised-by-iran-iran-reappraising.html | 300Million Pan Am Aid Being Reappraised by Iran | By Richard Within | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/5347890386903274711310-sold.html | 5347890386903274711310 Sold | By David S Sampson | RE 883-498 | 37820 B 37273 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/a-word-on-the-fresh.html | A Word on the Fresh | By Craig Claiborne | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/about-education-new-state-guideline-zeroes-in-on-sexism.html | About Education | By Pier Peterson | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/about-new-york-museums-as-rainyday-shelters.html | About New York | By Tom Buckley | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/advertising-new-taxi-ads-media-in-motion.html | Advertising | By Philip H Dougherty | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/aft-blacks-lose-on-bid-for-strong-busing-stand.html | AFT Blacks Lose on Bid For Strong Busing Stand | By Gene I Maeroff Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/agents-who-listen-in-allegations-about-cia-point-up-accepted-role.html | Agents Who Listen In | By James M Naughton Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/anderson-guilty-in-fetus-slayings-judge-rules-victims-were-persons.html | ANDERSON GUILTY IN FETUS SLAYINGS | By Donald Janson Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/beacon-vibrates-to-soul-beat-of-ecstasy-passion-and-pain.html | Beacon Vibrates to Soul Beat Of Ecstasy Passion and Pain | Ian Dove | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/beame-nuisancetax-plan-meets-council-opposition.html | Beame NuisanceTax Plan Meets Council Opposition | By Ronald Smothers | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/behind-glitter-of-bolshoi-empty-seats-at-the-opera.html | Behind Glitter of Bolshoi Empty Seats at the Opera | By John Rockwell | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/board-to-enforce-job-laws-is-urged-rights-body-finds-federal-effort.html | BOARD TO ENFORCE JOB LAWS IS URGED | By Ernebt Holsendolph Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/bridge-young-new-york-experts-capture-new-england-title.html | Bridge | By Alan Truscott | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/bronx-boy-says-he-set-40-to-50-fires-for-3-up-boy-tells-of-setting.html | Bronx Boy Says He Set 40 to 50 Fires for 3 Up | By Joseph B Treaster | RE 883-498 | 37820 B 37273 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/bronx-boy-says-he-set-40-to-50-fires-for-3-up.html | Bronx Boy Says He Set 40 to 50 Fires for 3 Up | By Joseph B Treaster | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/byrne-seeks-aid-as-rains-continue-crop-and-property-damage-put-in.html | BYRNE SEEKS AID AS RAINS CONTINUE | By Frank J Prial | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/byrne-seeks-aid-as-rains-continue.html | BYRNE SEEKS AID AS RAINS CONTINUE | By Frank J Prial | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/cairo-warns-it-may-refuse-un-peaceforce-renewal-cairo-warns-un-on.html | Cairo Warns It May Refuse UN PeaceForce Renewal | By Henry Tanner Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/cairo-warns-it-may-refuse-un-peaceforce-renewal.html | Cairo Warns It May Refuse UN PeaceForce Renewal | BY Henry Tanner Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/campaign-opens-to-keep-military-bases.html | Campaign Opens to Keep Military Bases | By Ronald Sullivan Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/campbell-says-forbes-was-contrite-campbell-testifies-at-trial.html | Campbell Says Forbes Was Contrite | By Robin Herman Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/canadian-policy-on-border-tv-brings-a-protest-by-14-senators.html | Canadian Policy on Border TV Brings a Protest by 14 Senators | By Les Brown | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/cape-launching-3-us-crewmen-sent-aloft-prepare-for-linkup-tomorrow.html | CAPE LAUNCHING | By John Noble Wilford Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/chessie-hits-snag-over-erie-payment-payment-snag-hit-in-bid-for.html | Chessie Hits Snag Over Erie Payment | BY Robert E Bedingfield | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/chinatown-police-leaflets-allege-activist-campaign.html | Chinatown Police Leaflets Allege Activist Campaign | By Selwyn Raab | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/church-will-call-for-disclosure-of-cia-report-in-early-august.html | Church Will Call for Disclosure Of CIA Report in Early August | By Nicholas M Horrock Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/cia-papers-said-to-show-domestic-spying-traces-to-the-1950s.html | CIA Papers Said to Show Domestic Spying Traces to the 1950s | By John M Crewdson Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/city-borrowing-to-pay-policemen-31million-retroactive-raises-city.html | City Borrowing to Pay Policemen 31Million Retroactive Raisei | By Emanuel Perlmutter | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/city-borrowing-to-pay-policemen-31million-retroactive-raises.html | City Borrowing to Pay Policemen 31Million Retroactive Raises | By Emanuel Perlmutter | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/city-would-get-big-share-of-us-aid.html | City Would Get Big Share of US Aid | By Eileen Shanahan Special to The New York Times | RE 883-498 | 37820 B 37273 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/connors-sidelined-with-a-cast-on-leg.html | Connors Sidelined With a Cast on Leg | By Charles Friedman | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/consumer-notes-auto-buyers-given-a-little-lemon-aid.html | CONSUMER NOTES | By Frances Cerra | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/consumer-resistance-halts-the-climb-of-meat-prices.html | Consumer Resistance Halts The Climb of Meat Prices | By Will Lissner | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/cosmetic-deal-readies-namath-for-jets.html | Cosmetic Deal Readies Namath for Jets | By Gerald Eskenazi | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/cubiculo-anthology-pursues-the-spirit-of-a-dance-season.html | Cubiculo Anthology Pursues the Spirit Of a Dance Season | Don McDonagh | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/defendant-guilty-in-camden-trial-on-fetus-slayings.html | Defendant Guilty In Camden Trial On Fetus Slayings | By Donald Janson Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/democrats-leaning-to-city-as-site-of-76-convention-democrats-favor.html | Democrats Leaning to City As Site of 76 Convention | By Warren Weaver Jr Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/democrats-prefer-to-hold-their-76-convention-here-democrats-favor.html | Democrats Prefer to Hold Their 76 Convention Here | By Warren Weaver Jr Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/desert-liftoff-moscow-crowds-see-the-event-televised-from.html | DESERT LIFTOFF | By Christopher S Wren Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/desert-liftoff.html | DESERT LIFTOFF | By Christopher S Wren Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/developer-at-hunts-point-said-to-face-jury-inquiry.html | Developer at Hunts Point Said to Face Jury Inquiry | By Charles Kaiser | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/district-attorneys-divided-on-bill-easing-drug-law.html | District Attorneys Divided On Bill Easing Drug Law | By Tom Goldstein | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/dividing-a-room-with-a-tapestry.html | Dividing a Room With a Tapestry | By Lisa Hammel | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/energypolicy-battle-sharp-oilprice-rise-is-likely-whether-ford-or.html | EnergyPolicy Battle | By Leonard Silk | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/exxon-canada-gifts-234000-each-year-exxon-unit-gave-234000-a-year.html | Exxon Canada Gifts 234000 Each Year | By Robert M Smith Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/few-high-buildings-have-full-fire-protection.html | Few High Buildings Have Full Fire Protection | By Peter Kihss | RE 883-498 | 37820 B 37273 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/florida-launch-3-us-crewmen-sent-aloft-prepare-for-linkup-tomorrow.html | FLORIDA LAUNCH | By John Noble Wilford Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/it-does-almost-everything-except-wash-the-dishes.html | It Does Almost Everything Except Wash the Dishes | By Jean Hewitt | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/jerseys-farmers-hit-hard-by-rains-impact-called-among-worse-ever.html | JFRSEYS FARMERS HIT HARD BY RAINS | By Leslie Maitland | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/jerseys-farmers-hit-hard-by-rains.html | JERSEYS FARMERS HIT HARD BY RAINS | By Leslie Maitland | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/key-index-climbs-595-volume-is-hefty-dow-is-at-88181-a-15month-high.html | Key Index Climbs 595 Volume Is Hefty | By Gene Smith | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/kissinger-sees-no-path-but-coexistence-policies.html | Kissinger Sees No Path But Coexistence Policies | By Bernard Gwertzman Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/loans-sought-in-strike-in-pennsylvania.html | Loans Sought in Strike in Pennsylvania | By James T Wooten Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/mac-aides-urge-action-by-mayor-ask-formal-fiscal-plan-to-win.html | MAC AIDES URGE ACTION BY MAYOR | By Steven R Weisman | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/market-place-fed-watchers-optimistic-on-stocks.html | Market Place | By Vartanig G Vartan | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/marriage-week-to-open-mostly-mozart.html | Marriage Week to Open Mostly Mozart | By Raymond Ericson | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/may-craig-feisty-capital-writer-dies.html | May Craig Feisty Capital Writer Dies | By Murray Illson | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/minority-scholarship-organization-to-halve-aid-for-medical-students.html | Minority Scholarship Organization To Halve Aid for Medical Students | By Judith Cummings | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/moslems-propose-un-expel-israel-conference-of-40-nations-calls-also.html | MOSLEMS PROPOSE UN EXPEL ISRAEL | By Juan de Onis Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/mrs-perons-changes-fail-to-satisfy-her-critics.html | Mrs Perons Changes Fail to Satisfy Her Critics | By Jonathan Kandell Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/national-leagues-3run-9th-earns-a-63-allstar-triumph.html | National Leagues 3Run 9th Earns a 63 AllStar Triumph | By Murray Chass Special to The New York Times | RE 883-498 | 37820 B 37273 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/net-up-sharply-at-bankamerica.html | NET UP SHARPLY AT BANKAMERICA | By Terry Robards | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/new-1-jones-beach-toll-now-due-at-parking-lots.html | New 1 Jones Beach Toll Now Due at Parking Lots | By Roy R Silver Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/north-vietnam-says-people-of-the-south-want-reunification.html | North Vietnam Says People of the South Want Reunification | By Fox Butterfield Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/notes-on-people-douglas-not-planning-to-retire.html | Notes on People | Deirdre Carmody | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/oil-decontrol-plan-vague-to-analysts-oil-decontrol-plan-vague-to.html | Oil Decontrol Plan Vague to Analysts | By William D Smith | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/one-of-giants-kickers-walks-out-of-camp.html | One of Giants Kickers Walks Out of Camp | By Neil Amdur Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/outofplace-tropical-air-blamed-for-recent-rains.html | OutofPlace Tropical Air Blamed for Recent Rains | By Walter Sullivan | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/output-up-04-in-june-reversing-8month-drop-key-economic-indicator.html | Output Up 04 in June Reversing 8Month Drop | By Edwin L Dale Jr Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/output-up-04-in-june-reversing-8month-drop.html | Output Up 04 in June Reversing 8Month Drop | By Edwin L Dale Jr Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/palestinians-term-slain-lebanese-in-carlos-affair-a-comrade.html | Palestinians Term Slain Lebanese in Carlos Affair a Comrade | By James M Markham Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/peles-signing-crystallizes-unrest-among-usborn-soccer-pros.html | Peles Signing Crystallizes Unrest Among USBorn Soccer Pros | By Alex Yannis | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/people-and-business-dent-asks-interim-trade-pacts.html | People and Business | Brendan Jones | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/people-in-sports-sets-hail-their-2-wimbledon-champions.html | People in Sports | Al Harvin | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/phrase-book-aids-the-five-in-space-document-designed-to-help-them.html | PHRASE BOOK AIDS THE FIVE IN SPACE | By Theodore Shabad Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/place-of-film-in-a-university-is-debated-at-conference-here.html | Place of Film in a University Is Debated at Conference Here | By Lucinda Franks | RE 883-498 | 37820 B 37273 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/plan-reached-to-finance-schools-till-end-of-year-byrne-and-leaders.html | Plan Reached to Finance Schools Till End of Year | By Joseph F Sullivan Special to The New York Times | RE 883-498 | 37820 | B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/portugal-is-preparing-to-dispatch-troops-to-strifetorn-angola.html | Portugal Is Preparing to Dispatch Troops to StrifeTorn Angola | By Henry Giniger Special to The New York Times | RE 883-498 | 37820 | B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/pravda-attacks-egyptian-press-says-cairo-tries-to-depict-soviet-as.html | PRAVDA ATTACKS EGYPTIAN PRESS | By James F Clarity Special to The New York Times | RE 883-498 | 37820 | B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/regan-sees-banner-year-revenues-up-50.html | Regan Sees Banner Year Revenues Up 50 | By Robert J Cole | RE 883-498 | 37820 | B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/rights-groups-assail-us-move-to-reduce-investigations-of-bias.html | Rights Groups Assail US Move To Reduce Investigations of Bias | By Nancy Hicks Special to The New York Times | RE 883-498 | 37820 | B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/rockwell-net-off-265-in-quarter.html | ROCKWELL NET OFF 265 IN QUARTER | By Clare M Reckert | RE 883-498 | 37820 | B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/senate-votes-bill-to-keep-oil-curbs-ford-approval-is-indicated-for.html | SENATE VOTES BILL TO KEEP OIL CURBS | By David E Rosenbaum Special to The New York Times | RE 883-498 | 37820 | B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/senate-votes-bill-to-keep-oil-cures.html | SENATE VOTES BILL TO KEEP OIL CURES | By David E Rosenbaum Special to The New York Times | RE 883-498 | 37820 | B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/six-form-a-1976-group-for-reagan.html | Six Form a 1976 Group for Reagan | By Christopher Lydon Special to The New York Times | RE 883-498 | 37820 | B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/son-of-sponsor-not-allowed-in-race.html | Son of Sponsor Not Allowed in Race | By William N Wallace Special to The New York Times | RE 883-498 | 37820 | B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/state-democrats-will-seek-diversity-in-76-delegates.html | State Democrats Will Seek Diversity in 76 Delegates | By Maurice Carroll | RE 883-498 | 37820 | B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/steins-medicaid-inquiry-focuses-on-13-doctors.html | Steins Medicaid Inquiry Focuses on 13 Doctors | By David Bird | RE 883-498 | 37820 | B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/stocks-on-amex-land-counter-gain-marketvalue-index-up-072-nasdaq.html | STOCKS ON AMEX AND COUNTER GAIN | By James J Nagle | RE 883-498 | 37820 | B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/suddenly-shark-fisherman-is-center-of-attraction-suddenly-the-shark.html | Suddenly Shark Fisherman Is Center of Attraction | By James P Sterba Special to The New York Times | RE 883-498 | 37820 | B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/suddenly-shark-fisherman-is-center-of-attraction.html | Suddenly Shark Fisherman Is Center of Attraction | By James P Sterba Special to The New York Times | RE 883-498 | 37820 | B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/swimmers-more-timid-76371088.html | Swimmers More Timid | By Robert D McFadden | RE 883-498 | 37820 | B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/swimmers-more-timid.html | Swimmers More Timid | By Robert D McFadden | RE 883-498 | 37820 | B 37273 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/teacher-fights-compulsory-mental-test.html | Teacher Fights Compulsory Mental Test | By Walter H Waggoner | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/the-ballet-makarova-her-exquisite-physique-and-grace-flow-regally.html | The Ballet Makarova | By Clive Barnes | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/the-financial-times-one-of-britains-top-papers-plans-staff-cuts-and.html | The Financial Times One of Britains Top Papers Plans Staff Cuts and Computerization | By Bernard Weinraub Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/the-mood-in-india-caution-and-fear-critical-voices-are-muted-as-mrs.html | THE MOOD IN INDIA CAUTION AND FEAR | By William Borders Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/the-opera-dawns-are-quiet-has-cast-changes.html | The Opera | By Donal Henahan | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/the-prague-winter.html | The Prague Winter | By Arthur Miller | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/the-russian-visitor.html | The Russian Visitor | By William V Shannon | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/tuesday-closings-inevitable-for-met.html | Tuesday Closings Inevitable for Met | By Grace Glueck | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/tv-zoo-gang-on-nbc-sixpart-series-based-on-gallico-book-tells-of.html | TV Zoo Gang on NBC | By John J OConnor | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/two-for-the-lisbon-seesaw.html | Two for the Lisbon Seesaw | By C L Sulzberger | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/union-to-take-job-from-minorities-presses-a-hiring-grievance.html | UNION TO TAKE JOB FROM MINORITIES | By Wolfgang Saxon | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/us-feminists-say-mexico-parley-achieved-unity.html | US Feminists Say Mexico Parley Achieved Unity | By Judy Klemesrud | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/us-focuses-on-plumbers-contract-in-move-on-high-construction-wages.html | US Focuses on Plumbers Contract In Move on High Construction Wages | By Robert Lindsey Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/us-grain-inquiry-is-widening-scope-12-officers-and-exofficers-of-3.html | US CRAW INQUIRY IS WIDENING SCOPE | By William Robbins Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/us-grain-inquiry-is-widening-scope.html | US GRAIN INQUIRY IS WIDENING SCOPE | By William Robbins Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/us-watchful-as-turks-harvest-poppies.html | US Watchful as Turks Harvest Poppies | By Steven V Roberts Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/westbury-drops-daily-double-and-installs-new-track-surface-westbury.html | Westbury Drops Daily Double And Installs New Track Surface | By Michael Strauss Special to The New York Times | RE 883-498 | 37820 B 37273 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/wilson-steingut-hurd-marchi-called-in-nursinghome-inquiry-top.html | Wilson Steingut Hurd Marchi Called in NursingHome Inquiry | By Edith Evans Asbury | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/wilson-steingut-hurd-marchi-called-in-nursinghome-inquiy.html | Wilson Steingut Hurd Marchi Called in NursingHome Inquiy | By Edith Evans Asbury | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/wine-talk-to-reach-winery-take-a-chair-lift.html | WINE TALK | By Frank J Prial Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/wine-talk.html | WINE TALK | By Frank J Frial Special to The New York Times | RE 883-498 | 37820 B 37273 |
| 7/16/1975 | https://www.nytimes.com/1975/07/16/archives/wood-field-and-stream-best-shark-waters-5-to-10-miles-out.html | Wood Field and Stream Best Shark Waters 5 to 10 Miles Out | By Nelson Bryant | RE 883-498 | 37820 B 37273 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/a-goldladen-stagecoach-is-scratched-at-monticello-stagecoach-to.html | A GoldLaden Stagecoach Is Scratched at Monticello | By Steve Cady | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/a-new-boris-exemplifies-individuality-at-bolshoi.html | A New Boris Exemplifies Individuality at Bolshoi | By John Rockwell | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/a-this-noise-hurts-b-what.html | A This Noise Hurts B What | By Leonard Woodcock | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/advertising-reaching-oncampus-spenders.html | Advertising | By Philip H Dougherty | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/age-of-reason-the-rage-of-season-as-enlightenment-enlivens-old-eli.html | Age of Reason the Rage of Season As Enlightenment Enlivens Old Eli | By Israel Shenker Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/antiitalian-bias-is-charged-to-state-college-at-purchase.html | AntiItalian Bias Is Charged To State College at Purchase | By James Feron Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/apollo-and-soyuz-shift-their-orbits-for-linkup-today-soviet.html | APOLLO AND SOYUZ SHIFT THEIR ORBITS FOR LINKUP TODAY | By John Noble Wilford Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/apollo-and-soyuz-shift-their-orbits-for-linkup-today.html | APOLLO AND SOYUZ SHIFT THEIR ORBITS FOR LINKUP TODAY | By John Noble Wilford Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/apollo-and-soyuz-spacecraft-shift-their-orbits-in-preparation-for.html | Apollo and Soyuz Spacecraft Shift Their Orbits in Preparation for LinkUp Today | By Christopher S Wren Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-491 | 37820 B 37265 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/at-the-met-hes-the-face-of-his-country.html | At the Met Hes the Face of His Country | By John Russell | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/aura-of-detente-glows-in-light-of-joint-mission.html | Aura of Detente Glows In Light of Joint Mission | By James F Clarity Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/balky-equipment-fixed-apollo-is-set-to-test-its-only-new-system.html | Balky Equipment Fixed Apollo Is Set to Test Its Only New System | By Victor K McElheny Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/beame-aide-says-mayor-will-not-twist-arms-to-get-nuisance-taxes.html | Beame Aide Says Mayor Will Not Twist Arms to Get Nuisance Taxes Passed | By Glenn Fowler | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/beame-weighing-a-city-pay-freeze-to-aid-bond-sale-mac-said-to-be.html | BEAR WEIGHING A CITY PAY FREEZE TO AID BOND SALE | By Steven R Weisman | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/beame-weighing-a-city-pay-freeze-to-aid-bond-sale.html | BEAME WEIGHING A CITY PAY FREEZE TO AID BOND SALE | By Steven R Weisman | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/beanie-aide-says-mayor-will-not-twist-arms-to-get-nuisance-taxes.html | Beanie Aide Says Mayor Will Not Twist Arms to Get Nuisance Taxes Passed | By Glenn Fowler | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/books-of-the-times-the-ants-and-the-whale.html | Books of The Times | By Richard R Lingeman | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/bridge-tempo-of-play-is-important-in-making-defensive-moves.html | Bridge | By Alan Truscott | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/british-dispute-is-on-over-53-rise-for-legislators.html | British Dispute Is On Over 53 Rise for Legislators | By Bernard Weinraub Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/byrne-gives-list-of-taxes-to-restore-budget-items.html | Byrne Gives List of Taxes To Restore Budget Items | By Joseph F Sullivan Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/byrne-lists-taxes-he-would-accept-also-gives-democrats-items-to-be.html | BYRNE LISTS TAXES HE WOULD ACCEPT | By Joseph F Sullivan Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/canada-to-reduce-gas-sent-to-us-canada-to-reduce-gas-exports-to-us.html | Canada to Reduce Gas Sent to US | By Robert Trumbull Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/canada-to-reduce-gas-sent-to-us.html | Canada to Reduce Gas Sent to US | By Robert Trumbull Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/chase-net-gains-385-in-quarter-holding-company-registers-climb-of.html | CHASE NET GAINS 385 IN QUARTER | By Terry Robards | RE 883-491 | 37820 B 37265 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/church-levi-fail-to-reach-pact-on-data.html | Church Levi Fail to Reach Pact on Data | By John M Crewdson Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/city-unit-plans-hearing-on-union-bias-charges.html | City Unit Plans Hearing On Union Bias Charges | By Emanuel Perlmutter | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/city-will-pay-police-raises-out-of-its-expense-budget.html | City Will Pay Police Raises Out of Its Expense Budget | By Fred Ferretti | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/crew-blamed-for-crash-near-charlotte-fatal-to-72.html | Crew Blamed for Crash Near Charlotte Fatal to 72 | By Richard Witkin | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/cross-town-busing-begun-in-71-is-working-well-in-charlotte.html | CrossTown Busing Begun in 71 Is Working Well in Charlotte | By B Drummond Ayres Jr Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/cuba-is-again-the-main-issue-as-oas-meets-in-costa-rica.html | Cuba Is Again the Main Issue As O A S Meets in Costa Rica | By David Binder Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/cutback-ordered-on-cherry-harvesting-cutback-ordered-on-cherry.html | Cutback Ordered on Cherry Harvesting | By Harold Faber Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/exaddicts-in-a-lonely-world-establish-their-own-family.html | ExAddicts in a Lonely World Establish Their Own Family | By Nadine Brozan Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/exxons-italian-payments-tied-to-specific-benefits-exxon-italian.html | Exxons Italian Payments Tied to Specific Benefits | By Robert M Smith Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/exxons-italian-payments-tied-to-specific-benefits.html | Exxons Italian Payments Tied to Specific Benefits | By Robert M Smith Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/feds-fund-move-stirs-uneasiness-traders-show-uncertainty-over.html | FEDS FUND MOVE STIRS UNEASINESS | By Robert E Bedingfield | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/flood-insurance-and-other-federal-aid-will-help-jersey-recover-from.html | Flood Insurance and Other Federal Aid Will Help Jersey Recover From the Rain | By Will Lissner | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/forbes-unsure-on-blow.html | Forbes Unsure On Blow | By Robin Herman Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/ford-and-senate-conflict-on-oil-formal-notice-sent-on-end-of-price.html | FORD AND SENATE CONFLICT ON OIL | By David E Rosenbaum Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-491 | 37820 B 37265 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/games-nations-play.html | Games Nations Play | By Ronald Hilton | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/gas-supplies-rise-as-output-declines-gasoline-stocks-rise-in-the.html | Gas Supplies Rise As Output Declines | By William D Smith | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/general-foods-changing-sanka-and-brim-solvent-solvent-changed-by.html | General Foods Changing Sanka and Brim Solvent | By Isadore Barmash Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/giants-prospect-wants-his-back-pay.html | Giants Prospect Wants His Back Pay | By Neil Amdur Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/grove-sues-cia-seeks-10million-says-agency-wiretapped-and-bombed.html | GROVE SUES CIA SEEKS 10MILLION | By Arnold H Lubasch | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/guiltyplea-deal-reported-for-exprosecutor-cahn-us-held-willing-to.html | GuiltyPlea Deal Reported For ExProsecutor Cahn | By Roy R Silver Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/heavy-rains-threatening-to-spoil-south-jerseys-crucial-tomato-crop.html | Heavy Rains Threatening to Spoil South Jerseys Crucial Tomato Crop | By Donald Janson Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/house-weakens-sexbias-rules-refuses-funds-to-enforce-integration-in.html | HOUSE WEAKENS SEXBIAS RULES | By Nancy Hicks Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/in-west-germany-real-bread-by-real-bakers.html | In West Germany Real Bread by Real Bakers | By Craig R Whitney Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/jersey-repairing-damage-crop-loss-at-20million.html | Jersey Repairing Damage | By Murray Illson | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/jets-get-kicker-from-chile-jets-get-chilean-placekicker.html | Jets Get Kicker From Chile | By Gerald Eskenazi Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/kennel-club-flourishing-in-mexico.html | Kennel Club Flourishing In Mexico | By Walter R Fletcher | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/kissinger-assails-warning-by-cairo-on-uns-mandate-says-threat-not.html | KISSINGER ASSAILS WARNING BY CAIRO ON PNS MANDATE | By Bernard Gwertzman Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/kissinger-assails-warning-by-cairo-on-uns-mandate.html | KISSINGER ASSAILS WARNING BY CAIRO ON UNS MANDATE | By Bernard Gwertzman Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/kuhns-job-as-commissioner-in-danger-finley-sparks-opposition-to-his.html | Kuhns Job as Commissioner in Danger | By Joseph Durso Special to The New York Times | RE 883-491 | 37820 B 37265 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/lawyer-named-chairman-of-city-correction-board.html | Lawyer Named Chairman Of City Correction Board | By Tom Goldstein | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/lisbon-dissolves-coalition-after-2d-key-party-quits-lisbon.html | Lisbon Dissolves Coalition After 2d Key Party Quits | By Henry Giniger Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/lying-in-state-ii.html | Lying In State II | By Anthony Lewis | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/manhattan-hula-hoop-contest-recalls-all-the-hoopla-of-1958.html | Manhattan Hula Hoop Contest Recalls All the Hoopla of 1958 | By Leslie Maitland | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/market-declines-by-970-for-day-profit-taking-cuts-earlier-gains.html | MARKET DECLINES BY 970 FOR DAY | By Gene Smith | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/market-place-quality-stressed-on-municipal-issues.html | Market Place | By Vartanig G Vartan | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/moscow-is-buying-wheat-from-two-us-concerns-cook-industries-sells.html | Moscow Is Buying Wheat From Two US Concerns | By William Robbins Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/moscow-will-buy-wheat-from-two-us-concerns-cook-industries-to-sell.html | Moscow Will Buy Wheat From Two US Concerns | By William Robbins Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/moslems-stress-jerusalem-issue-40-nations-at-jidda-talks-agree-on.html | MOSLEMS STRESS JERUSALEM ISSUE | By Juan de Onis Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/navys-estimates-on-f18-found-16billion-short-study-finds-navys.html | Navys Estimates on F18 Found 16Billion Short | By John W Finney Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/navys-estimates-on-f18-found-16billion-short.html | Navys Estimates on F18 Found 16Billion Short | By John W Finney Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/nice-guy-tough-guy.html | Nice Guy Tough Guy | By William Safire | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/northrop-chairman-quits-remains-chief-executive-jones-resigning-a.html | Northrop Chairman Quits Remains Chief Executive | By Clare M Reckert | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/notes-on-people-amin-rises-to-marshal-his-radio-says-to-please-army.html | Notes on People | Deirdre Carmody | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/old-high-nobility-still-cutting-a-wide-swath-in-west-germany.html | Old High Nobility Still Cutting a Wide Swath in West Germany | By Paul Kemezis Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/pay-plan-changed-for-police-raises-beame-says-funds-will-come-from.html | PAY PLAN CHANGED FOR POLICE RAISES | By Fred Ferretti | RE 883-491 | 37820 B 37265 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/pele-goal-not-enough-in-21-defeat.html | Pele Goal Not Enough In 21 Defeat | By Alex Yannis | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/people-and-business-shockley-hits-patent-decisions.html | People and Business | Brendan Jones | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/people-in-sports-gilbert-signs-multiyear-rangers-contract.html | People in Sports | Deane McGowen | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/peril-to-entertainment-seen-in-3-ticket-tax.html | Peril to Entertainment Seen in 3 Ticket Tax | By Grace Glueck | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/personal-finance-nursing-home-aid.html | Personal Finance Nursing Home Aid | By Robert J Cole | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/postal-service-and-four-unions-seeking-to-avert-monday-strike.html | Postal Service and Four Unions Seeking to Avert Monday Strike | By Ernest Holsendolph Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/rabin-says-egypts-move-damages-chance-for-pact.html | Rabin Says Egypts Move Damages Chance for Pact | By Terence Smith Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/saudi-king-flies-to-cairo-in-show-of-support-for-sadat-policies.html | Saudi Kinn Flies to Cairo in Show of Support for Sadat Policies | By Henry Tanner Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/seattle-mounts-an-ambitious-ring.html | Seattle Mounts an Ambitious Ring | By Robert Lindsey Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/senate-approves-an-offshore-bill-amendments-to-coastal-zone.html | SENATE APPROVES AN OFFSHORE BILL | By E W Kenworthy Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/silver-lining-reservoirs-are-full.html | Silver Lining Reservoirs Are Full | By Eleanor Blau | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/sohio-and-bp-plan-a-15billion-issue-private-placement-would-help.html | Sohio and BP Plan A 15Billion Issue | By Vartanig G Vartan | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/soyuz-uncensored-english-chat-and-a-fish-story.html | Soyuz Uncensored English Chat and a Fish Story | By Theodore Shabad Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/stadium-project-put-at-57million-11million-added-to-repair-concrete.html | STADIUM PROJECT PUT AT 61MILLION | By Peter Kihss | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/stage-perkins-in-equus-shaffer-drama-is-still-magnificent-theater.html | Stage Perkins in Equus | By Clive Barnes | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/stocks-on-amex-and-counter-drop-profit-taking-is-key-factor-on-both.html | STOCKS ON AMEX AND COUNTER DROP | By James J Nagle | RE 883-491 | 37820 B 37265 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/surefire-hanover-is-favorite-in-yonkers-trot-on-saturday.html | Surefire Hanover is Favorite In Yonkers Trot on Saturday | By Michael Strauss Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/tenants-in-west-side-towers-lose-a-court-fight-to-remain.html | Tenants in West Side Towers Lose a Court Fight to Remain | By Morris Kaplan | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/the-man-behind-joe-namaths-deals.html | The Man Behind Joe Namaths Deals | Dave Anderson | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/the-misses-cryer-and-ford-sing-as-well-as-write.html | The Misses Cryer and Ford Sing as Well as Write | By John S Wilson | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/theater-oklahoma-upon-the-water-rogershammerstein-is-on-jones-beach.html | Theater Oklahoma Upon the Water | By Mel Gussow | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/tortuga-only-boat-to-finish-la-tortuga-only-hydro-to-survive.html | Tortuga Only Boat To Finish | By William N Wallace Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/tv-musicvariety-format-livens-summer-fare.html | TV MusicVariety Format Livens Summer Fare | By John J OConnor | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/us-keeps-persian-gulf-fleet-small-as-nations-in-region-build.html | US Keeps Persian Gulf Fleet Small As Nations in Region Build Strength | By Drew Middleton Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/victory-by-a-faction-in-angolas-capital-creates-a-lull.html | Victory by a Faction in Angolas Capital Creates a Lull | By Charles Mohr Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/waldheim-cites-mideast-danger-but-asserts-certain-steps-might-alter.html | WALDHEIM CITES MIDEAST DANGER | By Kathleen Teltsch Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/was-finley-culprit-in-leagues-loss-fallen-stars-finley-culprit.html | Was Finley Culprit In Leagues Loss | By Murray Chass Special to The New York Times | RE 883-491 | 37820 B 37265 |
| 7/17/1975 | https://www.nytimes.com/1975/07/17/archives/wheat-and-corn-show-price-rise-soybeans-also-advance-on-reports-of.html | WHEAT AND CORN SHOW PRICE RISE | By Elizabeth M Fowler | RE 883-491 | 37820 B 37265 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/151-split-infinitive-shows-how-to-quickly-win.html | 151 Split Infinitive Shows How to Quickly Win | By Joe Nichols | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/2-nursinghome-aides-indicted-one-on-assault-2d-in-theft-case.html | 2 NursingHome Aides Indicted One on Assault 2d in Theft Case | By Edith Evans Asbury | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/217million-slide-reported-business-loans-continue-to-decline.html | 217Million Slide Reported | By Terry Robards | RE 883-499 | 37820 B 37274 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/a-new-spy-panel-is-voted-by-house-committee-has-the-same-authority.html | A NEW SPY PANEL IS VOTED BY HOUSE | By John M Crewdson Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/about-new-york-municipal-building-just-before-5.html | About New York | By Tom Buckley | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/about-real-estate-housing-subsidiaries-a-paradox.html | About Real Estate | By Alan S Oser | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/advertising-how-booming-magazines-did-it.html | Advertising | By Philip H Dougherty | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/aid-to-campaigns-from-taxes-rises-checkoff-expected-to-yield-over.html | AID TO CAMPAIGNS FROM TAXES RISES | By Warren Weaver Jr Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/ambiguities-of-detente-despite-space-link-us-and-soviet-seen.html | Ambiguities of Detente | By Bernard Gwertzman Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/architecture-of-paris-new-vista-is-narrow.html | Architecture of Paris New Vista Is Narrow | By Paul Goldberger Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/att-discloses-saudi-financing-100million-sixyear-note-bearing-rate.html | ATT DISCLOSES SAUDI FINANCING | By Reginald Stuart | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/att-discloses-saudi-financing.html | ATT DISCLOSES SAUDI FINANCING | By Reginald Stuart | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/baker-oil-tools-plans-a-merger-reaches-120million-accord-in.html | BAKER OK TOOLS PLANS A MERGER | By Herbert Koshetz | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/ballet-landers-etudes-is-good-art-and-bad-art.html | Ballet Landers Etudes Is Good Art and Bad Art | By Clive Barnes | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/bluefish-are-plentiful.html | Bluefish Are Plentiful | Michael Strauss | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/bridge-fun-city-regional-tourney-begins-play-at-2-pm-today.html | Bridge | By Alan Truscott | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/canadian-wheat-is-sold-to-soviet-delivery-of-2-million-metric-tons.html | CANADIAN WHEAT IS SOLD TO SOVIET | By Robert Trumbull Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/china-agrees-to-buy-thai-rice-despite-expected-surplus-crop.html | China Agrees to Buy Thai Rice Despite Expected Surplus Crop | By David A Andelman Special to The New York Times | RE 883-499 | 37820 B 37274 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/city-cites-rising-recovery-of-padded-medicaid-bills.html | City Cites Rising Recovery Of Padded Medicaid Bills | By David Bird | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/city-may-alter-inspection-setup-proposes-to-give-builders-option-of.html | CITY MAY ALTER INSPECTION SETUP | By Robert E Tomasson | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/city-proposes-to-grant-builders-option-of-hiring-own-inspectors.html | City Proposes to Grant Builders Option of Hiring Own Inspectors | By Robert E Tomasson | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/city-will-dismiss-1434-in-sanitation-force-today-beame-says-union.html | City Will Dismiss 1434 In Sanitation Force Today | By Ronald Smothers | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/city-will-dismiss-1434-in-sanitation-force-today.html | City Will Dismiss 1434 In Sanitation Force Today | By Ronald Smothers | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/citys-biggest-scofflaw-us-at-6million-a-year-us-is-the-biggest.html | Citys Biggest Scofflaw US at 6Million a Year | By Max H Seigel | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/citys-biggest-scofflaw-us-at-6million-a-year.html | Citys Biggest Scofflaw US at 6Million a Year | By Max H Seigel | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/corporate-sector-is-hit-chase-increases-lending-rate-on-its.html | Corporate Sector Is Hit | By Robert E Bedingfield | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/cracks-in-indian-democracy-linked-to-a-thin-shell.html | Cracks in Indian Democracy Linked to a Thin Shell | By William Borders Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/dar-museum-staff-of-3-quits-in-bookend-furor.html | DAR Museum Staff of 3 Quits in Bookend Furor | By Linda Charlton Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/destruction-of-lsd-data-laid-to-cia-aide-in-73-destruction-of-lsd.html | Destruction of LSD Data Laid to CIA Aide in 73 | By Nicholas M Horrock Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/dollar-reaches-9month-high-in-markets-dollar-reaches-ninemonth-high.html | Dollar Reaches 9Month High in Markets | By Ann Crittenden | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/dr-ikle-raises-a-problem.html | Dr Ikl Raises A Problem | By Tom Wicker | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/egypts-view-is-that-warning-on-un-force-is-peace-spur.html | Egypts View Is That Warning On UN Force Is Peace Spur | By Henry Tanner Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/estimate-board-assuming-sharper-role-with-mayor-the-board-of.html | Estimate Board Assuming Sharper Role With Mayor | By Steven R Weisman | RE 883-499 | 37820 B 37274 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/estimate-board-assuming-sharper-role-with-mayor.html | Estimate Board Assuming Sharper Role With Mayor | By Steven R Weisman | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/europe-asks-us-japan-for-new-currency-ties.html | Europe Asks US Japan For New Currency Ties | By Flora Lewis Special To The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/excia-aide-says-scientist-who-died-knew-about-experiments-with-lsd.html | ExCIA Aide Says Scientist Who Died Knew About Experiments With LSD | By Joseph B Treaster | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/forbes-jury-at-impasse-an-impasse-bogs-jury-for-forbes.html | Forbes Jury at Impasse | By Robin Herman Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/ford-now-trying-to-arrange-solzhenitsyn-meeting.html | Ford Now Trying to Arrange Solzhenitsyn Meeting | By James M Naughton Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/general-phone-net-off-68-rj-reynolds-also-shows-a-profit-drop.html | General Phone Net Off 68 | By Clare M Reckert | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/glad-to-see-you-crewmen-eat-lunch-brezhnev-and-ford-praise-linkup.html | GLAD TO SEE YOU | By John Noble Wilford Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/glad-to-see-you-crewmen-eatlunch-brezhnev-and-ford-praise-linkup-us.html | GLAD TO SEE YOU | By John Noble Wilford Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/grand-jury-may-weigh-womans-death.html | Grand Jury May Weigh Womans Death | By Roy R Silver Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/hats-are-back-not-for-style-but-for-fun.html | Hats Are Back Not for Style But for Fun | By Angela Taylor | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/hewlett-bay-park-richest-of-the-states-communities.html | Hewlett Bay Park Richest Of the States Communities | By George Vecsey Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/hornig-quits-as-brown-u-head-amid-rising-financial-problems.html | Hornig Quits as Brown U Head Amid Rising Financial Problems | By John Kifner Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/house-approves-oilcost-rollback-but-bill-on-domestic-output-faces.html | HOUSE APPROVES OILCOST ROLLBACK | By David E Rosenbaum Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/influx-of-mosquitoes-feared-from-floods.html | Influx of Mosquitoes Feared From Floods | By Robert Hanley | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/israel-looks-to-a-formula-on-un-force.html | Israel Looks to a Formula on UN Force | By Terence Smith Special to The New York Times | RE 883-499 | 37820 B 37274 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archiv es/javits-criticizes-view-of-mathews-senator-in-doubt-on-hew-nominee.html | JAVITS CRITICIZES VIEV OF MATHEWS | By Nancy Hicks Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archiv es/jersey-assemblymen-divided-on-taxes-to-add-budget-funds-jersey.html | Jersey Assemblymen Divided On Taxes to Add Budget Funds | By Joseph F Sullivan Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archiv es/jones-intends-to-stay-on-top-at-northrop-jones-plans-to-stay-in.html | Jones Intends to Stay on Top at Northrop | By Henry Weinstein Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archiv es/judy-rankin-leads-by-stroke-on-72-in-womens-open-golf-judy-rankin.html | Judy Rankin Leads by Stroke On 72 in Womens Open Golf | By John S Radosta Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archiv es/leveling-is-found-in-nations-output-gnps-total-in-2d-quarter-seen-a.html | LEVELING IS FOUND IN NATIONS OUTPUT | By Edwin Dale Jr Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archiv es/leveling-is-found-in-nations-output.html | LEVELING IS FOUND IN NATIONS OUTPUT | By Edwin L Dale Jr Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archiv es/lisbon-asking-calm-as-military-seeks-a-government.html | Lisbon Asking Calm as Military Seeks a Government | By Henry Giniger Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archiv es/mac-urges-dramatic-cuts-on-city-to-reopen-bond-market.html | MAC Urges Dramatic Cuts on City to Reopen Bond Market | By John Darnton | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archiv es/market-place-merrill-lynch-recruits-star-analysts.html | Market Place | By Vartanig G Vartan | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archiv es/maye-upsets-vizzini-in-the-runoff-for-presidency-of-firemens-union.html | Maye Upsets Vizzini in the Runoff For Presidency of Firemens Union | By Charles Kaiser | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archiv es/meetings-called-of-angola-factions-and-portuguese.html | Meetings Called of Angola Factions and Portuguese | By Charles Mohr Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archiv es/mets-down-braves-4-3-on-3-homers.html | Mets Down Braves 4  3 on 3 Homers | By Paul L Montgomery | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archiv es/mobil-italy-gifts-put-at-2million-party-contributions-made-from-70.html | MOBIL ITALY GIFTS PUT AT 2MILLION | By Robert M Smith Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archiv es/muscovites-watch-lirikljp-on-tv-with-little-einotioi.html | Muscovites Watch LinkUp On TV With Little Emotion | By James F Clarity Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archiv es/new-sexualassault-unit-is-in-operation-in-newark-police-department.html | New SexualAssault Unit Is in Operation in Newark | By Walter H Waggoner Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archiv es/new-square-poorest-but-its-hasidim-do-not-live-by-bread-alone-new.html | New Square Poorest but Its Hasidim Do Not Live by Bread Alone | By James Feron Special to The New York Times | RE 883-499 | 37820 B 37274 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/new-square-poorest-but-its-hasidim-do-not-live-by-bread-alone.html | New Square Poorest but Its Hasidim Do Not Live by Bread Alone | By James Feron Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/new-york-riders-hit-the-old-competitive-trail.html | New York Riders Hit the Old Competitive Trail | SPECIAL TO THE NEW YORK TIMES | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/notes-on-people-fugitive-mp-and-secretary-return-from-australia.html | Notes on People | Deirdre Carmody | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/owners-reelect-kuhn-as-finleys-coup-fails-kuhn-reelected-as-coup.html | Owners Reelect Kuhn As Finleys Coup Fails | By Joseph Durso Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/parentschildren-when-a-youngster-steals-what-is-he-trying-to-say.html | PARENTSCHILDREN | By Claire Berman | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/park-concert-given-by-three-dog-night.html | PARK CONCERT GIVEN BY THREE DOG NIGHT | Ian Dove | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/pba-gives-out-leaflets-again-seeks-to-alert-the-public-to-peril-of.html | PEA GIVES OUT LEAFLETS AGAIN | By Selwyn Raab | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/people-and-business-jail-for-equity-fundings-last-3.html | People and Business | Brendan Jones | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/people-in-sports-ali-makes-frazier-bout-official.html | People in Sports | Al Harvin | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/police-indicted-in-drug-arrest-woman-4-officers-accused-is-freed.html | POLICE INDICTED IN DRUG ARREST | By Marcia Chambers | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/prices-decline-on-amex-and-counter.html | Prices Decline on Amex and Counter | By James J Nagle | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/professor-is-working-to-revive-adult-concert-bands.html | Professor Is Working to Revive Adult Concert Bands | By William E Farrell Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/rangers-conquer-yankees.html | Rangers Conquer Yankees | By Murray Chass Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/reds-streak-is-halted-at-10-by-expos.html | Reds Streak Is Halted at 10 by Expos | By Deane McGowen | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/restaurant-reviews-le-colisee-shows-great-promise-sal-anthonys.html | Restaurant Reviews | By John Canaday | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/rodneys-jazz-tone-lifts-dance-music.html | RODNEYS JAZZ TONE LIFTS DANCE MUSIC | John S Wilson | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/rooking-the-king.html | Rooking the King | By Fernando Arrabal | RE 883-499 | 37820 B 37274 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/senators-defeat-attempts-to-dilute-vote-rights-bill.html | Senators Defeat Attempts To Dilute Vote Rights Bill | By Ernest Holsendolph Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/state-granted-court-order-to-bar-civil-service-strike-tally.html | State Granted Court Order To Bar Civil Service Strike | By Linda Greenhouse | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/stocks-declineon-credit-doubts-stocks-decline-on-credit-doubts.html | Stocks Decline on Credit Doubts | By William D Smith | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/the-deathly-stillness-of-the-florida-night-was-broken-only-by-a.html | The deathly stillness of the Florida night was broken only by a cicadas rasp Offshore the great white shark cruised hungry Richard Bach nerves taut sat at the home computer terminal Armageddon he thought Breakfast was far off | By Richard Bach | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/the-pop-life-danceable-tunes-lead-the-top10-singles-list.html | The Pop Life | By John Rockwell | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/the-story-of-an-angry-designer.html | The Story Of an Angry Designer | By Enid Nemy | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/un-seeks-a-way-to-keep-peace-force-in-sinai.html | UN Seeks a Way to Keep Peace Force in Sinai | By Kathleen Teltsch Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/union-carbide-earnings-drop-as-sales-advance-union-carbides.html | Union Carbide Earnings Drop as Sales Advance | By Gene Smith | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/us-defends-stand-on-indian-ocean-base.html | US Defends Stand on Indian Ocean Base | By John W Finney Special to The New York Times | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/varied-dances-mark-joint-nyu-concert.html | VARIED DANCES MARK JOINT NYU CONCERT | Don McDonagh | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/vazz-band-is-solid-favorite-at-races.html | Jazz Band Is Solid Favorite at Races | By John S Wilson | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/wheat-men-ponder-soviet-deal-economic-analysis.html | Wheat Men Ponder Soviet Deal | By H J Maidenberg | RE 883-499 | 37820 B 37274 |
| 7/18/1975 | https://www.nytimes.com/1975/07/18/archives/why-bowie-kuhn-rose-from-the-dead.html | Why Bowie Kuhn Rose From the Dead | Dave Anderson | RE 883-499 | 37820 B 37274 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/-let-the-sandwichmaker-take-note.html | Let the SandwichMaker Take Note | By Virginia Lee Warren | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/12-union-leaders-charge-flimflam-gotbaum-and-mcfeeley-call-figures.html | 2 UNION LEADERS CHARGE FLIMFLAM | By Frank J Prial | RE 883-494 | 37820 B 37269 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/1billion-saving-but-mayor-ties-plan-to-assurances-by-fiscal-agency.html | 1BILLION SAVING | By Fred Ferretti | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/1billion-saving.html | 1BILLION SAVING | By Fred Ferretti | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/2-union-leaders-charge-flimflam.html | 2 UNION LEADERS CHARGE FLIMFLAM | By Frank J Prial | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/2-women-share-2shot-lead-2-women-2-shots-in-front.html | 2 Women Share 2Shot Lead | By John S Radosta Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/32000-old-bridges-are-termed-unsafe.html | 32000 Old Bridges Are Termed Unsafe | By William K Stevens Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/9-to-start-rich-trot-tonight-dancer-colt-is-favored-in-rich-trot.html | 9 to Start Rich Trot Tonight | By Michael Strauss Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/a-home-is-a-home-for-34-at-towers-fighting-ouster-from-the-dingy.html | A Home Is a Home for 34 at Towers Fighting Ouster From the Dingy Hotel | By Leslie Maitland | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/all-italian-industries-said-to-aid-parties-gifts-by-italians-to.html | All Italian Industries Said to Aid Parties | By Robert M Smith Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/amex-is-embarking-on-a-5year-expansion-program-expansion-plan.html | Amex Is Embarking on a 5Year Expansion Program | By Robert J Cole | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/as-tomatoes-ripen-and-picnics-are-a-summer-way-of-life-let-the-home.html | As Tomatoes Ripen and Picnics Are a Summer Way of Life | By Jane E Brody | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/astronauts-say-their-goodbys-parting-is-today-crews-of-apollo-and.html | ASTRONAUTS SAY THEIR GOODBYS PARTING IS TODAY | By John Noble Wilford Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/astronauts-say-their-goodbys-parting-is-today.html | ASTRONAUTS SAY THEIR GOODBYS PARTING IS TODAY | By John Noble Wilford Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/astronauts-will-produce-an-artificial-solar-eclipse.html | Astronauts Will Produce An Artificial Solar Eclipse | By Victor K McElfieny Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/at-simplicity-pattern-is-still-oneman-rule-at-simplicity-pattern-is.html | At Simplicity Pattern Is Still OneMan Rule | By Marylin Bender | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/ballet-a-tudor-at-last-leaves-are-fading-ends-25year-wait.html | Ballet A Tudor at Last | By Clive Barnes | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/beame-lists-the-32-appointed-officials-being-ousted.html | Beame Lists the 32 Appointed Officials Being Ousted | By Glenn Fowler | RE 883-494 | 37820 B 37269 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/beanie-lists-the-32-appointed-officials-being-ousted.html | Beame Lists the 32 Appointed Officials Being Ousted | By Gleen Fowler | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/bid-by-mrs-peron-for-leave-hinted-but-top-aide-denies-report.html | BID BY MRS PERON FOR LEAVE HINTED | By Jonathan Kandell Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/bid-by-mrs-peron-for-leave-hinted.html | BID BY MRS PERON FOR LEAVE HINTED | By Jonathan Kandell Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/bolshoi-shifts-cast-for-war-and-peace.html | BOLSHOI SHIFTS CAST FOR WAR AND PEACE | Allen Hughes | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/bonn-plans-projects-to-spur-economy.html | Bonn Plans Projects to Spur Economy | By Craig R Whitney Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/books-of-the-times-dancing-in-the-dark.html | Books of The Times | By Anna Kisselgoff | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/braves-triumph-43-despite-15-mets-hits-mets-waste-15hit-night-in-43.html | Braves Triumph 43 Despite 15 Mets Hits | By Parton Keese | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/bridge-experts-will-try-to-prevent-confusion-after-tournament.html | Bridge | By Alan Truscott | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/british-inflation-rate-up-to-record-261-in-june-analysts-see-signs.html | British Inflation Rate Up To Record 261 in June | By Peter T Kilborn Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/british-mp-who-vanished-returns-to-face-charges.html | British MP Who Vanished Returns to Face Charges | By Bernard Weinraub Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/buckley-war-chest-far-exceeds-prospective-foes.html | Buckley War Chest Far Exceeds Prospective Foes | By Thomas P Ronan Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/canada-tightens-investing-screen-2d-phase-of-review-act-to-become.html | CANADA TIGHTENS INVESTING SCREEN | By Robert Trumbull Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/carey-cool-to-aid-intends-to-press-city-to-stand-on-feet-without.html | CAREY COOL TO AID | By Francis X Clines | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/carey-cool-to-aid.html | CAREY COOL TO AID | By Francis X Clines | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/church-doubts-plot-links-to-presidents-church-doubtful-on-links-to.html | Church Doubts Plot Links to Presidents | By John M Crewdson Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/church-doubts-plot-links-to-presidents.html | Church Doubts Plot Links to Presidents | By John M Crewdson Special to The New York Times | RE 883-494 | 37820 B 37269 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/citibank-raises-prime-to-7-reacts-to-a-recent-uptrend-in-the.html | CITIBANK RAISES PRIME TO 7 | By Terry Robards | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/closing-checkpoint-gives-youths-access-to-tijuana.html | Closing Checkpoint Gives Youths Access to Tijuana | By Everett R Holles Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/drilling-for-gas-offshore-urged-house-panel-gets-warning-here-of.html | DRILLING FOR GAS OFFSHORE URGED | By Will Lissner | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/drugs-whose-flowers-are-life.html | Drugs Whose Flowers | By Stephen L Defelice | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/excia-employe-took-lsd-as-a-guinea-pig.html | ExCIA Employe Took LSD as a Guinea Pig | By Joseph B Treaster | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/files-record-the-pinkertons-greatest-triumphs-pinkertons-top.html | Files Record the Pinkertons Greatest Triumphs | By John Corry | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/files-record-the-pinkertons-greatest-triumphs.html | Files Record the Pinkertons Greatest Triumphs | By John Corry | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/flood-possibility-growing-in-state-attempts-to-control-deluges.html | FLOOD POSSIBILITY CROWING IN STATE | By Ronald Sullivan Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/ford-moderates-coyote-poison-ban-environmentalists-relieved.html | Ford Moderates Coyote Poison Ban | By James M Naughton Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/furniture-for-wooing-and-winning.html | Furniture for Wooing and Winning | By John Russell | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/garbage-pickups-to-be-cut-in-half-dismissal-of-1434-on-force-will.html | GARBAGE PICKUPS TO BE IN CUT IN HALF | By David Bird | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/garbage-pickups-to-be-cut-in-half-job-cutback-also-to-reduce.html | GARBAGE PICKUPS TO BE CUT IN HALF | By David Bird | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/greenwich-and-airport-reach-accord-on-noise.html | Greenwich and Airport Reach Accord on Noise | By Michael Knight Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/hanoi-tells-banker-it-is-willing-to-trade-with-us.html | Hanoi Tells Banker It Is Willing to Trade With US | By Fox Butterfield Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/house-reverses-itself-to-allow-integration-of-sexes-in-schools.html | House Reverses Itself to Allow Integration of Sexes in Schools | By Nancy Hicks Special to The New York Times | RE 883-494 | 37820 B 37269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/imports-and-food-subsidies-strain-egypts-finances.html | Imports and Food Subsidies Strain Egypts Finances | By Henry Tanner Special to The New York Times | RE 883-494 | 37820 | B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/in-embattled-beirut-nerves-are-taut-and-the-future-is-uncertain.html | In Embattled Beirut Nerves Are Taut and the Future Is Uncertain | By James M Markham Special to The New York Times | RE 883-494 | 37820 | B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/investigator-with-wit-otis-grey-pike.html | Investigator With Wit | By Richard L Madden Special to The New York Times | RE 883-494 | 37820 | B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/jersey-assembly-restores-189million-but-senate-leader-says-it-is.html | Jersey Assembly Restores 189Million But Senate Leader Says It Is Not Enough | By Joseph F Sullivan Special to The New York Times | RE 883-494 | 37820 | B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/jersey-assembly-votes-added-fund-189million-restoration-of-cuts.html | JERSEY ASSEMBLY VOTES ADDED FUND | By Joseph F Sullivan Special to The New York Times | RE 883-494 | 37820 | B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/judge-gives-union-minorities-plan-sets-a-goal-of-29-for-sheet-metal.html | JUDGE GIVES UNION MINORITIES PLAN | By Arnold H Lubasch | RE 883-494 | 37820 | B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/kallinger-ordered-to-be-extradited-to-hackensack.html | Kallinger Ordered to Be Extradited to Hackensack | By Donald Janson Special to The New York Times | RE 883-494 | 37820 | B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/let-city-gardeners-exercise-ingenuity.html | Let City Gardeners Exercise Ingenuity | By Olive Evans | RE 883-494 | 37820 | B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/lisbons-shrinking-nest-egg.html | Lisbons Shrinking Nest Egg | By C L Sulzberger | RE 883-494 | 37820 | B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/local-resistance-deters-flood-control-in-jersey.html | Local Resistance Deters Flood Control in Jersey | By Ronald Sullivan Special to The New York Times | RE 883-494 | 37820 | B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/lowprofile-common-market-talks-have-proved-effective-in-brussels.html | LowProfile Common Market Talks Have Proved Effective in Brussels | By Paul Kemezis Special to The New York Times | RE 883-494 | 37820 | B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/mac-in-trouble-too-investor-resistance-to-its-bonds-called-result.html | MAC in Trouble Too | By John Darnton | RE 883-494 | 37820 | B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/mac-in-trouble-too-investors-resistance-to-its-bonds-called-result.html | MAC in Trouble Too | By John Darnton | RE 883-494 | 37820 | B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/market-place-how-wall-street-views-prime-rate.html | Market Place | By Vartanig G Vartan | RE 883-494 | 37820 | B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/mayor-is-a-little-brusque-but-he-is-bearing-up.html | Mayor Is a Little Brusque but He Is Bearing Up | By Maurice Carroll | RE 883-494 | 37820 | B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/mistrial-in-forbes-case-hung-jury-ends-trial-of-forbes.html | Mistrial In Forbes Case | By Robin Herman Special to The New York Times | RE 883-494 | 37820 | B 37269 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/moodys-delays-rating-of-notes-action-taken-in-wake-of-the-mayors.html | MOODYS DELAYS RATING OF NOTES | By Michael C Jensen | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/mountain-air-flow-used-in-generation-of-power-mountain-air-flow-for.html | Mountain Air Flow Used In Generation of Power | By Stacy V Jones Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/notes-on-people-soviet-honors-sholokhov-at-70.html | Notes on People | Deirdre Carmody | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/oas-split-over-timing-of-cuba-vote.html | OAS Split Over Timing of Cuba Vote | BY David Binder Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/people-in-sports-black-hall-of-fame-enshrines-frazier.html | People in Sports | Al Harvin | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/polyglot-babble-floods-air-waves-spacemen-show-linguistic-skills-in.html | POLYGLOT BABBLE FLOODS AIR WAVES | By Theodore Shabad Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/portugal-alerts-forces-as-fears-of-a-coup-spread-communists-and.html | PORTUGAL ALERTS FORCES AS FEARS OF A COUP SPREAD | By Henry Giniger Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/portugal-alerts-forces-as-fears-of-a-coup-spread.html | PORTUGAL ALERTS FORCES AS FEARS OF A COUP SPREAD | By Henry Giniger Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/prices-irregular-on-amex-and-otc-market-index-dips-by-003-but.html | PRICES IRREGULAR ON AMEX AND OTC | By James J Nagle | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/profit-for-june.html | Profit for June | By Robert E Bedingfield | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/rangers-set-back-yanks-10-rangers-perry-halt-yanks-10.html | Rangers Set Back Yanks 10 | By Murray Chass Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/red-sox-joining-other-division-runaways.html | Red Sox Joining Other Division Runaways | By Deane McGowen | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/report-deepens-mystery-on-northrop-consultant.html | Report Deepens Mystery on Northrop Consultant | By Henry Weinstein Special to The New York Times | | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/scientists-assay-tests-on-monkeys-birth-defects-smog-harm-and.html | SCIENTISTS ASSAY TESTS ON MONKEYS | By Sandra Blakeslee Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/separating-american-messages.html | Separating American Messages | By Frank Stanton | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archives/shapp-to-join-democratic-race-in-fall.html | Shapp to Join Democratic Race in Fall | By Warren Weaver Jr Special to The New York Times | RE 883-494 | 37820 B 37269 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archiv es/stage-part-two-of-inge-love-death.html | Stage Part Two of Inge Love Death | By Mel Gussow | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archiv es/stock-market-finishes-with-187-drop-in-dow-stocks-register-187-drop.html | Stock Market Finishes With 187 Drop in Dow | By Gene Smith | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archiv es/sy-oliver-playing-lunceford-tunes.html | Sy Oliver Playing Lunceford Tunes | John S Wilson | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archiv es/the-poppy-whose-sap-is-antilife.html | The Poppy Whose Sap | By Charles B Rangel | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archiv es/thud-drills-not-glory-mark-day-in-life-of-jets-linemen.html | Thud Drills Not Glory Mark Day in Life of Jets Linemen | By Gerald Eskenazi Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archiv es/tim-moore-and-judith-cohen-sing-here.html | Tim Moore and Judith Cohen Sing Here | By John Rockwell | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archiv es/townsend-back-in-camp-athas-near-giants-pact.html | Townsend Back in Camp Athas Near Giants Pact | By Neil Amdur Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archiv es/us-coal-exports-increase-by-275-revenues-show-139-rise-to-14billion.html | US COAL EXPORIS INCREASE BY 279 | By Reginald Stuart | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archiv es/us-opposes-change-in-uns-mideast-stand.html | US Opposes Change in UNs Mideast Stand | By Bernard Gwertzman Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archiv es/wheat-deal-seen-gold-sales-spur-large-soviet-offerings-in-west.html | WHEAT DEAL SEES GOLD SALES SPUR | By Clyde H Farnsworth Special to The New York Times | RE 883-494 | 37820 B 37269 |
| 7/19/1975 | https://www.nytimes.com/1975/07/19/archiv es/wooers-of-convention-count-their-chickens.html | Wooers of Convention Count Their Chickens | By Dena Kleiman | RE 883-494 | 37820 B 37269 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/10million-rent-subsidies-set-aside-value-of-reservations.html | 10Million Rent Subsidies Set Aside | By Joseph P Fried | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/289220-given-for-li-arts-population-the-key.html | 289220 Given for LI Arts | By Barbara Delatiner | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/3-share-womens-golf-lead-miss-palmer-two-others-tied-in-us-womens.html | 3 Share Womens Golf Lead | By John S Radosta Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/39th-avenue-extension-is-meeting-resistance-in-douglaston-other.html | 39th Avenue Extension Is Meeting Resistance in Douglaston | By Kenneth D Meyn | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/a-centennial-celebration-for-plant-research.html | A Centennial Celebration for Plant Research | By Bruce B Miner | RE 883-506 | 37820 B 39299 |

| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/a-church-vanishes-spoiling-a-script-church-vanishes-spoiling-a.html | A Church Vanishes Spoiling a Script | By Rita Reif | RE 883-506 | 37820 | B 39299 |
|---|---|---|---|---|---|---|
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/a-key-peron-aide-leaves-argentina-lopez-rega-said-to-be-on-an.html | A KEY PERON AIDE LEAVES ARGENTINA | By Jonathan Kandell Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/a-nuclear-peaceprofit-motive.html | A Nuclear PeaceProfit Motive | BY Paul Lewis | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/a-pied-piper-leads-his-flock-in-a-flatbush-cleanup-and.html | A Pied Piper Leads His Flock in a Flatbush CleanUp and Beautification Campaign | By Gail Bryce | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/a-private-world-that-they-hope-never-changes-lowkey-versions.html | A Private World That They Hope Never Changes | By Enid Nemy Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/a-showpiece-turkish-town-on-the-aegean-collects-touristsand.html | A Showpiece Turkish Town on the Aegean Collects Tourists and Problems | By Steven V Roberts Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/a-special-special-school.html | A Special Special School | By Elizabeth Sodoma Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/action-planned-on-natural-gas-action-slated-on-natural-gas.html | Action Planned On Natural Gas | By Edward C Burks Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/action-to-assure-job-rights-urged-report-by-commission-asks.html | ACTION TO ASSURE JOB RIGHTS URGED | By Ernest Holsendolph Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/ahsa-is-upheld-by-courts-in-its-suspension-of-dennehy.html | AHSA Is Upheld by Courts In Its Suspension of Dennehy | By Ed Corrigan | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/alaina-reed-bold-and-earthy-sings-at-reno-sweeney.html | Alaina Reed Bold And Earthy Sings At Reno Sweeney | By John Rockwell | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/albert-schweitzer-reputation-a-rescue-operation.html | Albert Schweitzer | By Martin E Marty | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/ama-joined-drug-makers-in-70-drive-to-kill-bill-setting-prices.html | AMA Joined Drug Makers in 70 Drive to Kill Bill Setting Prices | By David Burnham Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/an-unclear-law-for-congress-overseeing-the-cia-is-no-easier-now.html | An Unclear Law | By Leslie H Gelb | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/ancient-rivalries-in-indochina-are-intact-the-signs-of-friction.html | Ancient Rivalries in Indochina Are Intact | By Sydney H Schanberg | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/angolan-group-fires-on-rivals-in-fort.html | Angolan Group Fires on Rivals in Fort | By Charles Mohr Special to The New York Times | RE 883-506 | 37820 | B 39299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/apollo-and-soyuz-end-2day-union-and-do-final-test-after-parting-two.html | APOLLO AND SOYUZ END 2DAY UNION AND DO FINAL TEST | By John Noble Wilford Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/architecture-view-a-delightful-walk-downtown.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/art-thefts-a-shore-whodunit-a-terrible-mess.html | Art Thefts a Shore Whodunit | By Michael Goodwin Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/art-view-holography-a-technical-stunt.html | ART VIEW | Hilton Kramer | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/article-2-no-title-laser-light-tested.html | Apollo Begins Busy Round Of Solar and Cell Studies | By Victor K McElheny Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/article-5-no-title-the-science-of-sight-is-progressing-but-still.html | The science of sight is progressing but still dimly understood | By David Dempsey | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/bass-rivers-secession-gains-reasons-are-listed.html | Bass Rivers Secession Gains | By William P Barrett Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/bert-breens-barn.html | Bert Breens Barn | By Granville Hicks | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/bridge-some-fancy-footwork.html | BRIDGE | Alan Truscott | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/british-antiinflation-plan-gets-2-key-endorsements-rail-pay-raised.html | British AntiInflation Plan Gets 2 Key Endorsements | By Robert B Semple Jr Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/business-doesnt-need-more-tax-breaks.html | Business Doesnt Need More Tax Breaks | By Joseph A Pechman | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/camera-view-plenty-to-shoot-at-the-beach.html | CAMERA VIEW | Ruth Block | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/carey-to-remove-mac-chairman-to-toughen-unit-ellinghaus-one-of.html | CAREY TO REMOVE MAC CHAIRMAN TO TOUGHEN UNIT | By Frank J Prial | RE 883-506 | 37820 | B 39299 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/carlos-episode-arouses-french-recrimination-is-directed-at-agency.html | CARLOS EPISODE AROUSES FRENCH | By Nan Robertson Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/city-is-planning-computer-study-to-test-water-quality-in-harbor.html | City Is Planning Computer Study To Test Water Quality in Harbor | By Werner Bamberger | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/city-sanitation-trucks-vandalized-in-2-boroughs.html | City Sanitation Trucks Vandalized in 2 Boroughs | By Alfred E Clark | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/concern-seeking-to-end-park-deal-statecreated-agency-had-agreed-to.html | CONCERN SEEKING TO END PARK DEAL | BY Robert E Tomasson | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/confusion-is-surrounding-city-layoffs-numbers-keep-changing.html | Confusion Is Surrounding City Layoffs | By Robert D McFadden | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/contracting-firms-get-more-work-overseas-contractors-work-abroad.html | Contracting Firms Get More Work Overseas | By Robert E Tomasson | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/courts-here-are-ordered-to-trim-staffs-nothing-to-be-done.html | Courts Here Are Ordered to Trim Staffs | By Tom Goldstein | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/crochet-not-just-doilies-and-lace-crochet-not-just-doilies-and-lace.html | Crochet Not Just Doilies and Lace | By Elyse Sommer | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/dance-a-rare-giselle-natalia-makarova-continues-to-triumph-in.html | Dace A Rare Giselle | By Anna Kisselgoff | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/dance-view-what-makes-rudi-run.html | DANCE VIEW | Clive Barnes | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/deep-in-the-background-roth-is-the-pele-of-cosmos-defense.html | Deep in the Background Roth Is the Pele of Cosmos Defense | By Alex Yannis | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/demand-for-li-arts-activities-rising-outdoor-antique-show.html | Demand for LI Arts Activities Rising | By Phyllis Funke | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/design-american-patchwork-sewing-the-blues.html | Design American patchwork | By Beth Gutcheon | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/doctor-revels-in-yearround-fire-island-practice-cats-dog-and.html | Doctor Revels in YearRound Fire Island Practice | By David Bird Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/echoes-of-parker-in-jackie-mclean-as-he-leads-group.html | Echoes of Parker In Jackie McLean As He Leads Group | John S Wilson | RE 883-506 | 37820 B 39299 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/ecologists-buy-land-in-prairie-nature-conservancy-seeks-to-save.html | ECOLOGISTS BUY LAND IN PRAIRIE | By John C Devlin | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/encounter-beware-of-greeks-bearing-the-best-of-intentions.html | Encounter Beware of Greeks Bearing the Best of Intentions | By Marion Marchand | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/even-as-amended-its-the-toughest-in-the-united-states-rockefellers.html | Even as Amended Its the Toughest in the United States | By Tom Goldstein | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/exhibit-in-newark-a-tribute-to-jersey-artist-broad-representation.html | Exhibit in Newark a Tribute to Jersey Artist | By David L Shirey Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/experimentation-on-people-without-dehumanization.html | Experimentation on People Without Dehumanization | By Richard M Restak | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/exploring-the-central-jersey-antiques-trail.html | Exploring the Central | By Paul Grimes Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/film-view-dazzling-hilarious-onceinalifetime-says-who.html | FILM VIEW | Vincent Canby | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/fittipaldi-captures-british-grand-prix-fittipaldi-captures-british.html | Fittipaldi Captures British Grand Prix | By Bernard Kirsch Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/floating-through-the-backyard-of-france-at-four-miles-an-hour.html | Floating Through the Bachyard of France at Four Miles an Hour | By Phyllis Funke | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/followup-on-the-news-atomic-plant.html | FollowUp on The News | Frank J Prial | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/food-a-dowry-of-sauces-the-apreshoneymoon-cookbook.html | Food A dowry of sauces | By Craig Claiborne with Pierre Franey | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/food-news-baker-has-a-secret-or-two.html | Food News | By Helen P Silver Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/ford-to-veto-bills-to-control-oil-prices-extension-unacceptable.html | Ford to Veto Bills to Control Oil Prices | By Philip Shabecoff Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/forego-first-by-head-exceeds-million-mark-forego-tops-1million-in.html | Forego First by Head Exceeds Million Mark | By Joe Nichols | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/freeport-begins-task-of-revitalization-pedestrian-mall-planned.html | Freeport Begins Task of Revitalization | By Phyllis Bernstein Special to The New York Times | RE 883-506 | 37820 B 39299 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/from-jungle-to-jumble-foreign-affairs.html | From Jungle to Jumble | By C L Sulzberger | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/grain-deals-with-russia-are-still-marked-by-secrecy-the-national.html | Grain Deals With Russia Are Still Marked by Secrecy | By George Anthan | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/hackensack-comes-alive-as-pace-of-redevelopment-quickens-equally.html | Hackensack Comes Alive as Pace of Redevelopment Quickens | By James F Lynch Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/he-prefers-contemplation-to-confrontation-the-attorney-general-is.html | He Prefers Contemplation to Confrontation | By John M Crewdson | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/helicopters-after-the-vietnam-era-helicopters-shift-focus-in-the.html | Helicopters After The Vietnam Era | By Jenifer MacKby | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/house-panel-said-to-weigh-report-of-a-justice-dept-deal-with.html | House Panel Said to Weigh Report of a Justice Dept Deal With Teamsters Fitzsimmons | By Everett R Holles Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/how-fast-a-recovery-and-whats-a-safe-speed-signs-point-to-the-end.html | How Fast a Recovery and Whats a Safe Speed | By Edwin L Dale Jr | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/ideas-trends-education-medicine-archeology-the-swat-teams.html | Ideas  Trends | Caroline Rand Herron and Donald Johnston | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/im-ok-means-elderly-are-all-right-tenants-council-formed.html | Im OK Means Elderly Are All Right | By N M Gerstenzang Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/in-a-year-president-lopez-could-not-deliver-promised-reforms.html | In a Year President Lopez Could Not Deliver Promised Reforms | By Marvine Howe | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/in-bensonhurst-new-sicilians-find-way-of-life-unknown-to-forebears.html | In Bensonhurst New Sicilians Find Way of Life Unknown to Forebears | By Louis Calta | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/in-california-sellers-hold-open-house-california-sellers-hold-open.html | In California Sellers Hold Open House | BY Ruth Rejnis | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/in-cold-print-copy-rights-copy-rights.html | In Cold Print Copy Rights | By Victor S Navasky | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/india-gets-more-lowprice-state-stores.html | India Gets More LowPrice State Stores | By Eric Pace Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/india-union-leader-urges-secret-antigandhi-drive-nation-remains.html | India Union Leader Urges Secret AntiGandhi Drive | By William Borders Special to The New York Times | RE 883-506 | 37820 B 39299 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/investigation-of-police-chief-causes-wide-dispute-in-suffolk-appeal.html | Investigation of Police Chief Causes Wide Dispute in Suffolk | By Pranay Gupte Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/investing-foodchain-stocks.html | INVESTING | By Vartanig G Vartan | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/is-the-broadway-musical-changing-its-tune-is-the-broadway-musical.html | Is the Broadway Musical Changing Its Tune | By Harris Green | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/israel-and-the-un-in-the-nation.html | Israel and the UN | By Tom Wicker | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/israel-the-bible-for-a-baedeker-in-israel-the-bible-served-as.html | Israel The Bible For a Baedeker | By Steven V Roberts | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/jersey-tax-plan-pressures-byrne-governor-and-senate-likely-to-have.html | JERSEY TAX PLAN PRESSURES BYRNE | By Joseph F Sullivan Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/judaic-care-for-handicapped-seen-as-a-mission.html | Judaic Care for Handicapped | By Irving Spiegel Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/last-chapter-written-in-61-murder.html | Last Chapter Written in 61 Murder | By Marcia Chambers | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/latter-day-tories-suggest-us-and-england-reunite-passion-for-pranks.html | Latter Day Tories Suggest US and England Reunite | By James T Wooten Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/layoffs-keeping-pace-with-jobs-similar-drop-in-suffolk.html | Layoffs Keeping Pace With Jobs | By Will Lissner | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/let-her-sink-a-longtime-lover-of-venice-that-flamboyant-shell.html | LET HER SINK | By Jan Morris | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/letters-on-savoring-woody-allen.html | LETTERS | Nan Stalnaker | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/letters-rate-trap.html | LETTERS | Martin C Seham | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/li-legislature-panel-gets-green-light-li-legislature-panel-gets.html | LI Legislature Panel Gets Green Light | By Roy R Silver Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/liquor-licenses-an-issue-again-lower-court-reversed.html | Liquor Licenses An Issue Again | By Mary C Churchill Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/little-ferry-ponders-sports-complex-traffic.html | Little Ferry Ponders Sports Complex Traffic | By Alan L Gansberg Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/m-a-c-asks-city-unions-for-voluntary-pay-freeze-m-a-c-officials.html | M A C Asks City Unions For Voluntary Pay Freeze | By Steven R Weisman | RE 883-506 | 37820 B 39299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/madame-catherine-the-principal-villainess-of-16thcentury-europe.html | Madame Catherine | By Jane OReilly | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/marxs-daughters.html | Marxs Daughters | By Joan Dash | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/mendenhall-is-still-uncertain-on-becoming-giants-leader-unsure-on.html | Mendenhall Is Still Uncertain On Becoming Giants Leader | By Neil Amdur Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/mets-seaver-win-54-jones-on-trade-block.html | Mets Seaver Win 54 Jones on Trade Block | By Joseph Durso | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/migrant-case-resumes-aug-4.html | Migrant Case Resumes Aug 4 | By Donald Janson Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/money-supply-a-growing-muddle.html | Money Supply A Growing Muddle | By Edwin L Dale Jr | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/move-on-to-calm-unesco-dispute-censure-on-jerusalem.html | Move On to Calm UNESCO Dispute | By Paul Hofmann Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/music-view-a-new-look-in-musical-competitions.html | MUSIC VIEW | Harold C Schonberg | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/namath-enjoys-his-camp-namath-enjoys-youngster-camp-mendenhall.html | Namath Enjoys His Camp | By Gerald Eskenazi Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/new-amtrak-cars-on-display-here-three-of-38000-coaches-are-shown-at.html | NEW AMTRAK CARS ON DISPLAY HERE | By Edward C Burks | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/new-amtrak-cars-on-display-here.html | NEW AMTRAK CARS ON DISPLAY HERE | By Edward C Burks | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/new-energy-talks-are-seen-in-fall-french-plan-to-recovene.html | NEW ENERGY TALKS ARE SEEN IN FALL | By Clyde H Farnsworth Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/new-novel-give-him-a-stone.html | New  Novel | By Martin Levin | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/new-tax-approval-called-another-defeat-for-byrne-strategy-called.html | New Tax Approval Called Another Defeat for Byrne | By Ronald Sullivan | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/norway-summers-dream-come-true-lofoten-islands-a-wild-and.html | Norway Summers Dream Come True | By Dan Hofstadter | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/notes-98-big-guns-for-the-bicentennial-notes-about-travel.html | Notes 98 Big Guns For the Bicentennial | By John Brannon Albright | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/numismatics-a-two-for-the-money.html | NUMISMATICS | By Herbert C Bardes | RE 883-506 | 37820 | B 39299 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/of-things-to-come.html | Of Things To Come | By Gerald Jonas | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/oharachristie-team-in-anderson-golf-final.html | OHaraChristie Team In Anderson Golf Final | By Parton Keese Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/one-was-to-enhance-mr-brezhnevs-reputation-space-shot-the-tangible.html | One Was To Enhance Mr Brezhnevs Reputation | By Christopher S Wren | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/organic-farms-found-efficient-implications-not-clear.html | Organic Farms Pound Efficient | By Roy Reed Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/other-scientific-exchanges-with-russia-are-not-so-smooth-reasons-of.html | Other Scientific Exchanges With Russia Are Not So Smooth | By Loren R Graham | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/park-in-brooklyn-honors-aunt-mary-another-park-planned.html | Parkin Brooklyn Honors Aunt Mary | By Wendy Schuman | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/partyboat-fishing-beset-by-scarcity-lobster-problem-similar.html | PartyBoat Fishing Beset by Scarcity | By Dennis Starin Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/pension-funds-edge-into-real-estate-managers-find-bargains-achieve.html | Pension Funds Edge Into Real Estate | By Shirley L Benzer | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/pentagon-challenges-navy-on-supercarrier-future-fundamental.html | Pentagon Challenges Navy On SuperCarrier Future | By John W Finney Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/peruvian-ceramics-shown-in-queens-unlimited-by-material.html | Peruvian Ceramics Shown in Queens | By David L Shirey | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/petty-is-set-to-reach-2d-million-at-pocono.html | Petty Is Set to Reach 2d Million at Pocono | By Phil Pash | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/plan-on-dumping-in-sound-scored-darien-residents-challenge-army-on.html | PLAN ON DUMPING IN SOUND SCORED | By Michael Knight Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/point-of-view-st-louis-a-model-for-land-reuse.html | Point of View | By Ethan C Eldon Air Resources Commissioner City of New York | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/pointers-on-repairing-window-screens.html | Pointers on Repairing Window Screens | By Bernard Gladstone | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/population-drop-in-city-continues-us-says-total-dropped-42-since-70.html | POPULATION DROP IN CITY CONTINUES | By Peter Kihss | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/population-drop-in-city-continues.html | POPULATION DROP IN CITY CONTINUES | By Peter Kihss | RE 883-506 | 37820 B 39299 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/president-fords-economic-policy-machine-an-activist-himself-hes.html | President Fords Economic Policy Machine | By Philip Shabecoff | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/president-of-oil.html | President of Oil | By William V Shannon | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/recordings-view-his-music-refuses-to-go-away.html | RECORDINGS VIEW | Burt Korall | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/regulation-a-threat-to-prosperity-riccardo-critical-of-pinball.html | Regulation A Threat to Prosperity | By Joan J Riccardo | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/residents-of-nassau-area-unable-to-get-rid-of-a-19year-affliction.html | Residents of Nassau Area Unable to Get Rid of a 19Year Affliction of Rusty Water | By Kim Lem | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/retriever-is-given-putnam-top-prize.html | Retriever Is Given Putnam Top Prize | By Walter R Fletcher Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/rising-costs-strain-west-german-health-insurance-began-under.html | Rising Costs Strain West German Health Insurance | By Craig R Whitney Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/shop-talk-far-east-in-cedar-grove.html | Shop Talk | By June Blum Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/shortage-of-canning-lids-proves-costly-shortage-of-canning-lids-is.html | Shortage of Canning Lids Proves Costly | By Ben A Franklin Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/show-time-on-the-palisades-teaches-at-hunter.html | Show Time on the Palisades | By Glenn Fowler Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/socialists-in-lisbon-stage-big-anticommunist-rally-appeasement.html | Socialists in Lisbon Stage Big AntiCommunist Rally | By Henry Giniger Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/solzhenitsyn-is-berated-by-yugoslavs.html | Solzhenitsyn Is Berated by Yugoslavs | By Malcolm W Browne Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/soviet-reports-some-goods-lag-consumer-products-trail-in-industrial.html | SOVIET REPORTS SOLE GOODS LAG | By James F Clarity Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/sports-editors-mailbox-run-to-live-horrible-aspect-of-a-match-race.html | Sports Editors Mailbox Run to Live | James W Ireland | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/sports-in-america-baseball-democracy-prizes-and-the-rat-race.html | Sports In America Baseball Democracy Prizes and the Rat Race | By Paul Gardner | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/spotlight-okpaku-to-publish-for-profit.html | SPOTLIGHT | By Ernest Holsendolph | RE 883-506 | 37820 B 39299 |

| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/spy-story-along-the-hudson-on-the-trail-of-andre-the-spy-who-came.html | Spy Story Along the Hudson | By Sol Stember | RE 883-506 | 37820 | B 39299 |
|---|---|---|---|---|---|---|
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/stage-view-playing-it-safe-at-stratford-conn.html | STAGE VIEW | Michael Feingold | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/stamps-touring-the-world-via-philately.html | STAMPS | Samuel A Tower | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/state-civil-service-workers-bar-strike-scheduled-for-tomorrow.html | State Civil Service Workers Bar Strike Scheduled for Tomorrow | By Emanuel Perlmutter | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/stony-brook-resisted-on-sewer-link.html | Stony Brook Resisted on Sewer Link | By Peggy Hoynes Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/street-youngsters-learning-joys-of-sea-in-antique-boat.html | Street Youngsters Learning Joys of Sea in Antique Boat | By Joanne A Fishman | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/sunday-observer-sigh.html | Sunday Observer | By Russell Baker | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/surefire-hanover-wins-yonkers-trot-favorite-triumphs-at-yonkers.html | Surefire Hanover Wins Yonkers Trot | By Michael Strauss Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/tax-and-budget-problems-now-a-political-issue-tax-budget-turn-to.html | Tax and Budget Problems Now a Political Issue | By Joseph F Sullivan Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/the-bad-boy-of-american-ballet-the-bad-boy-of-ballet.html | The Bad Boy Of American Ballet | By John Rockwell | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/the-ballet-do-svidaniya-bolshoi-gives-farewell-performances-in.html | The Ballet Do Svidaniya | By Clive Barnes Special to The New York Times | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/the-butterfield-exchange.html | The Butterfield exchange | By A Robert Smith | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/the-campaign-to-suppress-coonskin-it-depicts-blacks-as-slaves.html | The Campaign to Suppress Coonskin | By Stephen Farber | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/the-carpathian-caper.html | The Carpathian Caper | By Stanley Ellin | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/the-economic-scene-wheat-dealswith-difference.html | THE ECONOMIC SCENE | By Richard E Mooney | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/the-forest-killers-environment-rescue-operations.html | The Forest Killers | By Edward Abbey | RE 883-506 | 37820 | B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archiv es/the-great-toozy-takeover.html | The Great Toozy Takeover | By Kathleen Leverich | RE 883-506 | 37820 | B 39299 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/the-nationcontinued-the-complex-debate-on-government-deregulation.html | The NationContinued | By David Burnaam | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/the-new-york-book-fair-the-guest-word.html | The New York Book Fair | By Sidney Bernard | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/the-read-threat-to-peace-is-north-of-israel-not-south-a-negative.html | The Read Threat To Peace Is North of Israel Not South | By Terence Smith | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/the-romance-of-power-his-hersand-ours-coming-of-age-through-vietnam.html | The romance of power his hersand ours | By Antonia and Anthony Lake | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/the-uncrowned-queen-of-ireland.html | The Uncrowned Queen of Ireland | By Caroline Seebonm | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/the-vigor-and-sumptuousness-of-arab-art.html | The Vigor And Sumptuousness Of Arab Art | By John Canaday | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/the-zulu-kings.html | The Zulu Kings | By Alden Whitman | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/thinking-about-crime.html | Thinking About Crime | By Marvin E Wolfgang | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/thomas-mann-at-100.html | Thomas Mann at 100 | By Elizabeth Hardwick | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/to-the-blare-of-a-brass-band-citizens-of-ames-iowa-celebrate-a-new.html | To the Blare of a Brass Band Citizens of Ames Iowa Celebrate a New Solid Waste Recycling Plant | By Gladwin Hill Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/tv-view-the-west-coast-is-it-live-or-on-tape.html | TV VIEW | Cyclops | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/twin-brothers-both-east-side-gynecologists-apparent-suicides-weight.html | Twin Brothers Both East Side Gynecologists Apparent Suicides | By Dena Kleiman | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/upsurge-in-digital-watches-upsurge-in-digital-watches.html | Upsurge in Digital Watches | By Isadore Barmash | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/use-seaweed.html | Use Seaweed | By Edward Brown | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/vacancies-in-supermarkets-on-rise-in-nation-supermarkets.html | Vacancies in Supermarkets On Rise in Nation | By Carter B Horsley | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/vacation-travel-rises-in-us-but-many-trips-are-shorter-vacation.html | Vacation Travel Rises in US But Many Trips Are Shorter | By Seth S King Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/venezuela-for-one-wants-foreigners-to-stay-on-nationalization-of.html | Venezuela for One Wants Foreigners to Stay On | By Jonathan Kandell | RE 883-506 | 37820 B 39299 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/weekend-dance-retrospectives-at-cubiculo-end-inconclusively.html | Weekend Dance Retrospectives At Cubiculo End Inconclusively | Don McDonagh | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/wfl-opens-saturday-night-familiar-names-dot-league.html | WFL Opens Saturday Night Familiar Names Dot League | By William N Wallace | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/whats-doing-in-the-maritimes.html | Whats Doing in the MARITIMES | By William Borders | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/why-boulez-likes-the-rugs-and-the-ruggers-like-boulez.html | Why Boulez Likes the Rugs and the Ruggers Like Boulez | By David Hamilton | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/wilt-good-time-for-a-bad-idea.html | Wilt Good Time for a Bad Idea | By Eli N Evans | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/with-south-vietnam-markets-cut-off-drug-smugglers-turn-to-thailand.html | With South Vietnam Markets Cut Off Drug Smugglers Turn to Thailand | By David A Andelman Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/woman-auto-racer-needs-some-luck.html | Woman Auto Racer Deeds Some Luck | By Lena Williams | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/wood-field-stream-bidding-for-decoys-on-tap-in-hyannis.html | Wood Field  Stream | By Nelson Bryant | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/works-of-18-artists-on-view-in-summit-at-peak-of-form.html | Works of 18 Artists On View in Summit | By Piri Halasz Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/writer-in-soviet-stirs-a-dispute-moscow-newspaper-assails.html | WRITER IN SOVIET STIRS A DISPUTE | By Christopher S Wren Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/20/1975 | https://www.nytimes.com/1975/07/20/archives/yanks-take-suspended-game-then-lose-21-yanks-win-week-late-when.html | Yanks Take Suspended Game Then Lose 21 | By Paul L Montgomery Special to The New York Times | RE 883-506 | 37820 B 39299 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/2-elephants-elude-search-in-oklahoma.html | 2 Elephants Elude Search In Oklahoma | By Roy Reed Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/2-runs-in-ninth-defeat-twins-in-2d-game-yankees-sweep.html | 2 Runs in Ninth Defeat Twins in 2d Game | By Paul L Montgomery Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/3-in-epa-allege-age-bias-in-suit-complaint-says-promotions-go-to.html | 3 IN EPA ALLEGE AGE BIAS IN SUIT | By Ernest Holsendolph Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/3-union-county-youths-receive-scholarships-to-learn-to-fly.html | 3 Union County Youths Receive Scholarships to Learn to Fly | By Frank Emblen | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/4-cancer-centers-find-no-proof-of-therapy-value-in-illegal-drug-4.html | 4 Cancer Centers Find No Proof Of Therapy Value in Illegal Drug | By Jane E Brody | RE 883-503 | 37820 B 39295 |

| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/4-cancer-centers-find-no-proof-of-therapy-value-in-illegal-drug.html | 4 Cancer Centers Find No Proof Of Therapy Value in Illegal Drug | By Jane E Brody | RE 883-503 | 37820 | B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/a-day-in-the-life-of-the-scarsdale-recreation-department.html | A Day in the Life of the Scarsdale Recreation Department | By Georgia Dullea Special to The New York Times | RE 883-503 | 37820 | B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/about-new-york-waving-at-the-ships.html | About New York | By Tom Buckley | RE 883-503 | 37820 | B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/advertising-a-magazine-for-the-horsy-set.html | Advertising | By Philip H Dougherty | RE 883-503 | 37820 | B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/antipollution-cost-called-1-burden-on-oil-profits-costs-estimated.html | Antipollution Cost Called 1 Burden on Oil Profits | By Gladwin Hill | RE 883-503 | 37820 | B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-503 | 37820 | B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/auxiliary-police-fade-under-layoffs.html | Auxiliary Police Fade Under Layoffs | By Robert D McFadden | RE 883-503 | 37820 | B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/beame-and-mac-agree-on-3-moves-to-avert-a-crisis-tentative-plan.html | BEAME AND MAC AGREE ON 3 MOVES TO AVERT A CRISIS | By Fred Ferretti | RE 883-503 | 37820 | B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/beame-and-mac-agree-on-3-moves-to-avert-a-crisis.html | BEAME AND MAC AGREE ON 3 MOVES TO AVERT A CRISIS | By Fred Ferretti | RE 883-503 | 37820 | B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/beame-seeks-a-tightbelt-image-seeks-to-convince-nation-that-city-is.html | Beame Seeks a TightBelt Image | By John Darnton | RE 883-503 | 37820 | B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/books-of-the-times-heartbeat-of-a-hospital.html | Books of The Times | By Richard R Lingeman | RE 883-503 | 37820 | B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/bridge-granovetters-team-meets-reichs-squad-in-final-here.html | Bridge | By Alan Truscott | RE 883-503 | 37820 | B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/brooklyn-youth-slain-in-upstate-camp.html | Brooklyn Youth Slain in Upstate Camp | By Leslie Maitland | RE 883-503 | 37820 | B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/calcutta-combatting-cheating-orders-police-to-watch-exams.html | Calcutta Combatting Cheating Orders Police to Watch Exams | By Eric Pace Special to The New York Times | RE 883-503 | 37820 | B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/ceasefire-in-angola-collapses-in-hours.html | Ceasefire in Angola Collapses in Hours | By Charles Mohr Special to The New York Times | RE 883-503 | 37820 | B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/chrysler-lightens-load-for-long-haul-next-president-tells-of-new.html | Chrysler Lightens Load for Long Haul | By Agis Salpukas Special to The New York Times | RE 883-503 | 37820 | B 39295 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/citys-fiscal-ills-create-municipal-union-split-citys-fiscal.html | Citys Fiscal Ills Create MunicipalUnion Split | By Lee Dembart | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/citys-fiscal-problems-create-a-split-among-municipal-unions.html | Citys Fiscal Problems Create a Split Among Municipal Unions | By Lee Dembart | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/court-of-appeals-takes-cautiously-liberal-turn-upholding-of-blue.html | Court of Appeals Takes Cautiously Liberal Turn | BY Tom Goldstein | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/crucial-house-vote-near-on-arms-sale-to-turkey.html | Crucial House Vote Near On Arms Sale to Turkey | By Bernard Gwertzman Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/cyclists-thrill-paris-as-big-race-ends-in-a-whirl-through-city.html | Cyclists Thrill Paris as Big Race Ends in a Whirl Through City | By Nan Robertson Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/de-gustibus-ale-lovers-a-yard-of-flannel.html | DE GUSTIBUS | By Craig Claiborne | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/death-of-twin-doctors-linked-to-despondency.html | Death of Twin Doctors Linked to Despondency | By Mary Breasted | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/defeating-unemployment-now-not-in-1976.html | Defeating Unemployment Now Not in 1976 | ByHenry S Reuss | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/democrats-slim-savings-reflect-the-high-cost-of-fundraising.html | Democrats Slim Savings Reflect the High Cost of FundRaising | By Christopher Lydon Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/director-of-apollo-project-glynn-stephen-lunney.html | Director of Apollo Project | By Theodore Shabad Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/doityourself-arts-festival-at-floyd-bennett-field.html | DoItYourself Arts Festival at Floyd Bennett Field | SPECIAL TO THE NEW YORK TIMES | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/exclusive-new-buildings-here-combine-mixed-use-facilities.html | Exclusive New Buildings Here Combine Mixed Use Facilities | By Paul Goldberger | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/exclusive-new-buildings-here-combine-mixeduse-facilities-two-new.html | Exclusive New Buildings Here Combine Mixed Use Facilities | By Paul Goldberger | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/game-called-on-account-of-pele.html | Game Called on Account of Pele | By Alex Yannis | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/his-2d-homer-in-8th-sinks-astros-109-mets-win-on-6-rbis-by-kingman.html | His 2d Homer in 8th Sinks Astros 109 | By Joseph Durso | RE 883-503 | 37820 B 39295 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/hispanicamericans-strategy-for-the-future.html | HispanicAmericans Strategy for the Future | By Marcelino Miyares | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/india-bars-visit-of-delegation-seeking-to-meet-detained-leader.html | India Bars Visit of Delegation Seeking to Meet Detained Leader | By Bernard Weinraub Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/indian-state-vote-reported-put-off-a-decision-to-defer-election-in.html | INDIAN STATE VOTE REPORTED PUT OFF | By William Borders Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/japanese-moving-a-mountain-to-expand-port-of-kobe-kobe-moves.html | Japanese Moving a Mountain to Expand Port of Kobe | By Richard Halloran Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/jazz-and-west-paterson-dig-each-other.html | Jazz and West Paterson Dig Each Other | By John S Wilson Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/mideasts-development-plans-growing-as-us-companies-vie-for.html | Mideasts Development Plans Growing As US Companies Vie for Contracts | By Brendan Jones | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/miss-palmer-captures-open-miss-palmer-takes-open-by-4-strokes.html | Miss Palmer Captures Open | By John S Radosta Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/most-support-tuition-at-city-u-in-poll-on-ways-to-save-funds-city-u.html | Most Support Tuition at City U In Poll on Ways to Save Funds | By Steven R Weisman | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/most-support-tution-at-city-u-in-poll-on-ways-to-save-funds-city-u.html | Most Support Tuition at City U In Poll on Ways to Save Funds | By Steven R Weisman | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/mrs-perons-grip-on-power-falters-resignation-is-held-possible-in.html | MRS PERONS GRIP ON POWER FALTERS | By Jonathan Kandell Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/mrs-perons-grip-on-power-falters.html | MRS PERONS GRIP ON POWER FALTERS | By Jonathan Kandell Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/music-up-a-busy-river-county-symphony-in-westchester-plays-at.html | Music Up a Busy River | By Allen Hughes | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/new-representatives-make-presence-felt.html | New Representatives Presence Felt | By Martin Tolchin Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/new-representatives-presence-felt.html | New Representatives Presence Felt | By Martin Tolchin Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/new-ron-johnson-is-in-giants-camp.html | New Ron Johnson Is in Giants Camp | By Neil Amdur Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/new-study-urged-in-kennedy-death-schweiker-sees-evidence-of-castro.html | NEW STUDY URGED IN KENNEDY DEATH | By Edward Cowan Special to The New York Times | RE 883-503 | 37820 B 39295 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/new-study-urged-in-kennedy-death.html | NEW STUDY URGED IN KENNEDY DEATH | By Edward Cowan Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/ohara-and-christie-win-anderson-golf.html | OHara and Christie Win Anderson Golf | By Parton Keese Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/on-growing-an-alpine-strawberry.html | On Growing an Alpine Strawberry | By Joan Lee Faust | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/part-of-arts-council-fund-is-diverted- lincoln-center-outofdoors-a.html | Part of Arts Council Fund Is Diverted | By Grace Glueck | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/personal-finance-taxes-on-houses.html | Personal Finance Taxes on Houses | By Elizabeth M Fowler | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/phillies-sink-reds-as-schmidt-stars.html | Phillies Sink Reds As Schmidt Stars | By Al Harvin | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/presley-treats-fans-to-his-best.html | Presley Treats Fans to His Best | By John Rockwell | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/prospect-of-a-new-role-for-amin-stirs- misgivings-among-africans.html | Prospect of a New Role for Amin Stirs Misgivings Among Africans | By Thomas A Johnson Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/raisela-41-is-neck-victor-maltbie-raisela- 41-neck-victor-at-belmont.html | Raisela 41 Is Neck Victor Maltbie | By Joe Nichols | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/rate-indicators-signal-advance-analysts- say-bank-lending-level.html | IRATE INDICATORS SIGNAL ADVANCE | By Robert E Bedingfeeld | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/road-to-helsinki-moscow-hung-on- sacrificed-some-won-most-of-its.html | Road to Helsinki Moscow Hung On Sacrificed Some Won Most of Its Goals | By Christopher S Wren Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/saudi-arabia-backs-threat-by-egypt-to-bar- un-force-saudi-king-backs.html | Saudi Arabia Backs Threat By Egypt to Bar UN Force | By Henry Tanner Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/saudi-arabia-backs-threat-by-egypt-to-bar- un-force.html | Saudi Arabia Backs Threat By Egypt to Bar UN Force | By Henry Tanner Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/silk-stockings-110-takes-monticello- trot.html | Silk Stockings 110 Takes Monticello Trot | By Michael Strauss Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/smaller-juries-increase-divided-verdicts- allowed-smaller-juries-and.html | Smaller Juries Increase Divided Verdicts Allowed | By Lesley Oelsner Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/smaller-juries-increase-divided-verdicts- allowed.html | Smaller Juries Increase Divided Verdicts Allowed | By Lesley Oelsner Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archiv es/soyuz-preparing-to-return-today-apollo- does-tests-soviet-and-us-tv.html | SOYUZ PREPARING TO RETURN TODAY APOLLO DOES TESTS | By Victor K McElheny Special to The New York Times | RE 883-503 | 37820 B 39295 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/soyuz-preparing-to-return-today-apollo-does-tests.html | SOYUZ PREPARING TO RETURN TODAY APOLLO DOES TESTS | By Victor K McElheny Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/syria-with-forces-built-up-since-73-maintains-alert-stance-in-golan.html | Syria With Forces Built Up Since 73 Maintains Alert Stance in Golan Area | By Drew Middleton Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/tax-errors-seen-among-concerns-irs-survey-shows-third-of-small.html | TAX ERRORS SEEN AMONG CONCERNS | By Eileen Shanahan Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/teachers-to-ask-20-raise-in-pact-talks-on-oneyear-contract-to-open.html | TEACHERS TO ASK 20 RAISE IN PACT | By Emanuel Perlmutter | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/the-dance-martine-van-hamel-co.html | The Dance Martine van Hamel  Co | By Clive Barnes | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/the-difference-between-allies-and-interests-essay.html | The Difference Between Allies and Interests | By William Safire | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/the-glorious-revolution.html | The Glorious Revolution | By Anthony Lewis | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/transit-service-in-jersey-unaffected-in-subsidy-loss-mass-transit.html | Transit Service in Jersey Unaffected in Subsidy Loss | By Joseph F Sullivan | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/way-is-opened-in-lisbon-to-replace-the-premier.html | Way Is Opened in Lisbon To Replace the Premier | By Henry Giniger Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/21/1975 | https://www.nytimes.com/1975/07/21/archives/white-house-role-in-us-hiring-cited-investigators-find-papers.html | WHITE HOUSE ROLE IN US HIRING CITED | By Linda Charlton Special to The New York Times | RE 883-503 | 37820 B 39295 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/12-city-congressmen-ask-us-to-pay-its-parking-fines-here.html | 12 City Congressmen Ask US To Pay Its Parking Fines Here | By Max H Seigel | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/1959-fbi-search-of-room-of-a-newsman-is-reported.html | 1959 FBI Search of Room Of a Newsman is Reported | By John M Crewdson Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/3-lead-with-72s-in-jersey-tourney.html | 3 Lead With 72s In Jersey Tourney | By Gordon S White Jr Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/5-cosmos-put-on-waivers-as-team-fights-slump.html | 5 Cosmos Put on Waivers As Team Fights Slump | By Alex Yannis | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/advertising-campaign-on-economy-weighed.html | Advertising | By Philip H Dougherty | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/alsace-though-french-first-is-stressing-special-identity-and.html | Alsace Though French First is Stressing Special Identity and Seeking More Autonomy | By Craig R Whitney Special to The New York Times | RE 883-504 | 37820 B 39297 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archiv es/apollo-shifts-its-position-to-aid-landing-thursday.html | Apollo Shifts Its Position To Aid Landing Thursday | By John Noble Wilford Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archiv es/bakers-jet-role-in-peril-baker-faces-struggle-to-keep-his-jet-post.html | Bakers Jet Role in Peril | By Gerald Eskenazi Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archiv es/belgium-mourns-merckx-defeat.html | Belgium Mourns Merckx Defeat | By Paul Kemezis Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archiv es/big-chicago-bank-joins-citibank-in-move-to-7-prime-rate.html | Big Chicago Bank Joins Citibank in Move to 7 Prime Rate | By Douglas W Cray | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archiv es/big-grain-concern-indicated-with-13-in-export-thefts-bunge-charged.html | BIG GRAIN CONCERN INDICTED WITH 13 IN EXPORT THEFTS | By William Robbins Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archiv es/big-grain-concern-indicted-with-13-in-export-thefts-bunge-charged.html | BIG GRAIN CONCERN INDICTED WITH 13 IN EXPORT THEFTS | By William Robbins Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archiv es/blueribbon-talent-to-council-of-economic-advisers-2-new-members.html | BlueRibbon Talent to Council of Economic Advisers | By Soma Golden | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archiv es/blyleven-and-twins-defeat-yanks-30-blyleven-and-twins-stop-yanks.html | Blyleven and Twins Defeat Yanks 30 | By Paul L Montgomery Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archiv es/bob-dylan-makes-other-end-scene-a-surprise-combination-of-talent-at.html | BOB DYLAN MAKES OTHER END SCENE | By Les Ledbetter | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archiv es/bridge-strong-finish-by-reich-team-leads-to-tourney-victory-here.html | Bridge | By Alan Trusctt | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archiv es/cairo-despite-risks-is-looking-to-western-europe-for-arms.html | Cairo Despite Risks Is Looking to Western Europe for Arms | By Drew Middleton Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archiv es/canada-bids-un-postpone-parley-objections-to-a-palestinian-presence.html | CANADA BIDS UN POSTPONE PARLEY | By Robert Trumbull Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archiv es/canadian-ballerina-symbol-of-change.html | Canadian Ballerina Symbol of Change | By Anna Kisselgoff | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archiv es/catholic-women-and-the-klan.html | Catholic Women and the Klan | By John E Fitzgerald | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archiv es/computer-making-will-end-at-xerox-844million-writeoff-is-taken-in.html | COMPUTER MAKING WILLEND ATXEROX | By Isadore Barmash | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archiv es/corn-soybeans-and-wheat-soar-rumors-of-pending-sale-to-soviet-union.html | CORN SOYBEANS AND WHEAT SOAR | By Elizabeth M Fowler | RE 883-504 | 37820 B 39297 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/daughter-of-onassis-expected-to-marry-daughter-of-onassis-expected.html | Daughter of Onassis Expected to Marry | By Mary Breasted | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/daughter-of-onassis-expected-to-marry.html | Daughter of Onassis Expected to Marry | By Mary Breasted | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/decline-is-at-243.html | Decline is at 243 | By Clare M Reckert | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/deprived-youngsters-at-camp-blaze-trail-away-from-trouble.html | Deprived Youngsters at Camp Blaze Trail Away From Trouble | By Judy Klemesrud Special to The New York Times | | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/discontent-of-peasants-in-honduras-leads-to-violence-and-death.html | Discontent of Peasants in Honduras Leads to Violence and Death | By Alan Riding Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/du-pont-profit-plunges-819-sales-slip-055-upturn-predicted-in-3d.html | Du Pont Profit Plunges 819 | By Gene Smith | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/end-of-cuba-ban-is-expected-soon-costa-rican-thinks-oas-may-act-by.html | END OF CUBA BAN IS EXPECTED SOON | By David Binder Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/festival-shirts-mostly-mozart-with-a-haydn-go-seek-button.html | Festival Shirts Mostly Mozart With a Haydn Go Seek Button | By George Vecsey | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/fiscal-relief-pitcher-felix-george-rohatyn.html | Fiscal Relief Pitcher | By Frank J Prial | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/floating-of-dollar-defended-by-simon-floating-of-dollar-backed-by.html | Floating of Dollar Defended by Simon | By Edwin L Dale Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/geologists-warn-research-lag-impedes-us-resources-plans.html | Geologists Warn Research Lag Impedes US Resources Plans | By Walter Sullivan Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/giants-look-better-already-giant-camp-a-time-for-optimism.html | Giants Look Better Already | By Neil Amdur Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/gold-bricks-used-to-build-up-a-race-monticellootb-classic-built-up.html | Gold Bricks Used to Build Up a Race | By Michael Strauss | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/good-news-for-cities.html | Good News for Cities | By Charles N Kimball | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/half-is-up-3037-kraftcos-net-up-208-in-quarter-market-declines-for.html | Half is Up 3037 | By Robert J Cole | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/harold-lloyd-estate-going-on-the-block-the-harold-lloyd-estate-is.html | Harold Lloyd Estate Going on the Block | By Leslie Ward Special to The New York Times | RE 883-504 | 37820 B 39297 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/harold-lloyd-estate-going-to-auctioneer-the-harold-lloyd-estate-is.html | Harold Lloyd Estate Going to Auctioneer | By Leslie Ward Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/hospital-bulletin-on-hathaway-calls-him-physically-exhausted.html | Hospital Bulletin on Hathaway Calls Him Physically Exhausted | By Ben A Franklin Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/hurd-tells-of-aid-he-gave-bergman-testifies-he-helped-in-plan-to.html | HURD TELLS OF AID HE GAVE BERGMAN | By Edith Evans Asbury | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/hurd-tells-of-aid-he-gave-bergman.html | HURD TELLS OF AID HE GAVE BERGMAN | By Edith Evans Asbury | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/indian-censorship-up-sets-us-press-news-organizations-divided-on.html | INDIAN CENSORSHIP UPSETS USPRESS | By Martin Arnold | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/ismailia-key-city-on-canal-bustling-as-ship-ship-traffic-through-suez.html | Ismailia Key City on Canal Bustling As Ship Traffic Through Suez Rises | By Henry Tanner Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/javits-and-percy-ask-hand-gun-curb-bill-calls-for-prohibition-in.html | JAMS AND PERCY ASK HANDGUN CURB | By Nancy Hicks Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/key-testimony-due-today-in-kent-trial.html | Key Testimony Due Today in Kent Trial | By Agis Salpukas Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/l-amour-en-visites-one-of-jarrys-strangest-plays.html | LAmour en Visites One of Jarrys Strangest Plays | By Clive Barnes | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/library-branches-curtail-staff-and-hours-to-save-2million.html | Library Branches Curtail Staff And Hours to Save 2Million | By Gene I Maeroff | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/limiting-executive-license.html | Limiting Executive License | By Tom Wicker | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/lisbon-leaders-discuss-premiers-fate.html | Lisbon Leaders Discuss Premiers Fate | By Henry Giniger Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/mac-bonds-drop-by-10-on-wall-st-as-trading-begins-decline-indicates.html | MAC BONDS DROP BY 10 ON WALL ST AS TRADING BEGINS | By Fred Ferretti | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/mac-bonds-drop-by-10-on-wall-st-as-trading-begins.html | MAC BONDS DROP BY 10 ON WALL ST AS TRADING BEGINS | By Fred Ferretti | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/many-find-that-mail-is-just-a-nuisance-by-andrew-h-malcolm-special.html | Many Find That Mail is Just a Nuisance | By Andrew H Malcolm Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/many-refugees-are-reluctant-to-leave-the-security-of-4-camps-and-be.html | Many Refugees Are Reluctant to Leave the Security of 4 Camps and Be Resettled | By Douglas E Kneeland Special to The New York Times | RE 883-504 | 37820 B 39297 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/market-place-a-stock-study-is-updated.html | Market Place | By Robert Metz | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/mrs-perons-fatigue-brings-quick-end-to-labor-discussion.html | Mrs Perons Fatigue Brings Quick End to Labor Discussion | BY Jonathan Kandell Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/music-mozart-festival-the-opening-night-is-mostly-zukerman.html | Music Mozart Festival | By Harold C Schonberg | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/new-administration-plan-for-oil-price-rise-hinted-new-plan-for-oil.html | New Admintstration Plan For Oil Price Rise Hinted | By Edward Cowan Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/new-administration-plan-for-oil-price-rise-hinted.html | New Administration Plan For Oil Price Rise Hinted | By Edward Cowan Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/new-fight-mapped-on-birth-hazards-20million-fund-seeks-to-aid.html | NEWFIGHTMAPPED ON BIRTH HAZARDS | By Lawrence K Altman | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/oecd-says-recovery-may-be-weak-oecd-warns-that-recovery-in-west-may.html | 0ECD Says Recovery May Be Weak | By Clyde H Farnsworth Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/officials-uncertain-what-will-happen-if-city-defaults.html | Officials Uncertain What Will Happen if City Defaults | By Maurice Carroll | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/panel-says-school-economies-could-save-city-100million-panel-says.html | Panel says school Economies Could Save City 100Million | By Leonard Buder | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/police-call-layoffs-a-spur-to-crime-but-other-experts-doubt-it.html | Police Call Layoffs a Spur to Crime but Other Experts Doubt It | By Selwyn Raab | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/pornography-dealers-tax-trial-told-of-payoffs-as-deductions.html | Pornography Dealers Tax Trial Told of Payoffs as Deductions | By Arnold H Lubasch | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/record-flood-in-trenton-cuts-northeast-rail-service.html | Record Flood in Trenton Cuts Northeast Rail Service | By Donald Janson Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/reds-show-off-power-rout-phils-104.html | Reds Show Off Power Rout Phils 104 | By Deane Megowen | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/reports-in-doubt-on-end-to-iranianpan-am-deal-reports-in-doubt-on.html | Reports in Doubt on End To IranianPan Am Deal | By Richard Within | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/sanitation-chief-says-tons-of-garbage-are-uncollected-as-result-of.html | Sanitation Chief Says Tons of Garbage Are Uncollected as Result of Cutbacks | By David Bird | RE 883-504 | 37820 B 39297 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/scali-rejoining-abc-news-staff-former-un-delegate-to-be-based-in.html | SCALI REJOINING ABC NEWS STAFF | By Les Brown | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/senators-seek-to-cut-jordan-arms-deal.html | Senators Seek to Cut Jordan Arms Deal | By John W Finney Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/shop-talk-its-not-a-chic-boutique-but-a-bargainhunters-mecca.html | SHOP TALK | By Enid Nemy | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/shriver-is-being-rebuffed-by-kennedy-hands-waiting-for-teddy.html | Shriver is Being Rebuffed by Kennedy Hands Waiting for Teddy | By Christopher Lydon Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/sinai-toward-peace.html | Sinai Toward Peace | By Peter Grose | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/solzhenitsyn-says-ford-joins-in-eastern-europes-betrayal.html | Solzhenitsyn Says Ford Joins In Eastern Europes Betrayal | By Bernard Gwertzman Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/soviet-buys-corn-and-barley-in-us-grain-purchases-second-in-two.html | SOVIET BUYS CORN AND BARLEY IN US | By H J Maidenberg | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/soviet-buys-corn-and-barley-in-us.html | SOVIET BUYS CORN AND BARLEY IN US | By H J Maidenberg | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/soviet-seeks-to-purchase-mansion-for-a-consulate.html | Soviet Seeks to Purchase Mansion for a Consulate | By Rita Reif | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/soyuz-crew-lands-safely-after-very-hard-flight-soyuz-crew-lands.html | Soyuz Crew Lands Safely After Very Hard Flight | By Christopher S Wren Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/soyuz-crew-lands-safely-after-very-hard-flight.html | Soyuz Crew Lands Safely After Very Hard Flight | By Christopher S Wren Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/stage-rip-van-winkle-hudson-is-backdrop-for-wideawake-cast.html | Stage Rip Van Winkle | By Mel Gussow | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/state-of-emergency-is-condemned-as-special-session-is-opened-mrs.html | State of Emergency Is Condemned as Special Session is Opened | By William Borders Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/state-of-emergency-is-condemned-as-special-session-is-opened.html | State of Emergency Is Condemned as Special Session is Opened | By William Borders Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/state-senate-is-in-accord-on-stopgap-tax-package.html | State Senate is in Accord On Stopgap Tax Package | By Joseph F Sulliitan Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/steinguts-inquiry-seeks-to-get-bank-law-changes.html | Steingues Inquiry Seeks To Get Bank Law Changes | By Francis X Clines | RE 883-504 | 37820 B 39297 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/switch-from-grass-to-dirt-cuts-feature-to-4-horses.html | Switch From Grass to Dirt Cuts Feature to 4 Horses | By Joe Nichols | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/teaneck-youth-17-told-to-stand-trial-for-murder.html | Teaneck Youth 17 Told To Stand Trial for Murder | By Walter H Waggoner Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/torre-hits-into-4-double-plays-he-sets-league-record-mets-lose-to-a.html | Torre Hits into 4 Double Plays | By Joseph Durso | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/two-hotels-and-y-left-in-backwater-of-8th-ave.html | Two Hotels and Y Left In Backwater of 8th Ave | By Leslie Maitland | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/un-agrees-to-ask-egyptians-to-renew-sinai-peace-force.html | UN Agrees to Ask Egyptians to Renew Sinai Peace Force | By Kathleen Teltsch Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/22/1975 | https://www.nytimes.com/1975/07/22/archives/weinberger-leaving-the-government-deplores-escalating-costs-of.html | Weinberger Leaving the Government Deplores Escalating Costs of Welfare | By Wallace Turner Special to The New York Times | RE 883-504 | 37820 B 39297 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/2networks-agree-to-indias-rules-abc-and-nbc-news-units-will-comply.html | 2NETWORKSAGREE TO INDIAS RULES | By Les Brown | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/7-priests-from-haiti-bridge-a-cultural-gap-in-brooklyn.html | 7 Priests From Haiti Bridge A Cultural Gap in Brooklyn | By David Vidal | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/a-freed-writer-defying-moscow-amalrik-ignores-an-order-that-he.html | A FREED WRITER DEFYING MOSCOW | By James F Clarity Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/about-education-adultstoolike-kindergarten.html | About Education | By Judith Cummings | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/about-new-york-pitfalls-of-the-money-machines.html | About New York | By Tom Buckley | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/about-new-york.html | About New York | By Tom Buckley | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/advertising-jwt-sees-changed-consumer.html | Advertising | By Philip H Dougherty | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/ah-those-weekend-guests-its-fun-when-they-arrive-sublime-when-they.html | Ah Those Weekend Guests Its Fun When They Arrive Sublime When They Depart | By Angela Taylor | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/alaska-pipeline-a-financing-high-175billion-deal-sets-mark-for-a.html | 175Billion Deal Sets Mark for a Private Placement Interest is at 10 | By Vartanig G Vartan | RE 883-505 | 37820 B 39298 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/an-heiress-and-now-a-bride-christina-onassis-andreadis.html | An Heiress and Now a Bride | BY Enid Nemy | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/approval-of-business-levy-viewed-as-easing-crisis-over-jersey.html | Approval of Business Levy Viewed as Easing Crisis Over Jersey Budget | By Joseph F Sullivan Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/army-is-said-to-be-using-military-personnel-in-current-tests-of-2.html | Army is Said to Be Using Military Personnel in Current Tests of 2 Drugs That Can Cause Hallucinations | By Nicholas M Horrock Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/arson-plan-laid-to-chiropractors-2-held-on-charges-of-a-plot-to.html | ARSON PLAN LAID TO CHIROPRACTORS | By Alfred E Clark | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/astronauts-maneuver-apollo-for-tests-in-orbit.html | Astronauts Maneuver Apollo for Tests in Orbit | By Victor K McElheny Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/ballet-baryshnikov-performs-2-contrasting-roles-partners-kirkland.html | Ballet Baryshnikov Performs 2 Contrasting Roles | By Clive Barnes | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/beame-to-testify-on-nursing-home-will-tell-moreland-panel-of.html | BEAME TO TESTIFY ON NURSING HOME | By Frank J Prial | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/books-of-the-times-tell-it-not-in-gath.html | Books of The Times | By Richard R Lingeman | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/bowery-is-home-to-young-bands-planets-ice-mantus-among-40-hopefuls.html | Bowery Is Home to Young Bands | By John Rockwell | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/bridge-italians-in-european-tourney-have-only-one-of-blue-team.html | Bridge | By Alan Truscott | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/cab-offers-plan-easing-fare-curbs-special-study-would-also-let.html | CAB OFFERS PLAN EASING FARE CURBS | By Richard Witkin | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/christina-onassis-is-unexpectedly-wed-to-a-greek-banking-and.html | Christina Onassis is Unexpectedly Wed To a G reek Banking and Shipping Scion | By Steven V Roberts Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/christina-onassis-is-unexpectedly-wed-to-a-greek-barking-and.html | Christina Onassis Is Unexpectedly Wed Toa Greek Banking and Shipping Scion | By Steven V Roberts Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/cia-kept-data-secret-on-possible-agent-crimes.html | CIA Kept Data Secret On Possible Agent Crimes | By John M Crewdson Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/citizenship-is-voted-for-robert-e-lee-congress-votes-lees.html | Citizenship is Voted For Robert E Lee | By Marjorie Hunter Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/citizenship-is-voted-for-robert-e-lee.html | Citizenship is Voted For Robert E Lee | By Marjorie Hunter Special to The New York Times | RE 883-505 | 37820 B 39298 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/city-and-unions-unable-to-agree-on-fiscal-remedy-governor-mayor-and.html | CITY AND UNIONS UNABLE TO AGREE ON FISCAL REMEDY | By Fred Ferretti | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/city-and-unions-unable-to-agree-on-fiscal-remedy.html | CITY AND UNIONS UNABLE TO AGREE ON FISCAL REMEDY | By Fred Ferretti | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/city-u-will-raise-fees-in-september-5000-late-applicants-face.html | City U Will Raise Fees in September 5000 Late Applicants Face Rejection | By Mary Breasted | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/consumer-notes-food-store-profits-rise-with-prices.html | CONSUMER NOTES | By Frances Cerra | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/consumer-prices-show-biggest-rise-for-a-month-in-75-index-08-higher.html | CONSUMER PRICES SHOW BIGGEST RISE FOR A MONTII IN 75 | By Edwin L Dale Jr Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/consumer-prices-show-biggest-rise-for-a-month-in75-index-08-higher.html | CONSUMER PRICES SHOW BIGGEST RISE FOR A MONTH IN 75 | By Edwin L Dale Jr Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/copper-prices-cited-anaconda-posts-13million-loss.html | Copper Prices Cited | By Clare M Reckert | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/dividend-unchanged-con-ed-earnings-post-an-increase.html | Dividend Unchanged | By Reginald Stuart | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/experts-disagree-on-powers-of-a-mayor.html | Experts Disagree on Powers of a Mayor | By Tom Goldstein | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/exxons-earnings-tumble-343-as-inventory-profits-abroadad-fade.html | Exxons Earnings Tumble 343 Asinventory Profits Abroad Fade | By Ann Crittenden | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/floodedout-trentonians-return-home.html | FloodedOut Trentonians Return Home | By Donald Janson Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/food-price-rise-is-no-surprise-food-price-rise-no-news-at-retail.html | Food Price Rise is No Surprise | By Isadore Barmash | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/food-talk-lunching-at-the-desk-today-try-judgwurst-on-rye-to-go.html | FOOD TALK | By Jean Hewitt | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/ford-is-rebuffed-by-house-oil-vote-proposal-to-let-prices-rise-is.html | FORD IS REBUFFED BY HOUSE OIL VOTE | By David E Rosenbaum Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/ford-is-rebuffed-by-house-oil-vote.html | FORD IS REBUFFED BY HOUSE OIL VOTE | By David E Rosenbaum Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/forecasters-consistent-from-international-and-congressional-units.html | Forecasters Consistent | By Leonard Silk | RE 883-505 | 37820 B 39298 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/french-drive-on-to-reduce-waste-a-main-objective-is-to-curb.html | FRENCH DRIVE ON TO REDUCE WASTE | By Nan Robertson Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/fund-cuts-stir-furor-at-citys-museums.html | Fund Cuts Stir Furor at Citys Museums | By Grace Glueck | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/fungicide-foe-reinstated-praised.html | Fungicide Foe Reinstated Praised | By Roy R Silver Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/governing-by-veto.html | Governing By Veto | By William V Shannon | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/gregory-of-giants-has-leaner-and-hungrier-look-gregory-looks-lean.html | Gregory of Giants Has Leaner and Hungrier Look | By Neil Amdur Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/guerrilla-group-in-argentina-calls-for-mrs-perons-ouster.html | Guerrilla Group in Argentina Calls for Mrs Perons Ouster | By Jonathan Kandell Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/hathaway-suffers-from-depression-heathaway-suffers-from-depression.html | Hathaway Suffers From Depression | By Ben A Franklin Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/healthier-than-life-itself.html | Healthier Than Life Itself | By Elizabeth M Whelan | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/hopman-spreading-his-word-to-florida.html | Hopman Spreading His Word to Florida | By Charles Friedman | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/husseins-rating-with-arabs-soars-kings-standing-at-highest-point-in.html | HUSSEINS RATING WITH ARABS SOARS | By James M Markham Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/jets-try-to-catch-speedy-back.html | Jets Try to Catch Speedy Back | By Gerald Eskenazi Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/key-tax-measure-signed-by-byrne-approval-of-business-levy-viewed-as.html | KEY TAX MEASURE SIGNED BY BYRNE | By Joseph F Sullivan Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/kiefer-leads-jersey-open-by-a-stroke.html | Kiefer Leads Jersey Open by a Stroke | By Gordon S White Jr Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/lefkowitz-asks-veto-of-bill-easing-grand-jury-rules.html | Lefkowitz Asks Veto of Bill Easing Grand Jury Rules | By Francis K Clines | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/little-likelihood-seen-for-us-aid-to-the-city.html | Little Likelihood Seen For US Aid to the City | By Martin Tolchin Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/living-in-new-york-the-mistress-of-a-lively-salon-living-in-new.html | Living in New York The Mistress of a Lively Salon | By John Corry | RE 883-505 | 37820 B 39298 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archiv es/living-in-new-york-the-mistress-of-a-lively-salon.html | Living in New York The Mistress of a Lively Salon | By John Corry | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archiv es/lobbying-intense-on-aid-to-turkey-bill-to-lift-ban-may-reach-house.html | LOBBYING INTENSE ON AID TO TURKEY | By Richard D Lyons Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archiv es/local-labor-party-clash-highlights-issue-of-who-runs-british.html | Local Labor Party Clash Highlights Tssue of VVhc Runs British Politics | By Robert B Semple Jr Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archiv es/market-place-out-of-computers-is-xerox-in-stock.html | Market Place | BY Robert Metz | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archiv es/mets-koosman-defeats-reds-on-6hitter-31-steals-base.html | Mets Koosman Defeats Reds On 6Hitter 31 | By Joseph Durso | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archiv es/modernday-paul-bunvans-commute-to-their-forests.html | ModernDay Paul Bunyans Commute to Their Forests | By Andrew H Malcolm Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archiv es/mrs-gandhi-wins-parliament-vote-upper-house-backs-crisis-rule-but.html | MRS GANDHI WINS PARLIAMENT VOTE | By William Borders Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archiv es/music-by-schuman-lyrics-by-ford.html | Music by Schuman | By J Robert Schaetzel | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archiv es/olsons-reveal-that-ford-told-cia-to-yield-data-olsons-say-ford-gave.html | Olsons Reveal That Ford Told CIA to Yield Data | By Joseph B Treaster | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archiv es/olsons-reveal-that-ford-told-cia-to-yield-data.html | Olsons Reveal That Ford Told CIA to Yield Data | By Joseph B Treaster | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archiv es/on-chinas-economy-outpouring-of-cheer.html | On Chinas Economy Outpouring of Cheer | By Fox Butterfield Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archiv es/opening-political-travels-rockefeller-says-republicans-can-ill.html | Opening Political Travels Rockefeller Says Republicans Can Ill Afford Fight Over Ticket | By Christopher Lydon Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archiv es/orioles-hand-ryan-8th-loss-in-a-row.html | Orioles Hand Ryan 8th Loss in a Row | By Deane McGowen | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archiv es/panel-to-explore-what-happens-if-city-defaults.html | Panel to Explore What Happens if City Defaults | By Alaurice Carroll | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archiv es/payola-threatens-recording-profits.html | Payola Threatens Recording Profits | By Robert Lindsey Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archiv es/pele-drills-found-fit-for-action.html | Pele Drills Found Fit For Action | By Alex Yannis | RE 883-505 | 37820 B 39298 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/progandhi-vote-brings-a-walkout-upper-house-of-parliament-backs.html | PROGANDEll VOTE BRINGS A WALKOUT | By William Borders Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/purchaser-a-problem-as-xerox-abandons-computers-purchaser-a-problem.html | Purchaser a Problem as Xerox Abandons Computers | By H J Maidenberg | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/queens-skydiver-leaps-safely-from-roof-of-the-trade-center.html | Queens Skydiver Leaps Safely From Roof of the Trade Center | By Lee Dembart | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/rockefeller-backs-ford-energy-plan-tells-governors-president-is.html | ROCKEFELLER BACKS FORD ENERGY PLAN | By Seth S King Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/rockefeller-friend-tells-of-trying-to-aid-bergman-rockefeller.html | Rockefeller Friend Tells Of Trying to Aid Bergman | By Edith Evans Asbury | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/rockefeller-friend-tells-of-trying-to-aid-bergman.html | Rockefeller Friend Tells Of Trying to Aid Bergman | By Edith Evans Asbury | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/sadat-postpones-decision-on-ending-un-peace-force-sadat-postpones.html | Sadat Postpones Decision on Ending UN Peace Force | By Henry Tanner Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/sanitation-chief-says-picketing-is-slowing-up-collections-here.html | Sanitation Chief Says Picketing Is Slowing Up Collections Here | By David Bird | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/saudi-arabia-seeks-american-bids-for-15billion-electrification-plan.html | Saudi Arabia Seeks American Bids For 15Billion Electrification Plan | By Gene Smith | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/saudis-reassure-paris-on-oil-price-no-increase-is-held-likely-if.html | SAUDIS REASSURE PARIS ON OIL PRICE | By Flora Lewis Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/senate-unit-is-given-gun-bill-but-it-wins-no-early-sponsor.html | Senate Unit is Given Gun Bill But it Wins No Early Sponsor | By Nancy Hicks Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/sent-trial-hears-guards-exchief-del-corso-says-his-job-did-not.html | KENT TRIAL HEARS GUARDS EXCHIEF | By Agis Salpukas Special to The New York Times | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/specific-cause-not-found-for-illness-at-crater-lake.html | Specific Cause Not Found For Illness at Crater Lake | By Lawrence K Altman | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/stage-twelfth-night-lion-theater-company-in-informal-version.html | Stage Twelfth Night | By Mel Gussow | RE 883-505 | 37820 B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/stocks-off-for-5th-day-dow-index-drops-798-stocks-decline-fifth-day.html | Stocks Off for 5th Day Dow Index Drops 798 | By Douglas W Cray | RE 883-505 | 37820 B 39298 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/taxi-commission-called-hamstrung-by-patronage-critics-in-industry.html | Taxi Commission Called Hamstrung by Patronage | By Ralph Blumenthal | RE 883-505 | 37820 | B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/taxi-commission-called-hamstrung-by-patronage.html | Taxi Commission Called Hamstrung by Patronage | By Ralph Blumenthal | RE 883-505 | 37820 | B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/the-other-monsieur-giscard.html | The Other Monsieur Giscard | By C L Sulzberger | RE 883-505 | 37820 | B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/time-for-the-golden-glories-of-corn-on-the-cob-and-off-some-more.html | Time for the Golden Glories of Cornon the Cob and Off | By Craig Claiborne | RE 883-505 | 37820 | B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/too-much-energy-too-soon.html | Too Much Energy Too Soon | By John P Holdren | RE 883-505 | 37820 | B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/weeks-market-basket.html | Weeks Market Basket | By Will Lissner | RE 883-505 | 37820 | B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/westchester-playoff-won-by-gentile.html | Westchester Playoff Won By Gentile | By Parton Keese Special to The New York Times | RE 883-505 | 37820 | B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/white-house-says-pact-wont-settle-borders-in-europe.html | White House Says Pad Wont Settle Borders in Europe | By James M Naughton Special to The New York Times | RE 883-505 | 37820 | B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/widow-77-is-found-strangled-in-ransacked-brooklyn-home.html | Widow 77 Is Found Strangled In Ransacked Brooklyn Home | By Barbara Campbell | RE 883-505 | 37820 | B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/wine-talk-cellarmaster-tells-some-of-his-secrets.html | WINE TALK | By Frank J Prial Special to The New York Times | RE 883-505 | 37820 | B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/yankees-win-116-martinez-saves-hunters-13th-victory.html | Yankees Win 116 | By Paul L Mon Monigomery Special to The New York Times | RE 883-505 | 37820 | B 39298 |
| 7/23/1975 | https://www.nytimes.com/1975/07/23/archives/zarb-is-praised-as-man-in-middle-on-oil-price-dispute.html | Zarb is Praised as Man in Middle on Oil Price Dispute | By Edward Cowan Special to The New York Times | RE 883-505 | 37820 | B 39298 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/29-fall-in-profit-is-kodaks-2d-drop-29-profit-fall-is-2d-kodak-drop.html | 29 Fall in Profit Is Kodaks 2d Drop | By Clare M Reckert | RE 883-502 | 37820 | B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/70-nixon-order-to-cia-to-balk-allende-reported-presidents.html | 70 Nixon Order to CIA To Balk Allende Reported | By Nicholas M Horrock Special to The New York Times | RE 883-502 | 37820 | B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/70-nixon-order-to-cia-to-balk-allende-reported.html | 70 Nixon Order to CIA To Balk Allende Reported | By Nicholas M Horrock Special to The New York Times | RE 883-502 | 37820 | B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/advertising-united-fund-pitch-for-free-space.html | Advertising | By Philip H Dougherty | RE 883-502 | 37820 | B 39294 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/african-leaders-in-angolan-plea-guerrillas-urged-to-send-commanders.html | AFRICAN LEADERS IN ANGOLAN PLEA | By Thomas A Johnson Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/after-5-months-the-crises-mood-at-udc-gives-way-to-a-steady-salvage.html | After 5 Months the Crisis Mood at UD C Gives Way to a Steady Salvage Operation | By Linda Greenhouse | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/after-5-months-the-crisis-mood-at-udc-gives-way-to-a-steady-salvage.html | After 5 Months the Crisis Mood at UD a Gives Way to a Steady Salvage Operation | By Linda Greenhouse | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/american-opera-at-washington-sq.html | American Opera at Washington Sq | By Raymond Ericson | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/an-earthquake-in-burma-ravages-ancient-shrines-an-earthquake-in.html | An Earthquake in Burma Ravages Ancient Shrines | By Henry Kamm Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/an-earthquake-in-burma-ravages-ancient-shrines.html | An Earthquake in Burma Ravages Ancient Shrines | By Henry Kamm Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/apollo-prepares-for-return-today-good-weather-forecast-for-last.html | APOLLO PREPARES FOR RETURN TODAY | By Victor K McElheny Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/ballet-sleeping-beauty-nureyev-canadians-open-season-strongly.html | Ballet Sleeping Beauty | By Clive Barnes | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/bankers-view-mac-bonds-as-sound-investments.html | Bankers View MAC Bonds as Sound Investments | By Terry Robards | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/beame-tells-of-plea-made-by-bergman-at-city-hall-talk-beame-tells.html | Beame Tells of Plea Made by Bergman At City Hall Talk | By Edith Evans Asbury | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/beame-tells-of-plea-madeby-bergman-at-city-hall-talk.html | Beame Tells of Plea Madeby Bergman At City Hall Talk | By Edith Evans Asbury | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/blue-cross-payments-assailed-by-both-hospitals-and-clients.html | Blue Cross Payments Assailed By Both Hospitals and Clients | By David Bird | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/bold-forbes-sets-record-in-us-bow-bold-forbes-sets-record-in-us.html | Bold Forbes Sets Record In US Bow | By Michael Strauss | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/books-of-the-times-some-guys-who-finished-last.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/bridge-unknown-young-foursome-outdoes-the-top-players.html | Bridge Unknown Young Foursome Outdoes the Top Players | By Alan Truscott | RE 883-502 | 37820 B 39294 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/canada-shuts-ports-to-soviet-trawlers.html | Canada Shuts Ports To Soviet Trawlers | By Robert Trumbull Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/chain-store-sales-rose-79-in-june-june-sales-rose-at-retail-chains.html | Chain Store Sales Rose 79 in June | By Herbert Koshetz | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/city-aides-cant-pinpoint-number-of-employes-cut.html | City Aides Cant Pinpoint Number of Employes Cut | By Glenn Fowler | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/city-drug-agency-under-us-review-allocations-audited-in-wake-of.html | CITY DRUG AGENCY UNDER US REVIEW | By Selwyn Raab | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/city-gives-unions-tuesday-deadline-for-fiscal-accord-mayor-and-mac.html | CITY GIVES BINS TUESDAY DEADLINE FOR FISCAL ACCORD | By Fred Ferretti | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/city-gives-unions-tuesday-deadline-for-fiscal-accord.html | CITY GIVES UNIONS TUESDAY DEADLINE FOR FISCAL ACCORD | By Fred Ferretti | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/city-hall-furniture-auctioned-off-to-satisfy-municipal-debt-in-1858.html | City Hall Furniture Auctioned Off To Satisfy Municipal Debt in 1858 | By Maurice Carroll | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/coughing-spell-at-trot-ovals-coughing-prevalent-at-trot-ovals.html | Coughing Spell at Trot Ovals | By Steve Cady | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/dance-a-new-siegfried-bujones-bows-here-with-ballet-theater-and.html | Dance A New Siegfried | By Anna Kisselgoff | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/diversion-of-more-delaware-water-is-called-unsafe.html | Diversion of More Delaware Water is Called Unsafe | By Donald Janson Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/drive-to-save-historic-fort-monroe-is-on-in-virginia-gis-and.html | Drive to Save Historic Fort Monroe Is On in Virginia | By Marjorie Hunter Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/egyptians-agree-to-new-mandate-for-uns-force-say-decision-for.html | EGYPTIANS AGREE TO NEW MANDATE FOR UNS FORCE | By Henry TannerSpecial to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/egyptians-agree-to-new-mandate-for-uns-force.html | EGYPTIANS AGREE TO NEW MANDATE FOR UNS FORCE | By Henry Tanner Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/emlen-tunnell-50-dies-star-of-football-giants.html | Emlen Tunnell 50 Dies Star of Football Giants | By Neil Amdur Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/fashion-talk-the-divided-fluid-design-that-breaks-some-rules.html | FASHION TALK | By Bernadine Morris | RE 883-502 | 37820 B 39294 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/for-children-outdoor-fun-and-creativity.html | FASHION TALK | By Bernadine Morris | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/further-output-upturn-raises-us-stocks.html | Further Output Upturn Raises US Stocks | By H J Maidenberg | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/gis-in-test-not-awaie-that-they-received-lsd.html | GIS in Test Not Awaie That They Received LSD | By Joseph B Treaster Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/gis-in-test-not-aware-that-they-received-lsd-soldiers-in-test.html | GIs in Test Not Aware That They Received LSD | By Joseph B Treaster Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/governors-score-gas-price-curbs-midwest-unit-also-opposes-taxes-to.html | GOVERNORS SCORE GAS PRICE CURBS | By Seth S King Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/hathaway-offered-his-resignation-on-entering-hospital-but-ford.html | Hathaway Offered His Resignation on Entering Hospital but Ford Rejected It | By Ben A Franklin Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/he-devised-formula-for-bearded-collies.html | He Devised Formula for Bearded Collies | By Walter R Fletcher | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/house-rejects-a-proposal-to-raise-and-another-to-lower-the-price-of.html | House Rejects a Proposal to Raise and Another to Lower the Price of Domestic Crude | By David E Rosenbaum Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/how-cuts-affect-the-citys-precincts.html | How Cuts Affect the Citys Precincts | By Charles Kaiser | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/india-parliament-approves-curbs-crisisrule-vote-completed-in-lower.html | INDIA PARLIAMENT APPROVES CURBS | By William Borders Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/india-parliament-approves-curbs.html | INDIA PARLIAMENT APPROVES CURBS | By William Borders Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/indiana-net-off-171-shells-drops-52-nets-off-at-mobil-indiana-and.html | Indiana Net Off 171Shells Drops 52 | By Ann Crittenden | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/jersey-declared-a-disaster-area-12-counties-to-get-us-aid-for-wind.html | JERSEY DECLARED A DISASTER AREA | By Judith Cummings | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/jersey-declared-disaster-area-to-assist-the-victims-of-storms-ford.html | Jersey Declared Disaster Area To Assist the Victims of Storms | By Judith Cummings | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/jersey-senate-tax-plan-leaves-20million-gap.html | Jersey Senate Tax Plan Leaves 20Million Gap | By Joseph F Sullivan Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/jets-are-teaching-new-tricks-to-barzilauskas-jets-teach.html | Jets Are Teaching New Tricks to Barzilattskas | By Gerald Eskenazi Special to The New York Times | RE 883-502 | 37820 B 39294 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/johannesburg-miss-circa-1954.html | Johannesburg Miss circa 1954 | By Robert L Green | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/joint-fight-assessed-ventures-origin-viewed-as-political-but.html | Joint Flight Assessed | By John Noble Wilford Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/kent-trial-hears-exguard-leader-canterbury-says-he-wasnt.html | KENT TRIAL HEARS EXGUARD LEADER | By Agis Salpukas Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/limited-growth-is-voted-for-si-area.html | Limited Growth is Voted for SI Area | By Ronald Smothers | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/local-party-votes-to-drop-wilson-aide.html | Local Party Votes to Drop Wilson Aide | By Robert B Semple Jr Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/london-issue-30000-squatters-as-dispute-swells-they-tell-why-they.html | London Issue 30000 Squatters | By Bernard Weinraub Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/mac-bonds-rise-a-bit-in-first-rally.html | MAC Bonds Rise a Bit in First Ralik | By Vartanig G Vartan | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/market-place-kidde-and-reynolds-see-resolution.html | Market Place | By Robert Metz | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/mayor-ends-parking-privileges-for-politicians-in-taxi-stands-mayor.html | Mayor Ends Parking Privileges For Politicians in Taxi Stands | By Ralph Blumenthal | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/mayor-ends-political-parking-permits.html | Mayor Ends Political Parking Permits | By Ralph Blumenthal | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/mets-beat-reds-52-kranepool-bats-in-3-matlack-halts-cincinnati-on.html | Mets Beat Reds 52 Kranepool Bats In 3 | By Joseph Durso | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/mozart-festival-captures-mood-of-salon-music.html | Mozart Festival Captures Mood Of Salon Music | By Donal Henahan | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/mrs-thatchers-soliloquy-essay.html | Mrs Thatchers Soliloquy | By William Safire | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/museums-heeded-by-arts-council-cries-of-anguish-stimulate-promise.html | MUSEUMS HEEDED BY ARTS COUNCIL | By Grace Glueck | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/nj-open-captured-by-kiefer.html | NJ Open Captured By Kiefer | By Gordon S White Jr Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/opposing-scientists-join-forces-in-study-on-rocks-of-atlantic.html | Opposing Scientists Join Forces In Study on Rocks of Atlantic | By Walter Sullivan | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/pan-am-posts-loss-for-month-of-june-pan-am-reports-a-loss-for-june.html | Pan Am Posts Loss For Month of June | By Richard Within | RE 883-502 | 37820 B 39294 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/pele-scores-tying-goal-in-cosmos-21-triumph.html | Pele Scores Tying Goal In Cosmos 21 Triumph | By Alex Yannis | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/personal-finance-late-tax-returns.html | Personal Finance Late Tax Returns | By Robert J Cole | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/philadelphia-is-pressed-to-begin-school-busing-philadelphia-being.html | Philadelphia is Pressed To Begin School Busing | By James T Wooten Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/philadelphia-is-pressed-to-begin-school-busing.html | Philadelphia is Pressed To Begin School Busing | By James T Wooten Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/possible-conspiracy-in-dr-king-killing-investigated.html | Possible Conspiracy in Dr King Killing Investigated | By Wayne King Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/production-and-oil-use-balanced-precariously-balance-for-oil-held.html | Production and Oil Use Balanced Precariously | By William D SmithThe New York TimesJuly 24 1975 | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/rabin-says-direct-talks-are-needed-for-accord.html | Rabin Says Direct Talks Are Needed for Accord | By Terence Smith Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/rainyday-story-told-by-yanks-in-chicago-rainedout-yanks-tell-karate.html | RainyDay Story Told By Yanks in Chicago | By Paul L Montgomery Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/rate-of-crime-believed-lower-in-albuquergues-police-strike.html | Rate of Crime Believed Lower In Albuquerques Police Strike | By James P Sterba Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/refunding-is-stage-in-borrowing-goal-of-40billion-58billion-set-in.html | Refunding is Stage in Borrowing Goal of 40Billion | By Edwin L Dale Jr Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/revision-is-urged-in-revenue-sharing.html | Revision is Urged in Revenue Sharing | By William E Farrell Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/sales-run-slower-kennecotts-3month-earnings-decline-65-as-sales.html | Sales Run Slower | By Gene Smith | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/senate-modifies-voting-act-plan-backs-a-7year-extension-after.html | SENATE MODIFIES VOTING ACT PLAN | By Richard L Madden Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/senate-modifies-voting-act-plan.html | SENATE MODIFIES VOTING ACT PLAN | By Richard L Madden Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/senates-tax-plan-leaves-a-20million-budget-gap.html | Senates Tax Plan Leaves A 20Million Budget Gap | By Joseph F Sullivan Special to The New York Times | RE 883-502 | 37820 B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/stock-prices-dip-6th-day-in-a-row-upturn-fails-to-take-hold-as-dow.html | STOCK PRICES DIP 6111 MY IN A ROW | By Douglas W Cray | RE 883-502 | 37820 B 39294 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/supreme-court-society-seeks-to-expand.html | Supreme Court Society Seeks to Expand | By Lesley Oelsner Special to The New York Times | RE 883-502 | 37820 | B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/tanana-makes-up-for-ryans-lapse.html | Tanana Makes Up For Ryans Lapse | By Al Harvin | RE 883-502 | 37820 | B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/tanjeloff-buys-rosenthal-studiohaus-rosenthal-studiohaus-is-bought.html | Tanjeloff Buys Rosenthal StudioHaus | By Isadore Barmash | RE 883-502 | 37820 | B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/the-flow-of-citys-cash-no-checks-have-bounced-although-more-have.html | The Flow of Citys Cash | By John Darnton | RE 883-502 | 37820 | B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/the-snapping-turtle.html | The Snapping Turtle | By Anthony Lewis | RE 883-502 | 37820 | B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/tobacco-field-jobs-more-attractive-now.html | Tobacco Field Jobs More Attractive Now | By Michael Knight Special to The New York Times | RE 883-502 | 37820 | B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/us-delaying-removal-of-warheads.html | US Delaying Removal of Warheads | By John W Finney Special to The New York Times | RE 883-502 | 37820 | B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/wheat-futures-decline-in-price-corn-and-soybeans-are-also-hit-by.html | WHEAT FUTURES DECLINE IN PRICE | By Elizabeth M Fowler | RE 883-502 | 37820 | B 39294 |
| 7/24/1975 | https://www.nytimes.com/1975/07/24/archives/wood-field-stream-swordfish-catch-raises-hope.html | WoodFieldStream | By Nelson Bryant | RE 883-502 | 37820 | B 39294 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/2-heath-brothers-plan-a-family-trio-but-play-in-quartet.html | 2 Heath Brothers Plan a Family Trio But Play in Quartet | By John S Wilson | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/6-faiths-present-at-church-center-leaders-mark-national-day-of.html | 6 FAITHS PRESENT AT CHURCH CENTER | By George Dugan | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/a-fugitive-for-28-years-becomes-a-free-man-here.html | A Fugitive for 28 Years Becomes a Free Man Here | By Barbara Campbell | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/a-pornographer-is-convicted-of-evading-65000-in-taxes.html | A Pornographer is Convicted Of Evading 65000 in Taxes | By Arnold H Lubasch | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/about-new-york-a-holmesian-times-square.html | About New york | By Tom Buckley | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/about-real-estate-upgrading-industrial-properties-a-struggle.html | About Real Estate | By Alan S Oser | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/ace-loses-6th-before-51882-at-shea-51882-see-reds-defeat-mets-2-to.html | Ace Loses 6th Before 51882 At Shea | By William N Wallace | RE 883-500 | 37820 | B 39292 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archiv es/advertising-a-gold-pretzel-for-philadelphia.html | Advertising | By Philip H Dougherty | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archiv es/argentina-adrift-in-a-sea-of-troubles-talks-again-of-army-rule.html | Argentina Adrift in a Sea of Troubles Talks Again of Army Rule | By Jonathan Kandell Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archiv es/article-3-no-title-net-income-is-73million-for-the-second-quarter.html | Net Income Is 73Million for the Second Quarter | By Isadore Barmash | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archiv es/as-britain-tackles-inflation-jobless-soar-as-britain-tackles.html | As Britain Tackles Inflation Jobless Soar | By Peter T Kilborn Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archiv es/assembly-to-acton-tax-package-today-gap-put-at-20million-to.html | Assembly to Act on Tax Package Today Gap Put at 20Million to 36Million | By Joseph F Sullivan Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archiv es/beame-and-m-a-c-ask-a-quick-rise-in-transit-fares-step-viewed-as.html | BEAMS AND MAC ASK AQUICK RISE IN TRANSIT FARES | By Fred Ferretti | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archiv es/beame-and-mac-ask-a-quick-rise-in-transit-fares-step-viewed-as-the.html | BEAME AND MAC ASK A QUICK RISE IN TRANSIT FARES | By Fred Ferretti | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archiv es/books-of-the-times-philosophers-on-the-couch.html | Books of The Times | By Richard R Lindeman | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archiv es/books-of-the-times.html | Books of The Times | By Richard R Lingeman | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archiv es/boswells-life-a-thriving-industry-at-yale-boswells-life-provides-a.html | Boswells Life a Thriving Industry at Yale | By Israel Shenker Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archiv es/boswells-life-a-thriving-industry-at-yale.html | Boswells Life a Thriving Industry at Yale | By Israel Shenker Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archiv es/braves-subdue-phillies.html | Braves Subdue Phillies | By Deane McGowen | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archiv es/bridge-italy-is-virtually-sure-to-win-the-european-title-tomorrow.html | Bridge | By Alan Truscott | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archiv es/britain-will-free-ulster-internees-policy-of-detention-without.html | BRITAIN WILL FREE ULSTER INTERNEES | By Bernard Weinraub Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archiv es/britain-will-free-ulster-internees.html | BRITAIN WILL FREE ULSTER INTERNEES | By Bernard Weinraub Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archiv es/burns-denies-aim-is-to-lift-interest-rates-says-target-is-still.html | Burns Denies Aim is to Lift Interest Rates | By Edwin L Dale Jr Special to The New York Times | RE 883-500 | 37820 B 39292 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/business-loans-at-banks-in-city-slumped-for-week-business-loans.html | Business Loans at Banks In City Slumped for Week | By Terry Robards | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/carey-tells-union-aides-problem-is-washington.html | Carey Tells Union Aides Problem is Washington | By Francis X Clines Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/city-agencies-said-to-fail-to-report-staff-changes.html | City Agencies Said to Fail To Report Staff Changes | By Glenn Fowler | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/city-hall-accused-by-weisl-of-breaking-promise-of-700-summer-jobs.html | City Hall Accused by Weisl of Breaking Promise of 700 Summer Jobs for Poor | By John Corry | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/city-removes-garbage-tossed-in-street-protest.html | City Removes Garbage Tossed in Street Protest | By David Vidal | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/colby-in-1974-reported-possible-perjury-by-helms-colby-in-1974.html | Colby in 1974 Reported Possible Perjury by Helms | By John M Crewdson Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/dance-fascinations-of-shadowplay-ballet-theater-offers-tudor-jungle.html | Dance Fascinations of Shadowplay | By Clive Barnes | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/edward-choate-stage-producer-margaret-webster-partner-dies.html | EDWARD CHOATE STAGE PRODUCER | By Louis Calta | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/end-of-apollo-opens-way-for-the-shuttle.html | End of Apollo Opens Way for the Shuttle | By Victor K McElheivy Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/fateful-anniversary-for-greece-working-democracy-is-the-aim-a-year.html | Fateful Anniversary for Greece | By Steven V Roberts Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/for-a-positive-us-policy-toward-italys-reds.html | For a Positive US Policy Toward Italys Reds | By Zygmunt Nagorski Jr | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/ford-disavows-us-report-on-aged.html | Ford Disavows US Report on Aged | By Philip Shabecoff Special to The New York Tithes | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/ford-sums-up-first-year-in-differenet-white-house.html | Ford Sums Up First Year In Differenet White House | By James M Naughton Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/ford-sums-up-first-year-in-different-white-house-ford-assays-first.html | Ford Sums Up First Year In Different White House | By James M Naughton Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/forewarning-on-birth-control.html | Forewarning On Birth Control | By Barbara Seaman | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/house-refuses-arms-to-turkey-rebuffing-ford-sharply-fought-vote.html | HOUSE REFUSES ARMS TO TURKEY REBUFFING FORD | By Bernard Gwertzman Special to The New York Times | RE 883-500 | 37820 B 39292 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/house-refuses-arms-to-turkey-rebuffing-ford.html | HOUSE REFUSES ARMS TO TURKEY REBUFFING FORD | By Bernard Gwertzman Special to The New York Tithes | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/india-to-raise-exports-tries-to-sell-arabs-tea.html | India to Raise Exports Tries to Sell Arabs Tea | By Eric Pace Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/indias-parliament-places-crisis-rule-above-courts-amendment-denies.html | Indias Parliament Places Crisis Rule Above Courts | By William Borders Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/israelis-see-gain-on-a-sinai-accord-high-officials-term-cairos.html | ISRAELIS SEE GAIN ON A SINAI ACCORD | By Terence Smith Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/israelis-see-gain-on-a-sinai-accord.html | ISRAELIS SEE GAIN ON A SINAI ACCORD | By Terence Smith Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/issue-and-debate-the-erosion-of-amateurism-in-a.html | Issue and Debate | By Leonard Koppett | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/jets-rookie-runs-backwards-for-the-chance-to-play-in-pros.html | Jets Rookie Runs Backwards For the Chance to Play in Pros | By Gerald Eskenazi Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/jury-selection-starts-in-priests-death.html | Jury Selection Starts in Priests Death | By Donald Janson Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/last-of-apollos-returns-safely-3-astronauts-fit-after-joint-mission.html | LAST OF APOLLOS RETURNS SAFELY | By John Noble Wilford Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/last-of-apollos-returns-safely.html | LAST OF APOLLOS RETURNS SAFELY | By John Noble Wilford Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/levi-may-block-carey-oil-papers-inclined-against-honoring-governors.html | LEVI MAY BLOCK CAREY OIL PAPERS | By Martin Tolchin Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/levi-to-ask-ruth-to-stay-in-office-wants-special-prosecutor-to.html | LEVI TO ASK RUTH TO STAY IN OFFICE | By Nicholas M Horrock Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/levi-to-ask-ruth-to-stay-in-office.html | LEVI TO ASK RUTH TO STAY IN OFFICE | By Nicholas M Horrock Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/levitt-vetoes-mac-sales-to-states-pension-system.html | Levitt Vetoes MAC Sales To States Pension System | By Linda Greenhouse | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/lisbon-military-said-to-oppose-ouster-of-premier.html | Lisbon Military Said to Oppose Ouster of Premier | By Marvine Howe Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/long-detour-on-pompton-ave-brings-cedar-grove-business-to.html | Long Detour on Pompton Ave Brings Cedar Grove Business to Standstill | By Joan Cook Special to The New York Times | RE 883-500 | 37820 B 39292 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/many-factors-add-to-macs-woes-reasons-beyond-the-citys-fiscal-ills.html | MANY FACTORS ADD TO M A C S WOES | By H J Maidenberg | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/market-place-bond-industries-delisting-epilogue.html | Market Place | By Robert Metz | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/moodys-said-to-plan-removal-of-favorable-city-note-rating.html | Moodys Said to Plan Removal Of Favorable City Note Rating | By Michael C Jensen | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/moreland-panel-seeks-rockefeller-will-invite-him-to-clarify-aides.html | MORELAND PANEL SEEKS ROCKEFELLER | By Edith Evans Asrury | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/moreland-panel-to-invite-rockefeller.html | Moreland Panel to Invite Rockefeller | By Edith Evans Asbury | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/municipal-bond-yields-set-record-high-municipal-bonds-in-record.html | Municipal Bond Yields Set Record High | By Vartanig G Vartan | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/nadia-potts-superb-sleeping-beauty.html | Nadia Potts Superb Sleeping Beauty | By Anna Kisselgoff | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/new-jersey-sued-on-commuter-tax-pennsylvania-files-supreme-court.html | NEW JERSEY SUED ON COMMUTER TAX | By Eleanor Blau | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/nickel-deliveries-off-incos-earnings-down-sales-up.html | Nickel Deliveries Off | By Gene Smith | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/nicolas-rossolimo-65-is-dead-grandmaster-ran-chess-studio.html | Nicolas Rossolimo 65 Is Dead Grandmaster Ran Chess Studio | By Robert D McFadden | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/on-tv-a-play-by-a-15yearold-pinero-protege.html | On TV A Play by a 15YearOld Pinero Protege | By John J OConnor | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/panel-votes-to-tax-low-gas-mileage.html | Panel Votes to Tax Low Gas Mileage | By Eileen Shanahan Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/parentschildren-its-visiting-day-at-camp-who-wants-it-or-needs-it.html | PARENTSCHILDREN | By Claire Berman | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/passport-chief-70-may-just-go-on-and-on.html | Passport Chief 70 May Just Go on and On | By Linda Charlton Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/pennsylvania-suit-asks-ban-on-a-tax-by-jersey.html | Pennsylvania Suit Asks Ban on a Tax by Jersey | By Eleanor Blau | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/perjury-on-chile.html | Perjury on Chile | By Tom Wicker | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/plane-pool-reduced.html | Plane Pool Reduced | By Clare M Reckert | RE 883-500 | 37820 B 39292 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/possible-perjury-by-helms-cited-in-74-cia-report-helms-perjury-was.html | Possible Perjury by Helms Cited in 74 CIA Report | By John M Crewdson Special to The New York Times | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/president-now-confident-shuns-isolation.html | President Now Confident Shuns Isolation | By Marjorie Hunter Special to The New York Times | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/prince-of-the-sea.html | Prince of the Sea | By Sally Carrighar | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/protest-ties-up-brooklyn-bridge-4000-angered-by-cuts-in-hospital.html | PROTEST TIES UP BROOKLYN BRIDGE | By Ronald Smothers | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/puerto-rican-troupe-brightens-way-for-streetweary.html | Puerto Rican Troupe Brightens Way for StreetWeary | By Richard Eder | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/restaurant-reviews-2-places-with-an-original-personality-and-a.html | Restaurant Reviews | By John Canaday | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/rhodes-foresees-ford-proposal-for-gradual-oilprice-increase.html | Rhodes Foresees Ford Proposal For Gradual OilPrice Increase | By Edward Cowan Special to The New York Times | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/ruhs-takes-medal-by-shot-in-met-golf.html | Ruhs Takes Medal by Shot in Met Golf | By Gordon S White Jr Special to The New York Times | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/russians-tell-of-flights-difficulties.html | Russians Tell of Flights Difficulties | By James F Clarity Special to The New York Times | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/school-critics-press-drive-for-old-values-school-critics-press.html | School Critics Press Drive for Old Values | By B Drummond Ayres Jr | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/school-critics-press-drive-for-old-values.html | School Critics Press Drive for Old Values | By B Drummond Ayres Jr | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/senators-vote-to-extend-voting-rights-act-7-years.html | Senators Vote to Extend Voting Rights Act 7 Years | By Richard L Madden Special to The New York Times | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/sinai-force-term-extended-by-un-vote-on-a-3month-renewal-delayed-by.html | SINAI FORCE TERM EXTENDED BY UN | By Kathleen Teltsch Special to The New York Times | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/socialist-burma-pervasive-poverty-indifferent-military-rule.html | Socialist Burma Pervasive Poverty Indifferent Military Rule | By Henry Kamm Special to The New York Times | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/sonar-to-aid-hunt-for-lost-leonardo.html | Sonar to Aid Hunt for Lost Leonardo | By Everett R Holles Special to The New York Times | RE 883-500 | 37820 | B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/soybean-futures-climb-price-limit-strong-gain-reflects-hopes-of.html | SOYBEAN FUTURES CLIMB PRICE LIMIT | By Elizabeth M Fowler | RE 883-500 | 37820 | B 39292 |

| | | | | | |
|---|---|---|---|---|---|
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/state-lottery-is-the-prize-in-tvs-richest-game-show.html | state Lottery is the Prize in TVs Richest Game Show | By Les Brown | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/stock-average-up-360-for-first-gain-in-7-days-stock-average-shows.html | Stock Average Up 360 For First Gain in 7 Days | By Douglas W Cray | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/stony-brook-will-finish-a-bridge-left-hanging-five-years-ago.html | Stony Brook Will Finish a Bridge Left Hanging Five Years Ago | By Pranay Gupte Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/strauss-says-city-stability-is-crucial-for-convention.html | Strauss Says City Stability Is Crucial for Convention | By Robert Lindsey Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/texaco-earnings-plunge-by-522-decline-is-steepest-of-big-oil.html | TEXACO EARNINGS PLUNGE BY 522 | By Ann Crittenden | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/the-new-haven-leaves-at-530-for-bastogne-salerno-anzio-and-tobruk.html | The New Haven Leaves at 530 for Bastogne Salerno Anzio and Tobruk | By Peter S Prescott | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/the-pop-life-the-troggs-come-back-with-a-disk.html | The Pop Life | By John Rockwell | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/tidrow-fails-twice-43-10-yankees-defeated-by-43-10.html | Tidrow Fails 43 10 | By Paul L Montgomery Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/tribe-in-minnesota-builds-a-big-hotel-in-wilderness.html | Tribe in Minnesota Builds A Big Hotel in Wilderness | By William E Farrell Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/turkish-aide-says-curbs-on-bases-are-unavoidable.html | Turkish Aide Says Curbs On Bases Are Unavoidable | By Drew Middleton Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/women-designers-force-to-reckon-with.html | Women Designers Force to Reckon With | By Bernadine Morris | RE 883-500 | 37820 B 39292 |
| 7/25/1975 | https://www.nytimes.com/1975/07/25/archives/zarb-and-muskie-debate-car-code-cost-of-revised-emission-standards.html | ZARB AND MUSKIE DEBATE CAR CODE | By E W Kenworthy Special to The New York Times | RE 883-500 | 37820 B 39292 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/2to1-turndown-of-minorities-for-mortgage-loans-is-found.html | 2to1 Turndown of Minorities For Mortgage Loans is Found | By Linda Charlton Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/800000-is-voted-for-disaster-aid-bill-to-assist-flood-victims.html | Bill to Assist Flood Victims Passed by AssemblySenate Approval Seen | By Walter H Waggoner Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/a-compromise-plan-on-oil-sent-to-congress-by-ford-new-plan-on-oil.html | A Compromise Plan on Oil Sent to Congress by Ford | By Edward Cowan Special to The New York Times | RE 883-501 | 37820 B 39293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/a-compromise-plan-on-oil-sent-to-congress-by-ford.html | A Compromise Plan on Oil Sent to Congress by Ford | By Edward Cowan Special to The New York Times | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/a-fare-increase-to-45-or-50c-seen-ferry-rise-voted-mta-is-expected.html | A FARE INCREASE TO 45 OR 50c SEEN FERRY RISE VOTED | By Edward C Burks | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/a-fare-increase-to-45-or-50c-seen-ferry-rise-voted.html | A FARE INCREASE TO 45 OR 50c SEEN FERRY RISE VOTED | By Edward C Burks | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/african-group-studies-action-on-israel.html | African Group Studies Action on Israel | By Thomas A Johnson Special to The New York Times | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/aid-group-says-us-curbs-export-of-items-to-vietnam.html | Aid Group Says US Curbs Export of Items to Vietnam | By Eileen Shanahan Special to The New York Times | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/alaska-doctors-work-uninsured-20-of-the-practitioners-are-said-to.html | ALASKA DOCTORS WORK UNINSURED | By Lawrence K Altman | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/antiques-top-collection-may-lead-to-bottle-auction-of-century.html | Antiques Top Collection M ay Lead to Bottle Auction of Century | By Rita Reif Special to The New York Times | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/apco-fight-key-to-northwest-energy-gas-enterprise-opposed-in-bid.html | Apco Flight Key to Northwest Energy | By Reginald Stuart | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/army-is-pushing-toward-luanda.html | Army is Pushing Toward Luanda | By Charles Mohr Special to The New York Times | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/art-whitney-unpacks-abstracts.html | Art Whitney Unpacks Abstracts | By Hilton Kramer | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/astronauts-suffer-effects-of-fumes-placed-in-hospital-apollo.html | Astronauts Suffer Effects of Fumes Placed in Hospital | By John Noble Wilford Special to The New York Times | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/astronauts-suffer-effects-of-fumes-placed-in-hospital.html | Astronauts Suffer Effects of Fumes Placed in Hospital | By John Noble Wilford Special to The New York Times | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/ballet-rustic-coppelia-by-canadians-bruhns-choreography-has-danish.html | Ballet Rustic Coppelia by Canadians | By Clive Barnes | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/beame-censures-his-commissioners-asserts-they-provided-him-with.html | BERME CENSURES HIS COMMISSIONERS | By John Darnton | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/beame-censures-his-commissioners.html | BEAME CENSURES HIS COMMISSIONERS | By John Barnton | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/black-and-white-incomes-the-gap.html | Black and White Incomes The Gap | By Theodore Cross | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/blackout-deepens-gloom-at-city-hall.html | Blackout Deepens Gloom at City Hall | By Robert D McFadden | RE 883-501 | 37820 | B 39293 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/bonn-opposition-bids-schmidt-refuse-to-sign-helsinki-accord.html | Bonn Opposition Bids Schmidt Refuse to Sign Helsinki Accord | By Paul Kemezis Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/books-of-the-times-mrs-oshea-and-mr-parnell.html | Books of The Times | By Alden Whitman | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/bridge-swiss-team-championship-opens-weekend-play-today.html | Swiss Team Championship Opens Weekend Play Today | By Alan Truscott | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/britton-dalrymple-gain-golf-final.html | Britton Dalrymple Gain Golf Final | By Gordon S White Jr Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/byrne-urges-fast-start-on-exploratory-drilling-makes-first-public.html | Byrne Urges Fast Start On Exploratory Drilling | By Donald Janson Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/canada-sets-guidelines-for-arctic-oil.html | Canada Sets Guidelines for Arctic Oil | By Robert Turnbull Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/capital-gains-tax-is-voted-in-jersey-but-assembly-delays-other.html | CAPITAL GAINS TAX IS VOTED IN JERSEY | By Joseph F Sullivan Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/childrens-summer-days-are-filled-with-music.html | Childrens Summer Days Are Filled With Music | By Virginia Lee Warren | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/computer-and-spirit-the-chasm.html | Computer and Spirit The Chasm | By Farah Pahlevi | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/concert-summer-balm.html | Concert Summer Balm | By Donal Henahan | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/conferees-agree-on-arms-bill-new-plane-and-cruiser-backed.html | Conferees Agree on Arms Bill New Plane and Cruiser Backed | By John W Finney Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/conferees-back-arms-fund-rise-favor-preliminary-funding-for.html | CONFEREES BACK ARMS FUND RISE | By John W Finney Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/dance-la-bayadere.html | Dance La Bayadere | By Anna Kisselgoff | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/demand-adequate-security-against-muggers-in-area.html | Demand Adequate Security Against Muggers in Area | By Edward Hudson | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/democrats-open-tv-rush-tonight-22hour-telethon-aimed-at-raising.html | DEMOCRATS OPEN TV RUSH TONIGHT | By Warren Weaver Jr Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/depression-called-one-of-most-treatable-disorders.html | Depression Called One of Most Treatable Disorders | By Boyce Rensberger | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/divided-stakes-tops-belmonts-closing-card-belmont-shuts-today-with.html | Divided Stakes Tops Belmonts Closing Card | By Joe Nichols | RE 883-501 | 37820 B 39293 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/dow-down-696-to-83331-on-interestrate-worry-dow-is-down-696-volume.html | Dow Down 696 to 83331 On interestRate Worry | By Douglas W Cray | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/fanfani-a-burntout-case.html | Fanfani A BurntOut Case | By C L Sulzberger | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/fate-of-ford-oil-proposal-in-congress-is-uncertain.html | Fate of Ford Oil Proposal In Congress is Uncertain | By David E Rosenbaum Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/ford-appeals-for-reversal-of-house-vote-on-turkey-ford-asks.html | Ford Appeals for Reversall Of House Vote on Turkey | By Bernard Gwertzman Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/ford-appeals-for-reversal-of-house-vote-on-turkey.html | Ford Appeals for Reversal Of House Vote on Turkey | By Bernard Gwertzman Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/ford-sees-35nation-charter-as-a-gauge-on-rights-in-east-europe.html | Ford Sees 35Nation Charter as a Gauge on Rights in East Europe | By James M Naughton Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/ford-vetoes-school-bill-as-inflationary.html | Ford Vetoes School Bill as Inflationary | By Philip Shabecoff Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/hathaway-resigns-as-secretary-for-reasons-of-health-and-president.html | Hathaway Resigns as Secretary for Reasons of Health and President Accepts | By Ben A Franklin Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/hearings-end-on-massena-power-project.html | Hearings End on Massena Power Project | By Harold Faber Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/hes-carrying-a-purse-and-hes-proud-of-it.html | Hes Carrying a Purse and Hes Proud of | By Robert Mcg Thomas Jr | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/hope-dim-for-arms-sales-to-belgrade.html | Hone Dim for Arms Sales to Belgrade | By Malcolm W Browne Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/in-honduras-the-land-issue-is-creating-a-dangerous-class-feud.html | In Honduras the Land Issue is Creating a Dangerous Class Feud | By Alan Riding Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/india-arrests-one-of-her-most-important-journalists.html | India Arrests One of Her Most Important Journalists | By William Borders Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/javits-and-buckley-fight-giving-aged-means-tests.html | Javits and Buckley Fight Giving Aged Means Tests | By Thomas P Ronan Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/jets-still-looking-for-talented-legs.html | Jets Still Looking For Talented Legs | By Gerald Eskenazi Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/john-s-samuels-3d-to-head-city-center.html | John S Samuels 3d to Head City Center | BY Grace Glueck | RE 883-501 | 37820 B 39293 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/korea-apparently-coming-out-of-oil-shock-south-korea-apparently.html | Korea Apparently Coming Out of Oil Shock | By Richard Halloran Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/lees-town-calm-on-his-citizenship.html | Lees Town Calm On His citizenship | By James T Wooten Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/lure-of-fresh-vegetables-at-a-country-stand.html | Lure of Fresh Vegetables at a Country Stand | By Harold Faber Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/mac-stands-over-cityunion-talks.html | Stands Over CityUnion Talks | By Lee Dembart | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/maine-coast-towns-fighting-tax-call-state-equalizing-law-for.html | Maine Coast Towns Fighting Tax | By John Kifner Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/market-place-reits-and-realistic-interest-rule.html | Market Place | By Robert Iyietz | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/memo-filed-with-sec-on-deal-for-apco-memo-filed-with-sec-on-bid-of.html | Memo Filed With SEC on Deal for Apco | By Herbert Koshetz | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/mets-defeat-cubs-63-kingman-clouts-20th-mets-win-as-kingman-clouts.html | Mets Defeat Cubs 63 Kingman Clouts 20th | By Parton Keese Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/more-banks-raise-prime-to-7-trend-follows-initial-move-by-citibank.html | MORE BANKS RAISE PRIME TO 712 | By Terry Robards | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/museum-show-here-focuses-on-revolutionary-days.html | Museum Show Here Focuses on Revolutionary Days | By Dena Kleiman | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/music-newport-rarities-festival-opens-with-forgotten-works.html | Music Newport Rarities | By Harold C Schonberg Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/new-detention-center-at-foley-sq-is-hailed-as-advance-in-jail.html | New Detention Center at Foley Sq Is Hailed as Advance in Jail Design | By Paul Goldberger | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/no-large-impact-is-seen-on-prices-in-the-next-year-economists-see.html | No Large Impact Is Seen on Prices in the Next Year | By Edwin L Dale Jr Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/now-the-lighter-news-from-israel-nonsense-news-is-helping-israelis.html | Now the Lighter News From Israel | By Terence Smith Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/now-the-lighter-news-from-israel.html | Now the Lighter News From Israel | By Terence Smith Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/olympic-preview-has-278-long-jump-long-jump-of-278-stirs-meet.html | Olympic Preview Has 278 Long Jump | By Neil Amdur Special to The New York Times | RE 883-501 | 37820 B 39293 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/portuguese-give-three-key-generals-full-political-and-military.html | Portuguese Give Three Key Generals Full Political and Military Authority | By Marvine Howe Special to The New York Times | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/power-plants-effect-on-sea-life-tested.html | Power Plants Effect on Sea Life Tested | By John C Devlin Special to The New York Times | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/pressmen-delay-edition-of-times-demand-adequate-security-against.html | PRESSMEN DELAY EDITION OF TIMES | By Edward Hudson | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/process-purifies-contaminated-blood-a-bloodpurification-method.html | Process Purifies Contaminated Blood | By Stacy V Jones Special to The New York Times | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/rapid-garbage-pileup-is-laid-to-layoffs-confusion-and-slow-owns.html | Rapid Garbage Pileup is Laid to Layoffs Confusion and Slow owns | By David Vidal | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/rapid-garbage-pileup-is-laid-to-layoffs-confusion-and-slowdowns.html | Rapid Garbage Pileup is Laid to Layoffs Confusion and Slowdowns | By David Vidal | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/release-of-rice-by-us-hurting-thailand-trade-surplus-us-rice-hurts.html | Release of Rice by US Hurting Thailand Trade | By David A Andelman Special to The New York Times | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/security-checks-ending-in-camps-only-57-refugees-held-up-for.html | SECURITY CHECKS ENDING IN CAMPS | By Douglas E Kneeland Special to The New York Times | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/senate-spy-unit-debates-calling-nixon.html | Senate Spy Unit Debates Calling Nixon | By Nicholas M Horrock Special to The New York Times II | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/simon-tells-mac-aides-us-aid-to-city-is-unlikely.html | Simon Tells MAC Aides US Aid to City is Unlikely | By Martin Tolchin Special to The New York Times | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/singer-co-moves-back-into-black.html | SINGER CO MOVES BACK INTO BLACK | By Clare M Reckeri | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/state-orders-3-nursing-homes-in-city-to-close-by-thursday-for.html | State Orders 3 Nursing Homes in City To Close by Thursday for Deficiencies | By Edith Evans Asbury | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/the-curse-of-gray-shingles.html | The Curse Of Gray Shingles | By Frank B Gilbreth | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/turkey-is-halting-most-operations-at-bases-of-us-ankara-says.html | TURKEY IS HALTING MOST OPERATIONS AT BASES OF ES | By Steven V Roberts Special to The New York Times | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/turkey-is-halting-most-operations-at-bases-of-us.html | TURKEY IS HALTING MOST OPERATIONS AT BASES OF US | By Steven V Roberts Special to The New York Times | RE 883-501 | 37820 | B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/tv-lottery-show-gets-poor-rating-only-19-of-viewing-homes-see.html | TV LOTTERY SHOW GETS POOR RATING | By Les Brown | RE 883-501 | 37820 | B 39293 |

| | | | | | |
|---|---|---|---|---|---|
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/two-inches-of-rain-here-in-6-hours-causes-floods.html | Two Inches of Rain Here In 6 Hours Causes Floods | By Murray Illson | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/us-prods-local-gas-stations-to-post-ceiling-prices-of-fuel.html | US Prods Local Gas Stations To Post Ceiling Prices of Fuel | By Will Lissner | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/waldheim-in-cairo-says-sadat-is-impatient-on-talks-with-israel.html | Waldheim in Cairo Says Sadat is Impatient on Talks With Israel | By Henry Tanner Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/webster-pulls-the-strings-at-westbury-realization-trot-won-by-hero.html | Webster Pulls the Strings at Westbury | By Michael Strauss Special to The New York Times | RE 883-501 | 37820 B 39293 |
| 7/26/1975 | https://www.nytimes.com/1975/07/26/archives/yankees-down-red-sox-by-86-2-unlikely-triples-help-yankees-down-red.html | Yankees Down Red Sox by 86 | By Murray Chass | RE 883-501 | 37820 B 39293 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/76-revolution-through-artists-eyes.html | 76 Revolution Through Artists Eyes | By Piri Halasz Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/a-clamp-on-the-trigger-finger.html | A Clamp on the Trigger Finger | By David M Bartley and J John Fox | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/a-key-figure-in-modern-art-born-five-centuries-ago-the-complete.html | A key figure in modern art born five centuries ago | By John Russell | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/a-large-slice-of-americana-served-up-in-cooperstown-a-slice-of.html | A Large Slice of Americana Served Up in Cooperstown | By Lee Foster | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/a-little-bit-of-europe-made-in-the-usa-the-old-country-in.html | A Little Bit of Europe Made in the USA | By Richard Harrington | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/a-newark-campus-for-white-ethnics.html | A Newark Campus for White Ethnics | By Walter H Waggoner Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/a-plan-for-recycling-schools-a-plan-is-offered-for-recycling.html | A Plan for Recycling Schools | By Roy R Silver Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/a-rare-show-in-jersey.html | A Rare Show in Jersey | By Ed Corrigan | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/a-reading-on-the-new-stock-tape.html | A Reading on the New Stock Tape | By Newton W Lamson | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/a-salestax-exemption-stirs-dispute-sales-tax-move-is-disputed.html | A SalesTax Exemption Stirs Dispute | By Joseph F Sullivan Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/a-woman-priest-defies-ban-on-rite-she-and-4-others-celebrate.html | A WOMAN PRIEST DEFIES BAN ON RITE | By George Dugan Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/a-yacht-cruise-with-vigor-and-elegance.html | A Yacht Cruise With Vigor and Elegance | By William N Wallace Special to The New York Times | RE 883-523 | 37820 b 44386 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/a-year-after-members-of-impeachment-panel-reflect.html | A Year After Members of Impeachment Panel Reflect | By Richard L Madden Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/actual-city-layoffs-in-economy-drive-now-put-at-13966-actual-city.html | Actual City Layoffs In Economy Drive Now Put at 13966 | By Glenn Fowler | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/airconditioners-disturb-facades-and-tempers-airconditioners.html | AirConditioners Disturb Facades and Tempers | By Carter B Horsley | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/allison-knows-its-hard-to-cut-pocono-corners.html | Allison Knows Its Hard To Cut Pocono Corners | By Phil Pash | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/angola-force-reported-pressing-on.html | Angola Force Reported Pressing On | By Charles Mohr Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/appeal-upholds-trials-secrecy-defense-plans-to-take-case-to-us.html | APPEAL UPHOLDS TRIALS SECRECY | By Arnold H Lubasch | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/art-view-rediscovering-the-genius-of-henri-matisse.html | ART VIEW | Hilton Kramer | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/black-rock-band-earthy-and-fiery-plays-the-garden.html | Black Rock Band Earthy and Fiery Plays the Garden | By John Rockwell | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/bond-jargon-as-easy-as-aaa.html | Bond Jargon as Easy as AAA | By Frank J Prjal | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/brian-boru-takes-second-section-dr-emil-brian-boru-win-here.html | Brian Boru Takes Second Section | By Joe Nichols | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/bridge-battle-plan.html | BRIDGE | Alan Truscott | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/british-novels-flow-from-a-palisades-studio.html | British Novels Flow From a Palisades Studio | By Emma Mai Ewing Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/britton-captures-met-golf.html | Britton Captures Met Golf | By Gordon S Write Jr Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/bubblegum-cards-help-to-pay-tuition.html | BubbleGum Cards Help to Pay Tuition | By Gerald F Lieberman | RE 883-523 | 37820 b 44386 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/bumping-vw-out-of-first-place-bumping-vw-out-of-first-place.html | Bumping VW Out of First Place | By Robert Lindsey | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/burma-graduates-in-a-gloomy-mood-thousands-with-university-degrees.html | BURMA GRADUATES IN A GLOOMY MOOD | By Henry Kamm Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/camera-view-selftiming-selftiming.html | CAMERA VIEW | William T McKeown | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/camping-on-the-beach-a-surf-lovers-guide-to-long-island.html | Camping on the Beach A Surf Lovers Guide to Long Island | By Charles R Meyer | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/cardinal-cody-is-assailed-for-closing-4-schools-in-chicago-ghetto.html | Cardinal Cody Is Assailed for Closing 4 Schools in Chicago Ghetto | By William E Farrell Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/carlton-mews-from-a-barn-to-an-elegant-home.html | Carlton Mews From a Barn to an Elegant Home | By Muriel Freeman Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/casey-and-dodgers-the-funny-losers.html | Casey and Dodgers The Funny Losers | By Tommy Holmes | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/cause-of-2-physicians-deaths-here-still-unknown.html | Cause of 2 Physicians Deaths Here Still Unknown | By Emanuel Perlmutter | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/cheesecake-like-lindys.html | Cheesecake Like Lindys | By Helen P Silver Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/chess-spark-of-young-talent.html | CHESS | Robert Byrne | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/city-can-solve-problems-on-its-own-carey-asserts-governor-declares.html | City Can Solve Problems On Its Own Carey Asserts | By Francis X Clines | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/city-reports-progress-in-cleanup-of-garbage.html | City Reports Progress In Cleanup of Garbage | By Charles Kaiser | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/college-golfers-amateurs-or-pros.html | College Golfers Amateurs or Pros | By Frank Hannigan | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/court-to-rule-this-week-on-sanitationmen-layoffs.html | Court to Rule This Week On Sanitationmen Layoffs | By Morris Kaplan | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/court-trims-a-policeman-on-bid-for-sideburns.html | Court Trims A Policeman On Bid for Sideburns | By Arnold H Lubasch | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/cuban-star-to-dance-here-tomorrow.html | Cuban Star to Dance Here Tomorrow | By Anna Kisselgoff | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/dance-sunlit-sylphide-miss-gregory-appears-as-if-a-vision-in.html | Dance Sunlit Sylphide | By Clive Barnes | RE 883-523 | 37820 b 44386 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/dance-view-neumeier-and-tudor-two-versions-of-autumn-dance-view.html | DANCE VIEW | Clive Barnes | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/decline-is-seen-in-nassau-schools-countys-plan-unit-predicts-48.html | DECLINE IS SEEN IN NASSAU SCHOOLS | By Roy R Silver Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/democrats-at-the-gate.html | Democrats at the Gate | By William V Shannon | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/design-exurban-renewal.html | Design | By Norma Skurka | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewtit | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/doctors-charged-a-flat-2-for-office-visits-the-1940s.html | Doctors charged a flat 2 for office visits | By Robert C Alberts | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/doomsday-ii-after-hiroshima-was-nagasaki-necessary-to-force-japans.html | DOOMSDAY II | By Barton J Bernstein | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/downpours-bring-threat-of-a-mosquito-infection.html | Downpours Bring Threat Of a Mosquito Infection | By Jane E Brody | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/doyle-burleson-play-key-roles-for-boston-yanks-lose-to-red-sox-in.html | Doyle Burleson Play Key Roles for Boston | By Murray Chass | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/drivein-theater-once-showing-xrated-films-now-raising-funds-for.html | DriveIn Theater Once Showing XRated Films Now Raising Funds for Church | By Kim Lem Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/druggists-concerned-by-cutbacks-in-medicaid.html | Druggists Concerned By Cutbacks In Medicaid | By Martin Gansberg Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/endpaper-chopsticks.html | Endpaper | By Raymond A Sokolov | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/energy-crisis-its-real.html | Energy Crisis Its Real | By Tom Wicker | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/fashion-macho-about-pocketbooks.html | Fashion | By Al Harkens | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/fashion-talk-again-the-trim-little-coat.html | FASHION TALK | By Bernadine Morris | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/favorite-scores-in-rich-sorority.html | Favorite Scores in Rich Sorority | By Steve Cady Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/fifth-ave-fighting-nightclub-incursions-fifth-ave-fighting.html | Fifth Ave Fighting Nightclub Incursions | By Robert E Tomasson | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/film-view-new-york-is-revival-city.html | FILM VIEW | Vincent CanBY | RE 883-523 | 37820 b 44386 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/for-devotees-of-scott-fitzgerald-edward-fitzgerald-light-years.html | For devotees of Scott Fitzgerald Edward FitzGerald | By Robert Towers | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/ford-commences-a-european-tour-with-bonn-visit-10day-journey-will.html | FORD COMMENCES A EUROPEAN TOUR WITH BONN VISIT | By James M Naughton Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/free-legal-advice-is-given-in-harlem-several-law-groups-assist-2d.html | FREE LEGAL ADVICE IS GIVEN IN HARLEM | By C Gerald Fraser | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/future-events.html | Future Events | Russell Edwards | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/gallery-view-exploring-the-tricks-of-illusion-gallery-view-illusion.html | GALLERY VIEW | John Russell | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/gertrudes-child.html | Gertrudes Child | By Jane Geniesse | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/grundy-victor-at-ascot.html | Grundy Victor At Ascot | By Bernard Kirsch Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/guest-observer-survival-of-the-newt.html | Guest Observer | By Edward Hoagland | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/he-makes-movies-that-make-money-de-laurentiis-makes-movies-that.html | He Makes Movies That Make Money | By Thomas Meehan | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/headliners-christina-onassis-marries-mr-hathaways-resignation.html | Headliners | Gary Hoenig | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/hearings-due-tomorrow-an-changing-state-aviation-rules.html | Hearings Due Tomorrow on Changing State Aviation Rules | By Ronald Sullivan Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/helms-linked-to-cia-memo-for-kissinger-and-mitchell-on-plot-in.html | Helms Linked to CIA Memo for Kissinger and Mitchell on Plot in Chile | By Nicholas M Horrock Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/home-buyers-get-a-new-enticement-home-buyers-get-new-enticement.html | Home Buyers Get A New Enticement | By Ernest Dickinson | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/how-a-13000-bus-driver-won-a-pension-of-15600-how-a-driver-making.html | How a 13000 Bus Driver Won a Pension of 15600 | By Edward C Burks | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/how-boomtown-greed-is-changing-alaska-blood-toil-tears-and-oil.html | How boomtown greed is changing Alaska | By Winthrop Griffith | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/ideas-trends-college-president-more-things-to-more-people.html | IdeasTrends | By Edward B Fiske | RE 883-523 | 37820 b 44386 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archiv es/ideas-trends-education-evolution-law-proteins-and-evolution-the.html | Ideas  Trends | Caroline Rand Herron and Donald Johnston | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archiv es/in-power-and-down-and-out-ella-grasso-was-elected-to-do-all-those.html | In power and down and out | By Bernard Asbell | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archiv es/in-this-century-other-nations-act-more-responsibly-toward-them-the.html | In This Century Other Nations Act More Responsibly Toward Them | By David Holden | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archiv es/israels-forces-show-new-vigor-bolstered-after-73-battles-they.html | ISRAELS FORCES SHOW NEW VIGOR | By Drew Middleton Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archiv es/it-may-save-her-economically-and-do-much-more-than-that-north-sea.html | It May Save Her Economically and Do Much More Than That | By Adrian Hamilton | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archiv es/jack-dejohnette-at-the-bottom-line.html | JACK DeJOHNETTE AT THE BOTTOM LINE | John Rockwell | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archiv es/jazzman-takes-piano-in-stride-mike-lipskin-is-recreating-style-of.html | JAZZMAN TAKES PIANO IN STRIDE | By John S Wilson | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archiv es/jobs-for-minorities-called-a-top-issue.html | Jobs for Minorities Called a Top Issue | By Paul Delaney Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archiv es/just-a-hint-of-liberalism-on-the-moscow-stage.html | Just a Hint of Liberalism on The Moscow Stage | By Henry Popkin | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archiv es/labyrinthian-way.html | Labyrinthian Way | By Martin Gardner | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archiv es/leninism-italiam-style.html | LeninismItalian Style | By C L Sulzberger | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archiv es/let-a-thousand-paper-cranes-fly.html | Let a thousand paper cranes fly | By Betty Jean Lifton | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archiv es/li-housing-for-aged-to-start.html | LI Housing for Aged to Start | By Elaine Barrow Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archiv es/life-in-east-europe-better-but-confined.html | Life in East Europe Better But Confined | By Malcolm W Browne Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archiv es/like-most-hamsun-heroes-alone-wherever-he-was-the-wanderer.html | Like most Hamsun heroes alone wherever he was | By J D OHara | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archiv es/lisbons-new-triumvirate-faces-strong-opposition-the-threeman.html | Lisbons New Triumvirate Faces Strong Opposition | By Marvine Rowe Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archiv es/malpractice-rates-drive-up-doctor-fees-soaring-malpractice-rates.html | Malpractice Rates Drive Up Doctor Fees | By Lawrence K Altman | RE 883-523 | 37820 b 44386 |

| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/many-horses-dying-in-shipment.html | Many Horses Dying in Shipment | By Wayne King | RE 883-523 | 37820 b 44386 |
|---|---|---|---|---|---|
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/many-soviet-and-us-craft-are-examining-the-planets-unmanned.html | Many Soviet and U Craft Are Examining the Planets | By Robert Jastrow | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/markets-in-review-stocks-sag-as-economic-fears-revive.html | MARKETS IN REVIEW | Peter I Elkovich | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/middle-class-joins-rentstrike-surge.html | Middle Class Joins RentStrike Surge | By Joseph P Fried | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/millan-bats-in-winner-with-fourth-hit.html | Millan Bats In Winner With Fourth Hit | By Parton Keese Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/miss-lopez-accepts-a-golf-scholarship.html | Miss Lopez Accepts A Golf Scholarship | By Lena Williams | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/miss-mcmillan-outjumps-7-kathy-mcmillan-jumps-to-preolympic-victory.html | Miss McMillan Outjumps 7 | By Neil Amdur Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/music-mostly-mozart-festival-with-a-difference.html | Music Mostly Mozart Festival With a Difference | By Allen Hughes | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/music-view-how-war-and-peace-became-the-life-of-the-party-music.html | MUSIC VIEW | Harold C Schonberg | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/nassau-sets-up-a-bicentennial-center-bicentennial-center-is-set-up.html | Nassau Sets Up a Bicentennial Center | By Dudley Dalton Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/new-novel-the-safe-house.html | New  Novel | By Martin Levin | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/nicklaus-is-impresario-of-new-tourney.html | Nicklaus Is Impresario of New Tourney | By John S Radosta Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/no-home-in-africa.html | No Home in Africa | By Annette Dula | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/not-a-treaty-but-a-declaration-of-intentions-in-europe-the-document.html | Not a Treaty but a Declaration of Intentions in Europe | By Flora Lewis | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/not-much-is-certain-except-dirty-streets-when-a-city-cuts-back-hard.html | Not Much Is Certain Except Dirty Streets | By Selwyn Raab | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/notes-cuban-resort-readied-by-club-med-notes-about-travel-notes.html | Notes Cuban Resort Readied by Club Med | By Stanley Carr | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/numismatics-three-new-coins-call-for-thought.html | NUMISMATICS | By Herbert C Bardes | RE 883-523 | 37820 b 44386 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/nureyev-leave-canadian-ballet-alone-nureyev-in-canada.html | Nureyev Leave Canadian Ballet Alone | By John Fraser | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/oas-sets-meeting-on-cuba-sanctions-embargo-is-expected-to-be-lifted.html | OAS SETS MEETING ON CUBA SANCTIONS | By David Binder Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/on-the-aesthetics-of-birding.html | On the Aesthetics Of Birding | By Christopher W Leahy | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/paris-and-bonn-combine-steps-to-stir-economies-parisbonn-steps-on.html | Paris and Bonn Combine Steps to Stir Economies | By Paul Kemezis Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/paris-municipal-budget-sound-but-city-lacks-independence.html | Paris Municipal Budget Sound But City Lacks Independence | By Clyde H Farnsworth Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/pastoral-art-at-princeton.html | Pastoral Art at Princeton | By David L Shirey Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/pentagon-questions-navy-cut-in-torpedo-mine-output.html | Pentagon Questions Navy Cut in Torpedo Mine Output | By John W Finney Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/plan-to-meet-with-city-and-unions-tomorrow.html | Plan to Meet With City And Unions Tomorrow | By Ronald Smothers | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/president-vetoes-health-care-bill-senate-overrides-house-outlook-is.html | House Outlook Is Unclear on Plan to Authorize 2Billion for Range of Programs | By Robert M Smith Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/prices-outpace-factory-wages-prices-are-outpacing-factory-salaries.html | Prices Outpace Factory Wages | By Edward C Burks Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/proposal-to-end-jamaica-ave-el-at-queens-blvd-is-opposed.html | Proposal to End Jamaica Ave El at Queens Blvd Is Opposed | By Glenn Fowler | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/proposed-postal-rates-termed-peril-to-publications.html | Proposed Postal Rates Termed Peril to Publications | By Martin Arnold | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/queens-bus-ridership-bottoms-out-after-long-skid-queens-bus.html | Queens Bus Ridership Bottoms Out After Long Skid | By Edward C Burks | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/reagan-support-in-south-wanes-as-fords-national-strength-grows.html | Reagan Support in South Wanes as Fords National Strength Grows Rockefeller Is Expected to Get Bid | By Christopher Lydon Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/recordings-view-jungle-melodies-from-our-own-south.html | RECORDINGS VIEW | Robert Palmer | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/rentstabilized-tenants-get-a-reprieve.html | RentStabilized Tenants Get a Reprieve | By Rita Reif | RE 883-523 | 37820 b 44386 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/robert-musil-where-are-you-the-guest-word.html | Robert Musil Where Are You | By Burton Pike | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/roof-paint-for-cooling.html | Roof Paint for Cooling | By Bernard Gladstone | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/royal-glint-first-in-un-handicap-royal-glint-wins-un-at-atlantic.html | Royal Glint First in N Handicap | By Michael Strauss Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/rural-vacations-a-joy-to-children-but-fresh-air-fund-visitors-leave.html | RURAL VACATIONS A JOY TO CHILDREN | By Leslie Maitland | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/rural-vacations-a-joy-to-children.html | RURAL VACATIONS A JOY TO CHILDREN | By Leslie Maitland | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/salyut-crewmen-in-safe-landing-2-astronauts-back-after-setting-a.html | SALYUT CREWMEN IN SAFE LANDING | By Christopher S Wren Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/secret-rooms-secret-obsessions-clara-reeve.html | Secret rooms secret obsessions | By Laurie Stone | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/signals-from-the-butterfly-the-animal-kingdoms-secondlargest-order.html | Signals from the butterfly | By Paul Showers | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/sociobiology.html | Sociobiology | By John Pfeiffer | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/special-dog-diets-available.html | Special Dog Diets Available | By Walter R Fletcher | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/sports-and-the-masculine-obsession.html | Sports and the Masculine Obsession | By Jack Scott | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/spotlight-bayers-american-dream.html | SPOTLIGHT | By Gene Smith | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/stage-view-a-kingsize-henry-v-in-england.html | STAGE VIEW | Mel Gussow | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/stamps-us-issue-for-womens-year.html | STAMPS | Samuel A Tower | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/state-recommends-closing-a-racially-imbalanced-underused-li-high.html | State Recommends Closing a Racially Imbalanced Underused LI High School | By Barbara Delatiner Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/state-urban-unit-under-fire.html | State Urban Unit Under Fire | By Mary C Churchill Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/store-helps-migrant-workers.html | Store Helps Migrant Workers | By Louise Saul Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/sunshine-at-last-for-wall-st-wall-st-sunshine-at-last.html | Sunshine at Last for Wall St | By Robert J Cole | RE 883-523 | 37820 b 44386 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/syria-impatient-at-pace-of-talks-damascus-planning-to-keep.html | SYRIA IMPATIENT AT PACE OF TALKS | By James M Markham Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/teachers-expect-tough-bargaining-contracts-here-end-sept-9-amid.html | TEACHERS EXPECT TOUGH BARGAINING | By Gene I Maeroff | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/the-art-of-acquiring-museum-gifts.html | The Art Of Acquiring Museum Gifts | By Karen Thorsen | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/the-ballet-coppelia-is-recast-by-canadians.html | The Ballet | Anna Kisselgoff | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/the-communists-are-somewhere-in-the-middle-defining-the-left-in.html | The Communists Are Somewhere in the Middle | By Jane Bergerol | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/the-economic-scene-questions-about-recovery.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/the-f16-and-how-it-won-europe-the-f16-and-how-it-won-europes-orders.html | The F16 And How It Won Europe | By Clyde H Farnsworth | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/the-fight.html | The Fight | By Michael Wood | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/the-ghost-belonged-to-me.html | The Ghost Belonged to Me | BY Joan Goldman Levine | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/the-great-american-hum200-years-of-choral-works.html | The Great American Hum 200 Years of Choral Works | By Jack Hiemenz | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/the-great-ghost-rescue.html | The Great Ghost Rescue | By Stephen Krensky | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/the-left-wing-of-his-labor-party-is-not-leaving-him-choices-of.html | The Left Wing of His Labor Party Is Not Leaving Him Choices | By Robert B Semple Jr | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/the-mysteries-of-reincarnation.html | The Mysteries Of Reincarnation | By Kathleen Daly | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/the-nation-toward-the-bilingual-election.html | The Nation | By R W Apple Jr | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/the-north-fork-coming-on-strong-the-north-fork-coming-on-strong.html | The North Fork Coming on Strong | By Pranay Gupte | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/the-pearsons-give-their-own-dances-in-sumptuous-way.html | The Pearsons Give Their Own Dances In Sumptuous Way | Don McDonagh | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/the-region-in-summary-beame-acts-as-he-has-to-drastically-njs.html | The Region | Harriet Heyman and Milton Leebaw | RE 883-523 | 37820 b 44386 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/the-sad-case-of-cleon-jones.html | The Sad Case of Cleon Jones | Red Smith | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/the-world-in-summary-african-leaders-again-are-urgng-angolan-unity.html | The World | Thomas Butson and Bryant Rollins | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/their-crises-have-just-begun-new-york-city-unions-believe-theyve.html | Their Crises Have Just Begun | By Lee Dembart | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/theres-new-popularity-for-the-miniroses-popularity-of-the-mini.html | Theres New Popularity For the MiniRoses | By Joan Lee Faust | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/they-work-as-volunteersand-get-paid-for-it.html | They Work as Volunteersand Get Paid for It | By Shawn G Kennedy | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/thieu-reported-planning-trip-to-britain-for-asylum.html | Thieu Reported Planning Trip to Britain for Asylum | By Fox Butterfield Special to The New York Times | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/those-red-sox-rookies.html | Those Red Sox Rookies | Dave Anderson | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/timbers-and-souders-thrive-far-from-the-fuss-over-pele.html | Timbers and Sounders Thrive Far From the Fuss Over Pele | By Alex Yannis | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/tombstones-manhole-covers-and-the-ancient-art-of-rubbing-the.html | Tombstones Manhole Covers and The Ancient Art of Rubbing | By Norah Smaridge | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/tv-view-the-new-soap-operas-they-still-dont-wash.html | TV VIEW | John J OConnor | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/tvs-italian-cops-trapped-in-old-stereotypes-tvs-italian-copstrapped.html | TVs Italian Cops  Trapped in Old Stereotypes | By Andrew M Greeley | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/ufos-explained-by-philip-j-klass-illustrated-369-pp-new-york-random.html | UFOS Explained | By Arthur C Clarke | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/unemployment-figures-are-out-of-the-30s-theres-a-real-fear-in.html | Unemployment Figures Are Out of the 30s | By Emma Rothschild | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/us-choice-in-admirals-cup.html | US Choice in Admirals Cup | By Joanne A Fishman | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/us-failing-to-get-its-due-in-oil-royalties-problem-is-pinpointed-as.html | US Failing to Get Its Due in Oil Royalties | By E W Kenworthy | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/warners-multimillion-bet-on-soccer-counting-on-pele-to-stir-the.html | Warners Multimillion Bet on Soccer | By Steven Greenhouse | RE 883-523 | 37820 b 44386 |

| | | | | | |
|---|---|---|---|---|---|
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/washington-report-the-gasoline-price-equation.html | WASHINGTON REPORT | By Edward Cowan | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/whats-doing-on-the-maine-coast.html | Whats Doing on the MAINE COAST | By Byron J Israelson | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/where-the-legends-of-breucklen-come-alive.html | Where the Leends of Breucklen Come Alive | By Monica Surfaro | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/windsun-power-urged-for-denmark.html | WindSun Power Urged for Denmark | By Walter Sullivan | RE 883-523 | 37820 b 44386 |
| 7/27/1975 | https://www.nytimes.com/1975/07/27/archives/wood-field-and-stream-man-of-letters-responds.html | Wood Field and Stream Man of Letters Responds | By Nelson Bryant | RE 883-523 | 37820 b 44386 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/185billion-rail-financing-is-proposed.html | 185Billion Rail Financing Is Proposed | By Robert E Bedingfield | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/2-city-nursing-homes-lose-eligibility-for-medicaid-and-medicare.html | 2 City Nursing Homes Lose Eligibility For Medicaid and Medicare Money | By George Dugan | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/53631-watch-red-sox-sink-yankees-10-60-yankees-defeated-10-and-60.html | 53631 Watch Red Sox Sink Yankees 10 60 | By Murray Chass | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/a-chronicle-of-the-crucial-dates-in-the-citys-financial-crisis.html | A Chronicle of the Crucial Dates in the Citys Financial Crisis | By Ronald Smothers | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/a-rare-walk-in-the-sun-and-for-two-days-in-a-row.html | A Rare Walk in the Sun and for Two Days in a Row | By Leslie Maitland | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/about-new-york-whiter-spots-in-the-amagansett-sand.html | About New York | By Tom Buckley | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/advertising-a-land-developer-and-its-image.html | Advertising | By Philip H Dougherty | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/africans-plan-new-challenge-to-south-africa-in-un.html | Africans Plan New Challenge to South Africa in UN | By Thomas A Johnson Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/article-1-no-title-strongmans-departure-opens-an-odd-interlude-in.html | Strongmans Departure Opens an Odd Interlude in Which Press Is Free and Comics Have a Field Day | By Jonathan Kandell Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/article-2-no-title.html | Article 2  No Title | Howard Thompson | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/as-races-lag-baseball-looks-ahead.html | As Races Lag Baseball Looks Ahead | Red Smith | RE 883-508 | 37820 B 40795 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/as-recessionary-woes-mount-thousands-of-marriages-have-been.html | As recessionary woes mount thousands of marriages have been threatened many have cracked and some have been shattered | By William K Stevens | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/average-jersey-income-higher-than-new-yorks.html | Average Jersey Income Higher Than New Yorks | By Peter Kihss | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/baseball-box-scores-and-standings.html | Baseball Box Scores and Standings | SPECIAL TO THE NEW YORK TIMES | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/beame-to-unions-take-pay-freeze-or-get-it-by-fiat-midnight-tomorrow.html | BEAME TO UNIONS TAKE PAY FREEZE OR GET IT BY FIAT | By Fred Ferretti | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/beanie-to-unions-take-pay-freeze-or-get-it-by-fiat.html | BEANIE TO UNIONS TAKE PAY FREEZE OR GET IT BY FIAT | By Fred Ferretti | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/beef-output-is-up-price-dip-awaited-gain-for-consumers-in-fal-seen.html | BEEF MPH UP PRICE DIP AWAITED | By Seth S King Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/bridge-italy-wins-title-but-glory-goes-to-israel-in-world-play.html | Bridge | By Alan Truscott | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/cairo-prods-moscow-on-debt-dispute-by-hampering-naval-and-air.html | Cairo Prods Moscow on Debt Dispute By Hampering Naval and Air Activities | By Henry Tanner Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/celebrities-serve-1000-at-montauk-benefit-party.html | Celebrities Serve 1000 At Montauk Benefit Party | By Pranay Gupte Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/dance-bruhn-sylphide-he-dances-madge-baryshnikov-james-and-gelsey.html | Dance Bruhn Sylphide | By Clive Barnes | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/de-gustibus-a-potpourri-of-hints-for-the-cook.html | DE GUSTIBUS | By Craig Claiborne | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/democrats-telethon-is-short-of-its-goal.html | Democrats Telethon Is Short of Its Goal | By Warren Weaver Jr Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/dividend-meetings.html | Dividend Meetings | SPECIAL TO THE NEW YORK TIMES | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/dressedup-vans-are-a-new-way-of-life-dressedup-street-vans-become-a.html | DressedUp Vans Are a New Way of Life | By Iver Peterson Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/dressedup-vans-are-a-new-way-of-life.html | DressedUp Vans Are a New Way of Life | By Iver Peterson Special to The New York Times | RE 883-508 | 37820 B 40795 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/experts-suggest-solar-energy-to-replace-foreign-oil-and-gas.html | Experts Suggest Solar Energy To Replace Foreign Oil and Gas | By Will Lissner | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/f16s-job-prospects-delight-belgians-belgians-greet-f16-job.html | F16s Job Prospects Delight Belgians | By Paul Kemezis Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/farrell-to-expand-australia-service-to-west-coast.html | Farrell to Expand Australia Service to West Coast | By Werner Bamberger | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/federal-aid-and-tenant-gains-bring-a-new-era-to-stella-wright-homes.html | Federal Aid and Tenant Gains Bring A New Era to Stella Wright Homes | By Joan Cook Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/ford-and-schmidt-urge-cooperation-in-economic-plans-leaders-at.html | FORD AND SCHMIDT URGE COOPERATION IN ECONOMIC PLANS | By James M Naughton Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/ford-and-schmidt-urge-cooperation-in-economic-plans.html | FORD AND SCHMIDT URGE COOPERATION IN ECONOMIC PLANS | By James M Naughton Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/ford-picnics-with-troops-and-fills-up-on-cake.html | Ford Picnics With Troops and Fills Up on Cake | By Craig R Whitney Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/france-worlds-no3-weapon-exporter-finds-mideast-agents-fee-high.html | France Worlds No 3 Weapon Exporter Finds Mideast Agents Fee High | By Clyde H Farnsworth Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/fresh-federal-aid-and-tenant-gains-bring-a-new-era-for-jersey.html | Fresh Federal Aid and Tenant Gains Bring a New Era for Jersey Project | By Joan Cook Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/gibson-of-cards-wins-251st-in-rare-relief-stint.html | Gibson of Cards Wins 251st in Rare Relief Stint | By Sam Goldaper | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/giscard-in-interview-stresses-his-belief-in-liberal-reform.html | Giscard in Interview Stresses His Belief in Liberal Reform | By Flora Lewis | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/how-the-layoffs-have-affected-some-city-workers-how-layoffs.html | How the Layoffs Have Affected Some City Workers | By Robert D McFadden | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/how-the-layoffs-have-affected-some-city-workers.html | How the Layoffs Have Affected Some City Workers | By Robert D McFadden | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/in-wheat-belt-protein-dispute-in-wheat-belt-dispute-over-the.html | In Wheat Belt Protein Dispute | By H J Maidenberg Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/in-which-reasons-for-the-state-of-emergency-are-explained-and.html | In Which Reasons for the State of Emergency Are Explained and Defended | By T N Kaul | RE 883-508 | 37820 B 40795 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/industrial-archeology-a-dig-for-eli-whitney.html | Industrial Archeology A Dig for Eli Whitney | By Michael Knight Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/its-a-big-city-even-to-residents.html | Its a Big City Even to Residents | By Barbara Campbell | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/know-not-harm-not.html | Know Not Harm Not | By Anthony Lewis | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/levitt-says-penn-central-falsifies-ontime-record-audit-finds-late.html | Levitt Says Penn Central Falsifies OnTime Record | By Ralph Blumenthal | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/levitt-says-penn-central-falsifies-ontime-record.html | Levitt Says Penn Central Falsifies OnTime Record | By Ralph Blumenthal | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/many-nations-try-to-regulate-news-going-abroad.html | Many Nations Try to Regulate News Going Abroad | By Martin Arnold | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/mets-win-in-10th-for-split-mets-top-cubs-41-after-a-42-setback.html | Mets Win In 10th For Split | By Parton Keese Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/miss-tennant-dances-stately-aurora.html | Miss Tennant Dances Stately Aurora | By Anna Kisselgoff | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/music-a-conductor-to-take-seriously.html | Music A Conductor to Take Seriously | By Donal Henahan Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/national-rowing-summaries.html | National Rowing Summaries | SPECIAL TO THE NEW YORK TIMES | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/new-corporate-bonds.html | New Corporate Bonds | SPECIAL TO THE NEW YORK TIMES | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/new-mexico-chief-turns-taskmaster.html | New Mexico Chief Turns Taskmaster | By James P Sterba Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/newark-nears-completion-on-schoolsystem-reform.html | Newark Nears Completion Of SchoolSystem Reform | By Walter H Waggoner Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/no-amer-soccer-league.html | No Amer Soccer League | SPECIAL TO THE NEW YORK TIMES | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/ordinary-objects-take-on-new-life.html | Ordinary Objects Take on New Life | By Lisa Hammell Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/panama-leader-says-us-politics-stalls-canal-talks.html | Panama Leader Says US Politics Stalls Canal Talks | By David Binder Special to The New York Times | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/personal-finance-summertime-can-offer-opportunities-to-combine-fun.html | Personal Finance | Elizabeth M Fowler | RE 883-508 | 37820 B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/portugals-socialists-call-for-nondictatorial-rule-urge-president-to.html | Portugals Socialists Call For Nondictatorial Rule | By Marvine Howe Special to The New York Times | RE 883-508 | 37820 B 40795 |

| | | | | | |
|---|---|---|---|---|---|
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/preolympic-effort-called-good-bad-preolympic-operation-viewed-as.html | PreOlympic Effort Called Good Bad | By Neil Amdur Special to The New York Times | RE 883-508 | 37820 | B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-508 | 37820 | B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/rates-surprise-wall-streeters-fast-rise-in-interest-levels-has.html | RATES SURPRISE WALL STREETERS | By Vartanig G Vartan | RE 883-508 | 37820 | B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/rowdies-storming-nasl.html | Rowdies Storming NASL | By Alex Yannis | RE 883-508 | 37820 | B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/salty-goose-takes-queens-cup-sailing.html | Salty Goose Takes Queens Cup Sailing | By William N Wallace Special to The New York Times | RE 883-508 | 37820 | B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/salute-to-music-that-crossed-the-sea.html | Salute to Music That Crossed the Sea | By Harold C Schonberg Special to The New York Times | RE 883-508 | 37820 | B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/seattle-mayor-fights-city-union-demands-seattle-major-fighting.html | Seattle Mayor Fights City Union Demands | By Robert Lindsey Special to The New York Times | RE 883-508 | 37820 | B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/seattle-mayor-fights-city-union-demands-seattle-mayor-fighting.html | Seattle Mayor Fights City Union Demands | By Robert Lindsey Special to The New York Times | RE 883-508 | 37820 | B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/silk-stockings-12-captures-record-pace-in-record-time-12-choice.html | Silk Stockings 12 Captures Record Pace in Record Time | By Michael Strauss Special to The New York Times | RE 883-508 | 37820 | B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/smallbusiness-leaders-fight-to-keep-robinsonpatman-act-president.html | SmallBusiness Leaders Fight To Keep RobinsonPatman Act | By Herbert Koshetz | RE 883-508 | 37820 | B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/solo-dances-given-by-katherine-liepe.html | SOLO DANCES GIVEN BY KATHERINE LIEPE | Don McDonagh | RE 883-508 | 37820 | B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/soviet-expected-to-push-longterm-lab-in-orbit.html | Soviet Expected to Push LongTerm Lab in Orbit | By Christopher Wren Special to The New York Times | RE 883-508 | 37820 | B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/soviet-gain-buying-on-72-level-is-seen-impact-on-prices-here.html | Soviet Grain Buying on 72 Level Is Seen | By Elizabeth M Fowler | RE 883-508 | 37820 | B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/super-yalta-essay.html | Super Yalta | By William Safire | RE 883-508 | 37820 | B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/un-and-israel-fullscale-ouster-drive-may-come-in-1976.html | UN and Israel FullScale Ouster Drive May Come in 1976 | By Kathleen Teltsch Special to The New York Times | RE 883-508 | 37820 | B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/unaccompanied-children-pose-a-refugee-problem-resettling-of-refugee.html | Unaccompanied Children Pose a Refugee Problem | By Douglas E Kneeland Special to The New York Times | RE 883-508 | 37820 | B 40795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/unaccompanied-children-pose-a-refugee-problem.html | Unaccompanied Children Pose a Refugee Problem | By Douglas E Kneeland Special to The New York Times | RE 883-508 | 37820 | B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/urban-league-head-asks-us-to-grant-total-amnesty-to-veterans-of.html | UrbanLeague Head Asks US to Grant Total Amnesty to Veterans of Vietnam | By Paul Delaney Special to The New York Times | RE 883-508 | 37820 | B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/weiskopf-defeats-nicklaus-with-a-birdie-on-extra-hole-weiskopf.html | Weiskopf Defeats Nicklaus With a Birdie on Extra Hole | By John S Radosta Special to The New York Times | RE 883-508 | 37820 | B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/women-of-the-revolution-were-active-in-business-and-on-the-field-of.html | Women of the Revolution Were Active In Business and on the Field of Battle | By Eileen Shanahan Special to The New York Times | RE 883-508 | 37820 | B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/work-on-genetic-manipulation-must-continue-scientists-insist.html | Work on Genetic Manipulation Must Continue Scientists Insist | By Victor K McElheny | RE 883-508 | 37820 | B 40795 |
| 7/28/1975 | https://www.nytimes.com/1975/07/28/archives/world-team-tennis.html | World Team Tennis | SPECIAL TO THE NEW YORK TIMES | RE 883-508 | 37820 | B 40795 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/1860-nijana-scores-as-saratoga-opens-nijana-wins-at-saratoga.html | 1860 Nijana Scores as Saratoga Opens | By Steve Cady Special to The New York Times | RE 883-511 | 37820 | B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/600-suggestions-offered-for-improving-li-sound.html | 600 Suggestions Offered For Improving LI Sound | By Michael Knight Special to The New York Times | RE 883-511 | 37820 | B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/a-death-at-willowbrook-is-studied-as-suspicious.html | A Death at Willowbrook Is Studied as Suspicious | By Max H Seigel | RE 883-511 | 37820 | B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/advertising-positioning-goal-for-agencies.html | Advertising | By Philip H Dougherty | RE 883-511 | 37820 | B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/army-halts-chemical-tests-on-humans.html | Army Halts Chemical Tests on Humans | By Joseph B Treaster Special to The New York Times | RE 883-511 | 37820 | B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/article-1-no-title.html | Article 1 No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-511 | 37820 | B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/article-3-no-title.html | Article 3 No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-511 | 37820 | B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/bar-panel-scores-a-campaign-curb-it-opposes-legal-limits-on.html | BAR PANEL SCORES A CAMPAIGN CURB | By Warren Weaver Jr Special to The New York Times | RE 883-511 | 37820 | B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/bergenfield-workers-fight-ruling-jeopardizing-raises.html | Bergenfield Workers Fight Ruling Jeopardizing Raises | By Richard Phalon | RE 883-511 | 37820 | B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/bid-to-sell-arms-to-jordan-put-off-by-white-house-facing-rebuff-in.html | BID TO SELL ARMS TO JORDAN PUT OFF BY WHITE HOUSE | By Bernard Gwertzman Special to The New York Times | RE 883-511 | 37820 | B 40798 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/bid-to-sell-arms-to-jordan-put-off-by-white-house.html | BID TO SELL ARMS TO JORDAN PUT OFF BY WHITE HOUSE | By Bernard Gwertzman Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/books-of-the-times-going-along-with-mr-sam.html | Books of The Times | BY Richard R Lingeman | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/bridge-altmansmith-team-takes-swiss-event-in-play-here.html | Bridge | By Alan Truscott | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/chart-of-the-matchmaker-stakes.html | Chart of the Matchmaker Stakes | SPECIAL TO THE NEW YORK TIMES | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/chess-womens-tournament-shows-mens-superiority-in-game.html | Chess | By Robert Byrne | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/china-sends-troops-to-troubled-plants-in-major-coast-city-troops.html | China Sends Troops To Troubled Plants In Major Coast City | By Fox Butterfield Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/china-sends-troops-to-troubled-plants-in-major-coast-city.html | China Sends Troops To Troubled Plants In Major Coast City | By Fox Butterfield Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/citys-crisis-finds-banks-at-center-of-controversy-citys-crisis.html | Citys Crisis Finds Banks At Center of Controversy | By Michael C Jensen | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/citys-crisis-finds-banks-at-center-of-controversy.html | Citys Crisis Finds Banks At Center of Controversy | By Michael C Jensen | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/commission-sets-aside-medicalexaminer-test.html | Commission Sets Aside MedicalExaminer Test | By Edward Ranzal | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/committee-begins-inquiry-on-charge-of-bias-by-state-offices-on-farm.html | Committee Begins Inquiry on Charge Of Bias by State Offices on Farm Jobs | By Donald Janson Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/congress-passes-7-year-extension-of-voting-right-act.html | Congress Passes 7 Year Extension Of Voting Right Act | By Richard L Madden Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/congress-passes-7year-extension-of-voting-right-act-congress.html | Congress Passes 7Year Extension Of Voting Right Act | By Richard L Madden Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/debt-market-calm-note-sale-is-awaited.html | Debt Market Calm Note Sale Is Awaited | H J Maidenberg | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/dow-stock-index-drops-by-626-as-trading-slows-dow-off-by-626.html | Dow Stock Index Drops By 626 as Trading Slows | By Douglas W Cray | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/dreams-and-nightmares.html | Dreams and Nightmares | By Roger Wilkins | RE 883-511 | 37820 B 40798 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archiv es/economic-survey-cites-black-loss-urban-league-report-ties-continued.html | ECONOMIC SURVEY CITES BLACK LOSS | By Paul Delaney Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archiv es/focus-of-slaying-trial-had-humble-origins-joan-little.html | Focus of Slaying Trial Had Humble Origins | Joan Little | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archiv es/ford-visit-fails-to-assure-bonn-on-economic-policy.html | Ford Visit Fails to Assure Bonn on Economic Policy | By Craig R Whitney Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archiv es/fords-expected-tax-plans-criticized-by-two-experts.html | Fords Expected Tax Plans Criticized by Two Experts | By Eileen Shanahan Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archiv es/francis-e-rivers-dies-black-city-judge-was-82.html | Francis E Rivers Dies Black City Judge Was 82 | By Farnsworth Fowle | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archiv es/georgiapacific-directors-vote-for-taking-over-exchange-oil.html | GeorgiaPacific Directors Vote For Taking Over Exchange Oil | By Herbert Koshetz | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archiv es/hearings-in-major-case-affecting-british-press-near-an-end.html | Hearings in Major Case Affecting British Press Near an End | By Robert B Semple Jr Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archiv es/hendricks-free-agent-to-pick-among-giants-2-others-today.html | Hendricks Free Agent to Pick Among Giants 2 Others Today | By Neil Amdur | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archiv es/honduras-eyes-banana-takeover.html | Honduras Eyes Banana Takeover | By Alan Riding Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archiv es/humphreys-stock-as-76-choice-rises-among-numerous-political.html | Humphreys Stock as 76 Choice Rises Among Numerous Political Observers | By Christopher Lydon Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archiv es/in-the-hot-stove-league.html | In the Hot Store League | By Tom Wicker | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archiv es/is-there-anywhere-to-go.html | Is There Anywhere to Go | By Charles Lam Markmann | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archiv es/issue-and-debate-unions-banks-trade-charges.html | Issue and Debate | By Lee Dembart | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archiv es/issue-and-debate.html | Issue and Debate | By Lee Dembart | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archiv es/its-an-old-bank-that-4-families-now-call-home.html | Its an Old Bank That 4 Families Now Call Home | By Shawn G Kennedy Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archiv es/june-trade-surplus-set-record-as-recession-cut-imports-of-oil.html | June Trade Surplus Set Record As Recession Cut Imports of Oil | By Edwin L Dale Jr Special to The New York Times | RE 883-511 | 37820 B 40798 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/june-unemployment-rose-to-117-here-highest-since-73-unemployment-in.html | June Unemployment Rose to 117 Here Highest Since 73 | By Will Lissner | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/justice-quashes-2year-old-indictment-decrying-secret-infiltration.html | Justice Quashes 2YearOld Indictment Decrying Secret Infiltration by Police | By Marcia Chambers | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/kampala-puts-on-a-festive-facade-for-big-meeting.html | Kampala Puts On a Festive Facade for Big Meeting | By Thomas A Johnson Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/kent-general-doubted-peril-to-guard.html | Kent General Doubted Peril to Guard | By Agis Salpukas Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/layoff-suit-lost-by-sanitationmen-court-upholds-citys-right-to.html | LAYOFF SUIT LOST BY SANITATIONMEN | By Morris Kaplan | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/lefkowitz-finds-city-has-power-to-freeze-wages-state-legal-opinion.html | LEFKOWITZ FINDS CITY HAS POWER TO FREE WAGES | State Legal Opinion Says Council Can Impose It8212Unions Are Resisting | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/lefkowitz-finds-city-has-power-to-freeze-wages.html | LEFKOWITZ FINDS CITY HAS POWER TO FREEZE WAGES | By Fred Ferretti | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/leftists-subdued-in-an-indian-state-mrs-gandhi-firmly-controls.html | LEFTISTS SUBDUED IN AN INDIAN STATE | By Eric Pace Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/levine-plans-changes-at-met-opera.html | Levine Plans Changes at Met Opera | By John Rockwell | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/lobster-unlimited-observer.html | Lobster Unlimited | By Russell Baker | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/man-slays-wife-takes-own-life-killing-of-one-son-attack-on-2d.html | MAN SLAYS WIFE TAKES OWN LIFE | By Emanuel Perlmutter | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/market-place-pressure-against-going-private.html | Market Place | By Robert Metz | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/mets-records.html | Mets Records | SPECIAL TO THE NEW YORK TIMES | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/millan-gets-4-as-club-continues-july-slugging-mets-beat-cardinals.html | Millan Gets 4 as Club Continues July Slugging | By Parton Keese Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/minnesota-coach-moves-to-aba.html | Minnesota Coach Moves to ABA | By Sam Goldaper | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/monmouth-awaits-better-days-ahead.html | Monmouth Awaits Better Days Ahead | By Joe Nichols Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/nbc-news-seeks-nixon-interview-watergate-would-be-part-fee-put-at.html | NBC NEWS SEEKS NIXON INTERVIEW | By Les Brown | RE 883-511 | 37820 B 40798 |

| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/need-for-quick-action-unites-mac-board.html | Need for Quick Action Unites MAC Board | By John Darnton | RE 883-511 | 37820 B 40798 |
|---|---|---|---|---|---|
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/notes-on-people-midwesterner-as-labor-under-secretary.html | Notes on People | Laurie Johnston | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/nuclear-power-development-encounters-rising-resistance-with-curbs.html | Nuclear Power Development Encounters Rising Resistance With Curbs Sought in a Number of States | By Gladwin Hill | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/offer-by-ford-to-abolish-60cent-oil-fee-reported.html | Offer by Ford to Abolish 60Cent Oil Fee Reported | By Edward Cowan Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/old-masters-grace-soviet-display-in-capital-old-masters-highlight.html | Old Masters Grace Soviet Display in Capital | By John Russell Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/old-masters-grace-soviet-display-in-capital.html | Old Masters Grace Soviet Display in Capital | By John Russell Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/people-and-business-dairymen-score-sale-of-grain.html | People and Business | Brendan Jones | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/people-in-sports-kennedy-serves-up-some-tennis-talk.html | People in Sports | Al Harvin | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/philharmonic-opening-11th-parks-tour.html | Philharmonic Opening 11th Parks Tour | By Raymond Ericson | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/phils-top-pirates-8th-time-in-row-52.html | Phils Top Pirates 8th Time in Row 52 | By Deane McGowen | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/pledge-is-given-that-canada-wont-cut-naturalgas-flow-to-us-this.html | Pledge Is Given That Canada Wont Cut NaturalGas Flow to US This Winter | By Robert Trumbull Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/polish-crowds-hail-ford-military-detente-stressed-polish-crowds.html | Polish Crowds Hail Ford Military Detente Stressed | By James M Naughton Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/polish-crowds-hail-ford-military-detente-stressed.html | Polish Crowds Hail Ford Military Detente Stressed | BY James M Naughton Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/president-of-portugal-delays-helsinki-trip-2-days.html | President of Portugal Delays Helsinki Trip 2 Days | By Marvine Howe Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/profits-plummet-492-at-gulf-oil-earnings-drop-in-line-with-reports.html | PROFITS PLUMMET 492 AT GULF OIL | By Ann Crittenden | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-511 | 37820 B 40798 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/recluta-class-a-yacht-takes-run-to-vineyard.html | Recluta Class A Yacht Takes Run to Vineyard | By William N Wallace Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/retail-jewelry-sales-rebound-sharply-retail-jewelry-sales-rebound.html | Retail Jewelry Sales Rebound Sharply | By Isadore Barmash | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | SPECIAL TO THE NEW YORK TIMES | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/sanitation-layoffs-hurt-both-collections-and-morale.html | Sanitation Layoffs Hurt Both Collections and Morale | By David Vidal | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/schlesingers-problem-defense-budget-is-not-growing-as-fast-as.html | Schlesingers Problem | By John W Finney Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/scientists-say-oxygen-variant-helped-form-earth-and-planets.html | Scientists Say Oxygen Variant Helped Form Earth and Planets | By Walter Sullivan | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/senators-show-little-friction-in-their-orderly-cia-inquiry.html | Senators Show Little Friction In Their Orderly CIA Inquiry | By Marjorie Hunter Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/shop-talk-from-a-greek-isle-pottery-and-things.html | SHOP TALK | By Ruth Robinson | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/silver-futures-in-maximum-rise-soybean-prices-up-limit-on-hope-of.html | SILVER FUTURES IN MAXIMUM RISE | By Elizabeth M Fowler | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/state-modifies-orders-for-schools-in-2-cities.html | State Modifies Orders For Schools in 2 Cities | By Iver Peterson | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/statement-by-ford-and-gierek-seeks-to-spur-troopcut-parley.html | Statement by Ford and Gierek Seeks to Spur TroopCut Parley | By Flora Lewis Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/states-across-india-begin-endorsing-emergency-laws.html | States Across India Begin Endorsing Emergency Laws | By William Borders Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/stock-payout-planned-american-express-earnings-rise-other-companies.html | Stock Payout Planned | By Clare M Reckert | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/suit-is-lost-by-sanitationmen-court-upholds-city-on-layoffs.html | Suit Is Lost by Sanitationmen Court Upholds City on Layoffs | By Morris Kaplan | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/supervisors-set-hearing-date-for-new-nassau-government.html | Supervisors Set Hearing Date For New Nassau Government | By Roy R Silver Special to The New York Times | RE 883-511 | 37820 B 40798 |

| | | | | | |
|---|---|---|---|---|---|
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/susans-girl-first-in-the-matchmaker-susans-girl-is-winner-in.html | Susans Girl First In the Matchmaker | By Michael Strauss Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/syracuse-man-says-exwife-is-worldwide-drug-trafficker.html | Syracuse Man Says ExWife Is Worldwide Drug Trafficker | By Martin Tolchin | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/they-came-seeking-inspiration-and-discovered-it-in-dior-75.html | They Came Seeking Inspiration And Discovered It in Dior 75 | By Bernadine Morris Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/tigers-win-on-sixhitter-by-ruhle-30-yankees-shut-out-3d-game.html | Tigers Win on SixHitter by Ruhle 30 | By Murray Chass | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/to-open-show-a-discreet-gala.html | To Open Show a Discreet Gala | By Linda Charlton Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/transit-rise-seen-by-jersey-agency-commuter-unit-says-service-cuts.html | TRANSIT RISE SEEN BY JERSEY AGENCY | By Joseph F Sullivan Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/transit-rise-seen-by-jersey-agency-service-cuts-expected-along-with.html | TRANSIT RISE SEEN BY JERSEY AGENCY | By Joseph F Sullivan Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/turks-assert-some-bases-will-stay-closed-for-good-senior-officials.html | Turks Assert Some Bases Will Stay Closed for Good | By Steven V Roberts Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/turks-assert-some-bases-will-stay-closed-for-good.html | Turks Assert Some Bases Will Stay Closed for Good | By Steven V Roberts Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/us-puts-cost-of-conrail-at-25billion-us-estimates-the-cost-of.html | US Puts Cost of Conrail at 25Billion | By Robert E Bedingfield Special to The New York Times | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/ways-to-enjoy-shoreline-of-the-bronx.html | Ways to Enjoy Shoreline of the Bronx | SPECIAL TO THE NEW YORK TIMES | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/wood-field-stream-trolling-for-large-rainbow-trout.html | Wood Field  Stream | By Nelson Bryant | RE 883-511 | 37820 B 40798 |
| 7/29/1975 | https://www.nytimes.com/1975/07/29/archives/youngstown-also-off-national-steel-has-profit-drop.html | Youngstown Also Off | By Gene Smith | RE 883-511 | 37820 B 40798 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/18-urban-experts-advise-castigate-and-console-the-city-on-its.html | 18 Urban Experts Advise Castigate and Console the City on Its Problems | By Israel Shenker | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/4-police-officers-accused-in-death-jury-will-open-inquiry-into-case.html | 4 POLICE OFFICERS ACCUSED IN DEATH | By Marcia Chambers | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/63-seized-by-police.html | 63 Seized by Police | By Agis SalpukasSpecial to The New York Times | RE 883-509 | 37820 B 40796 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/794-rate-set-in-treasury-sale-acceptance-said-to-be-high-at.html | 794 RATE SET IN TREASURY SALE | By H J Maidenberg | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/a-quiet-englishman-and-don-king.html | A Quiet Englishman and Don King | Red Smith | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/a-record-150000-hear-philharmonic-in-the-park.html | A Record 150000 Hear Philharmonic in the Park | By Raymond Ericson | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/about-new-york-on-waving-at-passing-trains.html | About New York | By Tom Buckley | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/about-new-york.html | About New York | By Tom Buckley | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/acrimony-of-all-kinds-marks-the-talks.html | Acrimony of All Kinds Marks the Talks | By Lee Dembart | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/advertising-salud-yago-adds-white-sangria.html | Advertising | By Philip H Dougherty | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/ailing-pele-wont-play-tonight.html | Ailing Pele Wont Play Tonight | By Alex Yannis | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/alicia-alonso-renews-ballet-theater-ties.html | Alicia Alonso Renews Ballet Theater Ties | By Anna Kisselgoff | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/alonso-gala-is-a-night-to-remember.html | Alonso Gala Is a Night to Remember | By Clive Barnes | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/amax-to-acquire-copper-range-co-a-definitive-agreement-is-put.at.html | AMAX TO ACQUIRE COPPER RANGE CO | By Herbert Koshetz | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/baseball-box-scores-and-standings.html | Baseball Box Scores and Standings | SPECIAL TO THE NEW YORK TIMES | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/bridge-american-bridge-association-summer-nationals-on-aug-8.html | Bridge | By Alan Truscott | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/bridge.html | Bridge | By Alan Truscott | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/bronx-judge-defends-court-demeanor.html | Bronx Judge Defends Court Demeanor | By Tom Goldstein | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/callaway-on-rockefeller-and-1976-a-shift-to-silence.html | Callaway on Rockefeller and 1971 A Shift to Silence | By R W Apple Jr Special to The New York Times | RE 883-509 | 37820 B 40796 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/chanel-and-courreges-show-the-timelessness-of-highfashion-design.html | Chanel and Courreges Show the Timelessness of HighFashion Design | By Bernadine Morris Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/citizen-groups-charge-ama-may-owe-21million-in-taxes.html | Citizen Groups Charge AM A May Owe 21Million in Taxes | By Richard D Lyons Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/citys-congressmen-unable-to-obtain-help-from-washington-in-fiscal.html | Citys Congressmen Unable to Obtain Help From Washington in Fiscal Crisis | By Maurice Carroll | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/conflicts-hurt-nj-tracks-monmouth-attendance-bets-drop.html | Conflicts Hurt NJ Tracks | By Michael Strauss Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/congress-enacts-health-measure-over-fords-veto-house-following.html | CONGRESS ENACTS HEALTH MEASURE OVER FORDS VETO | By Marjorie Hunter Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/congress-enacts-health-measure-over-fords-veto.html | CONGRESS ENACTS HEALTH MEASURE OVER FORDS VETO | By Marjorie Hunter Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/congress-study-questions-navy-selection-of-the-f18.html | Congress Study Questions Navy Selection of the F18 | By John W Finney Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/consumer-notes-aspirin-substitute-in-big-price-war.html | CONSUMER NOTES | By Frances Cerra | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/crewman-is-killed-in-a-2train-crash-under-east-river-crewman-killed.html | Crewman Is Killed In a 2Train Crash Under East River | By Ralph Blumenthal | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/crewman-is-killed-in-a-2train-crash-under-east-river.html | Crewman Is Killed In a 2Train Crash Under East River | By Ralph Blumenthal | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/cuba-sanctions-imposed-in-1964-lifted-by-oas-vote-at-costa-rica.html | CUBA SANCTIONS IMPOSED IN 1964 LIFTED BY OAS | By David Binder Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/cuba-sanctions-imposed-in-1964-lifted-by-oas.html | CUBA SANCTIONS IMPOSED IN 1964 LIFTED BY OAS | By David Binder Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/cubas-proposed-charter-sobering-thoughts.html | Cubas Proposed Charter Sobering Thoughts | By Herbert L Matthews | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/dividends-announced.html | Dividends Announced | SPECIAL TO THE NEW YORK TIMES | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/dow-drops-297-after-early-gain-declines-top-advances-for-10th-day.html | DOW DROPS 297 AFTER EARLY GAIN | By Douglas W Cray | RE 883-509 | 37820 B 40796 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/dr-roland-friedland-38-dies-exfordham-english-professor.html | Dr Roland Friedland 38 Dies ExFordham English Professor | By William M Freeman | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/equal-school-aid-no-panacea-in-hawaii.html | Equal School Aid No Panacea in Hawaii | By Gene I Maeroff | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/europeans-ponder-us-congress-capitol-hills-power-in-foreign-affairs.html | Europeans Ponder U S Congress | By Flora Lewis Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/filly-winning-a-fortune-for-a-struggling-school-filly-winning-a-for.html | Filly Winning a Fortune For a Struggling School | By James T Wooten Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/filly-winning-a-fortune-for-a-struggling-school.html | Filly Winning a Fortune For a Struggling School | By James T Wooten Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/food-cost-reaches-new-high.html | Food Cost Reaches New High | By Will Lissner | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/ford-at-auschwitz-cites-pursuit-of-peace-for-all-ford-on-auschwitz.html | Ford at Auschwitz Cites Pursuit of Peace for All | By James M Naughton Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/ford-in-auschwitz-cites-pursuit-of-peace-for-all-ford-on-auschwitz.html | Ford in Auschwitz Cites Pursuit of Peace for All | By James M Naughton Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/frederique-petrides-conducts-orchestral-concerts-in-the-park.html | Frederique Petrides Conducts Orchestral Concerts in the Park | Raymond Ericson | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/french-urged-surveillance-of-model-in-drug-case.html | French Urged Surveillance of Model in Drug Case | By Martin Tolchin | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/garbage-pileups-anger-residents-sanitation-chief-concedes-750-new.html | GARBAGE PILEUPS ANGER RESIDENTS | By Charles Kaiser | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/garden-sues-on-reed-pact-garden-sues-insurer-on-reed-contract.html | Garden Sues on Reed Pact | By Sam Goldaper | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/gillespie-in-israel-is-performer-and-pilgrim.html | Gillespie in Israel Is Performer and Pilgrim | By Terence Smith Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/gloucester-farmers-seeking-designation-as-disaster-area.html | Gloucester Farmers Seeking Designation as Disaster Area | By Donald Janson Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/gowon-is-calm-as-he-learns-of-his-ouster-at-parley-in-uganda.html | Gowon Is Calm as He Learns of His Ouster at Parley in Uganda | By Thomas A Johnson Special to The New York Times | RE 883-509 | 37820 B 40796 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/hall-victor-116-after-seaver-loses-53-mets-lose-53-then-win-116.html | Hall Victor116 After Seaver Loses 53 | By Parton Keese Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/healthy-phils-turn-back-pirates-again-5-to-1.html | Healthy Phils Turn Back Pirates Again 5 to 1 | By Deane McGowen | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/helsinki-greets-visitors-and-guards-them-well.html | Helsinki Greets Visitors And Guards Them Well | By Christopher S Wren Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/hendricks-to-pick-his-club-today-hendricks-keeping-three-clubs-on.html | Hendricks To Pick His Club Today | By Neil Amdur | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/her-dishes-expert-her-teachers-cookbooks-mrs-shaws-dishes-contd.html | Her Dishes Expert Her Teachers Cookbooks | By Craig Claiborne | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/hoboken-gets-us-aid-for-rebuilding-tenements.html | Hoboken Gets US Aid for Rebuilding Tenements | By Richard Phalon Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/joan-little-loses-defense-lawyer-medical-examiner-testifies-his.html | JOAN LITTLE LOSES DEFENSE LAWYER | BY Wayne King Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/layoff-goal-unachieved-computer-report-shows-layoff-goal-is.html | Layoff Goal Unachieved Computer Report Shows | By Ronald Smothers | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/layoff-goal-unachieved-computer-report-shows.html | Layoff Goal Unachieved Computer Report Shows | By Ronald Smothers | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/liner-is-abandoned-here-with-77-members-of-crew.html | Liner Is Abandoned Here With 77 Members of Crew | By Mary Breasted | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/lisbon-orders-censorship-on-reports-from-angola.html | Lisbon Orders Censorship On Reports From Angola | By Marvine Rowe Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/listing-of-prices-for-contracts-in-futures-of-commodities.html | Listing of Prices for Contracts in Ftures of Commodities | SPECIAL TO THE NEW YORK TIMES | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/market-place-mcdonalds-retains-its-following.html | Marked Place | By Terry Robards | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/mayor-praises-new-traffic-plan-for-garment-center.html | Mayor Praises New Traffic Plan for Garment Center | By Leslie Maitland | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/medicare-and-medicaid-after-decade-a-mixed-picture-of-gains-and.html | Medicare and Medicaid After Decade A Mixed Picture of Gains and Excesses | By Nancy Hicks Special to The New York Times | RE 883-509 | 37820 B 40796 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/mets-records.html | Mets Records | SPECIAL TO THE NEW YORK TIMES | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/mta-fare-plan-is-expected-soon-will-disclose-total-amount-of.html | MTA FARE PLAN IS EXPECTED SOON | By Edward C Burks | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/music-frys-challenge-his-stabat-mater-is-given-at-newport-but-with.html | Music Frys Challenge | By Harold C Schonberg Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/music-mozarts-prague-peter-maag-conducts-symphony-after-some.html | Music Mozarts Prague | By Donal Henahan | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/namath-to-sign-2year-jet-pact-today.html | Namath to Sign 2Year Jet Pact Today | By Gerald Eskenazi | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/nassau-police-win-123-raise-making-them-best-paid-in-us-police-in.html | Nassau Police Win 123 Raise Making Them Best Paid in U S | By Roy R Silver Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/nassau-police-win-123-raise-making-them-best-paid-in-us.html | Nassau Police Win 123 Raise Making Them Best Paid in US | By Roy R Silver Special to The New York Times | RE 883-509 | |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/net-sets-mark-at-warnerlambert-co-warnerlambert-net-at-peak-others.html | Net Sets Mark at WarnerLambert Co | By Clare M Reikert | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/no-amer-soccer-league.html | NoAmerSoccer League | SPECIAL TO THE NEW YORK TIMES | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/notes-on-people-clifford-irving-takes-victory-with-a-shrug.html | Notes on People | Laurie Johnston | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/people-and-business-att-vows-hiring-integrity.html | People and Business | Brendan Jones | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/people-in-sports-willie-wood-named-head-coach-of-bell.html | People in Sports | Robin Herman | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/pittston-earnings-rose-121-in-quarter.html | Pittston Earnings Rose 121 in Quarter | By Reginald Stuart | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/plan-of-action-mayors-commitment-to-tight-budgeting-core-of.html | PLAN OF ACTION | By Fred Ferretti | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/plan-of-action.html | PLAN OF ACTION | By Fred Ferretti | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/postscript-to-summit-ford-appears-to-believe-recession-and.html | Postscript to Summit | By Leonard Silk | RE 883-509 | 37820 B 40796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/pound-reacting-mildly-to-coup-impact-watched-in-light-of.html | POUND REACTING MILDLY TO COUP | By Peter T Kilborn Special to The New York Times | RE 883-509 | 37820 | B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/presalted-frieds-its-commercial-but-is-it-beneficial.html | Presalted Frieds Its Commercial But Is It Beneficial | By Robert Mcg Thomas Jr | RE 883-509 | 37820 | B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/profits-plunge-at-two-airlines-northwest-gained-in-june-continental.html | PROFITS PLUNGE AT TWO AIRLINES | By Robert E Bedingfield | RE 883-509 | 37820 | B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-509 | 37820 | B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/respect-for-life-and-capital-punishment-too.html | Respect for Lifeand Capital Punishment Too | By Nettie Leef | RE 883-509 | 37820 | B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/roosevelt-results.html | Roosevelt Results | SPECIAL TO THE NEW YORK TIMES | RE 883-509 | 37820 | B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/sakharov-calls-parley-critical-he-says-helsinki-talks-will-decide.html | SAKHAROV CALLS PARLEY CRITICAL | By Theodore Shabad | RE 883-509 | 37820 | B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/school-integration-goal-seen-as-failing.html | School Integration Goal Seen as Failing | By Paul Delaney Special to The New York Times | RE 883-509 | 37820 | B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/scott-dance-uses-site-imaginatively.html | SCOTT DANCE USES SITE IMAGINATIVELY | Don McDonagh | RE 883-509 | 37820 | B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/senate-votes-grants-for-areas-with-big-unemployment-rates.html | Senate Votes Grants for Areas With Big Unemployment Rates | By Richard L Madden Special to The New York Times | RE 883-509 | 37820 | B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/senate-votes-to-authorize-use-of-navys-reserve-oil.html | Senate Votes to Authorize Use of Navys Reserve Oil | By Edward Cowan Special to The New York Times | RE 883-509 | 37820 | B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/senators-hoping-to-force-new-house-vote-on-turkey.html | Senators Hoping to Force New House Vote on Turkey | By Bernard Gwertzman Special to The New York Times | RE 883-509 | 37820 | B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/soybean-futures-advance-sharply-corn-also-soars-on-worry-about.html | SOYBEAN FUTURES ADVANCE SHARPLY | By Elizabeth M Fowler | RE 883-509 | 37820 | B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/state-democrats-conduct-public-hearing-on-stand.html | State Democrats Conduct Public Hearing on Stand | By Joseph F Sullivan Special to The New York Times | RE 883-509 | 37820 | B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/stockpiles-blunt-paper-strikes-in-canada-stockpiles-blunt-canadian.html | Stockpiles Blunt Paper Strikes in Canada | By Robert Trumbull Special to The New York Times | RE 883-509 | 37820 | B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/suffolk-district-attorney-and-police-chief-in-truce.html | Suffolk District Attorney And Police Chief in Truce | BY Pranay Gupte Special to The New York Times | RE 883-509 | 37820 | B 40796 |

| | | | | | |
|---|---|---|---|---|---|
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/thailandcambodia-relations-growing-warmer.html | ThailandCambodia Relations Growing Warmer | By David A Andelman Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/the-cult-of-change.html | The Cult Of Change | By William V Shannon | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/the-document-broth-from-35-cooks.html | The Document Broth From 35 Cooks | By Victor Lusinchi Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/trabert-is-slated-to-be-davis-cup-captain.html | Trabert Is Slated to Be Davis Cup Captain | By Charles Friedman | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/us-and-state-get-medicaid-reports.html | US AND STATE GET MEDICAID REPORTS | Us and State Gel MEDICAID REPORTS | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/us-hopes-to-lift-mine-leasing-ban-western-governors-told-by-2.html | US HOPES TO LIFT ME LEASING BAN | By Grace Lichtenstein Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/us-steel-quarter-profit-off-by-195-steady-prices-rising-costs-are.html | US Steel Quarter Profit Off by 195 | By Gene Smith | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/wary-respect-for-power-seems-to-permeate-india.html | Wary Respect for Power Seems to Permeate India | By Eric Pace Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/what-is-careys-real-role-in-the-crisis.html | What Is Careys Real Role in the Crisis | By Linda Greenhouse | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/whats-yours-is-negotiable.html | Whats Yours Is Negotiable | By C L Sulzberger | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/why-i-quit.html | Why I Quit | By Richard P Bailey | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/willowbrook-boy-beaten-before-dying-tests-show-but-medical-examiner.html | Willowbrook Boy Beaten Before Dying Tests Show | By Max H Seigel | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/wine-talk-how-to-taste-a-lot-without-going-far.html | WINE TALK | By Frank J Trial Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/wine-talk.html | WINE TALK | By Frank J Prial Special to The New York Times | RE 883-509 | 37820 B 40796 |
| 7/30/1975 | https://www.nytimes.com/1975/07/30/archives/yankees-win-42-mets-cards-split-tiger-misplay-in-first-helps-end.html | Yankees Win 42 | By Murray Crass | RE 883-509 | 37820 B 40796 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/2-are-arraigned-in-airport-theft-accused-of-stealing-ancient.html | 2 ARE ARRAIGNED IN AIRPORT THEFT | By Max H Seigel | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/292-garbage-fires-set-in-city-in-day-rise-accompanies-anxiety-in.html | 292 GARBAGE FIRES SET IN CITY IN DAY | By Charles Kaiser | RE 883-510 | 37820 B 40797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/35-state-meet-in-helsinki-to-insure-peace-in-europe-35-states-open.html | 35 States Meet in Helsinki To Insure Peace in Europe | By Flora Lewis Special to The New York Times | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/35-states-meet-in-helsinki-to-insure-peace-in-europe-35-states-open.html | 35 States Meet in Helsinki To Insure Peace in Europe | By Flora Lewis Special to The New York Times | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/advertising-contraceptive-makers-challenge.html | Advertising | By Philip H Dougherty | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/africans-needing-oil-weigh-un-ban-on-israel.html | Africans Needing Oil Weigh UN Ban on Israel | By Bernard Weinraub Special to The New York Times | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/all-smiles-in-jet-camp-as-namath-signs-drills.html | All Smiles in Jet Camp As Namath Signs Drills | By Gerald Eskenazi Special to The New York Times | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/an-avantgarde-play-and-other-places-to-take-children.html | An AvantGarde Play and Other Places to Take Children | Ellen Rodman | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/another-particle-believed-discovered.html | Another Particle Believed Discovered | By Sandra Blakeslee Special to The New York Times | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/applause-meter-gets-a-workout-at-saint-laurent.html | Applause Meter Gets a Workout At Saint Laurent | By Bernadine Morris Special to The New York Times | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/assembly-majority-agrees-on-111million-tax-bills.html | Assembly Majority Agrees On 111 Million Tax Bills | By Joseph F Sullivan Special to The New York Times | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/ba-botkin-folklore-expert-is-dead.html | B A Botkin Folklore Expert Is Dead | By Murray Illson | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/ballet-new-coppelia-bruhn-and-canadians-give-coppelius-distinctive.html | Ballet New Coppelia | By Anna Kisselgoff | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/behind-the-scenes-active-negotiations.html | Behind the Scenes Active Negotiations | By Christopher S Wren Special to The New York Times | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/books-of-the-times-the-unmaking-of-a-spy.html | Books of The Times | ByRichard R Lingeman | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/bridge.html | Bridge | By Alan Truscott | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/businessman-convicted-in-bribery-case.html | Businessman Convicted in Bribery Case | By Arnold H Lubasch | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/carey-starts-2day-tour-of-western-part-of-state.html | Carey Starts 2Day Tour Of Western Part of State | By Linda Greenhouse Special to The New York Times | RE 883-510 | 37820 | B 40797 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/charm-and-skill-in-adlers-music-harmonica-program-at-club-full-of.html | CHARM AND SKILL IN ADLERS MUSIC | By Joan S Wilson | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/chess-ruy-lopez-variation-shown-during-womens-tournament.html | Chess | By Robert Byrne | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/da-vinci-for-mayor.html | Da Vinci for Mayor | By Eleanor Holmes Norton | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/democratic-hopefuls-offices-sprout-in-capital-area.html | Democratic Hopefuls Offices Sprout in Capital Area | By Warren Weaver Jr Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/detroit-authorities-move-to-keep-unrest-in-check.html | Detroit Authorities Move To Keep Unrest in Check | By Agis Salpukas Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/dow-advances-680-in-light-trading-dow-advances-by-680-to-83166-in.html | Dow Advances 680 in Light Trading | By Douglas W Cray | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/earnings-down-286-bethlehem-steel-earnings-drop-by-286m-in-the.html | Earnings Down 286 | By Gene Smith | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/economic-growth-fore-seen-by-india-official-report-calls-nation.html | ECONOMIC GROWTH FORESEEN BY INDIA | By William Borders Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/edited-by-lawyers.html | Edited by Lawyers | By Anthony Lewis | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/false-alarms-up-by-36-now-exceed-valid-calls-false-alarms-rise.html | False Alarms Up by 36 Now Exceed Valid Calls | By Selwyn Raab | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/false-alarms-up-by-36-now-exceed-valid-calls.html | False Alarms Up by 36 Now Exceed Valid Calls | By Selwyn Raab | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/farm-in-jersey-cited-on-abuse-accused-of-hiring-children-under-the.html | FARM IN JERSEY CITED ON ABUSES | By Donald Janson Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/farm-is-accused-of-hiring-children-under-legal-age.html | Farm Is Accused of Hiring Children Under Legal Age | By Donald Janson Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/ford-in-finland-meets-brezhnev-on-arms-issues-they-describe.html | FORD IN FINLAND MEETS BREZHNEV ON ARMS ISSUES | By James M Naughton Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/fordin-finland-meets-brezhnev-on-arms-issues-they-describe.html | FORD IN FINLAND MEETS BREZHNEV ON ARMS ISSUES | By James M Naughton Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/gain-is-reported-in-fusion-search-us-aide-says-a-coast-lab-used.html | GAIN IS REPORTED IN FUSION SEARCH | By Wallace Turner Special to The New York Times | RE 883-510 | 37820 B 40797 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/harlem-fire-kills-woman-63-30-firemen-and-girl-6-injured.html | Harlem Fire Kills Woman 63 30 Firemen and Girl 6 Injured | By David Vidal | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/harrell-cellist-star-of-mostly-mozart.html | Harrell Cellist Star of Mostly Mozart | By John Rockwell | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/hayes-against-fed-help-to-city-hayes-against-fed-involvement-in.html | Hayes Against Fed Help to City | By Terry Robards | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/house-bars-ford-proposal-for-gradual-oil-price-rise-house-bars-ford.html | House Bars Ford Proposal For Gradual Oil Price Rise | By Edward Cowan Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/house-bars-ford-proposal-for-gradual-oil-price-rise.html | House Bars Ford Proposal For Gradual Oil Price Rise | By Edward Cowan Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/house-clears-way-for-increases-in-pay-for-congress-judges-and.html | House Clears Way for Increases in Pay For Congress Judges and Executives | By Marjorie Hunter Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/house-unit-backs-new-navy-plane-vote-apparently-opens-way-for.html | HOUSE UNIT BACKS NEW NAVY PLANE | By John W Finney Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/issue-and-debate-the-helsinki-accord-advance-or-retreat.html | Issue and Debate | By Linda Charlton Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/jeffersons-taste-is-concert-theme.html | JEFFERSONS TASTE IS CONCERT THEME | Peter G Davis | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/joan-little-jury-is-told-of-slain-jailers-injuries.html | Joan Little Jury Is Told Of Slain Jailers Injuries | By Wayne King Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/julys-price-upturn-the-specter-of-doubledigit-inflation-is-back.html | Julys Price Upturn | By Soma Golden | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/june-orders-rise-for-new-building-13-advance-over-yearago-month-is.html | JUNE ORDERS RISE FOR NEW BUILDING | By Herbert Roshetz | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/mac-bonds-rise-reaction-is-mixed-price-increase-is-viewed-by-some.html | MAC BONDS RISE REACTION IS MIXED | By Steven R Weisman | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/mac-bonds-rise-reaction-is-mixed.html | MAC BONDS RISE REACTION IS MIXED | By Steven R Weisman | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/maheu-says-he-recruited-man-for-cia-in-castro-poison-plot-maheu.html | Maheu Says He Recruited Man For CIA in Castro Poison Plot | By Nicholas M Horrock Special to The New York Times | RE 883-510 | 37820 B 40797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/maheu-says-he-recruited-man-for-cia-in-castro-poison-plot.html | Maheu Says He Recruited Man For CIA in Castro Poison Plot | By Nicholas M Horrock Special to The New York Times | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/market-place-outlook-for-texas-instruments.html | Market Place | By Robert Metz | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/masked-holdup-men-steal-gems-from-suite-at-hilton-convention.html | Masked Holdup Men Steal Gems From Suite at Hilton Convention | By Mary Breasted | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/mayor-postpones-fiscal-plan-a-day-talks-continuing-gotbaum.html | MAYOR POSTPONES FISCAL PLAN A DAY TALKS CONTINUING | ByFred Ferretti | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/mayor-postpones-fiscal-plan-a-day-talks-continuing.html | MAYOR POSTPONES FISCAL PLAN A DAY TALKS CONTINUING | By Fred Ferretti | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/mcdonalds-profit-up-by-254-for-the-quarter.html | McDonalds Profit Up by 254 for the Quarter | By Clare M Reckert | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/member-of-portugal-junta-talks-of-hard-repression-carvalho-the.html | Member of Portugal Junta Talks of Hard Repression | By Marvine Howe Special to The New York Times | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/member-of-portugal-junta-talks-of-hard-repression.html | Member of Portugal Junta Talks of Hard Repression | By Marvine Howe Special to The New York Times | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/met-to-stay-open-late-thursday.html | Met to Stay Open Late Thursdays | By Louis Calta | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/model-denies-at-inquiry-charges-of-drug-traffic.html | Model Denies at Inquiry Charges of Drug Traffic | By Martin Tolchin | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/music-legacy-pieces-claudio-of-barbara-kolb-stands-out-in-splendid.html | Music Legacy Pieces | By Donal Henahan | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/nassau-will-sue-on-police-raises-sees-a-reversible-error-by-one-of.html | NASSAU WILL SUE ON POLICE RAISES | By Roy R Silver Special to The New York Times | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/nessen-says-jack-anderson-conned-ford.html | Nessen Says Jack Anderson Conned Ford | By Les Brown | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/new-election-due-in-new-hampshire-senate-is-unable-to-settle.html | NEW ELECTION DUE IN NEW HAMPSHIRE | By Richard L Madden Special to The New York Times | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/new-election-due-in-new-hampshire.html | NEW ELECTION DUE IN NEW HAMPSHIRE | By Richard L Madden Special to The New York Times | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/nigerias-new-head-of-state-muritala-rufai-mohammed.html | Nigerias New Head of State | By Thomas A Johnson Special to The New York Times | RE 883-510 | 37820 | B 40797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/no-collusion-found-on-gasoline-prices-but-antitrust-chief-says.html | No Collusion Found On Gasoline Prices | By Eileen Shanahan Special to The New York Times | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/notes-on-people-hoffmann-wins-vote-as-army-secretary.html | Notes on People | Laurie Johnston | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/pele-out-cosmos-still-win.html | Pele Out Cosmos Still Win | By Alex Yannis | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/people-and-business-us-ponders-arab-pricing-suit.html | People and Business | Robert E Bedingfield | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/perfection-impossible-but-parents-still-seek-it.html | Perfection Impossible But Parents Still Seek It | By Nadine Brozan | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/personal-finance-revocable-trusts.html | Personal Finance Revocable Trusts | By Leonard Sloane | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/popularity-perils-chincoteague-isle-76574645.html | Popularity Perils Chincoteague Isle | By B Drummond Ayres Jr Special to The New York Times | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/quarter-at-l08-a-share-socal-profit-declines-by-226-in-the-quarter.html | Quarter at 108 a Share | By Ann Crittenden | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/safety-aid-urged-by-airline-pilots-union-tells-house-hearing-of.html | SAFETY AID URGED BY AIRLINE PILOTS | By Richard Witkin Special to The New York Times | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/sawhill-learning-bitter-fiscal-lessons-as-new-head-of-nyu-sawhill.html | Sawhill Learning Bitter Fiscal Lessons as New Head of N Y | By Iver Peterson | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/sawhill-learning-bitter-fiscal-lessons-as-new-head-of-nyu.html | Sawhill Learning Bitter Fiscal Lessons as New Head of NYU | By Iver Peterson | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/senate-passes-bill-to-strengthen-role-of-states-and-us-on-offshore.html | Senate Passes Bill to Strengthen Role Of States and US on Off shore Oil Leases | By E W Kenworthy Special to The New York Times | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/shell-ship-without-symbol-seeks-oil-off-jersey-a-low-profile-is.html | Shell Ship Without Symbol Seeks Oil Off Jersey | By Ben A Franklin Special to The New York Times | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/slain-womens-neighbors-seem-resigned-to-violence.html | Slain Womens Neighbors Seem Resigned to Violence | By Dena Kleintan | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/steward-at-british-show-rules-with-tight-leash.html | Steward at British Show Rules With Tight Leash | By Walter R Fletcher | RE 883-510 | 37820 | B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archives/suit-says-pregnancy-bars-jobless-pay.html | Suit Says Pregnancy Bars Jobless Pay | By Leslie Maitland | RE 883-510 | 37820 | B 40797 |

| | | | | | |
|---|---|---|---|---|---|
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archiv es/tax-bill-support-grows-in-jersey-assembly-majority-agrees-on.html | TAX BILL SUPPORT GROWS IN JERSEY | By Joseph F Sullivan Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archiv es/the-big-hat-crime-in-connecticut.html | The Big Hat Crime in Connecticut | By Michael Knight | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archiv es/the-dance-after-a-gala-baryshnikov-partners-noella-pontois-in-her.html | The Dance After a Gala | By Clive Barnes | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archiv es/the-russians-are-buying.html | The Aussians Are Buying | By Marshall I Goldman | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archiv es/the-turkish-bases-a-turning-point-in-ties-with-us.html | The Turkish Bases A Turning Point in Ties With U S | By Steven V Roberts Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archiv es/titos-caper.html | Titos Caper | By William Safire | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archiv es/trabert-davis-cup-captain-trabert-cup-captain-will-invite-connors.html | Trabert Davis Cup Captain | By Sam Goldaper | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archiv es/turkeyaid-move-blocked-in-senate-maneuver-seeking-new-vote-to-lift.html | TURKEYAID MOVE BLOCKED IN SENATE | By Bernard Gwertzman Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archiv es/union-leaders-display-dual-personalities.html | Union Leaders Display Dual Personalities | By Frank J Prial | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archiv es/us-is-suing-a-washington-law-firm-for-files-as-a-representative-of.html | U S Is Suing a Washington Law Firm For Files as a Representative of Guinea | By Robert M Smith Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archiv es/us-note-auction-has-brisk-bidding-treasurys-2billion-sale-of.html | US NOTE AUCTION HAS BRISK BIDDING | By H J Maidenberg | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archiv es/us-weighs-rules-on-job-seniority-official-indicates-action-to-ease.html | US WEIGHS RULES ON JOB SENIORITY | By Paul Delaney Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archiv es/westchester-field-is-good-not-great.html | Westchester Field Is Good Not Great | By John S Radosta Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archiv es/western-states-and-the-role-of-federal-government.html | Western States and the Role of Federal Government | By Grace Lichtenstein Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archiv es/wheat-futures-show-declines-corn-and-soybean-prices-also-off-silver.html | WHEAT FUTURES SHOW DECLINES | By Elizabeth M Fowler | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archiv es/wood-field-stream-fishing.html | Wood Field  Stream Fishing | By Nelson Bryant Special to The New York Times | RE 883-510 | 37820 B 40797 |
| 7/31/1975 | https://www.nytimes.com/1975/07/31/archiv es/yacht-race-taken-by-kindred-spirit.html | Yacht Race Taken By Kindred Spirit | By William N Wallace Special to The New York Times | RE 883-510 | 37820 B 40797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/3-governors-vote-to-kill-tocks-dam-congress-likely-to-drop-plan-new.html | 3 GOVERNORS VOTE TO KILL TOCKS DAM | By Donald Janson Special to The New York Times | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/3-governors-vote-to-kill-tocks-dam.html | 3 GOVERNORS VOTE TO KILL TOCKS DAM | By Donald Janson Special to The New York Times | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/750-sanitationmen-escape-layoff-now-750-sanitation-layoffs-averted.html | 750 Sanitationmen Escape Layoff Now | By Charles Kaiser | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/750-sanitationmen-escape-layoff-now.html | 750 Sanitationmen Escape Layoff Now | By Charles Kaiser | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/a-solid-gold-jubilee-for-random-house.html | A Solid Gold Jubilee for Random House | By Grace Glueck | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/about-new-york-the-depression-of-david-durk.html | About New York | By Tom Buckley | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/about-new-york.html | About New York | By Tom Buckley | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/about-real-estate-times-change-a-builders-style.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/advertising-simplifying-the-dismal-science.html | Advertising | By Philip H Dougherty | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/agnew-testimony-on-cia-hinted-request-by-him-to-discuss-role-in.html | AGNEW TESTIMONY ON CIA HINTED | By Nicholas M Horrock Special to The New York Times | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/and-what-work-does-your-father-do-hes-a-sanitationman-and-im-proud.html | And What Work Does Your Father Do Hes a Sanitationrnan and Im Proud | By Enid Nemy | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/austerity-budget-program-includes-proposals-to-abolish-three-city.html | Austerity Budget Program Includes Proposals to Abolish Three City Agencies | By Maurice Carroll | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/bill-to-extend-oil-control-voted-but-aides-predict-a-veto-by-ford.html | Bill to Extend Oil Control Voted But Aides Predict a Veto by Ford | By Edwin L Dale Jr Special to The New York Times | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/blackmail-move-laid-to-us-steel-proxmire-says-concern-ties.html | BLACKMAIL MOVE LAID TO US STEEL | By John W Finney Special to The New York Times | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/brezhnev-at-parley-sees-bar-to-dictating-to-others-brezhnev-at.html | Brezhnev at Parley Sees Bar to Dictating to Others | By Christopher S Wren Special to The New York Times | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/brezhrnev-at-parley-sees-bar-to-dictating-to-others-brezhnev-at.html | Brezhnev at Parley Sees Bar to Dictating to Others | By Christopher S Wren Special to The New York Times | RE 883-539 | 37820 | B 49959 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/bridge-grand-nationals-approach-closing-stages-in-florida.html | Bridge | By Alan TruscottSpecial to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/business-loans-decline-again-indicating-slow-recovery-pace.html | Business Loans Decline Again Indicating Slow Recovery Pace | By Terry Robards | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/capital-illprepared-for-the-bicentennial.html | Capital I11Prepared For the Bicentennial | ByBen A Franklin Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/carey-and-aides-wind-up-trip-to-buffalo-with-a-good-score.html | Carey and A ides Wind Up Trip To Buffalo With a Good Score | By Linda Greenhouse Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/cats-cattle-and-people-beware-of-dog-days.html | Cats Cattle and People  Beware of Dog Days | By Roy Reed Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/cats-cattle-and-people-beware-of-dogdays.html | Cats Cattle and PeopleBeware of DogDays | By Roy Reed Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/cosmic-rays-are-traced-to-center-of-this-galaxy.html | Cosmic Rays Are Traced To Center of This Galaxy | By Victor K McElheny | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/credit-stiffening-seen-as-bond-prices-decline-prices-weaken-in-bond.html | Credit Stiffening Seen As Bond Prices Decline | By Vartanig G Vartan | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/death-of-twin-doctors-is-tied-to-barbiturates.html | Death of Twin Doctors Is Tied to Barbiturates | By David Vidal | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/deflated-yankees-ponder-the-losses-defladed-yanks-ponder-over-the.html | Deflated Yankees Ponder the Losses | By Murray Chass | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/does-deterrence-deter.html | Does Deterrence Deter | By Raoul Naroll | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/dr-creamy-carolians-patient.html | Dr Creamy Carolians Patient | Red Smith | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/event-may-be-historic-but-talk-is-often-small.html | Event May Be Historic But Talk Is Often Small | By Flora Lewis Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/fee-rise-and-pay-freeze-seen-aiding-city-hospitals.html | Fee Rise and Pay Freeze Seen Aiding City Hospitals | By Peter Kihss | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/financier-in-argentina-seized-again-paid-1million-ransom-first-time.html | Financier in Argentina Seized Again Paid 1Million Ransom First Time | By Jonathan Kandell Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/fishing-menu-includes-fluke-blues-stripers.html | Fishing Menu Includes Fluke Blues Stripers | Thomas Rogers | RE 883-539 | 37820 B 49959 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/for-city-construction-effect-of-cuts-will-be-spotty.html | For City Construction Effect of Cuts Will Be Spotty | By Joseph P Fried | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/george-wash-is-on-the-market.html | George Wash Is on the Market | By Andrew H Malcolm Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/harlem-valley-activist-gets-rail-service-back.html | Harlem Valley Activist Gets Rail Service Back | By Harold Faber Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/house-maneuver-upholds-arms-embargo-on-turkey-effort-on-turkish.html | House Maneuver Upholds Arms Embargo on Turkey | By Bernard Gwertzman Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/in-some-areas-todays-temperature-is-986.html | In Some Areas Todays Temperature Is 986 | By John Fischer | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/israelis-bemused-as-clergy-ousts-member-who-berated-top-rabbi.html | Israelis Bemused as Clergy Ousts Member Who Berated Top Rabbi | By Terence Smith Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/issue-and-debate-do-soviet-grain-sales-serve-us-interest-issue-and.html | Issue and Debate | BySeth S King Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/james-jones-after-paris-a-farm-after-paris-li-farm-attracts-james.html | James Jones After Paris a Farm | By George Vecsey Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/james-jones-after-paris-a-farm.html | James Jones After Paris a Farm | By George Vecsey Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/jersey-senate-votes-for-insurance-pool-in-malpractice-suits.html | Jersey Senate Votes For Insurance Pool In Malpractice Suits | By Joseph F Sullivan Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/joan-little-prosecutors-contend-killing-was-part-of-escape-plot.html | Joan Little Prosecutors Contend Killing Was Part of Escape Plot | By Wayne King Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/judge-rules-woman-has-right-to-sue-zabars-in-assault-case.html | Judge Rules Woman Has Right To Sue Zabars in Assault Case | ByMorris Kaplan | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/july-sales-were-mixed-at-retail-chains.html | July Sales Were Mixed at Retail Chains | By Isadore Barmash | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/kingman-hits-2-in-met-victory-kingman-hits-2-as-mets-win.html | Kingman Hits 2 In Met Victory | By Parton Keese Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/lisbon-junta-is-approved-key-army-unit-shaken-up-portuguese-junta.html | Lisbon Junta Is Approved Key Army Unit Shaken Up | By Marvine Howe Special to The New York Times | RE 883-539 | 37820 B 49959 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/lisbon-junta-is-approved-key-army-unit-shaken-up.html | Lisbon Junta Is Approved Key Army Unit Shaken Up | By Marvine Howe Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/lsd-creator-says-army-sought-drug-asserts-military-asked-how-to.html | LSD CREATOR SAYS ARMY SOUGHT DRUG | By Michael Knight Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/lynn-kellogg-sings-on-bill-with-mason.html | LYNN KELLOGG SINGS ON BILL WITH MASON | John S Wilson | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/mac-offers-plan-to-gain-investor-confidence-in-city-mac-demands.html | MAC Offers Plan to Gain Investon Confidence in City | By Steven R Weisman | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/mac-offers-plan-to-gain-investor-confidence-in-city.html | MAC Offers Plan to Gain Investor Confidence in City | By Steven R Weisman | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/maharani-critical-of-mrs-gandhi-jailed.html | Maharani Critical of Mrs Gandhi Jailed | By William Borders Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/market-place-ups-and-downs-of-ronson-dividend.html | Market Place | By Robert Metz | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/massengale-leads-weiskopf-by-shot-with-65-at-westchester-3-share-3d.html | Massengale Leads Weiskopf By Shot With 65 at Westchester | By John S Radosta Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/maybe-its-good-for-the-soul.html | Maybe Its Good for The Soul | By Tom Wicker | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/miss-mathis-stern-as-queen-of-wilis.html | MISS MATHIS STERN AS QUEEN OF WILIS | Don McDonagh | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/namath-10-for-14-in-drill-namath-completes-10-passes.html | Namath 10 for 14 In Drill | By Gerald Eskenazi Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/new-hampshire-senate-election-set-for-sept-16.html | New Hampshire Senate Election Set for Sept 16 | By John Kifner Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/new-technology-to-expand-paytelevision-in-the-fall.html | New Technology tot Expand PayTelevision in the Fall | ByLes Brown | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/notes-on-people-apollo-crew-joined-by-families-in-hawaii.html | Notes on People | Laurie Johnston | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/outpatients-exceeded-inpatients-in-state-mental-centers-in-1974.html | Outpatients Exceeded Inpatients In State Mental Centers in 1974 | By Murray Illson | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/parentschildren-a-toddlers-broken-leg-need-not-be-a-tragedy.html | PARENTSCHILDREN | By Richard Flaste | RE 883-539 | 37820 B 49959 |

| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/pennsy-reports-a-deficit-of-114million-in-quarter-1143million-loss.html | Pennsy Reports a Deficit Of 114Million in Quarter | By Robert E Bedingfield | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/people-and-business-united-brands-fills-two-posts.html | People and Business | Brendan Jones | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/people-in-sports-nets-sign-bucci-of-manhattan.html | People in Sports | Al Harvin | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/plan-spurs-prices-of-mac-bonds.html | Plan Spurs Prices of MAC Bonds | By H J Maidenberg | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/pound-hits-low-against-dollar-later-recovers-but-closes-down-as.html | POUND HITS LOW AGAINST DOLLAR | By Peter T Kilborn Special to The New York Times | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/reds-teach-brash-giant-116-lesson.html | Reds Teach Brash Giant 116 Lesson | By Deane McGowen | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/restaurant-reviews-the-best-and-worst-the-most-and-least-in-20.html | Restaurant Reviews | By John Canaday | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/riders-cite-variety-of-hardship-to-be-caused-by-fare-increase.html | Riders Cite Variety of Hardship To Be Caused by Fare Increase | By Deirdre Carmody | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/rockefeller-gives-view-on-his-role-sees-tempest-in-a-teapot-over.html | ROCEFELLER GIVES VIEW ON HIS ROLE | By Clifton Daniel Special to The New York Times | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/scientists-see-beautiful-corn-in-illinois-and-price-declines.html | Scientists See Beautiful Corn In Illinois and Price Declines | By Elizabeth M Fowler | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/senate-approves-malpractice-bill-measure-would-establish.html | SENATE APPROVES MALPRACTICE BILL | By Joseph F Sullivan Special to The New York Times | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/sheriff-indicted-in-extortion-case-suffolk-official-accused-of.html | SHERIFF INDICTED IN EXTORTION CASE | By Pranay Gupte Special to The New York Times | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/simon-offers-plan-to-pare-corporatedividend-taxes.html | Simon Offers Plan to Pare CorporateDividend Taxes | By Eileen Shanahan Special to The New York Times | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/some-toils-rising.html | SOME TOILS RISING | By Edward C Burks | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/some-tolls-rising-25-increase-asked-for-lirr-and-penn-central.html | SOME TOLLS RISING | By Edward C Burks | RE 883-539 | 37820 | B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/some-unions-balk-mayor-also-proposes-to-abolish-several-city.html | SOME UNIONS BALK | By Fred Ferretti | RE 883-539 | 37820 | B 49959 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/some-unions-balk.html | SOME UNIONS BALK | By Fred Ferretti | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/stocks-retreat-after-early-rise-stocks-retreat-after-early-gain.html | Stocks Retreat After Early Rise | BY Douglas W Cray | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/stratford-winters-tale-a-model-of-style.html | Stratford Winters Tale a Model of Style | By Clive Barnes Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/symbols-of-black-power-skillful-use-of-detroit-police-is-called-key.html | Symbols of Black Power | By Agis Salpukas Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/the-ballet-nureyevkain-swan-lake.html | The Ballet NureyevKain Swan Lake | By Anna Kisselgoff | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/the-pop-life-rod-stewart-british-rock-star-confident-about-trying.html | The Pop Life | BY John Rockwell | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/turkey-spurns-arms-offer-by-ford-to-reopen-bases.html | Turkey Spurns Arms Offer by Ford to Reopen Bases | By James M Naughton Special to The New York Times | | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/turkish-closing-seems-to-aid-premier.html | Turkish Closing Seems to Aid Premier | By Steven V Roberts Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/un-conference-ends-in-conflict-issues-dividing-rich-and-poor.html | UN CONFERENCE ENDS IN CONFLICT | By Bernard Weinraub Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/union-heads-met-dual-pressures-faced-impossible-position-of-drawing.html | UNION HEADS MET DUAL PRESSURES | By Lee Dembart | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/union-heads-met-dual-pressures.html | UNION HEADS MET DUAL PRESSURES | By Lee Dembart | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/us-aide-predicts-food-stamp-drop-fewer-participants-in-1980-seen-as.html | US AIDE PREDICTS FOOD STAMP DROP | By Nancy Hicks Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/us-offers-guidelines-on-transit-aid.html | US Offers Guidelines on Transit Aid | ByRichard Within | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/us-releases-copies-of-pumpkin-papers-copies-of-pumpkin-papers.html | US Releases Copies Of Pumpkin Papers | By Tom Goldstein | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/us-releases-copies-of-pumpkinpapers-copies-of-pumpkin-papers.html | US Releases Copies Of Pumpkin Papers | By Tom Goldstein | RE 883-539 | 37820 B 49959 |
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archiv es/us-spy-spending-is-still-unknown-gao-unable-to-audit-cia-house.html | US SPY SPENDING IS STILL UNKNOWN | By John M Crewdson Special to The New York Times | RE 883-539 | 37820 B 49959 |

| | | | | | |
|---|---|---|---|---|---|
| 8/1/1975 | https://www.nytimes.com/1975/08/01/archives/wajima-heads-monmouth-stakes-field-monmouth-field-led-by-wajima.html | Waiirna Heads Monmouth Stakes Field | ByJoe Nichols Special to The New York Times | RE 883-539 | 37820 B 49959 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/a-black-market-is-uncovered-in-muncie-in-canning-jar-lids.html | A Black Market Is Uncovered In Muncie in Canning Jar Lids | By Seth S King Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/a-nationalist-group-in-cabinda-declares-area-free-of-portugal.html | A Nationalist Group in Cabinda Declares Area Free of Portugal | By Thomas A Johnson Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/after-parley-a-long-way-to-go.html | After Parley a Long Way to Go | By Flora Lewis Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/agnew-denies-campaign-gift-report.html | Agnew Denies Campaign Gift Report | By Nicholas M Horrock Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/art-small-hepworth-sculpture.html | Art Small Hepworth Sculpture | By John Russell | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/auction-of-schooner-is-a-lovers-tryst-nina-schooner-is-sold-as-her.html | Auction of Schooner Is a Lovers Tryst | By Robin Herman Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/backward-reels-time.html | Backward Reels Time | By Russell Baker | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/baltic-americans-saddened-by-pact-baltic-americans-are-saddened-by.html | Baltic Americans Saddened by Pact | By James T Wooten Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/baltic-americans-saddened-by-pact.html | Baltic Americans Saddened by Pact | By James T Wooten Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/basic-soviet-grain-policy-change-seen-basic-soviet-grainpolicy.html | Basic Soviet Grain Policy Change Seen | By Theodore Shabad | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/blacks-in-the-military.html | Blacks in the Military | By Eddie N Williams | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/books-of-the-times-a-world-lurking-in-the-lines.html | Books of The Times | By Thomas Lask | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/bridge-new-york-meets-tennessee-in-grand-national-team-play.html | Bridge | By Alan Truscott Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/buying-by-computer-at-a-supermarket-in-tokyo-its-a-shoplifters.html | Buying by Computer at a Supermarket in TokyoIts a Shoplifters Nightmare | By Hirotaka Yoshizaki Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/cautious-approach-by-miss-harwood-marks-swan-lake.html | Cautious Approach By Miss Harwood Marks Swan Lake | Don MacDonagh | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/city-and-suburban-riders-angered-by-fare-increase-say-rise-hurts.html | City and Suburban Riders Angered by Fare Increase | By Robert D McFadden | RE 883-507 | 37820 B 40793 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/city-and-suburban-riders-angered-by-fare-increase.html | City and Suburban Riders Angered by Fare Increase | By Robert D McFadden | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/city-fails-to-clear-backlog-of-refuse-citizen-aid-sought-city-fails.html | City Fails to Clear Backlog of Refuse Citizen Aid Sought | By Charles Kaiser | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/city-fails-to-clear-refuse-backlog-citizen-aid-sought.html | City Fails to Clear Refuse Backlog | By Charles Kaiser | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/colby-says-other-bases-cannot-replace-turkeys.html | Colby Says Other Bases Cannot Replace Turkeys | By Bernard Gwertzman Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/coleman-rejects-road-to-capital-environment-reasons-cited-in.html | COLEMAN REJECTS ROAD TO CAPITAL | By Ernest Holsendolph Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/concert-mozart-works-given-by-vermeer-quartet.html | Concert | ByDonal Henahan | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/congress-starts-recess-conflict-with-ford-holds.html | Congress Starts Recess Conflict With Ford Holds | By Richard L Madden Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/connally-raising-funds-and-issued.html | Connally Raising Funds and Issues | By James P Sterba Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/crater-park-reopens-after-sewer-repairs.html | Crater Park Reopens After Sewer Repairs | By Andrew H Malcolm Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/curtain-falls-softly-at-helsinki-parley.html | Curtain Falls Softly at Helsinki Parley | By Christopher S Wren Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/dance-kirkland-giselle-ballerina-makes-local-debut-in-title-role.html | Dance Kirkland Giselle | By Anna Kisselgoff | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/delafield-hospital-shuts-doors-after-24-years-service.html | Delafield Hospital Shuts Doors After 24 Years Service | By Lucinda Franks | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/despite-1975-lag-oil-profits-still-gush-despite-unfavorable-yearago.html | Despite 1975 Lag Oil Profits Still Gush | By Ann Crittenden | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/dolly-parton-a-country-girl-is-widening-her-scope.html | Dolly Parton a Country Girl Is Widening Her Scope | By John Rockwell | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/dow-index-off-501-volume-at-75-low-stock-average-closes-of-82650964.html | Dow Index Off 501 Volume at 75 Low | By Douglas W Cray | RE 883-507 | 37820 B 40793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/fare-rise-to-cost-city-168-million-mta-will-get-additional-subsidy.html | FARE RISE TO COST CITY 168 MILLION | By Edward C Burks | RE 883-507 | 37820 | B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/fare-rise-to-cost-city-168-million.html | FARE RISE TO COST CITY 168 MILLION | By Edward C Burks | RE 883-507 | 37820 | B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/fiscal-brinkmanship-all-sides-in-the-citys-budget-crisis-defend-the.html | Fiscal Brinkmanship | By Steven R Weisman | RE 883-507 | 37820 | B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/fiscal-brinkmanship.html | Fiscal Brinkmanship | By Steven R Weisman | RE 883-507 | 37820 | B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/ford-bids-nations-live-up-to-spirit-of-helsinki-pact-president.html | FORD BIDS NATIONS LIVE UP TO SPIRIT OF HELSINKI PACT | By James M Naughton Special to The New York Times | RE 883-507 | 37820 | B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/ford-bids-nations-live-up-to-spirit-of-helsinki-pact.html | FORD BIDS NATIONS LIVE UP TO SPIRIT OF HELSINKI PACT | By James M Naughton Special to The New York Times | RE 883-507 | 37820 | B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-507 | 37820 | B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/helsinki-a-young-city-is-basking-in-limelight.html | Helsinki a Young City Is Basking in Limelight | By Werner Wiskari | RE 883-507 | 37820 | B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/hunt-for-missing-hoffa-focuses-on-figures-in-organized-crime-search.html | Hunt for Missing Hoffa Focuses On Figures in Organized Crime | By Agis Salpukas Special to The New York Times | RE 883-507 | 37820 | B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/hunt-for-missing-hoffa-focuses-on-figures-in-organized-crime.html | Hunt for Missing Hoffa Focuses On Figures in Organized Crime | By Agis Salpukas Special to The New York Times | RE 883-507 | 37820 | B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/in-the-hamptons-only-the-lifeguard-remains-the-same.html | In the Hamptons Only the Lifeguard Remains the Same | By George Vecsey Special to The New York Times | RE 883-507 | 37820 | B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/income-inequality-in-britain-found-to-change-little-in-decade.html | Income Inequality in Britain Found to Change Little in Decade | By Robert B Semple Jr Special to The New York Times | RE 883-507 | 37820 | B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/jerseys-assembly-passes-revenue-bills.html | Jerseys Assembly Passes Revenue Bills | By Joseph F Sullivan Special to The New York Times | RE 883-507 | 37820 | B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/jerseys-assembly-votes-budget-bills-to-ease-cutbacks-assembly-votes.html | Jerseys Assembly Votes Budget Bills To Ease Cutbacks | By Joseph F Sullivan Special to The New York Times | RE 883-507 | 37820 | B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/jobless-rate-off-to-84-hinting-economic-upturn-employment-during.html | Jobless Rate Off to 84 Hinting Economic Upturn | By Eileen Shanahan Special to The New York Times | RE 883-507 | 37820 | B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/jobless-rate-off-to-84-hinting-economic-upturn.html | Jobless Rate Off to 84 Hinting Economic Upturn | By Eileen Shanahan Special to The New York Times | RE 883-507 | 37820 | B 40793 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/jumpers-get-day-at-saratoga-meet.html | Jumpers Get Day At Saratoga Meet | By Steve Cady Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/kibbee-bid-to-oust-draper-rejected-by-education-unit.html | Kibbee Bid to Oust Draper Rejected by Education Unit | By Gene L Maeroff | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/lockheed-net-increased-l1011-losses-up-in-half.html | Lockheed Net Increases L1011 Losses Up in Half | By Richard Within | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/lockheed-says-22million-went-to-officials-abroad-lockheed.html | Lockheed Says 22Million Went to Officials Abroad | By Robert M Smith Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/lockheed-says-22million-went-to-officials-abroad.html | Lockheed Says 22Million Went to Officials Abroad | By Robert M Smith Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/lost-evidence-at-slaying-scene-is-conceded-at-joan-little-trial.html | Lost Evidence at Slaying Scene Is Conceded at Joan Little Trial | ByWayne King Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/mac-and-banks-seeking-a-billion-for-august-needs-financial-plan-is.html | MAC AND BANKS SEEKING A BILLION FOR AUGUST NEEDS | By Fred Ferretti | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/mac-and-banks-seking-a-billion-for-august-needs.html | MAC AND BANKS SEKING A BILLION FOR AUGUST NEEDS | BY Fred Ferretti | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/mac-bonds-dip-in-slow-trading-action-held-insignificant-in-waiting.html | MAC BONDS DIP IN SLOW TRADING | By Terry Robards | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/mac-bonds-dip-in-slow-trading.html | MAC BONDS DIP IN SLOW TRADING | By Terry Robards | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/machine-to-identify-criminals-among-weeks-patented-ideas-patents.html | Machine to Identify Criminals Among Weeks Patented Ideas | By Stacy V Jones Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/market-place-turnaround-for-electric-utilities.html | Market Place | By Robert Metz | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/medicaid-limits-put-on-abortions-appellate-court-overturns-ruling.html | MEDICAID LIMITS PUT ON ABORTIONS | By Arnold H Lubasch | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/move-expected-todayhunter-beats-indians.html | Move Expected TodayHunter Beats Indians | By Joseph Durso | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/no-assurances-given-on-cia-spending.html | No Assurances Given on CIA Spending | By John M Crewdson Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archiv es/no-excitement-in-prague.html | No Excitement in Prague | By Malcolm W Browne Special to The New York Times | RE 883-507 | 37820 B 40793 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/notes-on-people-gsa-head-resigns-cites-circumstances.html | Notes on People | Laurie Johnston | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/old-new-orleans-weighing-future-old-new-orleans-weighing-the-future.html | Old New Orleans Weighing Future | By Roy Reed Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/old-new-orleans-weighing-future.html | Old New Orleans Weighing Future | By Roy Reed Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/old-rights-units-thrive-traditional-groups-report-that-their.html | Old Rights Units Thrive | By Paul Delaney Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/opera-staging-rigoletto-in-bandshell.html | Opera Staging Rigoletto in Bandshell | By Raymond Ericson | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/pace-slackens-as-mercury-soars-to-a-hazy-93-in-city.html | Pace Slackens as Mercury Soars to a Hazy 93 in City | By Deirdre Carmody | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/pate-shuns-deals-with-sponsors.html | Pate Shuns Deals With Sponsors | By Gordon S White Jr Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/people-and-business-turner-charges-nixon-pressure.html | People and Business | Brendan Jones | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/price-rise-shown-in-grain-futures-wheat-corn-soybeans-up-by-a-few.html | PRICE RISE SHOWN IN GRAIN FUTURES | By Elizabeth M Fowler | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/propane-outlook-pondered-by-us-fea-sees-prices-rising-if-authority.html | PROP ANE OUTLOOK PONDERED BY US | By Edwin L Dale Jr Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/red-sox-win-87-with-2-runs-in-9th.html | Red Sox Win 87 With 2 Runs in 9th | By Deane McGowen | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/rottweiler-chosen-best-of-1266-dogs.html | Rottweiler Chosen Best of 1266 Dogs | By Walter R Fletcher Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/seattle-bearing-up-well-despite-boeings-cutbacks-seattle-avoids.html | Seattle Bearing Up Well Despite Boeings Cutbacks | By Robert Lindsey Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/senate-rejects-arms-bill-4842-31billion-compromise-is-challenged.html | SENATE REJECTS ARMS BILL 4842 | By John W Finney Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/senate-rejects-arms-bill-4842.html | SENATE REJECTS ARMS BILL 4842 | By John W Finney Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/sets-subdue-triangles-31-to-19-sets-subdue-triangles-in-wtt-3119.html | Sets Subdue Triangles 31 to 19 | By Paul L Montgomery Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/shaky-thai-coalition-bolstered-as-it-wins-key-confidence-vote.html | Shaky Thai Coalition Bolstered As It Wins Key Confidence Vote | ByDavid A Andelman Special to The New York Times | RE 883-507 | 37820 B 40793 |

| | | | | | |
|---|---|---|---|---|---|
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/shift-in-chinas-military-displayed-at-a-banquet.html | Shift in Chinas Military Displayed at a Banquet | By Fox Butterfield Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/sinais-passes-vital-israeli-generals-say.html | Sinais Passes Vital Israeli Generals Say | By Drew Middleton Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/soviet-wary-of-the-internal-effects-of-detente-abroad.html | Soviet Wary of the Internal Effects of Detente Abroad | By James F Clarity Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/stone-rescued-amid-pirates-rally-in-7th-mets-down-pirates-for-stone.html | Stone Rescued Amid Pirates Rally in 7th | By Parton Keese Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/sugar-prices-are-reduced-reductions-made-for-sugar-prices.html | Sugar Prices Are Reduced | By Herbert Koshetz | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/synagogues-scored-for-failing-to-influence-youth.html | Synagogues Scored for Failing to Influence Youth | ByIrving Spiegel Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/taxi-agency-is-said-to-fill-us-jobs-through-politics.html | Taxi Agency Is Said to Fill US Jobs Through Politics | By Ralph Blumenthal | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/the-dance-tin-soldier-city-ballet-gives-duet-premiere-in-saratoga.html | The Dance Tin Soldier | By Clive Barnes Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/the-green-in-the-green-pastures-is-brown.html | The Green in the Green Pastures Is Brown | By Howard Eglit | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/the-memphis-3-go-to-work-tonight.html | The Memphis 3 Go to Work Tonight | Dave Anderson | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/the-paris-couture-serenely-relevant-most-of-the-time.html | The Paris Couture Serenely Relevant Most of the Time | By Bernadine Morris Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/things-that-glow-bright-in-the-night.html | Things That Glow Bright in the Night | By Dena Kleiman | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/to-the-finland-station-foreign-affairs.html | To the Finland Station | By C L Sulzberger | RE 883-507 | 37820 B 40793 |
| 8/2/1975 | https://www.nytimes.com/1975/08/02/archives/year-of-rabbit-for-giants.html | Year of Rabbit for Giants | By Neil Amdur Special to The New York Times | RE 883-507 | 37820 B 40793 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/2-political-chiefs-face-challenges-albano-rossetti-opposed-as.html | 2 POLITICAL CHIEFS FACE CHALLENGES | By Thomas P Ronan | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/2-struggling-to-control-a-divided-gop-2-in-gop-striving-to-guide.html | 2 Struggling to Control a Divided GOP | By Ronald Sullivan Special to The New York Times | RE 883-510 | 37820 B 40799 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/3run-8th-erases-32-indians-lead-lyle-excels-yanks-post-53-victory.html | 3Run 8th Erases 32 Indians Lead Lyle Excels | By Paul L Montgomery | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/4-women-show-photos-in-trenton-exhibition.html | 4 Women Show Photos in Trenton Exhibition | By Piri Halasz Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/400-prisoners-are-transferred-to-new-us-jail-on-foley-sq.html | 400 Prisoners Are Transferred To New US Jail on Foley Sq | By Georgf Dugan | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/a-british-test-of-the-right-to-publish.html | A British Test Of the Right To Publish | By Anthony Lewis | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/a-childs-theater-of-delight.html | A Childs Theater of Delight | By David C Berliner | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/a-justice-of-the-peace-defies-the-stereotype.html | A Justice of the Peace Defies the Stereotype | By Angela Taylor Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/a-paella-pan-is-a-spaniards-canvas.html | A Paella Pan Is a Spaniards Canvas | By Florence Fabricant Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/a-summer-with-freud-the-guest-word.html | A Summer With Freud | By David Triblich | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/accusations-against-two-canadian-legislators-cause-a-sensation.html | Accusations Against Two Canadian Legislators Cause a Sensation | By Robert Trumbull Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/african-violets-are-tops.html | African Violets Are Tops | By Molly Price | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/alfred-hayes-of-the-fed-retires.html | Alfred Hayes of the Fed Retires | By Terry Robards | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/aliforeman-the-eighth-and-final-round.html | AliForeman The Eighth and Final Round | By Norman Mailer | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/ancient-title-takes-whitney-by-a-neck-72-shot-scores-at-saratoga.html | Ancient Title Takes Whitney by a Neck | By Steve Cady Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/and-in-the-middle-mr-beame-pushed-pulled-vilified-praised.html | And in the Middle Mr Beame Pushed Pulled Vilified Praised | By Ken Auletta | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/and-italy-loses-guido-carli.html | And Italy Loses Guido Carli | By Clyde H Farnsworth | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/arms-curb-eludes-ford-brezhnev-two-key-issues-unresolved-after.html | ARMS CURB ELUDES FORD BREZHNEV | By James M Naughton Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/arnold-wesker-and-the-east-end-jews-love-letters-on-blue-paper.html | Arnold Wesker and the East End Jews | By Alfred Kazin | RE 883-510 | 37820 B 40799 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/article-11-no-title.html | Article 11  No Title | By Marylin Bender | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/as-nehru-saw-it.html | As Nehru Saw It | By Jawaharlal Nehru | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/beame-selecting-a-top-executive-to-head- overhaul-shinn-of.html | BEAME SELECTING ATOP EXECUTIVE TO HEAD OVERHAUL | By Steven R Weisman | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/bid-by-illinois-to-muffle-tracks-stirs-a- storm.html | Bid by Illinois to Muffle Tracks Stirs a Storm | By Phil Pash | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/bnai-brith-gains-with-coed-units-jewish- group-finds-joint.html | BNAI BRITH GAINS WITH COED UNITS | By Irving Spiegel Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/bridge-oh-boy.html | BRIDGE | Alan Truscott | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/britain-tries-to-reduce-rise-in-soccer- violence.html | Britain Tries to Reduce Rise in Soccer Violence | By Robert B Semple Jr Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/britains-hits-are-bad-for-broadways-health- britains-hits-are-bad.html | Britains Hits Are Bad for Broadways Health | By Robert Brustein | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/britons-take-tea-to-heart-britons-take-to- tea.html | Britons Take Tea To Heart | By Edmund Morris | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/busing-an-unknown-factor-in-boston- mayoralty-race.html | Busing an Unknown Factor in Boston Mayoralty Race | By John Kifner Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/but-individual-experience-is-hard-to- measure-college-credits-for.html | But Individual Experience Is Hard to Measure | By Edward B Fiske | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/camera-view-clubs-for-camaraderie.html | CAMERA VIEW | By Peggy Sealfon | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/can-this-man-save-avery-fisher-hall-can- this-man-save-avery-fisher.html | Can This Man Save Avery Fisher Hall | By Spencer Klaw | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/cape-cod-national-seashore-walks-talks- bike-trails-movies.html | Cape Cod National Seashore Walks Talks Bike Trails Movies | By Ernest Dickinson | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/changing-li-viewed-aloft.html | Changing LI Viewed Aloft | By Dudley Dalton Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/chess.html | CHESS | By Robert Byrne | RE 883-510 | 37820 B 40799 |

| Date | URL | Title | Author | Reg | | |
|---|---|---|---|---|---|---|
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/chiles-version-of-leftists-fate-doubted-chiles-version-of-fate-of.html | Chiles Version of Leftists Fate Doubted | By Jonathan Kandell Special to The New York Times | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/cold-peace-for-cold-war.html | Cold Peace for Cold War | By C L Sulzberger | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/college-lends-hand-to-blind-in-queens.html | College Lends Hand To Blind in Queens | By Lawrence C Levy | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/columbia-encyclopedia-instant-universe-again.html | Columbia Encyclopedia Instant Universe Again | By Israel Shenker | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/cones-and-stones-and-spider-webs-can-become-creative-whimsies-cones.html | Cones and Stones and Spider Webs Can Become Creative Whimsies | BY Sybil Harp | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/cordless-tools-make-life-easier.html | Cordless Tools Make Life Easier | By Bernard Gladstone | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/costs-of-operating-apartments-are-reported-up-by-65-here.html | Costs of Operating Apartments Are Reported Up by 65 Here | By Joseph P Fried | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/court-condemns-two-jails-here-earlier-ruling-on-adequacy-of-queens.html | COURT CONDEMNS TWO JAILS HERE | By Arnold H Lubasch | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/dance-nureyev-absent-national-ballet-of-canada-does-swan-lake-with.html | Dance Nureyev Absent | By Clive Barnes | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/dance-view-tudors-most-personal-work.html | DANCE VIEW | Clive Barnes | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/deaf-mimes-set-to-open-li-shows-wednesday.html | Deaf Mimes Set to Open LI Shows Wednesday | By Phyllis Funke | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/degas-nature-must-be-distanced-filtered-and-reorganized.html | Degas | By John Russell | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/democracy-and-poetry-vision-and-resonance.html | Democracy and Poetry | By Calvin Bedient | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/design-baronial-updated.html | Design | By Norma Skurka | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/digging-gold-from-the-desert-las-vegas-strip.html | Digging gold from the desert | By Webster Schott | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt 97339733Colts Neck Inn Junction | RE 883-510 | 37820 | B 40799 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/dressage-selection-slated.html | Dressage Selection Slated | By Ed Corrigan | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/dublin-sees-new-role-for-itself-in-europe.html | Dublin Sees New Role for Itself in Europe | By Bernard Weynraub Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/effete-snobs-go-camping-when-effete-snobs-go-acamping.html | Effete Snobs Go Camping | By Raymond A Sokolov | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/encounter-in-the-caribbean-an-exploding-emerald-on-the-horizon.html | Encounter In the Caribbean an Exploding Emerald on the Horizon | By Mary Wickham Bond | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/endpaper-white-houseese.html | Endpaper | Edited By Glenn Collins | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/epilogue-a-glance-back-at-some-major-stories-the-illegal-arrests-an.html | Epilogue | Joyce Jensen | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/europeans-must-also-weigh-congresss-foreign-policy.html | Europeans Must Also Weigh Congresss Foreign Policy | By Flora Lewis | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/experiments-can-always-be-justified-by-some-laudable-purpose-the.html | Experiments Can Always Be Justified by Some Laudable Purpose | By Tabitha M Powledge | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/fashion-la-cigarette.html | Fashion | By Mary Ann Crenshaw | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/fbi-reported-to-have-listed-citizens-to-detain-during-crisis-fbi.html | F B I Reported to Have Listed Citizens to Detain During Crisis | By John M Crewdson Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/film-view-on-being-entertained-by-assassinations.html | FILM VIEW | Vincent Canby | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/fire-escape-safety-on-lofts-questioned-safety-of-loft-fire-escapes.html | Fire Escape Safety On Lofts Questioned | By Ernest Dickenson | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/fittipaldi-runs-into-roadblock-in-his-pursuit-of-lauda-at-ring.html | Fittipaldi Runs Into Roadblock In His Pursuit of Lauda at Ring | By Bernard Kirsch Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/florida-panhandle-still-wallaces-but-slippage-is-seen.html | Florida Panhandle Still Wallaces but Slippage Is Seen | By R W Apple Jr Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/followup-on-the-news-surgical-search-think-tank-crisis-city.html | FollowUp on The News | Richard Haitch | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/food-news-shellfish-near-their-peak.html | Food News | By Helen P Silver Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archiv es/food-pie-spiked.html | Food | By Craig Claiborne with Pierre Franey | RE 883-510 | 37820 B 40799 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/fords-economics-one-year-along-the-way-hes-scored-some-runs-game-is.html | Fords Economics One Year Along the Way | By Thomas E Mullaney | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/foul-air-poses-health-threat-to-east.html | Foul Air Poses Health Threat to East | By Lesley Oelsner Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/french-army-puts-grim-days-behind-changes-in-service-rules-and.html | FRENCH ARMY PUTS GRIM DAYS BEHIND | By Drew Middleton Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/future-events.html | Future Events | Russell Edwards | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/gallery-view-seascapes-from-a-preshark-era.html | GALLERY VIEW | John Russell | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/gierek-to-permit-120000-germans-to-leave-poland-exit-issue-settled.html | GIEREK TO PERMIT 120000 GERMANS TO LEAVE POLAND | By Craig W Whitney Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/giuseppe-dessis-mediterranean-world-the-forests-of-norbio.html | Giuseppe Dessis Mediterranean world | By Herbert Mitgang | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/greenery-for-therapy-greenery-for-therapy.html | Greenery for Therapy | BY Joan Marks | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/group-homes-gain-amid-hostility-group-homes-meet-hostility.html | Group Homes Gain Amid Hostility | By Betsy Brown | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/guest-observer-confessions-of-a-rerun.html | Guest Observer | By Mark Harris | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/guild-hall-posters-evoke-belle-epoque.html | Guild Hall Posters Evoke Belle Epoque | By David L Shirey Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/he-admits-hed-lose-a-national-election-today-in-australia-some-of.html | He Admits Hed Lose a National Election Today in Australia | By Harry Gordon | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/hearing-slated-on-proposal-to-halve-yonkers-council.html | Hearing Slated on Proposal to Halve Yonkers Council | By James Feron Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/his-overthrow-means-the-loss-to-black-africa-of-a-guardian-nigerias.html | His Overthrow Means the Loss to Black Africa of a Guardian | By Thomas A Johnson | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/historic-erie-and-lackawanna-to-chug-on-under-a-new-name-erie.html | Historic Erie and Lackawanna To Chug on Under a New Name | By Edward C Burks | RE 883-510 | 37820 B 40799 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/history-200-years-apart-watergate.html | History 200 years apart | By Victor S Navasky | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/hotel-monmouth-site-split-into-23-lots.html | Hotel Monmouth Site Split Into 23 Lots | By Richard Prawn Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/housing-and-the-money-market.html | Housing And the Money Market | By Allan Talbot | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/howth-swooping-cormorants-heathery-moors-and-the-irish-sea.html | Howth Swooping Cormorants Heathery Moors and the Irish Sea | By Connie McCarthy | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/hussein-is-firm-on-guerrilla-ban-despite-political-shifts-he-is.html | HUSSEIN IS FIRM ON GUERRILLA BAN | By James M Markham Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/hypnosis-produces-clue-in-hoffa-case-hypnosis-brings-out-clue-in.html | Hypnosis Produces Clue in Hoffa Case | By Agis Salpukas Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/i-would-have-saved-them-if-i-could.html | I Would Have Saved Them If I Could | By Thomas R Edwards | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/ideas-trends-education-law-ethology-evidence-of-liquid-electricity.html | Ideas Trends | Caroline Rand Herron and Donald Johnston | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/in-view-of-a-scholar-the-giants-are-wiser.html | In View of a Scholar The Giants Are Wiser | By Neil Amdur Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/investigation-unit-seeks-taxi-report.html | Investigation Unit Seeks Taxi Report | By Ralph Blumenthal | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/investing-if-convertibles-are-called-in.html | INVESTING | By Robert Metz | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/iraqis-discount-crisis-with-syria-despite-conflict-over-water-of.html | IRAQIS DISCOUNT CRISIS WIN SYRIA | By Juan de Onis Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/is-ford-really-serious.html | Is Ford Really Serious | By James Reston | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/is-it-too-late-to-buy-stocks-steepness-of-rebound-arouses.html | Is It Too Late To Buy Stocks | By Robert S Waill | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/is-there-a-secret-police-of-american-capitalism-inside-the-company.html | Is there a secret police of American capitalism | By Walter Pincus | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/just-how-is-the-question-oil-controls-or-decontrol-the-economy-will.html | Just How Is the Question | By Edwin L Dale Dr | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/key-road-opening-in-paterson-soon.html | Key Road Opening In Paterson Soon | By Ania Savage Special to The New York Times | RE 883-510 | 37820 B 40799 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/krome-george-postrecession-planning-at-alcoa.html | Krome George PostRecession Planning at Alcoa | By Alvin Rosensweet | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/last-year-was-fabulous-this-year-maybe-the-areas-giant-ports-at.html | Last Year Was Fabulous This Year Maybe | By Ralph Blumenthal | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/legislative-notes-plan-to-aid-byrne-scored.html | Legislative Notes | By Mary C Churchill Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/lethargic-attitude-blamed-by-some-for-yank-decline-players-attitude.html | Lethargic Attitude Blamed By Some for Yank Decline | By Murray Chass | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/lexington-and-concord-1775.html | Lexington and Concord 1775 | By Jean Fritz | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/life-moves-at-pettys-pace-from-one-million-to-the-next.html | Life Moves at Pettys Pace From One Million to the Next | By Michael Katz Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/lisbons-leaders-try-to-end-unrest-costa-gomes-back-from-helsinki.html | LISBONS LEADERS TRY TO END UNREST | By Henry Giniger Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/lsd-researcher-is-under-inquiry-justice-dept-checking-into.html | LSD RESEARCHER IS UNDER INQUIRY | By Joseph B Treaster Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/markets-in-review-dow-declines-759-as-volume-shrinks.html | MARKETS IN REVIEW | Peter I Elkovich | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/martin-starts-job-with-yanks-players-are-divided-on-virdon-brat-of.html | Martin Starts Job With Yanks Players Are Divided on Virdon | By Joseph Durso | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/marvin-kitmans-long-joke-the-cowards-almanac.html | Marvin Kitmans long joke | By MOPSY STRANGE KENNEDY | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/matlack-earns-13th-victory-on-5hit-performance-mets-beat-pirates-on.html | Matlack Earns 13th Victory on 5Hit Performance | By Parton Keese Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/meet-a-mummy-grapple-with-a-ghost-meet-a-mummy-grapple-with-a-ghost.html | Meet a Mummy Grapple With a Ghost | By Paul Kresh | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/mercury-hits-97186-here-heat-blankets-northeast-a-sweltering-97.html | Mercury Hits 97 Here Heat Blankets Northeast | By Robert D McFadden | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/modern-intelligence-myth-and-reality.html | Modern Intelligence Myth and Reality | By William E Colby | RE 883-510 | 37820 B 40799 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/moveouts-weaken-prewar-buildings-moveouts-weaken-prewar-buildings.html | Moveouts Weaken Prewar Buildings | By Carter B Horsley | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/ms-america-goal-open-doors-eyes.html | Ms America Goal Open Doors Eyes | By Lena Williams | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/music-a-mozart-stylist.html | Music A Mozart Stylist | By Raymond Ericson | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/music-view-mostly-musings-on-mozart.html | MUSIC VIEW | Harold C Schonberg | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/nations-demand-agricultural-aid-population-growth-spurs-appeals-to.html | NATIONS DEMAND AGRICULTURAL AID | By Victor K McElheny | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/new-york-team-upset-in-bridge-play.html | New York Team Upset in Bridge Play | By Alan Truscott Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/not-what-they-seem-america-in-the-movies.html | Not what they seem | By David Bromwich | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/notes-europe-offers-tips-to-beat-prices-notes-arizona-festival.html | Notes Europe Offers Tips to Beat Prices | By Robert J Dunphy | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/numismatics-souvenir-engravings-revived.html | NUMISMATICS | Herbert C Bardes | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/one-year-of-san-clemente-the-exile-the-exile.html | One year of San Clemente | By Thomas M Brown | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/overcrowding-in-state-prisons-again-produces-fear-of-unrest-new.html | Overcrowding in State Prisons Again Produces Fear of Unrest | By Alphonso Narvaez | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/ownership-is-crucialit-has-the-worlds-largest-phosphate-deposits.html | Ownership Is Crucial It Has the Worlds Largest Phosphate Deposits | By Paul Ellman | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/oyster-bay-appealing-decision-calling-twoacre-zoning-in-jericho.html | Oyster Bay Appealing Decision Calling TwoAcre Zoning in Jericho Confiscatory | By Rosemary Lopez | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/paris-reds-talk-in-1972-stirs-rift-marchais-in-secret-speech-called.html | PARIS REDS TALK IN 1972 STIRS RIFT | By Flora Lewis Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/payfreeze-accord-first-made-in-secret-announcement-postponed-2-days.html | PayFreeze Accord First Made in Secret | By Lee Dembart | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/photography-view-reportage-soul-and-diverse-outrages.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 883-510 | 37820 B 40799 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/poetry-at-shea-today.html | Poetry At Shea Today | By Bob McKenty | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/police-act-on-crime-in-brooklyn-heights.html | Police Act on Crime in Brooklyn Heights | By Emanuel Perlmutter | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/pollution-curbed-shellfishing-reopens-in-sound-tomorrow.html | Pollution Curbed Shellfishing Reopens in Sound Tomorrow | By Alfonso A Narvaez Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/pompidou-was-introduced-to-king-timahoe-but-not-to-the-author-dog.html | Pompidou was introduced to King Timahoe but not to the author | By Nora Ephron | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/poor-mans-boat-astor-cup-victor.html | Poor Mans Boat Astor Cup Victor | By William N Wallace Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/premedical-students-are-working-with-doctors-in-valley-stream.html | Premedical Students Are Working With Doctors in Valley Stream Program | By David Bird Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/programs-goal-better-child-care.html | Programs Goal Better Child Care | By Virginia Lee Warren | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/rapid-gains-seen-for-solar-energy-experts-predict-thousands-of.html | RAPID GAINS SEEN FOR SOLAR ENERGY | By Gladwin Hill Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/rare-porcelains-on-display.html | Rare Porcelains on Display | By David L Shirey Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/recordings-view-just-two-superstars-from-middle-rock.html | RECORDINGS VIEW | Henry Edwards | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/red-baron-sets-mark-for-lakeland-terriers.html | Red Baron Sets Mark For Lakeland Terriers | By Walter R Fletcher | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/reflecting-pools-mirror-the-calm-of-summer-life.html | Reflecting Pools Mirror the Calm Of Summer Life | By Joan Cook Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/refuse-pileup-expected-to-last-at-least-a-week.html | Refuse PileUp Expected To Last at Least a Week | By Charles Kaiser | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/reporters-notebook-beame-uses-phone-as-weapon.html | Reporters Notebook Beame Uses Phone as Weapon | By Fred Ferretti | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/school-hearings-public-in-capital-board-cuts-off-discussions-with.html | SCHOOL HEARINGS PUBLIC IN CAPITAL | By Ernest Holsendolph Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/sharp-rise-noted-in-city-crime-rate-all-categories-but-murder-up-13.html | SHARP RISE NOTED FIN CITY CRIME RATE | By Selwyn Raab | RE 883-510 | 37820 B 40799 |

| | | | | | |
|---|---|---|---|---|---|
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/shinn-fits-description-by-beame-for-appointee.html | Shinn Fits Description By Beame for Appointee | By Robert D McFadden | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/songflori-9-victor-in-dexter.html | Songflori 9 Victor In Dexter | By Sam Goldaper Special to The New York Times | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/stage-view-bob-fosses-acid-valentine.html | STAGE VIEW | Stephen Farber | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/stamps-role-of-law-cited-on-us-issue.html | STAMPS | Samuel A Tower | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/street-muralists-find-new-canvases-muralists-find-canvases-possible.html | Street Muralists Find New Canvases | By Brian Huggins | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/study-finds-malpractice-system-no-service-to-public.html | Study Finds Malpractice System No Service to Public | By Lawrence K Altman | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/subway-sam-had-jim-dandy.html | Subway Sam Had Jim Dandy | Red Smith | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/suspect-21-arrested-in-murder-of-brooklyn-widow-last-month.html | Suspect 21 Arrested in Murder Of Brooklyn Widow Last Month | By Emanuel Perlmutter | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/taconite-rejuvenates-the-iron-range.html | Taconite Rejuvenates the Iron Range | By Harvey D Shapiro | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/the-african-organization-endures-and-sometimes-works-the-oau.html | The African Organization Endures and Sometimes Works | By Colin Legum | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/the-bowling-clinic-how-all-10-pins-should-spill-when-roll-has-good.html | The Bowling Clinic | By Jerry Levine | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/the-case-for-business-tax-reductions.html | The Case for Business Tax Reductions | By Henry Kaufman | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/the-dance.html | The Dance | By Anna Kisselgoff | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/the-happy-hacker-adventures-in-a-tennis-camp-where-fantasies-of.html | The happy hacker | By Richard Schickel | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/the-hardships-are-real-particularly-in-view-of-new-figures-the.html | The Hardships Are Real Particularly in View of New Figures | By Eileen Shanahan | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/the-heat-sparks-goodman-concert-clarinetist-on-knee-as-band-tempo.html | THE HEAT SPARKS GOODMAN CONCERT | By John S Wilson | RE 883-510 | 37820 B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/the-nation-busing-may-change-the-philadelphia-story.html | The Nation | By James T Wooten | RE 883-510 | 37820 B 40799 |

| Date | URL | Title | Author | Reg | | |
|---|---|---|---|---|---|---|
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/the-nation-in-summary-a-trade-surplus-is-one-reason-for-optimism-nh.html | The Nation | Eugene Lichtenstein andR V Denenberg | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/the-perils-of-owning-a-horse.html | The Perils of Owning a Horse | By Nathan Rothstein | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/the-politics-of-death.html | The Politics of Death | By William V Shannon | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/the-prodigal-son.html | The Prodigal Son | Dave Anderson | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/the-region-in-summary-jobless-rate-is-still-higher-than-nations-a.html | The Region | Harriet Heyman and Milton Leebaw | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/the-rising-of-lowered-expectations-one-year-of-ford-ford.html | THE RISING OF LOWERED EXPECTATIONS | By Joseph Kraft | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/the-world-in-summary-turks-assume-control-of-the-nato-bases.html | The World | Thomas Hutson and Bryant Rollins | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/theres-no-show-like-the-business-show.html | Theres No Show Like the Business Show | By Carll Tucker | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/to-tell-the-truth-the-price-is-right-the-audience-participates.html | To tell the truth the price is right | By Stephanie Harrington | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/tour-package-offered-cruise-travelers-here.html | Tour Package Offered Cruise Travelers Here | By Werner Bamberger | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/tuition-rise-due-in-76-at-nassau-college.html | Tuition Rise Due in 76 At Nassau College | By Roy R Silver Special to The New York Times | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/tv-notes-networks-awash-in-nametag-title-wave.html | TV Notes Networks Awash In NameTag Title Wave | By Les Brown | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/ugly-lots-blossom-into-parks-for-a-while.html | Ugly Lots Blossom Into Parks For a While | By Joseph F Sullivan Special to The New York Times | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/us-door-shut-hope-dims-for-indochinas-refugees.html | US Door Shut Hope Dims For Indochinas Refugees | By Fox Butterfield Special to The New York Times | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/us-satellite-brings-tv-schoolhouse-to-2400-villages-in-india.html | US Satellite Brings TV Schoolhouse to 2400 Villages in India | By William Borders Special to The New York Times | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/utah-eager-for-big-power-plant-utah-is-eager-for-keystone-power.html | Utah Eager for Big Power Plant | By Grace Lichtenstein Special to The New York Times | RE 883-510 | 37820 | B 40799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/wajima-first-by-a-neck-wajima-triumphs-by-neck.html | Wajima First by A Neck | By Michael Strauss Special to The New York Times | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/washington-report-the-battle-for-budget-control.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/waste-water-is-sprayed-to-irrigate-fodder-crop.html | Waste Water Is Sprayed To Irrigate Fodder Crop | By Michael Goodwin Special to The New York Times | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/weeklong-sailing-course-a-success-in-nassau-county.html | WeekLong Sailing Course A Success in Nassau County | By Joanne A Fishman | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/weiskopfs-lead-is-cut-to-2-strokes-weiskopf-lead-cut-to-2-shots.html | Weiskopfs Lead Is Cutto 2 Stroks | By John S Radosta Special to The New York Times | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/westchester-grass-is-in-heat-of-battle.html | Westchester Grass Is in Heat of Battle | By Gordon S White Jr Special to The New York Times | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/whats-doing-around-santa-fe.html | Whats Doing Around SANTA FE | By Grace Lichtenstein | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/when-deal-is-made-in-soccer-players-usually-last-to-know.html | When Deal Is Made in Soccer Players Usually Last to Know | By Alex Yannis | RE 883-510 | 37820 | B 40799 |
| 8/3/1975 | https://www.nytimes.com/1975/08/03/archives/wood-field-and-stream-anglers-find-a-number-of-dolphin-off-nags.html | Wood Field and Stream Anglers Find A Number of Dolphin Off Nags Head | By Nelson Bryant Special to The New York Times | RE 883-510 | 37820 | B 40799 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/4th-day-in-the-90s-here-and-no-relief-is-in-sight-fourth-day-of.html | 4th Day in the 90s Here And No Relief Is in Sight | By Robert D McFadden | RE 883-520 | 37820 | B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/4thday-in-the-90s-here-and-no-relief-is-in-sight-fourth-day-of.html | 4th Day in the 90s Here And No Relief Is in Sight | By Robert D McFadden | RE 883-520 | 37820 | B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/5cent-staten-island-fare-sails-into-history-nickel-fare-on-the.html | 5Cent Staten Island Fare Sails Into History | By Leslie Maitland | RE 883-520 | 37820 | B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/5cent-staten-island-fare-sails-into-history-nickel-pfare-on-the.html | 5 Cent Staten Island Fare Sails Into History | By Leslie Maitland | RE 883-520 | 37820 | B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/a-beguiling-dolly-parton-sings-at-jersey-festival.html | A Beguiling Dolly Parton Sings at Jersey Festival | By John Rockwell Special to The New York Times | RE 883-520 | 37820 | B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/about-new-york-notsoinnocents-abroad.html | About New York | By Richard Shepard | RE 883-520 | 37820 | B 44383 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/advertising-themepark-sponsors-sought.html | Advertising | By Philip H Dougherty | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/anticommunists-defy-lisbon-edict-party-offices-are-besieged-despite.html | ANTICOMMUNISTS DEFY LISBON EDICT | By Henry Giniger Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/article-3-no-title-but-with-inventories-cut-economists-believe.html | PROFITS CONTINUE DOWNWARD TREND | By Clare M Reckert | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/ballet-noella-pontois-dances-giselle.html | Ballet Noella Pontois Dances Giselle | By Clive Barnes | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/beame-court-plan-seen-saving-city-200million.html | Beame Court Plan Seen Saving City 200Million | ByTom Goldstein | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/bnai-brith-seeks-visit-to-soviet-union.html | Bnai Brith Seeks Visit to Soviet Union | By Irving Spiegel Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/bold-forbes-wins-sets-spa-record-bold-forbes-sets-spa-record.html | Bold Forbes Wins Sets Spa Record | By Steve Cady Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/books-of-the-times-classical-vs-romantic-crime.html | Books of The Times | By Anatole Broyard | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/bouvier-is-best-at-hunterdon.html | Bouvier Is Best at Hunterdon | By Walter R Fletcher Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/bridge-victory-in-grand-national-ages-hammanwolff-plans.html | Bridge Victory in Grand National HammanWolff Plans | By Alan Truscott Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/burma-cooperating-with-us-to-stem-opium-flow.html | Burma Cooperating With US to Stem Opium Flow | By Henry Kamm Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/caramoor-last-lover-premiere-is-sung-zestfully.html | Caramoor | By Peter G Davis | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/centennial-of-hans-andersens-death-is-observed.html | Centennial of Hans Andersens Death Is Observed | By Ari L Goldman | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/centennial-of-hans-christian-andersen-is-observed.html | Centennial of Hans Christian Andersen Is Observed | By Ari L Goldman | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/citys-fiscal-woes-hurt-suburbs-too.html | Citys Fiscal Woes Hurt Suburbs Too | By Maurice Carroll | RE 883-520 | 37820 B 44383 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/comeback-star-of-pro-golf-tour-gene-alec-littler.html | Comeback Star of Pro Golf Tour | By Gordon S White Jr Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/cosmos-lose-50-and-miss-playoff-berth.html | Cosmos Lose 50 and Miss Playoff Berth | By Alex Yannis | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/de-gustibus-actually-the-legion-of-honor-wasnt-as-exclusive-as-all.html | DE GUSTIBUS | By Craig Claiborne | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/deal-of-1billion-takes-shape-here-to-give-city-cash-mac-works-on.html | DEAL OF 1BILLION TAKES SHAPE HERE TO GIVE CITY CASH | By Steven R Weisman | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/deal-of-1billion-takes-shape-here-to-give-city-cash.html | DEAL OF 1BILLION TAKES SHAPE HERE TO GIVE CITY CASH | By Steven R Weisman | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/dont-call-it-a-fat-camp.html | Dont Call It a Fat Camp | By Judy Klemesrud Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/doyle-lifts-bat-streak-to-21-as-red-sox-win64.html | Doyle Lifts Bat Streak to 21 as Red Sox Win 64 | By Thomas Rogers | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/east-germans-with-kin-in-west-await-proof-of-helsinki-accord.html | East Germans With Kin in West Await Proof of Helsinki Accord | By Craig R Whitney Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/fbi-enters-hoffa-case-extortion-statute-cited-threats-reported-made.html | FBI Enters Hoffa Case Extortion Statute Cited | By Agis Salpukas Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/fbi-enters-hoffa-case-extortion-statute-cited.html | FBI Enters Hoffa Case Extortion Statute Cited | By Agis Salpukas Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/for-the-mideast-a-real-peace-is-as-elusive-as-ever.html | For the Mideast a Real Peace Is as Elusive as Ever | By Drew Middleton | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/four-yachts-bidding-for-top-award.html | Four Yachts Bidding for Top Award | By William N Wallace Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/frost-in-brazil-sending-coffee-prices-up-frost-in-brazil-raises.html | Frost in Brazil Sending Coffee Prices Up | By H J Maidenberg | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/galaxies-signals-being-recorded-gas-emissions-are-detected-outside.html | GALAXIES SIGNALS BEING RECORDED | By Victor K McElheny | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/gov-brown-urges-a-delay-in-offshore-oil-leasing.html | Gov Brown Urges a Delay in Offshore Oil Leasing | By Gladwin Hill Special to The New York Times | RE 883-520 | 37820 B 44383 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/hanoi-delegation-confers-with-cambodian-leaders-toplevel.html | Hanoi Delegation Confers With Cambodian Leaders | By David A Andelman Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/ink-gandhi-plans-retroactive-law-to-clear-her-case.html | INK GANDHI PLANS RETROACTIVE LAW TO CLEAR HER CASE | BYWilliam Borders Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/instant-lottery-ends-in-jersey-this-month.html | Instant Lottery Ends In Jersey This Month | By Richard Phalon | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/instant-lottery-will-halt-earlier-as-sales-go-down.html | Instant Lottery Will Halt Earlier as Sales Go Down | By Richard Phalon | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/keeping-cool-turns-upper-east-side-into-a-land-of-fountains.html | Keeping Cool Turns Upper East Side Into a Land of Fountains | By Mary Breasted | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/life-without-dreams.html | Life Without Dreams | By Anthony Lewis | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/littler-takes-westchester-golf-by-defeating-boros-in-playoff.html | Littler Takes Westchester Golf By Defeating Boros in Playoff | By John S Radosta Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/lockheeds-payments-abroad-to-be-studied-by-loan-board-garrett-of.html | Lockheeds Payments Abroad To Be Studied by Loan Board | By Robert M Smith Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/miss-doerner-wins-tennis-title.html | Miss Doerner Wins Tennis Title | By Robin Herman | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/modern-masters-is-a-must-display.html | Modern Masters Is a Must Display | By John Russell | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/money-market-is-showing-a-decided-upward-trend-money-markets.html | Money Market Is Showing A Decided Upward Trend | By Vartanig G Vartan | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/most-wall-streeters-optimistic-on-market-wall-street-optimistic-on.html | Most Wall Streeters Optimistic on Market | By Alexander R Rammer | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/mrs-gandhi-plans-retroactive-law-to-clear-her-case-practices-of-7l.html | MRS GANDHI PLANS RETROACTIVE LAW TO CLEAR HER CASE | By William Borders Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/music-antonia-brico-conducts-here.html | Music Antonia Brico Conducts Here | Donal Henahan | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/naming-of-sninn-praised-by-mac-but-assistance-corporation-will.html | NAMING OF SHINN PRAISED BY MAC | By Ronald Smothers | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/naval-facilities-bar-a-reservist-admiral-on-coast-issues-an-order.html | NAVAL FACILITIES BAR A RESERVIST | By Everett R Holles Special to The New York Times | RE 883-520 | 37820 B 44383 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/new-sponsor-set-for-book-awards-national-institute-taking-over.html | NEW SPONSOR SET FOR BOOK AWARDS | By Louis Calta | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/nigerians-shrug-at-coup-bus-fare-a-bigger-topic.html | Nigerians Shrug at Coup Bus Fare a Bigger Topic | By Thomas A Johnson Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/on-involuntary-psychiatry.html | On Involuntary Psychiatry | ByThomas Szasz | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/on-the-hustle.html | On The Hustle | By William Safire | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/panel-said-to-find-cia-acts-illegal-justice-department-aides-view.html | PANEL SAID TO FIND CIA ACTS ILLEGAL | By John M Crewdson Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/panel-said-to-find-cia-acts-illegal.html | PANEL SAID TO FIND CIA ACTS ILLEGAL | By John M Crewdson Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/papers-show-u-s-considered-ousting-rhee-in-korean-war.html | Papers Show U S Considered Ousting Rhee in Korean War | By Bernard Gwertzman Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/papers-show-us-considered-ousting-rhee-in-korean-war-documents-show.html | Papers Show US Considered Ousting Rhee in Korean War | By Bernard Gwertzman Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/pearson-triumphs-in-smoking-mercury-pearson-triumphs-at-pocono-in.html | Pearson Triumphs in Smoking Mercury | By Michael Katz Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/personal-finance-on-social-security.html | Personal Finance On Social Security | By Leonard Sloane | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/reutemann-wins-lauda-3d-at-ring-reutemann-wins-lauda-3d-at-ring.html | Reutemann Wins Lauda 3d at Ring | By Bernard Kirsch Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/riverlovers-begin-hike-in-drive-to-save-potomac.html | River Lovers Begin Hike In Drive to Save Potomac | By Ben A Franklin Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/robert-feinberg-labor-lawyer-63-arbitrator-who-also-was-nyu.html | ROBERT FEINBERG LABOR LAWYER 63 | Arbitrator Who Also Was NYU Professor Dies | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/rostropovich-sets-verdi-requiem-afire.html | Rostropovich Sets Verdi Requiem Afire | By Donal Henahan Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/sewage-delays-scored-by-levitt-he-puts-additional-costs-at.html | SEWAGE DELAYS SCORED BY LEVITT | By Murray Illson | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/shadows-of-citys-fiscal-ills-darken-bond-market-for-other.html | Shadows of Citys Fiscal Ills Darken Bond Market for Other Municipalities | By Vartanig G Vartan | RE 883-520 | 37820 B 44383 |

| | | | | | |
|---|---|---|---|---|---|
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/shop-talk-wearing-a-kimono-in-twenty-ways.html | SHOP TALK | By Angela Taylor | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/steel-industry-expects-price-rise-after-labor-day-steel-industry.html | Steel Industry Expects Price Rise After Labor Day | By Gene Smith | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/superdome-dedicated-amid-superlatives.html | Superdom e Dedicated Amid Superlatives | By Roy Reed Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/the-new-fbi-man-does-not-quite-fit-the-old-image-new-fbi-man-does.html | The New FBI Man Does Not Quite Fit the Old Image | By John Corry | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/the-new-fbi-man-does-not-quite-fit-the-old-image.html | The New FBI Man Does Not Quite Fit the Old Image | By John Corry | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/tito-warns-ford-on-israeli-stance-us-aides-surprised-by-call-in.html | TITO WARNS FORD ON ISRAELI STANCE | By James M Naughton Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/tito-warns-ford-on-israeli-stance.html | TITO WARNS FORD ON ISRAELI STANCE | By James M Naughton Special to The New York Times | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/tocks-dam-story-of-13year-failure.html | Tocks Dam Story Of 13Year Failure | By Donald Janson | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/why-they-run.html | Why They Run | By Lloyd M Bentsen | RE 883-520 | 37820 B 44383 |
| 8/4/1975 | https://www.nytimes.com/1975/08/04/archives/yanks-lose-32-after-121-victory.html | Yanks Lose 32 After 121 Victory | ByPaul L Montgomery | RE 883-520 | 37820 B 44383 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/2-killed-as-anti-communist-violence-grows-in-portugal.html | 2 Killed as Anti  Communist Violence Grows in Portugal | By Henry Giniger Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/2-killed-as-anticommunist-violence-grows-in-portugal.html | 2 Killed as AntiCommunist Violence Grows in Portugal | By Henry Giniger Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/21-triumph-is-11th-for-yank-pitcher-yankees-defeat-brewers.html | 21 Triumph Is 11th for Yank Pitcher | By Murray Chass Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/51-shot-is-heard-round-75-clubhouses.html | 51 Shot Is Heard Round 75 Clubhouses | By Leonard Koppett | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/a-battle-looming-over-tocks-vote-army-engineers-are-accused-by.html | A BATTLE LOOMING OVER TACKS VOTE | By Donald Janson Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/a-canadian-cold-front-breaks-heat-wave-here-with-storms.html | A Canadian Cold Front Breaks Heat Wave Here With Storms | By Robert D McFadden | RE 883-513 | 37820 B 42712 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/advertising-agencies-get-24-student-interns.html | Advertising | By Leonard Sloane | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/an-uneasy-racial-peace-prevails-amid-recession-an-uneasy-racial.html | An Uneasy Racial Peace Prevails Amid Recession | By Paul Delaney | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/an-uneasy-racial-peace-prevails-amid-recession.html | An Uneasy Racial Peace Prevails Amid Recession | By Paul Delaney | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/beame-discounts-need-for-review-of-city-by-mac-indicates-his.html | BEAME DISCOUNTS NEED FOR REVIEW OF CITY BY MAC | By John Darnton | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/beame-discounts-need-for-review-of-city-by-mac.html | BEAME DISCOUNTS NEED FOR REVIEW OF CITY BY MAC | By John Darnton | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/belgian-cost-index-is-called-inflation-spur-wideranging.html | Belgian Cost Index Is Called Inflation Spur | By Paul Kemezis Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/benoit-frachon-french-leader-in-communist-party-82-dead.html | Benoit Frachon French Leader In Communist Party 82 Dead | By Alden Whitman | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/bentsen-asks-us-to-grant-priority-to-israel-on-trade.html | Bentsen Asks U S To Grant Priority To Israel on Trade | By Irving Spiegel Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/boeing-reports-profit-and-sates-gains.html | Boeing Reports Profit and Sates Gains | By Claire M Reckert | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/bridge-middle-westerners-leading-in-play-at-summer-nationals.html | Bridge | By Alan Truscott | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/california-trims-highway-building-20-cut-reflects-financial.html | CALIFORNIA TRIMS HIGHWAY BUILDING | By Wallace Turner Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/chess-in-which-the-absent-bishop-spells-disaster-for-white.html | Chess | By Robert Byrne | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/city-hospitals-to-get-delafields-equipment.html | City Hospitals to Get Delafields Equipment | By Leslie Maitland | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/city-to-oust-new-workers-hired-under-us-program.html | City to Oust New Workers Hired Under US Program | By Ronald Smothers | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/convention-center-jeopardized.html | Convention Center Jeopardized | By Joseph P Fried | RE 883-513 | 37820 B 42712 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/cosmos-experiment-that-failed.html | Cosmos Experiment That Failed | By Alex Yannis | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/court-limits-committing-of-the-criminally-insane.html | Court Limits Committing Of the Criminally Insane | By Mary Breasted | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/crackdown-hits-calcutta-but-the-poor-find-things-the-same.html | Crackdown Hits Calcutta but the Poor Find Things the Same | By Eric Pace Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/crime-rate-stirs-hong-kong-anger-growing-violence-arouses-demands.html | CRIME RATE STIRS HONG KONG ANGER | By Fox Butterfield Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/detained-in-india-are-put-at-55000-foes-of-prime-minister-also-call.html | DETAINED IN INDIA ARE PUT AT 55000 | By Bernard Weinraub Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/fed-is-urged-to-allow-faster-money-growth-fed-urged-to-lift-its.html | Fed Is Urged to Allow Faster Money Growth | By Edwin L Dale Jr Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/flip-phillips-plays-with-mellow-tones.html | FLIP PHILLIPS PLAYS WITH MELLOW TONES | John S Wilson | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/ford-nettles-beame-in-telling-yugoslavs-city-is-fiscally-inept-ford.html | Ford Nettles Beame In Telling Yugoslavs City Is Fiscally Inept | By Lee Dembart | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/ford-nettles-beame-in-telling-yugoslavs-city-is-fiscally-inept.html | Ford Nettles Beame In Telling Yugoslavs City Is Fiscally Inept | By Lee Dembart | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/ford-offers-tito-view-on-mideast-president-asks-moderation-yugoslav.html | FORD OFFERS TITO VIEW ON MIDEAST | By James M Naughton Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/futures-prices-of-corn-and-soybeans-show-sharp-increases.html | Futures Prices of Corn and Soybeans Show Sharp Increases | By Elizabeth M Fowler | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/garbage-trucks-will-be-given-quotas-city-says-penalties-could-be.html | Garbage Trucks Will Be Given Quotas City Says Penalties Could Be Financial | By Emanuel Perlmutter | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/giants-rookie-end-plays-name-game-giant-rookie-end-plays-name-game.html | Giants Rookie End Plays Name Game | By Neil Amdur Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/gms-korea-unit-linked-to-250000-political-gift-gm-korea-linked-to.html | GMs Korea Unit Linked To 250000 Political Gift | By Robert M Smith Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/hanggliders-taking-exhilarating-flights-at-yosemite-yosemite.html | HangGliders Taking Exhilarating Flights at Yosemite | By Jon Nordreimer Special to The New York Times | RE 883-513 | 37820 B 42712 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/hanggliders-taking-exhilarating-flights-at-yosmite-yosemite.html | HangGliders Talking Exhilarating Flights at Yosemite | By Jon Nordheimer Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/heats.html | Heats | By Russell Baker | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/india-introduces-electoral-bill-press-barred-from-carrying-full.html | INDIA INTRODUCES ELECTORAL BILL | By William Borders Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/indians-eckersley-defeats-tigers-64.html | Indians Eckersley Defeats Tigers 64 | By Deane McGowen | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/insane-criminals-win-new-rights-jersey-high-court-limits-commitment.html | INSANE CRIMINALS WIN NEW RIGHTS | By Mary Breasted | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/insurers-moving-to-increase-rates-on-cars-and-homes-concerns-say-in.html | INSURERS MOVING TO INCREASE RATES ON CARS AND HOMES | By Reginald Stuart | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/insurers-moving-to-increase-rates-on-cars-and-homes.html | INSURERS MOVING TO INCREASE RATES ON CARS AND HOMES | By Reginald Stuart | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/its-always-rodgers-musical-time.html | Its Always Rodgers  Musical Time | By Mel Gussow | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/jackson-in-city-invites-1976-support.html | Jackson in City Invites 1976 Support | By Maurice Carroll | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/jackson-in-city-invites-support-for-presidency.html | Jackson in City Invites Support for Presidency | By Maurice Carroll | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/kunstler-jailed-for-two-hours-for-contempt-at-little-trial.html | Kunstler Jailed for Two Hours For Contempt at Little Trial | By Wayne King Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/lisbons-left-wing-feels-impaled-on-satiric-barbs.html | Lisbons Left Wing Feels Impaled on Satiric Barbs | By Marvine Howe Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/living-in-new-york-2-single-women-find-opportunity-and-fear.html | Living in New York 2 Single Women Find Opportunityand Fear | By Lucinda Franks | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/living-in-new-york-2-single-women-find-opportunityand-fear.html | Living in New York 2 Single Women Find Opportunityand Fear | By Lucinda Franks | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/machine-age-at-jet-camp-man-and-machines-mix-at-jets-training-camp.html | Machine Age At Jet Camp | By Gerald Eskenazi Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/major-trouble-shooter-william-maurice-ellinghaus.html | Major Trouble Shooter | By Frank J Prial | RE 883-513 | 37820 B 42712 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/market-place-the-search-for-undervalued-shares.html | Market Place | By Robert Metz | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/medical-society-plans-a-system-to-arbitrate-malpractice-claims.html | Medical Society Plans a System To Arbitrate Malpractice Claims | By Alfonso A Narvaez | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/monetary-summit-useuropean-split-economic-analysis-monetary-summit.html | Monetary Summit USEuropean Split | By Clyde H Farnsworth Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/mrs-peron-back-at-work-in-office-her-return-dispels-reports-about.html | MRS PERON BACK AT WORK IN OFFICE | By Jonathan Kandell Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/nadia-potts-is-a-stylish-and-distinctive-odetteodile.html | Nadia Potts Is a Stylish and Distinctive OdetteOdile | By Clive Barnes | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/notes-on-people-pattons-son-heads-his-fathers-division.html | Notes on People | Laurie Johnston | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/nuisance-taxes-signed-by-byrne-257million-package-puts-end-to.html | NUISANCE TAXES SIGNED BY BYRNE | By Joseph F Sullivan Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/nuisancetax-bills-are-signed-by-byrne-ending-fiscal-crisis-byrne.html | NuisanceTax Bills Are Signed By Byrne Ending Fiscal Crisis | By Joseph F Sullivan Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/oppositionist-turk-calls-for-removal-of-the-us-military.html | Oppositionist Turk Calls for Removal Of the US Military | By Juan de Onis Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/palestinianegyptian-rift-opens-over-ousting-israel-from-un.html | PalestinianEgyptian Rift Opens Over Ousting Israel From UN | By James M Markham Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/paul-says-key-to-signing-is-bonus-issue-cleon-jones-is-hopeful-of.html | Paul Says Key to Signing Is Bonus Issue | By Joseph Durso | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/people-and-business-critics-of-grain-sales-assailed.html | People and Business | Brendan Jones | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/physicians-draft-arbitration-plan-it-would-cut-back-on-suits-in.html | PHYSICIANS DRAFT ARBITRATION PLAN | By Alfonso A Narvaez | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/plan-for-convention-center-here-jeopardized-by-citys-fiscal-ills.html | Plan for Convention Center Here Jeopardized by Citys Fiscal Ills | By Joseph P Fried | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/political-fight-is-expected-in-the-capital-over-new-ussoviet-arms.html | Political Fight Is Expected in the Capital Over New USSoviet Arms Agreement | By Bernard Gwertzman Special to The New York Times | RE 883-513 | 37820 B 42712 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/politics-charged-in-hiring-by-sba-civil-service-report-says-top.html | POLITICS CHARGED IN HIRING BY SBA | By Ernest Holsendolph Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/politics-charged-in-hiring-by-sba.html | POLITICS CHARGED IN HIRING BY SBA | By Ernest Holsendolph Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/portuguese-of-new-bedford-keep-identity.html | Portuguese of New Bedford Keep Identity | By John Kifner Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/power-cutbacks-called-unlikely-new-plants-and-maintenance-credited.html | POWER CUTBACKS CALLED UNLIKELY | By Richard Severo | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/president-is-named-by-b-altman-co-president-named-by-altman-co.html | President Is Named By B Altman  Co | By Herbert Koshetz | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/rep-pike-angry-as-cia-bars-data.html | Rep Pike Angry as CIA Bars Data | By John M Crewdson Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/shop-talk-one-look-at-different-prices.html | SHOP TALK | By Ruth Robinson | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/spectators-told-to-testify-on-court-escape-attempt.html | Spectators Told to Testify On Court Escape Attempt | By Marcia Chambers | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/statue-of-hadrian-is-found-in-israel-by-a-n-y-broker.html | Statue of Hadrian Is Found in Israel By a N Y Broker | By Terence Smith Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/statue-of-hadrian-is-found-in-israel-by-a-ny-broker-new-york-broker.html | Statue of Hadrian Is Found in Israel By a N Y Broker | By Terence Smith Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/stocks-decline-in-light-trading-dow-industrials-down-845-investors.html | STOCKS DECLINE IN LIGHT TRADING | By Douglas W Cray | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/study-of-japaneseamericans-indicates-stress-can-be-a-major-factor.html | Study of JapaneseAmericans Indicates Stress Can Be a Major Factor in Heart Disease | BY Sandra Blakeslee Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/the-khrushchevbrezhnev-doctrine-at-helsinki.html | The Khrushchev Brezhnev Doctrine at Helsinki | By Harry Schwartz | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/threat-to-hoffa-in-74-is-reportd.html | THREAT TO HOFFA IN 74 IS REPORTD | By William K Stevens Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/threat-to-hoffa-in-74-is-reported-exunion-agent-quotes-him-as.html | THREAT TO HOFFA IN 74 IS REPORTED | By William K Stevens Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/traffic-limited-in-garment-area-new-rules-bar-passenger-cars-to.html | TRAFFIC LIMITED IN GARMENT AREA | By David Vidal | RE 883-513 | 37820 B 42712 |

| | | | | | |
|---|---|---|---|---|---|
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/transit-aide-asks-tax-on-employers-suggests-levy-could-go-far.html | TRANSIT AIDE ASKS TAX ON EMPLOYERS | By Edward C Burks | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/transit-aide-asks-tax-on-employers.html | TRANSIT AIDE ASKS TAX ON EMPLOYERS | By Edward C Burks | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/us-issue-prices-sag-to-new-lows-prospects-of-higher-rates-and-poor.html | US ISSUE PRICES SAG TO NEW LOWS | By Vartanig G Vartan | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/us-safety-rules-attacked-by-abel-he-asserts-cokeoven-code-reflects.html | US SAFETY RULES ATTACKED BY ABEL | By E W Kenworthy Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/where-craftsmen-pursue-philosophy-and-an-almost-monastic-life.html | Where Craftsmen Pursue Philosophy and an Almost Monastic Life | By Georgia Dullea Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/whitney-museum-halts-architectural-displays.html | Whitney Museum Halts Architectural Displays | By Paul Goldberger | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/wood-field-and-stream-gaspe-salmon.html | Wood Field and Stream Gaspe Salmon | By Nelson Bryant Special to The New York Times | RE 883-513 | 37820 B 42712 |
| 8/5/1975 | https://www.nytimes.com/1975/08/05/archives/youve-got-the-swaps-filly.html | Youve Got the Swaps Filly | Steve Cady | RE 883-513 | 37820 B 42712 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/11-indicted-on-tax-charges-in-fraudulent-grain-sales.html | 11 Indicted on Tax Charges in Fraudulent Grain Sales | By William Robbins Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/31day-potato-may-aid-hungry-lands.html | 31Day Potato May Aid Hungry Lands | By Victor K McElheny | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/4-ama-employes-quizzed-on-leak-lie-detector-tests-given-to-discover.html | 4 AMA EMPLOYES QUIZZED ON LEAK | By David Burnham Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/9-price-rise-set-by-armco-steel-autos-affected-washington-urges.html | 9 PRICE RISE SET BY ARMCO STEEL AUTOS AFFECTED | By H J Maidenberg | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/9-price-rise-set-by-armco-steel-autos-affected.html | 9 PRICE RISE SET BY ARMCO STEEL AUTOS AFFECTED | By H J Maidenberg | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/a-portuguese-town-wars-on-communism-portugal-town-wars-on-communism.html | A Portuguese Town Wars on Communism | By Marvine Howe Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/a-portuguese-town-wars-on-communism.html | A Portuguese Town Wars on Communism | By Marvine Howe Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/about-education-in-policy-shift-state-is-tailoring-indian-education.html | About Education | By Iver Peterson | RE 883-516 | 37820 B 42715 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/about-new-york-where-and-how-to-sit-down.html | About New York | By Richard F Shepard | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/about-new-york.html | About New York | By Richard F Shepard | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/advertising-corporations-don-tennis-shoes.html | Advertising | By Leonard Sloane | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/age-is-no-drawback-for-this-li-science-columnist.html | Age Is No Drawback for This LI Science Columnist | By Alden Whitman Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/alger-hiss-is-readmitted-to-the-massachusetts-bar-court-orders-bar.html | Alger Hiss Is Readmitted To the Massachusetts Bar | By Tom Goldstein | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/alger-hiss-is-readmitted-to-the-massachusetts-bar.html | Alger Hiss Is Readmitted To the Massachusetts Bar | By Tom Goldstein | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/bergman-and-son-are-indicted-here-in-medicaid-fraud-federal-and.html | BERGMAN AND SON ARE INDICTED HERE IN MEDICAID FRAUD | By John L Hess | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/bergman-and-son-are-indicted-here-in-medicaid-fraud.html | BERGMAN AND SON ARE INDICTED HERE IN MEDICAID FRAUD | By John L Hess | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/berkeley-changed-by-the-movement-is-still-center-of-ferment.html | Berkeley Changed by the Movement Is Still Center of Ferment | By Wallace Turner Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/books-of-the-times-a-horse-of-a-different-color.html | Books of The Times | By Anatole Broyard | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/bridge-unknown-team-holds-lead-in-finals-of-life-master-pair.html | Brige | By Alan TruscottSpecial to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/burger-calls-on-chief-justices-to-lobby-on-state-court-needs.html | Burger Calls on Chief Justices To Lobby on State Court Needs | By Lesley Oelsner Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/campus-security-is-college-seminar-topic.html | Campus Security Is College Seminar Topic | By Joan Cook Special to The New York Times | RE 883-516 | 37820 B 42715 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/carey-pressured-on-four-minoritycontracting-bills.html | Carey Pressured on Four MinorityContracting Bills | By Alfonso A Narvaez | RE 883-516 | 37820 | B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/charter-change-proposed-to-curb-mayors-powers-revisions-urged-in.html | Charter Change Proposed To Curb Mayors Powers | By Frank Lynn | RE 883-516 | 37820 | B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/charter-change-proposed-to-curb-mayors-powers.html | Charter Change Proposed To Curb Mayors Powers | By Frank Lynn | RE 883-516 | 37820 | B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/charter-change-would-be-citys-5th.html | Charter Change Would Be Citys 5th | By Damon Stetson | RE 883-516 | 37820 | B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/church-cancels-property-sale-trinity-to-retain-10-places-in-lower.html | CHURCH CANCELS PROPERTY SALE | By Carter B Horsley | RE 883-516 | 37820 | B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/city-discloses-3-programs-under-study-to-cut-costs.html | City Discloses 3 Programs Under Study to Cut Costs | By Edward Ranzal | RE 883-516 | 37820 | B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/comparative-riches-economists-study-10-nations-incomes-without.html | Comparative Riches | By Leonard Silk | RE 883-516 | 37820 | B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/consumer-notes-before-surgery-2d-opinion-urged.html | CONSUMER NOTES | By Francis Cerra | RE 883-516 | 37820 | B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/corn-declines-in-slow-trading-as-some-rain-falls-in-midwest.html | Corn Declines in Slow Trading As Some Rain Falls in Midwest | By Elizabeth M Fowler | RE 883-516 | 37820 | B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/cottage-cheese-its-a-very-quiet-issue.html | Cottage Cheese Its a Very Quiet Issue | By Charlotte Curtis | RE 883-516 | 37820 | B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/dancer-who-shares-raymonda-dream.html | Dancer Who Shares Raymonda Dream | By Clive Barnes | RE 883-516 | 37820 | B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/delury-to-meet-mayor-today-on-refuse-backlog.html | DeLury to Meet Mayor Today on Refuse Backlog | BY Charles Kaiser | RE 883-516 | 37820 | B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/for-teenagers-in-california-counseling-precedes-marriage.html | For TeenAlters in California Counseling Precedes Marriage | By Sharon Johnson Special to The New York Times | RE 883-516 | 37820 | B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/ford-will-visit-refugees-camp-plans-to-start-2week-trip-to-colorado.html | FORD WILL VISIT REFUGEES CAMP | By Linda Charlton Special to The New York Times | RE 883-516 | 37820 | B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/fords-first-year.html | Fords First Year | By James Reston | RE 883-516 | 37820 | B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/gardening-groupers-summer-amid-the-tomatoes.html | Gardening Groupers Summer Amid the Tomatoes | By Judy Kiemesrud Special to The New York Times | RE 883-516 | 37820 | B 42715 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/general-haig-is-altering-nato-deployment.html | General Haig Is Altering NATO Deployment | By Drew Middleton Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/getting-on-top-of-the-problem.html | Getting on Top of the Problem | By E S Savas | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/giants-quit-on-rookie-glass-goes.html | Giants Quit On Rookie Glass Goes | By Neil Amdur | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/gulf-oil-is-indicted-over-fea-rules-official-also-called.html | Gulf Oil Is Indicted Over FEA Rules | By Eileen Shanahan Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/hearing-set-here-on-transit-funds-joint-legislative-session-to-take.html | HEARING SET HERE ON TRANSIT FUNDS | By Edward C Burks | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/hercule-poirot-is-dead-famed-belgian-detective-hercule-poirot-the.html | Hercule Poirot Is Dead Famed Belgian Detective | By Thomas Lask | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/hercule-poirot-is-dead-famed-belgian-detective.html | Hercule Poirot Is Dead Famed Belgian Detective | By Thomas Lask | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/house-panel-demands-security-charter.html | House Panel Demands Security Charter | By Nicholas M Horrock Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/how-trenton-came-up-with-its-tax-package.html | How Trenton Came Up With Its Tax Package | By Joseph F Sullivan Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/ice-water-after-the-sauna-foreign-affairs.html | Ice Water After the Sauna | By C L Sulzberger | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/indias-lower-house-approves-bill-to-clear-mrs-gandhis-case.html | Indias Lower House Approves Bill to Clear Mrs Gandhis Case | By William Borders Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/investigators-in-hoff-a-case-trying-to-find-foster-son.html | Investigators in Hoff a Case Trying to Find Foster Son | By William K Stevens Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/investigators-in-hoffa-case-trying-to-find-foster-son-inquiry.html | Investigators in Hoff a Case Trying to Find Foster Son | By William K Stevens Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/israeli-units-raid-tyre-area-in-lebanon.html | Israeli Units Raid Tyre Area in Lebanon | By James M Markham Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/jack-scotts-bar-hearstcase-aid-sports-critic-and-wife-say-they-wont.html | JACK SCOTTS BAR HEARSTCASE AID | By Leslie Maitland | RE 883-516 | 37820 B 42715 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/judge-in-little-trial-sees-victims-shirts.html | Judge in Little Trial Sees Victims Shirts | By Wayne King Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/levitt-reported-leaning-to-mac-said-to-consider-in-a-shift.html | LEVITT REPORTED LEANING TO MAC | By John Darnton | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/levitt-reported-leaning-to-mac.html | LEVITT REPORTED LEANING TO MAC | By John Darnton | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/li-surgeon-indicted-as-wifes-slayer.html | LI Surgeon Indicted as Wifes Slayer | By Roy R Silver Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/lie-tests-given-8-at-roosevelt-8-drivers-take-lie-tests.html | Lie Tests Given 8 at Roosevelt | By Sam Goldaper | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/lisbon-is-fearful-as-violence-spreads-political-groups-worried-that.html | Lisbon Is Fearful as Violence Spreads | By Henry Giniger Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/malaysia-terrorists-free-most-hostages-in-embassy-japanese-red-army.html | Malaysia Terrorists Free Most Hostages in Embassy | By David A Andelman Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/market-place-st-joes-austral-homework-done-well.html | Market Place | By Robert Metz | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/mcdonnell-douglas-unveils-new-cargo-jet.html | McDonnell Douglas Unveils New Cargo Jet | By Richard Witkin | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/mets-on-banner-night-at-shea-shut-out-twice-70-by-expos-losing.html | Mets on Banner Night at Shea Shut Out Twice 70 by Expos | By Joseph Durso | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/missing-patient-83-found-dead-on-roof.html | Missing Patient 83 Found Dead on Roof | By Ari L Goldman | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/music-by-brasil-gives-2-singers-endurance-test.html | Music by Brasil Gives 2 Singers Endurance Test | John S Wilson | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/music-herseth-sparkles-on-trumpet-plays-hummel-work-with-dazzling.html | Music Herseth Sparkles on Trumpet | By Donal Benahan | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/new-jersey-bell-postpones-bonds-75million-issue-is-withheld-from.html | NEW JERSEY BELL POSTPONES BONDS | By Vartanig G Vartan | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/new-york-glovemakers-claims-keep-uszcech-relations-cool.html | New York Glovemakers Claims Keep USCzech Relations Cool | By Malcolm W Browne Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/nigeria-installs-military-rulers-leader-of-coup-describes-task-of.html | NIGERIA INSTALLS MILITARY RULERS | By Thomas A Johnson Special to The New York Times | RE 883-516 | 37820 B 42715 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/no-fund-misuse-found-in-odyssey-house-inquiry.html | No Fund Misuse Found in Odyssey House Inquiry | By Dena Kleiman | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/notes-on-people-brooklyn-lawmaker-to-do-farm-chores.html | Notes on People | Laurie Johnston | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/oil-wealth-building-a-favored-class-in-socialist-iraq-oil-wealth-is.html | Oil Wealth Building a Favored Class in Socialist Iraq | By Juan de Onis Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/opening-of-mail-is-traced-to-fbi-agency-concedes-operation-declares.html | OPENING OF MAIL IS TRACED TO FBI | By John M Crewdson Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/opening-of-mail-is-traced-to-fbi.html | OPENING OF MAIL IS TRACED TO FBI | By John M Crewdson Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/ordination-of-women-one-year-after-11-took-vows-as-priests-the.html | Ordination of Women | By Kenneth A Briggs | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/ousters-from-uspaid-jobs-scored.html | Ousters From USPaid Jobs Scored | By Ronald Smothers | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/palmer-halts-red-sox-30.html | Palmer Halts Red Sox 30 | By Deane McGowen | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/peers-win-a-point-justice-comes-out-ahead-of-politics-british-peers.html | Peers Win a Point Justice Comes Out Ahead of Politics | By Robert B Semple Jr Special to The New York Times | | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/peers-win-a-point-justice-comes-out-ahead-of-politics.html | Peers Win a Point Justice Comes Out Ahead of Politics | By Robert B Semple Jr Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/people-in-sports-burden-2d-knick-pick-signed-by-aba.html | People in Sports | Al Harvin | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/president-urged-to-keep-oil-curb-nine-in-congress-ask-him-not-to.html | PRESIDENT URGED TO KEEP OIL CURB | By Edwin L Dale Jr Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/raiders-are-part-of-a-loose-alliance-of-japanese-extremists.html | Raiders Are Part of a Loose Alliance of Japanese Extremists | By Richard Halloran Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/ranks-of-nicaraguan-guerrillas-appear-to-grow.html | Ranks of Nicaraguan Guerrillas Appear to Grow | By Alan Riding Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/regional-tax-plan-hearing-set-to-aid-masstransit-operation.html | Regional Tax Plan Hearing Set To Aid MassTransit Operation | By Edward C Burks | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archives/small-amount-of-bran-meets-most-of-bodys-fiber-needs.html | Small Amount of Bran Meets Most of Bodys Fiber Needs | By Jean Hewitt | RE 883-516 | 37820 B 42715 |

| | | | | | |
|---|---|---|---|---|---|
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/stocks-decline-dow-off-by-790-rally-at-midday-is-laid-to.html | STOCKS DECLINE DOW OFF BY 790 | By Douglas W Cray | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/susan-ford-finds-a-superneat-job-susan-ford-pronounces-her-job-as.html | Susan Ford Finds A Superneat Job | By William E Farrell Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/susan-ford-finds-a-superneat-job.html | Susan Ford Finds A Superneat Job | By William E Farrell Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/suspect-questioned-in-blast-in-allendale.html | Suspect Questioned in Blast in Allendale | By Murray Illson | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/symmetry-is-one-of-the-goals-of-the-revision.html | Symmetry Is One of the Goals of the Revision | By Maurice Carroll | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/terrorists-release-9-of-50-held-in-us-embassy-raid-tokyo-flies-5.html | Terrorists Release 9 of 50 Heldin US Embassy Raid | By David A Andelman Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/the-highway-almost-nobody-wants.html | The Highway Almost Nobody Wants | By H R Wishengrad | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/towers-was-a-target-of-frequent-inquiries.html | Towers Was a Target Of Frequent Inquiries | By Edith Evans Asbury | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/us-reports-gain-in-sinai-efforts-but-state-department-says-israel.html | US REPORTS GAIN IN SINAI EFFORTS | By Bernard Gwertzman Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/vikings-exhibition-opener-to-be-fiery-start-for-jets.html | Vikings Exhibition Opener To Be Fiery Start for Jets | By Gerald Eskenazi Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/wine-talk-us-findings-due-on-label-contents.html | WINE TALK | By Frank J Prial | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/yanks-and-hunter-win-43-on-bondss-homer-in-ninth.html | Yanks and Hunter Win 43 On Bondss Homer in Ninth | By Murray Chass Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/6/1975 | https://www.nytimes.com/1975/08/06/archiv es/year-after-war-turks-unyielding-cyprus-stand-tied-over-us.html | YEAR AFTER WAR TURKS UNYIELDING | By Steven V Roberts Special to The New York Times | RE 883-516 | 37820 B 42715 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archiv es/2300-scientists-petition-us-to-reduce-construction-of-nuclear-power.html | 2300 Scientists Petition US to Reduce Construction of Nuclear Power Plants | By David Burnham Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archiv es/a-separate-bill-on-economic-aid-gains-in-house-in-new-approach.html | A Separate Bill on Economic Aid Gains in House in New Approach | By Leslie H Gelb Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archiv es/a-tight-end-stays-loose.html | A Tight End Stays Loose | By Neil Amdur | RE 883-514 | 37820 B 42713 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/advertising-communicating-nutritional-value.html | Advertising | By Leonard Sloane | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/aleksandr-lapauri-49-dancer-choreographer-at-bolshoi-dead.html | Aleksandr Lapauri 49 Dancer Choreographer at Bolshoi Dead | By Anna Kisselgoff | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/at-met-museum-a-show-for-the-blind.html | At Met Museum a Show for the Blind | By John Russell | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/atom-curb-urged-by-ford-and-miki-japans-premier-joins-call-to-avert.html | ATOM CURB URGED BY FORD AND MIKI | By David Binder Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/atom-curb-urged-by-ford-and-miki.html | ATOM CURB URGED BY FORD AND MIKI | By David Binder Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/beame-considers-rehiring-of-some-sanitationmen.html | Beame Considers Rehiring of Some Sanitationmen | By Charles Kaiser | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/beame-to-order-spending-limits-at-mac-urging-board-is-formed-a.html | BEAME TO ORDER SPENDING LIMITS AT MAC URGING | By John Darnton | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/beams-to-order-spending-limits-at-mac-urging.html | BEAMS TO ORDER SPENDING LIMITS AT MAC URGING | By John Darnton | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/biggest-burn-center-in-us-is-planned-at-new-york-hospital-with.html | Biggest Burn Center in US Is Planned At New York Hospital With Private Aid | By Leslie Maitland | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/boston-players-triumph-in-lucid-mostly-mozart.html | Boston Players Triumph In Lucid Mostly Mozart | By Donal Henahan | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/bridge-fox-and-oneill-triumph-in-life-master-pairs-play.html | Bridge | By Alan Truscott | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/british-crusaders-fight-for-real-beer-british-group-crusades-to.html | British Crusaders Fight for Real Beer | By Robert B Semple Jr Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/british-crusaders-fight-for-real-beer.html | British Crusaders Fight for Real Beer | By Robert B Semple Jr Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/california-court-fight-involves-control-of-the-berkeley-barb.html | California Court Fight Involves Control of The Berkeley Barb | By Wallace Turner Special to The New York Times | RE 883-514 | 37820 B 42713 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/canada-and-us-end-meat-import-quotas-canada-and-us-end-livestock.html | Canada and US End Meat Import Quotas | By Robert Trumbull Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/chess-queenside-pawn-majorities-are-made-not-materialized.html | Chess | By Robert Byrne | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/city-fiscal-needs-grow-next-month-borrowing-for-september-seen-as.html | CITY FISCAL NEEDS GROW NEXT MONTH | By Steven R Weisman | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/city-may-curtail-use-of-central-park.html | City May Curtail Use of Central Park | By Deirdre Carmody | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/city-may-trim-use-of-central-park-rallies-and-ethnic-festivals.html | CITY MAY TRIM USE OF CENTRAL PARK | By Deirdre Carmody | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/colby-says-nsa-tapped-phone-calls-of-americans.html | Colby Says NSA Tapped Phone Calls of Americans | By Nicholas M Horrock Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/concerts-alfresco-acoustically-sound-76380109.html | Concerts Alfresco Acoustically Sound | By John Rockwell | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/concerts-alfresco-acoustically-sound.html | Concerts Alfresco Acoustically Sound | By John Rockwell | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/corn-futures-up-soybeans-in-rise-prices-of-wheat-advance-sugar.html | CORN FUTURES UP SOYBEANS IN RISE | By Elizabeth M Fowler | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/curbs-on-courts-pressed-in-india-gandhicase-bill-is-ratified.html | CURBS ON COURTS PRESSED IN INDIA | By William Borders Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/dismissals-confuse-usaided-workers.html | Dismissals Confuse USAided Workers | By Ronald Smothers | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/divorced-woman-charges-bias-in-bid-to-evict-her-from-coop.html | Divorced Woman Charges Bias In Bid to Evict Her From Coop | By Robert E Tomasson | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/dow-average-rises-352-but-declines-top-gains-market-is-mixed-but.html | Dow Average Rises 352 But Declines Top Gains | By Douglas W Cray | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/downtown-thug-dies-in-shootout-police-also-seize-a-suspect-in.html | DOWNTOWN THUG DIES IN SHOOTOUT | By Murray Schumach | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/expecting-humor-jews-get-feminism-lecture.html | Expecting Humor Jews Get Feminism Lecture | By Judy Klemesrud | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/farmer-gets-stuck-in-hot-honey-deal.html | Farmer Gets Stuck in Hot Honey Deal | By Barbara Campbell | RE 883-514 | 37820 B 42713 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/field-at-firestone-worries-trevino.html | Field at Firestone Worries Trevino | By John S Radosta Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/food-stamp-data-held-suppressed-mcgovern-charges-budget-office.html | FOOD STAMP DATA NEED SUPPESSED | By Nancy Hicks Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/ford-interview-on-firing-line-anderson-bicentennial-tape-is.html | FORD INTERVIEW ON FIRING LINE | By Les Brown | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/ford-interview-on-firing-line.html | FORD INTERVIEW ON FIRING LINE | By Les Brown | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/freeing-of-last-hostages-is-delayed-in-malaysia-terrorists-agree-to.html | Freeing of Last Hostages Is Delayed in Malaysia | By David A Andelman Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/grass-seed-farms-fight-curb-on-burning.html | Grass Seed Farms Fight Curb on Burning | By Andrew H Malcolm Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/grummans-f14-now-profitable-plane-manufacturer-lifts-earnings-34-in.html | GRUMMANS F14 NOW PROFITABLE | By Clare M Reckert | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/guessing-game-for-carpet-shoppers.html | Guessing Game for Carpet Shoppers | By Lisa Hammel | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/gunman-slain-3-hostages-suspect-hurt-in-shootout.html | Gunman Slain 3 Hostages Suspect Hurt in ShootOut | By Ari L Goldman | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/heat-killed-hens-putting-pressure-on-price-of-eggs.html | Heat Killed Hens Putting Pressure on Price of Eggs | By Will Lissner | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/heat-wave-killed-many-hens-egg-and-chicken-prices-to-rise.html | Heat Wave Killed Many Hens Egg and Chicken Prices to Rise | By William Lissner | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/hoffas-foster-son-turns-up-in-detroit-and-is-questioned-hoffas.html | Hoffas Foster Son Turns Up in Detroit And Is Questioned | By William K Stevens Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/hoffas-foster-son-turns-up-in-detroit-and-is-questioned.html | Hoffas Foster Son Turns Up in Detroit And Is Questioned | By William K Stevens Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/in-paris-theres-a-bookstore-that-is-a-story-in-itself.html | In Paris Theres a Bookstore That Is a Story in Itself | By Clyde H Farnsworth Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/in-watts-a-decade-later-poverty-in-ashes-of-riots-watts-10-years.html | In Watts a Decade Later Poverty in Ashes of Riots | By Jon Nordheimer Special to The New York Times | RE 883-514 | 37820 B 42713 |

| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/in-watts-a-decade-later-poverty-in-ashes-of-riots.html | In Watts a Decade Later Poverty in Ashes of Riots | By Jon Nordheimer Special to The New York Times | RE 883-514 | 37820 | B 42713 |
|---|---|---|---|---|---|---|
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/indians-subdue-yankees.html | Indians Subdue Yankees | By Murray Crass Special to The New York Times | RE 883-514 | 37820 | B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/israel-and-the-future-of-the-united-nations-ideal.html | Israel and the Future of the United Nations Ideal | By Abba Eban | RE 883-514 | 37820 | B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/japanese-rebels-to-free-15-and-take-off-for-libya-terrorists-agree.html | Japanese Rebels to Free 15 and Take Off for Libya | By David A Andelman Special to The New York Times | RE 883-514 | 37820 | B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/jersey-assembly-cool-to-recall-members-resist-byrne-plea-for-new.html | JERSEY ASSEMBLY COOL TO RECALL | By Joseph F Sullivan Special to The New York Times | RE 883-514 | 37820 | B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/jersey-assembly-is-cool-to-plea-for-extra-session.html | Jersey Assembly Is Cool To Plea for Extra Session | By Joseph F Sullivan Special to The New York Times | RE 883-514 | 37820 | B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/joan-little-death-sentence-is-barred-but-judge-lets-lesser-charges.html | Joan Little Death Sentence Is Barred But Judge Lets Lesser Charges Stand | By Wayne King Special to The New York Times | RE 883-514 | 37820 | B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/kent-recalled.html | Kent Recalled | By Allen F Richardson | RE 883-514 | 37820 | B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/labor-peace-sought-at-racquet-factory.html | Labor Peace Sought at Racquet Factory | By Grace Lichtenstein Special to The New York Times | RE 883-514 | 37820 | B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/li-physician-asks-lowering-of-bail.html | LI Physician Asks Lowering of Bail | By Roy R Silver Special to The New York Times | RE 883-514 | 37820 | B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/market-place-is-con-ed-a-good-speculation.html | Market Place | By Robert Metz | RE 883-514 | 37820 | B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/methadone-users-win-work-ruling-court-says-they-can-hold-certain.html | METHADONE USERS WIN WORK RULING | By Arnold H Lubasch | RE 883-514 | 37820 | B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/mets-dismiss-berra-and-name-mcmillan-5game-losing-streak-led-to.html | Mets Dismiss Berra and Name McMillan | By Joseph Durso | RE 883-514 | 37820 | B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/mets-dismiss-berra-and-name-mcmillan.html | Mets Dismiss Berra and Name McMillan | By Joseph Durso | RE 883-514 | 37820 | B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/millar-northrop-chairman-jones-still-chief-executive.html | Millar Northrop Chairman Jones Still Chief Executive | By Robert Lindsey Special to The New York Times | RE 883-514 | 37820 | B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/moscow-accuses-china-on-asian-role.html | Moscow Accuses China on Asian Role | By Christopher S Wren Special to The New York Times | RE 883-514 | 37820 | B 42713 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/new-guides-set-up-by-actors-equity-rules-on-off-off-broadway-pique.html | NEW GUIDES SET UP BY ACTORS EQUITY | By Louis Calta | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/new-lisbon-press-proposals-threaten-the-few-free-papers.html | New Lisbon Press Proposals Threaten the Few Free Papers | By Henry Giniger Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/notes-on-people-cotton-is-returning-as-interim-senator.html | Notes on People | Laurie Johnston | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/notes-on-people.html | Notes on People | Laurie Johnston | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/officials-of-civic-groups-cool-to-some-charter-revision-plans.html | Officials of Civic Groups Cool To Some Charter Revision Plans | By Frank Lynn | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/panel-to-study-rights-of-privacy-group-to-investigate-public-and.html | PANEL TO STUDY RIGHTS OF PRIVACY | By Linda Charlton Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/pay-rises-lagged-in-private-sector-failed-to-keep-pace-with.html | PAY RISES LAGGED IN PRIVATE SECTOR | By Damon Stetson | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/people-and-business-head-of-cenco-resigns-over-dispute-in-policy.html | People and Business | John H Allan | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/personal-finance-testimony-by-former-wives.html | Personal Finance Testimony by Former Wives | By Robert J Cole | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/politics-studied-in-nursing-homes-continuing-inquiry-seeks-links.html | POLITICS STUDIED IN NURSING HOMES | By Edith Evans Asbury | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/procommunist-units-rally-in-portugal.html | ProCommunist Units Rally in Portugal | By Marvine Bowe Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/reporters-notebook-in-paris-beating-the-heat-and-the-pavement.html | Reporters Notebook In Paris Beating the Heat and the Pavement | By Bernadine Morris Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/screen-a-welcome-russian-lear.html | Screen A Welcome Russian Lear | By Richard Eder | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/seoul-loses-in-un-so-us-will-veto-saigon-and-hanoi-security-council.html | SEOUL LOSES IN UN SO US WILL VETO SAW AND HANOI | By Bernard Gwertzman Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/seoul-loses-in-un-so-us-will-veto-saigon-and-hanoi.html | SEOUL LOSES IN UN SO US WILL VETO SAIGON AND HANOI | By Bernard Gwertzman Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/simple-test-shows-fingertip-nerves-can-be-confused.html | Simple Test Shows Fingertip Nerves Can Be Confused | By Boyce Rensberger | RE 883-514 | 37820 B 42713 |

| | | | | | |
|---|---|---|---|---|---|
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/state-will-audit-citys-hospitals-municipal-system-is-slated-for.html | STATE WILL AUDIT CITYS HOSPITALS | By Maurice Carroll | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/suits-on-offshore-oil-being-prepared-by-some-states.html | Suits on Offshore Oil Being Prepared by Some States | By Gladwin Hill Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/the-ballet-la-sylphide-canadians-present-2-faces-of-nureyev-in.html | The Ballet La Sylphide | By Clive Barnes | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/torrid-orioles-win-42-82.html | Torrid Orioles Win 42 82 | By Deane McGowen | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/twelve-months-on.html | Twelve Months On | By Anthony Lewis | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/two-others-follow-suit-in-unsettled-bond-market-con-ed-postpones-a.html | Two Others Fallow Suit in Unsettled Bond Market | By Vartanig G Vartan | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/us-denial-of-flood-aid-jolts-gloucester-farmers.html | US Denial of Flood Aid Jolts Gloucester Farmers | By Donald Janson Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/us-energy-unit-asks-new-octane-code.html | US Energy Unit Asks New Octane Code | By Edwin L Dale Jr Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/wheeling-steel-is-raising-prices-higher-costs-cited-since-increase.html | HEELING STEEL IS RAISING PRICES | By Herbert Koshetz | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/where-are-they-now.html | Where Are They Now | By William Safire | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/wood-field-and-stream-salmon-thrill.html | Wood Field and Stream Salmon Thrill | By Nelson Bryant Special to The New York Times | RE 883-514 | 37820 B 42713 |
| 8/7/1975 | https://www.nytimes.com/1975/08/07/archives/yogi-berra.html | Yogi Berra | Red Smith | RE 883-514 | 37820 B 42713 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/1593-in-city-hospitals-being-laid-off-major-divisions-of-two.html | 1593 in City Hospitals Being Laid Off | By Ari L Goldman | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/3-wounded-in-restaurant-as-holdup-panics-diners-3-wounded-in.html | 3 Wounded in Restaurant As Holdup Panics Diners | By Robert Mcg Thomas Jr | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/a-budget-freeze-imposed-by-carey-he-tells-department-heads-to-limit.html | A BUDGET FREEE IMPOSED BY CAREY | By Linda Greenhouse | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/a-budget-freeze-imposed-by-carey.html | A BUDGET FREEZE IMPOSED BY CAREY | By Linda Greenhouse | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/a-village-housing-project-becomes-fiscal-nightmare-project-becomes.html | A Village Housing Project Becomes Fiscal Nightmare | By Joseph P Fried | RE 883-517 | 37820 B 42716 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/a-village-housing-project-becomes-fiscal-nightmare.html | A Village Housing Project Becomes Fiscal Nightmare | By Joseph P Fried | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/about-new-york-plazas-real-and-imagined.html | About New York | By Richard F Shepard | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/about-new-york.html | About New York | By Richard Shepard | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/about-real-estate-tax-incentive-stirs-construction.html | About Real Estate | By Alan S Oser | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/accountants-are-in-political-spotlight.html | Accountants Are in Political Spotlight | By Warren Weaver Jr Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/advertising-welch-has-good-ny-showing.html | Advertising | By Leonard Sloane | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/alternatives-to-a-project-at-tocks-island-pushed.html | Alternatives to a Project At Tocks Island Pushed | By Donald Janson Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/argentina-dazzling-farm-fair-as-economy-worsens-dazzling-argentine.html | Argentina Dazzling Farm Fair as Economy Worsens | By Jonathan Kandell Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/article-10-no-title.html | Article 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/asbestos-called-a-peril-in-homes-inhalation-threat-is-found-in.html | ASBESTOS CALLED A PERIL IN HOMES | By Lawrence K Altman | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/ballet-sylphide-shift.html | Ballet Sylphide Shift | By Anna Kisselgoff | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/bath-mat-company-carries-king-solomon-idea-a-bit-far.html | Bath Mat Company Carries King Solomon Idea a Bit Far | By Enid Nemy | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/berra-back-with-mets-for-a-goodby-berra-is-at-shea-for-long-goodby.html | Berra Back With Mets  for a Goodby | By Joseph Durso | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/blues-fluke-running-in-most-nearby-areas.html | ASBESTOS CALLED A PERIL IN HOMES | By Lawrence K Altman | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/books-of-the-times-peeving-with-thought.html | Books of The Times | By Anatole Broyard | RE 883-517 | 37820 B 42716 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/bridge-32-of-111-teams-survive-play-at-spingold-in-miami-beach.html | Bridge | By Alan TruscottSpecial to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/bronx-man-pleads-guilty-in-25million-cocaine-ring.html | Bronx Man Pleads Guilty In 25Million Cocaine Ring | By Robert D McFadden | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/cable-over-river-strung-for-tram-to-roosevelt-is.html | Cable Over River Strung for Tram To Roosevelt Is | By Leslie Maitland | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/caterpillars-here-out-to-lunch.html | Caterpillars Here Out to Lunch | SPECIAL TO THE NEW YORK TIMES | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/checks-by-police-halt-buses-on-li-inspection-of-city-vehicles-in.html | CHECKS BY POLICE HALT BUSES ON LI | By Roy R Silver Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/city-hall-businessmen-involvement-of-corporate-leaders-seen-as.html | City Hall Businessmen | By Frank J Prial | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/computer-new-field-to-boulez.html | Computer New Field To Boulez | By Sandra Blakeslee Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/doctor-and-lawyer-cooperation-urged.html | Doctor and Lawyer Cooperation Urged | By Lesley Oelsner Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/ecac-keeps-football-officials-hopping.html | ECAC Keeps Football Officials Hopping | By Gordon S White Jr Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/economists-dismayed-by-price-rises-fears-growing-that-inflation.html | Economists Dismayed by Price Rises | By Soma Golden | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/expos-defeated-after-yielding-five-in-first-mets-defeat-expos-70-on.html | Expos Defeated After Yielding Five in First | By Paul L Montgomery | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/fashion-talk-galanos-and-norell-romance-and-elegance-stamped-made.html | FASHION TALK | By Bernadine Morris | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/fbi-intelligence-and-counterespionage-budget-is-825million.html | FBI Intelligence and Counterespionage Budget Is 825Million | By Nicholas M Horrock Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/for-sale-vermonts-old-prison-jail-built-in-1807-closed-as-part-of.html | For Sale Vermonts Old Prison | BY John Kifner Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/france-cuts-back-atom-power-plan-keeps-longterm-expansion-in.html | FRANCE CUTS BACK ATOM POWER PLAN | By Flora Lewis Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/futures-prices-climb-in-london-rise-in-sugar-cocoa-laid-to-weakness.html | FUTURES PRICES CLIMB IN LONDON | By Elizabeth M Fowler | RE 883-517 | 37820 B 42716 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archiv es/good-humor-cited-on-high-bacteria-indictment-says-ice-cream-maker.html | GOOD HUMOR CITED ON HIGH BACTERIA | By Dena Kleiman | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archiv es/good-humor-cited-on-high-bacteria.html | GOOD HUMOR CITED ON HIGH BACTERIA | By Dena Kleiman | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archiv es/governor-signs-a-measure-prohibiting-pay-toilets.html | Governor Signs a Measure Prohibiting Pay Toilets | BY Alfonso A Narvaez Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archiv es/grain-fraud-jury-indicts-company-and-22-persons-adnac-an-affiliate.html | Grain Fraud Jury Indicts Company and 22 Persons | By William Robbins Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archiv es/grant-and-banks-approach-accord-loans-involve-300million-chains.html | GRANT AND BANKS APPROACH ACCORD | By Herbert Koshetz | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archiv es/hayes-leads-by-1-with-a-67-in-pga-hayes-leads-by-1-with-67-in-pga.html | Hayes Leads by 1 With a 67 in PGA | By John S Radosta Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archiv es/hechler-becomes-waiter-to-learn-publics-tastes.html | Hechler Becomes Waiter To Learn Publics Tastes | By Marjorie Hunter Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archiv es/hiroshima-plus-thirty.html | Hiroshima Plus Thirty | By James Reston | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archiv es/how-the-fiscal-accord-evolved.html | How the Fiscal Accord Evolved | By Steven R Weisman | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archiv es/hussein-says-he-may-buy-soviet-arms.html | Hussein Says He May Buy Soviet Arms | By James M Markham Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archiv es/in-roads-reported-on-garbage-here-city-says-rate-of-collection-is.html | INROADS REPORTED ON GARBAGE HERE | By Charles Kaiser | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archiv es/india-amending-charter-to-aid-mrs-gandhis-case.html | India Amending Charter To Aid Mrs Gandhis Case | By William Borders Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archiv es/indictments-say-bergman-son-was-active-in-nursinghome-business.html | Indictments Say Bergman Son Was Active in NursingHome Business | By Edith Evans Asbury | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archiv es/jackie-and-roy-on-same-bill-with-getz.html | Jackie and Roy on Same Bill With Getz | John S Wilson | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archiv es/joan-little-jury-hears-exinmates-are-told-by-2-women-that-slain.html | JOAN LITTLE JURY HEARS EXINMATES | By Wayne King Special to The New York Times | RE 883-517 | 37820 B 42716 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/macs-package-sealed-with-help-of-pension-funds-90million-offered-by.html | MACS PACKAGE SEALED WITH HELP OF PENSION FUNDS | By John Darnton | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/macs-package-sealed-with-help-of-pension-funds.html | MACS PACKAGE SEALED WITH HELP OF PENSION FUNDS | By John Darnton | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/market-place-analysts-theory-on-next-ibm-cycle.html | Market Place | By Robert Metz | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/miki-here-pledges-more-aid-for-asians.html | Miki Here Pledges More Aid for Asians | By Mary Breasted | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/music-outdoor-risks-works-by-five-composers-compete-with-noise-in.html | Music Outdoor Risks | By Raymond Ericson | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/notes-on-people-douglas-leaves-hospital-here.html | Notes on People | Laurie Johnston | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/obrien-placed-near-scene-at-time-hoffa-disappeared.html | OBrien Placed Near Scene at Time Hoffa Disappeared | By William K Stevens Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/ontario-scored-on-us-car-rebates.html | Ontario Scored on US Car Rebates | By Robert Trumbull Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/panhandler-slain-off-times-sq-suspect-is-seized-at-subway-stop.html | Panhandler Slain Off Times Sq Suspect Is Seized at Subway Stop | By Robert Hanley | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/parentschildren-where-expectant-fathers-deliver-their-own-babies.html | PARENTSCHILDREN | By Richard Flaste Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/people-and-business-more-iowa-beef-officers-resign.html | People and Business | John H Allan | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/people-in-sports-hendricks-signs-for-3-years-with-raiders.html | People in Sports | Al Harvin | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/pet-shops-are-accused-at-hearings-on-abuses.html | Pet Shops Are Accused At Hearings on Abuses | By Joan Cook | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/phils-lose-on-wrong-move.html | Phils Lose on Wrong Move | By Deane McGowen | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/principal-in-marcus-trial-a-figure-in-case-on-coast-principal-in.html | Principal in Marcus Trial A Figure in Case on Coast | By Robert Lindsey Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/principal-in-marcus-trial-is-a-figure-in-coast-case.html | Principal in Marcus Trial Is a Figure in Coast Case | By Robert Lindsey Special to The New York Times | RE 883-517 | 37820 B 42716 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/principal-in-marcus-trial-is-a-figure-in-coast-case2.html | Principal in Marcus Trial Is a Figure in Coast Case | By Robert Lindsey Special to The New York Times | RE 883-517 | 37820 | B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/public-drills-urged-to-prepare-for-possible-aplant-disasters.html | Public Drills Urged to Prepare For Possible APlant Disasters | By David Burnham Special to The New York Times | RE 883-517 | 37820 | B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/pyongyang-begins-effort-to-pay-overdue-trade-bills.html | Pyongyang Begins Effort to Pay Overdue Trade Bills | By Fox Butterfield Special to The New York Times | RE 883-517 | 37820 | B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/reflections-on-year-one-of-our-deliverance-or-double-standard-in.html | Reflections on Year One of Our Deliverance Or Double Standard in Washington | By Patrick J Buchanan | RE 883-517 | 37820 | B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/restaurant-reviews-when-midsummer-leaves-its-mark-on-springs.html | Restaurant Reviews | By John Canaday | RE 883-517 | 37820 | B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/shell-oil-group-shows-profit-dip.html | SHELL OIL GROUP SHOWS PROFIT DIP | By Clare M Reckert | RE 883-517 | 37820 | B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/sol-hurok-must-be-grinning.html | Sol Hurok Must Be Grinning | By Clive Barnes | RE 883-517 | 37820 | B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/soviet-showing-prudence-in-portuguese-relations.html | Soviet Showing Prudence In Portuguese Relations | By Henry Giniger Special to The New York Times | RE 883-517 | 37820 | B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/state-says-some-striped-bass-and-salmon-pose-a-toxic-peril-state.html | State Says Some Striped Bass And Salmon Pose a Toxic Peril | By Richard Severo | RE 883-517 | 37820 | B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/state-says-some-striped-bass-and-salmon-pose-a-toxic-peril.html | State Says Some Striped Bass And Salmon Pose a Toxic Peril | By Richard Severo | RE 883-517 | 37820 | B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/stock-prices-are-mixed-as-dow-closes-up-by-212-stock-prices-close.html | Stock Prices Are Mixed As Dow Closes Up by 212 | By Douglas W Cray | RE 883-517 | 37820 | B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/sucrest-announces-sugar-price-rises.html | Sucrest Announces Sugar Price Rises | By Reginald Stuart | RE 883-517 | 37820 | B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/tarkenton-is-ready-for-jets.html | Tarkenton Is Ready for Jets | By Gerald Eskenazi | RE 883-517 | 37820 | B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/the-first-ford-year-policy-tide-is-turned-president-found.html | The First Ford Year Policy Tide Is Turned | By Philip Shabecoff Special to The New York Times | RE 883-517 | 37820 | B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/the-first-ford-year-policy-tide-is-turned.html | The First Ford Year Policy Tide Is Turned | By Philip Shabecoff Special to The New York Times | RE 883-517 | 37820 | B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/the-happy-traveler.html | The Happy Traveler | By William V Shannon | RE 883-517 | 37820 | B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/the-hostages-relive-malaysia-nightmare-the-hostages-relive.html | The Hostages Relive Malaysia Nightmare | By David A Andelman Special to The New York Times | RE 883-517 | 37820 | B 42716 |

| | | | | | |
|---|---|---|---|---|---|
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/the-hostages-relive-malaysia-nightmare.html | The Hostages Relive Malaysia Nightmare | By David A Andelman Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/the-israel-lobby-in-washington-is-small-and-effective.html | The Israel Lobby in Washington Is Small and Effective | By David Binder Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/the-pop-life-willie-nelson-on-stardom-trail.html | The Pop Life | By John Rockwell | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/top-lisbon-aide-seeks-to-end-strife-in-north-top-lisbon-official.html | Top Lisbon Aide Seeks To End Strife in North | By Marvine Howe Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/top-lisbon-aide-seeks-to-end-strife-in-north.html | Top Lisbon Aide Seeks To End Strife in North | By Marvine Howe Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/us-issue-prices-drop-for-6th-day-wall-street-is-taken-by-surprise.html | US ISSUE PRICES DROP FOR 6TH DAY | By Vartanig G Vartan | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/virtually-no-rise-shown-in-money-supply-fed-says-fed-says-growth-in.html | Virtually No Rise Shown In Money Supply Fed Says | By Terry Robards | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/whole-sale-prices-up-by-12-in-july-food-a-big-factor-rise-in-index.html | WHOLESALE PRICES UP BY 12 IN JULY FOOD A BIG FACTOR | By Edwin L Dale Jr Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/wholesale-prices-up-by-12-in-july-food-a-big-factor-rise-in-index.html | WHOLESALE PRICES UP BY 12 IN JULY FOOD A BIG FACTOR | By Edwin L Dale Jr Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/wood-jets-top-draft-choice-arrested-for-larceny-jets-wood-is.html | Wood Jets Top Draft Choice Arrested for Larceny | By Peter B Flint | RE 883-517 | 37820 B 42716 |
| 8/8/1975 | https://www.nytimes.com/1975/08/08/archives/yankees-defeat-indians-yanks-win-as-alomar-gets-3-hits.html | Yankees Defeat Indians | By Murray Chass Special to The New York Times | RE 883-517 | 37820 B 42716 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/90million-rise-sought-by-lilco-new-construction-is-cited-as-reason.html | 90MILLION RISE SOUGHT BY LILCO | By Murray Illson | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/after-365-days-as-a-private-citizen-nixon-is-active-in-the-politics.html | After 365 Days as a Private Citizen Nixon Is Active in the Politics of 1976 | By Everett R Holles Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/algeria-frees-boy-of-7-easing-rift-with-france.html | Algeria Frees Boy of 7 Easing Rift With France | By Flora Lewis Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/allendale-youths-tension-rises-over-lack-of-recreation-outlets.html | Allendale Youths Tension Rises Over Lack of Recreation Outlets | By George Goodman Jr Special to The New York Times | RE 883-515 | 37820 B 42714 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/amtrak-schedules-overnight-trains-to-chicago-oct-31.html | Amtrak Schedules Overnight Trains To Chicago Oct 31 | By Edward C Burks | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/and-thwarting-a-life-of-crime.html | And Thwarting a Life of Crime | By Nanette Dembitz | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/arabs-split-on-ousting-israel-from-un.html | Arabs Split on Ousting Israel From UN | By James M Markham Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/architecture-feminist-ferment.html | Architecture | By Rita Reif | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/aromatic-tshirts-can-smell-like-pizza-or-anything-else.html | Aromatic TShirts Can Smell Like Pizza or Anything Else | By Georgia Dullea | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/art-portraits-done-by-a-farmer.html | Art Portraits Done by a Farmer | By John Russell | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/bankers-around-us-cool-to-mac-praise-battle-on-default-but-see.html | Bankers Around US Cool to MAC | By Steven R Weisman | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/banks-here-agree-to-help-city-cut-its-interest-costs-they-will.html | BANKS HERE AGREE TO HELP CITY CUT ITS INTEREST COSTS | By John Darnton | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/banks-here-agree-to-help-city-cut-its-interest-costs.html | BANKS HERE AGREE TO HELP CITY CUT ITS INTEREST COSTS | By John Darnton | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/between-drills-giants-just-plain-folks.html | Between Drills Giants Just Plain Folks | By Neil Amdur Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/books-of-the-times-in-praise-of-leaky-buckets.html | Books of The Times | By Leonard Silk | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/both-audience-and-singers-win-in-fort-lee.html | Both Audience and Singers Win in Fort Lee | By Joan Cook Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/bridge-big-upsets-in-spingold-play-knock-out-mathe-and-corn.html | Bridge | By Alan Truscott Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/cahn-to-stand-trial-on-double-billing.html | Cahn to Stand Trial on Double Billing | By Roy R Silver Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/cannonball-adderley-jazzman-dead.html | Cannonball Adderley Jazzman Dead | By John S Wilson | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/citibank-increases-prime-rate-to-7-citibank-increases-its-prime.html | Citibank Increases Prime Rate to 7 | By Terry Robards | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/city-claims-gains-in-cutting-backlog-of-leftover-refuse-city-claims.html | City Claims Gains In Cutting Backlog Of Leftover Refuse | By Charles Kaiser | RE 883-515 | 37820 B 42714 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/city-claims-gains-in-cutting-backlog-of-leftover-refuse.html | City Claims Gains In Cutting Backlog Of Leftover Refuse | By Charles Kaiser | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/city-to-get-less-in-property-tax-75-values-cut-276million-on-12000.html | CITY TO GET LESS IN PROPERTY TAX | By Joseph P Fried | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/computer-setup-links-a-variety-of-devices-patents-computer-links.html | Computer Setup Links a Variety of Devices | By Stacy V Jones Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/connecticut-cities-get-wide-development-powers.html | Connecticut Cities Get Wide Development Powers | By Lawrence Fellows Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/cotton-prices-rising-as-use-widens-planters-await-crop-report-on.html | Cotton Prices Rising as Use Widens | By H J Maidenberg | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/dairylea-fined-100000-by-state-on-sales-violation.html | Dairylea Fined 100000 By State on Sales Violation | By Harold Faber Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/dodgers-triumph-43-and-send-mcmillans-mets-to-first-loss-ceys-2run.html | Dodgers Triumph 43 and Send McMillans Mets to First Loss | By Paul L Montgomery | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/earnings-of-major-oil-companies.html | Earnings of Major Oil Companies | SPECIAL TO THE NEW YORK TIMES | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/educator-says-public-colleges-hurt-private-ones-financially.html | Educator Says Public Colleges Hurt Private Ones Financially | By Richard Phalon Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/ford-impact-is-uncertain-in-foreign-policy-so-far-fords-impact-on.html | Ford Impact Is Uncertain In Foreign Policy So Far | By Bernard Gwertzman Special to The New York Times | | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/ford-impact-is-uncertain-in-foreign-policy-so-far.html | Ford Impact Is Uncertain In Foreign Policy So Far | By Bernard Gwertzman Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/ghost-town-in-new-mexico-is-reborn-as-a-community-of-people.html | Ghost Town in New Mexico Is Reborn as a Community of People | By James P Sterba Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/grand-jury-likely-to-get-hoffa-case-action-would-permit-us-to.html | GRAND JURY LIKELY TO GET HOFFA CASE | By William K Stevens Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/hard-times-taking-toll-among-clubs-of-london-london-clubs-feeling.html | Hard Times Taking Toll Among Clubs of London | By Robert B Semple Jr Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/hard-times-taking-toll-among-clubs-of-london.html | Hard Times Taking Toll Among Clubs of London | By Robert B Semple Jr Special to The New York Times | RE 883-515 | 37820 B 42714 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/homo-sapiens-the-manna-maker.html | Homo Sapiens the Manna Maker | By F M Esfandiary | RE 883-515 | 37820 | B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/imc-profits-set-highs-other-companies-report.html | IMC Profits Set Highs Other Companies Report | By Clare M Reckert | RE 883-515 | 37820 | B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/in-westchester-mansions-at-2-a-year-westchester-is-proving-an.html | In Westchester Mansions at 2 a Year | By James Feron Special to The New York Times | RE 883-515 | 37820 | B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/india-enacts-measure-shielding-leaders-from-courts.html | India Enacts Measure Shielding Leaders From Courts | By William Borders Special to The New York Times | RE 883-515 | 37820 | B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/inflation-is-worrying-canadians-prices-jumped-14-in-july-trudeau.html | Inflation Is Worrying Canadians | By Robert Trumbull Special to The New York Times | RE 883-515 | 37820 | B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/israel-sees-pact-on-sinai-nearing-after-exchanges-of-idea-kissinger.html | ISRAEL SEES PACT ON SINAI NEARING | By Terence Smith Special to The New York Times | RE 883-515 | 37820 | B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/israel-sees-pact-on-sinai-nearing-after-exchanges-of-ideas.html | ISRAEL SEES PACT ON SINAI NEARING | By Terence Smith Special to The New York Times | RE 883-515 | 37820 | B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/istomin-in-two-roles-at-mostly-mozart.html | Istomin in Two Roles at Mostly Mozart | By Donal Henahan | RE 883-515 | 37820 | B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/it-depends-on-where-you-look.html | It Depends On Where You Look | By Russell Baker | RE 883-515 | 37820 | B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/jaworski-praises-nations-judges-halls-actions-on-watergate-and-says.html | JAWORSKI PRAISES NATIONS JUDGES | By Lesley Oelsner Special to The New York Times | RE 883-515 | 37820 | B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/jets-plan-to-test-rookies-against-viking-regulars.html | Jets Plan to Test Rookies Against Viking Regulars | By Gerald Ebkenazi Special to The New York Times | RE 883-515 | 37820 | B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/knick-ticket-renewals-slow-knick-fans-slow-to-renew-tickets.html | Knick Ticket Renewals Slow | By Sam Goldaper | RE 883-515 | 37820 | B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/lure-of-summer-jobs-draws-students-to-washington.html | Lure of Summer Jobs Draws Students to Washington | By Barbara Gamarekian Special to The New York Times | RE 883-515 | 37820 | B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/macs-next-hurdle-bondguarantee-plan-seems-costless-but-washington.html | MACs Next Hurdle | By Edwin L Dale Jr Special to The New York Times | RE 883-515 | 37820 | B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/market-place-2-bearish-minority-views-on-stocks.html | Market Place 2 Bearish Minority Views on Stocks | By Robert Metz | RE 883-515 | 37820 | B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/memories-of-ruffian-haunt-spa-big-girl-who-isnt-there-overshadows.html | Memories Of Ruffian Haunt Spa | By James Tuite Special to The New York Times | RE 883-515 | 37820 | B 42714 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/new-law-requires-seekers-of-divorce-to-disclose-assets-new-law.html | New Law Requires Seekers of Divorce To Disclose Assets | By Linda Greenhouse | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/new-law-requires-seekers-of-divorce-to-discloses-assets-new-law.html | New Law Requires Seekers of Divorce To Disclose Assets | By Linda Greenhouse | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/notes-on-people-new-chief-of-hew-sworn-in.html | Notes on People | Laurie Johnston | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/nowrinkle-process-for-denim.html | NoWrinkle Process for Denim | By Herbert Koshetz | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/nsa-says-it-is-not-eavesdropping.html | NSA Says It Is Not Eavesdropping | By Nicholas M Horrock Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/people-in-sports.html | People in Sports | Thomas Rogers | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/prices-of-grains-decline-sharply-soybeans-alsc-decrease-on-chicago.html | PRICES OF GRAINS DECLINE SHARPLY | By Elizabeth M Fowler | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/prices-show-a-drop-on-amex-and-otc-in-slow-trading.html | Prices Show a Drop On Amex and OTC In Slow Trading | By Alexander R Hammer | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/provincial-greece-relaxes-in-a-year-of-civilian-rule.html | Provincial Greece Relaxes in a Year of Civilian Rule | By Steven V Roberts Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/quarantine-center-for-animals-to-move-to-state.html | Quarantine Center for Animals to Move to State | By Frank J Prial | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/ramsey-boy-18-is-seized-in-liquorstore-bombing.html | Ramsey Boy 18 Is Seized In LiquorStore Bombing | By Robert D McFadden | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/refugees-caught-in-union-dispute-at-coast-egg-farm-refugees-are.html | Refugees Caught in Union Dispute at Coast Egg Farm | By Robert Lindsey Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/refugees-caught-in-union-dispute-at-coast-egg-farm.html | Refugees Caught in Union Dispute at Coast Egg Farm | By Robert Lindsey Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/rockefeller-questioned-5-hours-in-state-inquiry-into-attica-riot.html | Rockefeller Questioned 5 Hours In State Inquiry Into Attica Riot | By Alfonso A Narvaez | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/screen-supervixens-new-russ-meyer-film-looks-perfunctory.html | Screen Supervixens | By Vincent Canby | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/sets-subdue-triangles-in-wtt-2421-sets-top-triangles-trail-by-game.html | Sets Subdue Triangles in WTT 2421 | By Al Harvin Special to The New York Times | RE 883-515 | 37820 B 42714 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/soviet-cautions-common-market-pravda-cites-helsinki-pact-in.html | SOVIET CAUTIONS COMMON MARKET | By Christopher S Wren Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/stock-prices-are-mixed-in-slowest-1975-session-stocks-mixed-in.html | Stock Prices Are Mixed In Slowest 1975 Session | By Douglas W Cray | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/stopgap-cabinet-installed-by-portuguese-president-lisbon-swears-in.html | StopGap Cabinet Installed By Portuguese President | By Henry Giniger Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/stopgap-cabinet-installed-by-portuguese-president.html | StopGap Cabinet Installed By Portuguese President | By Henry Giniger Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/test-of-lethal-gas-on-unwitting-gis-is-confirmed.html | Test of Lethal Gas on Unwitting GIs Is Confirmed | By Joseph B Treaster | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/the-socialist-way-of-life.html | The Socialist Way of Life | By C L Sulzberger | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/the-stage-comedy-of-errors-evolves-into-a-comic-nightmare.html | The Stage | By Clive Barnes | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/tigers-lose-13th-straight-31.html | Tigers Lose 13th Straight 31 | By Deane McGowen | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/two-li-dealers-dropped-by-gm-action-comes-amid-study-of-warranty.html | TWO LI DEALERS DROPPED BY GM | By Will Lissner | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/us-acts-to-open-charter-flights-to-mass-travel-it-liberalizes-rules.html | US ACTS TO OPEN CHARTER FLIGHTS TO MASS TRAVEL | By Richard Within | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/us-animal-center-to-move-from-clifton.html | U S Animal Center to Move From Clifton | By Frank J Prial | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/us-gives-praise-to-city-but-no-aid-asserts-it-supports-efforts-of.html | US GIVES PRAISE TO CITY BUT NO AID | By Ernest Holsendolph Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/us-gives-praise-to-city-but-no-aid.html | US GIVES PRAISE TO CITY BUT NO AID | By Ernest Holsendolph Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/us-steel-lifts-prices-by-38-on-a-broad-line-move-assures-general.html | US STEEL LIFTS PRICES BY 38 ON A BROAD LINE | By Soma Golden | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/us-steel-lifts-prices-by-38-on-a-broad-line.html | US STEEL LIFTS PRICES BY 38 ON A BROAD LINE | By Soma Golden | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/us-study-is-set-on-auto-dumping-foreign-cars-are-reported-sold-here.html | US STUDY IS SET ON AUTO DUMPING | By Edwin L Dale Jr Special to The New York Times | RE 883-515 | 37820 B 42714 |

| | | | | | |
|---|---|---|---|---|---|
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/usacts-to-open-charter-flights-to-mass-travel-it-liberalizes-rules.html | US ACTS TO OPEN CHARTER FLIGHTS TO MASS TRAVEL | By Richard Within | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/warning-ignored-on-striped-bass-fish-is-still-being-ordered-by.html | WARNING IGNORED ON STRIPED BASS | By Richard Severo | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/westchester-proves-an-easy-landlord-westchester-is-proving-an.html | Westchester Proves an Easy Landlord | By James Feron Special to The New York Times | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/wild-bill-davison-keeps-lively-style.html | WILD BILL DAVISON KEEPS LIVELY STYLE | John S Wilson | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/young-chanteuse-from-brooklyn-jane-olivor-is-appearing-at-brothers.html | YOUNG CHANTEUSE FROM BROOKLYN | By John Rockwell | RE 883-515 | 37820 B 42714 |
| 8/9/1975 | https://www.nytimes.com/1975/08/09/archives/youngsters-falsealarm-thrills.html | Youngsters FalseAlarm Thrills | By Joyce Brothers | RE 883-515 | 37820 B 42714 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/151-spout-wins-alabama-at-saratoga-spout-wins-at-saratoga-pays-3280.html | 151 Spout Wins Alabama at Saratoga | By James Tuite Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/2-sides-start-vote-campaign-on-womens-equal-rights-bill.html | 2 Sides Start Vote Campaign On Womens Equal Rights Bill | By Thomas P Ronan | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/3-festivals-here-offer-messages-puerto-rican-independence-and.html | 3 FESTIVALS HERE OFFER MESSAGES | By C Gerald Fraser | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/3-senior-citizens-flourishing-among-youth-of-nfl-camps.html | 3 Senior Citizens Flourishing Among Youth of NFL Camps | By William N Wallace | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/32-top-tennis-players-to-compete-in-tournament-in-orange.html | 32 Top Tennis Players to Compete in Tournament in Orange | By Charles Friedman Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/a-beauty-spa-reopens-on-the-coast-this-time-in-guise-of-japanese-in.html | A Beauty Spa Reopens on the Coast This Time in Guise of Japanese Inn | By Liza Bercovici Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/a-bikers-sweet-dream-of-vermont-vermont-endtoend-a-bike-riders-view.html | A Bikers Sweet Dream of Vermont | By Allan Pospisil | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/a-black-familys-trip-to-identity-a-black-familys-trip-reveals-an.html | A Black Familys Trip to identity | By Linda Harris | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/a-charge-reduced.html | A Charge Reduced | Gary Hoenig | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/a-gallery-looking-much-like-marina.html | A Gallery Looking Much Like Marina | By Piri Halasz Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/a-man-aint-nothin-but-a-man.html | A Man Aint Nothin But a Man | By Paxton Davis | RE 883-519 | 37820 B 44382 |

| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/a-sailors-split-second-of-terror-encounter-a-sailors-split-second.html | A Sailors Split Second of Terror | By Thom Barrett | RE 883-519 | 37820 | B 44382 |
|---|---|---|---|---|---|---|
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/a-stand-provides-produce-and-jobs.html | A Stand Provides Produce and Jobs | By Ania Savage Special to The New York Times | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/america-new-maturity-or-failure-of-nerve.html | America New Maturity or Failure of Nerve | By James Reston | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/arabs-bid-spenders-in-britain-big-spenders-in-britain-now-from.html | Arabs Big Spenders in Britain | By Peter T Kilborn Special to The New York Times | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/ashland-oil-gives-up-list-of-12million-payments-ashland-oil-gives.html | Ashland Oil Gives Up List Of 12Million Payments | By Robert M Smith Special to The New York Times | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/augustus-john-the-best-bad-painter-in-england.html | Augustus John | By Hilton Kramer | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/bachpacking-or-carrying-music-to-new-heights.html | BachPacking or Carrying Music to New Heights | By Jourdan Houston | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/bank-plan-urged-for-relief-check-caso-to-ask-state-to-adopt-nassau.html | BANK PLAN URGED FOR RELIEF CHECK | By Roy R Silver Special to The New York Times | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/book-sales-dip-in-portugal-but-best-sellers-are-still-on-politics.html | Book Sales Dip in Portugal but Best Sellers Are Still on Politics and Sex | By Marvine Howe Special to The New York Times | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/bridge-play-safe.html | BRIDGE | Alan Truscott | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/bronxville-aging-softly-swinging-a-cane-a-westchester-community.html | Bronxville Aging Softly Swinging a Cane | By Richard Peck | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/but-their-effectiveness-as-with-the-old-laws-depends-on-enforcement.html | But Their Effectiveness as With the Old Laws Depends on Enforcement | By Lee Dembart | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/camera-view-on-being-an-editor.html | CAMERA VIEW | Ruth Block | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/care-urged-in-picking-kennel-for-the-dog-at-vacation-time.html | Care Urged in Picking Kennel For the Dog at Vacation Time | By Walter R Fletcher | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/center-of-jawboning-wage-and-price-board-a-lowkey-approach.html | Center of Jawboning | By Edwin L Dale Jr | RE 883-519 | 37820 | B 44382 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/chance-keeps-faith-in-his-controversial-hull-design.html | Chance Keeps Faith in His Controversial Hull Design | By Joanne A Fishman | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/chess-a-king.html | CHESS | Robert Byrne | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/china-has-built-bigpower-navy-coastal-defense-is-stressed-in.html | CHINA HAS BUILT BIGPOWER NAVY | By Fox Butterfield Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/churchstate-legal-conflicts-persist-churchstate-legal-conflicts.html | ChurchState Legal Conflicts Persist | By Lesley Oelsner Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/city-prison-reform-plan-called-failure-city-prison-rehabilitation.html | City Prison Reform Plan Called Failure | By Selwyn Raab | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/city-reports-10-projects-in-housing-pipeline-city-reports-housing.html | City Reports 10 Projects In Housing Pipeline | By Carter B Horsley | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/classical-pop-jazz-kellaway-plays-it-all.html | Classical Pop JazzKellaway Plays It All | By Gene Lees | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/closer-arab-ties-with-nigeria-seen-by-some-africans.html | Closer Arab Ties With Nigeria Seen By Some Africans | BY Thomas A Johnson Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/cockpit-jerzy-kosinski-working-out-past-imperfections.html | Cockpit | By Jonathan Baumbach | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/connecticut-gets-unused-trackage-gaining-rail-rightsofway-for.html | CONNECTICUT GETS UNUSED TRACKAGI | By Lawrence Fellows Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/connors-rosewall-in-final-connors-and-rosewall-in-north-conway.html | Connors Rosewall in Final | By Pranay Gupte Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/construction-of-homes-in-state-increases-third-month-in-a-row-home.html | Construction of Homes in State Increases Third Month in a Row | By Edward C Burks | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/cooley-high-more-than-just-a-black-graffiti.html | Cooley HighMore Than Just a Black Graffiti | By Jack Slater | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/coping-with-power-peaks-managing-of-demand-at-peak-hours-by.html | Coping With Power Peaks | By Reginald Stuart | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/court-rules-out-racial-job-quota-civil-service-case-opinion-warns.html | COURT RULES OUT RACIAL JOB QUOTA | By Arnold H Lubasch | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-519 | 37820 B 44382 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/daisies-pinks-and-other-summer-weeds.html | Daisies Pinks And Other Summer Weeds | By John A Lynch | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/deloreans-formula-for-chrysler-delorean-on-chrysler.html | DeLoreans Formula for Chrysler | By John Z Delorean | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/design-voodoo-signs-of-the-business-world-what-lawyers-call-the.html | Design | By Ada Louise Huxtable | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/dining-out-in-jersey.html | Dining Out in Jersey | BY Jean Hewitt | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/dodgers-defeat-mets-by-20-on-3hitter-lopes-sets-steal-mark-with-32.html | Dodgers Defeat Mets by 20 on 3Hitter Lopes Sets Steal Mark With 32 in Row | By Paul L Montgomery | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/dog-days-in-vermont.html | Dog Days in Vermont | Steve Cady | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/dome-caps-seattle-efforts-to-show-its-big-league.html | Dome Caps Seattle Efforts to Show Its Bim League | By Robert Lindsey Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/don-king-miniconglamorate.html | Don King MiniConglamorate | Red Smith | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/economic-aid-bill-is-on-its-own.html | Economic Aid Bill Is On Its Own | Eugene Lichtenstein and Rv Denenberg | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/endpaper-an-uncommon-inquiry-into-the-nature-of-a-common-phenomenon.html | Endpaper | Edited By Glenn Collins | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/europes-inner-demons.html | Europes Inner Demons | By John Demos | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/experts-see-millions-in-savings-here-by-a-modernization-of-justice.html | Experts See Millions in Savings Here By a Modernization of justice System | By Tom Goldstein | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/fbi-studies-car-stains-in-hoffa-case.html | FBI Studies Car Stains in Hoffa Case | By William K Stevens Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/film-view-of-walt-disney-russ-meyer-and-kind-lear.html | FILM VIEW | Richard Eder | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/fishermen-see-a-banner-season-for-blues.html | Fishermen See a Banner Season for Blues | By James F Lynch Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/floods-and-potholes-protested-in-hollis.html | Floods and Potholes Protested in Hollis | By Kim Lem | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/followup-on-the-news-icelandic-volcano-harold-e-stassen-taxi.html | Follow Up on The News | Richard Haitch | RE 883-519 | 37820 B 44382 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/food-scrambled-stuffing.html | Food | By Craig Claiborne with Pierre Franey | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/full-out-is-victor-in-sapling.html | Full Out Is Victor In Sapling | By Gordon S White Jr Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/gallery-view-a-sampling-of-leningrads-riches-gallery-view-a.html | GALLERY VIEW | John Russell | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/guest-observer-the-childrens-hour-after-hour.html | Guest Observer | By Thomas Meehan | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/happy-hunting-for-autograph-hounds-autograph-hounds.html | Happy Hunting for Autograph Hounds | By Barbara Dubivsky | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/home-clinic-moss-on-brick-and-other-queries-home-clinic.html | Home Clinic | Bernard Gladstone | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/hunter-yankees-lose-81.html | Hunter Yankees Lose 81 | By Leonard Koppett Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/ideas-trends-astronomy-medicine-archeology-new-studies-on.html | Ideas Trends Astronomy Medicine Archeology | Harry Schwartz | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/ideas-trendscontinued-the-citizen-heart-doctors-of-seattle.html | Ideas  TrendsContinued | By Andrew H Malcolm | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/in-the-teamsters-the-mob-remains-in-good-standing.html | In the Teamsters the Mob Remains in Good Standing | By A H Raskin | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/indias-usual-dissenters-fall-silent.html | Indias Usual Dissenters Fall Silent | By William Borders | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/investigation-asked-on-reported-abuses-in-prison-furloughs-jail.html | Investigation Asked on Reported Abuses in Prison Furloughs | By Mary C Churchill Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/investing-dividends-lag-taxes-bite.html | INVESTING | By John H Allan | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/israelis-due-in-us-to-begin-drafting-sinai-agreement-confer-tuesday.html | ISRAELIS DUE IN US TO BEGIN DRAFTING SINAI AGREEMENT | By Bernard Gwertzman Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/its-strength-has-come-from-circumstance-not-statute-the-power-of.html | Its Strength Has Come From Circumstance Not Statute | By Steven R Weisman | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/jovan-inc-chicagos-fragrance-purveyor.html | Jovan Inc Chicagos Fragrance Purveyor | By Marylin Bender | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/kaplan-lamprey-in-quarterfinal-new-yorkers-teams-clash-in-spingold.html | KAPLAN LAMPREY IN QUARTERFINAL | By Alan Truscott Special to The New York Times | RE 883-519 | 37820 B 44382 |

| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/law-students-will-aid-dillon.html | Law Students Will Aid Dillon | By Roy R Silver Special to The New York Times | RE 883-519 | 37820 | B 44382 |
|---|---|---|---|---|---|---|
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/lawn-care-business-gets-more-competitive-lawn-care-business-more.html | Lawn Care Business Gets More Competitive | By Ernest Dickinson | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/legislature-lauded-on-open-meetings.html | Legislature Lauded On Open Meetings | By Ronald Sullivan Special to The New York Times | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/let-us-not-praise-nashvilles-failures-let-us-not-praise-nashvilles.html | Let Us Not Praise Nashvilles Failures | By John Malone | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/like-jumping-over-a-little-puddle.html | Like Jumping Over a Little Puddle | By Jennifer Dunning Special to The New York Times | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/lisbons-revolutionary-council-suspends-nine-dissident-officers.html | Lisbons Revolutionary Council Suspends Nine Dissident Officers | By Henry Geniger Special to The New York Times | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/mac-calls-on-us-to-pay-for-relief-urges-takeover-of-costs-as.html | MAC CALLS ON US TO PAY FOR RELIEF | By Steven R Weisman | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/major-harris-sings-at-barney-googles.html | MAJOR HARRIS SINGS AT BARNEY GOOGLES | Ian Dove | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/malpractice-suits.html | Malpractice Suits | Donald Johnston and Caroline Rand Herron | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/markets-in-review-dow-slips-by-876-on-light-turnover.html | MARKETS IN REVIEW | Douglas W Cray | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/mechanical-sweepers-are-back-in-force.html | Mechanical Sweepers Are Back in Force | By Charles Kaiser | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/miss-pittmans-background-the-guest-word.html | Miss Pittmans Background | By Ernest J Gaines | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/morristown-bars-a-halfway-house.html | Morristown Bars A Hallway House | By Jeff Offgang Special to The New York Times | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/mr-ford-is-caught-between-american-farmers-and-american-consumers.html | Mr Ford Is Caught Between American Farmers and American Consumers | By Seth S King | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/mrs-gandhi-fundamentally-alters-indian-democracy-with-discipline.html | Mrs Gandhi Fundamentally Alters Indian Democracy With Discipline | By William Borders Special to The New York Times | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/music-a-moving-missa.html | Music A Moving Missa | By Raymond Ericson | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/music-view-william-henry-fry-at-newport.html | MUSIC VIEW | Harold C Schonberg | RE 883-519 | 37820 | B 44382 |

| | | | | |
|---|---|---|---|---|
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/musing-in-a-new-mexico-war-cemetery-on-our-imperial-pretense.html | Musing in a New Mexico War Cemetery on Our Imperial Pretense | By Roger Morris | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/nader-group-says-tobacco-price-supports-spur-cancer-deaths.html | Nader Group Says Tobacco Price Supports Spur Cancer Deaths | By Nancy Hicks Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/nashville-has-mixed-feeling-an-nashville.html | Nashville Has Mixed Feeling on Nashville | By George Vecsey Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/needed-15-pages-of-practice-see-the-old-lady-decently.html | Needed 15 pages of practice | By D Keith Mano | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/new-novel-ticker-khan.html | New  Novel | By Martin Levin | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/nicklaus-leads-by-4-on-67205-nicklaus-205-leads-by-four-shots.html | Nicklaus Leads By 4 on 67205 | By Akron Ohio Aug 9 8212Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/north-bergen-is-guarding-its-identity.html | North Bergen Is Guarding Its Identity | By Alan L Gansberg Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/north-korea-said-to-ask-us-through-miki-for-direct-talks.html | North Korea Said to Ask US Through Miki for Direct Talks | By Richard Hailoran Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/not-since-charlie-parker.html | Not since Charlie Parker | By Gary Giddins | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/notes-bargains-in-us-for-foreign-tourists-notes-skytrain-runs-into.html | Notes Bargains in US For Foreign Tourists | By John Brannon Albright | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/notes-signs-of-life-in-congress-fun-and-games-at-artpark.html | Notes Signs of Life in Congress Fun and Games at Artpark | By Grace Glueck | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/numismatics-a-commemorative-bargain.html | A Commemorative Bargain | Herbert C Bardes | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/of-hiroshima-and-hope.html | Of Hiroshima and Hope | By William V Shannon | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/oil-tankers-held-more-of-threat-than-rigs.html | Oil Tankers Held More Of Threat Than Rigs | By Harold Faber Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/overtime-drops-in-2-departments-lower-costs-for-policemen-and.html | OVERTIME DROPS IN 2 DEPARTMENTS | By Damon Stetson | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/permanent-shift-for-india-is-seen-us-study-doubts-repeal-of.html | PERMANENT SHIFT FOR INDIA IS SEEN | By David Binder Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/pete-reiser-why-by-he-ran-into-walls.html | Pete Reiser Why He Ran Into Walls | By Pete Reiser | RE 883-519 | 37820 B 44382 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/peter-brook-takes-on-timon-of-athens-peter-brooks-contemporary.html | Floods and Potholes Protested in Hollis | By Kim Lem | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/picking-up-the-pieces-from-biggest-bank-failure-europeanamerican.html | Picking Up the Pieces From Biggest Bank Failure | By Stanley Strachan | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/plan-for-art-tax-stirs-british-row-wealth-levy-on-works-held-in.html | PLAN FOR ART TAX STIRS BRITISH ROW | By Bernard Weinraub Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/pnin-does-a-ninotchka-pd-kimerakov.html | Pnin does a Ninotchka | By David Bromwich | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/point-of-view-lets-consider-semipublic-companies.html | POINT OF VIEW | By Arthur M Borden | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/politicians-find-ford-stronger-than-year-ago-but-are-unsure-about.html | Politicians Find Ford Stronger Than Year Ago but Are Unsure About Prospects in 76 | By R W Apple Jr Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/predivorce-assets.html | PreDivorce Assets | Milton Leebaw and Harriet Heyman | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/president-marks-a-year-in-office-hails-astronauts-anniversary-is.html | PRESIDENT MARKS A YEAR IN OFFICE HAILS ASTRONAUTS | By James M Naughton Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/pro-nader-pro-con-nader-con.html | Pro Nader pro con Nader con | By James Fallows | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/prospects-brighter-for-arnsparger-prospects-brighter-for-arnsparger.html | Prospects Brighter for Arnsparger | By Neil Amdur Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/psc-prods-7-major-utilities-to-provide-realistic-cost-data.html | PSC Prods 7 Major Utilities To Provide Realistic Cost Data | By Will Lissner | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/racing-again-at-49-its-what-i-want.html | Racing Again at 49 Its What I Want | By Phil Pash | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/recordings-view-a-grab-bag-of-classical-surprises.html | RECORDINGS VIEW | Peter G Davis | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/renovation-to-close-a-landmark-midtown-pub-renovation-to-close-pub.html | Renovation to Close a Landmark Midtown Pub | By Robert E Tomasson | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/ruler-of-600-million-and-alone-indira-gandhi-is-unmaking-a.html | Ruler of 600 millionarid alone | By Claire Sterling | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/scandinavia-on-foot-scandinavia-walks-that-nourish-the-spirit.html | Scandinavia on Foot | By Arthur Bonner | RE 883-519 | 37820 B 44382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/screening-for-cardiac-prevention-to-draw-600.html | Screening For Cardiac Prevention To Draw 600 | By Joan Cook Special to The New York Times | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/sir-dalrae-wins-ties-pace-mark.html | Sir Dalrae Wins Ties Pace Mark | By Sam Goldaper Special to The New York Times | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/sixgame-streak-has-hopes-high-sixgame-streak-has-hopes-high.html | SixGame Streak Has Hopes High | By Gerald Eskenazi | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/spotlight-doing-well-by-doing-good-can-be-both-risky-and-difficult.html | SPOTLIGHT | By Lawrence C Levy | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/stage-shoeshine-parlor-theater-for-the-people.html | Stage Shoeshine Parlor Theater for the People | By Clive Barnes | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/stamps-europes-architecture-year.html | STAMPS | Samuel A Tower | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/teenagers-become-friends-for-friendless-cats.html | TeenAgers Become Friends for Friendless Cats | By Irvin Molotsky Special to The New York Times | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/the-bear-in-the-china-shop-foreign-affairs.html | The Bear in the China Shop | By C L Sulzberger | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/the-deliberate-lies-down-with-the-random-selfportrait-in-a-convex.html | The deliberate lies down with the random | By John Malcolm Brinnin | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/the-economic-scene-a-return-to-stagflation.html | THE ECONOMIC SCENE | By John M Lee | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/the-ford-trip-risked-little-and-accomplished-little.html | The Ford Trip Risked Little And Accomplished Little | By Leslie H Gelb | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/the-high-cost-of-lawyers-the-rich-dont-notice-and-some-of-the-poor.html | THE HIGH COST OF | By Murk J Green | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/the-man-at-the-money-throttle-arthur-burns-who-turns-up-and-turns.html | The man at the money throttle | By Leonard Silk | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/the-military-has-always-been-francos-principal-strength-signs-of.html | The Military Has Always Been Francos Principal Strength | By Harry Debelius | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/the-promise-of-the-revolution-has-soured-portugal-now-the-left.html | The Promise of the Revolution Has Soured | By Henry Giniger | RE 883-519 | 37820 | B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/the-samurai.html | The Samurai | By Gene Lyons | RE 883-519 | 37820 | B 44382 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/the-wonderful-world-of-weapons-the-superwarriors.html | The wonderful world of weapons | By John W Finney | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/the-worldcontinued-in-summary-the-mideast-why-all-the-optimism.html | The World Continued | Bryant Rollins and Thomas Butson | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/thomas-40-victor-in-masters-1500.html | Thomas 40 Victor In Masters 1500 | By William J Miller Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/title-ix-no-reason-for-fright.html | Title IX No Reason for Fright | By Charles L Crawford | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/top-secret-alligators-by-louise-armstrong.html | Top Secret Alligators | By Louise Armstrong | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/tourists-bringing-smiles-to-atlantic-city.html | Tourists Bringing smiles to Atlantic City | By Carlo M Sardella Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/tvs-19thcentury-sportscaster-brown-19thcentury-sportscaster.html | TVs 19thCentury Sportscaster | By Gordon Peterson | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/twotime-winners.html | Twotime winners | By Leslie Aldridge Westoff | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/us-agency-urges-li-sound-clean-up.html | US Agency Urges LI Sound Clean Up | By Werner Bamberger | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/us-sales-of-arms-overseas-reach-a-record-of-9billion.html | US Sales of Arms Overseas Reach a Record of 9Billion | By John W Finney Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/used-books-recycled-in-a-project-to-help-brandeis-libraries.html | Used Books Recycled in a Project to Help Brandeis Libraries | By N M Gerstenzang Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/variety-at-morris-museum.html | Variety at Morris Museum | By David L Shirey Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/viking-aims-for-mars-tomorrow.html | Viking Aims for Mars Tomorrow | By Victor K McElheny Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/volunteers-step-up-efforts-to-convert-to-metric-system-volunteers.html | Volunteers Step Up Efforts to Convert To Metric System | By Seth S King Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/vorster-and-smith-in-rhodesia-accord.html | Vorster and Smith in Rhodesia Accord | By Charles Mohr Special to The New York Times | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/washington-report-support-wanes-for-fixed-currencies.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/water-mill-gets-its-namesake-rolling-again.html | Water Mill Gets Its Namesake Rolling Again | By Dennis Starin Special to The New York Times | RE 883-519 | 37820 B 44382 |

| | | | | | |
|---|---|---|---|---|---|
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/what-to-do-when-the-doctor-goofs-ending-insult-to-injury-insult-to.html | What to do when the doctor goofs | By David Sanford | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/whats-doing-in-edinburgh.html | Whats Doing in EDINBURGH | By Ian Lyon | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/where-dance-memories-leap-to-life-dance-memories-leap-to-life-at.html | Where Dance Memories Leap To Life | By Edmund Morris | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/white-collar-workers-also-set-sights-on-military-students-also.html | White Collar Workers Also Set Sights on Military | By Warren Green | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/wood-field-stream-atlantic-salmon-endangered-species.html | Wood Field  Stream Atlantic Salmon Endangered Species | By Nelson Bryant | RE 883-519 | 37820 B 44382 |
| 8/10/1975 | https://www.nytimes.com/1975/08/10/archives/world-golf-shrine-has-womans-touch.html | World Golf Shrine Has Womans Touch | By Lena Williams | RE 883-519 | 37820 B 44382 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/7-gold-medals-captured-by-greenwood-in-track.html | 7 Gold Medals Captured By Greenwood in Track | By William J Miller Special to The New York Times | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/a-cool-reception-for-those-convenient-frozen-dinners.html | A Cool Reception for Those Convenient Frozen Dinners | By Enid Newly | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/a-man-58-fights-off-2-central-park-gunmen.html | A Man 58 Fights Off 2 Central Park Gunmen | By Robert D McFadden | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/a-riddle-in-music-shostakovich-under-the-communists-produced-both.html | A Riddle in Music | By Raymond Ericson | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/a-rise-in-deterioration-of-citys-parks-is-feared-because-of-budget.html | A Rise in Deterioration of Citys Parks Is Feared Because of Budget Cutbacks | By Deirdre Carmody | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/about-new-york-joy-in-the-club.html | About New York | By John Russell | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/advertising-young-rubicams-new-entry.html | Advertising | By Leonard Sloane | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/angels-defeat-yanks10-angels-run-in-9th-sinks-yanks-10.html | Angels Defeat Yanks 10 | By Leonard Koppett Special to The New York Times | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/anxiety-grips-australia-despite-good-life.html | Anxiety Grips Australia Despite Good Life | By Ian Stewart Special to The New York Times | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/apparel-prices-holding-steady-promised-reductions-vanish-for-most.html | APPAREL PRICES HOLDING STEADY | By Herbert Koshetz | RE 883-522 | 37820 B 44385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/arkansas-city-is-uplifted-by-dews-fit-to-smile-at.html | Arkansas City Is Uplifted By News Fit to Smile At | By Roy Reed Special to The New York Times | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/asbury-park-still-rundown-5-years-after-major-rioting.html | Asbury Park Still Rundown 5 Years After Major Rioting | By Richard Phalon Special to The New York Times | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/autoloan-default-rates-showing-improvement-autoloan-default-rate-is.html | AutoLoan Default Rates Showing Improvement | By Terry Robards | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/bacons-high-price-today-reflects-1974-corn-supply-high-bacon-price.html | Bacons High Price Today Reflects 1974 Corn Supply | By Elizabeth M Fowler | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/blacks-and-whites-are-kept-apart-on-boston-beach.html | Blacks and Whites Are Kept Apart on Boston Beach | By John Kifner Special to The New York Times | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/bond-dealers-see-calm-week-ahead-but-treasury-need-for-cash-and.html | Bond Dealers See Calm Week Ahead | By Vartanig G Vartan | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/books-of-the-times-in-the-presidents-doghouse.html | Books of The Times | By Richard R Lingeman | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/bridge-dramatic-finishes-brighten-quarterfinals-of-spingold.html | Bridge | By Alan Truscott | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/cherry-hill-makes-bid-as-a-convention-center.html | Cherry Hill Makes Bid As a Convention Center | By Donald Janson Special to The New York Times | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/commandos-train-for-embassy-duty-navy-force-would-protect-us-lives.html | COMMANDOS TRAIN FOR EMBASSY DUTY | By Everett R Holles Special to The New York Times | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/commandos-train-for-embassy-duty.html | COMMANDOS TRAIN FOR EMBASSY DUTY | By Everett R Holles Special to The New York Times | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/connors-downs-rosewall-again-62-62-connors-beats-rosewall-again-62.html | Connors Downs Rosewall Again 62 62 | By Pranay Gupte Special to The New York Times | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/disquiet-please.html | Disquiet Please | By William Safire | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/dr-morris-meister-founder-of-high-school-of-science-dies.html | Dr Morris Meister Founder Of High School of Science Dies | By Robert Mcg Thomas Jr | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/eliminating-sciences-evils.html | Eliminating Sciences Evils | By Harvey Wheeler | RE 883-522 | 37820 | B 44385 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/elton-john-and-dylan-get-rock-prizes.html | Elton John and Dylan Get Rock Prizes | By Joan Rockwell | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/from-paris-rembrandt-on-the-riviera.html | From Paris Rembrandt on the Riviera | By Pierre Schneider Special to The New York Times | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/further-pressing-for-federal-help-by-mac-is-likely-board-member.html | FURTHER PRESSING FOR FEDERAL HELP BY MAC IS LIKELY | By Ronald Smothers | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/further-pressing-for-federal-help-by-mac-is-likely.html | FURTHER PRESSING FOR FEDERAL HELP BY MAC IS LIKELY | By Ronald Smothers | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/giants-take-opener-2814-jets-revel-in-2015-victory-giants-impress.html | Giants Take Opener 2814 Jets Revel in 2015 Victory | By Neil Amdur Special to The New York Times | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/hoffa-case-stain-called-fish-blood-lab-tests-reported-made-on-spots.html | HOFFA CASE STAIN CALLED FISH BLOOD | By William K Stevens Special to The New York Times | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/hopes-of-nicaraguan-opposition-rise-with-shift-of-the-us-envoy.html | Hopes of Nicaraguan Opposition Rise With Shift of the US Envoy | By Alan Riding Special to The New York Times | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/house-delegation-sees-soviet-jews-representatives-on-a-tour-hear-of.html | HOUSE DELEGATION SEES SOVIET JEWS | By Christopher S Wren Special to The New York Times | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/just-may-be-the-red-sox-are-real.html | Just Maybe the Red Sox Are Real | Red Smith | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/lisbons-divided-army-unity-achieved-at-onset-of-revolution-fails-to.html | Lisbons Divided Army | By Henry Giniger Special to The New York Times | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/looking-for-favorite-hairdresser-hes-moved.html | Looking for Favorite Hairdresser Hes Moved | By Angela Taylor | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/minddrug-tests-a-federal-project-for-almost-25-years.html | MindDrug Tests a Federal Project for Almost 25 Years | By Joseph B Treaster | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/music-for-shostakovich-rostropovich-plays-2d-concerto-leads.html | Music For Shostakovich | By Donal Henahan Special to The New York Times | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/nicklaus-2shot-victor-in-pga-with-276-nicklaus-wins-by-2-with-276.html | Nicklaus 2Shot Victor in PGA With 276 | By John S Radosta Special to The New York Times | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/nostalgia-is-a-staple-at-sagaponack-general-store.html | Nostalgia Is a Staple at Sagaponack General Store | By George Vecsey Special to The New York Times | RE 883-522 | 37820 | B 44385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/pakistanis-fear-crisis-in-india-could-lead-to-border-clashes.html | Pakistanis Fear Crisis in India Could Lead to Border Clashes | By Eric Pace Special to The New York Times | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/personal-finance-getting-ready-for-a-second-career-can-be-a-form-of.html | Personal Finance | Elizabeth M Fowler | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/piragueros-refresh-passersby-and-keep-the-wolf-from-the-door.html | Piragueros Refresh PassersBy and Keep the Wolf From the Door | By David Vidal | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/pirates-bow-53-5th-straight-loss.html | Pirates Bow 53 5th Straight Loss | By Thomas Rogers | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/poorly-informed-drivers-are-a-problem-here-london-and-new-york.html | Poorly Informed Drivers Are a Problem Here | By Ralph Blumenthal | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/poorly-informed-drivers-are-a-problem-here.html | Poorly Informed Drivers Are a Problem Here | By Ralph Blumenthal | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/portable-heart-unit-is-developed-portable-units-made-for-heart.html | Portable Heart Unit Is Developed | By Lawrence K Altman | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/portable-heart-unit-is-developed.html | Portable Heart Unit Is Developed | By Lawrence K Altman | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/precarious-unity-underlies-city-charter-commissions-proposals.html | Precarious Unity Underlies City Charter Commissions Proposals | By Frank Lynn | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/proxmire-says-lockheed-bribed-foreign-officials-proxmire-says.html | Proxmire Says Lockheed Bribed Foreign Officials | By Robert M Smith Special to The New York Times | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/proxmire-says-lockheed-bribed-foreign-officials.html | Proxmire Says Lockheed Bribed Foreign Officials | By Robert M Smith Special to The New York Times | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/raiders-show-strength-in-reserve.html | Raiders Show Strength in Reserve | By Sam Goldaper | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/recovery-remains-in-low-gear-executives-say-mild-optimism-is-voiced.html | Recovery Remains in Low Gear Executives Say | By John H Allan | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/reduced-garbage-pickup-schedules-to-begin-in-effort-to-regain.html | Reduced Garbage Pickup Schedules To Begin in Effort to Regain Normalcy | By Ari L Goldman | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/refugees-hail-ford-visit-to-center-at-ft-chaffee-ark.html | Refugees Hail Ford Visit to Center at Ft Chaffee Ark | By James M Naughton Special to The New York Times | RE 883-522 | 37820 | B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/sec-may-sue-if-cities-fail-to-reveal-bond-risks-member-warns-that.html | SEC May Sue if Cities Fail to Reveal Bond Risks | By Tom Goldstein Special to The New York Times | RE 883-522 | 37820 | B 44385 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/sec-may-sue-if-cities-fail-to-reveal-bond-risks.html | SEC May Sue if Cities Fail to Reveal Bond Risks | By Tom Goldstein Special to The New York Times | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/son-of-bronfman-reported-missing-fbi-is-checking-reports-of.html | SON OF BRONFMAN REPORTED MISSING | By Robert Hanley | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/stage-homework-rich-in-comedy.html | Stage HomeWork Rich in Comedy | By Mel Gussow | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/statewide-drive-is-started-for-more-us-welfare-aid-drive-is-started.html | Statewide Drive Is Started For More US Welfare Aid | By Dena Kleiman Special to The New York Times | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/statewide-drive-is-started-for-more-us-welfare-aid.html | Statewide Drive Is Started For More US Welfare Aid | By Dena Kleiman Special to The New York Times | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/stiff-tests-keep-the-guvnuhs-in-britain-alert.html | Stiff Tests Keep the Guvnuhs in Britain Alert | By Bernard Weinraub Special to The New York Times | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/sylphide-is-danced-3-times-in-one-day.html | Sylphide Is Danced 3 Times in One Day | By Clive Barnes | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/taiwan-resumes-flights-to-japan-airliner-from-taipei-lands-in-tokyo.html | TAIWAN RESUMES FLIGHTS TO JAPAN | By Richard Halloran Special to The New York Times | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/terrier-is-best-in-jersey.html | Terrier Is Best In Jersey | By Walter R Fletcher Special to The New York Times | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/the-husbands-are-dynamic-and-so-are-wives.html | The Husbands Are Dynamic and So Are Wives | By Virginia Lee Warren | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/thousands-flee-tension-in-surinam.html | Thousands Flee Tension in Surinam | By Paul Kemezis Special to The New York Times | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/us-interest-in-southern-africa.html | US Interest in Southern Africa | By Anthony Harrigan | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/us-navy-study-finds-soviet-warship-design-emphasizes-firststrike.html | US Navy Study Finds Soviet Warship Design Emphasizes FirstStrike Role | By John W Finney Special to The New York Times | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/us-still-planning-to-veto-un-entry-of-saigon-and-hanoi.html | US Still Planning To Veto UN Entry Of Saigon and Hanoi | By Paul Hofmann Special to The New York Times | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/viking-held-ready-for-trip-to-mars-craft-is-set-to-leave-today-on.html | VIKING HELD READY FOR TRIP TO MARS | By Victor K McElheny Special to The New York Times | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/waterloo-village-reflects-past.html | Waterloo Village Reflects Past | By Joseph F Sullivan Special to The New York Times | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/welfare-is-found-a-burden-on-city-mandated-share-of-costs-exceeds.html | WELFARE IS FOUND A BURDEN ON CITY | By Peter Kihss | RE 883-522 | 37820 B 44385 |

| | | | | | |
|---|---|---|---|---|---|
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/west-german-loyalty-checks-assailed-west-germanys-security-checks.html | West German Loyalty Checks Assailed | By Craig R Whitney Special to The New York Times | RE 883-522 | 37820 B 44385 |
| 8/11/1975 | https://www.nytimes.com/1975/08/11/archives/west-german-loyalty-checks-assailed.html | West German Loyalty Checks Assailed | By Craig R Whitney Special to The New York Times | RE 883-522 | 37820 B 44385 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/20-to-30-discount-for-many-flights-proposed-by-united.html | 20 to 30 Discount For Many Flights Proposed by United | By Richard Witkin | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/3-justice-bills-vetoed-by-carey-easing-of-strict-drug-laws.html | 3 JUSTICE BILLS VETOED BY CAREY | By Linda Greenhouse | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/3-justice-bills-vetoed-by-carey.html | 3 JUSTICE BILLS VETOED BY CAREY | By Linda Greenhouse | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/3d-teacher-group-meeting-on-coast-new-organization-follows-a.html | 3D TEACHER GROUP MEETING ON COAST | By Gene I Maeroff | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/advertising-hardees-trying-a-new-jingle.html | Advertising | By Leonard Sloane | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/an-army-of-relic-hunters-is-despoiling-civil-war-battlegrounds.html | An Army of Relic Hunters is Despoiling Civil War Battlegrounds | By Ben A Franklin Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/angels-steal-6-bases-top-yankees-81-yankees-lose-to-angels.html | Angels Steal 6 Bases Top Yankees 81 | By Leonard Koppett Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/board-proposes-teachers-lengthen-week-25-hours.html | Board Proposes Teachers Lengthen Week 25 Hours | By Leonard Buder | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/books-of-the-times-playing-the-game-of-games.html | Books of The Times | By Anatole Broyard | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/bridge-2-california-teams-clash-in-final-of-spingold-tourney.html | Bridge | By Alan Truscott | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/bronfman-kidnap-letter-asks-substantial-ransom-family-of-seagram.html | Bronfman Kidnap Letter Asks Substantial Ransom | By Peter Kihss | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/bronfman-kidnap-letter-asks-substantial-ransom.html | Bronfman Kidnap Letter Asks Substantial Ransom | By Peter Kihss | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/businesses-to-pay-504million-rise-for-phone-service.html | Businesses to Pay 504Million Rise For Phone Service | By Will Lissner | RE 883-524 | 37820 B 44387 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archiv es/butz-calls-for-suspension-of-grain-sales-to-moscow-butz-asks-halt.html | Butz Calls for Suspension Of Grain Sales to Moscow | By William Robbins Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archiv es/butz-calls-for-suspension-of-grain-sales-to-moscow.html | Butz Calls for Suspension Of Grain Sales to Moscow | By William Robbins Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archiv es/catholics-burn-offices-of-reds-north-of-lisbon-military-cordon.html | CATHOLICS BURN OFFICES OF REDS NORTH OF LISBON | By Henry Giniger Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archiv es/catholics-burn-offices-of-reds-north-of-lisbon.html | CATHOLICS BURN OFFICES OF REDS NORTH OF LISBON | By Henry Giniger Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archiv es/charging-orioles-defeat-royals-40.html | Charging Orioles Defeat Royals40 | By Deane McGowen | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archiv es/china-indicates-that-unrest-in-chekiang-has-not-been-ended.html | China Indicates That Unrest in Chekiang Has Not Been Ended | By Fox Butterfield Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archiv es/city-and-mac-strive-to-form-fiscal-troubleshooting-staffs.html | City and MAC Strive to Form Fiscal Troubleshooting Staffs | By Ronald Smothers | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archiv es/consumers-find-little-comfort-on-crops-nations-consumers-find.html | Consumers Find Little Comfort on Crops | By H J Maidenberg | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archiv es/coop-city-issue-subsidized-middleincome-housing.html | Coop City Issue Subsidized MiddleIncome Housing | By Joseph P Fried | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archiv es/court-rebuffs-ford-on-oil-import-fee-court-in-rebuff-to-ford.html | Court Rebuffs Ford On Oil Import Fee | By Edwin L Dale Jr Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archiv es/court-rebuffs-ford-on-oil-import-fee.html | Court Rebuffs Ford On Oil Import Fee | By Edwin L Dale Jr Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archiv es/crisis-noted-in-teaching-of-us-history-crisis-noted-in-teaching-of.html | Crisis Noted in Teaching of U S History | By Alden Whitman | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archiv es/crisis-noted-in-teaching-of-us-history.html | Crisis Noted in Teaching of US History | By Alden Whitman | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archiv es/dawkins-76ers-prime-pupil.html | Dawkins 76ers Prime Pupil | By Sam Goldaper Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archiv es/de-gustibus-a-chef-scolds-a-president-for-his-views-on-gastronomy.html | DE GUSTIBUS | By Craig Claiborne | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archiv es/dissent-held-rare-in-fcc-voting-citizens-group-says-chief-initiates.html | DISSENTHEED RARE IN FCC VOTING | By Les Brown | RE 883-524 | 37820 B 44387 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/doctor-cites-football-in-needless-deaths-doctor-cites-heat-deaths.html | Doctor Cites Football In Needless Deaths | By Lawrence K Altman | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/documenting-the-vietnam-story.html | Documenting the Vietnam Story | By Francis L Loewenheim | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/east-and-west-timorese-live-in-poverty.html | East and West Timorese Live in Poverty | By Henry Kamm Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/embattled-mrs-peron-reshuffles-cabinet-and-gives-key-post-to-a.html | Embattled Mrs Peron Reshuffles Cabinet and Gives Key Post to a Military Man | By Jonathankandell Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/europeans-find-lessons-in-the-american-revolution-europeans-pay.html | Europeans Find Lessons In the American Revolution | By James Feron Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/europeans-find-lessons-in-the-american-revolution.html | Europeans Find Lessons In the American Revolution | By James Feron Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/fighting-reported-to-spread-in-angola.html | Fighting Reported to Spread in Angola | By Marvine Howe Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/for-craftsmen-someone-to-fetch-and-carry.html | For Craftsmen Someone to Fetch and Carry | By Shawn G Kennedy | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/ford-defers-visit-to-india-political-climate-a-factor-president.html | Ford Defers Visit to India Political Climate a Factor | By Bernard Gwertzman Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/ford-defers-visit-to-india-political-climate-a-factor.html | Ford Defers Visit to India Political Climate a Factor | By Bernard Gwertzman Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/ford-signs-first-pay-rise-since-69-for-top-federal-officials.html | Ford Signs First Pay Rise Since 69 for Top Federal Officials | By James M Naugfiton Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/from-russia-with-impacton-wests-ballet.html | From Russia With Impact on Wests Ballet | By Anna Kisselgoff | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/fund-lack-said-to-imperil-jersey-masstransit-plans.html | Fund Lack Said to Imperil Jersey MassTransit Plans | By Edward C Burks | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/garbage-backlog-gone-groh-says-but-the-litter-baskets-are.html | GARBAGE BACKLOG GONE GROH SAYS | By Aril Goldman | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/glimmering-in-the-rusty-junk-pile-observer.html | Glimmering in the Rusty Junk Pile | By Russell Baker | RE 883-524 | 37820 B 44387 |

| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/goldin-delaying-expense-claims-he-seeks-detailed-data-on-vouchers.html | GOLDIN DELAYING EXPENSE CLAIMS | By Edward Ranzal | RE 883-524 | 37820 B 44387 |
|---|---|---|---|---|---|
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/high-court-in-india-delays-hearing-in-gandhi-case.html | High Court in India Delays Hearing in Gandhi Case | By William Borders Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/hoffa-grand-jury-is-near-fbi-lacks-firm-leads.html | Hoffa Grand Jury is Near FBI Lacks Firm Leads | By Martin Waldron Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/hospital-staff-protests-layoffs-sickout-lengthens-waits-for.html | HOSPITAL STAFF PROTESTS LAYOFFS | By David Bird | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/key-bergman-aide-admits-conspiring-in-federal-fraud-exadministrator.html | KEY BERGMAN AIDE ADMITS CONSPIRING IN FEDERAL FRAUD | By Arnold H Lubasch | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/key-bergman-aide-admits-conspiring-in-federal-fraud.html | KEY BERGMAN AIDE ADMITS CONSPIRING IN FEDERAL FRAUD | By Arnold H Lubasch | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/laidoff-women-police-officers-decide-to-fight-for-their-jobs.html | LaidOff Women Police Officers Decide to Fight for Their Jobs | By Judy Klemesrud | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/liberties-in-greece.html | Liberties in Greece | By Herbert Mitgang | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/mac-seeks-faster-pace-on-city-budget-reforms-mac-gives-beame.html | MAC Seeks Faster Pace On City Budget Reforms | By John Darnton | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/mac-seeks-faster-pace-on-city-budget-reforms-mac-gives-became.html | MAC Seeks Faster Pace On City Budget Reforms | By John Darnton | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/market-place-the-biggest-gold-market-futures.html | Market Place | By Robert Metz | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/medicaid-cuts-bring-worry-to-many.html | Medicaid Cuts Bring Worry to Many | By Joan Cook Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/mets-conquer-padres-by-84.html | Mets Conquer Padres by 84 | By Thomas Rogers | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/missing-seagrams-heir-lauded-as-unpretentious.html | Missing Seagrams Heir Lauded as Unpretentious | By Mary Breasted | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/moscow-now-pressing-disarmament.html | Moscow Now Pressing Disarmament | By Christopher S Wren Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/most-banks-join-in-raising-prime-follow-citibanks-initiative-of.html | MOST BANKS JOIN IN RAISING PRIME | By Terry Robards | RE 883-524 | 37820 B 44387 |

| | | | | | |
|---|---|---|---|---|---|
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/music-messiaen-and-wife-perform-his-visions.html | Music Messiaen and Wife Perform His Visions | By Donal Flenahan Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/new-aba-president-lawrence-edward-walsh.html | New ABA President | By Tom Goldstein Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/orange-county-executive-scores-vote-on-relief-aid.html | Orange County Executive Scores Vote on Relief Aid | By Robert D McFadden | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/pension-fund-of-teamsters-scanned-for-clues-on-hoffa.html | Pension Fund of Teamsters Scanned for Clues on Hoffa | By Wallace Turner | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/philharmonic-seeks-temporary-home.html | Philharmonic Seeks Temporary Home | By Raymond Efucson | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/police-plan-to-close-li-parkways-because-of-careys-pba-bill-veto.html | Police Plan to Close LI Parkways Because of Careys PBA Bill Veto | By Roy R Silver Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/republic-steel-to-shift-prices-will-bring-levels-of-various.html | REPUBLIC STEEL TO SHIFT PRICES | By Reginald Stuart | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/rodino-endorses-bill-to-open-dossiers.html | Rodino Endorses Bill to Open Dossiers | By Donald Janson Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/rugged-week-for-giants-linebacker-giants-week-rugged.html | Rugged Week for Giants Linebacker | By Neil Amdur Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/seagram-roots-are-in-canada.html | Seagram Roots Are in Canada | By Frank J Prial | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/shell-to-increase-oiitem-prices-oiitem-prices-raised-by-shell.html | Shell to Increase OilItem Prices | By Robert E Bedingfield | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/sitting-eating-popcorn-as-alienation-grows.html | Sitting Eating Popcorn As Alienation Grows | By Juanita R Howard | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/stage-scarecrow-1908-play-in-capital.html | Stage Scarecrow 1908 Play in Capital | By Gene Barnes Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/sticking-value-delays-takeoff-of-viking-craft-on-mars-flight.html | Sticking Valve Delays TakeOff Of Viking Craft on Mars Flight | By Victor K McElheny Special to The New York Times | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/stocks-show-mixed-tone-dow-jones-climbs-by-602-market-is-mixed-in.html | Stocks Show Mixed Tone Dow Jones Climbs by 602 | By John H Allan | RE 883-524 | 37820 B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/toro-star-takes-soccer-award.html | Toro Star Takes Soccer Award | By Alex Yannis | RE 883-524 | 37820 B 44387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/treasury-issues-show-price-rises.html | TREASURY ISSUES SHOW PRICE RISES | By Vartanig G Vartan | RE 883-524 | 37820 | B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/trial-gives-new-twist-to-old-racial-issue.html | Trial Gives New Twist to Old Racial Issue | By Wayne King Special to The New York Times | RE 883-524 | 37820 | B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/ulster-violence-worries-british-london-aides-fear-collapse-of-truce.html | ULSTER VILOENCE WORRIES BRITISH | By Bernard Weinraub Special to The New York Times | RE 883-524 | 37820 | B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/us-banking-agency-criticized-in-report-study-of-controller-of.html | Study of Controller of Currency Cites Faults in Its Operations but Says Office Maintains Strong System | By David Burnham Special to The New York Times | RE 883-524 | 37820 | B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/us-bars-paying-of-parking-fines-but-will-tell-its-employes-to.html | U S BARS PAYING OF PARKING FINES | By Eleanor Blau | RE 883-524 | 37820 | B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/us-eases-stand-on-seabed-mining-kissinger-offers-a-plan-to-let-poor.html | U S EASES STAND ON SEABED MINING | By Lesley Oelsner Special to The New York Tirnes | RE 883-524 | 37820 | B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/us-vetoes-block-2-vietnam-states-from-joining-un-first-american.html | US VETOES BLOCK 2 VIETNAM STATES FROM JOINING UN | By Paul Hofmann Special to The New York Times | RE 883-524 | 37820 | B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/us-vetoes-block-2-vietnam-states-from-joining-un.html | US VETOES BLOCK 2 VIETNAM STATES FROM JOINING UN | By Paul Hofmann Special to The New York Times | RE 883-524 | 37820 | B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/with-help-a-former-nato-base-in-france-gets-along.html | With Help a Former NATO Base in France Gets Along | By Clyde H Farnsworth Special to The New York Times | RE 883-524 | 37820 | B 44387 |
| 8/12/1975 | https://www.nytimes.com/1975/08/12/archives/wood-field-stream-salmon-rights.html | Wood Field  Stream Salmon Rights | By Nelson Bryant | RE 883-524 | 37820 | B 44387 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/2-miles-up-ford-relaxes-with-golf.html | 2 Miles Up Ford Relaxes With Golf | By Mmes M Naughton Special to The New York Times | RE 883-521 | 37820 | B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/8-former-aides-of-franklin-bank-indicted-by-u-s.html | 8 FORMER AIDES OF FRANKLIN BANK INDICTED BY U S | By Arnold H Lubasch | RE 883-521 | 37820 | B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/8-former-aides-of-franklin-bank-indicted-by-us-30million-loss.html | 8 FORMER AIDES OF FRANKLIN BANK INDICTED BY U S | By Arnold H Lubasch | RE 883-521 | 37820 | B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/a-pledge-to-assign-12-nurses-ends-lincoln-hospital-protest.html | A Pledge to Assign 12 Nurses Ends Lincoln Hospital Protest | By Peter B Flint | RE 883-521 | 37820 | B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/a-second-us-plan-on-chile-is-cited-proposals-to-use-military-and.html | A SECOND USPLAN ON CHILE IS CITED | By Nicholas M Horrock Special to The New York Times | RE 883-521 | 37820 | B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/aba-fights-curb-on-voting-outlay-seeks-to-overturn-law-that-limits.html | ABA FIGHTS CURB ON VOTING OUTLAY | By Tom Goldstein Special to The New York Times | RE 883-521 | 37820 | B 44384 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/about-education-institute-runs-tests-on-educational-aids.html | About Education | By Edward R Fiske | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/about-new-york-if-whitman-were-here-now.html | About New York | By John Russell | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/advertising-debut-of-spiderman-vitamins.html | Advertising | By Leonard Sloane | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/afghanpakistani-trouble-brewing-again-near-the-khyber-pass.html | AfghanPakistani Trouble Brewing Again Near the Khyber Pass | By Eric Pace Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/alexanders-taking-klein-queens-lease-alexanders-adds-s-klein-lease.html | Alexanders Taking Klein Queens Lease | By Herbert Koshetz | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/army-discloses-man-died-in-drug-test-it-sponsored-army-reveals-that.html | Army Discloses Man Died In Drug Test It Sponsored | By Joseph B Treaster | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/army-discloses-man-died-in-drug-test-it-sponsored.html | Army Discloses Man Died In Drug Test It Sponsored | By Joseph B Trepaster | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/army-dissidents-in-lisbon-press-leader-on-reds-officers-petition.html | ARMY DISSIDENTS IN LISBON PRESS LEADER ON REDS | By Henryginiger Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/army-dissidents-in-lisbon-press-leader-on-reds.html | ARMY DISSIDENTS IN LISBON PRESS LEADER ON REDS | By Henry Giniger Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/blue-ribbon-restaurant-in-times-square-shuts-doors.html | Blue Ribbon Restaurant in Times Square Shuts Doors | By Lee Dembart | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/books-of-the-times-the-decline-of-the-west.html | Books of The Times | By Richard R Lingeman | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/bridge.html | Bridge | By Alan Truscott | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/british-drive-may-be-injurious-to-tobacco-companies-health.html | British Drive May Be Injurious To Tobacco Companies Health | By Peter T Rilborn Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/bronfman-kidnap-demand-of-45million-reported-seagram-heir-said-to.html | Broniman Kidnap Demand Of 45Million Reported | By Peter Kihss | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/bronfman-kidnap-demand-of-45million-reported.html | Bronfman Kidnap Demand Of 45Million Reported | By Peter Kihss | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/bronfmans-are-new-in-secluded-area.html | Bronfmans Are New in Secluded Area | By James Feron Special to The New York Times | RE 883-521 | 37820 B 44384 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archiv es/cardin-for-the-younger-set.html | Cardin for the Younger Set | By Angela Taylor | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archiv es/cities-police-departments-recruiting-more-civilians-cities-police.html | Cities Police Departments Recruiting More Civilians | By Ernest Holsendolph Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archiv es/cities-police-departments-recruiting-more-civilians.html | Cities Police Departments Recruiting More Civilians | By Ernest Holsendolph Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archiv es/city-will-question-former-employes-to-find-means-to-prevent.html | City Will Question Former Employes To Find Means to Prevent Pilfering | By Edward Ranzal | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archiv es/congressional-reports-support-floating-rates-for-currencies.html | Congressional Reports Support Floating Rates for Currencies | By Edwin L Dale Jr Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archiv es/consumer-notes-new-phone-books-free-within-limits.html | CONSUMER NOTES | By Frances Cerra | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archiv es/correction-bill-signed-by-caret.html | CORRECTION BILL SIGNED BY CARET | By Linda Greenhouse Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archiv es/correction-bill-signed-by-carey-advocate-of-prisoner-rights-to-head.html | CORRECTION BILL SIGNED BY CAREY | By Linda Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archiv es/dartmouth-names-a-dean.html | State Adopts Beaver and Brook Trout | By Maurice Carroll | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archiv es/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archiv es/defense-closes-for-joan-little-defendant-crossexamined-3-hours.html | DEFENSE CLOSES FOR JOAN LITTLE1 | By Wayne King Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archiv es/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archiv es/for-simon-its-california-suite-now.html | For Simon Its California Suite Now | By Robert Lindsey Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archiv es/for-summer-canning-a-peck-of-recipes-for-peter-piper-to-pick.html | For Summer Canning A Peck of Recipes for Peter Piper to Pick | By Jean Hewiti | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archiv es/from-the-journal-of-a-newly-retired-man.html | From the Journal of a Newly Retired Man | By Alan H Olmstead | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archiv es/giants-trade-reed-for-exirish-tackle-jets-drop-baker-and-get.html | Giants Trade Reed for ExIrish Tackle Jets Drop Baker and Get Steelers Back | By Neil Amdur Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archiv es/grain-prices-advance-sharply-smaller-carryover-estimate-seen-factor.html | Grain Prices Advance Sharply | By H J Maidenberg | RE 883-521 | 37820 B 44384 |

| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/high-tides-around-new-york.html | High Tides Around New York | SPECIAL TO THE NEW YORK TIMES | RE 883-521 | 37820 | B 44384 |
|---|---|---|---|---|---|---|
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/issue-and-debate-should-multinational-companies-taxes-be-raised.html | Issue and Debate | By Brendan Jones | RE 883-521 | 37820 | B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/issue-of-275million-in-mac-bonds-is-reported-selling-kind-of-slowly.html | Issue of 275Million in MAC Bonds Is Reported Selling Kind of Slowly | By Steven R Weisman | RE 883-521 | 37820 | B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/its-summons-day-on-li-parkways-police-in-job-action-report-doubling.html | ITS SUMMONS DAY ON LI PARKWAYS | By Roy R Silver Special to The New York Times | RE 883-521 | 37820 | B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/jersey-proposes-bus-and-rail-rises-fares-would-go-up-on-oct-1-on.html | JERSEY PROPOSES BUS AND RAIL RISES | By Donald Janson Special to The New York Times | RE 883-521 | 37820 | B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/jersey-proposes-increases-in-bus-and-rail-fares.html | Jersey Proposes Increases in Bus and Rail Fares | By Donald Janson Special to The New York Times | RE 883-521 | 37820 | B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/lincoln-center-opens-its-fifth-year-of-free-events-just-right-for.html | Lincoln Center Opens Its Fifth Year of Free Events Just Right for Everyone | By Leslie Maitland | RE 883-521 | 37820 | B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/losses-charged-in-medicare-plan-mrs-holtzman-says-cost-to-elderly.html | LOSSES CHARGED IN MEDICARE PLAN | By Murray Illson | RE 883-521 | 37820 | B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/market-place-us-securities-on-pbw-and-amex.html | Market Place | By Robert Metz | RE 883-521 | 37820 | B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/mayor-cuts-bond-for-park-fiesta-puerto-rican-group-will-get-permit.html | MAYOR CUTS BOND FOR PARK FIESTA | By Dena Kleiman | RE 883-521 | 37820 | B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/members-of-congress-warn-soviet-on-new-strains.html | Members of Congress Warn Soviet on New Strains | By Christopher S Wren Special to The New York Times | RE 883-521 | 37820 | B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/miki-urges-opposition-parties-to-end-blocking-of-legislation.html | Miki Urges Opposition Parties To End Blocking of Legislation | By Richard Halloran Special to The New York Times | RE 883-521 | 37820 | B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/mile-run-in-3494-76582707.html | Passion Play to Blame Lucifer Not the Jews | By Craig R Whitney Special to The New York Times | RE 883-521 | 37820 | B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/music-cleve-leads-mozart-festival.html | Music Cleve Leads Mozart Festival | By Raymond Ericson | RE 883-521 | 37820 | B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/music-serena-catches-the-imagination.html | Music Serena Catches the Imagination | By Donal Henahan Special to The New York Times | RE 883-521 | 37820 | B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/oil-decontrol-grows-likelier-fords-strategy-can-adapt-to-tariff.html | Fords Strategy Can Adapt to Tariff Loss | By Leonard Silk | RE 883-521 | 37820 | B 44384 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/passion-play-to-blame-lucifer-not-the-jews-passion-play-at.html | Passion Play to Blame Lucifer Notthe Jews | By Craig R Whitney Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/passion-play-to-blame-lucifer-not-the-jews.html | Passion Play to Blame Lucifer Not the Jews | By Craig R Whitney Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/patient-dies-in-nursinghome-plunge.html | Patient Dies in NursingHome Plunge | By Mary Breasted | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/pinhas-sapir-68-of-israel-excabinet-minister-dies.html | Pinhas Sapir 68 of Israel ExCabinet Minister Dies | By Alden Whitman | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/playing-chicken-with-turkey-foreign-affairs.html | Playing Chicken With Turkey | By C L Sulzberger | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/proponents-start-big-push-for-the-versatile-coconut.html | Proponents Start Big Push For the Versatile Coconut | By David A Andelman Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/reds-in-show-of-strength.html | Reds in Show of Strength | By Marvine Howe Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/remember-me-to-herald-square.html | Remember Me to Herald Square | By Jerry Liddell | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/rhodesians-agree-to-charter-talks-blacks-and-whites-though-still.html | RHODESIANS AGREE TO CHARTER TALKS | By Charles Mohr Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/rhodesians-agree-to-charter-talks.html | RHODESIANS AGREE TO CHARTER TALKS | By Charles Mohr Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | SPECIAL TO THE NEW YORK TIMES | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/royals2run-10th-stops-orioles-42.html | Royals 2Run 10th Stops Orioles 42 | By Deane McGowen | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/sale-postponed-on-morgan-bonds-move-is-laid-to-unsettled-market.html | SALE POSTPONED ON MORGAN BONDS | By Douglas W Cray | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/sanctions-asked-for-125-druggists-mrs-annich-to-recommend-action.html | SANCTIONS ASKEW FOR 125 DRUGGISTS | By Joan Cook Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/seaver-wins-94-for-16th-seaver-wins-94-for-16th.html | Seaver Wins 94 For 16th | By Thomas Rogers | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/sec-lays-fraud-to-westinghouse-company-allegedly-hid-plan-to-sell.html | SEC LAYS FRAUD TO WESTINGHOUSE | By Robert J Cole | RE 883-521 | 37820 B 44384 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/schlesinger-opposes-navy-plans-for-big-carriers.html | Schlesinger Opposes Navy Plans for Big Carriers | By Leslie H Gelb Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/senator-charges-group-is-useless-leahy-asserts-fire-council-does.html | SENATOR CHARGES GROUP IS USELESS | By Linda Charlton Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/some-argentines-turn-to-prayer-as-economic-crisis-deepens.html | Some Argentines Turn to Prayer as Economic Crisis Deepens | By Jonathan Kandell Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/soviets-invoke-helsinki.html | Soviets Invoke Helsinki | By James Reston | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/staff-is-named-by-beame-for-3d-cityaffairs-study.html | Staff Is Named by Beame For 3d CityAffairs Study | By Ronald Smothers | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/stage-molieres-doctor-flavor-of-the-comedy-remains-intact.html | Stage MolieresDoctor | By Mel Gussow | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/state-adopts-beaver-and-brook-trout-state-adopts-beaver-and-brook.html | State Adopts Beaver and Brook Trout | By Maurice Carroll | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/stocks-end-with-a-gain-for-fifth-successive-day-stocks-show-gain.html | Stocks End With a Gain For Fifth Successive Day | By John H Allan | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/stokes-game-a-flashback-for-grevey-stokes-game-revisited.html | Stokes Game A Flashback For Grevey | By Sam Goldaper Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/suspect-in-hotel-holdups-here-is-apprehended-at-the-waldorf.html | Suspect in Hotel Holdups Here Is Apprehended cat the Waldorf | By Wolfgang Saxon | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/the-dance-us-terpsichore-troupe-professionals-students-blend-in.html | The Dance US Terpsichore Troupe | By Clive Barnes | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/the-hoffa-puzzle-pieces-still-dont-fit.html | The Hoffa Puzzle Pieces Still Dont Fit | By Martin Waldron Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/the-night-watchman-gets-new-image-as-alert-guard-the-bumbling-night.html | The Night Watchman Gets New Image as Alert Guard | By Lucinda Franks | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/the-night-watchman-gets-new-image-as-alert-guard.html | The Night Watchman Gets New Image as Alert Guard | By Lucinda Franks | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/todays-entries-at-monmouth.html | Todays Entries at Monmouth | SPECIAL TO THE NEW YORK TIMES | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/todays-saratoga-entries.html | Todays Saratoga Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-521 | 37820 B 44384 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/todd-wins-right-to-name-gop-finance-chairman.html | Todd Wins Right to Name GOP Finance Chairman | By Joseph F Sullivan Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/us-silence-on-india-noninterference-or-immorality.html | U S Silence on India Noninterference or Immorality | By Bernard Gwertzman Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/waldheim-urges-armscut-effort-annual-report-bids-un-stress-the.html | WALDHEIM URGES ARMSCUT EFFORT | By Paul Hofmann Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/weeks-market-basket.html | Weeks Market Basket | By Will Lissner | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/wine-talk-how-875-jug-of-valpolicella-brings-in-4160-by-the-glass.html | WINE TALK | By Frank J Prial | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/women-at-work-from-bunny-to-blacksmith.html | Women at Work From Bunny to Blacksmith | By Judy Klemesrud | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/work-is-starting-on-plant-to-convert-trash-into-oil.html | Work Is Starting on Plant to Convert Trash Into Oil | By Everett R Mlles Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/13/1975 | https://www.nytimes.com/1975/08/13/archives/yanks-end-slump-get-15-hits-and-beat-as-72-for-medich-yanks-beat-as.html | Yanks End Slump Get 15 Hits And Beat As 72 for Medich | By Leonard Koppett Special to The New York Times | RE 883-521 | 37820 B 44384 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/2000-seeking-youth-pay-tie-up-traffic-in-harlem.html | 2000 Seeking Youth Pay Tie Up Traffic in Harlem | By Alfonso A Narvaez | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/5run-eighth-sinks-mets-85-tate-routed-in-5run-8th-as-padres-beat.html | 5Run Eighth Sinks Mets 85 | By Paul L Montgomery | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/a-case-of-no-winners-city-financial-crisis-appears-to-deal-a-mortal.html | A Case of No Winners | By Frank Lynn | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/aba-opposes-news-curb-in-proposed-federal-criminal-code.html | ABA Opposes News Curb in Proposed Federal Criminal Code | By Tom Goldstein Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/acting-interior-chief-faces-2-decisions.html | Acting Interior Chief Faces 2 Decisions | By E W Kenworthy Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/advertising-yellow-pages-proving-lucrative.html | Advertising | By Leonard Sloane | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/airlines-seek-deal-with-us-offer-to-trim-fuel-use-9-in-return-for.html | Airlines Seek Deal With US | By Robert E Bedingfield | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/alley-displays-some-gems-of-dance.html | Ailey Displays Some Gems of Dance | By Clive Barnes | RE 883-518 | 37820 B 44381 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/beaux-arts-group-plays-mostly-mozart.html | Beaux Arts Group Plays Mostly Mozart | By John Rockwell | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/bethlehem-steel-lists-increase-in-prices-bethlehem-lifts-prices-for.html | Bethlehem Steel Lists Increase in Prices | By William D Smith | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/books-of-the-times-lion-or-the-anthroposophist.html | Books of The Times | By Anatole Broyard | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/bridge-late-final-in-miami-beach-costs-play-in-tourney-here.html | Bridge | By Alan Truscott | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/bronfman-family-receives-a-taperecorded-message-one-report-says-it.html | Bronfman Family Receives A TapeRecorded Message | By Peter Kihss | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/bronfman-family-receives-a-taperecorded-message.html | Bronfman Family Receives A TapeRecorded Message | By Peter Kihss | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/cambodia-naming-2-high-aides-seeks-hanoipeking-balance.html | Cambodia Naming 2 High Aides Seeks HanoiPeking Balance | By Fox Butterfield Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/canadians-selling-more-wheat-to-russians-canadians-selling-more.html | Canadians Selling More Wheat to Russians | By Robert Trumbull Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/catholics-in-portugal-unite-in-campaign-against-reds.html | Catholics in Portugal Unite In Campaign Against Reds | By Henry Giniger Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/channel-r-zooms-in-on-elderly-tenants-in-harlem.html | Channel R Zooms in on Elderly Tenants in Harlem | By Les Brown | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/charter-co-is-planning-merger-for-its-bartell-and-downe-units.html | Charter Co Is Planning Merger For Its Bartell and Downe Units | By Herbert Koshetz | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/concert-miss-rans-ensembles-for-17-instrumental-use-of-voice-marks.html | Concert Miss Rans Ensembles for 17 | By Donal Henahan Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/data-on-1953-drug-death-omit-role-of-army-in-tests.html | Data on 1953 Drug Death Omit Role of Army in Tests | By Joseph B Treaster | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/electrical-problems-delay-viking-launching-for-about-10-days.html | Electrical Problems Delay Viking Launching for About 10 Days | By Victor K McElheny Special to The New York Times | RE 883-518 | 37820 B 44381 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/encephalitis-found-cause-in-rutgers-students-death.html | Encephalitis Found Cause In Rutgers Students Death | By Richard Phalon | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/ford-appeal-seen-on-oil-fee-ruling-nessen-expects-plea-to-win.html | FORD APPEAL SEEN ON OIL FEE RULING | By James M Naughton Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/genmcauliffe-77-dead-replied-nuts-to-germans.html | Gen McAuliffe 77 Dead Replied Nuts to Germans | By Albin Krebs | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/giants-cut-del-gaizo-jets-glad-to-see-davis-jets-count-on-davis-as.html | Giants Cut Del Gaizo jets Glad to See Davis | By Neil Amdur Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/golf-officials-are-questioned-on-rules.html | Golf Officials Are Questioned on Rules | By Gordon S White Jr | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/governor-takes-a-tour-of-northern-part-of-state.html | Governor Takes a Tour Of Northern Part of State | By Linda Greenhouse Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/greenhouse-gardening-a-fastgrowing-hobby-not-just-for-the-rich.html | Greenhouse Gardening A FastGrowing Hobby Not Just for the Rich | By Nadine Brozan | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/hartsdale-arsonist-burns-car-leaving-racist-sign.html | Hartsdale Arsonist Burns Car Leaving Racist Sign | By Leslie Maitland Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/if-you-decide-to-have-your-own-greenhouse.html | If You Decide to Have Your Own Greenhouse | By Joan Lee Faust | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/investor-alleging-fraud-by-city-sues-beame-goldin-and-banks.html | Investor Alleging Fraud by City Sues Beame Goldin and Banks | By Arnold H Lubasch | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/itt-profit-fell-31-in-2d-quarter-decline-during-the-first-half-was.html | ITT PROFIT FELL 311N 2D QUARTER | By Clare M Reckert | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/joan-little-case-reaches-closing-stages.html | Joan Little Case Reaches Closing Stages | By Wayne King Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/job-aid-is-urged-for-war-refugees-dumpson-bids-us-set-up-special.html | JOB AID IS URGED FOR WARREFUGEES | By Ari L Goldman | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/levi-plans-to-curb-fbi-on-domestic-operations-levi-plans-curbs-on.html | Levi Plans to Curb FBI On Domestic Operations | By Lesley Oelsner Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/levi-plans-to-curb-fbi-on-domestic-operations.html | Levi Plans to Curb FBI On Domestic Operations | By Lesley Oelsner Special to The New York Times | RE 883-518 | 37820 B 44381 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/mac-defers-end-of-its-bond-sale-to-win-customers-almost-half-of.html | MAC DEFERS END OF ITS BOND SALE TO WIN CUSTOMERS | By Steven R Weisman | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/mac-defers-end-of-its-bond-sale-to-win-customers.html | MAC DEFERS END OF ITS BOND SALE TO WIN CUSTOMERS | By Steven R Weisman | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | SPECIAL TO THE NEW YORK TIMES | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/many-indictments-likely-in-l-i-park-board-inquiry-indictment-of.html | Many Indictments Likely In LI Park Board Inquiry | By Roy R Silver Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/many-indictments-likely-in-li-park-board-inquiry-indictment-of-many.html | Many Indictments Likely In LI Park Board Inquiry | By Roy R Silver Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/market-place-papercrafts-divestiture-woes.html | Market Place | By Robert Metz | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/mets-records.html | Mets Records | SPECIAL TO THE NEW YORK TIMES | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/more-city-layoffs-loom-in-drive-against-spending.html | More City Layoffs Loom In Drive Against Spending | By Glenn Fowler | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/municipals-pale-in-mac-plunge-issue-declines-15-to-25-per-1000-2.html | MUNICIPALS PALE IN MAC PLUNGE | By Vartanig G Vartan | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/new-lulus-queried-by-levitt-who-asks-lefkowitzs-opinion.html | New Lulus Queried by Levitt Who Asks Lefkowitzs Opinion | By Maurice Carroll | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/new-test-hinted-on-nixons-papers-white-house-may-ask-court-if.html | NEW TEST HINTED ON NIXONS PAPERS | By Nicholas M Horrock Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/new-test-hinted-on-nixons-papers.html | NEW TEST HINTED ON NIXONS PAPERS | By Nicholas M Horrock Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/on-exporting-morality.html | On Exporting Morality | By William Safire | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/out-west-a-new-animal-runs-with-deer-and-antelope-the-pickup-truck.html | Out West a New Animal Runs With Deer and Antelope The Pickup Truck | By James P Sterba Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/pba-preparing-a-legal-challenge-to-wage-freeze-but-seeking-accord.html | PBA Preparing a Legal Challenge To Wage Freeze but Seeking Accord | By Lee Dembart | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/personal-finance-credit-card-holders-get-break.html | Personal Finance Credit Card Holders Get Break | By Reginald Stuart | RE 883-518 | 37820 B 44381 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/prices-of-stocks-slump-as-inflation-fears-grow-prices-of-stocks.html | Prices of Stocks Slump As Inflation Fears Grow | By John H Allan | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/push-and-shove-comes-to-anchorage.html | Push and Shove Comes to Anchorage | By Douglas E Kneeland Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/reducing-the-load-on-nine-mortal-justices-there-is-a-problem-that.html | Reducing the Load on Nine Mortal Justices | By Warren E Burger | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/rhodesian-parley-tiny-step-on-a-long-rocky-road.html | Rhodesian Parley Tiny Step on a Long Rocky Road | By Charles Mohr Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/seaman-a-jew-sought-after-vanishing-in-iraq.html | Push and Shove Comes to Anchorage | By Douglas E Kneeland Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/sharp-rise-in-kidnapping-found-over-last-10-years.html | Sharp Rise in Kidnapping Found Over Last 10 Years | By Joseph P Fried | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/ship-tzus-captivate-bat-fancier.html | Shih Tzus Captivate Bat Fancier | By Walter R Fletcher | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/state-aides-now-appeal-to-boycotting-druggists.html | State Aides Now Appeal To Boycotting Druggists | By Joan Cook Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/study-of-college-degree-finds-its-value-declining-value-of-college.html | Study of College Degree Finds Its Value Declining | By Gene I Maeroff | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/study-of-college-degree-finds-its-value-declining.html | Study of College Degree Finds Its Value Declining | By Gene I Maeroff | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/summer-doldrums-at-the-state-house-reserved-parking-spots-are.html | Summer Doldrums at the State House Reserved Parking Spots Are Carless | By Joseph F Sullivan Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/the-biggest-lovers-of-smallness-are-making-much-of-little-the-big.html | The Biggest Lovers of Smallness Are Making Much of Little | BY Israel Shenker Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/the-biggest-lovers-of-smallness-are-making.html | The Biggest Lovers of Smallness Are Making | BY Israel Shenker Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/the-tshirt-fad-its-inexplicable-the-tshirt-fad-no-one-appears-to.html | The TShirt Fad Its Inexplicable | By Marylin Bender | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/theaters-oppose-new-equity-code-off-off-broadway-group-walks-out-of.html | THEATERS OPPOSE NEW EQUITY CODE | By David Vidal | RE 883-518 | 37820 B 44381 |

| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/theories-on-hoffas-disappearance-range-from-a-mob-hit-to-personal.html | Theories on Hoffas Disappearance Range From a Mob Hit to Personal Flight | By John M Crewdson Special to The New York Times | RE 883-518 | 37820 B 44381 |
|---|---|---|---|---|---|
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/thomas-manns-papers-opened-yielding-diaries-thomas-mann-papers.html | Thomas Manns Papers Opened Yielding Diaries | By Andreas Freund Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/thomas-manns-papers-opened-yielding-diaries.html | Thomas Manns Papers Opened Yielding Diaries | By Andreas Freund Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/tigers-drop-no18-on-error-in-11th.html | Tigers Drop No 18 On Error in 11th | By Deane McGowen | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/tonights-roosevelt-entries.html | Tonights Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/towns-racial-ills-laid-to-officials-us-state-and-local-aides-cited.html | TOWNS RACIAL ILLS LAID TO OFFICIALS | By Paul Delaney Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/trotter-replaces-noe-in-nyra-post-noe-is-replaced-by-trotter.html | Trotter Replaces Noe in NYRA Post | By James Tuite Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/un-budget-rise-of-216-is-sought-waldheim-to-ask-twoyear-737million.html | UN BUDGET RISE OF 216 IS SOUGHT | By Paul Hofmann Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/urban-legislators-get-a-farmers-view-of-jersey.html | Urban Legislators Get a Farmers View of Jersey | By Donald Janson Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/vast-amazon-road-project-is-bogged-down-vast-road-project-through.html | Vast Amazon Road Project Is Bogged Down | By Marvine Howe Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/vast-amazon-road-project-is-bogged-down.html | Vast Amazon Road Project Is Bogged Down | By Marvine Howe Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/volunteers-fill-gap-in-cleanup-effort-around-the-city.html | Volunteers Fill Gap In Cleanup Effort Around the City | By Charles Kaiser | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/warming-trend-seen-in-climate-two-articles-counter-view-that-cold.html | WARMING TREND SEEN IN CLIMATE | By Walter Sullivan | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/wayne-group-dances-at-jacobs-pillow.html | Wayne Group Dances at Jacobs Pillow | By Don McDonagh Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/westerners-feel-effect-of-india-crisis.html | Westerners Feel Effect of India Crisis | By William Borders Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/wheat-prices-up-but-soybeans-fall-wheat-prices-up-on-chicago-board.html | Wheat Prices Up But Soybeans Fall | By H J Maidenberg | RE 883-518 | 37820 B 44381 |

| | | | | | |
|---|---|---|---|---|---|
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/wilson-assailed-by-mrs-thatcher-tory-leader-attacks-labor-partys.html | WILSON ASSAILED BY MRS THATCHER | By Robert B Semple Jr Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/yankees-set-back-as-3-to-1-yanks-hunter-tops-as-31.html | Yankees Set Back As 3 to 1 | By Leonard Koppett Special to The New York Times | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/youthcrime-veto-by-carey-assailed-experts-on-justice-fear-a.html | YOUTH CRIME VETO BY CAREY ASSAILED | By Marcia Chambers | RE 883-518 | 37820 B 44381 |
| 8/14/1975 | https://www.nytimes.com/1975/08/14/archives/youthcrime-veto-by-carey-assailed.html | YOUTHCRIME VETO BY CAREY ASSAILED | By Marcia Chambers | RE 883-518 | 37820 B 44381 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/2-policemen-and-3-citizens-are-injured-in-dawn-gun-fight-in.html | 2 Policemen and 3 Citizens Are Injured In Dawn Gun Fight in California City | By Robert Lindsey Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/2d-bergman-aide-admits-his-guilt-accountant-pleads-at-us-trial-and.html | 2D BERGMAN AIDE ADMITS HIS GUILT | By Arnold H Lubasch | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/2d-bergman-aide-admits-his-guilt-accountant-pleads-in-us-court-and.html | 2D BERGMAN AIDE ADMITS HIS GUILT | By Arnold H Lubasch | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/3-puerto-ricans-at-un-assail-us-rule.html | 3 Puerto Ricans at UN Assail US Rule | By Paul Hoffmann Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/a-fifth-democrat-carter-eligible-for-campaign-aid.html | A Fifth Democrat Carter Eligible for Campaign Aid | By Christopher Lydon Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/a-plea-to-prevent-rikers-island-jail-conditions-from-exploding-into.html | A Plea to Prevent Rikers Island Jail Conditions From Exploding Into Bloodshed and Death | By Leonard Orland and Sue Wise | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/about-new-york-the-subways-dream-and-reality.html | About New york | By John Russell | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/about-real-estate-rent-regulations-and-hardship.html | About Real Estate | By Alan S Oser | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/advertising-a-new-look-for-lord-taylor.html | Advertising | By Leonard Sloane | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/agent-is-familiar-with-abductions-worked-on-68-mackle-case-and-one.html | AGENT IS FAMILIAR WITH ABDUCTIONS | By Frank J Pral | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/antonious-evocative-music-is-played-at-tanglewood.html | Antonious Evocative Music Is Played at Tanglewood | By Donal Henahan Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/basic-unit-of-magnetism-believed-to-be-detected-physicists-believe.html | Bask Unit of Magnetism Believed to Be Detected | By Walter Sullivan | RE 883-526 | 37820 B 44390 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/basic-unit-of-magnetism-believed-to-be-detected.html | Basic Unit of Magnetism Believed to Be Detected | By Walter Sullivan | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/books-of-the-times-fables-ending-in-riddles.html | Books of The Times | By Richard It Lingeman | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/boston-police-try-to-halt-racial-pelting-of-motorists.html | Boston Police Try to Halt Racial Pelting of Motorists | By John Kifner Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/bridge-memphisdetroit-pair-win-in-aba-summer-tourney.html | Bridge | By Alan Truscorf | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/britons-buy-japanese-and-dismay-the-government-and-industry.html | Britons Buy Japanese and Dismay the Government and Industry | By Peter T Kilborn Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/bronfman-asks-abductors-for-more-proof-son-lives-appeal-dashes.html | Bronfman Asks Abductors For More Proof Son Lives | By Peter Kihss | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/bronfman-asks-abductors-for-more-proof-son-lives.html | Bronfman Asks Abductors For More Proof Son Lives | By Peter Kihss | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/bus-fare-to-kennedy-airport-from-midtown-increased-to-4.html | Bus Fare to Kennedy Airport From Midtown Increased to 4 | By Glenn Fowler | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/carey-sets-up-olympics-commission.html | Carey Sets Up Olympics Commission | By Llnda Greenhouse Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/channel-13-to-offer-two-series-of-news-analysis.html | Channel 13 to Offer Two Series of News Analysis | By Les Brown | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/circus-joyously-mixes-circus-and-religion.html | Circus Joyously Mixes Circus and Religion | By Mary Breasted | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/city-housing-unit-makes-bond-sale-4-banks-and-pension-funds-buy.html | CITY HOUSING UNIT MAKES BOND SALE | By Joseph P Fried | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/club-pros-64-leads-by-shot-meyers-64-leads-golf-by-stroke.html | Club Pros 64 Leads by Shot | By John S Radosta Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/county-official-says-orange-is-obliged-to-pay-for-welfare.html | County Official Says Orange Is Obliged To Pay for Welfare | By James Feron Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/court-orders-state-to-end-medicaid-drug-charge.html | Court Orders State to End Medicaid Drug Chargel | By Richard Phalon | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/court-voids-a-drug-log-on-patients.html | Court Voids A Drug Log On Patients | By Frances Cerra | RE 883-526 | 37820 B 44390 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/death-of-2-doctors-poses-a-fitness-issue-death-of-2-doctors-poses.html | Death of 2 Doctors Poses a Fitness Issue | By Boyce Rensberger | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/death-of-2-doctors-poses-a-fitness-issue.html | Death of 2 Doctors Poses a Fitness Issue | By Boyce Rensberger | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/dow-dips-352-to-81704-as-volume-gains-dow-drops-by-352-as-volume.html | Dow Dips 352 to 81704 as Volume Gains | By John H Allan | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/efforts-rise-to-assist-alcoholics.html | Efforts Rise To Assist Alcoholics | By Douglas W Cray | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/equity-financing.html | Advertising | By Leonard Sloane | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/europeans-reduce-rates-on-lending-west-germany-and-the-netherlands.html | Europeans Reduce Rates on Lending | By Soma Golden | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/events-today.html | Events Today | SPECIAL TO THE NEW YORK TIMES | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/fashion-talk-pants-on-the-way-out-well-hardly.html | FASHION TALK Pants on the Way Out Well Hardly | By Bernadine Morris | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/federal-reserve-statement.html | Federal Reserve Statement | SPECIAL TO THE NEW YORK TIMES | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/foolish-pleasure-held-doubtful-foolish-pleasure-held-doubtful.html | Foolish Pleasure Held Doubtful | By Steve Cady Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/ford-companys-mileage-claims-are-called-deceptive.html | Ford Companys Mileage Claims Are Called Deceptive | By Diane Henry Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/fordcongress-rift-grows-on-executive-agreements.html | FordCongress Rift Grows On Executive Agreements | By Leslie H Gelb Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/from-madrid-observations-on-military-behavior.html | From Madrid Observations on Military Behavior | By Juan Benet | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/gimbel-retires-as-stores-head-departure-of-62yearold-chief.html | GIMBEL RETIRES AS STORES HEAD | By Marylin Bender | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/governor-tours-vineland-farms-100-legislators-accompany-byrne-as-he.html | 100 Legislators Accompany Byrne as He Juggles Apples and Issues | By Donald Janson Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archives/grain-futures-up-erasing-losses-corn-deliveries-in-advance-in-late.html | GRAINFUTURES UP ERASING LOSSES | By H J Maidenberg | RE 883-526 | 37820 B 44390 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/harris-finds-crowds-small-but-receptive-in-midwest-traveling.html | Harris Finds Crowds Small but Receptive in Midwest Traveling | By R W Apple Jr Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/hartford-seeks-more-hud-funds-sues-to-bar-suburbs-from-getting.html | HARTFORD SEEKS MORE HUD FUNDS | By Lawrence Fellows Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/huge-concert-organ-pays-city-a-visit.html | Huge Concert Organ Pays City a Visit | By Raymond Ericson | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/in-building-together-they-learned-a-lot.html | In Building Together They Learned a Lot | By Lisa Hammel Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/inquiry-is-reopened-on-cuban-nominee.html | Inquiry Is Reopened on Cuban Nominee | By George Volsky Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/interest-rates-on-mac-bonds-set-al-new-high.html | INTEREST RATES ON MAC BONDS SET Al NEW HIGH | By Steven R Weisman | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/interest-rates-on-mac-bonds-set-at-new-high-underwriters-increase.html | INTEREST RATES ON MAC BONDS SET Al NEW HIGH | By Steven R Weisman | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/iran-despite-her-oil-wealth-is-borrowing-on-a-grand-scale-iran.html | Iran Despite Her Oil Wealth Is Borrowing on a Grand Scale | By Eric Pace Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/jersey-told-to-end-medicaid-drug-cost-jersey-told-to-end-medicaid.html | Jersey Told to End Medicaid Drug Cost | By Richard Phalon | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/june-slowdown-is-shown-in-paring-of-inventories-inventories-cut.html | June Slowdown Is Shown In Paring of Inventories | By Edwin L Dale Jr Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/kissinger-gives-lisbon-antireds-strong-backing-says-us-will-speak.html | KISSINGER GIVES LISBON ANTIREDS STRONG BACKING | By Bernard Gwertzman Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/kissinger-gives-lisbon-antireds-strong-backing.html | KISSINGER GIVES LISBON ANTIREDS STRONG BACKING | By Bernard Gwertzman Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/knicks-sign-short-no-1-draft-choice-knicks-sign-short-top-draft.html | Knicks Sign Short No 1 Draft Choice | By Sam Goldaper | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/lawyers-at-aba-parley-indicate-watergate-embarrassment-is-over.html | Lawyers at ABA Parley Indicate Watergate Embarrassment Is Over | By Lesley Oelsner Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/liza-minnelli-lends-talents-to-chicago.html | Liza Minnelli Lends Talents to Chicago | By Clive Barnes | RE 883-526 | 37820 B 44390 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/mac-head-joins-advisory-board-ellinghaus-one-of-8-named-by-beame-to.html | MAC HEAD JOINS ADVISORY BOARD | By John Darnton | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/mac-head-joins-advisory-board.html | MAC HEAD JOINS ADVISORY BOARD | By John Darnton | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/manila-reports-mindanao-truce-key-moslem-insurgent-unit-accepts.html | MANILA REPORTS MINDANAO TRUCE | By Alice Villadolid Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/market-place-confusing-battle-for-control-of-apco.html | Market Place | By Robert Metz | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/mujib-reported-overthrown-and-killed-in-a-coup-by-the-bangladesh.html | Mu jib Reported Overthrown and Killed In a Coup by the Bangladesh Military | By William Borders Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/ncaa-cuts-athletes-aid-ncaa-cuts-athlete-aid.html | NCAA Cuts Athletes Aid | By Gordon S White Jr Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/nearby-golf-results.html | Nearby Golf Results | SPECIAL TO THE NEW YORK TIMES | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/parentschildren-comic-books-still-with-us-for-better-or-for-worse.html | PARENTSCHILDREN | By Richard Flaste | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/pekinghanoi-talks-marked-by-coolness.html | PekingHanoi T ants Marked by Coolness | By Fox Butterfield Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/philippines-reports-truce-in-mindanao-manila-reports-mindanao-truce.html | Philippines Reports Truce in Mindanao | By Alice Villadolid Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/pressure-rises-in-lisbon-against-prored-premier.html | Pressure Rises in Lisbon Against ProRed Premier | By Henry Giniger Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/prosecutor-and-defense-present-final-arguments-in-joan-little-trail.html | Prosecutor and Defense Present Final Arguments in Joan Little Trial | By Wayne King Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/reds-top-pirates-for-5th-straight.html | Reds Top Pirates For 5th Straight | By Al Harvin | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/reserve-report.html | Reserve Report | SPECIAL TO THE NEW YORK TIMES | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/restaurant-reviews-two-good-places-to-learn-about-but-you-may-not.html | Restaurant Reviews | By John Canaday | RE 883-526 | 37820 B 44390 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/rockefeller-will-move-into-mansion-next-month.html | Rockefeller Will Move Into Mansion Next Month | By Linda Charlton Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/roosevelt-entries.html | Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/roosevelt-results.html | Roosevelt Results | SPECIAL TO THE NEW YORK TIMES | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/saudis-achieve-syrianiraqi-agreement.html | Saudis Achieve SyrianIraqi Agreement | By James M Markham Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/shippingmails.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/state-modifies-directive-on-disclosure-of-incomes.html | State Modifies Directive On Disclosure of Incomes | By Alfonso A Narvaez | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/tax-for-transit-gaining-support-new-group-formed-to-press-plan-for.html | TAX FOR TRANSIT GAINING SUPPORT | By Edward C Burks | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/terpsichore-dancers-promising-giselle.html | Terpsichore Dancers Promising Giselle | By Don McDonagh | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/the-quiet-potomac-washington.html | The Quiet Potomac | By James Reston | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/the-rocky-road-to-rock-stardom-rock-n-roll-star-still-treading-rock.html | The Rocky Road to Rock Stardom | By John Rockwell | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/the-rocky-road-to-rock-stardom.html | The Rocky Road to Rock Stardom | By John Rockwell | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/the-unwelcome-guest.html | The Unwelcome Guest | By William V Shannon | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/toplevel-parley-begins-on-contract-for-teachers.html | TopLevel Parley Begins On Contract for Teachers | By Leonard Buder | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/touro-law-school-puts-off-opening.html | Touro Law School Puts Off Opening | By Ari L Goldman | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/us-money-supply-rose-19billion-in-the-week-nations-money-supply.html | US Money Supply Rose 19Billion in the Week | By Terry Robards | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/wards-registers-156-rise-in-net-unit-of-marcor-shows-gain-gimbels.html | WARDS REGISTERS 156 RISE IN NET | By Clare M Reckert | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/west-german-fights-the-system.html | West German Fights the System | By Craig R Whitney Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/world-team-tennis.html | World Team Tennis | SPECIAL TO THE NEW YORK TIMES | RE 883-526 | 37820 B 44390 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/writer-denies-accusation-by-brother-of-an- offer-to-turn-in-patricia.html | Writer Denies Accusation by Brother Of an Offer to Turn In Patricia Hearst | By Robert D McFaddent | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/yanks-beaten-51-on-5hitter-by-bosman- and-as-4run-8th-may-loses-8th.html | Yanks Beaten 51 on 5Hitter By Bosman and As 4Run 8th | By Leonard Koppett Special to The New York Times | RE 883-526 | 37820 B 44390 |
| 8/15/1975 | https://www.nytimes.com/1975/08/15/archiv es/yield-up-to-825-in-treasury-sale-rate-is- high-for-2billion-in-notes.html | YIELD UP TO 825 IN TREASURY SALE | By Vartanig G Vartan | RE 883-526 | 37820 B 44390 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/2-rikers-fugitives-seized-in-gun-fight.html | 2 Bikers Fugitives Seized in Gun Fight | By Robert Hanley | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/2run-double-by-chambliss-is-decisive- yanks-beat-royals-54-on-3-in.html | 2Run Double by Chambliss Is Decisive | By Paul L Montgomery Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/3-homers-back-webb-7hitter-in-2d-game- mets-win-2d-game-for-split.html | 3 Homers Back Webb 7Hitter in 2d Game | By Thomas Rogers | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/4-directors-added-to-exchange-board- exchange-board-gets-4-directors.html | 4 Directors Added To Exchange Board | By Robert J Cole | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/a-cooky-transforms-an-agent-into-a- star.html | A Cooky Transforms An Agent Into a Star | By Robert S Lindsey Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/a-onestop-shop-helps-the-voters-6- democrats-share-office-on-west.html | A ONESTOP SHOP HELPS THE VOTERS | By Maurice Carroll | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/abuses-laid-to-fbi-in-hearst-search.html | Abuses Laid to FBI in Hearst Search | By James T Wooten Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/aide-says-hew-acts-to-speed-integration-in- schools-in-north.html | Aide Says HEW Acts to Speed Integration in Schools in North | By Ernest Holsendolph Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/alaska-natives-pact-reality-intrudes-alaska- natives-settlement.html | Alaska Natives Pact Reality Intrudes | By Douglas E Kneeland Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/alaska-natives-pact-reality-intrudes.html | Alaska Natives Pact Reality Intrudes | By Douglas E Kneeland Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/army-abandons-defense-of-tocks- engineers-now-recommend-congress.html | ARMY ABANDONS DEFENSE OF TOCKS | By Donald Janson | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/art-and-a-familys-new-life.html | Art and a Familys New Life | By Georgia Dullea | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/art-how-europeans-saw-new-world.html | Art How Europeans Saw New World | By John Russell | RE 883-525 | 37820 B 44388 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/article-1-no-title-big-apple-crop-forecast-for-state.html | Despite Big Apple Crop Farmers Foresee Problems | By Harold Faber Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/big-profit-increase-is-reported-by-the-general-dynamics-corp.html | Big Profit Increase Is Reported By the General Dynamics Corp | By Clare M Reckert | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/books-of-the-times-criminality-and-academia.html | Books of The Times | By Selwyn Raab | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/brezhnev-hints-delay-on-rights-tells-members-of-congress-soviet.html | BREZHNEV HINTS DELAY ON RIGHTS | By Christopher S Wren Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/bridge-seymour-foursome-victor-in-aba-knockout-contest.html | Bridge | By Alan Truscott | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/campaigndisclosure-law-nearly-nullified-in-jersey-ruling-voiding.html | CampaignDisclosure Law Nearly Nullified in Jersey | By Joseph F Sullivan Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/cats-are-a-pet-cause-in-the-notices-posted-at-city-supermarkets.html | Cats Are a Pet Cause In the Notices Posted At City Supermarkets | By Israel Shenker | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/cav-and-pag-given-in-central-park.html | Cav and Pag Given in Central Park | By Raymond Ericson | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/city-aides-differ-on-cuts-effects-a-budget-official-expects-surplus.html | CITY AIDES DIFFER ON CUTS EFFECTS | By Ronald Smothers | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/city-officials-differ-over-effects-economies-will-have-on-budget.html | City Officials Differ Over Effects Economies Will Have on Budget | By Ronald Smothers | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/concern-mounts-in-bronfman-case-no-break-is-evident-a-week-after.html | CONCERN MOUNTS IN BRONFMAN CASE | By Robert D McFadden | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/concern-mounts-in-bronfman-case.html | CONCERN MOUNTS IN BRONFMAN CASE | By Robert D McFadden | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/concert-cleveland-quartet-is-heard-at-fisher-hall.html | Concert | By John Rockwell | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/despite-big-apple-crop-farmers-foresee-problems-big-apple-crop.html | Despite Big Apple crop Farmers Foresee Problems | By Harold Faber Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/disclosure-law-diluted-in-jersey-voiding-of-rules-governing-ad-hoc.html | DISCLOSURE LAW DILUTED IN JERSEY | By Joseph F Sullivan Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/dpf-files-a-suit-to-compel-special-meeting-for-interstate.html | DPF Files a Suit to Compel Special Meeting for Interstate | By Herbert Koshetz | RE 883-525 | 37820 B 44388 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/elderly-dominate-the-prague-summer-scene.html | Elderly Dominate the Prague Summer Scene | By Malcolm W Browne Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/en-route-to-nowhere-observer.html | En Route to Nowhere | By Russell Baker | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/even-to-the-neophyte-fishing-is-a-snapper.html | Even to the Neophyte Fishing is a Snapper | By George Vecsey Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/fare-increase-expected-to-add-06-per-cent-to-the-price-index.html | Fare Increase Expected to Add 06 Per Cent to the Price Index | By Damon Stetson | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/farmers-explain-prices-on-hot-line-rural-view-is-given-callers-on.html | Farmers Explain Prices on Hot Line | By Ann Crittenden | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/fbi-arrests-man-in-the-hoffa-case-attempted-extortion-cited-in-west.html | FBI ARRESTS MAN IN THE HOFFA CASE | By Martin Waldron Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/foolish-pleasure-skips-travers-foolish-pleasure-is-passing-up.html | Foolish Pleasure Skips Travers | By Steve Cady Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/ford-bids-public-accept-increased-cost-of-fuel.html | Ford Bids Public Accept Increased Cost of Fuel | By James M Naughton Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/grain-inquiry-is-told-of-false-grading.html | Grain Inquiry Is Told of False Grading | By William Robbins Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/green-bies-tie-at-131-green-bies-lead-golf-at-131.html | Green Bies Tie At 131 | By John S Radosta Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/grumman-is-held-lax-on-f14-data-gao-cites-a-28million-discrepancy.html | GRUMMAN IS HELD LAX ON F14 DATA | By Pranay Gupte Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/hearing-is-ended-for-waltemade-suspended-justice-is-host-at-party.html | BEARING IS ENDED FOR WALTEMADE | By Tom Goldstein | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/israeli-army-blocks-religious-protest-on-west-bank.html | Israeli Army Blocks Religious Protest on West Bank | By Henry Kamm Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/jets-are-eager-to-beat-cards-jets-to-meet-cards.html | Jets Are Eager to Beat Cards | By Gerald Eskenazi Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/joan-little-acquitted-in-jailers-slaying-joan-little-free-in.html | Joan Little Acquitted in Jailers Slaying | By Wayne King Special to The New York Times | RE 883-525 | 37820 B 44388 |

| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/joan-little-acquitted-in-jailers-slaying.html | Joan Little Acquitted in Jailers Slaying | By Wayne King Special to The New York Times | RE 883-525 | 37820 B 44388 |
|---|---|---|---|---|---|
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/leaders-of-coup-move-to-solidify-bangladesh-rule-most.html | LEADERS OF COUP MOVE TO SOLIDIFY BANGLADESH RULE | By William Borders Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/leaders-of-coup-move-to-solidify-bangladesh-rule.html | LEADERS OF COUP MOVE TO SOLIDIFY BANGLADESH RULE | By William Borders Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/market-place-cautious-optimism-hangs-over-gulf.html | Market Place | By Robert Metz | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/mayor-orders-cut-in-capital-budget-releases-list-of-vulnerable.html | MAYOR ORDERS CUT IN CAPITAL BUDGET | By Edward Ranzal | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/mayor-orders-cut-in-capital-budget.html | MAYOR ORDERS CUT IN CAPITAL BUDGET | By Edward Ranzal | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/mujib-led-long-fight-to-free-bengalis.html | Mujib Led Long Fight to Free Bengalis | By Albin Krebs | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/music-boulezs-rituel-us-premiere-of-ambitious-intricate-work-given.html | Music Boulez Rituel | By Donal Henahan Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/new-president-of-bangladesh-khondakar-mushtaque-ahmed.html | New President of Bangladesh | By Leslie H Gelb Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/new-process-cuts-air-pollution-ammonia-utilized-to-reduce-nitrogen.html | New Process Cuts Air Pollution | By Stacy V Jones Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/old-city-in-portugal-quietly-defies-lisbon-tomar-an-old-city-in.html | Old City in Portugal Quietly Defies Lisbon | By Marvine Howe Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/old-city-in-portugal-quietly-defies-lisbon.html | Old City in Portugal Quietly Defies Lisbon | By Marvine Howe Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/on-selling-the-russians-wheat.html | On Selling the Russians Wheat | By Charls E Walker | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/output-of-industry-up-by-05-in-july-rise-is-2d-in-a-row-industry.html | Output of Industry Up by 05 in July Rise Is 2d in a Row | BY Soma Golden | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/output-of-industry-up-by-05-in-july-rise-is-2d-in-a-row.html | Output of Industry Up by 05 in July Rise Is 2d in a Row | By Soma Golden | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/party-game.html | Party Game | By John Wakeman | RE 883-525 | 37820 B 44388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/peking-welcomes-cambodian-delegation-and-talks-begin-at-once.html | Peking Welcomes Cambodian Delegation and Talks Begin at Once | By Fox Butterfield Special to The New York Times | RE 883-525 | 37820 | B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/phils-draw-closer-to-lead.html | Phils Draw Closer to Lead | By Al Harvin | RE 883-525 | 37820 | B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/police-say-an-outraged-client-may-have-murdered-masseuse.html | Police Say an Outraged Client May Have Murdered Masseuse | By Dena Kleiman | RE 883-525 | 37820 | B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/portuguese-leftist-party-plans-counteroffensive-in-the-north.html | Portuguese Leftist Party Plans Counteroffensive in the North | By Henry Giniger Special to The New York Times | RE 883-525 | 37820 | B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/rep-downey-sees-army-coverup-in-drug-death.html | Rep Downey Sees Army CoverUp in Drug Death | By Joseph B Treaster | RE 883-525 | 37820 | B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/rest-of-mac-bonds-sold-plans-laid-for-next-issue-as-last-37million.html | Rest of MAC Bonds Sold Plans Laid for Next Issue | By John Darnton | RE 883-525 | 37820 | B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/rest-of-mac-bonds-sold-plays-laid-for-next-issue-as-last-37million.html | Rest of MAC Bonds Sold Plans Laid for Next Issue | By John Darnton | RE 883-525 | 37820 | B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/shoeshine-parlor-has-extra-part-the-audience-the-opera.html | Shoeshine Parlor Has Extra Part The Audience The Opera | By David Vidal | RE 883-525 | 37820 | B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/shop-talk-looking-good-for-the-fall.html | SHOP TALK | By Enid Nemy | RE 883-525 | 37820 | B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/state-restores-druggists-fees-pharmacists-are-advised-on-medicaid.html | STATE RESTORES DRUGGISTS FEES | By Joan Cook Special to The New York Times | RE 883-525 | 37820 | B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/stiffer-penalties-for-youths-gain-key-state-legislators-vow-after.html | STIFFER PENALTIES FOR YOMIS GAIN | By Marcia Chambers | RE 883-525 | 37820 | B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/stocks-advance-in-light-trading-dow-up-860-as-citibank-keeps-rate.html | STOCKS ADVANCE IN LIGHT TRADING | By John H Allan | RE 883-525 | 37820 | B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/strengthening-the-fourth-world.html | Strengthening the Fourth World | By Bruno Kreisky | RE 883-525 | 37820 | B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/team-sizes-are-limited-by-ncaa-team-sizes-are-limited-by-nca.html | Team Sizes Are Limited By N C A A | By Gordon S White Jr Special to The New York Times | RE 883-525 | 37820 | B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/thais-hand-refugee-role-to-3-world-relief-groups.html | Thais Hand Refugee Role To 3 World Relief Groups | By David A Andelman Special to The New York Times | RE 883-525 | 37820 | B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archives/the-greatest-empire-left-foreign-affairs.html | The Greatest Empire Left | By C L Sulzberger | RE 883-525 | 37820 | B 44388 |

| | | | | | |
|---|---|---|---|---|---|
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/twa-requests-fare-rise-of-5-continental-and-frontier-are-also.html | TWA REQUESTS FARE RISE OF 5 | By Robert E Bedingfield | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/un-action-asked-on-puerto-rico-recognition-sought-for-its.html | UN ACTION ASKED ON PUERTO RICO | By Paul Hofmann Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/us-and-israel-draft-accord-on-sinai.html | US and Israel Draft Accord on Sinai | By Bernard Gwertzman Special to The New York times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/us-court-up-holds-key-parts-of-law-on-election-funds-appellate.html | US COURT UPHOLDS KEY PARTS OF LAW ON ELECTION FUNDS | By Christopher Lydon Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/16/1975 | https://www.nytimes.com/1975/08/16/archiv es/us-court-upholds-key-parts-of-law-on-electi0n-funds-appellate.html | US COURT UPHOLDS KEY PARTS OF LAW ON ELECTION FUNDS | By Christopher Lydon Special to The New York Times | RE 883-525 | 37820 B 44388 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/18month-rentrise-dispute-ends-at-cadman-plaza-north-housing-dispute.html | 18Month RentRise Dispute Ends at Cadman Plaza North | By Joseph P Fried | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/22-summer-camps-found-in-violation-of-new-state-health-and-safety.html | 22 Summer Camps Found in Violation Of New State Health and Safety Code | By Richard Phalon Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/6-ordered-to-aid-storm-king-study-other-major-utilities-to-give-con.html | 6 ORDERED TO AID STORM KING STUDY | By Will Lissner | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/a-bountiful-blackberry-harvest-blackberries.html | A Bountiful Blackberry Harvest | BY Ruth Tirrell | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/a-chinese-wedding-reconciling-two-cultures.html | A Chinese Wedding Reconciling Two Cultures | By Virginia Lee Warren | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/a-court-order-limits-access-nixons-data-unexplored-and-intriguing.html | A Court Order Limits Access | By Nicholas M Horrock | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/a-democratic-alternative.html | A Democratic Alternative | By William V Shannon | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/a-haven-for-the-commuters.html | A Haven for the Commuters | By Alan L Gansberg Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/a-highly-seasoned-comedy-of-errors.html | A Highly Seasoned Comedy Of Errors | By Mel Gussow | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/a-nebraska-farm-fights-pollution-serves-as-laboratory-for-animal.html | A NEBRASKA FAN FIGIIIS POLLUTION | By Gladwin Hill Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/a-nebraska-farm-figrts-pollution.html | A NEBRASKA FARM FIGRTS POLLUTION | By Gladwin Hill Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/a-reporters-notebook-on-the-hamptons.html | A Reporters Notebook on the Hamptons | By Pranay Gupte Special to The New York Times | RE 883-533 | 37820 B 46751 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/a-tercentenary-for-salem.html | A Tercentenary for Salem | By Donald Janson Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/a-tribute-to-the-moderns-longlost-adventurous-past-the-moderns-past.html | A Tribute to The Moderns LongLost Adventurous Past | By John Canaday | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/a-trip-into-history-on-the-westport-bus.html | A Trip Into History On the Westport Bus | By James Egan | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/access-to-airport-will-be-improved.html | Access to Airport Will Be Improved | By Edward C Burks Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/american-aids-prague-pest-research.html | American Aids Prague Pest Research | By Malcolm W Browne Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/an-editors-report-the-guest-word.html | An Editors Report | By Doris Grumbach | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/archives-document-history-of-city.html | Archives Document History Of City | By David Gordon | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/art-view-glimpses-of-human-nature-in-colonial-times.html | ART VIEW | John Russell | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | Edited by Ann Barry | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/at-bronfmans-homes-clues-to-activity.html | At Bronfmans Homes Clues to Activity | By Robert D McFadden | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/azoreans-try-to-keep-out-of-lisbon-strife.html | Azoreans Try to Keep Out of Lisbon Strife | By Flora Lewis Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/ballet-partners-matches-not-made-in-heaven-ballet-partners-matches.html | Ballet PartnersMatches Not Made in Heaven | By Tobi Tobias | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/bar-moving-to-provide-legal-services-for-poor-bar-acts-to-give.html | Bar Moving to Provide Legal Services for Poor | By Lesley Oelsner Special to The New York Times | RE 883-533 | 37820 | B 46751 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/bergen-project-aids-handicapped-youngsters-and-parents.html | Bergen Project Aids Handicapped Youngsters and Parents | By Mildred Jailer Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/bies-leads-green-by-stroke-on-67198-bies-leads-green-by-a-stroke-on.html | Bies Leads Green by Stroke on 67198 | By John S Radosta Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/blanche-ittleson-99-dies-a-pioneer-in-mental-health.html | Blanche Ittleson 99 Dies A Pioneer in Mental Health | By William M Freeman | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/bnai-brith-says-hud-is-blocking-housing-for-aged.html | Bnai Brith Says HUD Is Blocking Housing for Aged | By Irving Spiegel Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/bonefish-is-victor-in-trot-bonefish-finishes-first-in-rich-trot-at.html | Bonefish Is Victor In Trot | By Michael Strauss Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/bqli-bulletin-board.html | BQLI Bulletin Board | SPECIAL TO THE NEW YORK TIMES | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/bridge.html | BRIDGE | Alan Truscott | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/broader-subsidy-on-housing-urged-us-aide-here-seeks-rise-in.html | BROADER SUBSIDY ON HOUSING URGED | BY Joseph P Fried | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/budget-cuts-imperil-cultural-projects.html | Budget Cuts Imperil Cultural Projects | By Piri Halasz Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/camera-view-creative-use-of-focus-aperture-and-shutter-creative-use.html | CAMERA VIEW | Arthur Rothstein | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/campaigncontribution-reform.html | CampaignContribution Reform | By Larry Pressler | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/canadas-parties-lose-big-donors-us-subsidiaries-shying-away-from.html | CANADAS PARTIES LOSE BIG DONORS | By Robert Trumbull Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/cbs.html | CBS | By Kevin Cooney | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/change-is-urged-for-matteawan-mental-department-termed-place-for.html | CHANGE IS URGED FOR MATTEAWAN | By Alfonso A Narvaez | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/chess-brilliant-attack.html | CHESS | Robert Byrne | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/chicano-mural-art-a-mixture-of-the-barrios-rage-and-pride.html | Chicano Mural Art  A Mixture of the Barrios Rage and Pride | By Cindy Lyle | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/clinton-will-present-bicentennial-concerts.html | Clinton Will Present Bicentennial Concerts | By David L Shirey Special to The New York Times | RE 883-533 | 37820 B 46751 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/coast-city-upheld-on-broad-growth-curbs.html | Coast City Upheld on Broad Growth Curbs | By Lacey Fosburgh Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/coast-farm-vote-may-end-labor-feud.html | Coast Farm Vote May End Labor Feud | By Henry Weinstein Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/congress-is-widening-its-struggle-for-a-foreign-policy-role-a.html | Congress Is Widening Its Struggle for a Foreign Policy Role | By Leslie H Gelb | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/connecticut-democrats-adopt-76-presidential-primary-plan.html | Connecticut Democrats Adopt 76 Presidential Primary Plan | By Lawrence Fellows Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/cranford-students-excavate-old-mill.html | Cranford Students Excavate Old Mill | By N M Gerstenzang Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/dacca-is-veering-toward-pakistan-new-government-stresses-islamic.html | DACCA IS VEERING TOWARD PAKISTAN | By William Borders Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/darts-no-longer-kid-stuff-get-the-point-darts-no-longer-kid-stuff.html | Darts No Longer Kid Stuff Get the Point | By Dan Carlinsky | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/deck-planters-solve-a-space-problem.html | Deck Planters Solve a Space Problem | By Helen Brunet | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/design-living-aloft.html | Design | By Norma Skurka | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/detente-on-the-rocks-no-thaw-yet-for-the-eskimos-of-little-diomede.html | Dtente on the rocks | By Winthrop Griffith | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/dolly-purdo-253-pp-new-york-gp-putnams-sons-795.html | Dolly Purdo | By M M B Walsh | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/dont-call-nightshade-a-feminist-rock-group.html | Dont Call Nightshade A Feminist Rock Group | By David Black | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/due-respect-for-the-mountain.html | Due respect for the mountain | By Christopher S Wren | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/endpaper.html | Endpaper | Edited By Glenn Collins | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/executives-seasonally-adjusted-vacation-is-a-time-for.html | Executives Seasonally Adjusted | By Michael Goodwin | RE 883-533 | 37820 B 46751 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/eyewitness-book-gives-insight-on-lincoln-plot.html | Eyewitness Book Gives Insight on Lincoln Plot | By Alden Whitman | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/fear-of-default-crucial-obstacle-to-city-bond-sale-investors.html | FEAR OF DEFAULT CRUCIAL OBSTACLE TO CITY BOND SALE | By Steven R Weisman | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/film-view-has-this-foreigner-done-right-by-our-depression.html | FILM VIEW | Richard Eder | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/finches-sublet-a-terrace-flowerpot-rentfree-to-us-city.html | Finches Sublet a Terrace Flowerpot RentFree | By Lee Foster | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/flopping-with-a-network-that-succeeded-were-going-to-make-you-a.html | Flopping with a network that succeeded | By Eden Ross Lipson | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/foes-of-transitfare-rise-propose-2-alternatives.html | Foes of TransitFare Rise Propose 2 Alternatives | By Edward C Burks | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/followup-on-the-news-bashir-ahmed-monaghan-indictment-croton-gorge.html | FollowUp on The News | Richard Haitch | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/food-hot-summer-hot-soup.html | Food | By Craig Claiborne with Pierre Franey | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/for-six-weeks-i-was-a-yugoslav.html | For Six Weeks I Was a Yugoslav | By Myra Rosen | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/future-events.html | Future Events | By Russell Edwards | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/gentlemen-start-your-arguments.html | Gentlemen Start Your Arguments | By Phil Pash | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/greece-is-expected-to-become-the-10th-member-of-the-common-market.html | Greece Is Expected to Become the 10th Member of the Common Market Only After Extensive Bargaining | By Steven V Roberts Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/hartford-open-golf-scores.html | Hartford Open Golf Scores | SPECIAL TO THE NEW YORK TIMES | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/headliners-mr-frosts-coup-mr-carters-reward-mr-walkers-record.html | Headliners | BGary HoenigB | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/herbert-hoover-forgotten-progressive-by-joan-hoff-wilson-307-pp.html | Herbert Hoover | By Ronald Radosh | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/hospitals-chief-quashed-studies-urging-cutbacks-finance-aide-says.html | HOSPITALS CHIEF QUASHED STUDIES URGING CUTBACKS | By David Bird | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/how-new-york-became-a-fiscal-junkie-on-the-path-to-debt-addiction.html | How New York became a fiscal junkie | By Steven R Weisman | RE 883-533 | 37820 B 46751 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/ideas-trends-education-physics-fads-the-colorful-shirts-on-their.html | Ideas Trends | Donald Johnston and Caroline Rand Herron | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/im-the-biggest-model-period-great-face-great-figure-great.html | Im the biggest model period | By Ted Morgan | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/in-abu-dhabi-a-boom-checks-in.html | In Abu Dhabi a Boom Checks In | By Janet Key | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/inflation-its-not-the-real-problem-inflation-its-not-the-real.html | InflationIts Not the Real Problem | By Andrew F Brimmer | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/integration-role-on-cities-assayed-study-finds-no-significant-link.html | INTEGRATION ROLE ON CITIES ASSAYED | By Edward B Fiske Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/intense-xray-surge-detected-in-orion-is-puzzling-astronomers.html | Intense XRay Surge Detected in Orion Is Puzzling Astronomers | By Walter Sullivan | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/introspective-prima-donna.html | Introspective Prima Donna | By Harvey E Phillips | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/investing-shorterterm-debt.html | INVESTING | By Vartanig G Vartan | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/judge-in-detroit-bars-busing-plans-2-proposals-for-widespread.html | JUDGE IN DETROIT BARS BUSING PLANS | By William K Stevens Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/kids-clothes-nice-and-neat.html | Kids Clothes | By Nary Ann Crenshaw | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/kissinger-briefs-ford-on-the-mideast.html | Kissinger Briefs Ford on the Mideast | By James M Naughton Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/latinamerican-drug-sales-criticized-latin-america-drug-sales-and.html | LatinAmerican Drug Sales Criticized | By Robert M Smith Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/legislative-notes-byrnes-working-vacations-defined.html | Legislative Notes | By Joseph F Sullivan Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/li-gasoline-price-may-rise-10-cents-gasoline-may-rise-by-10-cents.html | LI Gasoline Price May Rise 10 Cents | By Roy R Silver Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/libraries-offering-varied-programs.html | Libraries Offering Varied Programs | By Lillian Barney Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/lisbons-premier-admits-problems-goncalves-concedes-that-he-has.html | LISBONS PREMIER ADMITS PROBLEMS | By Henry Giniger Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/looking-for-the-answers-on-energy-shock.html | Looking for the Answers on Energy Shock | By Edwin L Dale Jr | RE 883-533 | 37820 B 46751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/maine-harp-colony-thrives-and-sound-is-not-ethereal.html | Maine Harp Colony Thrives and Sound Is Not Ethereal | By Eleanor Blau Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/major-league-box-scores.html | Major League Box Scores | SPECIAL TO THE NEW YORK TIMES | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/maria-bueno-is-eager-to-regain-her-tennis-skill-maria-bueno-eager.html | Maria Bueno Is Eager to Regain Her Tennis Skill | By Neil Amdur Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/markets-in-review-stock-market-achieves-a-modest-gain.html | MARKETS IN REVIEW | John H Allan | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/minorities-assisted-by-medical-school.html | Minorities Assisted By Medical School | By Rosemary Lopez Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/mobile-van-linking-li-to-washington.html | Mobile Van Linking LI to Washington | By Peggy Hoyneb Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/mrs-courts-track-failure-gave-tennis-world-a-star.html | Mrs Courts Track Failure Gave Tennis World a Star | By Lena Williams | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/mrs-gandhi-can-now-do-what-she-wants-with-the-economy-in-india.html | Mrs Gandhi Can Now Do What She Wants With the Economy | By William Borders | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/music-entremont-fils-pianist-conducts-3-concertos-from-the-keyboard.html | Music Entremont Fils | Robert Sherman | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/music-organ-concert-raver-plays-big-touring-instrument-at-program.html | Music Organ Concert | By Raymond Ericson | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/music-view-the-miracle-of-the-summer-music-boom.html | MUSIC VIEW | Harold C Schonberg | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/namath-sits-out-jet-victory-namath-sits-one-out-as-jets-pull-one.html | Namath Sits Out Jet Victory | By Gerald Eskenazi Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/neurosis-and-rainbows-the-garland-legend-grows-the-garland-legend.html | Neurosis and Rainbows The Garland Legend Grows | By Doris Grumbach | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/new-hearing-is-set-on-waterfront-plan.html | New Hearing Is Set On Waterfront Plan | By Paul C Colford Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/new-novel-the-eagle-has-landed-by-jack-higgins-352-pp-new-york-holt.html | New  Novel | By Martin Levin | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/no-new-york-state-judge-has-ever-been-removed-for-courtroom.html | No New York State Judge Has Ever Been Removed for Courtroom Behavior | By Tom Goldstein | RE 883-533 | 37820 | B 46751 |

| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/nobody-makes-me-cry.html | Nobody Makes Me Cry | By Shelley List | RE 883-533 | 37820 | B 46751 |
|---|---|---|---|---|---|---|
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/notes-wax-museums-are-not-on-the-wane-notes-about-travel-notes.html | Notes Wax Museums Are Not on the Wane | By Stanley Carr | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/numismatics-quarter-arrives-tomorrow.html | NUMISMATICS | Herbert C Bardes | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/nureyevthe-canadianspassport-nureyev-the-canadians-passport.html | NureyevThe Canadians Passport | Clive Barnes | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/off-broadway-fades-victoriously-off-broadway-fades-victoriously.html | Off Broadway Fades Victoriously | Walter Kerr | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/pakistan-is-bolstered-by-aid-from-other-moslem-nations.html | Pakistan Is Bolstered by Aid From Other Moslem Nations | By Eric Pace Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/panel-may-approve-retaining-sci-panel-may-endorse-retention-of-sci.html | Panel May Approve Retaining SCI | By Ronald Sullivan Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/parent-and-child-the-business-in-business-in-babies.html | Parent and Child | By Sheila K Johnson | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/point-of-view-a-way-to-create-jobs-cut-payroll-taxes.html | POINT OF VIEW | By Robert Eisner | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/point-of-view-time-for-the-truth-on-citys-tax-base-its-time-for-the.html | Point of View | By Philip Finkelstein | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/poland-will-compete-in-national-at-garden.html | Poland Will Compete In National at Garden | By Ed Corrigan | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/pool-insurance-rates-face-35-rise.html | Pool Insurance Rates Face 35 Rise | By Robert E Tomasson | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/poolside-dinners-can-be-elegant.html | Poolside Dinners Can Be Elegant | By Helen P Silver Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/private-forests-yield-timber.html | Private Forests Yield Timber | By Anthony A Bliss Jr Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/ransom-is-paid-by-bronfman-son-still-missing-hours-later-a-ransom.html | Ransom Is Paid by Bronfman Son Still Missing Hours Later | By Peter Kihss | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/reasons-for-keeping-city-bonds.html | Reasons for Keeping City Bonds | By David Herships | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/replacing-damaged-sections-of-wood-clapboard-or-broken-wood.html | Replacing Damaged Sections of Wood Clapboard or Broken Wood Shingles | By Bernard Gladstone | RE 883-533 | 37820 | B 46751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/reports-of-chemical-in-fish-initially-withheld.html | Reports of Chemical in Fish Initially Withheld | By Richard Severo | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/rock-n-roll-station-in-babylon-is-converting-to-gospel-music-next.html | Rock n Roll Station in Babylon Is Converting to Gospel Music Next Month | By John Abrams Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | SPECIAL TO THE NEW YORK TIMES | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/royal-glint-1760-wins-at-monmouth-royal-glint-winner-at-monmouth.html | Royal Glint 1760 Wins at Monmouth | By Gordon S White Jr Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/ruling-on-confining-mentally-ill-argued-case-on-confining-the-ill.html | Ruling on Confining Mentally Ill Argued | By Boyce Rensberger | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/saratoga-jockeys.html | Saratoga Jockeys | SPECIAL TO THE NEW YORK TIMES | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/saul-bellows-new-open-spacious-novel-about-art-society-and-a.html | Saul Bellows new open spacious novel about art society and a bizarre poet | By Richard Gilman | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/savoir-winner-in-trot.html | Savoir Winner In Trot | By Sam Goldaper Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/schools-differ-on-what-to-do-with-the-gifted-children.html | Schools Differ on What to Do With the Gifted Children | By Gene L Maeroff | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/sealyham-wins-twice-in-two-days.html | Sealyham Wins Twice In Two Days | By Walter R Fletcher Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/sets-defeated-2622-face-playoff-tonight.html | Sets Defeated 2622 Face Playoff Tonight | By Robin Herman Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/shop-talk-a-touch-of-spain-in-bergen.html | Shop Talk | By June Blum Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/shop-talk-golden-puppet-quartet.html | SHOP TALK | By Ruth Robinson | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/simon-grays-new-play-anatomizes-a-likable-creep.html | Simon Grays New Play Anatomizes a Likable Creep | By Richard Ellmann | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/sonorous-names-with-identical-suffixes.html | Sonorous names with identical suffixes | By Paul Theroux | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/south-lebanon-a-reluctant-battlefield.html | South Lebanon A Reluctant Battlefield | By James M Markham Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/spotlight-high-roller-at-boeing.html | SPOTLIGHT | By Robert Lindsey | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/stamps-russians-glory-in-space-success.html | STAMPS | Samuel A Tower | RE 883-533 | 37820 | B 46751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/state-police-defended-by-chief.html | State Police Defended by Chief | By Carlo M Sardella Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/suit-challenges-parole-methods-denial-of-rights-in-indefinite.html | SUIT CHALLENGES PAROLE METHODS | By Arnold H Lubasch | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/sunday-observer-right-wrong.html | Sunday Observer | By Russell Baker | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/surge-in-nuclear-exports-spurs-drive-for-controls-surge-in-export.html | Surge in Nuclear Exports Spurs Drive for Controls | By Ann Crittenden | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/swan-beats-giants-42-in-his-return-to-mets-swan-of-mets-defeats.html | Swan Beats Giants 42 In His Return to Mets | By Thomas Rogers | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/tennis-coach-beats-odds.html | Tennis Coach Beats Odds | By Perry Lang | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/the-best-doubleheader-all-summer.html | The best doubleheader all summer | By Joe Flaherty | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/the-east-a-black-culture-and-education-center-brings-bit-of-africa.html | The East a Black Culture and Education Centers Brings Bit of Africa to Brooklyn | By Monica Surfaro | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/the-economic-scene-the-week-that-was.html | THE ECONOMIC SCENE | By John M Lee | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/the-effects-of-ice-on-scotch.html | The Effects of Ice on Scotch | by Allen Mac Kenzie | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/the-fare-increases-may-not-be-the-last-either-soon-the-commuters.html | The Fare Increases May Not Be the Last Either | By Frank J Prial | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/the-forgotten-americans.html | The Forgotten Americans | By James Reston | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/the-hazards-of-label-phrasing.html | The Hazards of Label Phrasing | By Lawrence Stessin | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/the-man-at-the-wheel-the-man-at-the-wheel.html | The Man At the Wheel | By Stephen Williams | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/the-migration-to-the-cities-is-a-significant-factor-americas-rural.html | The Migration to the Cities Is a Significant Factor | By Jon Nordheimer | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/the-nation-in-summary-butz-wants-to-hold off-a-bit-on-sales-to.html | The Nation | R V Denenberg and Eugene Lichtenstein | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/the-politics-of-salmon.html | The Politics of Salmon | By C L Sulzberger | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archiv es/the-region-in-summary-former-bergman-aides-switch-sides-orange.html | The Region | Harriet Heyman and Milton Leebaw | RE 883-533 | 37820 | B 46751 |

| | | | | | |
|---|---|---|---|---|---|
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/the-roof-of-new-england-new-englands-roof.html | The Roof Of New England | By Roy Bongartz | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/the-sudden-and-secret-war.html | The sudden and secret war | By Basil Collier | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/the-way-it-was-1876.html | The Way It Was 1876 | By Gerald Carson | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/the-winter-wife.html | The Winter Wife | By Amy Lewin | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/the-world-in-summary-violent-change-at-the-top-in-bangladesh-the.html | The World | Bryant Rollins and Thomas Butson | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/they-exchange-arms-and-talk-but-theyre-not-quite-a-brotherhood-the.html | They Exchange Arms and Talk but Theyre Not Quite a Brotherhood | By Robert Fisk | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/town-drops-reassessment-effort-town-drops-reassessment.html | Town Drops Reassessment Effort | By Harold Faber | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/town-gives-strays-new-lease-on-life.html | Town Gives Strays New Lease on Life | By Louise Saul Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/troops-in-portugal-rescue-reds-under-attack-by-mob-antireds-storm.html | Troops in Portugal Rescue Reds Under Attack by Mob | By Marvine Howe Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/tshirts-given-artistic-touch.html | TShirts Given Artistic Touch | By Barbara Delatiner Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/tv-notes-the-case-of-the-triggerhappy-letter-writers.html | TV Notes The Case of the TriggerHappy Letter Writers | By Les Brown | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/tv-view-the-rock-awards-a-lumpy-grab-bag.html | TV VIEW | Cyclops | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/us-couple-tell-of-quiet-saigon-mood.html | US Couple Tell of Quiet Saigon Mood | By Linda Charlton Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/utahs-yodel-country-the-yodel-country-of-utah.html | Utahs Yodel Country | By Jack Goodman | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/varied-sailing-routes-make-vineyard-race-risky-to-pick.html | Varied Sailing Routes Make Vineyard Race Risky to Pick | By Joanne A Fishman | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/wajima-takes-travers-before-record-crowd-favored-wajima-first-in.html | Wajima Takes Travers Before Record Crowd | By Steve Cady Special to The New York Times | RE 883-533 | 37820 B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/wall-streets-new-reality-weeden-adjusting-to-change-it-urged-wall.html | Wall Streets New Reality | By Newton W Lamson | RE 883-533 | 37820 B 46751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/what-alice-said-about-john-at-tea-we-had-fun-and-we-laughed-and.html | What Alice Said About John At Tea | By John Hutchinson | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/whatever-happened-to-mary-janes.html | Whatever happened to Mary Janes | By Jane Geniesse | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/whats-doing-in-the-maine-lake-country.html | Whats Doing in THE MAINE LAKE COUNTRY | By BYRon Israelson | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/when-music-takes-to-the-streets-when-new-yorks-musicians-take-to.html | When Music Takes To the Streets | By Nancy Lyon | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/with-mile-mark-below-350-prospect-of-a-340-is-raised.html | With Mile Mark Below 350 Prospect of a 340 Is Raised | By James O Dunaway | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/woman-umpire-story-the-perils-of-christine.html | Woman Umpire Story The Perils of Christine | By H a Dorfman | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/womens-art-is-being-shown.html | Womens Art Is Being Shown | By David L Shirey Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/wood-field-and-stream-surprise-the-bass-are-biting.html | Wood Field and Stream Surprise the Bass Are Biting | By Nelson Bryant Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/world-news-briefs-chou-enlai-meets-cambodian-leader-mrs-sakharov.html | World News Briefs | Mrs Sakharov Off For Eve Treament | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/yankee-box-score.html | Yankee Box Score | SPECIAL TO THE NEW YORK TIMES | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/yankees-toppled-by-royals-4-to-3-yankees-bow-to-royals.html | Yankees Toppled By Royals 4 to 3 | By Paul L Montgomery Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/youths-working-to-save-trees.html | Youths Working To Save Trees | By Kim Lem | RE 883-533 | 37820 | B 46751 |
| 8/17/1975 | https://www.nytimes.com/1975/08/17/archives/zumwalt-weighs-race-in-virginia-retired-navy-chief-testing.html | ZUMWALT WEIGHS RACE IN VIRGINIA | By Ben Franklin Special to The New York Times | RE 883-533 | 37820 | B 46751 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/3-former-colonies-of-lisbon-expected-to-win-un-entry.html | 3 Former Colonies Of Lisbon Expected To Win UN Entry | By Paul Hofmann Special to The New York Times | RE 883-529 | 37820 | B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/a-homeland-chief-in-africa-is-slain-elifas-of-southwest-africa-a.html | A HOMELAND CHIEF IN AFRICA IS SLAIN | By Charles Mohr Special to The New York Times | RE 883-529 | 37820 | B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/about-new-york-the-good-old-dog-days.html | About New York | By Richard F Shepard | RE 883-529 | 37820 | B 46747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/advertising-74-outlays-of-top-100-up-56.html | Advertising | By Leonard Sloane | RE 883-529 | 37820 | B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-529 | 37820 | B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/article-4-no-title-commodity-trading-soaring-to-records-brokers.html | Commodity Trading Soaring to Records | By H J Maidenberg | RE 883-529 | 37820 | B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-529 | 37820 | B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/at-point-owoods-li-great-south-bay-yra.html | AT POINT OWOODS L I GREAT SOUTH BAY YRA | SPECIAL TO THE NEW YORK TIMES | RE 883-529 | 37820 | B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/audience-boogies-to-war-soul-group.html | AUDIENCE BOOGIES TO WAR SOUL GROUP | Ian Dove | RE 883-529 | 37820 | B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/bies-defeats-green-in-hartford-playoff-bies-beats-green-in-playoff.html | Bies Defeats Green In Hartford Playoff | By John S Radosta Special to The New York Times | RE 883-529 | 37820 | B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/books-of-the-times-picturesque-is-not-enough.html | Books of The Times | By Anatole Broyard | RE 883-529 | 37820 | B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/bridge-philadelphia-woman-elected-new-president-of-the-aba.html | Bridge | By Alan Truscott | RE 883-529 | 37820 | B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/broafmans-son-rescued-in-city-after-a-payment-of-23million-money.html | BRONFMANS SON RESCUED IN CITY AFTER A PAYMENT OF 23 MILLION MONEY RECOVERED 2 SUSPECTS HELD | By Peter Kihss | RE 883-529 | 37820 | B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/bronfmans-son-rescued-in-city-after-a-payment-of-23million-money.html | BRONFMANS SON RESCUED IN CITY AFTER A PAYMENT OF 23MILLION MONEY RECOVERED 2 SUSPECTS HELD | By Peter Kihss | RE 883-529 | 37820 | B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/california-seeks-smith-evidence-state-hopes-to-get-secret-data-on.html | CALIFORNIA SEEKS SMITH EVIDENCE | By Everett R Holles Special to The New York Times | RE 883-529 | 37820 | B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/carey-signs-bill-on-hearing-aids-it-seeks-an-end-to-abuses-that.html | CAREY SIGNS BILL ON HEARING AIDS | By Will Lissner | RE 883-529 | 37820 | B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/champagne-party-greets-freed-heir-in-yorktown-sam-is-here-and-looks.html | Champagne Party Greets Freed Heir in Yorktown | By Robert Mcg Thomas Jr Special to The New York Times | RE 883-529 | 37820 | B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/charming-chelsea-a-multifaceted-neighborhood-that-cares.html | Charming Chelsea A Multifaceted Neighborhood That Cares | By Angela Taylor | RE 883-529 | 37820 | B 46747 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/charter-revision-gets-whitney-aid-longtime-gop-contributor-will-pay.html | CHARTER REVISION GETS WHITNEY AID | By Maurice Carroll | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/cubans-acclaim-mexican-leader-500000-greet-echeverria-at-start-of.html | CUBANS ACCLAIM MEXICAN LEADER | By James Reston Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/curfew-is-eased-by-dacca-regime-radio-says-bangladesh-is-fast.html | CURFEW IS EASED BY DACCA REGIME | By William Borders Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/de-gustibus-more-thoughts-on-the-art-of-sharpening-a-knife.html | DE GUSTIBUS | By Craig Claiborne | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/decline-in-major-faiths-influence-in-city-reflects-last-10-years-of.html | Decline in Major Faiths Influence in City Reflects Last 10 Years of Urban Change | By Kenneth A Briggs | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/deregulation-of-crude-oil-to-drive-up-cost-of-fuels-deregulation-of.html | Deregulation of Crude Oil To Drive Up Cost of Fuels | By Michael C Jensen | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/deregulation-of-crude-oil-to-drive-up-cost-of-fuels.html | Deregulation of Crude Oil To Drive Up Cost of Fuels | By Michael C Jensen | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/dividend-meetings.html | Dividend Meetings | SPECIAL TO THE NEW YORK TIMES | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/educators-are-divided-on-preschool-screening-educators-divided-on.html | Educators Are Divided On Preschool Screening | By Robert Reinhold Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/educators-are-divided-on-preschool-screening.html | Educators Are Divided On Preschool Screening | By Robert Reinhold Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/fbi-stakeout-led-to-capture-how-fbi-stakeout-resulted-in-capture.html | FBI StakeOut Led to Capture | By Robert D McFadden | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/fbi-stakeout-led-to-capture.html | FBI StakeOut Led to Capture | By Robert D McFadden | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/federal-hearings-planned-on-college-hiring-policies-new-interim.html | Federal Hearings Planned On College Hiring Policies | By Nancy Hicks Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/fiddles-burn-while-bluegrass-plays-at-festival.html | Fiddles Burn While Bluegrass Plays at Festival | By George Vecsey Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-529 | 37820 B 46747 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/greece-and-turkey-seeking-more-equality-in-us-ties.html | Greece and Turkey Seeking More Equality in U S Ties | By Steven V Roberts Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/holloman-denies-quashing-studies-he-calls-reports-urging-the.html | HOLLOMAN DENIES QUASHING STUDIES | By Ronald Smothers | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/holloman-denies-quashing-studies.html | HOLLOMAN DENIES QUASHING STUDIES | By Ronald Smothers | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/in-czechoslovakia-car-and-good-salary-are-rewards-for-the.html | In Czechoslovakia Car and Good Salary Are Rewards for the Politically Loyal | By Malcolm W Browne Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/iranian-investing-upsets-virginians-purchase-of-68-apartments.html | IRANIAN INVESTING UPSETS VIRGINIANS | By Ben A Franklin Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/jets-find-victory-a-laughing-matter.html | Jets Find Victory A Laughing Matter | By Gerald Eskenazi | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/kissinger-mission-for-mideast-pact-begins-this-week-ford-describes.html | KISSINGER MISSION FOR MIDEAST PACT BEGINS THIS WEEK | By James M Naughton Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/kissinger-mission-for-mideast-pact-begins-this-week.html | KISSINGER MISSION FOR MIDEAST PACT BEGINS THIS WEEK | By James M Naughton Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/koosrnan-helps-seaver-win30-yankees-beaten-53-by-royals-royals-top.html | Koosrnan Helps Seaver Win30 Yankees Beaten 53 by Royals | By Paul L Montgomery Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/li-parkway-police-seek-panel-to-study-complaints-offer-to-call-off.html | LI Parkway Police Seek Panel to Study Complaints | Bit Wolfgang Saxon | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/lisbon-military-roots-middleclass-disproves-rhetoric-of-the.html | Lisbon Military Roots MiddleClass Disproves Rhetoric of the Revolution | By Henry Giniger Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/living-in-new-york-an-artist-finds-art-and-tools-in-soho-living-in.html | Living in New York An Artist Finds Art and Tools in SoHo | BY Lucinda Franks | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/living-in-new-york-an-artist-finds-art-and-tools-in-soho.html | Living in New York An Artist Finds Art and Tools in SoHo | By Lucinda Franks | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/lobby-for-israel-is-called-a-myth-hadassah-president-sees-unity-on.html | LOBBY FOR ISRAEL IS CALLED A MYTH | By Irving Spiegel Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/london-likely-to-be-otherwise-engaged.html | London Likely to Be Otherwise Engaged | By Clive Barnes Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/los-angeles-ballet-fights-uphill-battle.html | Los Angeles Ballet Fights Uphill Battle | By Jon Nordheimer Special to The New York Times | RE 883-529 | 37820 B 46747 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | SPECIAL TO THE NEW YORK TIMES | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/moneytrading-business-calm-and-restrained-year-after-crisis-caution.html | MoneyTrading Business Calm and Restrained Year After Crisis | By Terry Robards | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/new-corporate-bonds.html | New Corporate Bonds | SPECIAL TO THE NEW YORK TIMES | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/patience-faith-and-600000.html | Patience Faith and 600000 | Red Smith | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/personal-finance-irs-takes-dim-view-of-mexican-divorce.html | Personal Finance IRS Takes Dim View of Mexican Divorce | By Robert J Cole | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/portuguese-reds-to-meet-in-hostile-city-anticommunist-bastion-to-be.html | Portuguese Reds to Meet in Hostile City | By Marvine Howe Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/radio-79686967.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/recovery-signs-outside-us-few-and-feeble-gloomy-outlook-spurring.html | Recovery Signs Outside US Few and Feeble | By Brendan Jones | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/republican-courts-mississippi-blacks.html | Republican Courts Mississippi Blacks | By R W Apple Jr Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/roosevelt-entries.html | Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/saturday-night-pro-football-scoring.html | Saturday Night Pro Football Scoring | SPECIAL TO THE NEW YORK TIMES | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/savecity-croups-to-cost-millions.html | SAVECITY CROUPS TO COST MILLIONS | By Frank Lynn | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/savecity-groups-to-cost-millions-mac-and-other-new-units-bring-own.html | SAVECITY GROUPS TO COST MILLIONS | By Frank Lynn | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/sealyham-judged-best-at-annapolis-kc-show.html | Sealyham Judged Best At Annapolis KC Show | By Walter R Fletcher Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/sets-beaten-by-lobsters-in-playoff-sets-defeated-by-lobsters-in.html | Sits Beaten By Lobsters In Playoff | By Robin Herman Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/social-security-reaches-age-40.html | Social Security Reaches Age 40 | By Wilbur J Cohen | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/soviet-trawler-seized-off-cape-may-on-violation-of-a-us-fishing.html | Soviet Trawler Seized Off Cape May On Violation of a US Fishing Statute | By David Vidal | RE 883-529 | 37820 B 46747 |

| | | | | | |
|---|---|---|---|---|---|
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/student-experimenters-tap-their-ingenuity-in-contest-to-solve.html | Student Experimenters Tap Their Ingenuity in Contest to Solve Energy Crisis | By James P Sterba Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/talk-with-sihanouk-hinted-as-cambodia-leader-visits-china-port.html | Talk With Sihanouk Hinted as Cambodia Leader Visits China Port | By Fox Butterfield Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/theme-amusement-parks-flourishing-in-the-state-and-economy-is-the.html | Theme Amusement Parks Flourishing In the State and Economy Is the Gainer | By Joseph F Sullivan Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/tigers-find-winning-ways.html | Tigers Find Winning Ways | By Thomas Rogers | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/top-aides-ousted-at-upstate-prison-3-at-comstock-replaced-serious.html | TOP AIDES OUSTED AT UPSTATE PRISON | By Alfonso A Narvaez | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/treasury-issues-draw-investors-yields-attracting-individuals-and.html | TREASURY ISSUES DRAW INVESTORS | By Vartanig G Vartan | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/trends-in-trendiness.html | Trends In Trendiness | By William Safire | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/two-suspects-neighbors-bemused-and-incredulous-2-suspects-neighbors.html | Two Suspects Neighbors Bemused and Incredulous | By Robert Hanley | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/two-suspects-neighbors-bemused-and-incredulous.html | Two Suspects Neighbors Bemused and Incredulous | By Robert Hanley | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/us-seizes-soviet-ship-84-miles-off-cape-may-on-fishing-violation.html | US Seizes Soviet Ship 84 Miles Off Cape May on Fishing Violation | By David Vidal | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/wagefreeze-law-is-seen-as-threat-to-bargaining.html | WageFreeze Law Is Seen As Threat to Bargaining | BY Damon Stetson | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/whites-report-rise-in-contacts-with-blacks-over-last-decade-whites.html | Whites Report Rise in Contacts With Blacks Over Last Decade | By Paul Delaney Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/whites-report-rise-in-contacts-with-blacks-over-last-decade.html | Whites Report Rise in Contacts With Blacks Over Last Decade | By Paul Delaney Special to The New York Times | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/woman-79-found-slain-in-room-at-the-barbizon.html | Woman 79 Found Slain In Room at the Barbizon | By George Goodman Jr | RE 883-529 | 37820 B 46747 |
| 8/18/1975 | https://www.nytimes.com/1975/08/18/archives/yesterdays-saratoga-results.html | Yesterdays Saratoga Results | SPECIAL TO THE NEW YORK TIMES | RE 883-529 | 37820 B 46747 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/a-noisy-night-at-tha-speedway.html | A Noisy Night at the Speedway | Steve Cady | RE 883-528 | 37820 B 46746 |

| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/abuse-is-charged-in-defense-hiring-report-renews-dispute-on.html | ABUSE IS CHARGED IN DEFENSE HIRING | By Henry Weinstein Special to The New York Times | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/advertising-us-news-guide-to-customers.html | Advertising | By William D Smith | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/allbritton-acts-to-buy-up-stock-seeks-all-shares-of-parent-of-the.html | ALLBRITTON ACTS TO BUY UP STOCK | By Christopher Lydon Special to The New York Times | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/amtrak-to-offer-bargain-on-fares-to-foreigners.html | Amtrak to Offer Bargain On Fares to Foreigners | By Edward C Burke | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/argentine-army-split-on-politics-appointment-of-a-colonel-as.html | ARGENTINE ARMY SPLIT ON POLITICS | By Jonathan Kandell Special to The New York Times | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/averill-assails-hall-of-fame-selectors-fame-hall-selectors-are.html | Averill Assails Hall of Fame Selectors | By Michael Strauss Special to The New York Times | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/bears-put-pardees-patience-to-test.html | Bears Put Pardees Patience to Test | By William N Wallace Special to The New York Times | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/bergman-and-son-plead-not-guilty-stand-silently-in-federal-court-as.html | BERGMAN AND SON PLEAD NOT GUILTY | By Arnold H Lubasch | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/bills-for-land-regulation-are-adopted-by-17-states.html | Bills for Land Regulation Are Adopted by 17 States | ByGladwin Hill | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/books-of-the-times-bad-rap-at-black-rock.html | Books of The Times | By Richard R Lingeman | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/bridge-keep-your-temper-advice-that-declarers-should-heed.html | Bridge | By Alan Truscott | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/c-arnhold-smith-rebuffed-on-jury-judge-rules-that-material-from-us.html | C ARNOLD SMITH REBUFFED ON JURY | By Everett R Bolles Special to The New York Times | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/catholic-church-in-city-basically-very-healthy-catholic-church-is.html | Catholic Church in City Basically Very Healthy | By Kenneth A Briggs | RE 883-528 | 37820 | B 46746 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/catholic-church-in-city-basically-very-healthy.html | Catholic Church in City Basically Very Healthy | By Kenneth A Briggs | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/chess-lasker-strategem-on-bluffing-is-used-brilliantly-by-karpov.html | Chess | By Robert Byrne | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/china-combating-factional-strife-peking-opens-drive-against-labor.html | CHINA COMBATING FACTIONAL STRIFE | By Fox Butterfield Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/china-combating-factional-strife.html | CHINA COMBATING FACTIONAL STRIFE | By Fox Butterfield Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/cities-in-west-are-starting-to-protect-architectural-relics-of-a.html | Cities in West Are Starting to Protect Architectural Relics of a Gaudy Past | By Grace Lichtenstein Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/citizens-panel-finds-lag-in-boston-integration-plan.html | Citizens Panel Finds Lag In Boston Integration Plan | By John Kifner Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/cost-seen-rising-on-market-basket-revised-city-figure-finds-feeding.html | COST SEEN RISING ON MARKET BASKET | By Will Lissner | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/dance-aileys-mooche-work-a-triumph-of-production-values-with.html | Dance Aileys Mooche | Don McDonagh | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/early-jail-release-spurs-inquiry-on-suffolk-sheriff.html | Early Jail Release Spurs Inquiry on Suffolk Sheriff | By Pranay Gupte Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/expatriate-american-cartoon-maker-finds-his-life-in-prague.html | Expatriate American Cartoon Maker Finds His Life in Prague Gratifying | By Malcolm W Browne Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/fbi-asserts-two-admit-abducting-bronfman-heir-complaint-says-that.html | FBI Asserts Two Admit Abducting Bronfman Heir | By Peter Kihss | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/fbi-asserts-two-admit-abducting-bronfman-heir.html | FBI Asserts Two Admit Abducting Bronfman Heir | By Peter Kihss | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/fcc-lists-aides-tied-to-industry-names-4-of-6-who-left-the-agency.html | FCC LISTS AIDES TIED TO INDUSTRY | By David Burnham Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/for-her-cakes-and-long-kindness-a-salute.html | For Her Cakes and Long Kindness a Salute | By Ari L Goldman | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/ford-says-bid-grain-sales-to-russians-benefit-nation-in-iowa-speech.html | Ford Says Big Grain Sales To Russians Benefit Nation | By James M Naughton Special to The New York Times | RE 883-528 | 37820 B 46746 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/four-hifi-makers-accept-prohibition-on-fixing-of-prices-hifi-makers.html | Four HiFi Makers Accept Prohibition On Fixing of Prices | By Frances Cerra | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/four-hifi-makers-accept-prohibition-on-fixing-of-prices.html | Four HiFi Makers Accept Prohibition On Fixing of Prices | By Frances Cerra | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/giants-deal-sends-small-to-browns-giants-trade.html | Giants Deal Sends Small To Browns | By Neil Amdur Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/hearstcase-figure-dropped-in-federal-grand-jury-inguiry.html | HearstCase Figure Dropped In Federal Grand Jury Inquiry | By James T Wooten Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/how-i-learned-to-love-again-observer.html | How I Learned to Love Again | By Russell Baker | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/investigators-link-hoffas-disappearance-to-his-early-allaince-with.html | Investigators Link Hoffas Disappearance to His Early Alliance With Organized Crime | By Wallace Turner Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/keystone-entries.html | Keystone Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/kidney-transplant-survival-is-linked-to-tissue.html | Kidney Transplant Survival Is Linked to Tissue | By Harold M Schmeck Jr Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/kramer-of-allied-stores-to-head-gimbel-brothers-kramer-to-head.html | Kramer of Allied Stores To Head Gimbel Brothers | By Marylin Bender | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/lindsay-and-wagner-silent-on-citys-fiscal-crisis.html | Lindsay and Wagner Silent on Citys Fiscal Crisis | By Frank Lynn | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/london-metal-market.html | London Metal Market | SPECIAL TO THE NEW YORK TIMES | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | SPECIAL TO THE NEW YORK TIMES | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/maritime-unions-call-a-boycott-on-grain-loading-soviet-purchases.html | MARITIME UNIONS CALL A BOYCOTT ON GRAIN LOADING | By William Robbins Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/maritime-unions-call-a-boycott-on-grain-loading.html | MARITIME UNIONS CALL A BOYCOTT ON GRAIN LOADING | By William Robbins Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/market-place-moore-mccormacks-volatility.html | Market Place | By John H Allan | RE 883-528 | 37820 B 46746 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/martin-adds-excitement-not-remedy-martin-ferment-no-cure.html | Martin Adds Excitement Not Remedy | By Murray Chass | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/mets-lose-40-yield-two-hits-mets-lose-to-astros-40-despite-2hit.html | Mets Lose 40 Yield Two Hits | By Paul L Montgomery Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/money.html | Money | SPECIAL TO THE NEW YORK TIMES | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/mrs-gandhi-pays-strong-tribute-to-slain-bangladesh-leader.html | Mrs Gandhi Pays Strong Tribute to Slain Bangladesh Leader | By William Borders Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/negotiations-begun-on-rift-over-coop-city-fee-rise-state-housing.html | Negotiations Begun on Rift Over Coop City Fee Rise | By Mary Breasted | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/new-bond-issues.html | New Bond Issues | SPECIAL TO THE NEW YORK TIMES | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/new-chief-sets-state-arts-units-goal-do-it-better.html | New Chief Sets State Arts Units Goal Do It Better | By David Vidal | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/new-mac-bonds-sell-at-premium-underwriter-calls-trading-a-qualified.html | NEW MAC BONDS SELL AT PREMIUM | By Ronald Smothers | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/new-york-hospital-defends-its-actions-on-marcus-twins-hospital.html | New York Hospital Defends Its Actions On Marcus Twins | By Boyce Rensberger | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/new-york-hospital-defends-its-actions-on-marcus-twins.html | New York Hospital Defends Its Actions On Marcus Twins | By Royce Rensberger | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/notes-on-people-carey-names-youth-unit-head.html | Notes on People | Laurie Johnston | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/old-saybrooks-serenity-roiled-by-gambling-raid-old-saybrook.html | Old Saybrooks Serenity Roiled by Gambling Raid | By Lawrence Fellows Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/old-saybrooks-serenity-rolled-by-gambling-raid-old-saybrook.html | Old Saybrooks Serenity Roiled by Gambling Raid | By Lawrence Fellows Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/on-sinai-pledges-and-pressure-progress-on-a-pact-reflects.html | On Sinai Pledges and Pressure | By Bernard Gwertzman Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/palestinians-see-dancerin-accord-head-of-a-guerrilla-faction-says-a.html | PALESTINIANS SEE DANGER IN ACCORD | By James M Markham Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/parker-pen-in-pact-to-acquire-manpower-inc-for-28million.html | Parker Pen in Pact to Acquire Manpower Inc for 28Million | By Herbert Koshetz | RE 883-528 | 37820 B 46746 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/people-in-sports-concepcion-of-reds-has-broken-wrist.html | People in Sports | Thomas Rogers | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/pickit-lottery-paid-41million-first-two-months-prizes-averaged.html | PICKIT LOTTERY PAID 41MILLION | By Joseph F Sullivan Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/plans-made-to-save-s-kleins-on-square-kleins-on-square-is-due-for.html | Plans Made to Save S Kleins on Square | By Isadore Barmash | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/plans-made-to-save-s-kleins-on-square.html | Plans Made to Save S Kleins on Square | By Isadore Barmash | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/postmark-names-returning-after-an-editors-crusade.html | Postmark Names Returning After an Editors Crusade | By Roy Reed | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/premier-in-lisbon-defies-opponents-in-speech-to-reds-goncalves.html | PREMIER IN LISBON DEFIES OPPONENTS IN SPEECH TO REDS | By Henry Giniger Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/premier-in-lisbon-defies-opponents-in-speech-to-reds.html | PREMIER IN LISBON DEFIES OPPONENTS IN SPEECH TO REDS | By Henry Giniger Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/prices-of-commodity-futures.html | Prices of Commodity Futures | SPECIAL TO THE NEW YORK TIMES | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/rabin-hopeful-on-accord-some-israelis-assail-talks-rabin-is-hopeful.html | Rabin Hopeful on Accord Some Israelis Assail Talks | By Henry Kamm Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/rabin-hopeful-on-accord-some-israelis-assail-talks.html | Rabin Hopeful on Accord Some Israelis Assail Talks | By Henry Kamm Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/rev-mcintyre-reported-delinquent-on-realty-tax.html | Rev McIntyre Reported Delinquent on Realty Tax | By Donald Janson Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | SPECIAL TO THE NEW YORK TIMES | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/rush-for-land-is-following-route-of-new-highway-into-amazon-region.html | Rush for Land Is Following Route Of New Highway Into Amazon Region | By Marvine Howe Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/shoplifting-and-pursesnatching-lead-in-crime-increase-at-shopping.html | Shoplifting and PurseSnatching Lead In Crime Increase at Shopping Centers | By Richard Phalon | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/shouting-to-a-different-drum-children-who-make-their-oven.html | Shouting to a Different Drum Children Who Make Their Own Instruments | By Lisa Hammel | RE 883-528 | 37820 B 46746 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/southwest-africa-is-placed-on-police-alert-after-slaying.html | SouthWest Africa Is Placed On Police Alert After Slaying | Dispatch of the Times London | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/speakers-assail-si-rail-increase-sparsely-attended-hearing-is-told.html | SPEAKERS ASSAIL SI RAIL INCREASE | By George Goodman Jr | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/ss-kresge-raises-profits-in-quarter-and-for-first-half-ss-kresge.html | S S Kresge Raises Profits in Quarter And for First Half | By Clare M Reckert | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/state-criticized-in-oilfarm-case-hearing-told-of-long-delay-in.html | STATE CRITICIZED IN OILFARM CASE | By Joan Cook Special to The New York Times | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/state-power-authoritys-first-nuclear-plant-starts-operating.html | State Power Authoritys First Nuclear Plant Starts Operating | By Harold Faber Special to The New York Times | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/stock-market-indecisive-in-a-day-of-quiet-trading-stock-market.html | Stock Market Indecisive In a Day of Quiet Trading | By Douglas W Cray | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/surging-phils-catch-pirates.html | Surging Phils Catch Pirates | By Deane McGowen | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/suspects-friend-72-cant-believe-it.html | Suspects Friend 72 Cant Believe It | By Emanuel Perlmutter | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/the-grouse-problem-and-a-palatable-solution.html | The Grouse Problem and a Palatable Solution | By Lawrence Van Gelder | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/the-kenny-noe-case-why-he-was-ousted-kenny-noe-case-behind-the.html | The Kenny Noe Case Why He Was Ousted | By James Tuite Special to The New York Times | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/the-stones-of-jerusalem.html | The Stones of Jerusalem | By Herbert Mitgang | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/timid-bakshi-is-czar-of-film-violence.html | Timid Bakshi Is Czar of Film Violence | By Richard Eder | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/transit-authority-cites-sharp-cut-in-overtime.html | Transit Authority Cites Sharp Cut in Overtime | By Edward C Burks | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/un-council-votes-to-admit-three-exportuguese-colonies.html | UN Council Votes to Admit Three ExPortuguese Colonies | By Paul Hofmann Special to The New York Times | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/unit-of-hadassah-may-leave-who.html | Unit of Hadassah May Leave WHO | By Irving Spiegel Special to The New York Times | RE 883-528 | 37820 | B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/united-brands-sees-hope-in-panama-tells-worried-stockholders-itll.html | United Brands Sees Hope in Panama | By Ann Crittenden | RE 883-528 | 37820 | B 46746 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/united-states-foreign-policy-and-the-west-european-left.html | United States Foreign Policy And the West European Left | By Robert J Lieber | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/us-program-aids-30800-hurt-by-imports.html | US Program Aids 30800 Hurt by Imports | By Edwin L Dale Jr Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/winner-is-dissatisfied-with-jet-pass-defense.html | Winner Is Dissatisfied With Jet Pass Defense | By Gerald Eskenazi | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/witnesses-assail-rise-in-train-fares-on-si.html | Witnesses Assail Rise In Train Fares on SI | By George Goodman Jr | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/women-begin-to-speak-out-against-sexual-harassment-at-work.html | Women Begin to Speak Out Against Sexual Harassment at Work | By Enid Nemy | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/world-oil-parley-is-virtually-set-27-participants-to-convene-in.html | WORLD OIL PARLEY IS VIRTUALLY SET | By Leslie H Gelb Special to The New York Times | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/yankee-records.html | Yankee Records | SPECIAL TO THE NEW YORK TIMES | RE 883-528 | 37820 B 46746 |
| 8/19/1975 | https://www.nytimes.com/1975/08/19/archives/yield-of-3month-bill-increases-to-6452-average-for-6month-issue.html | Yield of 3Month Bill Increases to 6452 | By H J Maidenberg | RE 883-528 | 37820 B 46746 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/23-troupes-arrive-here-aug-28-for-11th-free-festival-of-dance.html | 23 Troupes Arrive Here Aug 28 For 11th Free Festival of Dance | By David Vidal | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/7-seized-in-bronx-on-gun-charges-accused-of-selling-or-renting.html | 7 SEIZED IN BRONX ON GUN CHARGES | By Maurice Carroll | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/a-daring-underground-system-aids-east-germans-in-fleeing-to-the.html | A Daring Underground System Aids East Germans in Fleeing to the West | By Craig R Whitney Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/a-few-hints-on-barbecuing-chicken-from-a-man-who-really-should-know.html | A Few Hints on Barbecuing Chicken From a Man Who Really Should Know | By Harold Faber Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/about-education-historians-disputed-on-a-crisis.html | About Education | By Judith Cummings | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/about-new-york-how-the-paved-desert-of-downtown-is-blossoming-under.html | About New York | By Richard F Shepard | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/about-new-york.html | About New York | By Richard F Shepard | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/advertising-fragrances-for-the-housewife.html | Advertising | By William D Smith | RE 883-527 | 37820 B 46745 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/and-at-the-end-of-the-line.html | AndAt the End Of the Line | By C L Sulzberger | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/and-proud-of-it.html | And Proud of It | By Jimmy Breslin | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/bank-sale-is-set-by-n-l-industries-40million-contract-signed-in.html | BANK SALE IS SET BY N L INDUSTRIES | By James J Nagle | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/bayh-withdraws-as-sponsor-of-criminal-code-bill-demands-that-it-be.html | Bayh Withdraws as Sponsor of Criminal Code Bill | By Warren Weaver Jr Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/books-of-the-times-train-whistle-blues.html | Books of The Times | By Anatole Broyard | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/boycott-is-urged-on-fare-increase-dont-pay-it-speakers-ask-at.html | BOYCOTT IS URGED ON FARE INCREASE | By Ronald Smothers | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/bridge-assets-can-boom-or-slump-in-a-game-like-investments.html | Bridge | By Alan Truscott | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/britains-motorcycle-industry-sputtering-1500-workers-refuse-to.html | Britains Motorcycle Industry Sputtering | By Peter T Kilborn Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/brutalized-children.html | Brutalized Children | By Scott C Guth | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/business-records.html | Business Records | SPECIAL TO THE NEW YORK TIMES | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/cambodian-leaders-dine-with-sihanouk.html | Cambodian Leaders Dine With Sihanouk | By Fox Butterfield Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/car-makers-bar-an-import-stand-industry-declines-to-state-whether.html | CAR MAKERS BAR AN IMPORT STAND | By Edwin L Dale Jr Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/caracas-invites-ridgefield-pupils.html | Caracas Invites Ridgefield Pupils | By Wolfgang Saxon | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/carey-meeting-former-us-officials-and-bank-aides-in-the-fiscal.html | Carey Meeting Former US Officials And Bank Aides in the Fiscal Crisis | By John Darnton | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/castro-on-the-road.html | Castro On The Road | By James Reston | RE 883-527 | 37820 B 46745 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/catena-still-silent-free-after-5-years-catena-silent-is-free-after.html | Catena Still Silent Free After 5 Years | By Joseph F Sullivan Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/catena-still-silent-free-after-5-years-catena-silent-is-released.html | Catena Still Silent Free After 5 Years | By Joseph F Sullivan Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/city-bond-tax-brings-warnings-bond-levy-stirs-furor-on-wall-st.html | City Bond Tax Brings Warnings | By Robert E Bedingfield | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/con-edison-again-postpones-bond-issue-con-edisons-80million-issue.html | Con Edison Again Postpones Bond Issue | By Vartaing G Vartan | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/consumer-notes-huge-recall-of-wire-sought-by-us-unit.html | CONSUMER NOTES | By Frances Cerra | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/court-victor-61-63.html | Court Victor 61 63 | By Robin Herman Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/critics-notebook-contemporary-music-to-some-ears.html | Critics Notebook Contemporary Music to Some Ears | By Donal Henahan | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/dance-giselle-in-london-mary-skeapings-long-version-staged-by.html | Dance Giselle in London | By Clive Barnes Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/dividends-announced.html | Dividends Announced | SPECIAL TO THE NEW YORK TIMES | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/ford-talk-a-part-of-tougher-stand-aides-report-he-is-impatient-with.html | FORD TALK A PART OF TOUGHER STAND | By Leslie H Gelb Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/ford-talk-a-part-of-tougher-president-called-impatient-with.html | FORD TALK A PART OF TOUGHER STAND | By Leslie H Gelb Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/fund-issue-splits-election-agency-question-concerns-gross-or-net-as.html | FUND ISSUE SPLITS ELECTION AGENCY | By Christopher Lydon Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/gm-pressed-on-chile.html | GM Pressed on Chile | By Marylin Bender | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/grain-prices-up-soybeans-in-rise-late-rally-erases-effects-of-heavy.html | GRAIN PRICES UP SOYBEANS IN RISE | By R J Maidenberg | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/grand-jury-hears-from-mrs-hearst-mother-of-fugitive-appears-before.html | GRAND JURY HEARS FROM MRS HEARST | By James T Wooten Special to The New York Times | RE 883-527 | 37820 B 46745 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/grand-jury-hears-from-mrs-hearst.html | GRAND JURY HEARS FROM MRS HEARST | By James T Wooten Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/grand-jury-investigation-of-hoffa-is-unexpectedly-postponed.html | Grand Jury Investigation of Hoffa Is Unexpectedly Postponed | By Martin Waldron Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/hadassah-plans-to-step-up-youth-center-program-in-israel.html | Hadassah Plans to Step Up Youth Center Program in Israel | By Irving Spiegel Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/hicks-will-go-all-out-in-barzilauskas-duel-hicks-to-go-all-out-in.html | Hicks Will Go All Out tIn Barzilauskas Duel | By Neil Amdur Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/holloman-focus-of-board-dispute-member-threatened-to-quit-over.html | HOLLOMAN FOCUS OF BOARD DISPUTE | By David Bird | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/israeli-cautions-on-un-expulsion-new-envoy-says-campaign-could.html | ISRAELI CAUTIONS ON UN EXPULSION | By Paul Hofmann Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/israelis-given-assurances-on-a-peace-force-in-sinai-us-and-egypt.html | Israelis Given Assurances On a Peace Force in Sinai | By Bernard Gwertzman Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/israelis-given-assurances-on-a-peace-force-in-sinai.html | Israelis Given Assurances On a Peace Force in Sinai | By Bernard Gwertzman Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/jazz-at-other-end-starts-with-2-groups.html | Jazz at Other End Starts With 2 Groups | John S Wilson | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/jets-tannen-out-for-season.html | Jets Tannen Out for Season | By Gerald Eskenazi Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/judge-stays-dock-boycott-of-soviet-grain-in-houston-judge-stays.html | Judge Stays Dock Boycott Of Soviet Grain in Houston | By James P Sterba Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/judge-stays-dock-boycott-of-soviet-grain-in-houston.html | Judge Stays Dock Boycott Of Soviet Grain in Houston | By James P Sterba Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/kissinger-queried-on-envoys-future-black-caucus-is-assured-on.html | KISSINGER QUERIED ON ENVOYS FUTURE | By Linda Charlton Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/klein-pressing-to-hold-suffolk-land.html | Klein Pressing to Hold Suffolk Land | By Pranay Gupte Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/lofgrin-and-kooper-share-a-rock-bill.html | LOFGRIN AND KOOPER SHARE A ROCK BILL | Ian Dove | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/london-cricket-field-is-vandalized-in-protest-against-the-legal.html | London Cricket Field Is Vandalized In Protest Against the Legal System | By Robert B Semple Jr Special to The New York Times | RE 883-527 | 37820 B 46745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | SPECIAL TO THE NEW YORK TIMES | RE 883-527 | 37820 | B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/major-league-leaders.html | Major League Leaders | SPECIAL TO THE NEW YORK TIMES | RE 883-527 | 37820 | B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/manhattan-plaza-is-focus-of-dispute-for-high-stakes.html | Manhattan Plaza Is Focus Of Dispute For High Stakes | By Joseph P Fried | RE 883-527 | 37820 | B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/market-basket.html | Market Basket | By Will Lissner | RE 883-527 | 37820 | B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/market-place-are-bill-rates-market-barometer.html | Market Place | By John H Allan | RE 883-527 | 37820 | B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/mets-win-63-to-spoil-debut-of-virdon-as-astros-manager-matlack-out.html | Mets Win 63 to Spoil Debut Of Virdon as Astros Manager | By Paul I Montgomery Special to The New York Times | RE 883-527 | 37820 | B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/mrs-gandhi-acts-to-refute-critics-says-many-in-west-fail-to.html | MRS GANDHI ACTS TO REFUTE CRITICS | By William Borders Special to The New York Times | RE 883-527 | 37820 | B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/mrs-willie-davis-in-the-outfield.html | Mrs Willie Davis in the Outfield | Red Smith | RE 883-527 | 37820 | B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/muscovites-rush-to-try-them-too.html | Muscovites Rush to Try Them Too | By Christopher S Wren Special to The New York Times | RE 883-527 | 37820 | B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/music-rampal-wilson-kuerti-at-mostly-mozart.html | Music | Donal Henahan | RE 883-527 | 37820 | B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/new-bond-issues.html | New Bond Issues | SPECIAL TO THE NEW YORK TIMES | RE 883-527 | 37820 | B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/new-tv-commercials-make-life-begin-at-40-life-begins-again-at-40-in.html | New TV Commercials Make Life Begin at 40 | By Les Brown | RE 883-527 | 37820 | B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/new-yorkers-stay-cool-in-anklelength-skirts-.html | New Yorkers Stay Cool in AnkleLength Skirts | By Angela Taylor | RE 883-527 | 37820 | B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/notes-on-people-lung-surgery-for-deke-slayton.html | Notes on People | Laurie Johnston | RE 883-527 | 37820 | B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/operator-freed-in-medicaid-case-federal-court-jury-acquits.html | OPERATOR FREED IN MEDICAID CASE | By Richard Phalon | RE 883-527 | 37820 | B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/penney-net-down-federated-and-may-show-profit-gains-penney-net-off.html | Penney Net Down Federated and May Show Profit Gains | By Clare M Reckert | RE 883-527 | 37820 | B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/people-in-sports-tiant-awaiting-family-reunion.html | People in Sports | Walter R Fletcher | RE 883-527 | 37820 | B 46745 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/pirates-sink-giants-and-lead-alone.html | Pirates Sink Giants And Lead Alone | By Deane McGowen | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/police-out-san-francisco-faces-fire-and-transit-strikes-new-tieups.html | Police Out San Francisco Faces Fire and Transit Strikes | By Andrew H Malcolm Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/police-out-san-francisco-faces-fire-and-transit-strikes.html | Police Out San Francisco Faces Fire and Transit Strikes | By Andrew H Malcolm Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/portuguese-reds-cancel-a-major-rally.html | Portuguese Reds Cancel a Major Rally | By Marvine Howe Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/potato-salad-is-their-domain.html | Potato Salad Is Their Domain | By Judy Klemesrud Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/president-warns-of-atom-build-up-if-arms-talks-lag.html | PRESIDENT WARNS OF ATOM BUILD UP IF ARMS TALKS LAG | By James M Naughton Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/president-warns-of-atom-buildup-if-arms-talks-lag-says-he-will-ask.html | PRESIDENT WARNS OF ATOM BUILDUP IF ARMS TALKS LAG | By James M Naughton Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/pressure-mounts-on-portuguese-premier.html | Pressure Mounts on Portuguese Premier | By Henry Giniger Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/pro-transactions.html | Pro Transactions | SPECIAL TO THE NEW YORK TIMES | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/protestantism-in-the-city-divided-on-racial-lines-protestantism.html | Protestantism in the City Divided on Racial Lines | By Kenneth A Briggs | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/protestantism-in-the-city-divided-on-racial-lines.html | Protestantism in the City Divided on Racial Lines | By Kenneth A Briggs | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/quick-time-of-modern-life-takes-hold-in-a-village-isolated-in.html | Quick Time of Modern Life Takes Hold In a Village Isolated in Alaskan Tundra | By Douglas E Kneeland Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/recovery-and-the-fed-a-diagnosis-due-recovery-and-the-fed.html | Recovery and the Fed A Diagnosis Due | By Leonard Silk | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/rights-in-soviet-a-fading-hope.html | Rights in SovietA Fading Hope | By Christopher S Wren Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/roosevelt-entries.html | Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/roosevelt-results.html | Roosevelt Results | SPECIAL TO THE NEW YORK TIMES | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/savoir-gets-post-5-for-trot.html | Savoir Gets Post 5 for Trot | By Sam Goldaper | RE 883-527 | 37820 B 46745 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/scientists-weigh-future-of-pacific-need-for-raw-material-and.html | SCIENTISTS WEIGH FUTURE OF PACIFIC | By Walter Sulivan Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/sewer-drains-to-be-tried-as-street-toilets-for-dogs.html | Sewer Drains to Be Tried As Street Toilets for Dogs | By Edward Ranzal | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/south-africa-starts-crackdown-on-dissidents-in-ovamboland.html | South Africa Starts Crackdown On Dissidents in Ovamboland | By Charles Mohr Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/soviet-climbers-train-in-shawangunks.html | Soviet Climbers Train in Shawangunks | By Theodore Shabad | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/state-retracts-its-threat-of-evictions-at-coop-city-state-threat-to.html | State Detracts Its Threat Of Evictions at CoOp City | By Murray Schumach | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/state-retracts-its-threat-of-evictions-at-coop-city.html | State Retracts Its Threat Of Evictions at CoOp City | By Murray Schumach | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/state-to-act-on-oneidas-welfare-curb.html | State to Act on Oneidas Welfare Curb | By Mary Breasted | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/study-asks-for-caution-in-sale-of-atom-reactors.html | Study Asks for Caution In Sale of Atom Reactors | By David Buurnham Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/suspect-insists-hes-no-kidnapper-byrnes-lawyer-says-son-of-bronfman.html | SUSPECT INSISTS HES NO KIDNAPPER | By Peter Kihss | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/suspect-insists-hes-no-kidnapper-lawyer-for-byrne-says-son-of.html | SUSPECT INSISTS HES NO KIDNAPPER | By Peter Kihss | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/thinking-mans-driver-by-michael-katz.html | Thinking Mans Driver | By Michael Katz | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/utilities-resist-insulation-plan-agree-homeowners-would-save-fuel.html | UTILITIES RESIST INSULATION PLAN | By Joan Cook Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/vallis-songs-avoid-nostalgia-pitfalls.html | VALLIS SONGS AVOID NOSTALGIA PITFALLS | Jan Dove | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/viking-is-poised-for-launching-today-for-76-landing-on-mars.html | Viking Is Poised for Launching Today for 76 Landing on Mars | By Victor K McElheny | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/wary-indians-dicker-over-rights-to-coal.html | Wary Indians Dicker Over Rights to Coal | By Grace Lichtenstein Special to The New York Times | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/wine-talk-big-profit-margin-sets-off-a-debate.html | WINE TALK | BY Frank J Prial | RE 883-527 | 37820 B 46745 |

| | | | | | |
|---|---|---|---|---|---|
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/wncn-to-return-as-classicalmusic-station.html | WNCN to Return as ClassicalMusic Station | By John J OConnor | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/work-to-resume-on-parkway-here-immediate-reconstruction-set-for.html | WORK TO RESUME ON PARKWAY HERE | By Edward C Burks | RE 883-527 | 37820 B 46745 |
| 8/20/1975 | https://www.nytimes.com/1975/08/20/archives/yankees-beaten-in-11th-yankees-beaten-in-11th.html | Yankees Beaten In 11th | By Murray Crass | RE 883-527 | 37820 B 46745 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/2-utilities-bond-sales-get-a-warm-reception-2-utilities-bonds-get.html | 2 Utilities Bond Sales Get a Warm Reception | By Vartanig G Vartan | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/4-die-in-fire-despite-the-efforts-of-2-laidoff-firemen.html | 4 Die in Fire Despite the Efforts of 2 LaidOff Firemen | By Dena Kleiman | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/5050-chance-seen-some-democrats-back-los-angeles.html | 5050 Chance Seen | By BWarren Weaver JrB | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/a-chutist-lands-in-park-to-publicize-his-movie.html | A Chutist Lands in Park To Publicize His Movie | By Murray Scrumach | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/a-gutenberg-bible-is-reported-found.html | A Gutenberg Bible Is Reported Found | By Craig R Whitney Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/a-son-of-liberty-sails-home-to-the-coast-guard.html | A Son of Liberty Sails Home to the Coast Guard | By Lawrence Fellows Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/advertising-oil-wealth-will-speak-english.html | Advertising | By William D Smith | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/after-9day-delay-viking-is-launched-on-10month-trip-to-mars.html | After 9Day Delay Viking Is Launched on 10Month Trip to Mars | By Victor K Mc Elheny Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/a-t-t-to-offer-public-stock-dow-drops-by-1525-to-79326-its-present.html | A T T to Offer Public Stock Dow Drops by 1525 to 79326 | By H J Maidenberg | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/at-va-hospital-in-michigan-mysterious-deaths-stir-talk-of-a.html | At VA Hospital in Michigan Mysterious Deaths Stir Talk of a Poisoner as the FBI Presses Investigation | By Martin Waldron Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/bakshis-film-coonskin-is-earthy-poignant.html | Bakshis Film Coonskin Is Earthy Poignant | By Richard Eder | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/battle-on-inflation-hits-iranian-retailers-shahs-battle-on.html | Battle on Inflation Hits Iranian Retailers | By Eric Pace Special to The New York Times | RE 883-531 | 37820 B 46749 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/beame-excluded-as-board-meets-on-fiscal-crisis-estimate-panel-hears.html | BEAME EXCLUDED AS BOARD MEETS ON FISCAL CRISIS | By John Darnton | RE 883-531 | 37820 | B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/beanie-excluded-as-board-meets-on-fiscal-crisis.html | BEANIE EXCLUDED AS BOARD MEETS ON FISCAL CRISIS | By John Darnton | RE 883-531 | 37820 | B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/bergman-indicted-again-on-coop-fraud-charges.html | Bergman Indicted Again On Coop Fraud Charges | By Ari L Goldman | RE 883-531 | 37820 | B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/bid-here-is-improved-city-improves-its-proposal-to-democrats.html | Bid Here Is Improved | By Frank Lynn | RE 883-531 | 37820 | B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/bid-here-is-improved.html | Bid Here Is Improved | By Frank Lynn | RE 883-531 | 37820 | B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/bilking-of-city-in-medicaid-laid-to-backbilling-flaw.html | Bilking of City in Medicaid Laid to BackBilling Flaw | By David Bird | RE 883-531 | 37820 | B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/books-of-the-times-the-chronicler-of-the-misfit.html | Books of The Times | By Richard R Lindeman | RE 883-531 | 37820 | B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/bridge-holding-of-3-small-trumps-can-be-trap-for-defender.html | Bridge | By Alan Truscott | RE 883-531 | 37820 | B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/britain-opens-drive-to-win-support-for-pay-restraint.html | Britain Opens Driveto Win Support for Pay Restraint | By Robert B Semple Jr Special to The New York Times | RE 883-531 | 37820 | B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/bud-reed-is-handy-man-to-know-for-pedigrees.html | Bud Reed Is Handy Man To Know for Pedigrees | By Walter R Fletcher | RE 883-531 | 37820 | B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/business-fears-a-disaster-if-city-defaults-on-loans.html | Business Fears a Disaster If City Defaults on Loans | By Isadore Barmash | RE 883-531 | 37820 | B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/citys-bicentennial-committee-hamstrung-by-the-fiscal-crisis.html | Citys Bicentennial Committee Hamstrung by the Fiscal Crisis | By Maurice Carroll | RE 883-531 | 37820 | B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/congressman-on-visit-to-soviet-presses-officials-on-emigration.html | Congressman on Visit to Soviet Presses Officials on Emigration | By Christopher S Wren Special to The New York Times | RE 883-531 | 37820 | B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/cool-tea-and-no-sympathy.html | Cool Tea and No Sympathy | By Marcia Chambers | RE 883-531 | 37820 | B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/dance-phoebe-snow-ailey-troupe-gives-anxious-portrait-of-life-on.html | Dance Phoebe Snow | By Don McDonagh | RE 883-531 | 37820 | B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/deal-is-discussed-by-loeb-rhoades-investment-house-is-seeking.html | DEAL IS DISCUSSED BY LOEB RHOADES | By Robert E Bedingfield | RE 883-531 | 37820 | B 46749 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/delay-suggested-on-offer-for-star-allbrittons-price-too-low.html | DELAY SUGGESTED ON OFFER FOR STAR | By Christopher Lydon Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/detente-and-the-soviet-managerial-class.html | Detente and the Soviet Managerial Class | By Alexander Yanov | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/edgar-bronfman-weds-in-family-reunion-atmosphere-edgar-bronfman.html | Edgar Bronf man Weds in Family Reunion Atmosphere | By James Feron Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/edgat-bronftnari-weds-in-fariiily-reunion-atthosphere.html | Edgat Bronftnari Weds in Fariiily Reunion Atthosphere | By James Feron Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/emergency-called-in-san-francisco-as-firemen-strike-emergency-is.html | Emergency Called In San Francisco As Firemen Strike | By Andrew H Malcolm Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/emergency-called-in-san-francisco-firemen-join-strike-emergency-is.html | Emergency Called In San Francisco Firemen Join Strike | By Andrew H Malcolm Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/familiarity-breeds-victory-for-pirates.html | Familiarity Breeds Victory for Pirates | By Deane McGowen | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/farm-losses-and-joblessness-mount.html | Farm Losses and Toblessness Mount | By Donald Janson Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/ford-vows-to-end-dispute-on-grain-asks-meany-and-exporters-to-cool.html | Asks Meany and Exporters to Cool ItSays Sales to Russians Will Be Made | By James M Naughton Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/ford-vows-to-end-dispute-on-grain.html | FORD VOWS TO END DISPUTE ON GRAIN | By James M Naughton Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/friend-of-god.html | Friend of God | By Michael Strauss | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/grains-futures-advance-sharply-longshoremen-again-load-ships-bound.html | GRAINS FUTURES ADVANCE SHARPLY | By James J Nagle | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/greeks-in-crisis-took-us-supplies-munitions-seized-as-cyprus.html | GREEKS IN CRISIS TOOK US SUPPLIES | By Steven V Roberts Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/guerrillas-in-argentina-kill-5-exleader-assails-mrs-peron.html | Guerrillas in Argentina Kill 5 ExLeader Assails Mrs Peron | By Jonathan Kandell Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/hadassah-raises-23million-fund-sum-is-equal-to-last-years-coast.html | HADASSAH RAISES 23MILLION FUND | By Irving Spiegel Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/houston-longshoremen-obey-court-and-load-grain-for-soviet.html | Houston Longshoremen Obey Court and Load Grain for Soviet | By James P Sterba Special to The New York Times | RE 883-531 | 37820 B 46749 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/if-true-its-fabulous.html | If True Its Fabulous | By Edward C Burks | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/jobs-scarce-as-slump-hits-liverpool-hard.html | Jobs Scarce as Slump Hits Liverpool Hard | By Bernard Weinraub Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/l-i-police-reach-a-merger-accord.html | L I POLICE REACH A MERGER ACCORD | By Roy R Silver | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/lesser-plea-made-by-3-in-grain-case-they-aid-investigators-a-4th.html | LESSERPLEA MADE BY 3 IN GRAIN CASE | By William Robbins Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/li-police-reach-a-merger-accord-rigid-enforcement-of-traffic-rules.html | LI POLICE REACH A MERGER ACCORD | By Roy R Silver Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/los-angeles-gains-as-site-of-democratic-convention-5050-chance-seen.html | Los Angeles Gains as Site Of Democratic Convention | By Warren Weaver Jr Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/madonna-inn-an-architectural-fantasy-in-southern-california.html | Madonna InnAn Architectural Fantasy in Southern California | By Paul Goldberger Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/major-gain-seen-on-a-sinai-issue-egypt-is-reported-to-agree-to.html | MAJOR GAIN SEEN ON A SINAI ISSUE | By Bernard GwertzmanSpecial to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/major-gain-seen-on-a-sinai-issue.html | MAJOR GAIN SEEN ON A SINAI ISSUE | By Bernard Gwertzman Spacial to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/mark-donohue-returns-to-die.html | Mark Donohue Returns to Die | By Michael Katz | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/market-place-the-utah-international-plunge.html | Market Place | By John H Allan | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/mets-are-beaten-54-in-10th-yankees-drop-4th-in-row-53-johnson.html | Mets Are Beaten 54 in 10th Yankees Drop 4th in Row 53 | By Paul L Montgomery Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/nixon-asserts-he-is-judge-on-release-of-his-papers.html | Nixon Asserts He Is Judge On Release of His Papers | By Linda Charlton Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/northwests-yakima-valley-creating-a-wine-industry-edgar-bronfman.html | Northwests Yakima Valley Creating a Wine Industry | BY Robert Lindsey Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/northwests-yakima-valley-creating-a-wine-industry-new-wine-industry.html | Northwests Yakima Valley Creating a Wine Industry | By Robert Lindsey Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/opulent-fashions-of-the-twenties-an-era-is-lovingly-recreated.html | Opulent Fashions of the Twenties An Era Is Lovingly Recreated | By Nan Robertson | RE 883-531 | 37820 B 46749 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/orta-dent-pace-white-sox-white-sox-subdue-slumping-yanks.html | Orta Dent Pace White Sox | By Murray Crass | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/park-sees-seoul-needing-us-force-only-till-1980-park-says-south.html | Park Sees Seoul Needing US Force Only Till 1980 | By Richard Halloran Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/personal-finance-moving-costs.html | Personal Finance Moving Costs | By Leonard Sloane | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/personal-income-down-for-july-june-rise-is-attributed-to-special.html | PERSONAL INCOME DOWN FOR JULY | By Edward L Dale Jr Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/population-shifts-beset-jewish-community-here-population-shifts.html | Population Shifts Beset Jewish Community Here | By Eleanor Blau | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/population-shifts-beset-jewish-community-here.html | Population Shifts Beset Jewish Community Here | By Eleanor Blau | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/portuguese-chief-says-government-will-fall-in-days-president-at.html | IPORTUGUESE CHIEF SAYS GOVERNMENT WILL FALL IN DAYS | By Henry Giniger Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/portuguesse-chief-says-government-will-fall-in-days-president-at.html | PORTUGUESE CHIEF SAYS GOVERNMENT WILL FALL IN DAYS | By Henry Giniger Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/progress-cited-in-heredity-research.html | Progress Cited in Heredity Research | By Harold M Schmeck Jr Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/psychiatric-test-is-ordered-for-kidnapping-suspect.html | Psychiatric Test Is Ordered for Kidnapping Suspect | By Peter Kiess | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/revenue-sharing-accused-of-bias-public-employers-criticized-in.html | REVENUE SHARING ACCUSED OF BIAS | By Ernest Holsendolph Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/sardine-decline-called-cyclical-scientist-scores-hysteria-over.html | SARDINE DECLINE CALLED CYCLICAL | By Walter Sullwan Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/sears-net-off.html | Sears Net Off | By Clare M Reckert | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/showdown-on-sinai-israelis-have-misgivings-on-accord-but-feel-they.html | Showdown on Sinai | By Henry Kamm Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/sihanouk-likely-to-return-soon.html | SIHANOUK LIKELY TO RETURN SOON | By Fox Butterfield Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/state-says-city-reneged-on-ufa-pact.html | State Says City Reneged on UFA Pact | By Damon Stetson | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/stay-bored-with-ford-essay.html | Stay Bored With Ford | By William Safire | RE 883-531 | 37820 B 46749 |

| | | | | | |
|---|---|---|---|---|---|
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/stock-gauge-falls-to-lowest-level-since-april-11-stock-index-falls.html | Stock Gauge Falls to Lowest Level Since April 11 | By Douglas W Cray | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/survey-of-women-indicates-striking-shift-in-sexual-mores.html | Survey of Women Indicates Striking Shift in Sexual Mores | By Enid Nemy | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/transit-officer-kills-boy-14-who-tried-to-stab-passenger.html | Transit Officer Kills Boy 14 Who Tried to Stab Passenger | By Leslie Maitland | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/tv-ustinov-joins-cavell-on-saturday.html | TV Ustinov Joins Cavell on Saturday | By John J OCONNOR | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/tv-ustinov-joins-cavett-on-saturday.html | TVUstinov Joins Cavett on Saturday | By John J OConnor | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/us-study-assails-officials-on-boston-integration.html | US Study Assails Officials on Boston Integration | By John K1fner Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/us-wins-a-un-victory-on-puerto-rico-panel-defers-action-on.html | US Wins a UN Victory on Puerto Rico | By Paul Hofmann Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/us-wins-a-un-victory-on-puerto-rico.html | US Wins a UN Victory on Puerto Rico | By Paul Hofmann Special to The New York Times | RE 883-531 | 37820 B 46749 |
| 8/21/1975 | https://www.nytimes.com/1975/08/21/archives/westinghouse-set-to-sell-econocar-to-2-investors.html | Westinghouse Set to Sell EconoCar to 2 Investors | By Herbert Koshetz | RE 883-531 | 37820 B 46749 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/1000-lottery-winner-has-to-refund-9000.html | 1000 Lottery Winner Has to Refund 9000 | By Richard Phalon Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/100billion-body-to-aid-energy-is-urged-on-ford-100billion-body-on.html | 100Billion Body to Aid Energy Is Urged on Ford | By David Burnham Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/100billion-body-to-aid-engery-is-urged-on-ford-100billion-body-on.html | 100Billion Body to Aid Energy Is Urged on Ford | By David Burnham Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/3-held-in-slaying-of-tourist-here-man-22-stabbed-to-death-in-west.html | 3 HELD IN SLAYING OF TOURIST HERE | By Robert D McFadden | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/700000-bank-deposit-by-mrs-peron-causes-dispute.html | 700000 Bank Deposit by Mrs Peron Causes Dispute | By Jonathan Kandell Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/a-revolution.html | A Revolution | By Doris Lessing | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/about-new-york-of-those-who-wont-pay-the-2.html | About New york | By Richard F Shepard | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/about-new-york.html | About New York | By Richard Shepard | RE 883-532 | 37820 B 46750 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/about-real-estate-the-builders-salvation-is-the-buyers-risk.html | About Real Estate | By William G Connolly | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/abrams-leads-new-reform-party-fight.html | Abrams Leads New Reform Party Fight | By Maurice Carroll | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/advertising-mobil-finds-speaking-out-pays-ftc-fuelclaim-bar.html | Advertising | By William D Smith | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/alioto-imposes-pact-in-face-of-dissent-calls-strike-over-alioto.html | Alioto Imposes Pact In Face of Dissent Calls Strike Over | By Andrew H Malcolm Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/alioto-imposes-pact-in-face-of-dissent-calls-strike-over.html | Alioto Imposes Pact In Face of Dissent Calls Strike Over | By Andrew H Malcolm Special to The New York Tlmee | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/article-3-no-title-increase-followed-big-jump-in-june-used-cars.html | CONSUMER PRICES ROSE 1231N JULY A RECORD FOR 1975 | By Edwin L Dale Jr Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/ashland-chief-cites-moral-shift-in-us-prewatergate-things-seen.html | Ashland Chief Cites Moral Shift in US | By Reginald Stuart Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/azores-are-nationalizing-but-in-own-way.html | Azores Are Nationalizing but in Own Way | By Flora Lewis Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/beame-rejects-careys-figures-he-and-budget-aides-deny-figure-of.html | BLAME REJECTS CAREYS FIGURES | By Ronald Smothers | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/beame-sees-deficiencies-in-goldin-plan.html | Beame Sees Deficiencies in Goldiri Plan | By John Darnton | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/books-of-the-times-the-elephant-king-of-beasts.html | The Elephant King of Beasts | By Boyce Rensberger | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/bridge-quick-wits-are-important-in-profiting-from-hesitation.html | Bridge Quick Wits Are Important In Profiting From Hesitation | By Alan Truscoit | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/byrne-seeks-900million-in-bonds-with-dual-aim-byrne-seeks.html | Byrne Seeks 900Million In Bonds With Dual Aim | By Joseph F Sullivan Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/byrne-to-call-for-900million-in-bonds-for-overdue-projects.html | Byrne to Call for 900Million In Bonds for Overdue Projects | By Joseph F Sullivan Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/carey-will-press-mayor-for-more-city-economies-carey-will-prod.html | Carey Will Press Mayor For More City Economies | By Frank Lynn | RE 883-532 | 37820 B 46750 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/carey-will-press-mayor-for-more-city-economies.html | Carey Will Press Mayor For More City Economies | By Frank Lynn | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/castro-calls-step-by-us-positive-says-hell-discuss-problems-but.html | ICASTRO CALLS STEP BY US POSITIVE | By James Reston Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/castro-calls-step-by-us-positive.html | CASTRO CALLS STEP BY US POSITIVE | By James Reston Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/chase-plans-loans-and-deposits-in-dollars-indexed-to-sdrs.html | Chase Plans Loans and Deposits In Dollars Indexed to S D Rs | By Ann Crittenden | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/childcare-units-scored-by-biaggi-accused-of-making-fortune-by.html | CHILDCARE UNITS SCORED BY BIAGGI | By Barbara Campbell | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/consumer-prices-rose-12-in-july-a-record-for-1975-increase-followed.html | CONSUMER PRICES ROSE 12 IN JULY A RECORD FOR 1975 | By Edwin L Dale Jr Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/consumers-found-to-view-food-cost-with-a-growing-fury-and.html | Consumers Found to View Food Cost With a Growing Fury and Frustration | By Robert Lindsey | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/court-tells-oneida-county-to-appropriate-relief-aid.html | Court Tells Oneida County To Appropriate Relief Aid | By Mary Breasted | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/culinary-landmark-closes.html | Culinary Landmark Closes | By Georgia Dullea | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/czech-historians-reported-purged-conference-of-international.html | CZECH HISTORIANS REPORTED PURGED | By Israel Shenker | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/defense-in-greek-treason-trial-asks-for-leniency.html | Defense in Greek Treason Trial Asks for Leniency | By Steven V Roberts Special to The New Yark Thnet | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/fbi-asserts-lynch-admits-picking-up-the-ransom.html | FBI Asserts Lynch Admits Picking Up the Ransom | By Peter Kihss | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/geiberger-cards-66-for-lead-geibergers-66-leads-by-a-stroke-in.html | Geiberger Cards 66 For Lead | By John S Radosta Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/grain-futures-cut-early-gains-other-commodities-also-ease-in-profit.html | GRAIN FUTURES CUT EARLY GAINS | By James J Nagle | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/hearings-of-mta-marked-by-clashes-on-commuter-fare.html | Hearings of MTA Marked by Clashes On Commuter Fare | By Edward C Burrs | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/homosexuality-and-the-family.html | Homosexuality and the Family | By Herbert Hendin | RE 883-532 | 37820 B 46750 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/in-alexandria-the-mood-is-relaxed-as-sadat-awaits-kissinger.html | In Alexandria the Mood Is Relaxed as Sadat Awaits Kissinger | By James M Markhaim Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/international-harvester-net-is-off-977-international-harvester.html | International Harvester Net Is Off 977 | By Clare M Reckert | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/irate-beame-bars-any-further-cuts-in-vital-services-bristles-over.html | IRATE BEAME BARS ANY FURTHER CUTS INVITAL SERVICES | By Steven R Weisman | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/irate-beame-bars-any-further-cuts-in-vital-services.html | IRATE BEAME BARS ANY FURTHER CUTS IN VITAL SERVICES | By Steven R Weisman | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/issue-and-debate-sports-overlap-makes-it-june-in-january-overlap.html | Issue and Debate | By Leonard Koppett | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/job-loss-feared-from-a-us-bill-mrs-abzug-asking-support-to-defeat.html | JOB LOSS FEARED FROM A US BILL | By Richard Severo | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/kissinger-starts-tour-of-mideast-arrives-in-israel-to-begin-final.html | KISSINGER STARTS TOUR OF MIDEAST | By Bernard Gwertzmaiv Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/kissinger-starts-tour-of-mideast.html | KISSINGER STARTS TOUR OF MIDEAST | By Bernard Gwertzman Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/leahy-24-takes-over-jets-kicking-leahy-24-takes-over-jets.html | Leahy 24 Takes Over Jets Kicking | By Gerald Eskenazi Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/looking-into-corporate-power.html | Looking Into Corporate Power | By I Philip Sipser | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/market-place-thermal-transfers-bond-problems.html | Market Place | By John H Allan | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/masters-first-obstacle-for-connors-in-open.html | Masters First Obstacle For Connors in Open | By Robin Herman | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/met-museum-aided-to-reopen-tuesdays.html | Met Museum Aided to Reopen Tuesdays | By C Gerald Fraser | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/miss-heldman-out-in-harrison-upset-heldman-upset-at-harrison.html | Miss Heldman Out In Harrison Upset | By Parton Keese Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/music-season-to-open-with-salome.html | Music Season to Open With Salome | By Donal Henahan | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/on-sleep-the-long-and-the-short-of-it.html | On Sleep The Long and the Short of | By Wilse B Webb | RE 883-532 | 37820 B 46750 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/otb-renews-bid-for-garden-otb-reported-pushing-bid-to-purchase.html | OTB Renews Bid for Garden | By Sam Goldaper | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/parentschildren-and-still-the-question-where-did-i-come-from.html | PARENTSCHILDREN | By Richard Flaste | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/peking-reports-9-t0-11-growth-first-half-of-1974-shows-industrial.html | PEKING REPORTS 9 TO 11 GROINTH | By Fox Butterfield Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/premier-in-lisbon-given-till-monday-embattled-lisbon-premier-is.html | Premier in Lisbon Given Till Monday | By Henry Giniger Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/premier-in-lisbon-given-till-monday.html | Premier in Lisbon Given Till Monday | By Henry Giniger Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/price-rises-sharp-in-july-in-new-yorkjersey-area.html | Price Rises Sharp in July In New YorkJersey Area | By Will Lissner | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/prices-of-gasoline-again-raised-by-average-of-c-to-1c-a-gallon.html | Prices of Gasoline Again Raised by Average of c to 1c a Gallon | By Robert E Bedingfield | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/prices-of-gasoline-again-raised-by-average-of-to-1c-a-gallon.html | Prices of Gasoline Again Raised by Average of c to 1c a Gallon | By Robert E Bedingfield | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/restaurant-reviews-peoplewatching-on-a-cool-terrace-can-make-good.html | Restaurant Reviews | By John Canaday | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/sharp-rise-found-in-condominum-housing.html | Sharp Rise Found in Condominium Housing | By Ernest Holsendolph Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/sound-of-charlie-parker-still-echoes-in-jazz-world-charlie-parker.html | Sound of Charlie Parker Still Echoes in Jazz World | By John S Wilson | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/sound-of-charlie-parker-still-echoes-in-jazz-world.html | Sound of Charlie Parker Still Echoes in Jazz World | By John S Wilson | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/soviet-grain-deal-to-raise-food-cost-15-butz-says-years-overall.html | Soviet Grain Deal to Raise Food Cost 15 Butz Says | By Diane Henry Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/soviet-rail-crews-drive-line-to-siberian-oilfields.html | Soviet Rail Crews Drive Line to Siberian Oilfields | By Theodore Shabad | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/stocks-shrug-off-consumer-price-rise-stocks-unmoved-by-rise-in.html | Stocks Shrug off Consumer Price Rise | By Douglas W Cray | RE 883-532 | 37820 B 46750 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/stress-found-in-contacts-of-healthy-and-disabled.html | Stress Found in Contacts Of Healthy and Disabled | By Sandra Blakeslee Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/supply-of-money-declined-in-week-drop-followed-a-sharp-gain-in.html | SUPPLY OF MONEY DECLINED IN WEEK | By Terry Robards | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/talks-to-resume-sunday-on-contract-for-teachers.html | Talks to Resume Sunday On Contract for Teachers | BY Leonard Buder | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/taming-of-the-arkansas-leaves-valley-thriving-taming-of-the.html | Taming of the Arkansas Leaves Valley Thriving | By Roy Reed Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/taming-of-the-arkansas-leaves-valley-thriving.html | Taming of the Arkansas Leaves Valley Thriving | By Roy Reed Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/the-pop-life-piaf-and-streisand-a-blend-to-be-found.html | The Pop Life | By John Rockwell | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/the-risks-of-reform.html | The Risks Of Reform | By William V Shannon | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/transplant-test-may-aid-survival-new-tissuetyping-measure-is.html | TRANSPLANT TEST MAY AID SURVIVAL | By Harold M Schmeck Jr Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/treasury-sells-2billion-issue-average-return-to-investor-on-notes.html | TREASURY SELLS 2BILLION ISSUE | By Vartanig G Vartan | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/tv-a-season-sample-big-eddie.html | TV A Season Sample Big Eddie | By John J OConnor | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/unemployment-in-britain-climbs-to-54-in-month-unemployment-in.html | Unemployment in Britain Climbs to 54 in Month | By Peter T Kilborn Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/us-relaxes-ban-against-trading-with-the-cubans-ends-12yearold-curb.html | US RELAXES BAN AGAINST TRADING WITH THE CUBANS | By Leslie H Gelb Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/us-relaxes-ban-against-trading-with-the-cubans.html | US RELAXES BAN AGAINST TRADING WITH THE CUBANS | By Leslie H Gelb Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/us-wheat-technique-may-be-boon-to-turks.html | US Wheat Technique May Be Boon to Turks | By Juan de Onts Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/us-will-relieve-envoy-to-saudis-in-big-shuffle.html | US Will Relieve Envoy To Saudis in Big Shuffle | By Linda Charlton Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/usmove-on-trade-with-cuba-acknowledges-present-practice.html | Move on Trade With Cuba Acknowledges Present Practice | By H J Maidenberg | RE 883-532 | 37820 B 46750 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/welfare-era-dawns-in-the-alaskan-bush.html | Welfare Era Dawns In the Alaskan Bush | By Douglas E Kneeland Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/white-plains-gets-road-project.html | White Plains Gets Road Project | By James Feron Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/white-sox-top-yankees-in-9th-yanks-lose-game-and-2-arguments.html | White Sox Top Yankees in 9th | By Murray Chass | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/world-vegetarians-meet-to-talk-and-eat.html | World Vegetarians et to Talkand Eat | By Judy Klemesrud Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/22/1975 | https://www.nytimes.com/1975/08/22/archives/years-overall-climb-in-prices-now-expected-to-be-9-per-cent-soviet.html | Years OverAll Climb in Prices Now Expected to Be 9 Per Cent | By Diane Henry Special to The New York Times | RE 883-532 | 37820 B 46750 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/a-23-fare-rise-for-lirr-seen-penn-central-slated-to-get-a-25-per.html | A 23 FARE RISE FOR EIRR SEEN | By Edward C Burks | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/a-dark-horse-is-gaining-by-labors-in-mississippi.html | A Dark Horse Is Gaining By Labors in M ississippi | By Roy Reed Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/a-peace-corps-for-henry-foreign-affairs.html | A Peace Corps for Henry | By C L Sulzberger | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/a-surge-in-us-aid-expected-to-speed-work-at-waterpollutioncontrol.html | A Surge in US Aid Expected to Speed Work at W aterPollutionControl Sites | By Joseph F Sullivan Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/air-traffic-controlls-automated-automated-air-traffic-system-among.html | Air Traffic Control Is Automated | By Stacy V Jones special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/andrew-e-suenson-65-a-writer-of-bobbseys-and-hardys-dies.html | Andrew E Svenson 65 a Writer Bobbseys andIiardys Dies | By William M Freeman | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/antiques-judaica-from-19-centuries.html | Antiques judaica From 19 Centuries | By Rita Reif | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/baer-trespassing-trial-due-wednesday.html | Baer Trespassing Trial Due Wednesday | By Donald Janson Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/bible-found-in-attic-confirmed-as-gufenberg-after-examination-by-4.html | Bible Found in Attic Confirmed as Gutenberg After Examination by 4 Experts in Germany | By Craig R Whitney Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/books-of-the-times-the-gullibility-factor.html | Books of The Times | By Peter Grose | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/boy-11-tells-panel-of-adoption-efforts.html | Boy 11 Tells Panel of Adoption Efforts | By Barbara Campbell | RE 883-530 | 37820 B 46748 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/bridge-there-is-wide-disagreement-on-use-of-a-negative-double.html | Bridge | By Alan Truscott | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/buses-fail-to-lure-suburbanites-from-cars.html | Buses Fail to Lure Suburbanites From Cars | By George Vecsey | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/canada-shift-from-oil-seller-to-buyer-canada-shifts-from-an-oil.html | Canada Shifts From Oil Seller to Buyer | By Robert Trumbull Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/canada-shifts-from-oil-seller-to-buyer-canada-shifts-from-an-oil.html | Canada Shifts From Oil Seller to Buyer | By Robert Trumbull Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/coast-mass-transit-hailed-despite-woes.html | Coast Mass Transit Hailed Despite Woes | By Ralph Blumenthal Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/concert-trout-quintet-schubert-work-gives-tashi-ensemble-the.html | Concert Trout Quintet | By Donal Henahan | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/convention-vote-vexes-democrats-los-york-or-new-angeles-choice.html | CONVENTION VOTE VEXES DEMOCRATS | By Christopher Lydon Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/court-reinstates-suit-by-lilco-charging-fixing-of-oil-prices.html | Court Reinstates Suit by LILCO Charging Fixing of Oil Prices | By Arnold H Lubasch | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/czech-jews-a-vanishing-group.html | Czech Jews a Vanishp Group | By Malcolm W Browne Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/dacca-minister-describes-goals-of-the-new-regime.html | Dacca Minister Describes Goals of the New Regime | By David A Andelman Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/death-sex-love-despair.html | Death Sex Love  Despair | By Russell Baker | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/drier-lack-perils-paper-output-drier-lack-perils-output-of-paper.html | Drier Lack Perils Paper Output | By Gene Smith | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/ecologists-and-economists-divided-on-energy-parks-concept-of-energy.html | Ecologists and Economists Divided on Energy Parks | By James T Wooten Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/ecologists-and-economists-divided-on-energy-parks.html | Ecologists and Economists Divided on Energy Parks | By James T Wooten Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/economists-call-politics-a-factor-in-the-price-rise-economists-call.html | Economists Call Politics A Factor in the Price Rise | By Ann Crtitenden | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/economists-call-politics-a-factor-in-the-price-rise.html | Economists Call Politics A Factor in the Price Rise | By Ann Crittenden | RE 883-530 | 37820 B 46748 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/estimate-board-and-beame-meet-session-is-first-since-panel-convened.html | ESTIMATE BOARD AND BEANIE MEET | By Alfonso A Narvaez | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/experts-press-for-space-colony-now.html | Experts Press for Space Colony Now | By Sandra Blakeslee Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/fbi-studies-criminal-intent-of-drug-doses-at-va-hospital.html | FBI Studies Criminal Intent of Drug Doses at VA Hospital | By Martin Waldron Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/for-cities-no-single-problem-or-solution.html | For Cities No Single Problem or Solution | By Richard P Nathan | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/ford-calls-plan-on-energy-vague-he-deflates-corporation-idea-of.html | FORD CALLS PLAN ON ENERGY VAGUE | By James M Naughton Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/geiberger-lifts-lead-to-2-strokes-at-134.html | Geiberger Lifts Lead to 2 Strokes at 134 | By John S Radosta Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/hunter-wins-17th-ends-slump-by-yankees-52-hunter-wins-as-yankees.html | Hunter Wins 17th Ends Slump by Yankees 52 | By Parton Keese | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/india-tries-again-to-reform-farming.html | India Tries Again to Reform Farming | By William Borders Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/jolson-song-contest-here-draws-a-million-smiles.html | Jolson Song Contest Here Draws a Million Smiles | By Richard F Shepard | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/kac-says-state-must-supervise-citys-borrowing.html | KAC SAYS STATE MUST SUPERVISE CITYS BORROWING | By Steven R Weisman | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/li-fair-and-fowl-attract-throngs-event-in-130th-year-opens-in.html | LI FAIR AND FOWL ATTRACT THRONGS | By Pranay Gupte Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/lisbons-leftist-premier-reported-refusing-to-quit-move-to-force.html | Lisbons Leftist Premier Reported Refusing to Quit | By Henry Giniger Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/lisbons-leftist-premier-reported-refusing-to-quit.html | Lisbons Leftist Premier Reported Refusing to Quit | By Henry Giniger Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/mac-says-state-must-supervise-citys-borrowing-carey-and-beame-are.html | MAC SAYS STATE MUST SUPERVISE CITYS BORROWING | By Steven R Weisman | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/magic-of-game-with-giants-could-be-elixir-for-namath.html | Magic of Game With Giants Could Be Elixir for Namath | By Gerald Eskenazi Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/market-place-growth-stocks-take-a-beating.html | Market Place | By John H Allan | RE 883-530 | 37820 B 46748 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/mexicos-deficit-in-trade-stirs-devaluation-debate-mexicans-debate.html | Mexicos Deficit in Trade Stirs Devaluation Debate | By Alan Riding Special to The New Yore Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/miss-wade-mrs-court-gain-at-net.html | Miss Wade Mrs Court Gain at Net | By Robin Herman Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/morton-will-start-game-against-jets.html | Morton Will Start Game Against Jets | By Neil Amdur | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/moscow-fears-bangladesh-may-look-to-peking.html | Moscow Fears Bangladesh May Look to Peking | By Christopher S Wren Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/new-housing-here-in-75-may-drop-to-postwar-low.html | New Housing Here in 75 May Drop to Postwar Low | By Joseph P Fried | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/new-state-guidelines-are-issued-on-the-handling-of-young-deer.html | New State Guidelines Are Issued On the Handling of Young Deer | By C Gerald Fraser | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/on-art-japonisme-stirring-cleveland.html | On Art Japonisme Stirring Cleveland | By John Russell | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/optimistic-kissinger-and-sadat-meet.html | Optimistic Kissinger and Sadat Meet | By Bernard Gwertzman Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/peronist-guerrillas-set-off-blast-and-damage-argentine-frigate.html | Peronist Guerrillas Set Off Blast And Damage Argentine Frigate | By Jonathan Kandell Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/police-and-fire-service-in-san-francisco-is-normal-after-strike.html | Police and Fire Service in San Francisco Is Normal After Strike | By Andrew H Malcolm Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/police-charge-3-in-fatal-knifing-accused-in-killing-of-tourist.html | POLICE CHARGE 3 IN FATAL KNIFING | By M A Farber | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/portuguese-from-angola-face-bleak-homecoming-a-bleak-homecoming.html | Portuguese From Angola Face Bleak Homecoming | By Marvine Howe Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/portuguese-from-angola-face-bleakhomecoming-a-bleak-homecoming.html | Portuguese From Angola Face Bleak Homecoming | By Marvine Howe Special to The New York Tiems | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/psal-budget-cut-40-psal-hit-by-40-budget-cut.html | PSAL Budget Cut 40 | By Arthur Pincus | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/psc-aide-urges-phonerate-rise-increase-for-weekday-calls-between-9.html | PSC AIDE URGES PHONERATE RISE | By Will Lissner | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/psc-aide-urges-phonerate-rise.html | PSC AIDE URGES PHONERATE RISE | By Will Lissner | RE 883-530 | 37820 B 46748 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/rabin-reassures-israelis-on-pact-he-insists-sinai-accord-will.html | RABIN REASSURES ISRAELIS ON PACT | By Henry Kamm Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/rabin-reassures-israelis-on-pact.html | RABIN REASSURES ISRAELIS ON PACT | By Henry Kamm Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/reflections-of-an-octogenarian-liberty-is-not-handed-down-like-the.html | Reflections of an Octogenarian | By Lucille B Milner | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/seaver-earns-18th-victory-as-mets-defeat-giants-64-mets-hope-to.html | Seaver Earns 18th Victory As Mets Defeat Giants 64 | By Leonard Koppett Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/senators-delay-nixon-data-call-deadline-extended-for-two-days-so.html | SENATORS DELAY NIXON DATA CALI | By Nicholas M Horroce Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/shop-talk-fiber-arts-from-rugs-to-needlepoint.html | SHOP TALK | By Lisa Hammel | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/silent-illnesses-found-in-babies-chronic-infections-said-to-lack.html | SILENT ILLNESSES FOUND IN BABIES | By Harold M Schmeck Jr Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/states-fare-draws-challenge-bergen-transit-aide-terms.html | STATES FARE RISEDRAWS CHALLENGE | By Richard Phalon Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/stocks-advance-in-quiet-trading-report-by-new-yorks-fed-of-drop-in.html | STOCKS ADVANCE IN QUIET TRADING | By Douglas W Cray | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/swiss-bank-acts-to-spur-economy-key-lending-rate-among-lowest-of.html | SWISS BANK ACTS TO SPUR ECONOMY | By Soma Golden | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/the-nursemidwife-now-middleincome-women-seek-her-out.html | The NurseMidwife Now MiddleIncome women Seek Her Out | By Barbara Campbell | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/the-ring-tells-all.html | The Ring Tells All | BY Enid Nemy | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/timber-and-focus-of-conservation-fight-timber-lands-focus-of-a.html | Timber Lands Focus of Conservation Fight | By Robert Lindsey Special to The New York Tines | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/top-city-officials-denounce-banks-call-11-interest-charged-on-mac.html | TOP CITY OFFICIALS DENOUNCE BANKS | By Frank J Prial | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/two-congressmen-seek-to-aid-city-badillo-and-peyser-propose-help-in.html | TWO CONGRESSMEN SEEK TO AID CITY | By Maurice Carroll | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archives/us-blocks-union-of-copper-range-with-amax-us-balks-amax-on-merger.html | U S Blocks Union of Copper Range With Amax | By Michael C Jensen | RE 883-530 | 37820 B 46748 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archiv es-french-trotters-rated-main-foes.html | US French Trotters Rated Main Foes | By Sam Goldaper special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archiv es/vijay-amritraj-tops-connors-in-3-sets.html | Vijay Amritraj Tops Connorsin 3 Sets | By Michael Strauss Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archiv es/virus-mixing-cited-as-possible-cause-of-flu-epidemics-virus-mix.html | Virus Mixing Cited As Possible Cause Of Flu Epidemics | By Walter Sullivan Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archiv es/virus-mixing-cited-as-possible-cause-of-flu-epidemics.html | Virus Mixing Cited As Possible Cause Of Flu Epidemics | By Walter Sullivan Special to The New York Times | RE 883-530 | 37820 B 46748 |
| 8/23/1975 | https://www.nytimes.com/1975/08/23/archiv es/when-pirates-are-at-home-even-reds-can-be-beaten.html | When Pirates Are at Home Even Reds Can Be Beaten | By Deane McGowen | RE 883-530 | 37820 B 46748 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archiv es/2-accused-of-shakedown-and-attack-on-bar-owner.html | 2 Accused of Shakedown And Attack on Bar Owner | By C Gerald Fraser | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archiv es/3-businesses-in-black-close.html | 3 Businesses in Black Close | By N M Gerstenzang Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archiv es/4-yank-homers-top-angels-124-mets-lose-to-giants-21-in-9th-yankees.html | 4Yank Homers Top Angels124 Mets Lose to Giants 21 in 9th | By Murray Chass | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archiv es/a-big-bus-gives-birth-in-nassau-test.html | A Big Bus Gives Birth in Nassau Test | By Phyllis Bernstein Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archiv es/a-certified-american-in-a-highly-english-mode.html | A certified American in a highly English mode | By Robert Towers | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archiv es/a-classy-new-tv-series-about-the-classless-society-a-classy-new-tv.html | A Classy New TV Series About the Classless Society | By Ralph Tyler | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archiv es/a-freeze-on-taxes-offered-by-beame-in-fiscal-package-another.html | A FREEZE ON TAXES OFFERED BY BEANIE IN FISCAL PACKAGE | By Steven R Weisman | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archiv es/a-timeless-look.html | A TIMELESS LOOK | By Elizabeth Wasserman | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archiv es/abstention-urged-in-arms-research-pacific-science-parley-hears.html | ABSTENTION URGED IN ARMS RESEARCH | By Walter Sullivan Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archiv es/aesthetic-curiosity-the-root-of-invention-aesthetic-curiosity-the.html | Aesthetic CuriosityThe Root of Invention | By Cyril Stanley Smith | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archiv es/anywhere-one-looks-the-slippery-slope-is-covered-with-oil.html | Anywhere one looks the slippery slope is covered with oil | By James Chace | RE 883-536 | 37820 B 48587 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/apple-farmers-short-of-pickers-less-migrant-labor-coming-to-state.html | APPLE FARMERS SHORT OF PICKERS | By Harold Faber Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/apple-farmers-short-of-pickers.html | APPLE FARMERS SHORT OF PICKERS | By Harold Faber Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/art-education-of-rutgers.html | Art Education at Rutgers | By David L Shirey Special to The New York Time | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/article-1-no-title-respectfully-downeast.html | Design | By Norma Skurka | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/auto-racing-discovers-an-old-system.html | Auto Racing Discovers an Old System | By Phil Pash | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/between-the-harpoon-and-the-whale.html | Between the harpoon and the whale | By Charles Flowers | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/blacktop-repairs.html | Blacktop Repairs | By Bernard Gladstone | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/british-labor-confronts-a-labor-party-prime-minister.html | British Labor Confronts a Labor Party Prime Minister | By Robert B Semple Jr | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/buddhist-center-rises-in-catskills-buddhist-center-rises-in.html | Buddhist Center Rises in Catskills | By Luisa Kreisberg | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/burns-says-us-will-act-if-city-defaults-on-debts-to-head-off.html | Burns Says US Will Act If City Defaults on Debts | By Leonard Silk | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/cabarets-are-staging-a-comeback-ol-chum-cabarets-are-staging-a.html | Cabarets Are Staging a Comeback 01 Chum | By Gerrit Henry | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/callots-pictures-sparkle-with-wit-and-charm.html | Callots Pictures Sparkle With Wit and Charm | By John Canaday | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/chugging-through-shakespeare-country-on-an-oldstyle-canal-boat-a.html | Chugging Through Shakespeare Country on an OldStyle Canal Boat | By Betsy Lee | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/city-granting-reductions-in-realty-tax-at-fast-rate-city-is.html | City Granting Reductions In Realty Tax at Fast Rate | By John Darnton | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/city-youths-call-camp-food-good-at-fresh-air-facility-they-find.html | CITY YOUTHS CALL CAMP FOOD GOOD | By Dena Kleiman Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/civil-service-workers-are-united-and-militant-much-more-labor.html | Civil Service Workers Are United and Militant | By A H Raskin | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/colonial-meals-for-the-contemporary.html | Colonial Meals for the Contemporary | By Muriel Freeman Special to The New York Times | RE 883-536 | 37820 B 48587 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/confessions-of-a-rack-watcher-fashions-future-has-become-a-recycled.html | Confessions of a rack watcher | By Blalr Sabol | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/conspiracy-to-the-left-of-us-but-most-of-us-are-threatened-less-by.html | CONSPIRACY TO THE LEFT OF US | By Mark Harris | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/court-backs-illegitimacy-in-dispute-on-benefits.html | Court Backs Illegitimacy In Dispute On Benefits | By Arnold H Lubasch | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendari | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/cultural-calendar-is-busy.html | Cultural Calendar Is Busy | By Pim Halasz Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Jean Hewitt | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/dog-days-postwatergate-style-washington-dog-days-are-back.html | Dog Days PostWatergate Style | By Linda Charlton spool8217 to The New York Time | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/dwarf-evergreens-are-gems.html | Dwarf Evergreens Are Gems | By Albert E Simpson | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/eating-out-of-poets-hands.html | Eating Out of Poets Hands | By Herbert Leibowitz | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/economic-indicators-weekly-comparisons.html | Economic Indicators | SPECIAL TO THE NEW YORK TIMES | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/endpaper-boogers-witches-and-haints.html | Endpaper | Edited By Glenn Collins | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/excover-girl.html | EXCOVER GIRL | By Barbara Wyden | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/faithful-savor-rural-life.html | Faithful Savor Rural Life | By Lenore Greenberg Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/far-from-seventh-avenue-a-fashionfilled-life.html | Far From Seventh Avenue a Fashion Filled Life | By Bernadine Morris Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/finders-are-keepers-at-the-seashore-at-the-seashore-finders-are.html | Finders Are Keepers At the Seashore | By Diane Greenberg | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/food-seafood-trio.html | Food | By Craig Claiborne with Pierre Franey | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/for-now-a-stopgap-italy-minus-fanfani-equals-change.html | For Now a Stopgap | By Christine Lord | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/fords-selfimage-pragmatic-efficient-conservative.html | Fords SelfImage Pragmatic Efficient Conservative | By James M Naughton Special to The New York Times | RE 883-536 | 37820 B 48587 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/forest-hills-courts-changed.html | Forest Hills Courts hanged | By Charles Friedman | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/free-banquets-lure-elderly.html | Free Banquets Lure Elderly | By Joan Cook Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/from-commodores-to-kids-kraus-has-seen-it-all.html | From Commodores to Kids Kraus Ibis Seen It All | By Joanne A Fishman | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/future-events.html | Future Events | By Russell Edivards | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/garage-apartments-among-suburbias-hottest-items-garage-apartments.html | Garage Apartments Among Suburbias Hottest Items | By Tom Connor | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/garage-sales-mushrooming.html | Garage Sales Mushrooming | By James F Lynch Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/geiberger-leads-stockton-by-3-strokes-geiberger-on-67201-leads-by-3.html | Geiberger Leads Stockton by 3 Strokes | By John S Radosta Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/greater-love-hath-no-man-than-to-lay-down-his-wife-for-his-country.html | Greater love hath no man than to lay down his wife for his country | BY Maurice Edelman | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/he-has-the-image-he-wants-peace-and-quiet-would-ford-veto-a-new.html | He Has the Image He Wants Peace and Quiet Would Ford Veto a New Idea Probably | By James M Naughton | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/housing-aid-sought-in-williamsburg-study-urges-rehabilitation-of.html | Housing Aid Sought in Williamsburg | By Joseph P Fried | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/how-does-the-governor-of-california-differ-from-a-shoemaker-and-why.html | And why is he so popular | By Richard Reeves | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/huntington-wins-stay-on-funds-for-addicts.html | Huntington Wins Stay On Funds For Addicts | By Lawrence C Levy Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/ideas-trendscontinued-a-satisfying-job-helping-end-the-abuse-of.html | IdeasTrendscontinued | By Linda Charlton | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/in-cold-print-when-writers-buy-in.html | In Cold Print When Writers Buy In | By Victor S Navasky | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/in-the-avantgarde.html | IN THE AVANTGARDE | By Robin Brantley | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/india-says-son-of-mrs-gandhi-plays-no-part-in-policy-making.html | India Says Son of Mrs Gandhi Plays No Part in Policy Making | By William Borders Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/indonesia-with-her-vast-natural-wealth-debates-problems-of.html | Indonesia With Her Vast Natural Wealth Debates Problems of Equitable Development | By Henry Kamm specie to The New York Times | RE 883-536 | 37820 B 48587 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/injections-in-15-va-patients-in-michigan-called-deliberate-fbi.html | Injections in 15 VA Patients in Michigan Called Deliberate | By Martin Waldron Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/innovations-in-treatment-of-cancer-reported-at-several-centers.html | Innovntinng in Treatment of Cancer Reported at Several Centers | By Harold M Schmeck Jr Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/investing-bank-exposure-in-city-crisis.html | INVESTING | By Terry Robards | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/iris-murdochs-new-novel-and-old-themes.html | Iris Murdochs new novel and old themes | By David Bromwich | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/irs-inquiry-hints-illegalities-in-tax-data-links-with-cia-irs.html | IRS Inquiry Hints Illegalities In Tax Data Links With C 1 A | By NICHOLAS M HORROCK speim to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/island-wages-go-up-18-per-cent-over-2-years-but-do-not-keep-pace.html | Island Wages Go Up 18 Per Cent Over 2 Years but Do Not Keep Pace With Prices | By Dudley Dalton | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/it-didnt-mean-a-thing-back-then-if-it-had-no-swing-in-those-days-it.html | It Didnt Mean a Thing Back Then If It Had No Swing | By John S Wilson | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/jaws-and-bug-the-only-difference-is-the-hype-jaws-and-bug-the-only.html | Jaws and Bug  The Only Difference is the Hype | By Stephen Farber | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/jets-will-rely-on-defense-against-giants.html | lets Will Rely on Defense Against Giants | By Gerald Eskenazi Spacial to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/jeweler-hires-crime-deterrent-a-guard-tarantula.html | Iieweler Hires Crime Deterrent a Guard Tarantula | By Andrew H Malcolm Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/jewish-homes-aid-aimless-youths-hasidic-group-sponsoring-centers.html | JEWISH HOMES AID AIMLESS YOUTHS | By Irving Spiegel Special to The New Tork Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/job-outlook-for-youths-is-pictured-as-dismal.html | job Outlook For Youths Is Pictured As Dismal | By Edward C Burks Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/less-interested-in-promoting-womans-rights-than-humankinds.html | Less interested in promoting womans rights than humankinds | By Erica Abeel | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/li-artists-aid-guild-hall.html | LI Artists Aid Guild Hall | By Barbara Delatiner Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/lions-open-new-stadium-in-pontiac-before-62094-fans.html | Lions Open New Stadium In Pontiac Before 62094 Fans | By Wiliam N Wallace Special To New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/long-mans-song.html | Long Mans Song | By Joyce Bermel | RE 883-536 | 37820 B 48587 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/maazel-and-cleveland-orchestra-record-the-first-complete-porgy-and.html | Maazel and Cleveland Orchestra Record the First Complete Porgy and Bess in Stereo | By Paul Delaney Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/mail-order-old-road-to-new-sales-working-wives-gasoline-prices.html | Mail Order Old Road to New Sales | By Rita Reif | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/meditation-routine-spreading-in-us.html | Meditation Routine Spreading in US | By Grace Lichtenstein Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/met-buys-for-51million-major-japanese-collection-met-museum-buys-a.html | Met Buys for 51Million Major Japanese Collection | By John Russell | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/misses-evert-and-wade-victors.html | Misses Evert and Wade Victors | By Robin Herman Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/monmouth-stakes-to-step-forward.html | Monmouth Stakes To Step Forward | By Michael Strauss Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/music-haydn-seasons-nelson-leads-firstclass-interpretation-as.html | Music Haydn Seasons | By Raymond Ericson | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/nasls-best-to-meet-in-soccer-bow175.html | NASLs Best to Meet in Soccer Bow175 | By Alex Yannis | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/nassau-is-beginning-a-weekly-alcoholism-counselingtherapy-program.html | Nassau is Beginning a Weekly Alcoholism CounselingTherapy Program | By Roy R Silver Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/new-democrats-and-congressional-realities-a-learning-experience-for.html | New Democrats and  Realities | By Michael Malbin | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/new-hampshire-concerts-gain.html | New Hampshire Concerts Gain | By Edward B Fiske Speetal to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/new-novel.html | New  Novel | By Martin Levin | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/nj-nine-captures-title-43-little-league-title-to-lakewood.html | NJ Nine Captures Title 43 | By Gordon S White Jr Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/nofault-is-it-faultless-underwriters-seeking-new-rises-in-nofault.html | NoFaultIs It Faultless | By Richard Phalon Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/nonmuseum-art-shown-at-hofstra.html | Nonmuseum Art Shown at Hofstra | By David L Shirey Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/notes-and-tapes-were-delivered-with-bronlman-ransom-money.html | Notes and Tapes Were Delivered With Bronlman Ransom Money | By Emanuel Perlmutter | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/notes-cleaning-house-for-the-bicentennial-notes-about-travel.html | Notes Cleaning House For the Bicentennial | By Robert J Dunphy | RE 883-536 | 37820 B 48587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/nudists-defy-ban-at-cape-cod-beach.html | Nudists Defy Ban at Cape Cod Beach | By John Kifner Special to The Nevi York Times | RE 883-536 | 37820 | B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/oceans-roar-is-music-to-his-ears.html | Oceans Roar Is Music to His Ears | By John S Wilson Special to The New York Times | RE 883-536 | 37820 | B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/of-things.html | Of Things To Come | By Gerald Jonas | RE 883-536 | 37820 | B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/olympics-attitude-motivation.html | Olympics Attitude Motivation | By Dr Leroy Walker | RE 883-536 | 37820 | B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/on-the-fine-edge-of-things.html | On the fine edge of things | By Marian Engel | RE 883-536 | 37820 | B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/pathet-lao-announce-vientiane-takeover-pathet-lao-report-takeover.html | Pathet Lao Announce Vientiane TakeOver | By David A Andelman Special to The New York Times | RE 883-536 | 37820 | B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/people-in-florham-park-hail-its-stability.html | People in Florham Park Hail Its Stability | By Alan L Gansberg Special to The New York Times | RE 883-536 | 37820 | B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/plan-would-save-housing.html | Plan Would Save Housihg | By Myra Friend | RE 883-536 | 37820 | B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/planners-in-search-of-urban-space-look-up-planners-seeking-urban.html | Planners in Search of Urban Space Look Up | By Carter B Horsley | RE 883-536 | 37820 | B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/playwrights-stress-role-of-women.html | Playwrights Stress Role of Women | By Kim Lem | RE 883-536 | 37820 | B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/point-of-view-how-armco-justifies-higher-steel-prices.html | POINT OF VIEW | By William Verity | RE 883-536 | 37820 | B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/portuguese-predicts-a-full-civil-war-for-angola.html | Portuguese Predicts a Full Civil War for Angola | By Marvine Howe Special to The New York Times | RE 883-536 | 37820 | B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/price-rises-seen-from-grain-boycott.html | Price Rises Seen From Grain Boycott | By James P Sterba Special to The New York Times | RE 883-536 | 37820 | B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/procelebrity-tennis-is-a-hit-tennis-pros-celebrities-a-hit-here.html | ProCelebrity Tennis is a Hit | By Parton Keese | RE 883-536 | 37820 | B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/program-to-aid-crime-victims-ending.html | Program to Aid Crime Victims Ending | By Glenn Fowler | RE 883-536 | 37820 | B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/put-a-gurgle-in-your-garden-put-a-gurgle-in-your-garden.html | Put a Gurgle In Your Garden | By Joseph Hudak | RE 883-536 | 37820 | B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/rhodesian-talks-outlook-is-glum-no-handover-smith-says-as-he.html | RIIODESMN TALKS OUTLOOK IS GLUM | By Charles Mohr Special to The New York Times | RE 883-536 | 37820 | B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/rise-in-aid-from-oil-nations-reported.html | Rise in Aid From Oil Nations Reported | By Edwin L Dale Jr Special to The new York Times | RE 883-536 | 37820 | B 48587 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/rival-sides-meet-in-lisbon-crisis-no-results-announced-after-parley.html | RIVAL SIDES MEET IN LISBON CRISIS1 | By Henry Giniger Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/rod-stewart-and-faces-shows-a-familiar-form-at-jersey-city.html | Rod Stewart and Faces Shows A Familiar Form at Jersey City | By Ian Dove Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/ruling-is-sought-on-election-fund-sun-oil-asks-broad-right-to-raise.html | RULING IS SOUGHT ON ELECTION FUND | By Warren Weaver Jr Special to The New Yark Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/san-francisco-remains-solvent-san-francisco-remains-solvent-woes.html | San Francisco Remains Solvent | By Douglas E Kneeland Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/savoir-isvictor-in-international.html | Savoir IsVictor In International | By Sam Goldaper Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/schoolyard-basketball-a-primer-of-styles-and-wiles.html | Schoolyard Basketball A Primer Of Styles And Wiles | By Sam Koperwas | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/shape-of-things-to-come.html | Shape of Things to Come | By C L Sulzberger | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/shes-found-her-medium.html | SHES FOUND HER MEDIUM | By Judith Ramsey | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/shows-in-3-states-on-long-weekend.html | Shows in 3 States On Long Weekend | By Walter R Fletcher | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/small-dollhouse-now-a-big-thing.html | Small Dollhouse Now a Big Thing | By Paul Grimes Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/soviet-is-reticent-on-grain-harvest-lack-of-comment-in-press-is.html | SOVIET IS RETICENT ON GRAIN HARVEST | By Christopher S Wren Special to The New York limos | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/spa-closes-on-record-note-spa-meet-sets-mark-in-crowds.html | Spa Closes on Record Note | By Steve Cady Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/spirit-still-moves-jets-and-giants-giants-jets-still-have-old.html | Spirit Still Moves Jets And Giants | By Neil Amdur Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/spotlight-mits-hothouse-for-new-ventures.html | SPOTLIGHT | By Newton W Lamson | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/state-democrats-pushing-tickets-for-presidential-forum-fundraising.html | state Democrats Pushing Tickets for Presidential Forum FundRaising Affair | By Alfonso A Narvaez | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/state-sues-3-medical-centers-state-seeks-to-dissolve-3-health.html | State Sues 3 Medical Centers | By Will Lissner | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/students-build-a-marine-lab.html | Students Build a Marine Lab | By Peggy Hoynes Special to The New York Times | RE 883-536 | 37820 B 48587 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/suffolk-seeks-zone-for-foreign-trade-zone-for-foreign-trade-is.html | Suffolk Seeks Zone For Foreign Trade | By Alfonso A Narvaez Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/suffolk-summer-camp-puts-arts-over-crafts.html | Suffolk Summer Camp Puts Arts Over Crafts | By Phyllis Funke Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/sunday-observer-betrayed.html | Sunday Observer | By Russell Baker | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/taken-to-the-cleaners-the-ideal-cleaner-processes-his-own-work-on.html | Taken to the cleaners | By Louis Botto | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/takeover-ends-strife-in-laos-that-outsiders-had-intensified.html | TakeOver Ends Strife in Laos That Outsiders Had Intensified | By Wolfgang Saxon | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/the-beauty-of-hard-times-the-5billion-beauty-industry-is-constantly.html | The beauty of hard times | By Marylln Bender | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/the-chicken-book.html | The Chicken Book | By Robert Lasson | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/the-conventional-wisdom-may-not-apply-mars-isnt-home-but-is-in-the.html | The Conventional Wisdom May Not Apply | By Robert Jastrow | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/the-economic-scene-ramadan-and-labor-day.html | THE ECONOMIC SCENE | By John M Lee | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/the-emperors-fall-clothes-the-layered-look-looked-hotter-than-a.html | The Emperors fall clothes | By Ell N Evans | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/the-isle-of-the-magus-the-isle-of-the-magus.html | The Isle Of the Magus | By Robert H Pilpel | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/the-mental-blockade.html | The Mental Blockade | By James Reston | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/the-nation-continued-atlanta-tries-not-to-catch-a-bad-case-of.html | The Nation | By B Drummond Ayres Jr | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/the-nationcontinued-norths-schools-face-a-long-hot-autumn.html | NationContinued | By John Kifner | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/the-postberkeley-postagnew-postnixon-blues.html | The PostBerkeley PostAgnew PostNixon Blues | By John R Coyne Jr | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/the-relationship-with-salazar-was-satisfactory-portugals-church.html | The Relationship With Salazar Was Satisfactory | By Henry Giniger | RE 883-536 | 37820 B 48587 |

| | | | | | |
|---|---|---|---|---|---|
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/the-season-of-investment-clothes-the-move-is-on-to-pare-the.html | The season of investment clothes | By Patricia Peterson | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/the-tennis-industrys-big-bound-upward.html | The Tennis Industrys Big Bound Upward | By Pranay Gupte | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/there-is-a-failure-of-leadership-rhodesias-problem-is.html | There is a Failure of Leadership | By Charles Mohr | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/threat-to-the-beaches.html | Threat to the Beaches | By William V Shannon | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/trs-summer-place-trs-summer-place.html | T R s Summer Place | By Dan Carlinsky | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/unhappy-people-on-the-run.html | Unhappy people on the run | By Gail Godwin | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/us-jump-team-riders-named.html | US Jump Team Riders Named | By Ed Corrigan | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/us-open-tennis-tourney-some-observations-from-the-top.html | US Open Tennis Tourney Some Observations From the Top | By John Newcombe | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/walk-lets-in-winning-run-giants-win-21-in-9th-as-met-relievers-fail.html | Walk Lets In Winning Run | By Leonard Koppett Special to The New York Times | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/washington-farm-policy-makes-few-friends-in-iowa-grain-policy.html | Washington Farm Policy Makes Few Friends in Iowa | By George Anthan | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/washington-is-not-likely-to-blink-at-the-prospect-of-default-will.html | Washington Is Not Likely to Blink at the Prospect of Default | By Edwin L Dale | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/washington-report-middleincome-nations-credit-gap-the-strain-on.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/watergate-donors-still-riding-high-convictions-leave-most.html | Watergate Donors Still Riding High | By Michael C Jensen | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/whats-doing-in-suffolk-county.html | Whats Doing in SUFFOLK COUNTY | By Pranay Gupte | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/when-rome-ruled-the-world-and-indians-owned-america.html | When Rome ruled the world and Indians owned America | By Karla Kuskin | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/when-the-red-tide-strikes-when-the-red-tide-strikes.html | When the Red Tide Strikes | By Bernard Feder | RE 883-536 | 37820 B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/why-so-much-dance-in-utah-of-all-places-dance-in-utah.html | Why So Much Dance in Utah Of All Places | By Carol Sorgen Mazer | RE 883-536 | 37820 B 48587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/women-pressing-drive-to-end-bias-on-insurance.html | Women Pressing Drive to End Bias on Insurance | By Ronald Sullivan Special to The New York Times | RE 883-536 | 37820 | B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/wood-field-and-stream-few-fish-at-nomans-land.html | Wood Field and Stream Few Fish at Nomans Land | By Nelson Bryant Special to The New York Times | RE 883-536 | 37820 | B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/you-had-to-like-burdens-to-love-carson-mccullers.html | You had to like burdens to love Carson McCullers | By Robert Phillips | RE 883-536 | 37820 | B 48587 |
| 8/24/1975 | https://www.nytimes.com/1975/08/24/archives/zucchini-king-of-summer-squashes.html | Zucchini King of Summer Squashes | By Florence Fabricant Special to The New York Times | RE 883-536 | 37820 | B 48587 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/4-held-in-mailing-of-bomb-to-store-grandson-of-intended-victim.html | 4 HELD IN MAILING OF BOMB TO STORE | By Robert D McFadden | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/4-held-in-mailing-of-bomb-to-store.html | 4 HELD IN MAILING OF BOMB TO STORE | By Robert D McFadden | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/a-battle-of-nerves-at-yale-bowl-giants-also-take-battle-of-nerves.html | A Battle of Nerves at Yale Bowl | By Gerald Eskenazi Special to The New York Times | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/a-portuguese-crowd-attacks-building-of-procommunist-party-in-coast.html | A Portuguese Crowd Attacks Building Of ProCommunist Party in Coast City | By Marvine Howe Special to The New York Times | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/about-new-york-76594166.html | About New York | By Richard F Shepard | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/about-new-york-one-of-those-times-of-mixed-emotions.html | About New York | By Richard F Shepard | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/about-new-york.html | About New York | By Richard Shepard | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/advertising-a-discovery-for-black-students.html | Advertising | By William D Smith | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/ambitious-builder-here-facing-29million-liens-on-4-projects.html | Ambitious Builder Here Facing 29Million Liens on 4 Projects | By Charles Kaiser | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/angry-farmers-shun-blame-for-food-costs.html | Angry Farmers Shun Blame for Food Costs | By Grace Lichtenstein Special to The New York Times | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/beame-is-assailed-in-rehiring-study-said-to-favor-bureaucrats-over.html | BEAME IS ASSAILED IN REHIRING STUDY | By Steven R Weisman | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/bed-designs-for-sailing-off-to-the-land-of-nod.html | Bed Designs for Sailing Off to the Land of Nod | By Lisa Hammel | RE 883-537 | 37820 | B 48588 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/books-of-the-times-seeing-solzhenitsyn-plain.html | Books of The Times | By Richard R Lingeman | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/braves-fail-to-catch-brock-or-cardinals.html | Braves Fail to Catch Brock or Cardinals | By Thomas Rogers | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/bridge-overcall-of-seven-spades-costs-2300-points-but-no-real-loss.html | Bridge | By Alan Truscott | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/burns-says-soviet-grain-sales-may-raise-food-costs-by-25.html | Burns Says Soviet Grain Sales May Raise Food Costs by 25 | By David Burnham Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/california-school-reforms-proposed.html | California School Reforms Proposed | By Sandra Blakeslee Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/carey-gloomy-on-default-unless-us-gives-city-aid-without.html | Carey Gloomy on Default Unless US Gives City Aid | By Frank Lynn Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/carey-gloomy-on-default-unless-us-gives-city-aid.html | Carey Gloomy on Default Unless US Gives City Aid | By Frank Lynn Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/charles-revson-of-the-revlon-empire-dies.html | Charles Revson of the Revlon Empire Dies | By Enid Nemy | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/conformity-is-made-law-under-new-town-codes-conformity-is-enforced.html | Conformity Is Made Law Under New Town Codes | By Robert Lindsey Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/conformity-is-made-law-under-new-town-codes.html | Conformity Is Made Law Under New Town Codes | By Robert Lindsey Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/de-gustibus-as-days-get-shorter-a-steaming-bowl-of-chili.html | DE GUSTIBUS | By Craig Claiborne | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/divided-peronists-reelect-mrs-peron-many-walk-out-before-vote-at.html | Divided Peronists Reelect Mrs Peron | By Jonathan Kandell Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/dividend-meetings.html | Dividend Meetings | SPECIAL TO THE NEW YORK TIMES | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/equity-to-meet-today-on-new-code.html | Equity to Meet Today on New Code | By David Vidal | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/fishermen-are-vying-with-oil-in-alaska-fishermen-vying-with-oil-in.html | Fishermen Are Vying With Oil in Alaska | By Douglas E Kneeland Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/ford-dedicates-dam-in-montana-he-and-a-canadian-minister-see-need.html | FORD DEDICATES DAM IN MONTANA | By James M Naughton Special to The New York Times | RE 883-537 | 37820 B 48588 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/gardening-on-englands-public-lands-the-parsnip-issue.html | Gardening on Englands Public Lands  The Parsnip Issue | By Robert B Semple Jr Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/geiberger-defeats-stockton-by-3-shots-geiberger-triumphs-by-three.html | Geiberger Defeats Stockton by 3 Shots | By John S Radosta Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/giants-score-2120-victory-over-the-jets-as-bad-snap-foils-kick-in.html | Giants Score 2120 Victory Over the Jets As Bad Snap Foils Kick in Last Seconds | By Neil Amdur Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/government-by-default.html | Government by Default | By Peter A White | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/hamptons-are-newest-stop-on-campaign-trail.html | Hamptons Are Newest Stop on Campaign Trail | By George Vecsey Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/how-youth-won-probation-after-four-subway-crimes-how-youth-won.html | How Youth Won Probation After Four Subway Crimes | By Marcia Chambers | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/how-youth-won-probation-after-four-subway-crimes.html | How Youth Won Probation After Four Subway Crimes | By Marcia Chambers | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/imf-in-approval-of-floating-rates-reports-30month-trial-of-currency.html | IMF IN APPROVAL OF FLOATING RATES | By Edwin L Dale Jr Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/inquiry-on-nazis-called-lagging-rep-holtzman-sees-delay-by-state.html | INQUIRY ON NAZIS CALLED LAGGING | By Ralph Blumenthal | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/israelis-are-found-anxious-and-the-egyptians-hopeful-protests-over.html | Israelis Are Found Anxious And the Egyptians Hopeful | By Henry Kamm Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/israelis-are-found-anxious-and-the-egyptians-hopeful.html | Israelis Are Found Anxious And the Egyptians Hopeful | By Henry Kamm Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/jersey-consumer-notes-130page-guide-lists-information-sources.html | Jersey Consumer Notes | By Joan Cook Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/jersey-pitcher-recalled-from-minors-in-may-halickis-nohitter-beats.html | Jersey Pitcher Recalled From Minors in May | By Leonard Kopp Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/jerseyans-among-stars-at-philadelphia-folk-festival.html | Jerseyans Among Stars at Philadelphia Folk Festival | By John S Wilson Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/leftists-on-crete-fight-foreign-bases.html | Leftists on Crete Fight Foreign Bases | By Steven V Roberts Special to The New York Times | RE 883-537 | 37820 B 48588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/li-little-league-girls-team-no-2-in-play-no 1-in-dix-hills.html | LI Little League Girls Team No 2 in Play N 1 in Dix Hills | By Pranay Gupte Special to The New York Times | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/li-little-league-girls-team-no-2-in-play- no1-in-dix-hills.html | LI Little League Girls Team No 2 in Play No 1 in Dix Hills | By Pranay Gupte Special to The New York Times | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/little-is-new-but-price-in-1976-autos- design-changes-are-sparse-as.html | Little Is New but Price in 1976 Autos | By William K Stevens Special to The New York Times | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/maid-remembers-slain-friend-80-killing- was-the-2d-of-elderly-women.html | MAID REMEMBERS SLAIN FRIEND 80 | By Eleanor Blau | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/major-league-box-scores-and- standings.html | Major League Box Scores and Standings | SPECIAL TO THE NEW YORK TIMES | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/major-obstacles-believed-cleared-for-sinai- accord-cairo-said-to.html | MAJOR OBSTACLES BELIEVED CLEARED FOR SINAI ACCORD | By Bernard Gwertzman Special to The New York Times | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/major-obstacles-believed-cleared-for-sinai- accord.html | MAJOR OBSTACLES BELIEVED CLEARED FOR SINAI ACCORD | By Bernard Gwertzman Special to The New York Times | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/mayor-concedes-28billion-debt-as-basis- for-plan-agreement-on-amount.html | MAYOR CONCEDES 28BILLION DEBT AS BASIS FOR PLAN | By Ronald Smothers | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/mayor-concedes-28billion-debt-as-basis- for-plan.html | MAYOR CONCEDES 28BILLION DEBT AS BASIS FOR PLAN | By Ronald Smothers | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/mobil-opposes-decontrol-of-oil-urges- phaseout-of-price-curbs-mobil.html | Mobil Opposes Decontrol of Oil Urges Phaseout of Price Curbs | By H J Maidenberg | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/mobil-opposes-decontrol-of-oil-urges- phaseout-of-price-curbs.html | Mobil Opposes Decontrol of Oil Urges Phaseout of Price Curbs | By H J Maidenberg | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/music-mahler-in-lenox-ozawa-leads-his- bostonians-in-mature-reading.html | Music Mahler in Lenox | By Donal Henahan Special to The New York Times | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/new-justice-unit-sought-to-combat- corporate-crime-4-in-congress-and.html | NEW JUSTICE UNIT SOUGHT TO COMBAT CORPORATE CRIME | By Robert M Smith Special to The New York Times | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/new-justice-unit-sought-to-combat- corporate-crime.html | NEW JUSTICE UNIT SOUGHT TO COMBAT CORPORATE CRIME | By Robert M Smith Special to The New York Times | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/ohagan-hopeful-on-laidoff-men-sees- restoring-600-firemen-on-basis.html | OHAGAN HOPEFUL ON LAIDOFF MEN | By Emanuel Perlmutter | RE 883-537 | 37820 | B 48588 |

| | | | | | |
|---|---|---|---|---|---|
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/personal-finance-fair-credit-billings.html | Personal Finance Fair Credit Billings | By Leonard Sloane | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/political-impasse-continues.html | Political Impasse Continues | By Henry Giniger | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/premier-says-laotian-coalition-continues-intact.html | Premier Says Laotian Coalition Continues Intact | By David A Andelman Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/puerto-ricans-hold-a-fiesta.html | Puerto Ricans Hold a Fiesta | By Ari L Goldman | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/reporters-notebook-castro-prepares-himself-for-negotiations-with-us.html | Reporters Notebook Castro Prepares Himself for Negotiations With US | By James Reston Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/retailers-report-a-mixed-profit-pattern-but-results-generally-top.html | Retailers Report a Mixed Profit Pattern But Results Generally Top Expectations | By Herbert Koshetz | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/rhodesian-talks-widened-in-scope-leaders-from-south-africa-and.html | RHODESIAN TALKS WIDENED IN SCOPE | By Charles Mohr Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/rhodesian-talks-widened-in-scope.html | RHODESIAN TALKS WIDENED IN SCOPE | By Charles Mohr Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/roads-flooded-as-rainfall-sets-record.html | Roads Flooded as Rainfall Sets Record | By Robert Hanley | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/ruling-on-control-of-community-growth-is-assailed.html | Ruling on Control of Community Growth Is Assailed | By Gladwin Bill Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/sadat-said-to-expect-economic-gains-egyptians-expect-accord-to.html | Sadat Said to Expect Economic Gains | By James M Markham Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/sadat-said-to-expect-economic-gains.html | Sadat Said to Expect Economic Gains | By James M Markham Special to The New York Times | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/saturdays-pro-football-scoring.html | Saturdays Pro Football Scoring | SPECIAL TO THE NEW YORK TIMES | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/sounds-in-motion-at-lincoln-center.html | SOUNDS IN MOTION AT LINCOLN CENTER | Don McDonagh | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/stable-rates-seen-in-credit-markets-stable-rates-and-improved.html | Stable Rates Seen In Credit Markets | Vartanig G Vartan | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/study-says-con-ed-misled-public-on-indian-pt-saving.html | Study Says Con Ed Misled Public on Indian Pt Saving | By Frances Cerra | RE 883-537 | 37820 B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archives/the-bills-surprise-marangi.html | The Bills Surprise Marangi | By Sam Goldaper | RE 883-537 | 37820 B 48588 |

| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/the-champion-and-the-magician.html | The Champion and the Magician | Red Smith | RE 883-537 | 37820 | B 48588 |
|---|---|---|---|---|---|---|
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/the-democrats-convention-city.html | The Democrats Convention City | By Robert S Strauss | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/tuna-fleet-to-protest-poaching-in-conservation-zone-in-pacific.html | Tuna Fleet to Protest Poaching in Conservation Zone in Pacific | By Everett R Holles Special to The New York Times | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/tv-beacon-hill-bows-tonight-as-2hour-special-20s-boston-household.html | TV Beacon Hill Bows Tonight as 2Hour Special | By John J OConnor | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/washingtoniana-on-display-at-library.html | Washingtoniana on Display at Library | By Mary Breasted | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/when-cops-become-robbers-essay.html | When Cops Become Robbers | By William Safire | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/yanks-drop-2-to-angels-by-90-43-yanks-drop-pair-to-angels-90-43.html | Yanks Drop 2 To Angels by 90 43 | By Murray Crass | RE 883-537 | 37820 | B 48588 |
| 8/25/1975 | https://www.nytimes.com/1975/08/25/archiv es/young-caribbeanborn-poets-explore-identity-problems-at-brooklyn.html | Young CaribbeanBorn Poets Explore Identity Problems at Brooklyn Festival | By C Gerald Fraser | RE 883-537 | 37820 | B 48588 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archiv es/2-rhodesian-sides-confer-into-night-at-victoria-falls-vorster-of.html | 2 RHODESIAN SIDES CONFER INTO NIGHT AT VICTORIA FALLS | By Charles Mohr Special to The New York Times | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archiv es/2-rhodesian-sides-confer-into-night-at-victoria-falls.html | 2 RHODESIAN SIDES CONFER INTO NIGHT AT VICTORIA FALLS | By Charles Mohr Special to The New York Times | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archiv es/5th-ave-association-starts-litter-fight.html | 5th Ave Association Starts Litter Fight | By Eleanor Blau | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archiv es/a-consumer-code-for-westchester-board-of-legislators-passes-2-bills.html | A CONSUMER CODE FOR WESTCHESTER | By James Feron Special to The New York Times | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archiv es/a-corsican-is-flown-here-and-held-as-drug-shipper.html | A Corsican Is Flown Here And Held as Drug Shipper | By Wolfgang Saxon | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archiv es/a-major-resource-awaiting-development-women-in-the-third-world.html | A Major Resource Awaiting Development Women in the Third World | By Adrienne Germain | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archiv es/actors-reject-code-actors-vote-against-new-equity-code.html | Actors Reject Code | By David Vidal | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archiv es/actors-vote-against-new-equity-code.html | Actors Vote Against New Equity Code | By David Vidal | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archiv es/advertising-sales-of-top-magazines-decline.html | Advertising | By William D Smite | RE 883-534 | 37820 | B 48583 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/anaconda-prepares-to-fight-cranes-move-anaconda-getting-ready-to.html | Anaconda Prepares to Fight Cranes Move | By Michael C Jensen | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/angola-worse-than-the-congo.html | Angola Worse Than the Congo | By Graham Hovey | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/antireds-in-portugal-stir-up-crowds-latest-attack-follows-a.html | AntiReds in Portugal Stir Up Crowds | By Marvine Howe Special to The New York Times | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/arrests-of-policemen-upset-a-small-town.html | Arrests of Policemen Upset a Small Town | By James T Wooten Special to The New York Times | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/beame-and-credibility-investors-evaluation-of-administration-is-a.html | Beame and Credibility | By Steven R Weisman | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/beame-plan-late-irking-mac-aides-mayor-expected-to-submit-3year.html | BEAME PLAN LATE IRKING MAC AIDES | By Maurice Carroll | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/beame-plan-late-irking-mac-aides.html | BEAME PLAN LATE IRKING MAC AIDES | By Maurice Carroll | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/blue-cross-asks-increase-of-23-in-rate-for-1976-surgical-medical.html | BLUE CROSS ASKS INCREASE OF 23 IN RATE FOR 1976 | By David Bird | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/blue-cross-asks-increase-of-23-in-rate-for-1976-surgicalmedical.html | BLUE CROSS ASKS INCREASE OF 23 IN RATE FOR 1976 | By David Bird | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/board-angry-at-alioto-seeks-a-charter-change.html | Board Angry at Alioto Seeks a Charter Change | By Andrew H Malcolm Special to The New York Times | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/books-of-the-times-are-we-bleakor-exact.html | Books of The Times | By Anatole Broyard | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/bridge-rules-of-thumb-often-need-some-sort-of-a-modifier.html | Bridge | By Alan Truscott | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/broker-profits-rose-to-3215million-in-second-quarter-brokers.html | Broker Profits Rose To 3215Million In Second Quarter | By Robert J Cole | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/brokered-democratic-convention-hinted.html | Brokered Democratic Convention Hinted | By Christopher Lydon Special to The New York Times | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/byrne-gets-into-tennis-togs-to-aid-party-in-bergen.html | Byrne Gets Into Tennis Togs to Aid Party in Bergen | By Richard Phalon Special to The New York Times | RE 883-534 | 37820 B 48583 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/canada-tacitly-agrees-to-let-plo-unit-attend-un-parley.html | Canada Tacitly Agrees to Let PLO Unit Attend UN Parley | By Kathleen Teltsch Special to The New York Times | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/capital-needs-for-state-byrne-and-legislature-have-till-sept-4-to.html | Capital Needs for State | By Joseph F Sullivan Special to The New York Times | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/carey-called-willing-to-aid-teachers.html | Carey Called Willing to Aid Teachers | By Lee Dembar | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/carey-names-economic-board-in-effort-to-attract-new-jobs.html | Carey Names Economic Board In Effort to Attract New Jobs | By Alfonso A Narvaez | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/chris-evert-routs-miss-wade-chris-evert-routs-miss-wade.html | Chris Evert Routs Miss Wade | By Steve Cady Special to The New York Times | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/citys-realtytax-need-added-to-rentcontrol-debate.html | Citys RealtyTax Need Added to RentControl Debate | By Glenn Fowler | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/concert-made-to-endure-trio-offers-glimpse-of-musical-history-on.html | Concert Made to Endure | By Allen Hughes Special to The New York Times | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/conference-od-thirdworld-nations-opens-in-lima-with-campaign.html | Conference of ThirdWorld Nations Opens in Lima With Campaign Pressed to Oust Israel From the UN | By Paul Hofmann Special to The New York Times | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/deaths2.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/donohue-is-buried-in-simple-service.html | Donohue Is Buried In Simple Service | By Michael Katz Special to The New York Times | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/egypt-must-sell-pact-to-her-allies-cairo-also-needs-to-obtain.html | EGYPT MUST SELL PACT TO HER ALLIES | By James M Markham Special to The New York Times | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/egypt-must-sell-pact-to-her-allies-cairo-also-needs-to-obtains.html | EGYPT MUST SELL PACT TO HER ALLIES | By James M Markham Special to The New York Times | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/equal-rights-amendment-will-get-byrnes-support-governor-and-wife-to.html | Equal Rights Amendment Will Get Byrnes Support | By Joan Cook Special to The New York Times | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/fare-rise-upto-25-to-start-on-monday-on-suburban-rails-suburban.html | Fare Rise Upto 25 To Start on Monday On Suburban Rails | By Edward C Burks | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/fare-rise-upto-25-to-start-on-monday-on-suburban-rails.html | Fare Rise Upto 25 To Start on Monday On Suburban Rails | By Edward C Burks | RE 883-534 | 37820 B 48583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/folk-musicians-from-many-cultures-are-high-note-of-philadelphia.html | Folk Musicians From Many Cultures Are High Note of Philadelphia Fete | By John S Wilson Special to The New York Times | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/gains-extended-by-stock-market-dow-index-advances-758-news-about.html | GAINS EXTENDED BY STOCK MARKET | By Alexander R Hammer | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/german-economic-miracle-bypasses-poverty-areas.html | German Economic Miracle Bypasses Poverty Areas | By Craig R Whitney Special to The New York Times | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/getty-museums-roman-styling-once-criticized-draws-crowds.html | Getty Museums Roman Styling Once Criticized Draws Crowds | By Paul Goldberger Special to The New York Times | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/giants-encouraged-but-wary-of-unbeaten-exhibition-mark.html | Giants Encouraged but Wary Of Unbeaten Exhibition Mark | By Neil Amdur | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/gibson-asks-the-state-to-restore-9million-to-avert-fare-rises.html | Gibson Asks the State to Restore 9Million to Avert Fare Rises | By Robert Hanley Special to The New York Times | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/going-out-guide.html | GOING OUT Guider | Howard ThomSon | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/grandfather-of-the-film-cartoon-is-honored-here-at-96.html | Grandfather of the Film Cartoon Is Honored Here at 96 | By Richard Eder | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/group-plan-takes-stymie-at-belmont-group-plan-takes-stymie-a.html | Group Plan Takes Stymie at Belmont | BY Michael Strauss | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/icc-backs-plan-for-conrail-lines-pennsy-5-other-bankrupt-roads-to.html | ICC BACKS PLAN FOR CONRAIL LINES | By Robert E Bedingfield Special to The New York Times | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/indian-rookie-wins-no-10.html | Indian Rookie Wins No 10 | By Deane McGowen | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/indias-top-court-hears-gandhi-case-foes-of-prime-minister-try-to.html | INDIAS TOP COURT HEARS GANDHI CASE | By William Borders Special to The New York Times | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/iran-pushing-construction-of-naval-base-in-south.html | Iran Pushing Construction o Naval Base in South | By Eric Pace Special to The New York Times | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/jet-with-229-aboard-aborts-its-takeoff-at-kennedy.html | Jet With 229 Aboard Aborts Its TakeOff at Kennedy | By Robert D McFadden | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/kissinger-says-parleys-may-finish-by-weekend.html | Kissinger Says Parleys May Finish by Weekend | By Bernard Gwertzman Special to The New York Times | RE 883-534 | 37820 | B 48583 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/manhattan-phone-book-smaller-and-bilingual.html | Manhattan Phone Book Smaller and Bilingual | By Reginald Stuart | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/market-place-the-headandshoulders-approach.html | Market Place | By John H Allan | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/medich-and-lyle-are-critical-of-yanks-poor-performance-medich-lyle.html | Medich and Lyle Are Critical Of Yanks Poor Performance | By Murray Chass | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/mets-top-padres-40-on-webb-5hitter-righthander-gains-first-shutout.html | Mets Top Padres on Webb 5Hitter | By Leonard Koppett Special to The New York Times | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/new-contract-effort-set-for-firemen.html | New Contract Effort Set for Firemen | By Damon Stetson | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/notes-on-people-carey-names-woman-head-of-rights-unit.html | Notes on People | Laurie Johnston | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/orison-marden-a-founder-of-legal-aid-society-dies.html | Orison Marden a Founder Of Legal Aid Society Dies | By Albin Krebs | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/pathet-laos-takeover-rites-followed-careful-preparations.html | Pathet Laos TakeOver Rites Followed Careful Preparations | By David A Andelman Special to The New York Times | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/people-and-business-ford-aide-discusses-tax-rebates.html | People and Business | Reginald Stuart | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/people-in-sports-bidding-continues-for-orrs-contract.html | People in Sports | Thomas Rogers | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/portuguese-premier-has-many-foes-but-they-too-are-deeply-divided.html | Portuguese Premier Has Many Foes But They Too Are Deeply Divided | By Henry Giniger Special to The New York Times | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/potato-trading-sets-a-high-for-103-years.html | Potato Trading Sets a High for 103 Years | By James J Nagle | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/president-vows-business-tax-aid-pledges-program-to-cut-big.html | PRESIDENT VOWS BUSINESS TAX AID | By James M Naughton Special to The New York Times | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/president-vows-business-tax-aid.html | PRESIDENT VOWS BUSINESS TAX AID | By James M Naughton Special to The New York Times | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/priest-in-jailbreak-here-gets-suspended-sentence.html | Priest in Jailbreak Here Gets Suspended Sentence | By Arnold H Lubasch | RE 883-534 | 37820 B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/propane-controls-sought-propane-controls-to-be-sought-in-a-twostep.html | Propane Controls Sought | By Edward Cowan Special to The New York Times | RE 883-534 | 37820 B 48583 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/propane-controls-sought.html | Propane Controls Sought | By Edward Cowan Special to The New York Times | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/protesting-tuna-skippers-threaten-to-desert-flag.html | Protesting Tuna Skippers Threaten to Desert Flag | By Everett R Holles Special to The New York Times | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/quake-prediction-called-valuable-panel-finds-effort-desirable.html | QUAKE PREDICTION CALLED VALUABLE | By Harold M Schmeck Jr Special to The New York Times | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/religious-groups-studying-basic-us-values.html | Religious Groups Studying Basic US Values | By Kenneth A Briggs Special to The New York Times | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/report-criticizes-city-transit-plans-study-says-a-fare-increase.html | REPORT CRITICIZES CITY TRANSIT PLANS | By Werner Bamberger | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/rumors-of-argentine-coup-rebutted-by-military-chief.html | Rumors of Argentine Coup Rebutted by Military Chief | By Jonathan Kandell Special to The New York Times | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/sales-of-chains-rose-77-in-july-increase-slightly-below-gain-in.html | SALES OF CHAINS ROSE 77  IN JULY | By Herbert Koshetz | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/shop-talk-trying-your-hand-at-historical-reconstruction.html | SHOP TALK | By Ruth Robinson | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/simon-criticizes-lockheed-for-obscurity-on-bribery-simon-criticizes.html | Simon Criticizes Lockheed For Obscurity on Bribery | By Robert M Smith Special to The New York Times | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/simon-criticizes-lockheed-for-obscurity-on-bribery.html | Simon Criticizes Lockheed For Obscurity on Bribery | By Robert M Smith Special to The New York Times | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/social-ills-tied-to-malnutrition-doctor-says-reordering-of-society.html | SOCIAL ILLS TIED TO MALNUTRITION | By Walter Sullivan Special to The New York Times | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/study-indicates-a-trend-to-higher-birth-rate-in-us.html | Study Indicates a Trend to Higher Birth Rate in US | By Sandra Blakeslee Special to The New York Times | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/the-blue-ribbon-offers-its-old-patrons-last-dish-nostalgia-served.html | The Blue Ribbon Offers Its Old Patrons Last Dish Nostalgia Served With Regret | By Leslie Maitland | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/the-widows-of-italy-whose-husbands-emigrate-and-return-only-as.html | The Widows of Italy Whose Husbands Emigrate and Return Only as Visitors | By Christine Lord Special to The New York Times | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/they-ask-decontrol-now-oil-giants-assail-mobil-price-plea.html | They Ask Decontrol Now | By Terry Robards | RE 883-534 | 37820 | B 48583 |

| Date | URL | Title | Author | RE | | |
|---|---|---|---|---|---|---|
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/they-ask-decontrol-now.html | They Ask Decontrol Now | By Terry Robards | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/tomato-surprise.html | Tomato Surprise | By Russell Baker | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/vietnam-refugees-here-find-main-task-is-getting-jobs.html | Vietnam Refugees Here Find Main Task Is Getting Jobs | By Ari L Goldman | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/vietnam-refugees-here-find-plain-task-is-getting-jobs-vietnamese.html | Vietnam Refugees Here Find Main Task Is Getting Jobs | By Ari L Goldman | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/when-the-woman-picks-up-the-check-a-delicate-problem.html | When the Woman Picks Up the CheckA Delicate Problem | By Angela Taylor | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/woolworth-profit-up-662-in-2d-quarter-on-sales-gain-of-98-others.html | Woolworth Profit Up 662 in 2d Quarter on Sales Gain of 98 | By Clare M Reckert | RE 883-534 | 37820 | B 48583 |
| 8/26/1975 | https://www.nytimes.com/1975/08/26/archives/yields-rise-at-auction-of-treasury-bills.html | Yields Rise at Auction of Treasury Bills | By Douglas W Cray | RE 883-534 | 37820 | B 48583 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/10-invited-to-marlboro-cup-also-at-belmont.html | 10 Invited to Marlboro Cup | By Michael Strauss | RE 883-535 | 37820 | B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/5-earthquakes-an-hour-detected-off-california.html | 5 Earthquakes an Hour Detected Off California | By Sandra Blakeslee Special to The New York Times | RE 883-535 | 37820 | B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/a-13c-rate-for-firstclass-mail-reported-favored-by-us-panel-13c.html | A 13c Rate for FirstClass Mail Reported Favored by US Panel | By Ernest Holsendolph Special to The New York Times | RE 883-535 | 37820 | B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/a-13c-rate-for-firstclass-mail-reported-favored-by-us-panel.html | A 13c Rate for FirstClass Mail Reported Favored by US Panel | By Ernest Holsendolph Special to The New York Times | RE 883-535 | 37820 | B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/a-decrease-in-food-prices.html | A Decrease in Food Prices | By Will Lissner | RE 883-535 | 37820 | B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/a-role-for-levitt-controller-governor-and-beame-to-form-overseer.html | A ROLE FOR LEVITT | By Steven R Weisman | RE 883-535 | 37820 | B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/a-roll-for-levitt-controller-governor-and-beame-to-form-overseer.html | A ROLE FOR LEVITT | By Steven R Weisman | RE 883-535 | 37820 | B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/a-summer-picnic-fine-wine-and-superb-food-came-to-the-rescue.html | A Summer Picnic Fine Wine and Superb Food Came to the Rescue | By Craig Claiborne Special to The New York Times | RE 883-535 | 37820 | B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/a-way-to-keep-cream-fresher.html | A Way to Keep Cream Fresher | By Keith Love | RE 883-535 | 37820 | B 48586 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/about-education-learning-about-life-by-working.html | About Education | By Lawrence Fellows Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/about-new-york-a-manhattan-room-with-a-view.html | About New York | By Richard F Shepard | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/about-new-york.html | About New York | By Richard F Shepard | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/activist-nuns-are-changing-image-of-a-sisterhood-in-lovely.html | Activist Nuns Are Changing Image Of a Sisterhood in Lovely Isolation | By Lacey Fosburgh Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/advertising-travel-leisure-with-price-tag.html | Advertising | By William D Smith | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/argentine-labor-leaders-warn-of-coup.html | Argentine Labor Leaders Warn of Coup | By Jonathan Kandell Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/article-1-no-title.html | Article 1  No Title | By Ronald Smothers | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/bangkok-fears-new-violence-as-university-shutdown-ends.html | Bangkok Fears New Violence As University Shutdown Ends | By David A Andelman Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/baskets-to-catch-carry-and-hold-the-things-you-dont-know-what-to-do.html | Baskets To Catch Carry and Hold the Things You Dont Know What to Do With | By Shawn G Kennedy | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/books-of-the-times-lady-of-good-old-new-york.html | Books of The Times | By Richard R Lingeman | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/books-of-the-times-lady-off-good-old-new-york.html | Books of The Times | By Richard R Lingeman | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/bridge-warrensburg-ny-scene-of-par-tournament-tonight.html | Bridge | By Alan Truscott | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/byrne-and-carey-ask-passage-of-equal-rights-amendments.html | Byrne and Carey Ask Passage Of Equal Rights Amendments | By Leslie Maitland | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/byrne-and-carey-urge-rights-amendments-passage.html | Byrne and Carey Urge Rights Amendments Passage | By Leslie Maitland | RE 883-535 | 37820 B 48586 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/byrne-explains-borrowing-plan-gives-legislators-details-of.html | BYRNE EXPLAINS BORROWING PLAN | By Ronald Sullivan Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/byrne-explains-borrowing-plan.html | BYRNE EXPLAINS BORROWING PLAN | By Ronald Sullivan Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/california-proposes-to-stop-redlining-tentative-regulations-would.html | California Proposes To Stop Redlining | By Robert Lindsey Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/city-citing-prostitution-moves-on-belmore-hotel.html | City Citing Prostitution Moves on Belmore Hotel | By Wolfgang Saxon | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/clothing-workers-to-apply-for-benefits.html | Clothing Workers to Apply for Benefits | By Edward Cowan Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/coal-miners-close-their-own-union-offices-in-west-virginia-as.html | Coal Miners Close Their Own Union Offices in West Virginia as Wildcat Strike Enters Its Fourth Week | By James T Wooten Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/congratulations-pour-in-to-station-wncn.html | Congratulations Pour In to Station WNCN | By David Vidal | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/consumer-notes-asbestos-warning-given-for-spackle.html | CONSUMER NOTES | By Frances Cerra | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/crises-threaten-lisbon-shipyard-national-instability-and-drop-in.html | CRISES THREATEN LISBON SHIPYARD | By Marvine Howe Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/dc10-pilot-says-he-stopped-after-hearing-bangs.html | DC10 Pilot Says He Stopped After Hearing Bangs | By Ari L Goldman | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/democrats-likely-to-pick-new-york-today-for-76-democrats-expected.html | Democrats Likely to Pick New York Today for 76 | By Christopher Lydon Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/f-d-a-warns-birth-pill-raises-heart-attack-risk.html | F D A Warns Birth Pill Raises Heart Attack Risk | By Harold M Schmeck Jr Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/fashion-talk-cheerful-designs-for-winter-sun.html | FASHION TALK | By Bernadine Morris | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/fda-warns-birth-pill-raises-heart-attack-risk-fda-warns-pill-adds.html | FDA Warns Birth Pill Raises Heart Attack Risk | By Harold M Schmeck Jr Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/fewer-are-going-abroad-for-studying-or-teaching.html | Fewer Are Going Abroad For Studying or Teaching | By Iver Peterson | RE 883-535 | 37820 B 48586 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archiv es/food-and-foreign-policy.html | Food and Foreign Policy | By C L Sulzberger | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archiv es/ford-meany-fail-to-agree-on-grain-boycott-against-shipments-to.html | FORD MEANY FAIL TO AGREE ON GRAIN | By William Robbins Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archiv es/ford-meany-fail-to-agree-on-grain.html | FORD MEANY FAIL TO AGREE ON GRAIN | By William Robbins Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archiv es/golda-meir-demands-deletion-of-sentence-in-book-tells-harpers-she.html | Golda Meir Demands Deletion of Sentence in Book | By Martin Arnold | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archiv es/golda-meir-demands-deletion-of-sentence-in-book.html | Golda Meir Demands Deletion of Sentence in Book | By Martin Arnold | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archiv es/governor-seeking-agreement-on-plan-by-legislative-leaders.html | Governor Seeking Agreement On Plan by Legislative Leaders | By Frank Lynn Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archiv es/grant-to-eliminate-its-appliance-line-for-everyday-items-grant-set.html | Grant to Eliminate Its Appliance Line For Everyday Items | By Herbert Koshetz | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archiv es/hoffa-grand-jury-ready-to-start-with-70-witnesses-scheduled-foster.html | Hoffa Grand Jury Ready to Start With 70 Witnesses Scheduled Foster Son Subpoenaed | By Agis Salpukas Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archiv es/hunter-tops-as-4th-time-hunter-defeats-as-fourth-time.html | Hunter Tops As 4th Time | By Murray Crass | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archiv es/in-el-salvador-the-peasants-live-like-serfs-in-europe-400-years-ago.html | In El Salvador The Peasants Live Like Serfs in Europe 400 Years Ago | By Alan Riding Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archiv es/israel-awaiting-moves-by-egypt-4-political-commitments-by-cairo.html | ISRAEL AWAITING MOVES BY EGYPT | By Henry Kamm Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archiv es/japans-kohjin-ltd-on-brink-of-collapse-japans-kohjin-ltd-is-near.html | Japans Kohjin Ltd on Brink of Collapse | By Richard Halloran Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archiv es/john-s-billings-of-life-is-dead-first-managing-editor-was-77.html | John S Billings of Life Is Dead First Managing Editor Was 77 | By Eleanor Blau | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archiv es/libertarian-party-meets-here-to-pick-slate-for-76-campaign.html | Libertarian Party Meets Here To Pick Slate for 76 Campaign | By Thomas P Ronan | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archiv es/major-league-baseball-box-scores-and-standings.html | Major League Baseball Box Scores and Standings | SPECIAL TO THE NEW YORK TIMES | RE 883-535 | 37820 B 48586 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/market-place-copper-range-takes-a-plunge.html | Market Place | By Vartanig G Vartan | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/married-women-need-not-use-surname-of-spouses-according-to-finland.html | Married Women Need Not Use Surname Of Spouses According to Hyland Ruling | By Joseph F Sullivan Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/middle-english-dictionary-gets-a-deadline-after-50-years1982.html | Middle English Dictionary Gets A Deadline After 50 Years 1982 | By Israel Shenker Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/mississippi-democrats-choose-a-working-mans-candidate.html | Mississippi Democrats Choose A Working Mans Candidate | By Roy Reed Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/nessen-sees-fords-trips-as-not-keyed-to-his-race.html | Nessen Sees Fords Trips As Not Keyed to His Race | By James M Naughton Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/new-hampshire-rivals-seeking-votes-in-a-senate-contest-as-close-as.html | New Hampshire Rivals Seeking Votes In a Senate Contest as Close as Ever | By John Kifner Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/no-repentance-for-the-citys-profligacies.html | No Repentance For the Citys Profligacies | By Andrew Hacker | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/nonaligned-bloc-adds-4-members-conference-in-lima-admits-hanoi.html | NONALIGNED BLOC ADDS 4 MEMBERS | By Paul Hofmann Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/notes-on-people-surgeons-take-a-benign-nodule-from-slaytons-lung.html | Notes on People | Laurie Johnston | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/one-jet-who-isnt-ailing-is-gresham-gresham-top-back-jet-who-isnt.html | One Jet Who Isnt Ailing Is Gresham | By Gerald Eskenazi Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/pampered-animals-star-at-farmers-fair.html | Pampered Animals Star at Farmers | By Joan Cook Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/people-and-business-howmet-dismisses-its-president.html | People and Business | Reginald Stuart | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/people-in-sports-alis-attack-gorilla-wordfare.html | People in Sports | Robin Herman | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/play-ball-is-the-cry-in-peking.html | Play Ball Is the Cry In Peking | By Fox Butterfield Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/portuguese-keep-pressure-on-premier.html | Portuguese Keep Pressure on Premier | By Henry Giniger Special to The New York Times | RE 883-535 | 37820 B 48586 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/prices-are-lower-for-most-grains-wheat-and-soybean-futures-decline.html | PRICES ARE LOWER FOR MOST GRAINS | By James J Nagle | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/quick-musical-pace-by-todd-rundgren.html | QUICK MUSICAL PACE BY TODD RUNDGREN | Ian Dove | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/reaction-to-dacca-coup-subsides.html | Reaction to Dacca Coup Subsides | By William Borders Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/rhodesia-leaders-break-off-talks-each-side-blames-the-other-after.html | RHODESIA LEADERS BREAK OFF TALKS | By Charles Mohr Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/rhodesia-leaders-break-off-talks.html | RHODESIA LEADERS BREAK OFF TALKS | By Charles Mohr Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/riders-protest-rail-fare-rises-hearing-held-in-hackensack-on.html | RIDERS PROTEST RAIL FARE RISES | By John T McQuiston Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/rites-for-revson-attended-by-1600-rifkind-delivers-the-eulogy-at.html | RITES FOR REVSON ATTENDED BY 1600 | By Enid Nemy | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/roosevelt-entries.html | Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | SPECIAL TO THE NEW YORK TIMES | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/shubert-seeks-to-widen-theater-chain.html | Shubert Seeksto Widen Theater Chain | By Murray Schumach | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/softening-is-seen-in-kissinger-stand-on-poorer-nations-a-softer.html | Softening Is Seen In Kissinger Stand On Poorer Nations | By Leslie H Gelb Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/softening-is-seen-in-kissinger-stand-on-poorer-nations.html | Softening Is Seen In Kissinger Stand On Poorer Nations | By Leslie H Gelb Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/soviet-asks-unity-in-feud-with-china-says-communists-remaining.html | SOVIET ASKS UNITY IN FEUD WITH CHINA | By Christopher S Wren Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/soviet-creates-a-science-center-in-siberia-with-one-institute.html | Soviet Creates a Science Center in Siberia With One Institute Devoted Entirely to Research on Volcanoes | By Walter Sullivan Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/states-constitutional-power-over-city.html | States Constitutional Power Over City | By Tom Goldstein | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/stocks-tumble-on-rate-worries-higher-treasury-bill-yields-and.html | STOCKS TUMBLE ON RATE WORRIES | By Alexander R Hammer | RE 883-535 | 37820 B 48586 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/suffolk-politics-perils-farm-plan-klein-asks-delay-on-action-by.html | SUFFOLK POLITICS PERILS FARM PLAN | By Pranay Gupte | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/suffolk-to-withhold-funds-from-the-unsafe-lirr.html | Suffolk to Withhold Funds From the Unsafe LIRR | By Roy R Silver Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/tate-and-vail-star-for-mets-in-72-victory-over-padres-mets-tate.html | Tate and Vail Star for Mets In 72 Victory Over Padres | By Leonard Koppett Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/taxexempts-get-a-good-reception-prices-and-trading-increase.html | TAXEXEMPTS GET A GOOD RECEPTION | By Douglas W Cray | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/the-coming-class-war.html | The Coming Class War | By James Reston | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/the-dress-called-the-droop-a-success-story-despite-it-all.html | The Dress Called the Droop A Success Story Despite It All | By Judy Klemesrud | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/the-fed-and-city-debt-reassurance-on-banks-not-intended-as-a-guide.html | The Fed and City Debt | By Leonard Silk | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/the-russians-and-market-strength.html | The Russians and Market Strength | By Morton I Sosland | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/tiants-best-fans-see-him-lose-82.html | Tiants Best Fans See Him Lose 82 | By Deane McGowen | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/tournament-time-in-forest-hills-boon-and-bane-for-the-community.html | Tournament Time in Forest Hills Boon and Bane for the Community | By Parton Keese | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/us-is-assailed-in-west-on-plan-to-sell-water-of-upper-missouri-river.html | US Assailed in West on Plan to Sell Water of Upper Missouri River | By Grace Lichtenstein Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/us-is-expected-gain-greater-role-in-mideast-us-is-expected-to-gain.html | US Is Expected to Gain Greater Role in Mideast | By Bernard Gwertzman Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/us-is-expected-to-gain-greater-role-in-mideast-us-is-expected-to.html | US Is Expected to Gain Greater Role in Mideast | By Bernard Gwertzman Special to The New York Times | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/us-tennis-starts-in-conflict-us-open-tennis-runs-into-conflict.html | U S Tennis Starts in Conflict | By Neil Amdur | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/us-trade-shows-another-surplus-9771million-balance-is-fourth.html | US TRADE SHOWS ANOTHER SURPLUS | By Ann Crittenden | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/us-trade-shows-another-surplus.html | US TRADE SHOWS ANOTHER SURPLUS | By Ann Crittenden | RE 883-535 | 37820 B 48586 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/vincent-tracy-an-exalcoholic-who-asked-others-dies-at-64.html | Vincent Tracy an ExAlcoholic Who Aided Others Dies at 64 | By William M Freeman | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/visconti-drama-to-open-film-fete-here-sept-26.html | Visconti Drama to Open Film Fete Here Sept 26 | By C Gerald Fraser | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/what-to-do-with-all-that-money.html | What to Do With All That Money | Red Smith | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/wine-talk-tastings-can-be-plain-or-complex.html | WINE TALK | By Frank J Prial | RE 883-535 | 37820 B 48586 |
| 8/27/1975 | https://www.nytimes.com/1975/08/27/archives/witty-observation-marks-folk-songs-of-steve-goodman.html | Witty Observation Marks Folk Songs Of Steve Goodman | Ian Dove | RE 883-535 | 37820 B 48586 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/3-banks-reject-city-fiscal-plan-beamecarey-accord-is-in-doubt-and.html | 3 BANKS REJECT CITY FISCAL PLAN BERMECAREY ACCORD IS IN DOUBT AND ALTERNATIVES ARE EXPLORED | By Steven R Weisman | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/3-banks-reject-city-fiscal-plan-beamscarey-accord-is-in-doubt-and.html | 3 BANKS REJECT CITY FISCAL PLAN BERMECAREY ACCORD IS IN DOUBT AND ALTERNATIVES ARE EXPLORED | By Steven R Weisman | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/a-collaboration-of-two-13yearolds-and-one-talkative-elizabethan.html | A Collaboration of Two 13YearOlds And One Talkative Elizabethan Mouse | By Lisa Hammel | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/a-jainist-monk-brings-ascetic-ways-here.html | A Jainist Monk Brings Ascetic Ways Here | By Kenneth A Briggs | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/a-spy-during-world-war-ii-nova-she-seeks-out-fine-wines.html | A Spy During World War II Now She Seeks Out Fine Wines | By David Binder Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/a-whaling-ship-sets-sail-to-try-to-save-her-prey.html | A Whaling Ship Sets Sail To Try to Save Her Prey | By Ari L Goldman | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/advertising-rca-black-and-white-tv-push.html | Advertising | By William D Smith | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/alexandria-site-of-sinai-talks-is-a-worldly-faded-jaded-city.html | Alexandria Site of Sinai Talks Is a Worldly Faded Jaded City | By James M Markham Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/backers-and-foes-of-portugals-premier-encounter-setbacks-as.html | Backers and Foes of Portugals Premier Encounter Setbacks as Confusion Spreads | By Henry Giniger Special to The New York Times | RE 883-616 | 37820 B 68030 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/bankers-explain-fiscal-plan-view-commitment-for-purchasing-billion.html | BANKERS EXPLAIN FISCAL PLAN VIEW | By Michael C Jensen | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/bankers-explain-fiscal-plan-view.html | BANKERS EXPLAIN FISCAL PLAN VIEW | By Michael C Jensen | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/books-of-the-times-doing-what-comes-unnaturally.html | Books of The Times | By Anatole Broyard | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/bradshaw-to-punt-jets-have-target-double-duty-vs-giants-aim-for.html | Bradshaw to Punt Jets Have Target | By Gerald Eskenazi | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/bridge-linhart-performance-excels-in-summer-nationals-event.html | Bridge | By Alan Truscott | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/burns-is-a-factor-in-buoying-bonds-remarks-on-interest-rates-cheer.html | BURNS IS A FACTOR IN BUOYING BONDS | By Douglas W Cray | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/cahn-ls-indicted-on-us-charges-of-tax-evasion-and-mail-fraud-cahn.html | Cahn ls Indicted on US Charges Of Tax Evasion and Mail Fraud | By Roy R Silver | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/cahn-ls-indicted-on-us-charges-of-tax-evasion-and-mail-fraud.html | Cahn ls Indicted on US Charges Of Tax Evasion and Mail Fraud | By Roy R Silver | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/city-area-job-loss-biggest-in-25-years-job-loss-is-high-in-the.city.html | City Area Job Loss Biggest in 25 Years | By Damon Stetson | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/city-area-job-loss-biggest-in-25-years-loss-of-jobs-in-the-citys.html | City Area Job Loss Biggest in 25 Years | By Damon Stetson | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/city-officials-term-choice-expression-of-confidence.html | City Officials Term Choice Expression of Confidence | By Thomas P Ronan Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/convention-center-directors-optimistic-on-private-financing-to.html | Convention Center Directors Optimistic On Private Financing to Finish Projec | By Edward Ranzal | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/cullen-landis-79-film-actor-dead-star-of-lights-of-new-york-first.html | CULLEN LANDIS 79 FILM ACTOR DEAD | By William M Freeman | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/democrats-pick-new-york-for-convention-next-year-democrats-pick-new.html | Democrats Pick New York For Convention Next Year | By Christopher Lydon Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/democrats-pick-new-york-for-convention-next-year.html | Democrats Pick New York For Convention Next Year | By Christopher Lydon Special to The New York Times | RE 883-616 | 37820 B 68030 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/democrats-to-delay-energy-veto-vote-democrats-plan-delay-on-oil.html | Democrats to Delay Energy Veto Vote | By Edward Cowan Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/democrats-to-delay-energy-veto-vote.html | Democrats to Delay Energy Veto Vote | By Edward Cowan Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/elderly-protest-an-income-limit-on-use-of-seniorcitizen-centers.html | Elderly Protest an Income Limit On Use of SeniorCitizen Centers | By Emanuel Perlmutter | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/fergusons-music-shakes-the-walls.html | FERGUSONS MUSIC SHAKES THE WALLS | John S Wilson | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/french-aid-public-works-french-plan-to-spur-economy-by-heavy-public.html | French Aid Public Works | By Andreas Freund Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/french-aid-public-works.html | French Aid Public Works | By Andreas Freund Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/garden-due-for-changes-to-house-the-convention.html | Garden Due for Changes To House the Convention | By Charles Kaiser | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/gazelle-won-by-land-girl-at-belmont-51-land-girl-wins-gazelle.html | Gazelle Won By Land Girl At Belmont | By Michael Strauss | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/germans-help-builders-bonn-announces-a-recovery-plan.html | Germans Help Builders | By Craig R Whitney Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/germans-help-builders.html | Germans Help Builders | By Craig R Whitney Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/giants-montefusco-fans-14.html | Giants Montefusco Fans 14 | By Deane McGowen | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/goint-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/grain-futures-up-in-brisk-trading-corn-and-potatoes-rebound-as.html | GRAIN FUTURES UP IN BRISK TRADING | By James J Nagle | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/haile-selassie-of-ethiopia-dies-at-83-deposed-emperor-ruled-ancient.html | Haile Selassie of Ethiopia Dies at 83 | By Alden Whitman | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/historians-collide-on-a-slippery-subject-revolution.html | Historians Collide on a Slippery Subject Revolution | By Israel Shenker Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/horatius-at-the-bridges-essay.html | Horatius at the Bridges | By William Safire | RE 883-616 | 37820 B 68030 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archiv es/inouyes-ship-bill-viewed-as-inflationary-by-critics.html | Inouyes Ship Bill Viewed As Inflationary by Critics | By David Burnham Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archiv es/jp-stevens-net-plunges-682-in-quarter-and-678-for-9-months.html | JP Stevens Net Plunges 682 in Quarter and 678 for 9 Months | By Clare M Reckert | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archiv es/key-economic-index-up-in-july-rise-is-5th-in-row-productivity-gain.html | Key Economic Index Up in July | By Edwin L Dale Jr Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archiv es/lacey-considered-as-77-candidate-some-republican-chiefs-see-us.html | LACEY CONSIDERED AS 71 CANDIDATE | By Ronald Sullivan Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archiv es/life-without-catfish.html | Life Without Catfish | Joseph Durso | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archiv es/look-up-and-live-the-ozone-is-still-there.html | Look Up and Live The Ozone Is Still Tiere | By Russel A Bantham | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archiv es/lower-survival-found-for-blacks-with-cancer.html | Lower Survival Found For Blacks With Cancer | By Harold M Schmeck Jr Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archiv es/market-place-government-issues-changing.html | Market Place | By Vartanig G Vartan | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archiv es/met-lifts-price-of-single-ticket-at-six-operas.html | Met Lifts Price Of Single Ticket At Six Operas | By Raymond Ericson | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archiv es/mrs-peron-names-new-army-chief-to-appease-foes-dissident-officers.html | MRS PERON NAMES NEW ARMY CHIEF TO APPEASE FOES | By Jonathan Kandell Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archiv es/mrs-peron-names-new-army-chief-to-appease-foes-dissident-offiicers.html | MRS PERON NAMES NEW ARMY CHIEF TO APPEASE FOES | By Jonathan Kandell Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archiv es/mummy-autopsy-seeks-clues-to-ancients-health-mummies-autopsied-to.html | Mummy Autopsy Seeks Clues to Ancients Health | By Boyce Rensberger Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archiv es/mummy-autopsy-seeks-cluesto-ancients-health.html | Mummy Autopsy Seeks Cluesto Ancients Health | By Boyce Rensberger Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archiv es/naval-and-oil-shipping-plague-strait-of-malacca.html | Naval and Oil Shipping Plague Strait of Malacca | By David A Andelman Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archiv es/new-courts-satisfy-fans-new-courts-please-fans-at-us-open.html | New Courts Satisfy Fans | By Parton Keese | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archiv es/new-york-as-a-coughin.html | New York as a CoughIn | By Ross Sandler and David Schoenbrod | RE 883-616 | 37820 B 68030 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/nonaligned-bloc-defining-stand-on-israel.html | Nonaligned Bloc Defining Stand on Israel | By Paul Hofmann Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/notes-on-people-stafford-is-leaving-astronauts.html | Notes on People | Laurie Johnston | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/oboe-proves-instrumental-in-the-naming-of-kennel.html | Oboe Proves Instrumental in the Naming of Kennel | By Walter R Fletcher | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/officials-of-fed-believe-dollar-is-undervalued-us-dollar-seen-below.html | Officials of Fed Believe Dollar Is Undervalued | By John H Allan | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/officials-still-disagree-on-citys-deficit.html | Officials Still Disagree on Citys Deficit | By Ronald Smothers | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/opera-salome-opens-the-city-season-strauss-decadence-with-vengeance.html | Opera Salome Opens the City Season | By Harold C Schonberg | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/ozawa-at-40-a-flamboyant-bostonian.html | Ozavva at 40  A Flamboyant Bostonian | By Donal Henahan | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/people-in-sports-golf-and-skiing-lure-rousseau-from-nhl.html | People in Sports | Robin Herman | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/personal-finance-premarriage-contracts.html | Personal Finance Premarriage Contracts | By Leonard Sloane | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/police-recall-the-best-old-days.html | Police Recall the Best Old Days | By Joseph B Treaster | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/pop-joins-classical-at-musical-fetes.html | Pon Joins Classical at Musical Fetes | By John Rockwell | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/reaction-here-to-choice-in-one-word-is-jubilant-reaction-to-site.html | Reaction Here to Choice In One Word Is Jubilant | By Murray Schumach | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/reaction-here-to-choice-in-one-word-is-jubilant.html | Reaction Here to Choice In One Word Is Jubilant | By Murray Schumach | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/report-by-burns-spurs-stock-rise-the-feds-pledge-to-continue-taking.html | REPORT BY BURNS SPURS STOCK RISE | By Alexander R Hammer | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/rockefeller-due-at-attica-hearing-vice-president-to-testify-before.html | ROCKEFELLER DUE AT ATTICA HEARING | By Tom Goldstein | RE 883-616 | 37820 B 68030 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/rockefeller-in-south-denounces-government-spending.html | Rockefeller in South Denounces Government Spending | By Joseph Lelyveld Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/roosevelt-entries.html | Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/seaver-records-his-19th-seaver-records-no-19-by-beating-padres-70.html | Seaver Records His 19th | By Leonard Koppett Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/shell-set-to-pay-higher-oil-prices-new-domestic-crude-levels-are.html | SHELL SET TO PAY HIGHER OIL PRICES | By Ann Crittenden | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/shippingmails.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/smith-defeated-at-start-of-open-ashe-is-victor-smith-is-toppled-in.html | Smith Defeated at Start Of Open Ashe Is Victor | BY Nell Amdur | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/soviet-bids-anew-for-asian-accord-says-the-principles-adopted-at.html | SOVIET BIDS ANEW FOR ASIAN ACCORD | By Christopher S Wren Special to The New York Times | | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/state-optimistic-on-unemployment-rate.html | State Optimistic on Unemployment Rate | By Joseph F Sullivan Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/steel-output-is-on-increase-as-pricerise-date-nears-steel-output-in.html | Steel Output Is on Increase as PriceRise Date Nears | By Reginald Stuart | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/talks-on-sinai-pact-enter-final-stage-language-of-agreement-is.html | Talks on Sinai Pact Enter Final Stage | By Bernard Gwertzman Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/teachers-union-rejects-a-costofliving-pay-offer.html | Teachers Union Rejects a CostofLiving Pay Offer | By Leonard Buder | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/tennis-summaries.html | Tennis Summaries | SPECIAL TO THE NEW YORK TIMES | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/the-groaning-board-groans-on.html | The Groaning Board Groans On | By Neil Solomon and Lois L Lindauer | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/tough-new-decree-by-spain-is-aimed-at-terror-groups.html | Tough New Decree By Spain Is Aimed At Terror Groups | Dispatch of the Times London | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/tv-vereen-brings-stage-energy-to-comin-at-ya.html | TV Vereen Brings Stage Energy to Cowin at Ya | By John J OConnor | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/united-asks-lower-air-fare-excursion-rate-is-proposed-for-florida.html | United Asks Lower Air Fare | By Robert E  Bedingfield | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/wage-talks-weigh-on-englewood.html | Wage Talks Weigh on Englewood | By Richard Phalon Special to The New York Times | RE 883-616 | 37820 B 68030 |

| | | | | | |
|---|---|---|---|---|---|
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/west-german-farmers-resistance-forces-review-of-plans-for-nuclear.html | West German Farmers Resistance Forces Review of Plans for Nuclear Power Plant | By Paul Kemezis Special to The New York Times | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/wr-grace-and-hanna-mining-in-joint-colorado-coal-venture.html | WR Grace and Hanna Mining In Joint Colorado Coal Venture | By Herbert Koshetz | RE 883-616 | 37820 B 68030 |
| 8/28/1975 | https://www.nytimes.com/1975/08/28/archives/yanks-beaten-in-ninth-32-yankees-bow-32-in-ninth.html | Yanks Beaten in Ninth 32 | By Murray Chass | RE 883-616 | 37820 B 68030 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/1500-fulltime-teachers-getting-dismissal-notices-1500-regular.html | 1500 FullTime Teachers Getting Dismissal Notices | By Leonard Buder | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/a-major-season-to-light-up-broadway.html | A Major Season to Light Up Broadway | By Mel Gussow | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/a-vast-potential-seen-in-mining-of-minerals-from-the-oceans.html | A Vast Potential Seen in Mining Of Minerals From the Oceans | By Harold M Schmeck Jr Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/about-new-york-kelp-in-the-melting-pot.html | About New York | By Richard F Shepard | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/about-real-estate-unusual-architecture-marks-thriving-industrial.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/advertising-golf-and-tennis-books-swing-up.html | Advertising | By William D Smith | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/after-30-years-trials-of-nazis-drag-on-after-30-years-west-german.html | After 30 Years Trials of Nazis Drag On | By Craig R Whitney Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/aid-for-south-pacific-islands-is-urged.html | Aid for South Pacific Islands Is Urged | By Walter Sullivan Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/arabs-ease-stand-on-israelis-in-un-at-nonaligned-conference-they.html | ARABS EASE STAND ON ISRAELIS IN UN | By Paul Hofmann Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/august-auguries-bizarre-and-out-of-phase-monthly-perspective.html | August Auguries Bizarre and Out of Phase | By Soma Golden | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/bank-business-loans-here-dip-190million-for-week.html | Bank Business Loans Here Dip 190Million for Week | By Douglas W Cray | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/bankruptcy-stirs-japanese-dismay-collapse-of-kohjin-sets-off-shock.html | BANKRUPTCY STIRS JAPANESE DISMAY | By Richard Halloran Special to The New York Times | RE 883-544 | 37820 B 49964 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/beame-due-to-sign-order-on-graduated-pay-freeze-move-expected-today.html | Beanie Due to Sign Order On Graduated Pay Freeze | By Edward Ranzal | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/bellin-charges-hospital-corporation-is-bereft-of-experienced.html | Benin Charges Hospital Corporation Is Bereft of Experienced Managers | By David Bird | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/bellino-ii-facing-final-us-challenge.html | Bellino II Facing Final US Challenge | By Michael Strauss Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/black-couple-in-home-bombing-shot-in-accident.html | Black Couple in Home Bombing Shot in Accident | By Eleanor Blau | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/bomb-in-argentina-kills-4-aboard-a-military-plane.html | Bomb in Argentina Kills 4 A board a Military Plane | By Jonathan Kandell Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/books-of-the-times-twoway-ticket-to-paradise.html | Books of The Times | By Richard R Lingeman | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/bridge-3day-play-begins-today-in-the-sectional-tournament.html | Bridge | By Alan Truscott | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/buckley-would-give-tax-break-to-those-who-housed-elderly.html | Buckley Would Give Tax Break To Those Who Housed Elderly | By Roy R Silver Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/canada-and-soviet-end-rift-over-fishing-and-use-of-ports.html | Canada and Soviet End Rift Over Fishing and Use of Ports | By Robert Trumbull Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/connors-and-nastase-triumph-miss-casals-upset-in-us-tennis-connors.html | Connors and Nastase Triumph Miss Casals Upset in US Tennis | By Neil Amdur | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/corporation-counsel-says-city-services-would-supersede-creditors-in.html | Corporation Counsel Says City Services Would Supersede Creditors in Default | By Fred Ferretti | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/dissension-among-feminists-the-rift-widens.html | Dissension Among Feminists The Rift Widens | By Lucinda Franks | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/dividends-announced.html | Dividends Announced | SPECIAL TO THE NEW YORK TIMES | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/esmarks-vigoro-helps-to-raise-net-others-report.html | Esmarks Vigoro Helps to Raise Net | By Robert E Bedingfield | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/failed-rhodesia-talks-a-success-to-some-in-africa.html | Failed Rhodesia Talks a Success to Some in Africa | By Charles Mohr Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/fans-enjoy-womens-tennis-at-open-forest-hill-spectators-enjoy.html | Fans Enjoy Womens Tennis at Open | By Robin Herman | RE 883-544 | 37820 B 49964 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/fda-proposes-limit-on-plastic-in-food-packages-polyvinyl-chloride.html | F D A PROPOSES LIMIT ON PLASTIC IN FOOD PACKAGES | By Diane Henry Special to The New York Times | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/for-star-athletes-new-york-is-at-the-end-of-the-rainbow-for-star-at.html | For Star Athletes New York Is at the End of the Rainbow | By Joseph Durso | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/ftc-asks-rules-to-curb-funeral-home-practices-ftc-seeks-curbs-on.html | F T C Asks Rules to Curb Funeral Home Practices | By Linda Charlton Special to The New York Times | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/grace-loses-to-kenney-in-us-golf-grace-bows-in-us-amateur.html | Grace Loses To Kenney In US Golf | By John S Radosta Special to The New York Times | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/grain-plan-killed-by-white-house-bid-for-inspection-reform-is.html | GRAIN PLAN KILLED BY WHITE HOUSE | By William Robbins Special to The New York Times | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/harderedged-music-by-batdorf-rodney.html | HARDEREDGED MUSIC BY BATDORFRODNEY | Ian Dove | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/history-vs-social-stew.html | History vs Social Stew | By William V Shannon | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/hoving-in-moscow-thanks-old-masters.html | Hoving in Moscow Thanks Old Masters | By Christopher S Wren Special to The New York Times | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/how-carey-got-enmeshed-in-nowin-fiscal-crisis-how-governor-became.html | Hove Carey Got Enmeshed In NoWin Fiscal Crisis | By Frank Lynn | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/importers-group-accuses-a-panel-says-senate-unit-prevented.html | IMPORTERS GROUP ACCUSES A PANEL | By David Burnham Special to The New York Times | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/jacobs-group-buys-bruins-bruins-sold-to-concern-under.html | Jacobs Group Buys Bruins | By Steve Cady | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/jersey-parkway-removes-ban-on-motorcycles-starting-nov1.html | Jersey Parkway Removes Ban On Motorcycles Starting Nov 1 | By Lee Dembart | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/large-catches-of-bluefish-reported-by-anglers-in-metropolitan.html | Large Catches of Bluefish Reported By Anglers in Metropolitan Waters | Thomas Rogers | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/letter-from-prague-a-writers-appeal-for-help.html | Letter From Prague A Writers Appeal for Help | By Pavel Kohout | RE 883-544 | 37820 | B 49964 |

| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/lisbon-leaders-seen-acting-on-premier.html | Lisbon Leaders Seen Acting on Premier | By Henry Giniger Special to The New York Times | RE 883-544 | 37820 | B 49964 |
|---|---|---|---|---|---|---|
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/mac-prices-off-2-issues-at-lows-dealers-cite-bank-refusal-to-aid.html | MAC PRICES OFF 2 ISSUES AT LOWS | By H J Maidenberg | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/market-place-for-some-gold-still-glistens.html | Market Place | By Vartanig G Vartan | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/mayor-refused-to-oust-cavanagh-and-lechner-beame-refused-to-oust-2.html | Mayor Refused to Oust Cavanagh and Lechner | By Maurice Carroll | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/mets-win-4th-in-row-41-as-koosman-stops-dodgers-mets-defeat-dodgers.html | Mets Win 4th in Row 41 As Koosman Stops Dodgers | By Leonard Koppett Special to The New York Times | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/mexicos-hundred-million-mexico-city.html | Mexicos Hundred Million | By James Reston | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/more-help-for-poor-nations-gets-west-europes-backing-europeans.html | More Help for Poor Nations Gets West Europes Backing | By Robert B Semple Jr Special to The New York Times | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-hampshire-race-a-legal-tangle.html | New Hampshire Race a Legal Tangle | By Warren Weaver Jr Special to The New York Times | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-1500-fulltime-teachers-getting-dismissal-notices.html | 1500 FullTime Teachers Getting Dismissal Notices | By Leonard Buder | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-about-new-york-kelp-in-the-melting-pot.html | About New York | By Richard F Shepard | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-after-30-years-trials-of-nazis-drag-on-after-30.html | After 30 Years Trials of Nazis Drag On | By Craig R Whitney Special to The New York Times | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-arabs-ease-stand-on-israelis-in-un-at-nonaligned.html | ARABS ESSE STAND ON ISRAELIS IN UN | By Paul Hofmann Special to The New York Times | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-band-camp-scoring-big-success.html | Band Camp Scoring Big Success | By Joan Cook Special to The New York Times | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-beame-refused-to-oust-2-aides-blocked-careys-bid.html | BERME REFUSED TO OUST 2 AIDES | By Maurice Carroll | RE 883-544 | 37820 | B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-books-of-the-times-twoway-ticket-to-paradise.html | Books of The Times | By Richard R Lingeman | RE 883-544 | 37820 | B 49964 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-corporation-counsel-says-city-services-would.html | Corporation Counsel Says City Services Would Supersede Creditors in Default | By Fred Ferretti | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-fda-proposes-limit-on-plastic-in-food-packages.html | F D A PROPOSES LIMIT ON PLASTIC IN FOOD PACKAGES | By Diane Henry Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-for-star-athletes-new-york-is-at-the-end-of-the.html | For Star Athletes New York Is at the End of the Rainbow | By Joseph Durso | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-ftc-asks-rules-to-curb-funeral-home-practices.html | FTC Asks Rules to Curb Funeral Home Practices | By Linda Charlton Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-how-carey-got-enmeshed-in-nowin-fiscal-crisis-how.html | How Carey Got Enmeshed In NoWin Fiscal Crisis | By Frank Lynn | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-liquor-board-a-censor-of-drinkers-literature.html | Liquor Board a Censor Of Drinkers Literature | By Richard Phalon Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-officials-offer-new-plan-to-bar-a-default-by-city.html | OFFICIALS OFFER NEW PLAN TO BAR A DEFAULT BY CITY | By Steven R Weisman | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-parkway-in-jersey-lifts-its-ban-on-motorcyclists.html | Parkway in Jersey Lifts Its Ban on Motorcyclists | By Lee Dembart | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-rockefeller-knew-of-nursing-abuse-tells-inquiry.html | ROCKEFELIER KNEW OF NURSING ABUSE | By Frank J Prial | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-sadat-set-to-initial-accord-israel-is-unsure-on.html | Sadat Set to Initial Accord Israel Is Unsure on Terms | By Bernard Gwertzman Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-state-concedes-troopers-accepted-payoffs-and-gifts.html | State Concedes Troopers Accepted Payoffs and Gifts | By Joseph F Sullivan Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/new-jersey-pages-wily-tarzan-lives-on-dollarwise-tarzan-the-wily.html | Wily Tarzan Lives On Dollarwise | By Robert Lindsey Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/notes-on-people-chief-davis-will-quit-democrats.html | Notes on People | Laurie Johnston | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/obrien-denies-hoffa-presence-in-car-he-used.html | OBrien Denies Hoffa Presence in Car He Used | By Agis Salpukas Special to The New York Times | RE 883-544 | 37820 B 49964 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/officials-fashion-new-plan-to-bar-a-default-by-city-proposal.html | OFFICIALS FASHION NEW PLAN TO BAR A DEFAULT BY CITY | By Steven R Weisman | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/parentschildren-helping-youngsters-who-are-terrified-of-going-to.html | PARENTSCHILDREN | By Richard Flaste | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/people-in-sports-pistons-trade-bing-to-bullets.html | People in Sports | Deans McGowen | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/plane-on-mountaintop-perplexes-sheriff-drug-cargo-seized-removal-of.html | Plane on Mountaintop Perplexes Sheriff | By Wayne King Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/police-plan-drive-in-convention-area-to-rout-derelicts-and.html | Police Plan Drive in Convention Area To Rout Derelicts and Panhandlers | By Murray Schumach | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/president-backed-on-gas-price-plan-of-16-governors-only-shapp.html | PRESIDENT BACKED ON GAS PRICE PLAN | By Edward Cowan Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/pressure-is-enough.html | Pressure Is Enough | By Gerald Eskenazi Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/pro-transactions.html | Pro Transactions | SPECIAL TO THE NEW YORK TIMES | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/prosecutor-wont-give-wyman-a-clean-bill-of-health.html | Prosecutor Wont Give Wyman a Clean Bill of Health | By Christopher Lydon Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/restaurant-reviews-same-address-but-new-lease-on-life-for-a-place.html | Restaurant Reviews | By John Canaday | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/revlon-purchases-coburn-optical-oklahoma-company-bought-for.html | REVLON PURCHASES COBURN OPTICAL | By Herbert Koshetz | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/rockefeller-in-the-south-problem-said-to-remain.html | Rockefeller in the South Problem Said to Remain | By B Drummond Ayres Jr Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/rockefeller-knew-of-nursing-abuse-tells-inquiry-state-budget.html | ROCKEFELLER KNEW OF NURSING ABUSE | By Frank J Prial | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/sadat-set-to-initial-accord-israel-is-unsure-on-terms-sadat-ready.html | Sadat Set to Initial Acoord | By Bernard Gwertzman Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/schaefer-festival-draws-jazz-fans.html | SCHAEFER FESTIVAL DRAWS JAZZ FANS | Johns Wilson | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/screen-exciting-white-line-fever.html | Screen Exciting White Line Fever | By Richard Eder | RE 883-544 | 37820 B 49964 |

| | | | | | |
|---|---|---|---|---|---|
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/secs-profit-forecast-plan-protested-as-a-spur-to-secrecy.html | SECs Profit Forecast Plan Protested as a Spur to Secrecy | By Robert J Cole | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/she-arouses-imaginations-of-children.html | She Arouses Imaginations Of Children | By Angela Taylor | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/soybean-futures-off-20c-a-bushel-wheat-oats-and-corn-also.html | SOYBEAN FUTURES OFF 20C A BUSHEL | By James J Nagle | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/specials-missing-at-27-stores-here-268-summonses-are-issued.html | SPECIALS MISSING AT 27 STORES HERE | By Will Lissner | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/steeler-star-to-play.html | Steeler Star to Play | By William N Wallace | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/stocks-in-best-rise-in-the-last-7-months-burns-statements-gain-in.html | Stocks in Best Rise In the Last 7 Months | By Alexander R Hammer | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/the-new-red-sox-denny-doyle.html | The New Red Sox Denny Doyle | Red Smith | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/the-pop-life-springsteens-rock-poetry-at-its-best.html | The Pop Life | By John Rockwell | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/ulsters-fears-mounting-as-talks-lag.html | Ulsters Fears Mounting as Talks Lag | By Bernard Weinraub Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/wily-tarzan-lives-on-dollarwise-tarzan-the-wily-king-lives.html | Wily Tarzan Lives OnDollarwise | By Robert Lindsey Special to The New York Times | RE 883-544 | 37820 B 49964 |
| 8/29/1975 | https://www.nytimes.com/1975/08/29/archives/yankees-set-back-as-32-yanks-top-as-on-bonds-homer.html | Yankees Set Back As 32 | By Murray Chass | RE 883-544 | 37820 B 49964 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/1200-apartments-going-up-at-guttenberg.html | 1200 Apartments Going Up at Guttenberg | By Joan Cook Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/18-oil-companies-pick-offshore-tracts.html | 18 Oil Companies Pick Offshore Tracts | By E W Kenworthy Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/2-judges-bid-alabama-prisons-stop-accepting-new-convicts.html | 2 Judges Bid Alabama Prisons Stop Accepting New Convicts | By Ray Jenkins Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/7-seeded-players-lose-in-us-tennis-matches-watched-by-16299-record.html | 7 Seeded Players Lase In U S Tennis | By Parton Keese | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/aid-on-bond-issue-asked-by-sagner-state-transport-chief-talk-with.html | AID ON BOND ISSUE ASKED BY SAGNER | By Joseph F Sullivan Special to The New York Times | RE 883-540 | 37820 B 49960 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/an-act-of-charity-by-giants.html | An Act Of Charity By Giants | By William N Wallace | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/antiques-tracing-the-shakers-legacy-of-design.html | Antiques Tracing the Shakers Legacy of Design | By Rita Reif Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/antiques-tracing-the-shakes-legacy-of-design.html | Antiques Tracing the Shakers Legacy of Design | By Rita Reif Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/beame-is-stanch-in-defense-of-cavanagh.html | Beame Is Stanch in Defense of Cavanagh | By Maurice Carroll | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/beating-gerulaitis-is-no-upset-to-jauffret.html | Beating Gerulaitis Is No Upset to Jauffret | By Robin Herman | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/bell-seeks-wider-charges-for-information-also-asking-higher.html | Bell Seeks Wider Charges for Information | By Reginald Stuart | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/bergman-and-son-told-to-testify-ordered-to-appear-before-a-grand.html | BERGMAN AND SON TOLD TO TESTIFY | By Marcia Chambers | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/bets-and-boos.html | Bets and Boos | Joseph Durso | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/board-and-teachers-seek-state-aid-in-reaching-pact.html | Board and Teachers Seek State Aid in Reaching Pad | By Leonard Buder | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/bonn-setting-up-a-painful-budget-spending-cuts-and-rises-in-taxes-a.html | BONN SETTING UP A PAINFUL BUDGET | By Craig R Whitney Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/books-of-the-times-they-gambled-on-genius.html | Books of The Times | By Nona Balakian | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/bridge-bid-with-a-substandard-hand-can-give-clues-to-opposition.html | Bridge | By Alan Truscott | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/bridge.html | Bridge | By Alan Truscott | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/controversy-was-the-order-of-5-days-at-us-sociologists-meeting-on.html | Controversy Was the Order of 5 Days At US Sociologists Meeting on Coast | By Israel Shenker Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/dance-park-festival-off-to-fine-start.html | Dance Park Festival Off to Fine Start | By Anna Kisselgoff | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/eamon-de-valera-92-dies-lifelong-fighter-for-irish-de-valera.html | Eamon de Valera 92 Dies Lifelong Fighter for Irish | By Albin Krebs | RE 883-540 | 37820 B 49960 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/eamonde-valera-92-dies-lifelong-fighter-for-irish.html | Eamonde Valera 92 Dies Lifelong Fighter for Irish | By Albin Krebs | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/firemen-tentatively-accept-pact-and-a-pay-freeze.html | Firemen Tentatively Accept Pact and a Pay Freeze | By Edward Ranzal | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/ford-bids-congress-limit-federal-pay-rises-to-5-president-seeks-a-5.html | Ford Bids Congress Limit Federal Pay Rises to 5 | By Marjorie Hunter Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/ford-hails-de-valera-as-symbol-of-ireland.html | Ford Hails de Valera as Symbol of Ireland | By Frank J Prial | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/ford-said-to-back-a-brief-revival-of-oil-controls-mansfield-reports.html | FORD SAID TO BACK A BRIEF REVIVAL OF OIL CONTROLS | By Edward Cowan Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/ford-said-to-back-a-brief-revival-of-oil-controls.html | FORD SAID TO BACK A BRIEF REVIVAL OF OIL CONTROLS | By Edward Cowan Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/foreclosure-action-is-begun-against-the-chrysler-building.html | Foreclosure Action Is Begun Against the Chrysler Building | By Carter B Horsley | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/foreclosure-begun-on-chrysler-building.html | Foreclosure Begun on Chrysler Building | By Carter B Horsley | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/gas-works-is-centerpiece-of-seattle-park.html | Gas Works Is Centerpiece of Seattle Park | By Paul Goldberger Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/going-out-guide.html | GOING OUT Guide | Howard Thowpson | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/gold-in-is-upheld-figure-includes-debts-from-prior-years-and.html | GOLDIN IS UPHELD | By Fred Ferretti | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/goldin-is-upheld-figure-includes-debts-from-prior-years-and-current.html | GOLDIN IS UPHELD | By Fred Ferretti | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/governor-is-considering-a-session-on-fiscal-panel-governor-plans-to.html | Governor Is Considering A Session on Fiscal Panel | By Steven R Weisman | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/governor-is-considering-a-session-on-fiscal-panel.html | Governor Is Considering A Session on Fiscal Panel | By Steven R Weisman | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/he-found-that-you-can-add-apples-and-politics.html | He Found That You Can Add Apples and Politics | By Shawn G Kennedy | RE 883-540 | 37820 B 49960 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/interest-rate-aids-stock-market-investor-confidence-based-on-belief.html | Investor Confidence Based on Belief Peak Is Reached | By Alexander R Hammer | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/israeli-ties-pact-on-sinai-to-role-by-us-in-passes-allon-says-that.html | ISRAELI TIES PACT ON SINAI TO ROLE BY US IN PASSES | By Bernard Gwertzman Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/israeli-ties-pact-on-sinai-to-role-by-us-in-passes.html | ISRAELI TIES PACT ON SINAI TO ROLE BY US IN PASSES | By Bernard Gwertzman Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/lima-regime-an-enigmatic-blend.html | Lima Regime an Enigmatic Blend | By Jonathan Kandell Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/lisbon-sees-arson-in-rash-of-forest-fires.html | Lisbon Sees Arson in Rash of Forest Fires | By Marvine Howe Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/market-place-municipal-bond-cloud-is-spreading.html | Market Place | By Vartanig G Vartan | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/matlack-wins-61-for-mets.html | Matlack Wins 61 For Mets | By Leonard Koppett Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/moscow-and-met-museum-agree-on-5-art-exchanges-moscow-and-met-to.html | Moscow and Met Museum Agree on 5 Art Exchanges | By David K Shipler Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/moscow-and-met-museum-agree-on-5-art-exchanges.html | Moscow and Met Museum Agree on 5 Art Exchanges | By David K Shipler Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/notes-on-people-sihanouk-back-in-cambodia-next-month.html | Notes on People | Laurie Johnston | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/opera-sills-in-top-form-soprano-lights-up-citys-i-puritani-with.html | Opera Sills in Top Form | By Donal Henahan | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/people-and-business-12-rise-in-air-fares-predicted.html | People and Business | Leonard Sloane | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/people-in-sports-grant-shows-hes-man-of-few-words.html | People in Sports | Walter R Fletcher | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/present-tokens-kept-for-fares-sales-until-monday-limited-to-2-per.html | PRESENT TOKENS KEPT FOR FARES | By Edward C Burks | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/present-tokens-kept-for-fares.html | PRESENT TOKENS KEPT FOR FARES | By Edward C Burks | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/president-of-peru-ousted-in-coup-led-by-the-military-peruvian.html | President of Peru Ousted In Coup Led by the Military | By Paul Hofmann Special to The New York Times | RE 883-540 | 37820 B 49960 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/president-of-peru-ousted-in-coup-led-by-the-military.html | President of Peru Ousted In Coup Led by the Military | By Paul Hofmann Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/prices-are-down-in-farm-futures-trading-volume-is-typical-of-long.html | PRICES ARE DOWN IN FARM FUTURES | By James J Nagle | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/procommunist-premier-in-portugal-is-replaced-in-apparent-compromise.html | PROCOMMUNIST PREMIER IN PORTUGAL IS REPLACED IN APPARENT COMPROMISE | By Henry Giniger Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/psc-study-tells-why-con-eds-rates-are-high.html | PSC Study Tells Why Con Eds Rates Are High | By Will Lissner | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/reagan-political-aides-convinced-he-will-seek-gop-nomination-urge.html | Reagan Political Aides Convinced He Will Seek GOP Nomination Urge Early Decision | By Douglas E Kneeland Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/red-sox-conquer-as-61-as-wise-hurls-17th-victory.html | Red Sox Conquer As 61 As Wise Hurls 17th Victory | By Deane McGowen | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/ridley-bean-post-upsets-in-us-golf-ridley-bean-post-upsets-in-us.html | Ridley Bean Post Upsets In US Golf | By John S Radosta Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/rockefeller-testifies-on-attica-for-3-hours-before-grand-jury.html | Rockefeller Testifies on Attica For 3 Hours Before Grand Jury | By Tom Goldstein Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/rosenberg-data-released-by-fbi-history-professor-is-given-part-of.html | ROSENBERG DATA RELEASED BY FBI | By Linda Charlton Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/rugged-defensive-line-of-falcons-is-woodalls-problem-not-namaths.html | Rugged Defensive Line of Falcons Is Woodalls Problem Not Namaths | By GERALD ESKENAZI Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/saigon-gives-governing-share-to-some-nonred-foes-of-thieu.html | Saigon Gives Governing Share To Some NonRed Foes of Thieu | By David A Andelman Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/savoir-is-victor-in-trot.html | Savoir Is Victor In Trot | By Michael Strauss Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/ships-turned-into-steel-scrap-on-south-camden-waterfront.html | Ships Turned Into Steel Scrap On South Camden Waterfront | By Werner Bamberger | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/sonny-stitt-loner-plays-at-vanguard.html | SONNY STITT LONER PLAYS AT VANGUARD | John S Wilson | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/soviet-reflecting-concern-tightens-harvesting-rules.html | Soviet Reflecting Concern Tightens Harvesting Rules | By Christopher S Wren Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/soybeans-offer-varied-dairy-foods.html | Soybeans Offer Varied Dairy Foods | By Stacy V Jones Special to The New York Times | RE 883-540 | 37820 B 49960 |

| | | | | | |
|---|---|---|---|---|---|
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/stage-empty-presence-rites-of-passage-is-at-the-astor-place.html | Stage Empty Presence | By Mel Gussow | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/still-cutting-white-mans-cane-still-being-treated-as-tools.html | Still Cutting White Mans Cane Still Being Treated as Tools | By Gena Corea | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/tentatively-accept-pact-and-a-pay-freeze-firemen.html | Tentatively Accept Pact and a Pay Freeze Firemen | By Edward Ranzal | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/texturizing-device-expected-to-yield-many-new-fabrics-device-may.html | Texturizing Device Expected to Yield Many New Fabrics | By Herbert Koshetz | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/the-city-of-oz.html | The City of Oz | By Russell Baker | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/the-uninhibited-summerdressing-for-work-in-the-city.html | The Uninhibited Summer Dressing for Work in the City | By Marylin Bender | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/thousands-ineptly-get-away-from-it-all-thousands-getting-away-a-bit.html | Thousands Ineptly Get Away From It All | By Lucinda Franks | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/thousands-ineptly-get-away-from-it-all.html | Thousands Ineptly Get Away From It All | By Lucinda Franks | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/tokyo-also-has-some-financial-problems-but-they-are-not-in-new.html | Tokyo Also Has Some Financial Problems but They Are Not in New Yorks League | By Richard Halloran Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/tourism-called-peril-to-culture-in-pacific.html | Tourism Called Peril To Culture in Pacific | By Walter Sullivan Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/toward-the-reconstruction-of-portugal.html | Toward the Reconstruction of Portugal | By Mario Soares | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/united-puts-off-boeing-purchase-defers-indefinitely-plan-to-buy-50.html | UNITED PUTS OFF BOEING PURCHASE | By Robert E Bedingfield | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/w-t-grant-continues-its-big-deficits-for-the-second-quarter-and.html | W T Grant Continues Its Big Deficits For the Second Quarter and First Half | By Clare M Reckert | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/while-in-st-tropez-its-the-jumpsuit-coverup.html | While in St Tropez Its the Jumpsuit Coverup | By Barbara MacLaurin Special to The New York Times | RE 883-540 | 37820 B 49960 |
| 8/30/1975 | https://www.nytimes.com/1975/08/30/archives/wit-of-glaser-adds-snap-to-graphicdesign-show.html | Wit of Glaser Adds Snap To GraphicDesign Show | By John Russell | RE 883-540 | 37820 B 49960 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/22000-adults-seeking-high-school-equivalency-diplomas.html | 22000 Adults Seeking High School Equivalency Diplomas | By Louise Saul Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/41-gab-bag-wins-on-belmont-grass.html | 41 Gab Bag Wins On Belmont Grass | By Michael Strauss | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/5-in-bronx-gang-accused-of-rape-motorcyclists-are-arrested-on-2.html | 5 IN BRONX GANG ACCUSED OF RAPE | By Murray Illson | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/50cent-fare-its-15-cents-in-salt-lake-city-and-atlanta.html | 50Cent Fare Its 15 Cents in Salt Lake City and Atlanta | By Ralph Blumenthal Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/a-feisty-young-dancer-with-a-company-of-his-own.html | Feisty Young Dancer With a Company of His Own | By John Gruen | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/a-gifted-guitarist-is-sculptor-too.html | A Gifted Guitarist Is Sculptor Too | By Piri Halasz Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/a-glimpse-of-yesteryear-in-basement-of-a-home.html | A Glimpse of Yesteryear In basement of a Home | By Muriel Freeman Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/a-lot-of-democratic-horses-at-the-finish-line-new-rules-will.html | A Lot of Democratic Horses at the Finish Line | By Christopher Lydon | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/a-reminder-of-a-past-lost-amid-present-preoccupations.html | A Reminder of a Past Lost Amid Present Preoccupations | By John Canaday | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/a-tennis-umpire-calm-and-decisive.html | A Tennis Umpire Calm and Decisive | By Parton Keese | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/abrams-spurring-psal-fund-drive.html | Abrams Spurring PSAL Fund Drive | By Arthur Pincus | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/adlai-the-springfield-years.html | Adlai The Springfield Years | By Mare Harris | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/adult-school-is-offering-bicentennial-courses-for-197576.html | Adult School Is Offering Bicentennial bourses for 197576 | By N M Gerstenzang Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/aerosmith-raunch-at-schaefer-fete.html | AEROSMITH RAUNCH AT SCHAEFER FETE | Ian Dove | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/an-albany-session-on-crisis-in-city-set-for-thursday-carey-to-call.html | AN ALBANY SESSION ON CRISIS IN CITY SET FOR THURSDAY | By Steven R Weisman | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/an-innocence-died-the-great-war-and-modern-memory-the-great-war.html | An innocence died | By Frank Kermode | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/an-operatic-performance-is-always-one-beat-away-from-chaos-always.html | An Operatic Performance Is Always One Beat Away From Chaos | By Richard M Braun | RE 883-538 | 37820 B 49958 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/and-then-theres-mary-cassatt-she-must-not-be-left-out.html | And then theres Mary Cassattshe must not be left out | By John Russell | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/angolas-white-flight-reflects-fears-but-not-of-black-anger.html | Angolas White Flight Reflects Fears But Not of Black Anger | Jon Blair | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/argentine-aide-on-mission-here-economy-minister-seeking-to.html | ARGENTINE AIDE ON MISSION HERE | By Jonathan Kandell Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/around-the-garden-on-lawn-feeding-to-a-rose.html | AROUND THE Garden | Joan Lee Faust | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/art-view-catching-up-with-japanese-art-in-a-hurry-art-view-john.html | ART VIEW | John Russell | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/article-13-no-title.html | Why Congress Should Not Kill the DISC | By Reginald H Jones | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/article-3-no-title.html | No Nicklaus Yet But He Is Only 7 | By James F Lynch Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/article-6-no-title-congressman.html | Article 6  No Title | By James M Naughton | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/at-southampton-even-together-theyre-apart.html | At Southampton Even Together Theyre Apart | By  Nemy Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/badenbaden-help-for-the-sick-and-fun-for-the-healthy-badenbaden.html | BadenBaden Help for the Sick and Fun for the Healthy | By Karl Neumann | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/banjos-emerge-to-twang-anew.html | Banjos Emerge To Twang Anew | By Phyllis Funke Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/beaches-grow-cleaner-as-sewage-plants-rise.html | Beaches Grow Cleaner As Sewage Plants Rise | By Andrew H Malcolm | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/beads-mysterious-varied-and-useful-beads-mysterious-varied-useful.html | Beads  Mysterious Varied and Useful | By Judmi Glassman | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/bells-are-ringing-for-elderly.html | Bells Are Ringing for Elderly | By Kevin McCall Guyette Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/benji-a-doghouse-hero.html | Benji a Doghouse Hero | By Marylin Bender | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/bilingual-funding-in-dispute-parochial-bilingual-testing-is-barred.html | Bilingual Funding in Dispute | By Arnold H Lubasch | RE 883-538 | 37820 B 49958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/bonefish-3d-heat-victor-takes-hambletonian-final.html | Bonefish 3d Heat Victor Takes Hambletonian Final | By Joseph Durso Special to The New York Times | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/bridge-sliding-into-first.html | BRIDGE | Alan Truscott | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/but-a-new-law-is-not-likely-to-be-a-panacea-a-bit-of-peace-in-the.html | But a New Law Is Not Likely to Be a Panacea | By Winthrop Griffith | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/camera-view-guide-to-automated-flash-units-camera-view.html | CAMERA VIEW | David L Miller | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/canadian-grand-prix-the-roadblock-was-politics.html | Canadian Grand Prix The Roadblock Was Politics | By Phil Pash | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/catholicschool-lay-head-is-pressing-for-public-aid.html | CatholicSchool Lay Head Is Pressing for Public Aid | By Joan Cook Special to The New York Times | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/chess-when-pawns-count.html | CHESS | Robert Byrne | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/city-is-accused-of-stalling-on-housing-housing-delay-is-laid-to.html | City Is Accused of Stalling on Housing | By Joseph P Fried | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/crisis-lost-powers-dont-discourage-politicians-despite-it-all.html | Crisis Lost Powers Dont Discourage Politicians | By Frank Lynn | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/dance-view-the-appetizing-smorgasbord-in-new-london-dance-view-in.html | DANCE VIEW | Anna Kisselgoff | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/decline-in-enrollment-is-seen-in-nassau-schools.html | Decline in Enrollment Is Seen in Nassau Schools | By Gene L Maeroff | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/default-a-fearsome-but-imprecise-dirty-word.html | Default A Fearsome but Imprecise Dirty Word | By Steven R Weisman | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Jean Hewitt | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/divided-scotch-plains-stands-united.html | Divided Scotch Plains Stands United | By Alan L Gansberg Special to The New York Times | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/dodgers-snap-streak-at-5-met-streak-halted-70-by-dodgers.html | Dodgers Snap Streak at 5 | By Leonard Koppett Special to The New York Times | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/drhook-rock-group-overdoes-its-thing.html | DRHOOK ROCK GROUP OVERDOES ITS THING | Ian Dove | RE 883-538 | 37820 | B 49958 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/edith-wharton.html | Edith Wharton | By Quentin Anderson | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/egypt-agrees-with-israel-on-us-presence-in-sinai.html | Egypt Agrees With Israel On US Presence in Sinai | By Bernard Gwertzman Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/elderly-harvesting-the-seeds-of-spring.html | Elderly Harvesting The Seeds of Spring | By Kim Lem | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/election-panel-bolsters-a-direct-mail-appeal-for-funds.html | Speer Asserts Hitler Spoke Of Setting New York Afire | By Craig R Whitney Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/emergency-in-india-spurs-crusading-zealous-mood.html | Emergency in India Spurs Crusading Zealous Mood | By William Borders Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/endpaper-walls.html | Endpaper | Edited By Glenn CollinsBy Charles Fenyvesi | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/exhibition-traces-princeton-libraries.html | Exhibition Traces Princeton Libraries | By David L Shirey Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/falcons-fall-1613-leahy-kicks-3-woodall-is-injured-jets-win.html | Falcons Fall 1613 Leahy Kicks 3 | By Gerald Eskenazi Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/far-hills-mansion-a-mecca-for-golf-fans.html | Far Hills Mansion a Mecca for Golf Fans | By Marian H Mundy Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/farmers-angry-over-doubling-of-machinery-costs.html | Parmers Angry Over Doubling of Machinery Costs | By Roy Reed Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/fashion-the-bra-question.html | Fashion | By Judith Ramsey | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/federico-fellinis-farout-casanova-federico-fellinis-farout-casanova.html | Federico Fellinis FarOut Casanova | By Melton Davis | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/fergus-ridley-in-golf-final.html | Fergus Ridley in Golf Final | By John S Radosta Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/film-view-john-ford-a-master-who-didnt-always-make-masterpieces.html | FILM VIEW | Richard Eder | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/fiscal-troubles-alter-style-of-city-hall-bureaucracy.html | Fiscal Troubles Alter Style of City Hall Bureaucracy | By Maurice Carroll | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/flaws-seen-in-law-on-election-funds-flaws-are-seen-in-electionfunds.html | Flaws been in Law On Election Funds | By Joseph F Sullivan Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/followup-on-the-news-chief-seedman-otb-3day-week-worst-road-better.html | FollowUp on The News | Albin Krebs | RE 883-538 | 37820 B 49958 |

| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/food-news-for-dieter-spa-may-be-worth-wait.html | Food News | By Helen P Silver Special to The New York Times | RE 883-538 | 37820 B 49958 |
|---|---|---|---|---|---|
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/food-on-enjoying-food-while-millions-starve-the-puritan-distrusts.html | Food | By Waverley Root | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/ford-aides-now-fear-impact-of-city-default-ford-aides-now-fear.html | Ford Aides Now Fear Impact of City Default | By Leonard Silk | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/forecast-for-pro-football-old-faces-to-remain-on-top.html | Forecast for Pro Football Old Faces to Remain on Top | By William N Wallace | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/germany-france-to-spend-billions-in-public-funds-the-worlds-rich.html | Germany France to Spend Billions in Public Funds | By Robert B Semple Jr | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/getting-at-the-feelings-children-can-make-their-feelings-glow-in.html | GETTING AT THE FEELINGS | By Phillip Lopate | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/grand-central-getting-a-1million-facelift-grand-central-getting-a.html | Grand Central Getting A 1Million Facelift | By Carter B Horsley | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/hamptons-crafts-shop-with-a-worldly-outlook.html | Hamptons Crafts Shop With a Worldly Outlook | By Barbara Delatiner Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/headliners-de-valera-dead-cahn-indicted-wang-rehabilitated.html | Headliners | Gary Hoenig | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/henry-versus-congress.html | Henry Versus Congress | By James Reston | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/hollywood-babylon.html | Hollywood Babylon | By Peter Andrews | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/ideas-trends-education-medicine-race-women-over-40-are-warned.html | Ideas Trends | Donald Johnston and Caroline Rand Herron | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/ideas-trends-madetoorder-high-schools.html | Ideas  Trends | By Donald Johnston | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/ideas-trends-reporting-politics-difficult-mixture.html | Ideas  Trends | By Martin Arnold | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/increasing-number-of-women-are-seeking-help-at-brooklyn-infertility.html | Increasing Number of Women Are Seeking Help at Brooklyn Infertility Clinic | By Carol Colman | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/is-backtocampus-backtoturmoil.html | Is BacktoCampus BacktoTurmoil | By Ronald A Wolk | RE 883-538 | 37820 B 49958 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/is-there-something-wrong-with-us.html | Is There Something Wrong With Us | By Peter Gregg | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/israelis-on-golan-heights-uneasy-on-future of-area.html | Israelis on Golan Heights Uneasy on Future of Area | By Henry Kamm Special to The New York Times | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/joyce-carol-oates-honoring-the-complexities-of-the-real-world.html | Joyce Carol Oates honoring the complexities of the real world | By Elizabeth Pochoda | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/junior-jumping-begins-thursday.html | Junior Jumping Begins Thursday | By Ed Corrigan | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/kissingers-plan-on-sinai-is-criticized-in-moscow-moscow-assails.html | Kissingers Plan on Sinai Is Criticized in Moscow | By Christopher S Wren Special to The New York Times | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/kuwaiti-hints-a-delay-on-oil-price-rise.html | Kuwaiti Hints a Delay on Oil Price Rise | By Edward Cowan Special to The New York Times | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/labor-public-aggression-private-cooperation-labor-aggression-and.html | Labor Public Aggression Private Cooperation | By A H Raskin | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/lee-konitz-leads-ninepiece-band-puts-together-lively-jazz-repertory.html | LEE KONITZ LEADS NINEPIECE BAND | By John S Wilson | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/leone-moves-to-cut-possible-improprieties in-bid-awards.html | Leone Moves to Cut Possible Improprieties in Bid Awards | By Mary C Churchill Special to The New York Times | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/life-is-a-lonely-place.html | Life Is a Lonely Place | By Dale Carlson | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/living-history-the-patriots-and-redcoats-are-at-it-again-living.html | Living History The Patriots and Redcoats Are at It Again | By Sol Stember | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/long-beach-overcoming-its-fiscal-deficit.html | Long Beach Overcoming Its Fiscal Deficit | By Roy R Silver Special to The New York Times | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/long-island-draws-the-line-on-groupers-li-draws-the-line-on.html | Long Island Draws the Line on Groupers | By Barbara Delatiner | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/markets-in-review-stocks-up-sharply-in-light-volume.html | MARKETS IN REVIEW | Peter I Elkovich | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/mckinley-is-not-in-our-future.html | McKinley Is Not in Our Future | By William V Shannon | RE 883-538 | 37820 | B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/meany-stands-firm-on-soviet-grain-deal.html | Meany Stands Firm on Soviet Grain Deal | by Damon Stetson Special to The New York Times | RE 883-538 | 37820 | B 49958 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/medical-profession-acting-on-addictdoctor-problem-the-medical.html | Medical Profession Acting On AddictDoctor Problem | By Boyce Rensberger | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/merola-praises-offense-bureau-he-says-95-of-the-cases-result-in.html | MEROLA PRAISES OFFENSE BUREAU | By Robert Hanley | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/militants-attack-sadat-mideast-pact-will-not-do-much-for-arab-unity.html | Militants Attack Sadat | By James M Markham | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/minority-entry-to-mainstream-markets.html | Minority Entry to Mainstream Markets | By John G Gloster | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/music-view-lets-hear-it-for-composer-persons.html | MUSIC VIEW | Donal Henahan | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/musicnew-city-opera-fledermaus-engaging-revival-from-year-ago.html | Music New City Opera Fledermaus Engaging Revival From Year Ago Performed | By Raymond Ericson | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/national-security-agency-reported-eavesdropping-on-most-private.html | National Security Agency Reported Eavesdropping On Most Private Cables | By Nicholas M Horrock Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/ncaa-football-cutbacks-irk-major-college-powers-ncaa-economies.html | NCAA Football Cutbacks Irk Major College Powers | By Gordon S Write Jr | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/new-novel-back-when-robert-nathan-first-began-writing-fantasies.html | New Novel | By Martin Levin | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/notes-autumn-brings-new-fares-and-plans-notes-about-travel.html | Notes Autumn Brings New Fares and Plans | By John Brannon Albright | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/numismatics-memories-of-1781-cowpens.html | NUMISMATICS | Herbert C Bardes | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/of-raw-materials-raw-statistics-and-raw-deals.html | Of Raw Materials Raw Statistics and Raw Deals | By Jonathan Power | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/off-off-broadway-takes-center-stage-off-off-broadway-takes-center.html | Off Off Broadway Takes Center Stage | By Elenore Lester | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/oilincome-drop-of-25-is-likely-imf-chief-says-recession-and-aid.html | OILINCOME DROP OF 25 IS LIKELY | By Edwin L Dale Jr Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/opec-nations-flex-monetary-muscles-world-monetary-drama.html | OPEC Nations Flex Monetary Muscles | By Leonard Silk | RE 883-538 | 37820 B 49958 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/peoplebusiness-center-seeking-to-cut-medical-costs.html | PeopleBusiness | Bill D Ross | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/photography-view-new-lights-on-photography-history.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/pity-the-poor-producers-of-tv-series-pity-the-poor-producers-of-tv.html | Pity the Poor Producers of TV Series | By Karl Fleming | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/pointers-for-paperhangers.html | Pointers for Paperhangers | By Bernard Gladstone | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/political-supremacy-at-issue-in-suffolk-political-supremacy-at.html | Political Supremacy At Issue in Suffolk | By Pranay Gupte Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/potters-field-has-found-a-resting-place-at-last-a-resting-place-for.html | Potters Field Has Found a Resting Place at Last | By Margaret F OConnell | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/president-in-maine-sees-no-holiday-for-jobless.html | President in Maine Sees No Holiday for Jobless | By James M Naughton Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/pro-league-attempts-an-americanization.html | Pro League Attempts An Americanization | By Alex Yannis | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/record-enrollment-foreseen-for-community-colleges-despite-state.html | Record Enrollment Foreseen for Community Colleges Despite State Budget Cuts | By Edward C Burks Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/recordings-view-musicals-to-be-seen-not-heard.html | RECORDINGS VIEW | John S Wilson | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/relevance-is-out-classics-are-in.html | Relevance Is Out Classics Are In | By Florence Miller | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/retarded-getting-a-sign-language-technique-is-being-devised-at.html | RETARDED GETTING A SIGN LANGUAGE | By Lawrence Fellows Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/revolt-against-the-junta-grows-ethiopias-legacy-is-poverty-and.html | Revolt Against the Junta Grows | By Colin Legum | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/schools-in-nassau-face-tough-road.html | Schools in Nassau Face Tough Road | By Elaine Barrow | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/september-is-grand-finale-for-summer-yacht-racing.html | September Is Grand Finale For Summer Yacht Racing | By Joanne A Fishman | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/sheriff-fights-back-after-control-of-jail-is-shifted-to-a-woman.html | Sheriff Fights Back After Control of Jail Is Shifted to a Woman | By Everett M Holles Special to The New York Times | RE 883-538 | 37820 B 49958 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/solomon-averts-loss-ashe-miss-evert-win-solomon-averts-open-loss.html | Solomon Averts Loss Ashe Miss Evert Win | By Neil Amdur | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/some-army-units-in-portugal-seem-near-open-revolt-expremiers-foes.html | SOME ARMY UNITS IN PORTUGAL SEEM NEAR OPEN REVOLT | By Henry Gouger Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/speer-asserts-hitler-spoke-of-setting-new-york-afire.html | Speer Asserts Hitler Spoke Of Setting New York Afire | By Craig R Whitney Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/spotlight-new-antiinflation-warrior.html | SPOTLIGHT | By Soma Golden | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/stage-view-kern-and-cowboy-in-conn.html | STAGE VIEW | Walter Kerr | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/stamps-un-stresses-namibia-again.html | STAMPS | Samuel A Tower | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/start-now-for-winter-blooms.html | Start Now For Winter Blooms | By Elda Haring | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/state-will-again-offer-free-telephone-advice-to-students-seeking.html | State Will Again Offer Free Telephone Advice to Students Seeking Financial Aid | By Ania Savage Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/strega-nona.html | Strega Nona | By Norma Mauna Feld | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/subwaytoken-sales-limited-to-one-as-bargain-hunters-line-up.html | SubwayToken Sales Limited to One as Bargain Hunters Line Up | By Emanuel Perlmutter | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/sunday-observer-dont-invite-proust.html | Sunday Observer | By Russell Baker | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/the-bowling-clinic-how-to-adjust-your-release-and-eliminate-the.html | The Bowling Clinic | By Jerry Levine | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/the-economic-scene-bushels-not-bullets.html | THE ECONOMIC SCENE | By John M Lee | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/the-good-old-days-of-furillo-pafko-and-the-elusive-baseball.html | The Good Old Days of Furillo Pafko and the Elusive Baseball | By Donald Millus | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/the-nation-in-summary-democrats-blink-on-decontrol-see-it-fords-way.html | The Nation | R V Denenberg and Eugene Lichtenstein | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/the-nation-leasing-coal-oil-as-difficult-as-finding-it.html | The Nation | By Ben A Franklin | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/the-new-chris-evert.html | The New Chris Evert | Steve Cady | RE 883-538 | 37820 B 49958 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/the-oil-oracle-of-wall-street-charles-maxwell-sees-longterm.html | The Oil Oracle of Wall Street | By Nathaniel C Nash | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/the-professor-was-better-than-the-justice-from-the-diaries-of-felix.html | The Professor was better than the Justice | By Monroe H Freedman | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/the-real-nashville-where-the-living-is-easy-the-music-business-is.html | The Real Nashville | By Patrick Anderson | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/the-region-in-summary-transit-fares-are-going-up-in-city-suburbs.html | The Region | Milton Leebaw and Harriet Heyman | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/the-united-states-gets-off-a-simple-hard-line-and-to-respond-to-the.html | The United States Gets Off a Simple Hard Line | By Leslie H Gelb | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/the-world-in-summary-gonclaves-out-but-the-tension-is-increasing-us.html | The World | Thomas Butson and Bryant Rollins | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/third-world-hints-softer-un-stand-moderation-is-indicated-on-some.html | THIRD WORLD HINTS SOFTER UN STAND | By Kathleen Teltsch Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/thirdflag-ships-accused-of-predatory-rate-cuts.html | ThirdFlag Ships Accused Of Predatory Rate Cuts | By Werner Bamberger | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/thirdworld-parley-asks-un-pressure-on-israelis-third-world-asks.html | ThirdWorld Parley Asks UN Pressure on Israelis | By Paul Hofmann Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/three-area-shows-attract-5681-entries.html | Three Area Shows Attract 5681 Entries | By Walter R Fletcher | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/turkey-vultures-undergo-banding.html | Turkey Vultures Undergo Banding | By Shayna Panzer Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/tv-view-from-big-eddie-to-tiny-stanley.html | TV VIEW | Cyclops | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/tv-view-tv-criticismis-it-all-a-dream.html | TV VIEW | John J OConnor | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/us-asks-tighter-curbs-on-cabs-here.html | US Asks Tighter Curbs on Cabs Here | By Edward Hudson | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/vote-set-on-byrne-bond-plan-vote-set-thursday-on-new-bond-plan.html | Vote Set on Byrne Bond Plan | By Ronald Sullivan Special to The New York Times | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archives/weehawken-looms-as-a-highrise-site.html | Weehawken Looms As a HighRise Site | By Paul D Colford Special to The New York Times | RE 883-538 | 37820 B 49958 |

| | | | | | |
|---|---|---|---|---|---|
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/west-indians-celebrating-the-carnival-in-brooklyn.html | West Indians Celebrating THE Carnivalin Brooklyn | By David Vidal | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/what-length-of-life-is-acceptable.html | What Length of Life Is Acceptable | By Dan Gurney | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/whats-doing-in-salvador-brazil.html | Whats Doing in SALVADOR BRAZIL | By Marvine Howe | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/willoughby-now-pitching.html | Willoughby Now Pitching | Red Smith | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/womens-tennis-a-call-for-a-realistic-appraisal.html | Womens Tennis A Call For a Realistic Appraisal | By Burling Lowrey | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/wood-field-and-stream-on-ford.html | Wood Field and Stream On Ford | By Nelson Bryant | RE 883-538 | 37820 B 49958 |
| 8/31/1975 | https://www.nytimes.com/1975/08/31/archiv es/yanks-bow-52-to-royals-royals-beat-yanks-hunter-52.html | Yanks Bow 52 to Royals | By Thomas Rogers | RE 883-538 | 37820 B 49958 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archiv es/1974-strife-echoes-in-newark-air-of-tension-noted-by-puerto-ricans.html | 1974 Strife Echoes in Newark | By Walter H Waggoner Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archiv es/3-charging-bias-rejected-again-for-city-college-medical-class.html | 3 Charging Bias Rejected Again For City College Medical Class | By Iver Peterson | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archiv es/5-labor-leaders-assail-ford-steps-denounce-economic-policies-and.html | 5 LABOR LEADERS ASSAIL FORD STEPS | By Diane Henry Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archiv es/5-labor-leaders-assail-ford-steps.html | 5 LABOR LEADERS ASSAIL FORD STEPS | By Diane Henry Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archiv es/a-jeffordswolf-peke-takes-bestdog-honors.html | A JeffordsWolf Peke Takes BestDog Honors | By Walter R Fletcher Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archiv es/about-new-york-a-remembrance-of-labor-days-past.html | About NewYork | By Richard F Shepard | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archiv es/about-new-york.html | About New York | By Richard F Shepard | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-542 | 37820 B 49962 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/as-capture-red-sox-series-in-what-may-be-a-preview.html | As Capture Red fox Series In What May Be a Preview | By Thomas Rogers | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/black-rodeos-gaining-nationwide-popularity.html | Black Rodeos Gaining Nationwide Popularity | By Roy Reed Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/bond-st-having-trouble-meeting-rentals-posh-shops-moving-out-as.html | Bond St Having Trouble Meeting Rentals | By Peter T Kilborn Special to The New York | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/books-of-the-times-the-league-of-compromise.html | Books of The Times | By Alden Whitman | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/box-office-lines-are-big-as-35c-fare-bows-out.html | Box Office Lines Are Big As 35c Fare Bows Out | By Eleanor Blau | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/bridge-harold-and-joyce-lilie-take-sectional-open-pair-laurels.html | Bridge | By Alan Truscott | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/carey-aides-work-to-pare-relief-and-medicaid-cost-carey-aides-work.html | Carey Aides Work to Pare Relief and Medicaid Cost | By Peter Kihss | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/carey-aides-work-to-pare-relief-and-medicaid-cost.html | Carey Aides Work to Pare Relief and Medicaid Cost | By Peter Kihss | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/carey-retreat-is-in-inn-in-gop-stronghold.html | Carey Retreat Is In Inn in GOP Stronghold | By Frank Lynn Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/chinas-mongols-have-special-status-in-their-region.html | Chinas Mongols Have Special Status in Their Region | By Ross H Munro Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/dance-park-varieties-festival-program-at-delacorte-ranges-from.html | Dance Park Varieties | By Anna Kisselgoff | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/de-gustibus-if-you-find-wooden-cutting-boards-too-difficult-to.html | DE GUSTIBUS | By Craig Claiborne | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/democrats-here-urged-to-reorganize.html | Democrats Here Urged to Reorganize | By Thomas P Ronan | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/despite-culture-shock-rural-oklahomans-enjoy-music-festival.html | Despite Culture Shock Rural Oklahomans Enjoy Music Festival | By James P Sterba Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/dodgers-top-mets-again-52-mets-bow-to-dodgers-again-52.html | Dodgers Top meets Again 52 | By Leonard Koppett Special to The New York Times | RE 883-542 | 37820 B 49962 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/economic-stimulus-urged-but-simon-says-no-for-us-agreement-on-gold.html | Economic Stimulus Urged but Simon Says No for US | By Edwin L Dale Jr Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/edison-squabble-affects-us-funds-decision-on-expanding-park-linked.html | EDISON SQUABBLE AFFECTS US FUNDS | By Martin Waldron Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/exxon-suspending-its-posted-prices-on-domestic-crude-exxon-suspends.html | Exxon Suspending Its Posted Prices On Domestic Crude | By H J Maidenberg | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/federal-oil-controls-end-large-price-rises-doubted-energy-aides.html | Federal Oil Controls End Large Price Rises Doubted | By Edward Cowan Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/federal-oil-controls-end-large-price-rises-doubted-price-controls.html | Federal Oil Controls End Large Price Rises Doubted | By Edward Cowan Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/fighting-back-by-rocky-bleier.html | Fighting Back by Rocky Bleier | Red Smith | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/for-organized-labor-what-replaces-more.html | For Organized Labor What Replaces More | By A H Raskin | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/global-research-spurs-plan-to-raise-fish-yield.html | Global Research Spurs Plan to Raise Fish Yield | By Walter Sullivan Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/impact-of-slump-on-unions-worrying-labor-leaders-recession-has.html | Impact of Slump on Unions Worrying Labor Leaders | By Ronald Sullivan Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/in-london-the-rise-and-fall-of-biba.html | In London the Rise and Fall of Biba | By Judith Weinraub Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/injury-jeopardizes-woodalls-future-with-jets.html | Injury Jeopardizes Woodalls Future With Jets | By Gerald Eskenazi | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/inquiry-is-under-way-on-deaths-of-two-men-in-jersey-city-fire.html | Inquiry Is Under Way on Deaths Of Two Men in Jersey City Fire | By Wolfgang Saxon | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/interracial-fete-symbolizes-changes-in-black-muslims.html | Interracial Fete Symbolizes Changes in Black Muslims | By Paul Delaney Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/israel-and-egypt-agree-on-text-of-sinai-accord-rabin-to-submit-it.html | ISRAEL AND EGYPT AGREE ON TEXT OF SINAI ACCORD RABIN TO SUBMIT IT TODAY | By Bernard Gwertzman Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/itt-subsidiary-eased-out-of-thailand.html | ITT Subsidiary Eased Out of Thailand | By David A Andelman Special to The New York Times | RE 883-542 | 37820 B 49962 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/jargon-used-at-imf-the-economists-jargon-used-at-imf-meeting.html | Jargon Used at IMF | By Ann Crittenden | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/jazzmen-in-city-still-battle-old-myths.html | Jazzmen in City Still Battle Old Myths | By George Goodman Jr | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/kissinger-seeks-approval-today-of-mideast-pact-works-with-israelis.html | KISSINGER SEEKS APPROVAL TODAY OF MIDEAST PACT | By Bernard Gwertzman Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/levitt-bars-use-of-pension-funds-in-city-cash-crisis-state.html | LEVITT BARS USE OF PENSION FUNDS IN CITY CASH CRISIS | By Maurice Carroll | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/levitt-bars-use-of-pension-funds-in-city-cash-crisis.html | LEVITT BARS USE OF PENSION FUNDS IN CITY CASH CRISIS | By Maurice Carroll | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/lockheed-sought-to-give-costly-boat-as-impetus-to-sale-lockheed.html | Lockheed Sought To Give Costly Boat As Impetus to Sale | By Robert M Smith Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/lockheed-sought-to-give-costly-boat-as-impetus-to-sale.html | Lockheed Sought To Give Costly Boat As Impetus to Sale | By Robert M Smith Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/major-drive-on-illicit-sex-is-being-drafted-by-city-city-is.html | Major Drive on Illicit Sex Is Being Drafted by City | By Murray Schumach | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/major-drive-on-illicit-sex-is-being-drafted-by-city.html | Major Drive on Illicit Sex Is Being Drafted by City | By Murray Schumach | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/metropolitan-area-prices-of-gasoline-vary-16-to-20c-metropolitan.html | Metropolitan Area Prices Of Gasoline Vary 10 to 20c | By Will Lissner | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/modern-labor-defended-by-aflcio-official.html | Modern Labor Defended By AFLCIO Official | By Lee Dembart | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/more-cities-to-integrate-schools-more-cities-integrate-schools-in.html | More Cities to Integrate Schools | By Ernest Holsendolph Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/more-cities-to-integrate-schools.html | More Cities to Integrate Schools | By Ernest Holsendolph Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/new-violetta-in-city-opera-traviata.html | New Violetta in City Opera Traviata | By Allen Hughes | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/oilmoney-flow-to-us-declining-but-investments-in-stocks-treasury.html | OILMONEY FLOW TO US DECLINING | By Michael C Jensen | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/other-nations-outstripping-amtrak-goals.html | Other Nations Outstripping Amtrak Goals | By Edward C Burks | RE 883-542 | 37820 B 49962 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/personal-finance-taxing-gifts-to-young-personal-finance.html | Personal Finance Taxing Gifts to Young | By Leonard Sloane | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/portugals-premier-starts-talks-on-a-new-cabinet-confers-with.html | Portugals Premier Starts Talks on a New Cabinet | By Henry Giniger Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/regular-work-meat-on-the-table.html | Regular Work Meat on the Table | By Wayne Greenhaw | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/ridley-beats-fergus-in-amateur-final-ridley-beats-fergus-for.html | Ridley Beats Fergus in Amateur Final | By John S Radosta Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/royal-5hitter-blanks-yanks-royals-splittorff-beats-yanks-70-on-a.html | Royal 5Hitter Blanks Yanks | By Murray Chass | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/slain-auxiliary-officer-to-get-city-inspector-funeral.html | Slain Auxiliary Officer to Get City Inspector Funeral | By Leslie Maitland | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/spanishlanguage-bookstores-on-west-14th-street-become-cultural.html | SpanishLanguage Bookstores on West 14th Street Become Cultural Magnet for Puerto Ricans | By David Vidal | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/tanner-is-ousted-but-connors-and-other-seeded-men-gain-meiler.html | Tanner Is Ousted but Connors And Other Seeded Men Gain | By Neil Amdur | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/teachers-in-five-catholic-high-schools-will-vote-tomorrow-on-strike.html | Teachers in Five Catholic High Schools Will Vote Tomorrow on Strike Here | By Emanuel Perlmutter | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/teenagers-in-holdup-spree-rob-13-at-felt-forum-concert.html | TeenAgers in Holdup Spree Rob 13 at Felt Forum Concert | By Are L Goldman | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/teheran-planning-one-of-the-worlds-largest-plazas.html | Teheran Planning One of the Worlds Largest Plazas | By Eric Pace Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/tennis-duo-has-its-own-fans-tennis-duo-draws-its-own-admirers.html | Tennis Duo Has Its Own Fans | By Parton Keese | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/the-plays-of-euripides-still-live-in-epidaurus.html | The Plays of Euripides Still Live in Epidaurus | By Steven V Roberts Special to The New York Times | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/the-welfare-world.html | The Welfare World | By William Safire | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/those-singleparent-adoptions-still-rare-but-growing-rapidly.html | Those SingleParent Adoptions Still Rare but Growing Rapidly | By Nan Robertson | RE 883-542 | 37820 B 49962 |
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/tots-enjoy-a-sunday-at-belmont-tots-enjoy-a-sunday-at-belmont.html | Tots Enjoy A Sunday At Belmont | By Michael Strauss | RE 883-542 | 37820 B 49962 |

| | | | | | |
|---|---|---|---|---|---|
| 9/1/1975 | https://www.nytimes.com/1975/09/01/archives/utility-customers-being-asked-to-share-costs-with-stockholders.html | Utility Customers Rein Asked to Share Costs With Stockholders | By Reginald Stuart | RE 883-542 | 37820 B 49962 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/200-military-police-in-lisbon-protest-duty-in-angola.html | 200 Military Police in Lisbon Protest Duty in Angola | By Marvine Howe Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/3-men-and-woman-invade-hotel-tie-6-and-loot-deposit-boxes-of-40000.html | 3 Men and Woman Invade Hotel Tie 6 And Loot Deposit Boxes of 40000 | By Mary Breasted | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/300000-spectators-here-see-west-indian-parade.html | 300000 Spectators Here See West Indian Parade | By David Vidal | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/6195-municipal-defaults-tallied-in-us-and-in-most-cases-creditors.html | 6195 Municipal Defaults Tallied in US And in Most Cases Creditors Got Paid | By Robert D McFadden | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/a-lighter-slate-of-financings-due-capital-needs-of-treasury.html | A LIGHTER SLATE OF FINANCINGS DUE | By Douglas W Cray | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/a-tale-of-two-planets-observer.html | A Tale of Two Planets | By Russell Baker | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/a-wrong-step-in-the-crisis.html | A Wrong Step In the Crisis | By Tom Wicker | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/advertising-ddb-a-year-after-upheavals.html | Advertising | By William D Smith | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/analysts-lack-consensus-on-the-securities-outlook-analysts-lack.html | Analysts Lack Consensus on the Securities Outlook | By John H Allan | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/anker-vows-hell-open-schools-in-case-of-strike.html | Anker Vows Hell Open Schools in Case of Strike | By Leonard Buder | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/article-1-no-title.html | Article 1  No Title | By Ruth Robinson | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/artists-on-streets-of-san-francisco-turning-dull-walk-into-an.html | Artists on Streets of San Francisco Turning Dull Walk Into an Adventure | By Andrew H Malcolm Special to The New York Times | RE 883-541 | 37820 B 49961 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/auxiliary-police-death-raises-doubt-over-training.html | Auxiliary Police Death Raises Doubt Over Training | By Irving Spiegel | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/bonn-and-tokyo-resisting-call-for-economic-stimulus-bonn-and-tokyo.html | Bonn and Tokyo Resisting Call for Economic Stimulus | By Edwin L Dale Jr Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/bonn-and-tokyo-resisting-call-for-economic-stimulus.html | Bonn and Tokyo Resisting Call for Economic Stimulus | By Edwin L Dale Jr Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/books-of-the-times-a-kiss-a-rude-awakening.html | Books of The Times | By Anatole Broyard | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/bridge-a-small-group-of-experts-dominant-in-sectional-play.html | Bridge | By Alan Truscott | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/britain-hails-boulez-and-philharmonic.html | Britain Hails Boulez and Philharmonic | By Robert B Semple Jr Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/brock-steals-show-on-bob-gibson-day.html | Brock Steals Show On Bob Gibson Day | By Al Harvin | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/bunker-to-seek-compromise-on-panama-canal.html | Bunker to Seek Compromise on Panama Canal | By David Binder Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/camera-craze-creates-haute-culture-in-paris.html | Camera Craze Creates Haute Culture in Paris | By Pierre Schneider Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/carey-proposes-2bielion-plan-on-city-finances-it-includes-banks.html | CAREY PROPOSES 2BIELION PLAN ON CITY FINANCES | By Maurice Carroll | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/carey-proposes-2billion-plan-on-city-finances.html | CAREY PROPOSES 2BILLION PLAN ON CITY FINANCES | By Maurice Carroll | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/chess-2-tie-for-first-at-montilla-by-hook-crook-and-swindle.html | Chess | By Robert Byrne | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/conciliatory-kissinger-message-aims-to-soften-richpoor-conflict.html | Conciliatory Kissinger Message Aims to Soften RichPoor Conflict | By Leonard Silk Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/dance-variety-of-forms.html | Dance Variety of Forms | By Don McDonagh | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/dibbs-overcomes-ashe-by-64-62-63-borg-conquers-laver-in-4-sets-at.html | Dibbs Overcomes Ashe by 64 62 63 | By Parton Keese | RE 883-541 | 37820 B 49961 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archiv es/dietz-calls-for-changes-in-state-parole-system.html | Dietz Calls for Changes In State Parole System | By Joseph F Sullivan Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archiv es/expert-warns-of-acceleration-in-extinction-of-animal-species.html | Expert Warns of Acceleration in Extinction of Animal Species Despite Conservation Bids | By Walter Sullivan | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archiv es/experts-see-loss-of-israeli-military-advantages.html | Experts See Loss of Israeli Military Advantages | By Drew Middleton | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archiv es/fares-rise-to-50c-without-incident-impact-of-increase-lessened-by.html | FARES RISE TO 50C WITHOUT INCIDENT | By Ari L Goldman | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archiv es/fares-rise-to-50c-without-incident.html | FARES RISE TO 50C WITHOUT INCIDENT | By Ari L Goldman | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archiv es/foolish-pleasure-2d-to-wajima-foolish-pleasure-2d-to-wajima.html | Foolish Pleasure Runs 2d to Wajima | By Michael Strauss | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archiv es/for-egyptians-us-role-is-biggest-gain.html | For Egyptians US Role Is Biggest Gain | By Henry Tanner Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archiv es/ford-about-to-decide-on-seeking-agency-to-allot-funds-for-energy.html | Ford About to Decide on Seeking Agency to Allot Funds for Energy Projects | By David Burnham Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archiv es/ford-hails-step-asks-the-congress-to-back-american-monitor-role-a.html | FORD HAILS STEP | By James M Naughton Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archiv es/ford-hails-step.html | FORD HAILS STEP | By James M Naughton Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archiv es/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archiv es/glass-building-on-coast-stirs-dispute.html | Glass Building on Coast Stirs Dispute | By Paul Goldberger Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archiv es/harlem-housing-project-begun-5-years-ago-is-hopelessly-stalled.html | Harlem Housing Project Begun 5 Years Ago Is Hopelessly Stalled | By Charlayne Hunter | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archiv es/inner-mongolians-appear-in-force-for-mere-peek-at-foreign-visitors.html | Inner Mongolians Appear in Force For Mere Peek at Foreign Visitors | By Ross H Munro The Globe and Mail Toronto | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archiv es/is-gotham-burning.html | Is Gotham Burning | By Dennis Smith | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archiv es/its-a-field-day-for-tennis-fans-tennis-stars-cant-escape-their-fans.html | Its a Field Day for Tennis Fans | By Robin Herman | RE 883-541 | 37820 B 49961 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives-jet-camp-is-tense-awaiting-squad-cut.html | Jet Camp Is Tense Awaiting Squad Cut | By Gerald Eskenazi | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/john-corigliano-is-dead-at-74-exphilharmonic-concertmaster.html | John Corigliano Is Dead at 74 ExPhilharmonic Concertmaster | By Farnsworth Fowle | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/judges-in-state-get-more-power-in-jury-selection.html | Judges in State Get More Power in Jury Selection | By Tom Goldstein | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives-kissinger-offers-p00r-lands-links-to-richer-nations-new.html | KISSINGER OFFERS P00R LANDS LINKS TO RICHER NATIONS | By Paul Hofmann Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives-kissinger-offers-poor-lands-links-to-richer-nations.html | KISSINGER OFFERS POOR LANDS LINKS TO RICHER NATIONS | By Paul Hofmann Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/lisbons-air-force-head-joins-foes-of-prored-as-army-chief-head-of.html | Lisbons Air Force Head Joins Foes of ProRed as Army Chief | By Henry Giniger Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/lisbons-air-force-head-joins-foes-of-prored-as-army-chief.html | Lisbons Air Force Head Joins Foes of ProRed as Army Chief | By Henry Giniger Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/little-likelihood-of-improved-sanitation-is-foreseen.html | Little Likelihood of Improved Sanitation Is Foreseen | By Charles Kaiser | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/major-findings-on-fats-role-in-inherited-diseases-offer-lifesaving.html | Major Findings on Fats Role in Inherited Diseases Offer LifeSaving Clues | By Harold M Schmeck Jr Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/market-place-the-move-toward-preferreds.html | Market Place | By Vartanig G Vartan | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/more-payments-tied-to-lockheed-thousands-reported-given-to-foreign.html | MORE PAYMENTS TIED TO LOCKHEED | By Robert M Smith Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/plan-to-save-wild-rivers-falls-behind.html | Plan to Save Wild Rivers Falls Behind | By Gladwin Hill Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/plants-reduce-spending-plans-july-building-contracts-off-1.html | Plants Reduce Spending Plans July Building Contracts Off 1 | By Herbert Koshetz | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/pollution-gone-swimming-returns-to-ronkonkoma.html | Pollution Gone Swimming Returns to Ronkonkoma | By Pranay Gupte Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/pullback-is-set-pledges-of-american-support-crucial-to-the-accord.html | PULLBACK IS SET | By Bernard Gwertzman Special to The New York Times | RE 883-541 | 37820 B 49961 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/pullback-is-set.html | PULLBACK IS SET | By Bernard Gwertzman Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/sealyham-gains-her-28th-top-award.html | Sealyham Gains Her 28th Top Award | By Walter R Fletcher Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/seaver-gets-nos-20-and-200-in-30-victory-over-pirates.html | Seaver Gets Nos 20 and 200 In 30 Victory Over Pirates | By Joseph Durso | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/shop-talk-lower-east-side-lots-of-good-things-for-rosh-hashanah.html | SHOP TALK | By Lawrence Van Gelder | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/sinai-pact-separates-foes-but-divides-allies.html | Sinai Pact Separates Foes but Divides Allies | By James M Markham Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/size-more-hearing-to-reopen-sept-8-result-uncertain-in-ouster-of.html | SIZEMORE HEARING TO REOPEN SEPT 8 | By Ernest Holsendolph Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/soviet-boys-jam-stores-for-new-school-uniforms.html | Soviet Boys Jam Stores for New School Uniforms | By David K Shipler Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/state-democrats-look-to-a-key-role-in-fashioning-partys-national.html | State Democrats Look to a Key Role In Fashioning Partys National Ticket | By Frank Lynn | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/students-seek-to-save-chestnut-trees.html | Students Seek to Save Chestnut Trees | By Martin Waldron Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/telluride-festival-in-colorado-forms-a-peak-for-movie-buffs.html | Telluride Festival in Colorado Forms a Peak for Movie Buffs | By Grace Lichtenstein Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/the-story-beneath-the-nonstory.html | The Story Beneath the NonStory | By Ben H Bagdikian | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/theres-always-something-to-cheer-about-at-cheerleader-camp.html | Theres Always Something to Cheer About at Cheerleader Camp | By Georgia Dullea Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/third-world-economist-gumersindo-rodriguez-third-world-economist.html | Third World Economist | By Ann Critienden Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/tom-terrific-fans-johnson-and-waddell.html | Tom Terrific Fans Johnson and Waddell | Dave Anderson | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/trade-center-with-golf-set-in-soviet.html | Trade Center With Golf Set in Soviet | By Christopher S Wren Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/tv-portrait-of-macarthur-in-the-commanders.html | TV Portrait of MacArthur in The Commanders | By John J OConnor | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/view-of-israelis-best-attainable-no-fanfare-no-mourning-is-mrs.html | VIEW OF ISRAELIS BEST ATTAINABLE | By Henry Kamm Special to The New York Times | RE 883-541 | 37820 B 49961 |

| | | | | | |
|---|---|---|---|---|---|
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/wettest-weather-ever-recorded-here-put-the-damper-on-summer-fun.html | Wettest Weather Ever Recorded Here Put the Damper on Summer Fun | By George Vecsey | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/wheat-farmer-now-must-be-a-shrewd-gambler-now-the-wheat-farmer-must.html | Wheat Farmer Now Must Be a Shrewd Gambler | By James P Sterba Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/wheat-farmer-now-must-be-a-shrewd-gambler.html | Wheat Farmer Now Must Be a Shrewd Gambler | By James P Sterba Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/wood-field-stream-new-breed-of-fishing-writer-hailed.html | Wood Field  Stream | By Nelson Bryant | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/work-release-project-for-prisoners-is-canceled-over-corruption.html | Work Release Project for Prisoners Is Canceled Over Corruption Charges | By Marcia Chambers | RE 883-541 | 37820 B 49961 |
| 9/2/1975 | https://www.nytimes.com/1975/09/02/archives/yanks-use-munson-at-3d-and-win-yankees-down-red-sox-by-42.html | Yanks Use Munson at 3d and Win | By Murray Crass Special to The New York Times | RE 883-541 | 37820 B 49961 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/186-top-scientists-dismiss-astrologers-as-charlatans-scientists.html | 186 Top Scientists Dismiss Astrologers as Charlatans | By Boyce Rensberger | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/2-nassau-options-on-a-government-voters-will-get-choice-of.html | 2 NASSAU OPTIONS ON A GOVERNMENT | By Roy R Silver Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/2-unions-open-campaign-for-coast-farm-workers.html | 2 Unions Open Campaign For Coast Farm Workers | By Henry Weinstein Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/250000-in-trenton-area-waterless-as-pumps-fail-business-and.html | 250000 in Trenton Area Waterless as Pumps Fail | By Ronald Sullivan Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/250000-in-trenton-area-waterless-as-pumps-fail.html | 250000 in Trenton Area Waterless as Pumps Fail | By Ronald Sullivan Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/750000-in-art-objects-is-stolen-here.html | 750000 in Art Objects Is Stolen Here | By Wolfgang Saxon | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/a-key-to-sinai-pact-electronics-new-devices-extend-ability-to.html | A Key to Sinai Pact Electronics | By Drew Middleton | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/a-new-ccc-for-cities.html | A New CCC for Cities | By Diane Ravitch | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/about-education-enrollments-drop-as-costs-rise.html | About Education | By Ever Peterson | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/about-new-york-when-12th-ave-was-a-port-of-call.html | About New York | By Richard F Shepard | RE 883-543 | 37820 B 49963 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/about-new-york.html | About New York | By Richard F Shepard | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/advertising-long-copy-is-on-comeback-trail.html | Advertising | By Philip H Dougherty | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/an-irish-family-on-beacon-hill-cbs-terms-it-poetic-license.html | An Irish Family on Beacon Hill CBS Terms It Poetic License | By John Kifner Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/appeal-filed-for-retrial-of-rubin-carter.html | Appeal Filed for Retrial of Rubin Carter | By Selwyn Raab | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/article-2-no-title-ways-to-enjoy-a-versatile-littleknown-herb.html | Ways to Enjoy a Versatile LittleKnown Herb | By Craig Claiborne | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/artifacts-may-block-carolina-power-project.html | Artifacts May Block Carolina Power Project | By E W Kenworthy Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/beame-plans-to-dismantle-all-9-city-superagencies-beame-planning-to.html | Beame Plans to Dismantle All 9 City Superagencies | By John Darnton | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/become-plans-to-dismantle-all-9-city-superagencies.html | Become Plans to Dismantle All 9 City Superagencies | By John Darnton | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/books-of-the-times-remembrance-of-things-past.html | Books of The Times | By Richard R Lingeman | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/bridge-prudential-teams-triumph-fourth-in-a-national-event.html | Bridge | By Alan Truscott | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/bridge.html | Bridge | By Alan Truscott | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/carey-visits-ford-but-us-aid-to-city-appears-no-closer-carey-seeks.html | Carey Visits Ford But US Aid to City Appears No Closer | By Martin  Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/carey-visits-ford-but-us-aid-to-city-is-called-no-closer-carey.html | Carey Visits Ford But US Aid to City Is Called No Closer | By Martin Tolchin Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/charging-a-suppression-of-evidence-carters-lawyers-ask-for-a.html | Charging a Suppression of Evidence Carters Lawyers Ask for a Retrial | By Selwyn Raab | RE 883-543 | 37820 B 49963 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/chorus-and-ballet-union-strike-at-the-met-opera.html | Chorus and Ballet Union Strikes at the Met Opera | By Donal Henahan | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/city-bank-still-uncertain-on-mac-financing-plan.html | City Banks Still Uncertain On MAC Financing Plan | By Steven R Weisman | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/congress-to-debate-oil-and-the-mideast-upon-return-today-congress.html | Congress to Debate Oil and the Mideast Upon Return Today | By David E Rosenbaum Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/congress-to-debate-oil-and-the-mideast-upon-return-today.html | Congress to Debate Oil and the Mideast Upon Return Today | By David E Rosenbaum Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/consumer-notes-complaints-on-ads-get-slow-response.html | CONSUMER NOTES | By Frances Cerra | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/dance-fills-a-need-with-longer-season.html | Dance Fills a Need With Longer Season | By Anna Kisselgoff | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/fare-rise-brings-anger-shrugs-turnstilejumping-and-arrests.html | Fare Rise Brings Anger Shrugs TurnstileJumping and Arrests | By Edward C Burks | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/fashion-talk-chinese-inspiration-gains-momentum.html | FASHION TALK | By Angela Taylor | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/fbi-agent-says-lynch-told-of-key-role-in-bronfman-case.html | FBI Agent Says Lynch Told Of Key Role in Bronfman Case | By James Feron Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/fillol-unnerved-by-death-threat-fillol-unnerved-by-a-threat.html | Fillol Unnerved by Death Threat | By Neil Amdur | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/foster-son-focus-of-hoffa-inquiry-court-is-told-role-of-obrien-and.html | FOSTER SON FOCUS OF HOFFA INQUIRY | By Agis Salpukas Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/giants-waive-five-players-giants-put-5-players-on-waivers.html | Giants Waive Five Players | By Al Harvin Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/gold-futures-fall-in-imf-reaction-prices-of-gold-futures-decline-in.html | Gold Futures Fall In INF Reaction | By Elizabeth M Fowler | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/governors-fiscal-plan-seen-in-trouble-even-before-session-starts.html | Governors Fiscal Plan Seen in Trouble Even Before Session Starts | By Francis X Clines | RE 883-543 | 37820 B 49963 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archiv es/halffare-bus-ride-for-jobless-planned.html | HalfFare Bus Ride for Jobless Planned | By Linda Charlton Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archiv es/haughton-expects-us-curb-on-payments-haughton-sees-us-curbing.html | Haughton Expects U S Curb on Payments | By Robert M Smith Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archiv es/hint-of-autumn-chases-summer-doldrums-hint-of-fall-in-the-air.html | Hint of Autumn Chases Summer Doldrums | By Leslie Maitland | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archiv es/hint-of-autumn-chases-summer-doldrums.html | Hint of Autumn Chases Summer Doldrums | By Leslie Maitland | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archiv es/holiday-in-hanoi-glorious-spring-victory-is-praised.html | Holiday in Hanoi Glorious Spring Victory Is Praised | By David A Andelman Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archiv es/imetal-is-planning-a-copperweld-bid-imetal-planning-copper-weld-bid.html | Imetal Is Planning A Copperweld Bid | By Herbert Koshetz | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archiv es/iran-replies-skeptically-to-us-economic-offers-iran-is-skeptical-of.html | Iran Replies Skeptically To US Economic Offers | By Kathleen Teltsch Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archiv es/iran-replies-skeptically-to-us-economic-offers.html | Iran Replies Skeptically To US Economic Offers | By Kathleen Teltsch Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archiv es/israeli-aide-glum-about-next-steps-peres-terms-syrian-talks-months.html | ISRAELI BE GLUM ABOUT NEXT STEPS | By Henry Kamm Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archiv es/keeping-a-stiff-but-hairy-upper-lip.html | Keeping a Stiff but Hairy Upper Lip | By Judy Klemesrud | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archiv es/key-issues-arise-in-gandhi-case-some-say-future-of-indian-democracy.html | KEY ISSUES ARISE IN GANDHI CASE | By William Borders Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archiv es/key-teacher-issue-contract-negotiations-seen-as-stalled-on-how-much.html | Key Teacher Issue | By Lee Dembart | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archiv es/kissinger-gains-backing-of-saudis-they-endorse-new-pact-and.html | KISSINGER GAINS BACKING OF SAUDIS | By Bernard Gwertzman Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archiv es/lisbon-army-head-opposes-prored-joins-air-force-in-fighting.html | LISBON ARMY HEAD OPPOSES PRORED | By Henry Giniger Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archiv es/lisbon-army-head-opposes-prored.html | LISBON ARMY HEAD OPPOSES PRORED | By Henry Giniger Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archiv es/mac-bond-prices-take-sharp-drop.html | MAC BOND PRICES TAKE SHARP DROP | By H J Maidenberg | RE 883-543 | 37820 B 49963 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/mac-plan-seeks-to-restructure-city-financially-23billion-proposal.html | MAC PLAN SEEKS TORESTRUCTURE CITY FINANCIALLY | By Fred Ferretti | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/mac-plan-seeks-torestructure-city-financially.html | MAC PLAN SEEKS TORESTRUCTURE CITY FINANCIALLY | By Fred Ferretti | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/many-jersey-schools-are-facing-strikes-many-schools-in-the-state.html | Many Jersey Schools Are Facing Strikes | By Pranay Gupte | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/market-place-a-big-borrower-turns-to-europe.html | Market Place | By John H Allan | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/meany-defends-boycott-on-grain-says-critics-are-attempting-to-split.html | MEANY DEFENDS BOYCOTT ON GRAIN | By Philip Shabecoff Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/mell-daniel-75-painter-is-dead-early-avantgardists-work-was.html | MELL DANIEL 75 PAINTER IS DEAD | By Louis Calta | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/mets-outslugged-by-pirates-84-and-drop-5-games-back-in-race.html | Mets Outslugged by Pirates 84 And Drop 5 Games Back in Race | By Joseph Durso | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/monetary-score-card-gold-and-quotavoting-right-issues-solved.html | Monetary Score Card | By Leonard Silk Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/moritt-allowed-to-press-claim-against-nadjari.html | Moritt Allowed to Press Claim Against Nadjari | By Marcia Chambers | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/namath-to-start-on-sunday.html | Namath to Start on Sunday | By Gerald Eskenazi Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/nastase-tops-ramirez-in-5set-battle.html | Nastase Tops Ramirez in 5Set Battle | By Parton Keese | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/notes-on-people-florida-invests-a-black-justice.html | Notes on People | Laurie Johnston | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/occidental-petroleum-to-protest-libyan-plan-to-cut-output-of-oil.html | Occidental Petroleum to Protest Libyan Plan to Cut Output of Oil | By William D Smith | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/on-social-policy.html | On Social Policy | By Martin H Krieger | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/pentagon-role-reported-in-70-plot-against-allende.html | Pentagon Role Reported In 70 Plot Against Allende | By Nicholas M Horrock Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/people-and-business-arabs-seek-vw-curb-on-israel.html | People and Business | Brendan Jones | RE 883-543 | 37820 B 49963 |

| | | | | | |
|---|---|---|---|---|---|
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/people-in-sports-dodgers-marshall-out-for-year.html | People in Sports | Robin Herman | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/pessimism-rises-in-talks-to-avert-teacher-strike.html | Pessimism Rises in Talks To Avert Teacher Strike | By Leonard Buder | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/prices-are-lower-on-amex-and-otc-worries-over-the-economy.html | PRICES ARE LOWER ON AMEX AND OTC | By James J Nagle | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/problems-harass-schools-in-the-suburbs-school-problems-arise-in.html | Problems Harass Schools in the Suburbs | By Pranay Gupte | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/profit-taking-weakens-stocks-in-light-trading-profit-taking-weakens.html | Profit Taking Weakens Stocks in Light Trading | By Douglas W Cray | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/rossetti-albano-win-legal-round-court-bars-opponents-bid-to-be.html | ROSSETTI ALBANO WIN LEGAL ROUND | By Thomas P Ronan | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/sadat-will-visit-ford-next-month-after-year-delay-egyptian-praises.html | SADAT WILL VISIT FORD NEXT MONTH AFTER YEAR DELAY | By Henry Tanner Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/sadat-will-visit-ford-next-month-after-year-delay.html | SADAT WILL VISIT FORD NEXT MONTH AFTER YEAR DELAY | By Henry Tanner Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/savers-pitching-statistics-stand-up-to-all-comparisons-strikeout.html | Seavers Pitching Statistics Stand Up to All Comparisons | By Leonard Koppett | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/scientists-scan-astrology-find-a-universe-of-hokum-scientists.html | Scientists Scan Astrology Find a Universe of Hokum | By Boyce Rensberger | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/settlements-of-most-major-land-areas-around-pacific-put-at-30000.html | Settlements of Most Major Land Areas Around Pacific Put at 30000 Years Old | By Walter Sullivan | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/simon-cautions-on-oilprice-rise-tells-imf-it-would-imperil-global.html | SIMON CAUTIONS ON OILPRICE RISE | By Edwin L Dale Jr Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/simon-cautions-on-oilprice-rise.html | SIMON CAUTIONS ON OILPRICE RISE | By Edwin L Dale Jr Special to The New York Times | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/slain-auxiliary-is-given-a-police-funeral.html | Slain Auxiliary Is Given a Police Funeral | By Lucinda Franks | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/so-that-baby-can-bounce.html | So That Baby Can Bounce | By Ruth Robinson | RE 883-543 | 37820 B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/soviets-deficit-with-west-grows-overall-trade-is-in-surplus-grain.html | SOVIETS DEFICIT WITH WEST GROWS | By Christopher S Wren Special to The New York Times | RE 883-543 | 37820 B 49963 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/spate-of-ulster-killings-stirs-revulsion-and-fear.html | Spate of Ulster Killings Stirs Revulsion and Fear | By Bernard Weinraub Special to The New York Times | RE 883-543 | 37820 | B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/sportsbet-bill-assailed-by-athletes-athletes-denounce-sportsbetting.html | SportsBet Bill Assailed By Athletes | By Murray Chass Special to The New York Times | RE 883-543 | 37820 | B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/stage-kennedys-children-in-london-robert-patricks-play-has-real.html | Stage Kennedys Children in London | By Clive Barnes Special to The New York Times | RE 883-543 | 37820 | B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/teachers-vote-to-strike-5-catholic-schools-today.html | Teachers Vote to Strike 5 Catholic Schools Today | By Dena Kleiman | RE 883-543 | 37820 | B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/tennis-for-the-big-and-clumsy.html | Tennis for the Big and Clumsy | By Charles Friedman | RE 883-543 | 37820 | B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/the-american-record.html | The American Record | By James Reston | RE 883-543 | 37820 | B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/the-network-circus.html | The Network Circus | By William V Shannon | RE 883-543 | 37820 | B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/trade-problems-held-formidable-gatt-study-says-rising-production.html | TRADE PROBLEMS HELD FORMIDABLE | By Victor Lusinchi Special to The New York Times | RE 883-543 | 37820 | B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/tv-lincoln-and-roosevelt-legends.html | TV Lincoln and Roosevelt Legends | By John J OConnor | RE 883-543 | 37820 | B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/un-to-hold-talks-on-its-sinai-role-military-working-group-to-draft.html | UN TO HOLD TALKS ON ITS SINAI ROLE | By Paul Hofmann Special to The New York Times | RE 883-543 | 37820 | B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/us-to-provide-2-planes-to-aid-in-refugee-airlift-from-angola.html | US to Provide 2 Planes to Aid In Refugee Airlift From Angola | By David Binder Special to The New York Times | RE 883-543 | 37820 | B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/weekly-market-basket.html | Weekly Market Basket | By Will Lissner | RE 883-543 | 37820 | B 49963 |
| 9/3/1975 | https://www.nytimes.com/1975/09/03/archives/wine-talk-where-to-bring-your-bottle-for-dinner.html | WINE TALK | By Frank J Prial | RE 883-543 | 37820 | B 49963 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/126million-settlement-proposed-in-pennsy-suits-12million-pennsy.html | 126Million Settlement Proposed in Pennsy Suits | By Robert E Bedingfield | RE 883-594 | 37820 | B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/126million-settlement-proposed-in-pennsy-suits.html | 126Million Settlement Proposed in Pennsy Suits | By Robert E Bedingfield | RE 883-594 | 37820 | B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/2-men-wounded-in-shootout-here-20-bullets-fired-as-police-subdue.html | 2 MEN WOUNDED IN SHOOTOUT HERE | By Max H Seigel | RE 883-594 | 37820 | B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/24000-chicago-teachers-strike-closing-666-schools.html | 24000 Chicago Teachers Strike Closing 666 Schools | BySeth S King Special to The New York Times | RE 883-594 | 37820 | B 63868 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/25-drop-in-traffic-on-bridges-is-attributed-to-new-tolls-here.html | 25 Drop in Traffic on Bridges Is Attributed to New Tolls Here | By Edward C Burks | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/85million-sought-from-army-in-1953-drug-death.html | 85Million Sought From Army in 1953 Drug Death | By Joseph P Treaster | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/advertising-role-of-blacks-in-us-history.html | Advertising | By Philip H Dougherty | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/advice-now-in-trenton-is-boil-before-drinking.html | Advice Now in Trenton Is Boil Before Drinking | By Joan Cook Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/african-militant-sees-war-as-rhodesia-solution.html | African Militant Sees War as Rhodesia Solution | Diapatch of the Times London | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/albany-bank-bandit-holds-10-hostages-near-capitol.html | Albany Bank Bandit Holds 10 Hostages Near Capitol | By Frank J Prial Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/amex-prices-off-otc-stocks-mixed.html | Amex Prices off | By James J Nagle | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/army-in-portugal-insists-president-rule-out-prored-backs-leaders.html | ARMY IN PORTUGAL INSISTS PRESIDENT RULE OUT PRORED | By Henry Giniger Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/army-in-portugal-insists-president-rule-out-prored.html | ARMY IN PORTUGAL INSISTS PRESIDENT RULE OUT PRORED | By Henry Giniger Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/at-trenton-boil-before-drinking.html | At Trenton Boil Before Drinking | By Joan Cook Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/banks-amenable-to-macs-plan-mayor-resistant-financial-institutions.html | BANKS AMENABLE TO MACS PLAN MAYOR RESISTANT | By Fred Ferretti | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/banks-amenable-to-macs-plan-mayor-resistant.html | BANKS AMENABLE TO MACS PLAN MAYOR RESISTANT | By Fred Ferretti | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/big-city-problems-in-big-sky-country.html | Big city Problems In Big Sky Country | By Grace Lichtenstein Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/books-of-the-times-the-chandlerhammett-caper.html | Books of The Times | By Richard R Lingeman | RE 883-594 | 37820 B 63868 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/books-of-the-times.html | Books of The Times | By Richard R Lingeman | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/bridge-silent-bidding-is-popular-and-could-be-used-more.html | Bridge | By Alan Truscott | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/british-pay-curb-wins-crucial-test-wilson-plan-is-endorsed-by.html | BRITISH PAY CURB WINS CRUCIAL TEST | By Robert B Semple Jr Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/brokers-fear-default-may-start-us-ripple-brokers-fear-a-city.html | Brokers Fear Default May Start US Ripple | By Michael C Jensen | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/brokers-fear-default-may-start-us-ripple.html | Brokers Fear Default May Start US Ripple | By Michael C Jensen | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/center-in-rca-building-to-draw-on-sun-for-heating-and-cooling.html | Center in RCA Building to Draw On Sun for Heating and Cooling | By Glenn Fowler | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/chess-if-plans-go-awry-sit-tight-before-setting-things-aright.html | Chess | By Byrne | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/city-needs-100million-for-tomorrows-debts.html | City Needs 100 Million For Tomorrows Debts | By Edward Ranzal | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/dance-treasures-of-40s-revivals-of-folksay-and-suspension-greeted.html | Dance Treasures of 40s | By Don McDonagh | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/dancers-new-troupe-richly-talented.html | Dancers New Troupe Richly Talented | By Anna Kisselgoff | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/deal-is-opposed-by-copperweld-board-advises-stockholders-not-to.html | DEAL IS OPPOSED BY COPPERWELD | By Herbert Koshetz | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/democrats-delay-oil-price-action-party-leaders-say-they-will-await.html | DEMOCRATS DELAY OIL PRICE ACTION | By David E Rosenbaum Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/democrats-delay-oil-price-action.html | DEMOCRATS DELAY OIL PRICE ACTION | By David E Rosenbaum Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/dentist-commutes-to-show-his-dogs.html | Dentist Commutes To Show His Dogs | By Walter R Fletcher | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/energy-agency-seeks-to-expand-7475-price-audits.html | Energy Agency Seeks to Expand 7475 Price Audits | By Edward Cowan Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/fire-at-blacks-rosedale-home-is-termed-definitely-arson.html | Fire at Blacks Rosedale Home Is Termed Definitely Arson | By Martin Waldron | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/freshets-are-running.html | Freshets Are Running | By William Safire | RE 883-594 | 37820 B 63868 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archiv es/frustrated-teachers-fearful-of-strike.html | Frustrated Teachers Fearful of Strike | By Deirdre Carmody | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archiv es/futures-in-gold-rise-by-1-an-ounce.html | Futures in Gold Rise by 1 an Ounce | By Elizabeth M Fowler | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archiv es/gilliam-exviking-exwind-seeks-a-return-to- nfl.html | Gilliam ExViking ExWind Seeks a Return to NFL | By William N Wallace | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archiv es/gimmick-financing-raises-citys-pension- outlay-35.html | Gimmick Financing Raises Citys Pension Outlay 35 | By Peter Kihss | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archiv es/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archiv es/grim-traded-to-bears.html | Grim Traded To Bears | By Al Harvin Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archiv es/having-and-having-not.html | Having and Having Not | By Leonard Bierman | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archiv es/hoffa-case-figure-reported-silent-obrien-a- foster-son-stood-mute.html | HOFFA CASE FIGURE REPORTED SILENT | By Agis Salpukas Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archiv es/house-panel-hears-explanation-of-how-tax- shelters-help-rich-house.html | House Panel Hears Explanation Of How Tax Shelters Help Rich | By Eileen Shanahan Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archiv es/house-panel-hears-explanation-of-how-tax- shelters-help-rich.html | House Panel Hears Explanation Of How Tax Shelters Help Rich | By Eileen Shanahan Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archiv es/illiteracy-among-worlds-women-rising- steadily.html | Illiteracy Among Worlds Women Rising Steadily | By Eric Pace Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archiv es/in-paris-a-beloved-bistro-closes.html | In Paris a Beloved Bistro Closes | By Andreas Freund Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archiv es/israeli-deputies-back-sinai-accord-7043- vote-sets-stage-for-signing.html | ISRAELI DEPUTIES BACK SINAI ACCORD | By Henry Kamm Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archiv es/kissinger-mission-to-mideast-ends- secretary-returns-to-us-after.html | KISSINGER MISSION TO MIDEAST ENDS | By Bernard Gwertzman Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archiv es/kissinger-mission-to-mideast-ends.html | KISSINGER MISSION TO MIDEAST ENDS | By Bernard Gwertzman Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archiv es/kleppe-reported-ford-choice-at-interior- kleppe-reported-interior.html | Kleppe Reported Ford Choice at Interior | By E W Kenworthy Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archiv es/kleppe-reported-ford-choice-at- interior.html | Kleppe Reported Ford Choice at Interior | By E W Kenworthy Special to The New York Times | RE 883-594 | 37820 B 63868 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/legislative-leaders-meet-carey-on-city-fiscal-plan.html | Legislative Leaders Meet Carey on City Fiscal Plan | By Francis X Clines Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/malaysian-land-plan-thriving-but-snags-arise.html | Malaysian Land Plan Thriving but Snags Arise | By David A Andelman Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/many-ages-of-literature-in-childrens-display-here-literature.html | Many Ages of Literature In Childrens Display Here | By Israel Shenker | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/many-ages-of-literature-in-childrens-display-here.html | Many Ages of Literature In Childrens Display Here | By Israel Shenker | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/market-place-hope-found-in-market-momentum.html | Market Place | By John H Allan | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/marshall-kay-of-columbia-dies-proponent-of-landdrift-theory.html | Marshall Kay of Columbia Dies Proponent of LandDrift Theory | By William M Freeman | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/matawan-school-strike-is-settled-within-2-hours.html | Matawan School Strike Is Settled Within 2 Hours | By Joseph F Sullivan Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/mathews-says-hew-plans-to-ignore-rule-on-cutting-state-medicaid.html | Mathews Says HEW Plans to Ignore Rule on Cutting State Medicaid Funds | By Ernest Holsendolph Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/misses-evert-and-wade-in-semifinals-with-mrs-cawley-miss.html | Misses Evert and Wade in Semifinals With Mrs Cawley Miss Navratilova | By Neil Amdur | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/needham-says-rule-is-cornerstone-of-auction-market-needham-favors.html | Needham Says Rule Is Cornerstone of Auction Market | By Robert J Cole | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/networks-shift-schedules-in-battle-for-audiences.html | Networks Shift Schedules in Battle for Audiences | By Les Brown | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/new-beame-cuts-grieve-officials-city-administrators-decry-loss-of.html | NEW BEAME CUTS GRIEVE OFFICIALS | By John Darnton | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/new-engine-type-for-autos-urged-researchers-ask-1billion-plan-for-a.html | NEW ENGINE TYPE FOR AUTOS URGED | By Richard Witkin | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/north-sea-story-on-oil-platform-little-work-and-little-production.html | North Sea Story on Oil Platform  Little Work and Little Production | By Peter T Kilborn Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/notes-on-people-norris-cotton-takes-seat-in-senate-again.html | Notes on People | Laurie Johnston | RE 883-594 | 37820 B 63868 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/opening-day-eases-impact-of-catholic-schools-strike.html | Opening Day Eases Impact of Catholic Schools Strike | By Dena Kleiman | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/packardsan-the-persistent-collector.html | Packard  San the Persistent Collector | By Richard Halloran Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/party-moderates-bid-ford-soften-conservative-tone-moderates-urge.html | Party Moderates Bid Ford Soften Conservative Tone | By James M Naughton Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/party-moderates-bid-ford-soften-conservative-tone.html | Party Moderates Bid Ford Soften Conservative Tone | By James M Naughton Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/people-and-business-brinco-finds-a-chief-executive.html | People and Business | Gene Smith | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/people-in-sports-mullaney-stays-name-of-hustlers-goes.html | People in Sports | Robin Herman | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/personal-finance-womens-policies.html | Personal Finance Womens Policies | By Reginald Stuart | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/pirates-triumph-3-to-1-mets-trail-by-6-games-pirates-topple-mets-31.html | Pirates Triumph 3 to 1 Mets Trail by 6 Games | By Joseph Durso | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/plight-lamented-by-poor-nations-state-of-economy-cited-at-world.html | PLIGHT LAMENTED BY POOR NATIONS | By Edwin L Dale Jr Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/poor-lands-hear-assurance-in-un-some-western-nations-say.html | POOR LANDS HEAR ASSURANCE IN UN | By Kathleen Teltsch Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/prices-of-stocks-advance-after-late-buying-surge-stocks-climb-on-a.html | Prices of Stocks Advance After Late Buying Surge | By Terry Robards | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/publisher-completes-bid-to-buy-washington-star.html | Publisher Completes Bid To Buy Washington Star | By Warren Weaver Jr Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/remember-the-house-that-blandings-built-theres-an-epilogue.html | Remember the House That Blandings Built Theres an Epilogue | By Angela Taylor Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/retailers-august-gain-was-75s-best-inflation-tops-rise-at-7-big.html | Retailers August Gain Was75s Best | By Isadore Barmash | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/school-openings-marred-by-walkouts-in-3-states.html | School Openings Marred By Walkouts in 3 States | By Robert E Tomasson | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/simon-says-us-weighs-action-if-the-city-defaults.html | Simon Says US Weighs Action if the City Defaults | By Martin Tolchin Special to The New York Times | RE 883-594 | 37820 B 63868 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/some-in-congress-fear-sinai-role-apparent-sentiment-for-pact.html | SOME IN CONGRESS FEAR SINAI ROLE | By Richard D Lyons Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/soviet-defensive-on-crisis-in-lisbon-some-view-pravda-article-as.html | SOVIET DEFENSIVE ON CRISIS IN LISBON | By David K Shipler Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/soviet-offers-us-rights-challenge-says-it-should-resolve-own.html | SOVIET OFFERS US RIGHTS CHALLENGE | By Christopher S Wren Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/suffolk-da-accused-of-sexual-abuse-calls-charge-by-police-head.html | Suffolk DA Accused of Sexual Abuse Calls Charge by Police Head Political | By Pranay Gupte Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/suffolk-da-cited-calls-sex-case-charge-political.html | Suffolk DA Cited Calls Sex Case Charge Political | By Pranay Gupte Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/suit-attacks-lulus-for-163-legislators.html | Suit Attacks Lulus for 163 Legislators | By Emanuel Perlmutter | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/sutton-place-congregation-dedicates-new-synagogue.html | Sutton Place Congregation Dedicates New Synagogue | By Eleanor Blau | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/teachers-talks-near-a-deadlock-negotiators-term-macs-plan-for.html | TEACHERS TALKS NEAR A DEADLOCK | By Leonard Buder | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/the-grass-is-always-greener.html | The Grass Is Always Greener | Dave Anderson | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/the-weather-here-last-month.html | The Weather Here Last Month | SPECIAL TO THE NEW YORK TIMES | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/tomahawks-begin-playoff-by-winning.html | Tomahawks Begin Playoff by Winning | By Gerald Eskenazi Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/treasury-to-sell-shortterm-bills-todays-15billion-auction-similar.html | BEAM TO SELL SNORTTERM BILLS | By Douglas W Cray | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/tv-new-on-nbc-2-comedies-and-medical-story.html | TV New on NBC 2 Comedies and Medical Story | By John J OConnor | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/un-debate-groping-for-new-relationships.html | UN Debate Groping for New Relationships | By Paul Hofmann Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/underneath-that-sneaker-canvas-a-poetic-soul.html | Underneath That Sneaker Canvas a Poetic Soul | By Leslie Maitland | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/us-again-seeks-to-sell-jordanians-missile-batteries.html | US Again Seeks To Sell Jordanians Missile Batteries | By Leslie H Gelb Special to The New York Times | RE 883-594 | 37820 B 63868 |

| | | | | | |
|---|---|---|---|---|---|
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/us-wary-of-refugees-on-guam-who-seek-repatriation.html | US Wary of Refugees on Guam Who Seek Repatriation | By David Binder Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/via-route-1-or-foreign-policy-rd-to-defense-budget-ave-the-critics.html | Via Route 1 or Foreign Policy Rd to Defense Budget Ave | By Earl C Ravenal | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/violent-episodes-plague-lebanon-spur-fear-of-another-round-of.html | VIOLENT EPISODES PLAGUE LEBANON | By James M Markham Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/water-shortage-worse-in-trenton-emergency-persists-despite-help.html | WATER SHORTAGE WORSE IN TRENTON | By Ronald Sullivan Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/water-shortage-worse-in-trenton.html | WATER SHORTAGE WORSE IN TRENTON | By Ronald Sullivan Special to The New York Times | RE 883-594 | 37820 B 63868 |
| 9/4/1975 | https://www.nytimes.com/1975/09/04/archives/wood-field-stream-the-high-cost-of-hunting.html | Wood Field  Stream | By Nelson Bryant | RE 883-594 | 37820 B 63868 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/20000-city-teachers-press-demands-factfinding-panel-is-called-into.html | 20000 City Teachers Press Demands FactFinding Panel Is Called Into Talks | By Leonard Buder | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/36-us-officers-already-in-sinai-they-are-part-of-un-truce-team.html | 36 U S OFFICERS ALREADY IN SINAI | By Kathleen Teltsch Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/882million-bond-issue-is-voted-by-state-senate-action-is-bipartisan.html | 882Million Bond Issue Is Voted by State Senate | By Ronald Sullivan Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/a-day-of-jobless-pay-proposed-in-states-worksharing-plan.html | A Day of Jobless Pay Proposed In States WorkSharing Plan | By Peter Kihss | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/a-youngsters-visit-to-the-dentist-neednt-be-so-terrifying.html | A Youngsters Visit to the Dentist Neednt Be So Terrifying | By Richard Flaste | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/about-new-york-laughter-on-the-precipice.html | About New York | By Richard F Shepard | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/about-real-estate-architects-assume-expanded-role-in-home-building.html | About Real Estate | By William G Connolly | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/advertising-oj-simpson-running-for-hertz.html | Advertising | By Philip H Dougherty | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/beame-backs-carey-plan-for-city-fiscal-revision-special-session-is.html | BEANE BACKS CAREY PLAN FOR CITY FISCAL REVISION SPECIAL SESSION IS OPENED | By Francis X Clines Special to The New York Times | RE 883-549 | 37820 B 51644 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/bidding-aggressive-at-auction-of-treasury-bills.html | Bidding Aggressive at Auction of Treasury Bills | By Douglas W Cray | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/big-hardcover-harvest-is-forecast.html | Big HardCover Harvest Is Forecast | By Thomas Lask | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/big-london-paper-is-cutting-staff-economy-move-aggravates-british.html | BIG LONDON PAPER IS CUTTING STAFF | By Bernard Weinraub Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/books-of-the-times-rage-for-order-or-outrage.html | Books of The Times | By Anatole Broyard | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/borg-orantes-vilas-advance-to-semifinals-with-connors-connors-and.html | Borg Orantes Vilas Advance To Semifinals with Connors | By Neil Amdur | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/bridge-defensive-bidding-principle-has-exception-at-low-level.html | Bridge | By Alan Truscott | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/butz-hints-halt-in-sales-to-russia-he-cites-mistake-in-view-of.html | BUTZ HINTS HALT IN SALES TO RUSSIA | By Diane Henry Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/byrnes-bond-plan-voted-unanimously-by-jersey-senate.html | Byrnes Bond Plan Voted Unanimously By Jersey Senate | By Ronald Sullivan Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/candidate-to-pay-cost-of-ford-trip-election-panel-ruling-applies-to.html | CANDIDATE TO PAY COST OF FORD TRIP | By Warren Weaver Jr Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/carey-regards-default-as-peril-to-state-projects.html | Carey Regards Default As Peril to State Projects | By Frank Lynn Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/carnegie-hall-mounts-its-first-fund-drive.html | Carnegie Hall Mounts Its First Fund Drive | By Donal Henahan | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/catholic-order-criticizes-playboy-ad.html | Catholic Order Criticizes Playboy Ad | By Kenneth A Briggs | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/china-expected-to-become-a-major-producer-of-oil-china-expected-to.html | China Expected to Become A Major Producer of Oil | By Leslie H Gelb Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/china-expected-to-become-a-major-producer-of-oil.html | China Expected to Become A Major Producer of Oil | By Leslie H Gels Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/coaches-cheer-roster-ruling-ncaa-defeat-is-hailed.html | Coaches Cheer Roster Ruling | By Gordon S White Jr | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/dow-up-602-steel-issues-register-gains-dow-stock-index-advances-602.html | Dow Up 602 | By Gene Smith | RE 883-549 | 37820 B 51644 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/europeans-worried-by-pressure-on-us-to-cut-nuclear-weapons.html | Europeans Worried by Pressure on US to Cut Nuclear Weapons | By Craig R Whitney Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/ford-repeats-conservative-line-in-speeches-to-gop-on-coast.html | Ford Repeats Conservative Line In Speeches to GOP on Coast | By James M Naughton Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/ford-to-import-a-minicar-to-bolster-product-line-ford-scheduling.html | Ford to Import a Minicar To Bolster Product Line | By Agis Salpukas Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/ford-urges-speedy-vote-on-american-role-in-sinai-ford-urges-early.html | Ford Urges Speedy Vote On American Role in Sinai | By Richard D Lyons Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/ford-urges-speedy-vote-on-american-role-in-sinai.html | Ford Urges Speedy Vote On American Role in Sinai | By Richard D Lyons Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/ford-will-allow-senators-to-see-nixons-records-secret-kissinger.html | FORD WILL ALLOW SENATORS TO SEE NIXONS RECORDS | By Nicholas M Horrock Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/ford-will-allow-senators-to-see-nixons-records.html | FORD WILL ALLOW SENATORS TO SEE NIXONS RECORDS | By Nicholas M Horrock Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/ftc-opens-drive-on-protein-label-wants-statement-that-most.html | FTC OPENS DRIVE ON PROTEIN LABEL | By Harold M Schmeck Jr Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/ftc-opens-drive-on-protein-label.html | FTC OPENS DRIVE ON PROTEIN LABEL | By Harold M Schmeck Jr Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/great-western-plans-offer-for-bates.html | Great Western Plans Offer for Bates | By Herbert Koshetz | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/growing-debt-of-the-poor-faces-imf-poor-lands-rising-debt.html | Growing Debt of the Poor Faces IMF | By Edwin L Dale Jr Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/growth-rate-up-in-money-supply-fed-sees-no-great-meaning-in-weekly.html | GROWTH RATE UP IN MONEY SUPPLY | By Terry Robards | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/half-of-trenton-waterless-emergecy-system-falters-most-of-220000-in.html | Hall of Trenton Waterless Emergency System Falters | By Joseph F Sullivan Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/half-of-trenton-waterless-emergency-system-falters-half-of-trenton.html | Half of Trenton Waterless Emergency System Falters | By Joseph F Sullivan Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/hawk-missiles-for-jordan.html | Hawk Missiles for Jordan | By Stephen S Kaplan | RE 883-549 | 37820 B 51644 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/hearst-grand-jury-unexpectedly-dismisses-the-scotts.html | Hearst Grand Jury Unexpectedly Dismisses the Scotts | By James T Wooten Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/holloman-critic-resigns-abruptly-simons-head-of-hospitals-finance.html | HOLLOMAN CRITIC RESIGNS ABRUPTLY | By David Bird | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/holloman-critic-resigns-abruptly.html | HOLLOMAN CRITIC RESIGNS ABRUPTLY | By David Bird | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/house-unit-2410-backs-curbs-on-real-estate-as-tax-shelters.html | House Unit 2410 Backs Curbs On Real Estate as Tax Shelters | By Eileen Shanahan Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/in-poor-southern-portugal-change-amid-old-problems.html | In Poor Southern Portugal Change Amid Old Problems | By Marvine Howe Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/issue-and-debate-proposed-revisions-for-charter.html | Issue and Debate | By Glenn Fowler | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/issue-and-debate-proposed-revisions-for-the-city-charter-issue-and.html | Issue and Debate | By Glenn Fowler | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/jets-special-fear-redskin-specialists-redskins-special-teams-a.html | Jets Special Fear Redskin Specialists | By Gerald Eskenazi | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/jewish-new-year-starts-tonight-concern-over-soviet-jews-voiced-as.html | JENISH NEW YEAR STARTS TONIGHT | By Irving Spiegel | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/john-sandor-makes-debut-at-city-opera.html | JOHN SANDOR MAKES DEBUT AT CITY OPERA | Raymond Ericson | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/large-numbers-of-snapper-bluefish-appearing-all-along-coastal.html | Large Numbers of Snapper Bluefish Appearing All Along Coastal Waters | Nelson Bryant | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/laughing-on-the-outside-but-not-crying-on-the-inside.html | Laughing on the Outside But Not Crying on the Inside | By Theodore G Venetoulis | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/legislators-reluctantly-go-to-albany-for-special-session-on-fiscal.html | Legislators Reluctantly Go to Albany For Special Session on Fiscal Crisis | By Frank J Prial Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/louisville-suburbs-integrate-schools-busing-in-louisville-and.html | Louisville Suburbs Integrate Schools | By William K Stevens Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/louisville-suburbs-integrate-schools.html | Louisville Suburbs Integrate Schools | By William K Stevens Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/lyin-fitz-the-beautiful-dreamer.html | Lyin Fitz the Beautiful Dreamer | Red Smith | RE 883-549 | 37820 B 51644 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/market-place-a-coal-producers-outlook.html | Market Place | By John H Allan | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/memorial-mass-for-de-valera-brings-2000-to-st-patricks.html | Memorial Mass for de Valera Brings 2000 to St Patricks | By Eleanor Blau | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/mr-fords-dilemma.html | Mr Fords Dilemma | By Tom Wicker | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/no-theatrics-in-teacher-negotiations.html | No Theatrics in Teacher Negotiations | By Lee Dembart | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/nonurgent-911-calls-rising-despite-urgent-police-plea-nonemergency.html | NonUrgent 911 Calls Rising Despite Urgent Police Plea | By Pranay Gupte | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/nonurgent-911-calls-rising-despite-urgent-police-plea.html | NonUrgent 911 Calls Rising Despite Urgent Police Plea | By Pranay Gupte | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/notes-on-people-ford-submits-silbert-nomination-a-3d-time.html | Notes on People | Laurie Johnston | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/one-bank-spurns-mac-bond-sale-the-national-bank-of-north-america-is.html | ONE BANK SPURNS MAC BOND SALE | By Michael C Jensen | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/people-and-business-officer-at-united-brands-resigns-for-post-at.html | People and Business | Reginald Stuart | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/people-in-sports-bone-chips-in-elbow-end-season-for-ryan.html | People in Sports | Thomas Rogers | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/portuguese-navy-siding-with-goncalves.html | Portuguese Navy Siding With Goncalves | By Henry Giniger Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/possibility-of-default-stirs-concern-by-congressmen-possibility-of.html | Possibility of Default Stirs Concern by Congressmen | By Martin Tolchin Special to The New York Times | | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/possibility-of-default-stirs-concern-by-congressmen.html | Possibility of Default Stirs Concern by Congressmen | By Martin Tolchin Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/prices-of-grains-move-narrowly-soybeans-also-show-little-change.html | PRICES OF GRAINS MOVE NARROWLY | By Elizabeth M Fowler | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/restaurant-reviews-argentine-dishes-at-a-good-bistro-indian.html | Restaurant Reviews | By John Canaday | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/retailers-and-refiners-urge-price-control-revival.html | Retailers and Refiners Urge Price Control Revival | By Edward Cowan Special to The New York Times | RE 883-549 | 37820 B 51644 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/rockefeller-plan-splits-ford-aides-quasipublic-corporation-on-us.html | ROCKEFELLER PLAN SPLITS FORD AIDES | By David Burnham Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/rothschilds-through-imetal-seek-first-large-us-industrial-stake.html | Rothschilds Through Imetal Seek First Large US Industrial Stake | By Clyde H Farnsworth Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/royal-ballet-ii-is-in-step-at-the-edinburgh-festival.html | Royal Ballet II Is in Step at the Edinburgh Festival | By Clive Barnes Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/ruth-waldo-dies-early-ad-woman-a-thompson-vice-president-joined.html | RUTH WALDO DIES EARLY AD WOMAN | By Peter B Flint | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/sadat-says-soviet-is-trying-to-split-arabs-over-sinai-russians-shun.html | SADAT SAYS SOVIET IS TRYING TO SPLIT ARABS OVER SINAI | By Henry Tanner Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/sadat-says-soviet-is-trying-to-split-arabs-over-sinai.html | SADAT SAYS SOVIET IS TRYING TO SPLIT ARABS OVER SINAI | By Henry Tanner Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/sales-increase-at-retail-chains-but-4-of-10-concerns-gains-are.html | SALES INCREASE AT RETAIL CHAINS | By Isadore Barmash | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/school-talks-mediator-louis-yagoda.html | School Talks Mediator | By Robert D McFadden | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/senate-votes-a-redlining-curb-ordering-loan-data-from-banks.html | SenateVotes a Redlining Curb Ordering Loan Data From Banks | By Richard L Madden Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/seniority-gained-as-teachers-no-help-to-laidoff-counselors.html | Seniority Gained as Teachers No Help to LaidOil Counselors | By Joseph P Fried | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/shop-talk-witty-people-pillows.html | SHOP TALK | By Ruth Robinson | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/some-questions-and-answers-on-sinai-pact-and-role-of-us.html | Some Questions and Answers On Sinai Pact and Role of US | By Bernard Gwertzman Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/sourcing-of-an-article-vexing-problem-to-press.html | Sourcing of an Article Vexing Problem to Press | By Martin Arnold | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/state-department-is-heartened-by-antired-moves-in-lisbon.html | State Department Is Heartened By AntiRed Moves in Lisbon | By David Binder Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/state-task-force-offers-work-plan-4day-weak-with-one-day-of-jobless.html | STATE TASK FORCE OFFERS WORK PLAN | By Peter Kihss | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/stocks-up-on-amex-and-otc-turnover-continues-to-be-light.html | Stocks Up on Amex and OTC Turnover Continues to Be Light | By James J Nagle | RE 883-549 | 37820 B 51644 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/the-forgotten-civilities.html | The Forgotten Civilities | By James Reston | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/the-new-french-food-revolution-julia-child-says-humph.html | The New French Food Revolution Julia Child Says Humph | By John Kifner Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/the-pop-life-left-right-jiggle-its-the-hustle.html | The Pop Life | By John Rockwell | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/toll-in-water-crisis-jobs-and-washups.html | Toll in Water Crisis Jobs and WashUps | By Leslie Maitland Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/trot-tracks-setting-up-pensions-trot-tracks-here-to-offer-pensions.html | Trot Tracks Setting Up Pensions | By Steve Cady | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/tv-guns-of-autumn-draws-a-bead-on-hunting.html | TV Guns of Autumn Draws a Bead on Hunting | By John J OConnor | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/uneasiness-marks-2d-day-of-catholic-school-strike.html | Uneasiness Marks 2d Day of Catholic School Strike | By Dena Kleiman | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/unions-funds-buy-time-for-the-city-pension-systems-purchasing.html | UNIONS FUNDS BUY TIME FOR THE CITY | By Edward Ranzal | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/uriah-heep-drops-by-for-concert-in-park.html | URIAH HEEP DROPS BY FOR CONCERT IN PARK | John Rockwell | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/vilas-poetry-on-the-courts-vilas-poetry-on-the-tennis-court.html | Vilas Poetry on the Courts | By Robin Herman | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/warmtoned-music-by-peanuts-hucko.html | WARMTONED MUSIC BY PEANUTS HUCKO | John S Wilson | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/west-relying-more-on-weapons-sales-to-mideast-institute-for.html | West Relying More on Weapons Sales to Mideast | By Robert B Semple Jr Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/westport-police-protest-is-a-hairy-issue.html | Westport Police Protest Is a Hairy Issue | By Michael Knight Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/what-city-in-default-would-be-like-even-optimists-see-stark-changes.html | What City in Default Would Be Like | By Steven R Weisman | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/why-i-am-running.html | Why I Am Running | By Jimmy Carter | RE 883-549 | 37820 B 51644 |
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/widow-75-slain-in-bronx-4th-such-death-in-6-weeks.html | Widow 75 Slain in Bronx 4th Such Death in 6 Weeks | By Steven Rattner | RE 883-549 | 37820 B 51644 |

| | | | | | |
|---|---|---|---|---|---|
| 9/5/1975 | https://www.nytimes.com/1975/09/05/archives/yanks-with-may-crush-tigers-8-to-1-yankees-rout-tigers-on-mays.html | Yanks With May Crush Tigers 8 to 1 | By Paul L Montgomry Special to The New York Times | RE 883-549 | 37820 B 51644 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/alex-dilorenzo-jr-dies-leader-in-real-estate-58.html | Alex DiLorenzo Jr Dies Leader in Real Estate 58 | By Carter B Horsley | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/alfredo-salmaggi-dead-at-89-stayed-bargainprice-operas-hippodrome.html | Alfredo Salmaggi Dead at 89 Staged BargainPrice Operas | By William M Freeman | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/anderson-seeks-us-aid-for-city-republican-leader-expects-to-go-to.html | ANDERSON SEEKS US AID FOR CITY | By Frank Lynn Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/antiques-autographs-prices-rising-for-documents-penned-by.html | Antiques Autographs | By Rita Reif | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/art-the-pleasures-found-in-drawings.html | Art The Pleasures Found in Drawings | By Hilton Kramer | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/blacks-complain-of-federal-bias-labor-department-accused-by-atlanta.html | BLACKS COMPLAIN OF FEDERAL BIAS | By Ernest Holsendolph Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/bomb-blasts-lobby-at-london-hilton-2-dead-and-63-hurt-2-killed-by.html | Bomb Blasts Lobby At London Hilton 2 Dead and 63 Hurt | By Bernard Weinraub Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/bomb-blasts-lobby-at-london-hilton-2-dead-and-63-hurt.html | Bomb Blasts Lobby At London Hilton 2 Dead and 63 Hurt | By Bernard Weinraub Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/books-of-the-times-pioneer-modernist-architect.html | Books of The Times | By Paul Goldberger | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/bridge-summer-games-are-held-for-sunning-city-residents.html | Bridge | By Alan Truscott | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/buying-is-active-in-sugar-trading-prices-move-up-by-limit-for-some.html | BUYING IS ACTIVE IN SUGAR TRADING | By Elizabeth M Fowler | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/carey-is-pressing-cityaid-package-to-bar-disaster-calls-plan-only-a.html | CAREY IS PRESSING CITYAID PACKAGE TO BAR DISASTER | By Francis R Clines Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/carey-is-pressing-cityaid-package-to-bar-disaster.html | CAREY IS PRESSING CITYAID PACKAGE TO BAR DISASTER | By Francis R Clines Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/cbs-hunting-show-loses-ads-after-gunclub-calls-ads-are-dropped-from.html | CBS Hunting Show Loses Ads After GunClub Calls | By Les Brown | RE 883-550 | 37820 B 51645 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/cbs-hunting-show-loses-ads-after-gunclub-calls.html | CBS Hunting Show Loses Ads After GunClub Calls | By Les Brown | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/city-ills-depress-stocks-dow-off-by-234-to-83597-city-ills-depress.html | City Ills Depress Stocks Dow Off by 234 to 83597 | By Alexander R Hammer | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/city-rejects-order-by-us-to-impose-toll-on-bridges.html | City Rejects Order by US To Impose Toll on Bridges | By Edward Ranzal | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/corporate-profile-copperweld-resists-takeover-imetal-bid-barred-by.html | Corporate Profile | By Herbert Koshetz | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/cost-of-joint-effort-held-at-half-billion-du-pont-sets-fiber.html | Cost of Joint Effort Held at Half Billion | By Eric Pace Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/court-orders-an-inventory-of-indian-museum-objects.html | Court Orders an Inventory Of Indian Museum Objects | By Grace Glueck | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/court-reverses-school-layoffs-board-ordered-to-reinstate-counselors.html | COURT REVERSES SCHOOL LAYOFFS | By Murray Illson | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/dance-spoofs-at-new-york-festival.html | Dance Spoofs at New York Festival | By Anna Kisselgoff | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/dayan-captures-a-new-stronghold-the-lecture-hall-dayan-captures.html | Dayan Captures a New Strongholdthe Lecture Hall | By James Feron | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/dayan-captures-a-new-strongholdthe-lecture-hall.html | Dayan Captures a New Strongholdthe Lecture Hall | By James Feron | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/diocese-cites-school-enrollment-drop.html | Diocese Cites School Enrollment Drop | By Dena Kleiman | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/electronic-device-designed-to-curb-pain-electronic-suppressor-of.html | Electronic Device Designed to Curb Pain | By Stacy V Jones Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/european-socialists-promise-support-to-lisbon-party.html | European Socialists Promise Support to Lisbon Party | By Robert B Semple Jr Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/exofficial-of-teamsters-union-is-heard-by-hoffa-grand-jury.html | ExOfficial of Teamsters Union Is Heard by Hoffa Grand Jury | By Agis Salpukas Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/firemen-angered-by-terms-of-pact-at-meeting-many-object-to.html | FIREMEN ANGERED BY TERMS OF PACT | By Glenn Fowler | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/firemen-angered-by-terms-of-pact.html | FIREMEN ANGERED BY TERMS OF PACT | By Glenn Fowler | RE 883-550 | 37820 B 51645 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/ford-safe-as-guard-seizes-a-gun-woman-pointed-at-him-on-coast.html | FORD SAFE AS GUARD SEIZES A GUN WOMAN POINTED AT HIM ON COAST FOLLOWER OF MANSON IS CHARGED | By James M Naughton Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/front-page-1-no-title-ford-safe-as-guard-seizes-a-gun-woman-pointed.html | TWO FEET AWAY | By James M Naughton Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/ftcs-staff-doubts-attempt-to-stifle-independent-refiners.html | F TCs Staff Doubts Attempt To Stifle Independent Refiners | By Edward Cowan Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/gain-is-reported-in-teacher-talks-but-shanker-asserts-much-more.html | GAIN IS REPORTED IN TEACHER TALKS | By Leonard Buder | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/gain-is-reported-in-teacher-talks.html | GAIN IS REPORTED IN TEACHER TALKS | By Leonard Buder | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/gen-goncalves-removed-from-power-in-portugal-loses-two-high.html | GEN GONCALVES REMOVED FROM POWER IN PORTUGAL LOSES TWO HIGH POSITIONS | By Henry Giniger Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/giving-them-anything-it-seems-but-a-job.html | Giving Them Anything It Seems but a Job | By Alan Gartner and Marjorie Gellermann | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/gogolak-dropped-by-giants-giants-cut-gogolak-hunt-to-do-kicking.html | Gogolak Dropped By Giants | By William N Wallace | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/greenspan-asserts-energy-loan-plan-could-have-potential-for.html | Greenspan Asserts Energy Loan Plan Could Have Potential for Corruption | By David Burnham Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/how-state-board-would-run-city-finances.html | How State Board Would Run City Finances | By Frank J Prial Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/jews-fill-temples-to-mark-the-start-of-rosh-hashanah.html | Jews Fill Temples To Mark the Start Of Rosh haShanah | By Irving Spiegel | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/jews-observe-start-of-rosh-hashanah.html | Jews Observe Start of Rosh haShanah | By Irving Spiegel | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/job-total-in-august-rose-wholesale-prices-up-08-job-total-increased.html | Job Total in August Rose Wholesale Prices Up 08 | By Eileen Shanahan Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/kissinger-hopes-to-sway-soviet-on-pact.html | Kissinger Hopes to Sway Soviet on Pact | By Paul Hofmann Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/large-mortgage-concern-fined-in-a-suit-on-filing-false-papers.html | Large Mortgage Concern Fined In a Suit on Filing False Papers | By Walter H Waggoner Special to The New York Times | RE 883-550 | 37820 B 51645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/leroy-hutson-sings-against-musicians.html | LEROY HUTSON SINGS AGAINST MUSICIANS | Jan Dove | RE 883-550 | 37820 | B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/lirr-tracks-a-train-robber.html | L I R R Tracks a Train Robber | By Robert Hanley | RE 883-550 | 37820 | B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/low-point-for-soviet-in-mideast.html | Low Point for Soviet in Mideast | By James M Markham Special to The New York Times | RE 883-550 | 37820 | B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/market-place-commodities-stocks-and-a-new-idea.html | Market Place | By John H Allan | RE 883-550 | 37820 | B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/mets-win-52-21st-for-seaver.html | Mets Win 52 21st for Seaver | By Joseph Durso | RE 883-550 | 37820 | B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/miss-evert-gains-final-with-miss-goolagong-chris-evert-gains-final.html | Miss Evert Gains Final With Miss Goolagong | By Neil Amdur | RE 883-550 | 37820 | B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/monetary-bodies-facing-decisions-world-bank-and-imf-list-steps.html | MONETARY BODIES FACING DECISIONS | By Edwin L Dale Jr Special to The New York Times | RE 883-550 | 37820 | B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/moscow-displays-a-dislike-of-pact-while-not-giving-an-official.html | MOSCOW DISPLAYS A DISLIKE OF PACT | By Christopher S Wren Special to The New York Times | RE 883-550 | 37820 | B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/negotiations-at-the-plaza-action-is-on-many-levels.html | Negotiations at the Plaza Action Is on Many Levels | By Lee Dembart | RE 883-550 | 37820 | B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/new-lisbon-regime-dims-luster-of-estoril-as-bluebloods-haven.html | New Lisbon Regime Dims Luster of Estoril as Bluebloods Haven | By Marvine Howe Special to The New York Times | RE 883-550 | 37820 | B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/new-villard-houses-plan-preserves-the-gold-room.html | New Villard Houses Plan Preserves the Gold Room | By Paul Goldberger | RE 883-550 | 37820 | B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/norwegian-windjammer-docks-here-79745092.html | Norwegian Windjammer Docks Here | By George Vecsey | RE 883-550 | 37820 | B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/norwegian-windjammer-docks-here.html | Norwegian Windjammer Docks Here | By George Vecsey | RE 883-550 | 37820 | B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/notes-on-people-burger-dedicates-law-school.html | Notes on People | Laurie Johnston | RE 883-550 | 37820 | B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/owning-handgun-is-easy-on-coast-stores-can-sell-them-to-all-but.html | OWNING HANDGUN IS EASY ON COAST | By Lacey Fosburgh Special to The New York Times | RE 883-550 | 37820 | B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/people-in-sports-schultz-finds-it-pays-350000-to-be-rough.html | People in Sports | Thomas Rogers | RE 883-550 | 37820 | B 51645 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives-pirates-victors-52-after-a-43-setback.html | Pirates Victors 52 After a 43 Setback | By Al Harvin | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/premier-rabin-sees-almost-no-chance-of-pact-with-syria-rabin.html | Premier Rabin Sees Almost No Chance Of Pact With Syria | By Henry Kamm Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/premier-rabin-sees-almost-no-chance-of-pact-with-syria.html | Premier Rabin Sees Almost No Chance Of Pact With Syria | By Henry Kamm Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/prices-on-amex-and-otc-decline-market-index-is-off-039-volume-shows.html | PRICES ON AMEX AND OTC DECLINE | By James J Nagle | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/pro-transactions.html | Pro Transactions | SPECIAL TO THE NEW YORK TIMES | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/radicalizing-education-in-new-york-city.html | Radicalizing Education In New York City | By J H Duffy | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/resolution-is-given-to-congress-on-sending-americans-to-sinai.html | Resolution Is Given to Congress On Sending Americans to Sinai | By Richard D Lyons Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/retailers-drop-major-appliances-korvette-and-gertz-set-phasing-out.html | Retailers Drop Major Appliances | By Isadore Barmash | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/return-of-water-ends-ordeal-of-firemen.html | Return of Water Ends Ordeal of Firemen | By Martin Waldron Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/school-talks-at-the-plaza-action-is-on-many-levels.html | School Talks at the Plaza Action Is on Many Levels | By Lee Dembart | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/sealyham-is-best-at-tarrytown.html | Sealyham Is Best at Tarrytown | By Walter R Fletcher Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/security-national-indicted-with-3-for-political-gifts.html | Security National Indicted With 3 for Political Gifts | By Max H Seigel | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/senate-rejects-lunch-bill-as-over-budget-guideline.html | Senate Rejects Lunch Bill As Over Budget Guideline | By Richard L Madden Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/senate-spy-panel-to-open-sessions-startling-subject-slated-for.html | SENATE SPY PANEL TO OPEN SESSIONS | By Nicholas M Horrock Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/south-vietnam-and-cambodia-are-stressing-gains.html | South Vietnam and Cambodia Are Stressing Gains | By David A Andelman Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/soy-numero-uno-en-belmont-futurity-es-verdad.html | Soy Numero Uno en Belmont Futurity Es Verdad | By Steve Cady | RE 883-550 | 37820 B 51645 |

| | | | | | |
|---|---|---|---|---|---|
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/stage-tragedyqueen-tongueincheek-play-by-williams-given.html | Stage TragedyQueen | By Mel Gussow | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/strauss-says-gop-funding-of-presidents-trips-is-illegal.html | Strauss Says GOP Funding Of Presidents Trips Is Mega | By Christopher Lydon Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/suffolk-da-fears-police-goon-squad.html | Suffolk DA Fears Police Goon Squad | By Pranay Gupte Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/suspect-was-defender-of-the-manson-family-suspect-was-a-defender-of.html | Suspect Was Defender Of the Manson Family | By Robert D McFadden | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/suspect-was-defender-of-the-manson-family.html | Suspect Was Defender Of the Manson Family | By Robert D McFadden | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/tentative-accord-is-reached-at-met-guild-of-musical-artists-to-vote.html | TENTATIVE ACCORD IS REACHED AT MET | By John Rockwell | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/the-censors-night-out.html | The Censors Night Out | By Russell Baker | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/through-brooklyn-with-dismay.html | Through Brooklyn With Dismay | By Joshua Resnek | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/trenton-water-flowing-again-service-is-partly-restored-but.html | TRENTON WATER FLOWING AGAIN | By Joseph F Sullivan Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/tv-family-holvak-aspires-to-simple-decency.html | TV Family Holvak Aspires to Simple Decency | By John J OConnor | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/unionists-appeal-for-aid-to-city-public-employe-leaders-say-new.html | UNIONISTS APPEAL FOR AID TO CITY | By Damon Stetson Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/unionists-appeal-for-aid-to-city.html | UNIONISTS APPEAL FOR AID TO CITY | By Damon Stetson Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/us-mayors-fear-default-by-city-say-that-its-impact-would-hurt-sale.html | US MAYORS FEAR DEFAULT BY CITY | By Martin Tolchin Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/us-mayors-fear-default-here-say-it-would-injure-bond-sales.html | U S Mayors Fear Default Here Say It Would Injure Bond Sales | By Martin Tolchin Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/violence-breaks-out-in-louisville-after-2d-peaceful-day-of.html | Violence Breaks Out in Louisville After 2d Peaceful Day of CrossDistrict Busing | By William K Stevens Special to The New York Times | RE 883-550 | 37820 B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/water-returns-to-trenton-boiling-is-recommended.html | Water Returns to Trenton Boiling Is Recommended | By Joseph F Sullwan Special to The New York Times | RE 883-550 | 37820 B 51645 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/why-one-filling-station-sells-gas-for-549-cents.html | Why One Filling Station Sells Gas for 549 Cents | By Rudy Johnson Special to The New York Times | RE 883-550 | 37820 | B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/woman-not-listed-as-security-peril-name-not-among-47000-for-agents.html | WOMAN NOT LISTED AS SECURITY PERIL | By Philip Shabecoff Special to The New York Times | RE 883-550 | 37820 | B 51645 |
| 9/6/1975 | https://www.nytimes.com/1975/09/06/archives/woman-not-listed-as-security-peril.html | WOMAN NOT LISTED AS SECURITY PERIL | By Philip Shabecoff Special to The New York Times | RE 883-550 | 37820 | B 51645 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/2619-in-westchester-show.html | 2619 in Westchester Show | By Walter R Fletcher | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/a-handsome-gift-the-last-word.html | A Handsome Gift | By John Leonard | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/a-house-on-the-rocks-a-rye-builder-constructs-a-house-on-the-rocks.html | A House on the Rocks | By Ania Savage | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/a-new-season-with-something-for-everyone.html | A New Season With Something For Everyone | By Jennifer Dunning | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/a-play-about-huac-stirs-hollywood-a-play-on-huac.html | A Play About HUAC Stirs Hollywood | By Stephen Farber | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/a-small-chapter-of-amnesty-international-begun-in-a-moscow.html | A Small Chapter of Amnesty International Begun in a Moscow Apartment Survives Its First Anxious Year | By David K Shipler Special to The New York Times | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/almost-unlimited-freedom-the-ambivalence-of-soviet-science.html | Almost Unlimited Freedom | By Peter Kneen | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/anderson-meets-david-rockefeller-on-us-aid-to-city-gop-leader-and.html | ANDERSON MEETS DAVID ROCKEFELLER ON US AID TO CITY | By Francis X Clines | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/architects-named-curators-of-park.html | Architects Named Curators of Park | By Kim Lem | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/architecture-view-good-news-from-the-witch-of-salem-architecture.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/archivist-is-digging-into-the-past.html | Archivist Is Digging Into the Past | By David C Berliner | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/art-view-the-spiritual-yearnings-of-a-founder-of-dadaism.html | ART VIEW | Hilton Kramer | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/article-6-no-title-scientists-say-age-of-aquarius-is-childhood-the.html | Scientists Say Age of Aquarius Is Childhood | Donald Johnston and Caroline Rand Herron | RE 883-554 | 37820 | B 51650 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/article-7-no-title-richly-deserved.html | Richly deserved | By Russell Baker | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/article-8-no-title.html | Article 8  No Title | By Molly Ivins | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/article-9-no-title.html | Article 9  No Title | By Elizabeth Janeway | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/arts-and-leisure-guide-highlights-index-to-listings.html | Arts and Leisure Guide | Edited by Ann Barry | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/attention-is-on-the-cumbersome-economic-committee-finally-a-chance.html | Attention Is on the Cumbersome Economic Committee | By Paul Hofmann | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/beame-and-fiscal-crisis-a-mayor-loses-stature-beame-and-crisis-a.html | Beame and Fiscal Crisis A Mayor Loses Stature | By Fred Ferretti | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/before-and-after-the-felony-in-and-out-of-the-political-arena-at.html | Before and After the Felony | By Ralph Blumenthal | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/bergmans-celebration-of-sexual-love.html | Bergmans Celebration of Sexual Love | By Henry Popkin | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/billboards-decline-as-rents-rise-billboards-decline-as-rents-rise.html | Billboards Decline as Rents Rise | By Rita Reif | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/bishop-deletes-priests-column-dispute-centers-on-writers-praise-for.html | BISHOP DELETES PRIESTS COLUMN | By Everett R Holles Special to The New York Times | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/blacks-assail-state-u-policies.html | Blacks Assail State U Policies | By Colleen Sullivan Special to The New York Times | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/boston-college-pitt-loom-as-chief-threats-to-penn-states-domination.html | Boston College Pitt Loom as Chief Threats to Penn States Domination in East | By Gordon S White Jr | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/boston-prepares-for-more-busing.html | Boston Prepares for More Busing | By John Kifner Special to The New York Times | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/bridge-conventions-plain-vs-fancy.html | BRIDGE | Alan Truscott | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/britains-soaktherich-tax-britains-soaktherich-tax.html | Britains SoaktheRich Tax | By Peter T Kilborn | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/bronx-youth-held-in-three-slayings-he-is-accused-of-strangling.html | BRONX YOUTH HEW IN THREE SLAYINGS | By Emanuel Perlmutter | RE 883-554 | 37820 | B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/browns-are-foes-in-seattle-contest.html | Browns Are Foes in Seattle Contest | By Leonard Koppett Special to The New York Times | RE 883-554 | 37820 | B 51650 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/camera-view-many-do-process-their-own-some-do-process-their-own.html | CAMERA VIEW | Ed Scully | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/canada-trims-her-list-of-foreignaid-recipients.html | Canada Trims Her List of ForeignAid Recipients | By Robert Trumbull Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/census-shows-hispanic-families-rising-in-income-faster-than-other.html | Census Shows Hispanic Families Rising in Income Faster Than Other Groups | By Peter Kihss | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/china-denounces-literary-classic-historical-novel-that-mao-often.html | CHINA DENOUNCES LITERARY CLASSIC | By Prank Ching Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/choosing-the-right-clear-wood-finish.html | Choosing the Right Clear Wood Finish | By Bernard Gladstone | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/chris-never-thought-id-win-never-thought-id-win-admits-us-open.html | Chris Never Thought Id Win | By Steve Cady | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/chukkerwatching-on-northeast-turf.html | ChukkerWatching On Northeast Turf | By Gerald Walker | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/college-entry-test-scores-drop-sharply-college-entry-test-scores.html | College Entry Test Scores Drop Sharply | By Edward B Fiske | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/composers-series-opens-at-modern.html | COMPOSERS SERIES OPENS AT MODERN | Allen Hughes | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/congress-to-get-bid-to-aid-greece-administration-is-ready-to-ask.html | CONGRESS TO GET BID TO AID GREECE | By Leslie H Gels Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/country-music.html | Country Music | By C W Smith | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/critics-notebook-form-follows-fantasy-on-coast.html | Critics Notebook Form Follows Fantasy on Coast | By Paul Goldberger Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/dance-dennis-wayne.html | Dance Dennis Wayne | By Anna Kisselgoff | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/dance-view-the-split-in-soviet-ballet-dance-view-the-split-in.html | DANCE VIEW | Anna Kisselgoff | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/democrats-vote-on-slate-tuesday-will-pick-their-candidates-for.html | DEMOCRATS VOTE ON SLATE TUESDAY | By Thomas P Ronan | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/design-a-touch-of-the-poet.html | Design | By Robin Brantley | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/developer-indicted-on-zoning-claim.html | Developer Indicted On Zoning Claim | By Charles Kaiser | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Frank J Prial | RE 883-554 | 37820 B 51650 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/egypt-seems-surprised-by-intensity-of-arab-criticism.html | Egypt Seems Surprised by Intensity of Arab Criticism | By Henry Tanner Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/emigree-living-here-says-soviet-tests-poison-gases-on-citizens.html | Emigree Living Here Says Soviet Tests Poison Gases on Citizens | By Myron Farber | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/encephalitis-put-at-peak-since-64-13-states-report-outbreaks-that.html | ENCEPHALITIS PUT AT PEAK SINCE 64 | By Boyce Rensberger | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/encounter-in-its-final-days-a-hotel-can-be-less-than-grand.html | Encounter in Its Final Days a Hotel Can Be Less Than Grand | By Fred Ferretti | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/end-of-psal-indoor-track-ends-an-educational-experience.html | End of PSAL Indoor Track Ends an Educational Experience | By Marc Bloom | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/endpaper-the-murmurs-of-earth.html | Endpaper | By Carl Sagan | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/epilogue-a-glance-back-at-some-major-stories-national-justice-civil.html | Epilogue | Joyce Jensen | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/episcopal-women-rehearse-rites-four-to-be-ordained-priests-in.html | EPISCOPAL WOMEN REHEARSE RITES | By Kenneth A Briggs Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/escaping-the-domino-trap-after-the-debacle-in-vietnam-where-do-we.html | ESCAPING THE DOMINO TRAP | By Richard Holbrooke | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/exhibition-depicts-patersons-growth.html | Exhibition depicts Patersons Growth | By David Shirey Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/false-poets-and-real-poets.html | False Poets and Real Poets | By Helen Vendler | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/farm-union-vote-divided-on-coast-ufw-wins-twu-elections-and-the.html | FARM UNION VOTE DIVIDED ON COAST | By Henry Weinstein Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/fashion-back-to-the-shawl.html | Fashion | By Patricia Peterson | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/fear-of-radicals-is-derided-by-boll-german-nobel-winner-pokes-fun.html | FEAR OF RADICALS IS DERIDED BY BOLL | By Craig R Whitney Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/film-view-sometimes-violence-is-called-for.html | FILM VIEW | Richard Eder | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/five-teams-from-massapequa-make-hit-on-netherlands-trip.html | Five Teams From Massapequa Make Hit on Netherlands Trip | By Alex Yannis | RE 883-554 | 37820 B 51650 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/followup-on-the-news-faulk-libel-suit-miranda-arrest-thresher.html | FollowUp on The News | Richard Haitch | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/food-delectably-greek.html | Food | By Craig Claiborne with Pierre Franey | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/food-news-milk-fresh-from-the-cow.html | Food News | By Helen P Silver Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/football-and-the-root-of-evil.html | Football and the Root of Evil | Red Smith | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/for-younger-readers-six-suspense-stories.html | For Younger Readers Six Suspense Stories | By Gloria Levitas | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/future-events.html | Future Events | Ruth Robinson | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/futurity-victory-to-vasquez-vasquez-up-on-winner-of-futurity.html | Futurity Victory To Vasquez | By Michael Strauss | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/george-eliot.html | George Eliot | By Gail Godwin | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/goitalone-policy-on-transit-urged-goitalone-policy-on-transit-urged.html | GoItAlone Policy On Transit Urged | By Edward C Burks Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/good-enough-to-be-free.html | Good Enough to be Free | By William V Shannon | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/greeks-stirred-by-torture-trial-responsibility-issue-raised-in.html | CREEKS STIRRED BY TORTURE TRIAL | By Steven V Roberts Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/grooving-in-the-city-where-dreams-come-true.html | Growing in the City Where Dreams Come True | By Olive Evans | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/growing-pains-are-afflicting-open-at-forest-hills.html | Growing Pains Are Afflicting Open at Forest Hills | By Neil Amdur | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/growing-up-in-brooklyn-and-texas-the-young-man-who-wrote-soap.html | Growing up in Brooklyn and Texas | By Jerome Charyn | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/guard-called-out-in-louisville-riot-50-persons-are-injured-and-200.html | GUARD CABLED OUT IN LOUISVILLE RIOT | By William K Stevens Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/gun-episode-likely-to-spur-new-surveillance-dispute-gun-episode.html | Gun Episode Likely to Spur New Surveillance Dispute | By Nicholas M Horrock Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/gun-inquiry-finds-no-plot-evidence-in-threat-to-ford-prosecutor.html | GUN INQUIRY FINDS NO PLOT EVIDENCE IN THREAT TO FORD | By Wallace Turner Special to The New York Times | RE 883-554 | 37820 B 51650 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/handicapped-get-chance-to-enjoy-camping.html | Handicapped Get Chance to Enjoy Camping | By Barbara Delatiner Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/headliners-rejected-coed-first-casualty-cabinet-possibility.html | Headliners | Gary Hoenig | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/horse-farms-are-increasing-in-hunterdon-horse-farms-proliferating.html | Horse Firms Are Increasing in Hunterdon | By Mary C Churchill Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/how-could-someone-who-looks-like-a-puffball-pitcher-become-the.html | How could someone who looks like a puffball pitcher become the highestpaid player in baseball history | By J Anthony Lukas | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/humor-of-artists-on-display-here.html | Humor of Artists On Display Here | By David Shirey | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/hunting-as-a-sport-a-view-from-behind-the-gun-wood-field-stream.html | Hunting as a Sport A View From Behind the Gun | By Nelson Bryant | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/icelandic-price-wars-warmhearted-survivor.html | Icelandic Price Wars Warmhearted Survivor | By Paul Kemezis | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/ideas-trends-educators-ask-how-young-is-too-young.html | Ideas Trends | By Gene I Maeroff | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/inequities-cited-in-nofault-law-welltodo-said-to-enjoy-insurance.html | INEQUITIES CITED IN NOFAULT LAW | By Tom Goldstein Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/inspiration-from-india.html | Inspiration From India | By Enid Nemy | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/iran-glorifying-her-past-will-rebuild-7-columns-of-xerxes.html | Iran Glorifying Her Past Will Rebuild 7 Columns of Xerxe | By Eric Pace Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/javits-and-buckley-forces-joined-in-savecity-unit.html | Javits and Buckley Forces Joined in SaveCity Unit | By Steven R Weisman | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/johanna-meier-from-rodeo-to-opera.html | Johanna Meier From Rodeo to Opera | By Jennifer Dunning Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/kissinger-confers-here-with-5-foreign-ministers.html | Kissinger Confers Here With 5 Foreign Ministers | By Paul Hofmann | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/law-may-cut-building-costs-new-law-may-cut-building-costs.html | Law May Cut Building Costs | By Carter B Horsley | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/li-candidates-to-be-selected-on-all-levels-candidates-in-suffolk-to.html | LI Candidates to Be Selected on All Levels | By Pranay Gupte Special to The New York Times | RE 883-554 | 37820 B 51650 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/life-on-top-floor-in-an-indian-flash-flood-life-on-top-floor-in-an.html | Life on Top Floor in an Indian Flash Flood | By Lawrence K Altman Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/look-quick-thats-a-pileated-woodpecker-look-thats-a-pileated.html | Look Quick Thats a Pileated Woodpecker | By Rayma Prince | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/luhrs-retired-boat-builder-designs-with-an-easel-now.html | Luhrs Retired Boat Builder Designs With an Easel Now | By Joanne A Fishman | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/make-your-schools-work-schools.html | Make Your Schools Work | By Joseph Featherstone | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/marathon-swimmers-fear-and-severe-tension-keep-them-going.html | Marathon Swimmers Fear and Severe Tension Keep Them Going | By Conrad Wennerberg | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/marcos-outlines-campaign-for-more-control-over-us-bases.html | Marcos Outlines Campaign for More Control Over U S Bases | By Fox Butterfield Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/markets-in-review-stocks-shrug-off-good-news.html | MARKETS IN REVIEW | Peter I Elkovich | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/mccarter-theater-expanding-season.html | McCarter Theater Expanding Season | By Piri Halasz Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/merrill-lynch-was-bearish.html | Merrill Lynch was bearish | By Kenneth Koyen | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/met-errors-help-cardinals-triumph-63-mets-errors-help-cards-triumph.html | Met Errors Help Cardinals Triumph 63 | By Joseph Durso | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/miles-davis-leaves-them-limp-waiting-for-more-at-park.html | Miles Davis Leaves Them Limp Waiting For More at Park | By John S Wilson | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/miss-evert-takes-open-crown-connors-orantes-reach-final-miss-evert.html | Miss Evert Takes Open Crown Connors Orantes Reach Final | By Parton Keese | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/money.html | Money | By Eugene D Genovese | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/mount-kilimanjaro-a-hard-climb-to-the-house-of-god-mount.html | Mount Kilimanjaro A Hard Climb to the House of God | By Armins John Purens | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/mr-sadats-attention-can-turn-to-egypts-needs-at-home.html | Mr Sadats Attention Can Turn to Egypts Needs at Home | By Henry Tanner | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/music-view-about-that-timpanist-who-got-drummed-out.html | MUSIC VIEW | Donal Henahan | RE 883-554 | 37820 B 51650 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/mutual-funds-tackle-commodities-costs-high-and-track-record-uneven.html | Mutual Funds Tackle Commodities | By Newton W Lamson | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/namath-returning-to-action-tonight.html | Namath Returning to Action Tonight | By Gerald Eskenazi Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/nassau-sets-up-bureau-to-speed-processing-of-major-crime-cases-in.html | Nassau Sets Up Bureau to Speed Processing of Major Crime Cases in Courts | By Roy R Silver Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/negotiators-nearing-agreement-to-avert-strike-by-teachers.html | Negotiators Nearing Agreement to Avert Strike by Teachers | By Leonard Ruder | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/newark-gains-in-fight-on-tuberculosis.html | Newark Gains in Fight on Tuberculosis | By Nm Gerstenzang Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/not-so-much-red-as-olivegreen-or-perhaps-avocado-green-revolution.html | Not so much red as olivegreen or perhaps avocado green | By Kalman H Silvert | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/notes-the-colorful-chemistry-of-fall-notes-about-travel-notes-about.html | Notes The Colorful Chemistry of Fall | By Stanley Cara | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/numismatics-buy-50-get-them-wholesale.html | NUMISMATICS | Herbert C Bardes | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/nurses-studying-homes-for-aged-25000member-group-is-investigating.html | NURSES STUDYING HOMES FOR AGED | By David Vidal | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/other-places-are-already-being-affected-if-the-citys-finances-blow.html | Other Places Are Already Being Affected | By A H Raskin | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/parents-fearing-city-teacher-strike-look-to-private-schools.html | Parents Fearing City Teacher Strike Look to Private Schools | By Ari L Goldman | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/parkway-looking-to-cyclists-tolls.html | Parkway Looking To Cyclists Tolls | By Richard Phalon Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/parley-on-courts-due-sept-26.html | Parley on Courts Due Sept 26 | By Walter H Waggoner Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/philadelphia-a-journey-to-the-shrines-of-independence-philadelphia.html | Philadelphia A Journey to the Shrines of Independence | By Jason Marks | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/political-adventures.html | Political Adventures | By James Reston | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/political-tourists-flock-to-see-portugals-revolution.html | Political Tourists Flock to See Portugals Revolution | By Marvine Howe Special to The New York Times | RE 883-554 | 37820 B 51650 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/portugal-speeds-search-for-a-cabinet-noncommunists-expected-to.html | Portugal Speeds Search for a Cabinet NonCommunists Expected to Dominate | By Henry Giniger Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/public-employes-drive-for-unity-aflcio-group-stresses-need-for.html | PUBLIC EMPLOYES DRIVE FOR UNITY | By Damon Stetson Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/reaper.html | Reaper | By REGINALD BRAGONIER Jr | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/recording-view-the-instant-masterpieces-of-art-tatum.html | RECORDINGS VIEW | Robert Hurwitz | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/recordings-view-a-rossini-with-verve-and-a-swinging-verdi.html | RECORDINGS VIEW | Peter G Davis | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/rent-curbs-stir-westchester-rent-controls.html | Rent Curbs Stir Westchester | By Betsy Brown | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/richard-avedon-an-artist-despite-his-success-richard-avedon-an.html | Richard AvedonAn Artist Despite His Success | By Carol Lawson | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/riding-interestrate-roller-coaster.html | Riding InterestRate Roller Coaster | By John H Allan | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/rosh-hashanah-hailed-as-a-time-for-spiritual-and-cultural-uplift.html | Rosh haShanah Hailed as a Time for Spiritual and Cultural Uplift | By Irving Spiegel | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/sara-lee-a-pilgrimage-to-the-fountainhead-of-cheesecake-the.html | Sara Lee A Pilgrimage to the Fountainhead of Cheesecake | By Lou Kotler Levine | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/satellite-tennis-circuit-they-love-you-but-dont-understand-you.html | Satellite Tennis Circuit They Love You but Dont Understand You | By Steve Siegel | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/seat-on-council-and-judgeships-open-in-city-city-council-seat-is-at.html | Seat on Council and Judgeships Open in City | By Frank Lynn | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/secrecy-marked-particles-discovery.html | Secrecy Marked Particles Discovery | By Walter Sullivan | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/shop-talk-drinking-coffee-with-mickey.html | SHOP TALK | By Lawrence Van Gelder | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/shop-talk-paperback-swap-center-is-thriving.html | Shop Talk | By June Blum Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/shore-area-units-to-extend-season.html | Shore Area Units To Extend Season | By Paul D Colford Special to The New York Times | RE 883-554 | 37820 B 51650 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/so-that-do-you-do-at-midnight-you-see-a-trashy-movie.html | So What Do You Do at Midnight You See a Trashy Movie | By Michael Wolff | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/spotlight-new-yorks-insurance-overseer-thomas-harnett-aims-at.html | SPOTLIGHT | By Reginald Stuart | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/stage-view-the-importance-of-being-insecure.html | STAGE VIEW | Walter Kerr | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/stamps-independent-papua-new-guinea.html | STAMPS | Samuel A Tower | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/strike-challenging-reform-leadership-of-umw.html | Strike Challenging Reform Leadership of UMW | By Ben A Franklin Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/study-asks-speed-for-clean-water-federal-panel-sees-need-for-major.html | STUDY ASKS SPEED FOR CLEAN WATER | By Gladwin Hill Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/swedish-american-liner-sold-to-cruise-operators.html | Swedish American Liner Sold to Cruise Operators | By Werner Bamberger | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/teaching-hospital-planned-in-queens.html | Teaching Hospital Planned In Queens | By Lawrence C Levy | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/tha-davis-cup-detente.html | The Davis Cup Detente | Dave Anderson | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/the-attorney-general-as-scholar-not-enforcer-if-he-were-moses-the.html | The Attorney General as scholar not enforcer | By Victor S Navasky | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/the-business-of-moving-hits-a-slump-moving-hits-a-slump.html | The Business Of Moving Hits a Slump | By Steve Lohr | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/the-church-report-an-awesome-question-was-murder-us-policy.html | The Church Report | By Nicholas M Horrock | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/the-democrats-will-pick-a-candidate-eventually.html | The Democrats Will Pick A Candidate Eventually | By Christopher Lydon | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/the-economic-scene-recovery-slow-but-steady.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/the-fight-for-60000-a-half-minute-how-nbc-decided-what-millions.html | The fight for 60000 a half minute | By Jeff Greenfield | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/the-fight-for-control-of-a-leading-newspaper-a-case-study.html | The Fight for Control of a Leading Newspaper | By Henry Giniger | RE 883-554 | 37820 B 51650 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/the-height-of-capitalism-dominion-over-life.html | The Height of Capitalism Dominion Over Life | By Sharon Zukir | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/the-jailer-as-seen-by-his-exprisoner.html | THE JAILER AS SEEN BY HIS EXPRISONER | By Denis Hills | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/the-nation-louisville-busing-both-races-in-both-directions-senate.html | The Nation | Eugene Lichtenstein and R V Denenberg | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/the-nation.html | The Nation | By Jon Nordheimer | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/the-region-schools-reopen-budget-math-is-a-major-subject-gas-prices.html | The Region | Harriet Heyman and Milton Leebaw | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/the-stage-in-edinburgh-drama-festival-gambles-on-new-works-and-wirs.html | The Stage In Edinburgh | By Clive Barnes Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/the-world-mr-assads-demands-are-for-more-than-he-can-get.html | The World | By Naomi Shepherd | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/the-world-us-role-in-sinai-peace-worries-cairos-allies-goncalves.html | The World | Bryant Rollins and Thomas Butson | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/the-worst-teacher.html | The Worst Teacher | By Tom Wicker | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/think-daffodils-for-spring-color.html | Think Daffodils For Spring Color | By Molly Price | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/thrilling-threats-of-dysentery-and-decapitation-river-road-to-china.html | Thrilling threats of dysentery and decapitation | By Jean Zorn | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/todays-folk-music-it-goes-to-your-feet-folk-music-it-goes-to-your.html | Todays Folk MusicIt Goes To Your Feet | By John S Wilson | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/todd-sandman-increase-power-todd-sandman-add-to-power.html | Todd Sandman Increase Power | By Ronald Sullivan Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/tomatoes-fresh-from-the-vine-for-puree-pleasure.html | Tomatoes Fresh From the Vine for Puree Pleasure | By Florence Fabricant | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/topless-ordinance-rejected-by-court.html | Topless Ordinance Rejected By Court | By Arnold R Lubasch | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/tv-view-new-wine-in-old-bottles.html | TV VIEW | SPECIAL TO THE NEW YORK TIMES | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/two-stories-simply-for-reading-the-chiidkeeper.html | Two stories simply for reading | By Karyl Roosevelt | RE 883-554 | 37820 B 51650 |

| | | | | | |
|---|---|---|---|---|---|
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/unlike-new-york-chicago-frowns-on-borrowing.html | Unlike New York Chicago Frowns on Borrowing | By William E Farrell Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/washington-report-stable-exchange-rates-in-wind-pragmatism-is-now.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/water-is-flowing-again-in-trenton-but-new-pump-breakdown-slows-it-a.html | WATER IS FLOWING AGAIN IN TRENTON | By Mary Breasted | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/watson-leads-by-3-with-69-watson-leads-by-3-shots-at-69.html | Watson Leads by 3 With 69 | By John S Radosta Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/welfare-protest-symbolizes-a-financial-squeeze-it-isnt-the-big.html | Welfare Protest Symbolizes a Financial Squeeze | By Richard Severo | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/whats-doing-in-annapolis.html | Whats Doing in ANNAPOLIS | By Marjorie Hunter | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/wheat-exports-the-protein-factor-real-issue-is-not-supply-but.html | Wheat Exports The Protein Factor | By H J Maidenberg | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/why-nixon-will-tell-all-to-frost.html | Why Nixon Will Tell All to Frost | By Robert Bendiner | RE 883-554 | 37820 B 51650 |
| 9/7/1975 | https://www.nytimes.com/1975/09/07/archives/yankees-beaten-in-13th-by-76-yanks-lose-in-13th-76-3-ejected.html | Yankees Beaten in 13th by 76 | By Paul L Montgomery Special to The New York Times | RE 883-554 | 37820 B 51650 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/12-taken-off-bus-and-killed-in-lebanon-12-more-believed-dead-in-a.html | 12 Taken Off Bus and Killed in Lebanon | By James M Markham Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/3-nations-lead-in-jobless-help-benefits-highest-in-canada-germany.html | 3 NATIONS LEAD IN JOBLESS HELP | By Clyde H Farnsworth Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/4-women-become-episcopal-priests-ordained-in-unsanctioned-service.html | 4 WOMEN BECOME EPISCOPAL PRIESTS | By Kenneth A Briggs Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/a-night-in-the-pen-at-midtown-north.html | A Night in the Pen at Midtown North | By Lucinda Franks | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/a-popular-champion-manuel-orantes-corral.html | A Popular Champion | By Parton Keese | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/a-toast-to-manhattan.html | A Toast to Manhattan | By Cass Canfield | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/about-new-york-and-dont-take-any-wooden-quarters.html | About New York | By Richard F Shepard | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/about-new-york.html | About New York | By Richard F Shepard | RE 883-553 | 37820 B 51649 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/administered-cost-inflation-economists-battle-heating-key.html | Administered Cost Inflation Economists Battle Heating | By Soma Golden | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/anderson-pleads-citys-case-today-with-fords-aides-state-senate.html | ANDERSON PLEADS CITYS CASE TODAY WITH FORDS AIDES | By Maurice Carroll | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/anderson-pleads-citys-case-today-with-fords-aides.html | ANDERSON PLEADS CITYS CASE TODAY WITH FORDS AIDES | By Maurice Carroll | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/authoritarian-rule-gains-wide-acceptance-in-india-authoritarian.html | Authoritarian Rule Gains Wide Acceptance in India | By William Borders Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/authoritarian-rule-gains-wide-acceptance-in-india.html | Authoritarian Rule Gains Wide Acceptance in India | By William Borders Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/bankers-in-key-role-shun-spotlight-they-have-agreed-never-to-get-in.html | Bankers in Key Role Shun Spotlight | By Michael C Jensen | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/bond-traders-made-wary-by-surge-in-money-supply-traders-cautious-on.html | Bond Traders Made Wary By Surge in Money Supply | By Douglas Wcray | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/boston-tests-magnet-schools-today-to-lure-students.html | Boston Tests Magnet Schools Today to Lure Students | By Gene I Maeroff Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/bridge-a-spot-card-below-honors-can-be-the-key-to-contract.html | Bridge | By Alan Truscott | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/catholic-school-strikers-will-add-to-picket-lines.html | Catholic School Strikers Will Add to Picket Lines | By Emanuel Perlmutter | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/change-in-bentsen-strategy-indicated-after-decline-in-staff-and.html | Change in Bentsen Strategy Indicated After Decline in Staff and Finances | By Christopher Lydon Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/chavez-and-teamsters-intensify-fight-chavez-and-teamsters-intensify.html | Chavez and Teamsters Intensify Fight | By Jon Nordheimer Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/chavez-and-teamsters-intensify-fight.html | Chavez and Teamsters Intensify Fight | By Jon Nordheimer Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/city-is-rated-high-in-teacher-pay.html | CITY IS RATED HIGH IN TEACHER PAY | By Edward B Fiske | RE 883-553 | 37820 B 51649 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/city-is-rated-high-in-tercher-pay-national-study-shows-fringe.html | CITY IS RATED HIGH IN TEACHER PAY | By Edward B Fiske | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/city-schools-open-today-face-a-strike-tomorrow-schools-open-today-a.html | City Schools Open Today Face a Strike Tomorrow | By Leonard Buder | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/city-schools-open-today-face-a-strike-tomorrow.html | City Schools Open Today Face a Strike Tomorrow | By Leonard Buder | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/communist-fair-a-big-hit-in-italy-party-stages-festivities-to.html | COMMUNIST FAIR A BIG HIT IN ITALY | By Alvin Shuster Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/de-gustibus-a-little-more-chili-and-a-lot-of-zucchini.html | DE GUSTIBUS | By Craig Claiborne | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/defeat-by-browns-first-in-preseason-browns-subdue-giants-by-2420.html | Defeat by Browns First in Preseason | By Leonard Koppett Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/early-forecast-on-corn-reduced-but-1975-crop-would-still-be-most.html | EARLY FORECAST ON CORN REDUCED | By Seth S King Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/ending-epidemics-in-india-flood-control-is-the-best-medicine.html | Ending Epidemics In India Flood Control Is the Best Medicine | By Lawrence K Altman Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/fed-shifts-plan-on-equal-credit-drops-proposal-to-require-a-written.html | FED SHIFTS PLAN ON EQUAL CREDIT | By Eileen Shanahan Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/fire-officials-say-cuts-havent-hurt-no-impact-is-seen-on-fire.html | FIRE OFFICIALS SAY CUTS HAVENTT HURT | By Joseph B Treaster | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/furniture-of-natural-wood-its-a-sight-for-sore-city-eyes.html | Furniture of Natural Wood Its a Sight for Sore City Eyes | By Harriet Heyman | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/ge-ordered-by-state-to-stop-dumping-toxic-waste.html | CE Ordered by State to Stop Dumping Toxic Waste | By Richard Severo | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/geneva-first-in-war-peace-and-vermouth.html | Geneva First in War Peace and Vermouth | By Chester L Cooper | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/gop-dispute-imperils-visit-by-ford-to-jersey.html | GOP Dispute Imperils Visit by Ford to Jersey | By Ronald Sullivan Special to The New York Times | RE 883-553 | 37820 B 51649 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/gop-dispute-involves-funds-for-ford-dinner-arguments-over-whether.html | GOP Dispute Involves Funds for Ford Dinner | By Ronald Sullivan Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/gop-picks-kansas-city-for-its-1976-convention-full-committee-is.html | GOP Picks Kansas City For Its 1976 Convention | By Warren Weaver Jr Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/gop-picks-kansas-city-for-its-1976-convention.html | GOP Picks Kansas City For Its 1976 Convention | By Warren Weaver Jr Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/guardsmen-in-boston-for-busing-today-guardsmen-in-boston-for-busing.html | Guardsmen in Boston for Busing Today | By John Kifner Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/guardsmen-in-boston-for-busing-today.html | Guardsmen in Boston for Busing Today | By John Kifner Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/hearings-opening-today-on-kennedy-jet-crash-that-killed-113.html | Hearings Opening Today on Kennedy Jet Crash That Killed 113 | By Richard Within | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/how-a-classical-music-fan-bought-station-wncnfm.html | How a Classical Music Fan Bought Station WNCNFM | By Les Brown | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/huey-longs-legacy-40-years-after-death.html | Huey Longs Legacy 40 Years After Death | By Roy Reed Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/hunter-wins-20-for-20th-hunter-gets-20th-victory-on-shutout.html | Hunter Gets 20th Victory On Shutout | By Paul L Montgomery Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/israel-shopping-for-arms-to-meet-changes-in-sinai-israel-to-step-up.html | Israel Shopping for Arms To Meet Changes in Sinai | By Drew Middleton | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/israel-shopping-for-arms-to-meet-changes-in-sinai.html | Israel Shopping for Arms To Meet Changes in Sinai | By Drew Middleton | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/jersey-consumer-notes-ombudsman-for-elderly-to-be-named-by-state.html | Jersey Consumer Notes | By Rudy Johnson | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/meadowlands-in-midst-of-a-building-boom.html | Meadowlands in Midst of a Building Boom | By Richard Phalon Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/mets-are-routed-by-cardinals-124-mets-are-defeated-124-drop-7-out.html | Mets Are Routed By Cardinals 124 | By Joseph Durso | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/missing-brooklyn-girl-found-3-men-held-on-rape-charges.html | Missing Brooklyn Girl Found 3 Men Held on Rape Charges | By John T McQuiston | RE 883-553 | 37820 B 51649 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/music-welcome-tenor-kenneth-collins-displays-robust-voice-in-city.html | Music Welcome Tenor | By Allen Hughes | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/new-ballet-adds-little-to-fete-at-edinburgh.html | New Ballet Adds Little to Fete at Edinburgh | By Clive Barnes Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/new-criminal-code-proposal-assailed.html | New Criminal Code Proposal Assailed | By Peter Kihss | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/new-vote-act-called-tonic-for-both-major-parties.html | New Vote Act Called Tonic for Both Major Parties | By R W Apple Jr Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/oil-boom-spawns-disorder-in-isfahan-bell-helicopter-pilots-involved.html | Oil Boom Spawns Disorder in Isfahan | By Eric Pace Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/opera-daughter-of-the-regiment.html | Opera Daughter of the Regiment | By Harold C Schonberg | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/orantes-takes-us-open-title-beating-connors-by-64-63-63-connors.html | Orantes Takes US Open Title Beating Connors by 64 63 63 | By Neil Amdur | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/orleans-and-havens-share-park-billing.html | ORLEANS AND HAVENS SHARE PARK BILLING | Ian Dove | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/outwitting-fish-and-farmers-aids-groton-strikers-outwitting-fish.html | Out witting Fish and Farmers Aids Groton Strikers | By Michael Knight Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/outwitting-fish-and-farmers-aids-groton-strikers.html | Outwitting Fish and Farmers Aids Groton Strikers | By Michael Knight Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/person-is-singular-on-jazz-saxophone.html | PERSON IS SINGULAR ON JAZZ SAXOPHONE | John S Wilson | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/personal-finance-maximum-social-security-benefits-personal-finance.html | Personal Finance Maximum Social Security Benefits | BY Elizabeth M Fowler | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/portugal-is-calm-after-tense-days-with-goncalves-out-lisbon-will.html | PORTUGAL IS CALM AFTER TENSE DAYS | By Henry Giniger Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/power-plant-in-kansas-scrubs-pollutants-from-dirty-coal.html | Power Plant in Kansas Scrubs Pollutants From Dirty Coal | By Gladwin Hill Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/red-cross-wins-at-belmont-and-pays-10.html | Red Cross Wins at Belmont and Pays 10 | By Michael Strauss | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/reds-clinch-crown-in-record-fashion.html | Reds Clinch Crown In Record Fashion | By Thomas Rogers | RE 883-553 | 37820 B 51649 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/rustlers-roam-range-after-highpriced-crude-oil.html | Rustlers Roam Range After HighPriced Crude Oil | By James P Sterba Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/scagliones-guitar-recital-stresses-informal-styling.html | Scagliones Guitar Recital Stresses Informal Styling | Peter G Davis | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/school-buses-in-louisville-will-carry-guards-today.html | School Buses in Louisville Will Carry Guards Today | By William K Stevens Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/school-negotiations-uncertainty-in-fiscal-crisis-makes-board-unable.html | School Negotiations | By Lee Dembart | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/sealyham-is-best-at-tarrytown.html | Sealyham Is Best at Tarrytown | By Walter R Fletcher Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/segregation-forces-work-behind-scenes-in-the-south.html | Segregation Forces Work Behind Scenes in the South | By B Drummond Ayres Jr Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/shippingmails.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/symphony-hits-audience-where-it-lives.html | Symphony Hits Audience Where It Lives | By C Gerald Fraser | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/the-americanization-of-martina.html | The Americanization of Martina | Dave Anderson | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/the-chiao-document-essay.html | The Chiao Document | By William Safire | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/the-pardoners-tale.html | The Pardoners Tale | By Anthony Lewis | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/to-nurses-the-runway-was-an-unreal-world.html | To Nurses the Runway Was an Unreal World | By Enid Nemy | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/transit-police-putting-out-most-wanted-crime-list-garelik-acting-to.html | Transit Police Putting Out Most Wanted Crime List | By Edward C Burks | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/tv-barbary-coast-and-phyllis-bow.html | TV Barbary Coast and Phyllis Bow | By John J OConnor | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/tv-the-invisible-man.html | TV The Invisible Man | By John Leonard | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/un-trade-talks-may-be-extended-complex-dialogue-between-rich-and.html | UN TRADE TALKS MAY BE EXTENDED | By Paul Hofmann Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/union-charges-hra-discriminates-against-civil-service-in-dismissals.html | Union Charges HRA Discriminates Against Civil Service in Dismissals | By Martin Waldron | RE 883-553 | 37820 B 51649 |

| | | | | | |
|---|---|---|---|---|---|
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/us-press-is-part-of-seoul-politics-all-sides-seek-to-utilize.html | US PRESS IS PART OF SEOUL POLITICS | By Richard Halloran Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/watson-victor-by-2-strokes-watson-triumphs-thwarting-late-bid-by.html | Watson Victor by 2 Strokes | By John S Radosta Special to The New York Times | RE 883-553 | 37820 B 51649 |
| 9/8/1975 | https://www.nytimes.com/1975/09/08/archives/ziffdavis-in-magazine-research.html | ZiffDavis in Magazine Research | By Philip H Dougherty | RE 883-553 | 37820 B 51649 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/a-mass-poison-linked-to-cia-reported-found-at-army-base-poison.html | A Mass Poison Linked to CIA Reported Found at Army Base | By Nicholas M Horrock Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/a-poison-linked-to-cia-reported-found-at-base-poison-reported-made.html | A Poison Linked to CIA Reported Found at Base | By Nicholas M Horrock Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/accord-reached-by-clothing-union-year-pact-hailed-as-best-for.html | ACCORD REACHED BY CLOTHING UNION | By Damon Stetson | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/advertising-eagle-swan-is-taking-flight.html | Advertising | By Philip H Dougherty | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/ambiguities-and-uncertainties-mark-crisis.html | Ambiguities and Uncertainties Mark Crisis | By Steven R Weisman | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/antired-forces-gain-in-portugal-military-council-also-curbs-press.html | ANTIRED FORCES GAIN IN PORTUGAL | By Henry Giniger Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/army-misled-gis-in-tests-of-lsd-admits-men-were-not-told-drug-was.html | ARMY MISLED GIS IN TESTS OF LSD | By Joseph B Treaster Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/army-says-it-misled-gis-with-lsd-test-cocktails-army-misled.html | Army Says It Misled GIs With LSD Test Cocktails | By Joseph B Treaster Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/article-2-no-title.html | Article 2  No Title | By Alfonso A Narvaez | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/assembly-backs-carey-proposal-to-assist-city-measure-is-sent-to.html | ASSEMBLY BACKS CAREY PROPOSAL TO ASSIST CITY | By Francis X Clines Special to The New York Times | RE 883-552 | 37820 B 51648 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/belkin-citing-illness-resigns-as-yeshiva-president.html | Belkin Citing Illness Resigns as Yeshiva President | By Irving Spiegel | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/black-markets-bloom-in-eastern-europe-behind-facade-of-straitlaced.html | Black Markets Bloom in Eastern Europe Behind Facade of StraitLaced Marxism | By Malcolm W Browne Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/books-of-the-times-no-label-on-the-bottle.html | Books of The Times | By Anatole Broyard | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/boston-blacks-mood-fearful-but-resolute.html | Boston Blacks Mood Fearful but Resolute | By Paul Delaney Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/both-young-and-old-learning-by-doing.html | Both Young and Old Learning by Doing | By Rita Reif | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/bridge-diagnosis-of-a-perfect-fit-often-is-impossible-to-do.html | Bridge | By Alan Truscott | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/carey-plan-to-help-city-voted-by-assembly-8070-senate-takes-up.html | CAREY PLAN TO HELP CITY VOTED BY ASSEMBLY 8070 SENATE TAKES UP DEBATE | By Francis X Clines Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/catholic-schools-curtail-classes-2-of-5-struck-institutions-shorten.html | CATHOLIC SCHOOLS CURTAIL CLASSES | By Ari L Goldman | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/center-aids-children-with-learning-disabilities.html | Center Aids Children With Learning Disabilities | By Joan Cook Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/chess-is-it-rude-to-win-without-playing-the-hosts-opening.html | Chess | By Robert Byrne | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/chinese-mission-meets-with-ford-peking-trade-group-opening-a-tour.html | CHINESE MISSION MEETS WITH FORD | By Leslie H Gelb Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/congress-hears-a-default-would-have-wide-effect-financiers-say-it.html | Congress Hears a Default Would Have Wide Effect | By Martin Tolchin Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/congress-hears-a-default-would-have-wide-effect.html | Congress Hears a Default Would Have Wide Effect | By Martin Tolchin Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/congress-urged-to-double-subsidy-to-postal-agency.html | Congress Urged to Double Subsidy to Postal Agency | By Ernest Holsendolph Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/conjugal-visits-for-inmates-to-be-allowed-at-wallkill.html | Conjugal Visits for Inmates To Be Allowed at Wallkill | By Robert D McFadden | RE 883-552 | 37820 B 51648 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/crosby-and-nash-harmonize-well-group-and-solo-numbers-make-up.html | CROSBY AND NASH HARMONIZE WELL | John Rockwell | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/dance-festival-concludes-with-numbing-variety.html | Dance Festival Concludes With Numbing Variety | Don McDonagh | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/dow-climbs-414-to-84011-but-declines-top-gains-dow-moves-ahead-by.html | Dow Climbs 414 to 84011 But Declines Top Gains | By Alexander R Hammer | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/dutch-and-belgian-family-barges-straining.html | Dutch and Belgian Family Barges Straining | By Paul Kemezis Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/film-on-welfare-to-open-pbs-year-wiseman-documentary-2-hours-long.html | FILM ON WELFARE TO OPEN PBS YEAR | By Les Brown | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/ford-seeks-help-of-jewish-leaders-at-white-house-meeting-he-asks.html | FORD SEEKS HELP OF JEWISH LEADERS | By Bernard Gwertzman Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/forgery-is-laid-to-a-gop-donor-backer-of-party-in-suffolk-accused.html | FORGERY IS LAID TO A GOP DONOR | By Pranay Gupte | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/frustration-anger-mark-opening-day-3-schools-closed-and-others.html | Frustration Anger Mark Opening Day 3 Schools Closed and Others Disrupted | By Edward B Fiske | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/giant-ground-game-still-bogged-down.html | Giant Ground Game Still Bogged Down | By Neil Amdur | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/goldin-rejects-bills-of-an-impostor.html | Goldin Rejects Bills of an Impostor | By Edward Ranzal | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/greece-seeking-usinvestments-american-capital-sought-as-part-of-a.html | GREECE SEEKING US INVESTMENTS | By Steven V Roberts Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/grim-mood-dominates-turkish-rescue.html | Grim Mood Dominates Turkish Rescue | By Eric Pace Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/hartford-dispute-on-paper-revived-trial-scheduled-on-sept-16-in.html | HARTFORD DISPUTE ON PAPER REVIVED | By Lawrence Fellows Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/house-republicans-draft-program-to-follow-if-they-ran-things.html | House Republicans Draft Program to Follow if They Ran Things | By Richard L Madden Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/in-her-60s-shes-still-blondes-cheerleader.html | In Her 60s Shes Still Blondes Cheerleader | By Judy Klemesrud | RE 883-552 | 37820 B 51648 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/incineratorconcern-suit-is-settled-by-jersey-city-town-gets-500000.html | IncineratorConcern Suit Is Settled by Jersey City | By Richard Phalon Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/israeli-port-use-offered-to-arabs-un-delegate-also-invites-mideast.html | ISRAELI PORT USE OFFERED TO ARABS | By Paul Hofmann Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/israels-candid-new-un-delegate.html | Israels Candid New UN Delegate | By Drew Middleton | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/jersey-assembly-rejects-bond-cut-assembly-rejects-a-bond-cut-after.html | JERSEY ASSEMBLY REJECTS BOND CUT | By Joseph F Sullivan Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/jersey-assembly-rejects-cut-in-bonds-after-labor-warning.html | Jersey Assembly Rejects Cut In Bonds After Labor Warning | By Joseph F Sullivan | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/jets-ready-for-regular-season-now-preseason-making-jets-think-about.html | Jets Ready For Regular Season Now | By Gerald Eskenazi | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/judge-denies-ban-on-enforcing-highrise-firesafety-orders.html | Judge Denies Ban on Enforcing HighRise FireSafety Orders | By Arnold H Lubasch | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/justice-officials-bid-court-refuse-papers-to-nixon-justice-aides.html | Justice Officials Bid Court Refuse Papers to Nixon | By Lesley Oelsner Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/justice-officials-bid-court-refuse-papers-to-nixon-say-congress-had.html | JUSTICE OFFICIALS BID COURT REFUSE PAPERS TO NIXON | By Lesley Oelsner Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/kallinger-trial-gets-under-way-jury-selection-is-started-in.html | KALLINGER TRIAL GETS UNDER WAY | By Donald Janson Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/london-and-dublin-in-rift-over-a-hunted-terrorist.html | London and Dublin in Rift Over a Hunted Terrorist | By Bernard Weinraub Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/louisville-busing-resumes-as-more-students-enroll.html | Louisville Busing Resumes as More Students Enroll | By William K Stevens Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/mac-planning-a-public-drive-to-market-50-and-100-bonds-mac-plans.html | MAC Planning a Public Drive To Market 50 and 100 Bonds | By Frank J Prial Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/mac-plans-public-campaign-to-sell-bonds-of-50-and-100.html | MAC Plans Public Campaign To Sell Bonds of 50 and 100 | By Frank J Prial Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/magnetism-particle-now-being-doubted-physicists-doubt-finding.html | Magnetism Particle Now Being Doubted | By Walter Sullivan | RE 883-552 | 37820 B 51648 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/magnetism-particle-now-being-doubted.html | Magnetism Particle Now Being Doubted | By Walter Sullivan | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/malaysia-spurs-development-plans-but-poor-people-get-little-benefit.html | Malaysia Spurs Development Plans But Poor People Get Little Benefit | By David A Andelman Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/market-place-ups-and-downs-of-levitz-furniture.html | Market Place | By Robert Metz | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/merrill-disputes-job-bias-findings-violations-continuing-us-equal.html | MERRILL DISPUTES JOB BIAS FINDINGS | By Robert J Cole | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/mets-title-hopes-sink-in-twin-loss-to-expos-mets-title-chances-sink.html | Mets Title Hopes Sink In Twin Loss to Expos | By Murray Chass Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/middle-east-deals-bribery-held-pointless-bribery-is-held-useless-in.html | Middle East Deals Bribery Held Pointless | By Brendan Jones | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/music-sinatra-basie-miss-fitzgerald-singers-provide-some-fine.html | Music Sinatra Basie Miss Fitzgerald | By John S Wilson | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/near-miss-for-ford-and-us.html | Near Miss For Ford And US | By Tom Wicker | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/neighbors-bitter-at-funeral-of-slain-widow.html | Neighbors Bitter at Funeral of Slain Widow | By Mary Breasted | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/nets-trade-paultz-for-spurs-jones-paultz-traded-to-spurs.html | Nets Trade Paultz For Spurs Jones | By Sam Goldaper | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/new-age-new-plan.html | New Age New Plan | By Leonard Silk | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/new-utrechts-students-in-boycott-over-busing.html | New Utrechts Students In Boycott Over Busing | By Steven Rattner | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/notes-on-people-rizzos-house-undergoes-extensive-improvement.html | Notes on People | Laurie Johnston | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/nyquist-urges-imposition-of-tuition-fees-at-city-u-nyquist-urges.html | Nyquist Urges Imposition Of Tuition Fees at City U | By Peter Kihss | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/nyquist-urges-imposition-of-tuition-fees-at-city-u.html | Nyquist Urges Imposition Of Tuition Fees at City U | By Peter Kihss | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/offer-by-emhart-for-usm-is-scored-bid-to-buy-stock-for-23-a-share.html | OFFER BY EMHART FOR USES SCORED | By Herbert Koshetz | RE 883-552 | 37820 B 51648 |

| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/people-and-business-conalco-elects-a-new-president.html | People and Business | Gene Smith | RE 883-552 | 37820 | B 51648 |
|---|---|---|---|---|---|---|
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/people-in-sports-westfall-returning-to-islanders.html | People in Sports | Thomas Rogers | RE 883-552 | 37820 | B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/phillies-victorious-over-cardinals-63.html | Phillies Victorious Over Cardinals 63 | By Al Harvin | RE 883-552 | 37820 | B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/pilot-testifies-on-kennedy-crash-says-downdraft-forced-him-to-land.html | PILOT TESTIFIES ON KENNEDY CRASH | By Richard Witkin | RE 883-552 | 37820 | B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/prices-on-amex-show-mixed-tone-value-index-up-013-to-8538-nasdaq.html | PRICES ON AMEX SHOW MIXED TONE | By James J Nagle | RE 883-552 | 37820 | B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/psc-moves-to-reform-electricity-rate-structure.html | PSC Moves to Reform Electricity Rate Structure | By Will Lissner Special to The New York Times | RE 883-552 | 37820 | B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/republicans-to-seek-up-to-25million-in-races-for-president-and.html | Republicans to Seek Up to 25Million in Races for President and Congress | By Warren Weaver Jr Special to The New York Times | RE 883-552 | 37820 | B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/rivals-call-weight-of-forego-too-low.html | Rivals Call Weight Of Forego Too Low | By Michael Strauss | RE 883-552 | 37820 | B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/rockefellers-toss-a-housewarming-in-9-installments.html | Rockefellers Toss A HousewarmingIn 9 Installments | By Linda Charlton Special to The New York Times | RE 883-552 | 37820 | B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/school-crossings-pose-danger-with-layoff-of-2250-guards.html | School Crossings Pose Danger With Layoff of 2250 Guards | By Judith Cummings | RE 883-552 | 37820 | B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/school-vs-education.html | School vs Education | By Russell Baker | RE 883-552 | 37820 | B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/schools-in-boston-open-under-guard-scattered-violence-occurs-as.html | SCHOOLS IN BOSTON OPEN UNDER GUARD | By John Kifner Special to The New York Times | RE 883-552 | 37820 | B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/schools-in-boston-open-under-guard.html | SCHOOLS IN BOSTON OPEN UNDER GUARD | By John Kifner Special to The New York Times | RE 883-552 | 37820 | B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/security-will-be-as-usual-during-presidents-visit-to-4-states-this.html | Security Will Be as Usual During Presidents Visit to 4 States This Week | By James M Naughton Special to The New York Times | RE 883-552 | 37820 | B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/senators-expect-oil-veto-to-hold-both-sides-doubt-ford-can-be.html | SENATORS EXPECT OIL VETO TO HOLD | By David E Rosenbaum Special to The New York Times | RE 883-552 | 37820 | B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/shooting-goes-on-in-lebanese-port-toll-of-6-days-of-fighting-in.html | SHOOTING GOES ON IN LEBANESE PORT | By James M Mar1cham Special to The New York Times | RE 883-552 | 37820 | B 51648 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/shop-talk-menu-browsing-to-be-done-at-home.html | SHOP TALK | By Enid Nemy | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/south-african-bank-chief-sees-rise-of-inflation-and-gold-price-gold.html | South African Bank Chief Sees Rise of Inflation and Gold Price | By Terry Robards | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/soviet-parley-admits-dissident-scholar.html | Soviet Parley Admits Dissident Scholar | By David K Shipler Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/soybeans-corn-and-wheat-futures-prices-depressed-by-largecrop.html | SOYBEANS CORN AND WHEAT DROP | By Elizabeth M Fowler | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/spassky-marriage-poses-moscow-test-on-rights.html | Spassky Marriage Poses Moscow Test on Rights | By Christopher S Wren Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/strike-at-met-ends-with-a-new-contract.html | Strike at Met Ends With a New Contract | By John Rockwell | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/study-finds-gain-in-reading-skills-functional-literary-rate-up.html | STUDY FINDS GAIN IN READING SKILLS | By Nancy Hicks Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/subwayentrance-billboards-assailed.html | SubwayEntrance Billboards Assailed | By Emanuel Perlmutter | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/summer-brave-revised-picnic-is-staged.html | Summer Brave Revised Picnic Is Staged | By Mel Gussow Special to The New York Times | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/talks-broken-off-beame-asks-renewal-shanker-warns-of-long-walkout.html | TALKS BROKEN OFF | By Leonard Buder | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/teachers-vote-to-strike-today-a-million-pupils-here-affected.html | TEACHERS VOTE TO STRIKE TODAY A MILLION PUPILS HERE AFFECTED SCHOOLS TO TRY TO REMAIN OPEN | By Leonard Buder | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/the-horse-they-didnt-invite.html | The Horse They Didnt Invite | Red Smith | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/tv-four-premieres-of-comedy-and-adventure-abcs-kotter-depicts.html | TV Four Premieres of Comedy and Adventure | By John J OConnor | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/union-offer-was-rejected-by-board-at-the-11th-hour.html | Union Offer Was Rejected By Board at the 11th Hour | By Lee Dembart | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/us-eases-its-restriction-on-subsidizing-of-rents-families-here-will.html | US Eases Its Restriction On Subsidizing of Rents | By Joseph P Fried | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/us-open-had-more-of-everything-us-open-tennis-packed-with-more-of.html | US Open Had More of Everything | By Parton Keese | RE 883-552 | 37820 B 51648 |

| | | | | | |
|---|---|---|---|---|---|
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/utilities-users-may-face-cost-of-exploring-for-gas-utilities-seek.html | Utilities Users May Face Cost of Exploring for Gas | By Reginald Stuart | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/utilities-users-may-face-cost-of-exploring-for-gas.html | Utilities Users May Face Cost of Exploring for Gas | By Reginald Stuart | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/why-chicago-is-solvent.html | Why Chicago Is Solvent | By Leon M Despres | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/wood-field-stream-jojoba-oil-savior-of-sperm-whale.html | Wood Field  Stream | By Nelson Bryant | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/yankees-win-30-for-may.html | Yankees Win 30 For May | By Paul L Montgomery | RE 883-552 | 37820 B 51648 |
| 9/9/1975 | https://www.nytimes.com/1975/09/09/archives/yields-are-steady-in-weekly-auction-of-treasury-bills-yield-is.html | Yields Are Steady In Weekly Auction Of Treasury Bills | By Douglas W Cray | RE 883-552 | 37820 B 51648 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/1billion-budget.html | 1Billion Budget | By Victor K McElheny | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/8-of-10-members-of-board-oppose-tuition-at-city-u-board-opposes.html | 8 of 10 Members of Board Oppose Tuition at City U | By Peter Kihss | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/8-of-1o-members-of-board-oppose-tuition-at-city-u-board-opposes.html | 8 of 10 Members of Board Oppose Tuision at City U | By Peter Kihss | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/a-cooking-hobbyist-who-enjoys-doing-everything-himself.html | A Cooking Hobbyist Who Enjoys Doing Everything Himself | By Jean Hewitt Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/a-drive-on-hidden-money-worrying-indias-wealthy.html | A Drive on Hidden Money Worrying Indias Wealthy | By William Borders Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/about-education-what-difference-does-class-size-make.html | About Education | By Edward B Fiske | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/about-new-york-the-bronx-is-up-and-the-battery-down.html | About New York | By Richard F Shepard | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/about-new-york.html | About New York | By Richard F Shepard | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/about-real-estate-times-square-site-undergoes-a-gradual-conversion.html | About Real Estate | BY Alan S Oser | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/acrimony-of-68-gone-from-west-side.html | Acrimony of 68 Gone From West Side | By Mary Breasted | RE 883-551 | 37820 B 51647 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archiv es/adamle-traded-to-bears-for-halfback-jets-get-garrett-bears-running.html | Adamle Traded to Bears for Halfback | By Gerald Eskenazi Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archiv es/advertising-state-lottery-in-tv-campaign.html | Advertising | By Philip H Dougherty | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archiv es/amtrak-is-ordering-7-highspeed-trains.html | Amtrak Is Ordering 7 HighSpeed Trains | By Edward C Burks | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archiv es/amtrak-ordering-125mph-trains-for-run-to-buffalo-amtrak-is-ordering.html | Amtrak Ordering 125MPH Trains For Run to Buffalo | By Edward C Burks | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archiv es/athletes-plead-for-more-aid-athletes-plead-for-more-aid.html | Athletes Plead for More Aid | By James Tuite Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archiv es/bentsen-is-given-spending-limits-640000-ceiling-is-set-for-texas.html | BENTSEN IS GIVEN SPENDING LIMITS | By Warren Weaver Jr Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archiv es/blacks-in-boston-hail-marshals.html | Blacks in Boston Hail Marshals | By Paul Delaney Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archiv es/bridge-book-provides-some-data-on-changes-during-a-game.html | Bridge | By Alan Truscott | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archiv es/brooklyn-seek-subject-of-suit-college-is-also-accused-of-weakening.html | BROOKLYN SEEK SUBJECT OF SUIT | By Max H Seigel | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archiv es/chase-asks-780-experts-say-high-cost-results-from-pledge-to-back.html | CHASE ASKS 780 | By Steven R Weisman | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archiv es/chase-asks-780.html | CHASE ASKS 780 | By Steven R Weisman | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archiv es/city-schools-are-crippled-as-teachers-strike-starts-only-1300-staff.html | City Schools Are Crippled As Teachers Strike Starts | By Leonard Buder | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archiv es/city-schools-are-crippled-as-teachers-strike-starts.html | City Schools Are Crippled As Teachers Strike Starts | By Leonard Buder | RE 883-551 | 37820 B 51647 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/consumer-notes-percy-assails-ban-on-opticians-ads.html | CONSUMER NOTES | By Frances Cerra | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/court-voids-a-claim-by-jersey-to-land-near-sports-complex.html | Court Voids a Claim by Jersey To Land Near Sports Complex | By Richard Phalon | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/cultural-center-to-close-after-11-years.html | Cultural Center to Close After 11 Years | By Grace Glueck | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/cypriote-parley-still-deadlocked-un-chief-again-delays-new-round-of.html | CYPRIOTE PARLEY STILL DEADLOCKED | By Kathleen Teltsch Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/democrats-in-congress-offering-bill-to-give-pipelines-more-gas.html | Democrats in Congress Offering Bill to Give Pipelines More Gas | By Edward Cowan Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/drug-death-brought-no-halt-to-tests.html | Drug Death Brought No Halt to Tests | By Joseph B Treaster | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/eastern-jet-kept-safe-speed-before-crash-that-killed-113.html | Eastern Jet Kept Safe Speed Before Crash That Killed 113 | By Richard Witkin | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/expos-beat-mets-in-10th-21-expos-defeat-mets-in-10th-21.html | Expos Beat Mets in 10th 21 | By Murray Crass Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/felony-arrests-dropped-by-153-in-july-while-3000-policemen-were.html | Felony Arrests Dropped by 153 in July While 3000 Policemen Were Dismissed | By Selwyn Raab | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/ford-oilprice-veto-pushes-stocks-down-dow-ends-trading-off-by-1236.html | Ford OilPrice Veto Pushes Stocks Down | By Alexander R Hammer | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/ford-vetoes-oil-price-bill-override-vote-set-today.html | Ford Vetoes Oil Price Bill Override Vote Set Today | By James M Naughton Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/fraud-losses-at-banks-mushrooming-loss-from-fraud-at-banks-surging.html | Fraud Losses at Banks Mushrooming | By Robert Lindsey Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/fraud-losses-at-banks-mushrooming-peak-rates-loom-on-states-notes.html | Fraud Losses at Banks Mushrooming | By Robert Lindsey Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/golden-voice-of-the-golden-boy.html | Golden Voice of the Golden Boy | Red Smith | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/harbor-described-as-graftridden-waterfront-group-hears-of.html | HARBOR DESCRIBED AS GRAFTRIDDEN | By Ari L Goldman | RE 883-551 | 37820 B 51647 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/house-overrides-ford-veto-of-school-aid-bill-37941-house-overrides.html | House Overrides Ford Veto Of School Aid Bill 37941 | By Richard L Madden Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/imetal-extending-offer-for-copperweld-shares-imetal-extends-copper.html | Imetal Extending Offer For Copperweld Shares | By Herbert Koshetz | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/jersey-loses-claim-to-arena-land-site-of-widows-suicide-court-voids.html | Jersey Loses Claim To Arena Land Site Of Widows Suicide | By Richard Phalon | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/john-mcgiver-actor-62-dies-did-tv-film-character-roles.html | John McGiver Actor 62 Dies Did TV Film Character Roles | By William M Freeman | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/kissinger-cites-gain-in-portugal-he-terms-anticommunist-trend.html | KISSINGER CITES GAIN IN PORTUGAL | By David Binder Special to The New York | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/l-i-man-tied-to-pornography-is-sentenced-for-tax-evasion.html | LI Man Tied to Pornography Is Sentenced for Tax Evasion | By Arnold H Lubasch | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/labor-and-environmental-units-feud-over-road-funds-in-byrne-bond.html | Labor and Environmental Units Feud Over Road Funds in Byrne Bond Plan | By Joseph F Sullivan Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/latest-tout-is-a-computer-computer-goes-to-races-selects-foolish.html | Latest Tout Is a Computer | By Steve Cady | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/levitt-screens-city-job-applicants.html | Levitt Screens City Job Applicants | By Frank Lynn Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/lisbons-newspapers-attack-new-restrictions.html | Lisbons Newspapers Attack New Restrictions | By Henry Giniger Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/lockhart-back-in-camp-after-mystery-trip-hilton-cut-by-giants.html | Lockhart Back in Camp After Mystery Trip | By Neil Amour Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/many-boston-students-switch-to-parochial-schools.html | Many Boston Students Switch to Parochial Schools | By Robert Reinhold Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/market-place-the-long-term-and-the-short-of-sony.html | Market Place | By Robert Metz | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/mideast-termed-in-crucial-phase-israell-officials-say-they-and.html | MIDEAST TERMED IN CRUCIAL PHASE | By Henry Kamm Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/miss-ashley-sparks-the-skin-of-our-teeth.html | Miss Ashley Sparks The Skin of Our Teeth | By Mel Gussow | RE 883-551 | 37820 B 51647 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/monty-pythons-fully-different-new-series-plus-tom-mix-and-fellini.html | MONTY PYTHONS FULLY DIFFERENT | By Les Brown | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/negotiations-on-albany-aides-moving-to-provide-the-cash-needed.html | NEGOTIATIONS ON | By Francis X Clines Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/negotiations-on-albany-aides-moving-to-provide-the-money-needed.html | NEGOTIATIONS ON | By Francis X Clines Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/oil-curbs-and-inflation-practical-politics-expected-to-triumph-over.html | Oil Curbs and Inflation | By Leonard Silk | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/on-the-picket-lines-a-mournful-militance.html | On the Picket Lines a Mournful Militance | By John Corry | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/onehorse-stable-a-oneman-stable.html | OneHorse Stable A OneMan Stable | By Michael Strauss Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/our-lost-children.html | Our Lost Children | By William V Shannon | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/panel-votes-end-to-tax-shelter-farm-investment-losses-are-target-in.html | PANEL VOTES END TO TAX SHELTER | By Eileen Shanahan Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/peak-rates-loom-on-states-notes-todays-offering-comprises.html | PEAK RATES LOOM ON STATES NOTES | By Vartanig G Vartan | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/people-and-business-banker-pledges-utility-capital.html | People and Business | Douglas W Cray | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/people-in-sports-triangles-dismiss-title-coach.html | People in Sports | Robin Herman | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/pied-piperin-one-ton-lead.html | Pied Piperin One Ton Lead | By William N Wallace Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/pirates-lose-lead-phillies-by-6-games.html | Pirates Lose Lead Phillies by 6 Games | BY Al Harvin | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/pledges-to-israel-by-us-qualified-language-of-assurance-in-sinai.html | PLEDGES TO ISRAEL BY US QUALIFIED | By Bernard Gwertzman Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/pledges-to-israel-by-us-qualified-language-of-assurance-in-sinal.html | PLEDGES TO ISRAEL BY US QUALIFIED | By Bernard Gwertzman Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/police-sergeant-is-indicted-here-hes-called-perjurer-in-fatal.html | POLICE SERGEANT IS INDICTED HERE | By Alfred E Clark | RE 883-551 | 37820 B 51647 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/police-sergeant-is-indicted-here-hes-called-perjuror-in-fatal.html | POLICE SERGEANT IS INDICTED HERE | By Alfred E Clark | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/principals-split-on-school-strike-most-in-high-schools-defy-union.html | PRINCIPALS SPLIT ON SCHOOL STRIKE | By Judith Cummings | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/prisoner-shoots-2-guards-and-patient-and-flees-from-kings-county.html | Prisoner Shoots 2 Guards and Patient And Flees From Kings County Hospital | By Alfonso A Narvaez | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/prof-walter-j-derenberg-dies-lawyer-was-copyright-expert.html | Prof Walter J Derenberg Dies Lawyer Was Copyright Expert | By Peter B Flint | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/proposed-garbage-landfill-near-martin-van-buren-home-stirs-dispute.html | Proposed Garbage Landfill Near Martin Van Buren Home Stirs Dispute | By Harold Faber Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/psychiatrist-counsels-on-care-and-feeding-of-the-frisbee.html | Psychiatrist Counsels on Care and Feeding of the Frisbee | By Israel Shenker | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/regular-democrats-claim-victories.html | Regular Democrats Claim Victories | By Thomas P Ronan | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/rich-family-in-lisbon-struggles-to-adjust-to-revolution.html | Rich Family in Lisbon Struggles to Adjust to Revolution | By Marvine Howe Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/rock-art-shows-a-supernova-rock-art-depicts-supernova-that-made.html | Rock Art Shows a Supernova | By Boyce Rensberger | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/rock-art-shows-a-supernova.html | Rock Art Shows a Supernova | By Boyce Rensberger | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/satellites-scannings-back-theory-on-peril-to-ozone-weather.html | Satellites Scarmings Back Theory on Peril to Ozone | By Walter Sullivan Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/satellites-scarmings-back-theory-on-peril-to-ozone.html | Satellites Scarmings Back Theory on Peril to Ozone | By Walter Sullivan Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/savoy-quartet-in-central-park-adds-toughness-to-boogie-rock.html | Savoy Quartet in Central Park Adds Toughness to Boogie Rock | Ian Dove | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/second-day-of-boston-busing-quiet-attendance-is-off.html | Second Day of Boston Busing Quiet Attendance Is Off | By John Kifner Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/secretary-of-interior-nominee-thomas-savid-kleppe.html | Secretary of Interior Nominee | By E W Kenworthy Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/senate-intelligence-panel-to-investigate-why-cia-failed-to-destroy.html | Senate Intelligence Panel to Investigate Why CIA Failed to Destroy Poisons | By Nicholas M Horrock Special to The New York Times | RE 883-551 | 37820 B 51647 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/shift-is-rumored-in-lebanese-army-change-in-command-seen-as-the.html | SHIFT IS RUMORED IN LEBANESE ARMY | By James M Markham Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/sihanouk-returns-to-a-big-welcome-in-phnom-penh.html | Sihanouk Returns to a Big Welcome in Phnom Penh | By David A Andelman Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/sinatra-basie-and-ella-fitzgerald-appear-for-audience-of-old.html | Sinatra Basie and Ella Fitzgerald Appear for Audience of Old Admirers | By John S Wilson | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/stage-royal-shakespeare-centenary-henry-triolgy-proves-absolutely.html | Stage Royal Shakespeare Centenary | By Clive Barnes Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/states-approval-for-use-of-funds-held-needed.html | States Approval for Use Of Funds Held Needed | By Lee Dembart | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/stocks-on-amex-and-counter-off-moderate-early-advances-reversed.html | STOCKS ON AMEX AND COUNTER OFF | By James J Nagle | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/strike-might-save-millions-for-city-pay-and-penalties-in-taylor-law.html | STRIKE MIGHT SAVE MILLIONS FOR CITY | By Damon Stetson | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/strike-of-teachers-is-first-challenge-for-new-state-unit.html | Strike of Teachers Is First Challenge For New State Unit | By Ronald Smothers | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/strikes-bar-thousands-from-schools-in-state.html | Strikes Bar Thousands From Schools in State | By Walter H Waggoner | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/suffolk-parties-said-to-seek-to-replace-feuding-aides.html | Suffolk Parties Said to Seek to Replace Feuding Aides | By Pranay Gupte Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/surely-not-mr-nixon.html | Surely Not Mr Nixon | By James Reston | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/teachers-resume-negotiations-in-strike-at-catholic-schools.html | Teachers Resume Negotiations In Strike at Catholic Schools | By Dena Kleiman | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/the-presidents-safety-vs-citizens-rights.html | The Presidents Safety vs Citizens Rights | By Philip Shabecoff Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/the-yellow-star-and-the-pink-triangle.html | The Yellow Star and the Pink Triangle | By Ira Glasser | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/to-save-on-home-canning-be-sure-to-home-grow-too.html | To Save on Home Canning Be Sure to Home Grow Too | By Harold Faber Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/turks-called-lax-on-quake-relief-villagers-and-newspapers-charge.html | TURKS CALLED LAX ON QUAKE RELIEF | By Eric Pace Special to The New York Times | RE 883-551 | 37820 B 51647 |

| | | | | | |
|---|---|---|---|---|---|
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/tv-brooks-and-robin-hood-legend-peasants-liven-when-things-were.html | TV Brooks and Robin Hood Legend | By John J OConnor | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/tva-scores-plan-by-westinghouse-decision-to-abandon-supply-deals.html | TVA SCORES PLAN BY WESTINGHOUSE | By Reginald Stuart | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/twas-the-old-tunes-the-old-dreams-and-children-dancing.html | Twas the Old Tunes the Old Dreams and Children Dancing | By Georgia Dullea Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/under-soviet-communism-all-pickpockets-are-equal.html | Under Soviet Communism All Pickpockets Are Equal | By Yuri Brokhin | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/unions-half-fight-over-soviet-grain-unions-ease-view-on-soviet.html | Unions Halt Fight Over Soviet Grain | By David E Rosenbaum Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/unions-halt-fight-over-soviet-grain-unions-ease-view-on-soviet.html | Unions Halt Fight Over Soviet Grain | By David E Rosenbaum Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/us-aides-linked-to-grain-frauds-they-reportedly-yielded-to-industry.html | US AIDES LINKED TTO GRAIN FRAUDS | By William Robbins Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/us-aides-linked-to-grain-frauds.html | US AIDES LINKED TO GRAIN FRAUDS | By William Robbins Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/us-hints-at-aid-for-poor-nations-big-commitment-indicated-in.html | US HINTS AT AID FOR POOR NATIONS | By Paul Hofmann Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/us-predicts-a-rise-in-redbloc-trade-but-morton-links-upturn-to.html | US Predicts a Rise In RedBloc Trade | By Leslie H Gelb Special to The New York Times | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/us-savings-banks-and-associations-experiencing-sharp-drop-in.html | US Savings Banks and Associations Experiencing Sharp Drop in Deposits | By Terry Robards | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/weekly-market-basket.html | Weekly Market Basket | By Will Lissner | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/wine-talk-potential-snobs-or-experts-have-pick-of-courses-here.html | WINE TALK | By Frank J Prial | RE 883-551 | 37820 B 51647 |
| 9/10/1975 | https://www.nytimes.com/1975/09/10/archives/yankees-set-back-tigers-yanks-end-with-tigers-at-667-pace.html | Yankees Set Back Tigers | By Paul L Montgomery | RE 883-551 | 37820 B 51647 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/141-let-me-linger-takes-maskette.html | 141 Let Me Linger Takes Maskette | By Michael Strauss | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/2-held-in-berlin-called-plotters-politician-links-pair-to-his.html | 2 HELD IN BERLIN CALLED PLOTTERS | By Craig R Whitney Special to The New York Times | RE 883-548 | 37820 B 51643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/a-day-in-la-vida-magnifica-of-manuel-orantes-the-tennis.html | A Day in La Vida Magnifica of Manuel Orantes the Tennis Conquistador | By Deirdre Carmody Special to The New York Times | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/a-jersey-school-band-will-march-in-venezuela.html | A Jersey School Band Will March in Venezuela | By Joseph F Sullivan Special to The New York Times | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/a-lovable-villain-is-fun-for-children.html | A Lovable Villain Is Fun for Children | Ellen Rodman | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/advertising-city-of-san-francisco-is-hailed.html | Advertising | By Philip H Dougherty | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/after-protests-turkey-steps-up-assistance-to-quake-victims.html | After Protests Turkey Steps Up Assistance to Quake Victims | By Eric Pace Special to The New York Times | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/amex-index-dips-097-to-8412-nasdaq-list-also-shows-drop.html | Amex Index Dips 097 to 8412 NASDAQ List Also Shows Drop | By James J Nagle | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/antiisrael-drive-held-peril-to-un-herzog-and-goldberg-assail.html | ANTIISRAEL DRIVE HELD PERIL TO UN | By Drew Middleton | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/ashland-gets-bid-for-canadian-unit-brascan-makes-offer-to-buy.html | ASHLAND GETS BID FOR CANADIAN UNIT | BY Herbert Koshetz | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/at-san-gennaro-time-everybody-is-italian.html | At San Gennaro Time Everybody Is Italian | By Lawrence Van Gelder | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/avedon-show-the-place-to-be-seen.html | Avedon Show The Place to Be Seen | By Enid Nemy | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/avedons-lens-celebrates-celebrity.html | Avedons Lens Celebrates Celebrity | By Hilton Kramer | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/baby-formula-sales-in-third-world-criticized-some-producers-accused.html | Baby Formula Sales in Third World Criticized | By Ann Crittenden | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/beame-says-he-and-others-share-blame-in-city-crisis-beame-sharing.html | Beame Says He and Others Share Blame in City Crisis | By Fred Ferretti | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/beanie-says-he-and-others-share-blame-in-city-crisis.html | Beanie Says He and Others Share Blame in City Crisis | By Fred Ferretti | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/beirut-acts-to-put-troops-between-battling-factions-lebanese-troops.html | Beirut Acts to Put Troops Between Battling Factions | By James M Markham Special to The New York Times | RE 883-548 | 37820 | B 51643 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/beirut-acts-to-put-troops-between-battling-factions.html | Beirut Acts to Put Troops Between Battling Factions | By James M Markham Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/board-and-uft-near-agreement-in-school-strike-both-sides-hopeful-on.html | BOARD AND UFT NEAR AGREEMENT IN SCHOOL STRIKE | By Leonard Buder | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/board-and-uft-study-plan-to-end-teachers-strike-schools-would-close.html | BOARD AND U F T STUDY PLAN TO END TEACHERS STRIKE | By Leonard Buder | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/books-of-the-times-parsing-mr-buckley.html | Books of The Times | By Anatole Broyard | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/bridge-mauritius-player-shines-in-american-tournament.html | Bridge | By Alan Truscott | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/brokers-seek-ban-on-merrills-plan-to-shun-exchange-brokers-ask-bar.html | Brokers Seek Ban On Merrills Plan To Shun Exchange | By Robert J Cole | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/carey-delineates-new-boards-role-says-the-emergency-control-unit.html | CAREY DELINEATES NEW BOARDS ROLE | By Francis X Clines | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/carey-delineates-new-boards-role.html | CAREY DELINEATES NEW BOARDS ROLE | By Francis X Clines | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/carey-said-to-be-ready-to-replace-da-in-suffolk.html | Carey Said to Be Ready to Replace DA in Suffolk | By Pranay Gupte Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/charles-seligson-is-dead-at-74-nyu-bankruptcy-law-expert.html | Charles Seligson Is Dead at 74 NYU Bankruptcy Law Expert | By Peter B Flint | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/chess-the-rough-edge-of-reality-grinds-dreams-down-to-dust.html | Chess | By Robert Byrne | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/cia-views-on-use-of-poison-reported-cia-poison-ideas-reported-known.html | CIA Views on Use Of Poison Reported | By Nicholas M Horrock Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/cia-views-on-use-of-poison-reported.html | CIA Views on Use Of Poison Reported | By Nicholas M Horrock Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/city-considering-freeze-on-funds-for-new-housing-rehabilitation-of.html | CITY CONSIDERING FREEZE ON FUNDS FOR NEW HOUSING | By Joseph P Fried | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/city-considering-freeze-on-funds-for-new-housing.html | CITY CONSIDERING FREEZE ON FUNDS FOR NEW HOUSING | By Joseph P Fried | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/city-suppliers-concerned-about-bills.html | City Suppliers Concerned About Bills | By Michael C Jensen | RE 883-548 | 37820 B 51643 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/class-size-emerges-as-central-issue.html | Class Size Emerges as Central Issue | By Lee Dembart | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/consumer-board-hales-psc-into-court.html | Consumer Board Hales PSC Into Court | By Will Lissner | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/controller-testifies-he-had-no-time-to-relay-plea-for-a-runway.html | Controller Testifies He Had No Time To Relay Plea for a Runway Change | By Richard Within | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/convicted-slayer-gets-a-new-trial-judge-rules-man-jailed-in-65-had.html | CONVICTED SLAYER GETS A NEW TRIM | By Arnold H Lubasch | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/coonskin-controversy-waning-after-3-weeks.html | Coonskin Controversy Waning After 3 Weeks | By David Vidal | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/coop-city-tenants-offer-plan-to-bar-rise-in-carrying-fees.html | CoOp City Tenants Offer Plan To Bar Rise in Carrying Fees | By Steven Rattner | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/doubleday-cites-gains-bars-media-at-meeting.html | Doubleday Cites Gains Bars Media at Meeting | By Leonard Sloane | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/fcc-will-reopen-att-rates-case-hilo-schedule-designed-to-regain.html | FCC WILL REOPEN A T  T RATES CASE | By Reginald Stuart | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/gallo-winery-is-focus-of-ufwteamster-fight.html | Gallo Winery Is Focus of UFWTeamster Fight | By Henry Weinstein Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/grant-asks-landlords-of-all-stores-for-25-rent-cut.html | Grant Asks Landlords of All Stores for 25 Rent Cut | By Isadore Barmash | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/grossbritannien-bananenrepublik.html | Grossbritannien BananenRepublik | By Peter Wilsher | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/hearings-ended-on-us-librarian-senate-panel-will-now-vote-on.html | HEARINGS ENDED ON US LIBRARIAN | By Linda Charlton Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/horowitz-near-71-will-return-soon-to-concert-stage.html | Horowitz Near 71 Will Return Soon To Concert Stage | By Allen Hughes | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/house-unit-limits-oil-tax-shelters-despite-ford-appeal-panel.html | HOUSE UNIT LIMITS OIL TAX SHELTERS | By Eileen Shanahan Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/independent-tv-gets-new-shows-wor-offers-british-series-and-wpix.html | INDEPENDENT TV GETS NEW SHOWS | By Les Brown | RE 883-548 | 37820 B 51643 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/is-201-teachers-are-defying-strike.html | IS 201 Teachers Are Defying Strike | By Barbara Campbell | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/issue-and-debate-the-future-of-atom-power-safety-waste-disposal-and.html | Issue and Debate | By Victor K McElheny | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/lewis-w-jones-76-dies-led-interfaith-conference.html | Lewis W Jones 76 Dies Led Interfaith Conference | By William M Freeman | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/little-support-reported-for-public-transit-tax.html | Little Support Reported For Public Transit Tax | By Emanuel Perlmutter | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/louisville-press-adopts-code-for-covering-bus-dispute.html | Louisville Press Adopts Code for Covering Bus Dispute | By Martin Arnold Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/market-place-the-case-for-a-reverse-split.html | Market Place | By Robert Metz | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/mets-beaten-by-pirates-84-mets-drop-sixth-in-row-bowing-to-pirates.html | Mets Beaten by Pirates 84 | By Parton Keese Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/mr-kissingers-agreement.html | Mr Kissingers Agreement | By Anthony Lewis | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/mrs-robson-a-winner-in-two-sports.html | Mrs Robson A Winner in Two Sports | By Walter R Fletcher | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/municipal-suppliers-grow-wary-about-citys-ability-to-pay-bills-city.html | Municipal Suppliers Grow Wary About Citys Ability to Pay Bills | By Michael C Jensen | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/musicians-union-resumes-talks-discussions-on-3year-pact-avert.html | MUSICIANS UNION RESUMES TALKS | By Louis Calta | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/new-spending-law-curbs-coast-race-san-francisco-candidates-limited.html | NEW IN SPENDING LAW CURBS COAST RACE | By R W Apple Jr Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/notes-cost-state-as-much-as-870-rates-on-755million-offer.html | NOTES COST STATE AS MUCH AS 870 | By Steven R Weisman | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/notes-on-people-astronaut-to-seek-senate-seat.html | Notes on People | Laurie Johnston | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/owner-of-rundown-house-liable-for-decay-of-area.html | Owner of Rundown House Liable for Decay of Area | By Max H Seigel | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/panel-will-seek-new-cash-for-city-state-aides-and-legislators-set.html | PANEL WILL SEEK NEW CASH FOR CITY | By Ronald Smothers | RE 883-548 | 37820 B 51643 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/panel-will-seek-new-cash-for-city.html | PANEL WILL SEEK NEW CASH FOR CITY | By Ronald Smothers | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/people-and-business-howmet-dismissal-challenged.html | People and Business | Gene Smith | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/people-in-sports-chris-evert-scores-financial-feat-too.html | People in Sports | Robin Herman | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/personal-finance-interest-from-insurers.html | Personal Finance Interest From Insurers | Leonard Sloane | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/philippine-rebels-vow-to-keep-up-fight-for-selfrule-philippine.html | Philippine Rebels Vow to Keep Up Fight for SelfRule | By Fox Butterfield Special to The New York Times | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/philippine-rebels-vow-to-keep-up-fight-for-selfrule.html | Philippine Rebels Vow to Keep Up Fight for SelfRule | By Fox Butterfield Special to The New York Times | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/pied-piper-victor-in-one-ton-race.html | Pied Piper Victor In One Ton Race | By William N Wallace Special to The New York Times | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/plan-is-offered-on-missiles-for-jordan-members-of-congress-seek-a.html | Plan Is Offered on Missiles for Jordan | By Bernard Gwertzman Special to The New York Times | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/plunging-into-crowds.html | Plunging Into Crowds | By William Safire | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/plunketts-backup-gets-big-chance.html | Plunketts Backup Gets Big Chance | By Gerald Eskenazi | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/polltakers-say-most-americans-oppose-isolationism.html | PollTakers Say Most Americans Oppose Isolationism | By Leslie H Gelb Special to The New York Times | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/ports-truckers-linked-to-graft-waterfront-agency-is-told-illegal.html | PORTS TRUCKERS LINKED TO GRAFT | By Rudy Johnson Special to The New York Times | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/portuguese-move-to-reduce-influence-of-communists-at-top-military.html | Portuguese Move to Reduce Influence Of Communists at Top Military Levels | By Henry Geniger Special to The New York Times | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/price-rise-is-shown-in-grain-futures-price-rise-shown-in-grain.html | Price Rise Is Shown In Grain Futures | By Elizabeth M Fowler | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/quiet-louisville-accepting-busing-tradition-of-moderation-and.html | QUIET LOUISVILLE ACCEPTING BUSING | By William K Stevens Special to The New York Times | RE 883-548 | 37820 | B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/reagan-stumping-in-new-hampshire-visit-for-wyman-comes-one-day.html | REAGAN STUMPING IN NEW HAMPSHIRE | By Warren Weaver Jr Special to The New York Times | RE 883-548 | 37820 | B 51643 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/ridgefield-school-band-off-to-march-in-venezuela.html | Ridgefield School Band Off to March in Venezuela | By Joseph F Sullivan Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/rockefeller-associate-is-named-to-head-federal-power-panel.html | Rockefeller Associate Is Named To Head Federal Power Panel | By James M Naughton Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/rossetti-sees-50-chance-of-reelection.html | Rossetti Sees 50 Chance of Reelection | By Thomas P Ronan | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/sandman-campaign-financing-is-under-investigation-in-jersey-sandman.html | Sandman Campaign Financing Is Under Investigation in Jersey | By Ronald Sullivan Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/sandman-financing-drive-is-under-inquiry-in-jersey.html | Sandman Financing Drive Is Under Inquiry in Jersey | By Ronald Sullivan Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/school-attendance-picks-up-in-boston-but-white-absenteeism-still.html | School Attendance Picks Up in Boston but White Absenteeism Still High | By Paul Delaney Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/senate-hearing-is-told-that-pentagon-conducted-drug-tests-with.html | Senate Hearing Is Told That Pentagon Conducted Drug Tests With Virtually No Outside Supervision | By Joseph B Treaster Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/senate-vote-fails-to-override-ford-on-oil-bill-veto-61to39-tally-is.html | SENATE VOTE FAILS TO OVERRIDE FORD ON OIL BILL VETO | By David E Rosenbaum Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/senate-vote-fails-to-override-ford-on-oil-bill-veto.html | SENATE VOTE FAILS TO OVERRIDE FORD ON OIL BILL VETO | By David E Rosenbaum Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/senateoverrides-education-bill-veto.html | Senate Overrides Education Bill Veto | By Richard L Madden Special to The New York Tithes | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/six-plead-guilty-in-new-orleans-to-corruption-in-grain-trading.html | Six Plead Guilty in New Orleans To Corruption in Grain Trading | By Willam Robbins Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/stage-old-vics-phedre.html | Stage Old Vics Phedre | By Clive Barnes Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/stocks-dip-sharply-trading-pace-slows-investors-are-wary-on-rate.html | Stocks Dip Sharply Trading Pace Slows | By Alexander R Hammer | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/strikes-across-the-state-keep-thousands-of-students-home.html | Strikes Across the State Keep Thousands of Students Home | By Joan Cook | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/study-suggests-relaxation-can-cut-abnormal-heartbeats-in-cardiac.html | Study Suggests Relaxation Can Cut Abnormal Heartbeats in Cardiac Patients | By Jane E Brody | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/subway-riding-here-down-82-during-first-5-days-of-fare-rise.html | Subway Riding Here Down 82 During First 5 Days of Fare Rise | By Edward C Burks | RE 883-548 | 37820 B 51643 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archiv es/suit-charges-us-aids-arab-boy-cott-antidefamation-group-says-biased.html | SUIT CHARGES US AIDS ARAB BOYCOTT | By Terry Robards | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archiv es/suit-charges-us-aids-arab-boycott-antidefamation-group-says-biased.html | SUIT CHARGES US AIDS ARAB BOYCOTT | By Terry Robards | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archiv es/syria-denounces-sinai-agreement-un-delegate-says-it-will-cause-arab.html | SYRIA DENOUNCES SINAI AGREEMENT | By Kathleen Teltsch Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archiv es/teachers-in-archdiocese-vote-to-strike-on-tuesday.html | Teachers in Archdiocese Vote to Strike on Tuesday | By Dena Kleiman | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archiv es/tennis-is-going-on-and-on.html | Tennis Is Going On and On | By Charles Friedman | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archiv es/the-furs-are-upstaged-by-the-entertainment.html | The Furs Are Upstaged By the Entertainment | By Angela Taylor | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archiv es/the-last-september-for-henry-aaron.html | The Last September for Henry Aaron | Dave Anderson | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archiv es/the-screen.html | The Screen | By Vincent Canby | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archiv es/to-erick-hawkins-a-bicentennial-is-a-reason-to-dance.html | To Erick Hawkins a Bicentennial Is a Reason to Dance | By Anna Kisselgoff | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archiv es/treasury-aide-says-opec-may-not-increase-oil-price-opec-meeting-may.html | Treasury Aide Says OPEC May Not Increase Oil Price | By Edward Cowan Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archiv es/treasury-raises-its-needs-for-cask.html | TREASURY RAISES ITS NEEDS FOR CASK | By Douglas W Cray | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archiv es/tv-abcs-on-the-rocks-finds-fun-in-prison.html | TV ABCs On the Rocks Finds Fun in Prison | By John J OConnor | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archiv es/typical-teacher-is-33-and-she-earns-17350.html | Typical Teacher Is 33 And She Earns 17350 | By Judith Cummings | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archiv es/un-may-extend-special-session-waldheim-asserts-economic-plan-of-us.html | UN MAY EXTEND SPECIAL SESSION | By Paul Hofmann Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archiv es/union-leaders-keep-eyes-on-teachers-negotiations.html | Union Leaders Keep Eyes On Teachers Negotiations | By Damon Stetson | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archiv es/us-crude-oil-output-in-week-off-to-lowest-level-since-1966-oil.html | U S Crude Oil Output in Week Off to Lowest Level Since 1966 | By William D Smith | RE 883-548 | 37820 B 51643 |

| | | | | | |
|---|---|---|---|---|---|
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/us-envoy-urges-strong-tokyo-ties-misunderstanding-can-lead-to.html | US ENVOY URGES STRONG TOKYO TIES | By Richard Halloran Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/victim-positive-it-was-kallinger-witness-points-to-him-as-one-who.html | VICTIM POSITIVE IT WAS KALLINGER | By Donald Janson Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/vintage-cars-crank-up-for-a-rerun-of-1908-race.html | Vintage Cars Crank Up for a Rerun of 1908 Race | By James Tuite Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/wood-field-stream-who-should-pay-for-wildlife.html | Wood Field  Stream | By Nelson Bryant | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/yankees-and-gura-win-82-yanks-post-82-victory-with-gura.html | Yankees And Gura Win 82 | By Murray Crass | RE 883-548 | 37820 B 51643 |
| 9/11/1975 | https://www.nytimes.com/1975/09/11/archives/yugoslavia-output-off-cracking-down-on-loafers.html | Yugoslavia Output Off Cracking Down on Loafers | By Malcolm W Browne Special to The New York Times | RE 883-548 | 37820 B 51643 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/200-years-ago-today-the-second-continental-congress-met-to-weigh.html | 200 Years Ago Today the Second Continental Congress Met to Weigh War and Peace | By Israel Shenker | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/3-troubleshooters-on-new-fiscal-board.html | 3 Troubleshooters on New Fiscal Board | Albert V Casey | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/6400th-fantasticks-is-the-record.html | 6400th Fantasticks Is the Record | By Richard Eder | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/a-book-by-hoffa-accuses-fitzsimmons-of-mob-link.html | A Book by Hoffa Accuses Fitzsimmons of Mob Link | By Peter Kihss | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/about-new-york-a-city-of-provincials.html | About New York | By Richard F Shepard | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/about-new-york.html | About New York | By Richard F Shepard | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/about-real-estate-new-housing-takes-large-share-of-federal.html | About Real Estate | By Alan S Oser | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/advertising-helping-hand-is-offered-mac.html | Advertising | By Philip H Dougherty | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/agreement-fails-on-a-plan-to-end-teachers-strike-school-board-says.html | AGREEMENT FAILS ON A PLAN TO END TEACHERS STRIKE | By Leonard Buder | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/agreement-fails-on-a-plan-to-end-teachers-strike.html | AGREEMENT FAILS ON A PLAN TO END TEACHERS STRIKE | By Leonard Buder | RE 883-547 | 37820 B 51642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/ailing-am-america-on-abctv-is-forging-a-new-formal.html | Ailing A M America on ABCTV Is Forging a New Format | By Les Brown | RE 883-547 | 37820 | B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/ancient-title-sharp-in-marlboro-drill-ancient-title-sharp-in.html | Ancient Title Sharp In Marlboro Drill | By Michael Strauss | RE 883-547 | 37820 | B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/army-says-calley-will-be-on-parole.html | ARMY SAYS CALLEY WILL BE ON PAROLE | Army Says Calley WILL BE ON PAROLE | RE 883-547 | 37820 | B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-547 | 37820 | B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-547 | 37820 | B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/as-rise-to-heights-jenkins-against-key-foes-aboard-4.html | As Rise to Heights Jenkins Against Key Foes Aboard 4 | By Leonard Koppett Special to The New York Times | RE 883-547 | 37820 | B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/at-un-a-new-air-of-conciliation-in-another-shift-third-world.html | AI UN A NEW AIR OF CONCILIATION | By Paul Hofmann Special to The New York Times | RE 883-547 | 37820 | B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/beame-demands-clean-streets-in-10-days-beame-gives-sanitation-force.html | Beame Demands Clean Streets in 10 Days | By Fred Ferretti | RE 883-547 | 37820 | B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/beame-demands-clean-streets-in-10-days.html | Beame Demands Clean Streets in 10 Days | By Fred Ferretti | RE 883-547 | 37820 | B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/bill-on-homosexuals-is-defeated.html | Bill on Homosexuals Is Defeated | By Ronald Smothers | RE 883-547 | 37820 | B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/blacks-organize-proisrael-group-committee-seeks-to-counter-un.html | BLACKS ORGANIZE PROISRAEL GROUP | By Frank J Prial | RE 883-547 | 37820 | B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/bluefish-providing-action-for-anglers.html | Bluefish Providing Action for Anglers | Nelson Bryant | RE 883-547 | 37820 | B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/bridge-book-gives-factual-account-of-bermuda-tourney-dispute.html | Bridge | By Alan Truscott | RE 883-547 | 37820 | B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/broad-british-laws-proposed-to-curb-racial-discrimination-britain.html | Broad British Laws Proposed To Curb Racial Discrimination | By Bernard Weinraub Special to The New York Times | RE 883-547 | 37820 | B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/broad-british-laws-proposed-to-curb-racial-discrimination.html | Broad British Laws Proposed To Curb Racial Discrimination | By Bernard Weinraub Special to The New York Times | RE 883-547 | 37820 | B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/california-farm-elections-proving-a-seesaw-battle.html | California Farm Elections Proving a Seesaw Battle | By Jon Nordheimer Special to The New York Times | RE 883-547 | 37820 | B 51642 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/carey-puts-3-executives-on-fiscal-control-board-officials-here.html | Carey Puts 3 Executives On Fiscal Control Board | By Francis X Clines | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/carey-puts-3-executives-on-fiscal-control-board.html | Carey Puts 3 Executives On Fiscal Control Board | By Francis X Clines | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/chemical-bank-ruled-a-usurer-judge-in-loans-case-also-cites-illegal.html | CHEMICAL BANK RULED A USURER | By Frances Cerra | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/chemical-bank-ruled-a-usurer.html | CHEMICAL BANK RULED A USURER | By Frances Cerra | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/china-image-and-reality.html | China Image and Reality | By Andrew L March | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/city-is-pondering-cuts-in-construction-beyond-the-345million.html | City Is Pondering Cuts in Construction Beyond the 345Million Already Saved | By Joseph P Fried | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/city-rules-governing-rent-are-held-unconstitutional-civil-court.html | City Rules Governing Rent Are Held Unconstitutional | By Max H Seigel | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/citys-does-fan-bond-dealers-problems-municipal-bond-business.html | Citys Woes Fan Bond Dealers Problems | By John H Allan | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/cowboy-clothes-by-a-man-who-should-know.html | Cowboy Clothes by a Man Who Should Know | By Judy Klemesrud | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/debut-next-sept-l-seen-for-meadowland-track.html | Debut Next Sept 1 Seen For Meadowland Track | By Richard Phalon Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/destroy-the-monster.html | Destroy the Monster | By Tom Wicker | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/echoes-from-citys-empty-schoolhouses.html | Echoes From Citys Empty Schoolhouses | By John Corry | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/ef-hutton-is-sued-by-merrill-on-hiring-merrill-sues-ef-hutton.html | EF Hutton Is Sued By Merrill on Hiring | By Robert J Cole | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/egypt-appears-to-take-over-voice-of-palestine-broadcasts-in-bitter.html | Egypt Appears to Take Over Voice of Palestine Broadcasts in Bitter Dispute Over New Sinai Accord | By Henry Tanner Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/ethel-griffies-who-at-97-was-oldest-working-actress-dies.html | Ethel Griffies Who at 97 Was Oldest Working Actress Dies | By Louis Calta | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/federal-judges-consider-rules-on-lawyercompetency-tests.html | Federal Judges Consider Rules On LawyerCompetency Tests | By Tom Goldstein Special to The New York Times | RE 883-547 | 37820 B 51642 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/filling-the-gap-at-home-when-strikes-and-crises-block-opening-of.html | Filling the Gap at Home When Strikes and Crises Block Opening of School | By Richard Flaste | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/food-stamp-study-assays-the-loss-912-of-recipients-not-on-welfare.html | FOOD STAMP STUDY ASSAYS THE LOSS | By Nancy Hicks Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/ford-to-lift-price-of-76-cars-by-5-ford-lifts-price-of-76-cars-by-5.html | Ford to Lift Price Of 76 Cars by 5 | By Agis Salpukas Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/forecast-on-corn-is-reduced-by-3-record-crop-still-expected-retail.html | FORECAST ON CORN IS REDUCED BY 3 | By Seth S King Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/french-set-tax-on-italian-wines-act-on-cheap-imports-after-trade.html | FRENCH SET TAX ON ITALIAN WINES | By James F Clarity Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/garrett-goes-to-work-for-jets-garrett-discovers-job-is-availabe-on.html | Garrett Goes to Work for Jets | By Gerald Eskenazi Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/genets-deathwatch-explores-the-psyche-of-murder.html | Genets Deathwatch Explores the Psyche of Murder | By Mel Gussow | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/genya-ravan-evokes-joplin-manner.html | Genya Ravan Evokes Joplin Manner | John Rockwell | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/goldmancase-grand-jury-checks-on-payoff-charge.html | GoldmanCase Grand Jury Checks on Payoff Charge | By Marcia Chambers | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/gop-in-a-partial-accord-on-splitting-dinner-funds-state-committee-a.html | GOP in a Partial Accord On Splitting Dinner Funds | By Ronald Sullivan Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/hoey-will-direct-suffolk-inquiry-0brienkelley-investigation-falls.html | BEY WILL DIRECT SUFFOLK INQUIRY | By Pranay Gupte Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/house-panel-cuts-defense-budget-appropriations-unit-slashes.html | HOUSE PANEL CUTS DEFENSE BUDGET | By John W Finney Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/house-panel-cuts-defense-budget.html | HOUSE PANEL CUTS DEFENSE BUDGET | By John W Finney Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/how-schools-agreement-was-achieved-and-lost-the-issue-that-renewed.html | How Schools AgreementWas Achieved and Lost | By Lee Dembart | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/hunter-gets-21st-yankee-victory-102-aaron-is-idle-in-last-brewer.html | Hunter Gets 21st Yankee Victory 102 | By Murray Chass | RE 883-547 | 37820 B 51642 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/imetal-defends-its-stock-offer-a-bid-for-copperweld-stock-is-backed.html | IMETAT DEFENDS ITS STOCK OFFER | By Herbert Koshetz | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/issue-and-debate-management-reform-in-charter.html | Issue and Debate | By Glenn Fowler | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/italians-apathy-over-kidnappings-is-shaken-by-girls-murder.html | Italians Apathy Over Kidnappings Is Shaken by Girls Murder | By Alvin Shuster Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/japans-tight-controls-keep-guns-at-a-minimum.html | Japans Tight Controls Keep Guns at a Minimum | By Richard Halloran Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/landslide-perils-utah-village-residents-plan-to-ease-effect.html | Landslide Perils Utah Village Residents Plan to Ease Effect | By Grace Lichtenstein Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/lockheed-consulted-embassy-on-agent-influence-with-indonesian.html | Lockheed Consulted Embassy on Agent | By Robert M Smith Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/mac-seeks-610million-city-requires-next-week.html | MA C Seeks 610Million City Requires Next Week | By Steven R Weisman | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/macy-profit-up-31-in-4th-period.html | MACY PROFIT UP 31 IN 4TH PERIOD | By Isadore Barmash | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/market-place-chriscraft-trading-tied-to-court-bid.html | Market Place | By Robert Metz | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/met-8-new-conference-for-football-is-formed.html | Met 8 New Conference For Football Is Formed | By Robin Herman | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/met-devoting-10-galleries-to-opulent-art-of-islam.html | Met Devoting 10 Galleries to Opulent Art of Islam | By Grace Glueck | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/moscow-bids-un-ban-all-atests-but-proposed-treaty-offers-no.html | MOSCOW BIDS UN BAN ALL ATESTS | By Kathleen Teltsch Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/mrs-ford-in-letter-expands-on-interview.html | Mrs Ford in Letter Expands on Interview | Betty Ford | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/nba-told-players-will-go-to-camps-nba-players-will-report.html | NBA Told Players Will Go to Camps | By Sam Goldaper | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/notes-on-people-zelenin-dissident-soviet-painter-jailed.html | Notes on People | Laurie Johnston | RE 883-547 | 37820 B 51642 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/people-and-business-insurer-calls-for-rate-increases.html | People and Business | Brendan Jones | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/philippine-university-focus-of-conflict-in-moro-revolt.html | Philippine University Focus of Conflict in Moro Revolt | By Fox Butterfield Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/portoguese-fail-to-form-cabinet-party-rivalries-delaying-formation.html | PORTUGUESE FAIL TO FORM CABINET | By Henry Giniger Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/portugal-losing-educated-elite-many-professionals-fleeing-unrest.html | PORTUGAL LOSING EDUCATED ELITE | By Marvine Howe Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/president-wears-propective-vest-plunges-into-crowds-as-he-tours-new.html | PRESIDENT WEARS PROTECTIVE VEST | By James M Naughton Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/president-wears-protective-vest-plunges-into-crowds-as-he-tours-new.html | PRESIDENT WEARS PROTECTIVE VEST | By James M Naughton Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/prime-rate-rise-is-held-possible.html | PRIME RATE RISE IS HELD POSSIBLE | By Terry Robards | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/restaurant-reviews-come-armageddon-heres-one-choice-for-the-last.html | Restaurant Reviews | By John Canaday | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/robert-g-sproul-84-dies.html | Robert G Sproul 84 Dies Headed U of California | By Alden Whitman | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/senate-panel-completes-work-on-measure-to-strengthen-federal-grain.html | Senate Panel Completes Work on Measure to Strengthen Federal Grain Inspection System | By William Robbins Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/signs-of-1973-mideast-war-eluded-us-spy-agencies.html | Signs of 1973 Mideast War Eluded USSpy Agencies | By Nicholas M Horrock Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/soviet-foreign-suffer-setbacks.html | Soviet Foreign Aims Suffer Setbacks | By Christopher S Wren Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/soviet-gainstabilizing-walks-begin-grain-conferees-meet-in-moscow.html | Soviet GrainStabilizing Talks Begin | By David K Shipler Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/soybean-futures-decline-in-price-corn-also-is-off-as-traders-await.html | SOYBEAN FUTURES DECLINE IN PRICE | By Elizabeth M Fowler | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/spain-trying-five-accused-of-killing-madrid-policeman.html | Spain Trying Five Accused of Killing Madrid Policeman | Dispatch of the Times London | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/state-aides-hid-us-rols-in-drug-death.html | State Aides Hid US Role in Drug Death | By Joseph B Treaster Special to The New York Times | RE 883-547 | 37820 B 51642 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/stocks-decline-on-the-amex-and-counter-market.html | Stocks Decline on the Amex and Counter Markets | By James J Nagle | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/stocks-depressed-by-rate-worries-dow-average-closes-down-5-at-days.html | STOCKS DEPRESSED BY RATE WORRIES | By Douglas W Cray | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/stopgap-oil-bill-stales-in-senate-house-approves-legislation.html | STOPGAP OIL BILL STALLS IN SENATE | By David E Rosenbaum Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/stopgap-oil-bill-stalls-in-senate-house-approves-legislation.html | STOPGAP OIL BILL STALLS IN SENATE | By David E Rosenbaum Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/strife-eases-in-north-lebanon-as-army-moves-in.html | Strife Eases in North Lebanon as Army Moves In | By James M Markham Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/sylvia-syms-forms-characters-in-song.html | SYLVIA SYMS FORMS CHARACTERS IN SONG | John S Wilson | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/tale-of-2-cities-boston-by-day-and-night.html | Tale of 2 Cities Boston by Day and Night | By John Kifner Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/the-contemplative-mans-recreation.html | The Contemplative Mans Recreation | Red Smith | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/the-gun-is-pointed-miss-fromme-says-judge-ejects-her-gun-is-pointed.html | The Gun Is Pointed Miss Fromme Says Judge Ejects Her | By Wallace Turner Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/the-gun-is-pointed-miss-fromme-says-judge-ejects-her.html | The Gun Is Pointed Miss Fromme Says Judge Ejects Her | By Wallace Turner Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/the-militant-doves.html | The Militant Doves | By James Reston | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/the-pop-fife-streams-that-nourish-and-divide-rock.html | The Pop Life | By John Rockwell | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/the-two-majorities.html | The Two Majorities | By William Schneider | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/tramp-art-lost-craft-springs-to-life.html | Tramp Art Lost Craft Springs to Life | By Rita Reif | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/treasurys-plans-to-raise-cash-deflate-bond-prices-prices-are-lower.html | Treasurys Plans to Raise Cash Deflate Bond Prices | By Alexander R Hammer | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/tuttles-art-on-display-at-whitney.html | Tuttles Art On Display At Whitney | By Hilton Kramer | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/tv-is-forging-a-new-format-ailing-am-america-on-abc.html | TV Is Forging a New Format Ailing A M America on ABC | By Les Brown | RE 883-547 | 37820 B 51642 |

| | | | | | |
|---|---|---|---|---|---|
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/tv-review-nbcs-mobile-one-follows-reporter.html | TV Review | By John J OConnor | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/us-agencies-act-to-ease-impact-of-a-default-by-city-agencies-act-to.html | US Agencies Act to Ease Impact of a Default by City | By Eileen Shanahan Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/us-agencies-act-to-ease-impact-of-a-default-by-city.html | US Agencies Act to Ease Impact of a Default by City | By Eileen Shanahan Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/us-jury-sees-to-learn-if-carey-helped-brother.html | US Jury Seeks to Learn If Carey Helped Brother | By Arnold H Lubasch | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/us-said-to-give-a-pledge-to-seek-syriaisrael-pact-secret-assurances.html | US SAID TO GIVE A PLEDGE TO SEEK SYRIAISRAEL PACT | By Bernard Gwertzman Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/12/1975 | https://www.nytimes.com/1975/09/12/archives/us-said-to-give-a-pledge-to-seek-syriaisrael-pact.html | US SAID TO GIVE A PLEDGE TO SEEK SYRIAISRAEL PACT | By Bernard Gwertzman Special to The New York Times | RE 883-547 | 37820 B 51642 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/102-ind-and-bmt-runs-to-be-dropped-in-january-ind-and-bmt-runs-to.html | 102 IND and BMT Runs To Be Dropped in January | By Edward C Burks | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/102-ind-and-bmt-runs-to-re-dropped-in-january-ind-and-bmt-runs-to.html | 102 IND and BMT Runs To Be Dropped in January | By Edward C Burks | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/136-leads-by-shot-in-golf-136-leads-by-shot-in-golf.html | 136 Leads By Shot In Golf | By John S Radosta Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/4500-teachers-to-be-laid-off-in-month.html | 4500 Teachers to Be Laid Off in Month | By Edward B Fiske | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/7-race-for-marlboro-cup-magician-in-tough-test-forego-choice-in.html | 7 Race for Marlboro Cup Magician in Tough Test | By Michael Strauss | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/a-once-troubled-school-in-boston-is-now-tranquil-once-troubled.html | A Once Troubled School In Boston Is Now Tranquil | By Robert Reinhold Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/a-once-troubled-school-in-boston-is-now-tranquil.html | A Once Troubled School In Boston Is Now Tranquil | By Robert Reinhold Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/a-state-finacing-agency-warns-it-faces-bond-crisis-state-agency.html | A State Financing Agency Warns It Faces Bond Crisis | By Francis X Clines | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/a-state-financing-agency-warns-it-faces-bond-crisis-state-agency.html | A State Financing Agency Warns It Faces Bond Crisis | By Francis X Clines | RE 883-545 | 37820 B 51531 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/a-week-when-fashion-city-lived-up-to-the-name.html | A Week When Fashion City Lived Up to the Name | By Bernadine Morris | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/amateur-players-will-mak-a-bid-step-from-white-plains-to-ireland.html | Amateur Players Will Mak a Bid Step From White Plains to Ireland | By James Feron Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/amateur-players-will-make-a-big-step-from-white-plains-to-ireland.html | Amateur Players Will Make a Big StepFrom White Plains to Ireland | By James Feron Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/amex-ends-mixed-in-quiet-trading-overthecounter-activity-is-also-in.html | AMEX ENDS MIXED IN QUIET TRADING | By James J Nagle | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/antiques-pottery-clues-3-british-experts-help-clarify-origins-of.html | Antioues Pottery Clues | By Rita Reif Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/army-nerve-experiments-as-late-as-1974-reported.html | Army Nerve Experiments As Late as 1974 Reported | By Joseph B Treaster Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/art-kolar-recycles-poetry-into-collages.html | Art Kolar Recycles Poetry Into Collages | By Hilton Kramer | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/as-split-and-lose-ground-to-royals.html | As Split and Lose Ground to Royals | By Al Harvin | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/beame-appoints-a-deputy-mayor-for-city-selects-kenneth-s-a.html | BEAME APPOINTS A DEPUTY MAYOR FOR CITY FINANCES | By Fred Ferretti | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/beame-appoints-a-deputy-mayor-for-city-finances.html | BEAME APPOINTS A DEPUTY MAYOR FOR CITY FINANCES | By Fred Ferretti | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/blade-and-blather.html | Blade and Blather | By Russell Baker | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/books-of-the-times-tunes-of-hope-and-glory.html | Books of The Times | By Richard Eder | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/bridge-second-thoughts-occasionally-prove-worse-than-the-first.html | Bridge | By Alan Truscott | RE 883-545 | 37820 B 51531 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/campaign-against-noise-in-the-state-falters-for-lack-of-funds-and.html | Campaign Against Noise in the State Falters for Lack of Funds and Outcry | By Walter H Waggoner Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/cardinals-stop-mets-not-vail.html | Cardinals Stop Mets Not Vail | By Parton Keese Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/carey-appoints-hoey-to-study-policeda-conflict-in-suffolk.html | Carey Appoints Hoey to Study PoliceDA Conflict in Suffolk | By Pranay Gupte | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/centers-for-aged-free-of-fund-test-wont-be-limited-by-hew-to-poor.html | CENTERS FOR AGED FREE OF FUND TEST | By Nancy Hicks Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/champlin-selling-north-sea-holding-deminex-of-germany-buys-oil.html | CHAMPLIN SELLING NORTH SEA HOLDING | By Herbert Koshetz | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/chinese-trade-delegation-ends-visit-to-new-york.html | Chinese Trade Delegation Ends Visit to New York | By Herbert Koshetz | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/city-opera-adds-epilogue-for-a-magical-hoffmann.html | City Opera Adds Epilogue For a Magical Hoffmann | By John Rockwell | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/city-tracking-down-12billion-us-and-state-owe-it.html | City Tracking Down 12Billion US and State Owe It | By Edward Ranzal | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/city-tracking-down-12billion-us-and-state-owe.html | City Tracking Down 12Billion US and State Owe | By Edward Ranzal | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/citys-new-deputy-mayor-kenneth-strong-axelson.html | Citys New Deputy Mayor | By Leslie Maitland | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/citys-new-deputy-mayor.html | Citys New Deputy Mayor | By Leslie Maitland | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/close-of-special-session-at-the-un-is-delayed.html | Close of Special Session At the UN Is Delayed | By Paul Hofmann Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/communists-get-nato-invitation-observers-offered-chance-to-watch.html | COMMUNISTS GET NATO INVITATION | By Craig R Whitney Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/concert-jenny-lind-is-saluted-at-her-debut-site.html | Concert | By Raymond Ericson | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/confusing-bargaining-teacher-talks-said-to-leave-doubt-that-the.html | Confusing Bargaining | By Lee Dembart | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/congress-expected-to-accept-sinai-unit.html | Congress Expected to Accept Sinai Unit | By Bernard Gwertzman Special to The New York Times | RE 883-545 | 37820 B 51531 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/criminal-charges-urged-by-a-judge-in-teacher-strike-saypol-calls-on.html | CRIMINAL CHARGES URGED BY A JUDGE IN TEACHER STRIKE | By Leonard Buder | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/criminal-charges-urged-by-a-judge-in-teacher-strike.html | CRIMINAL CHARGES URGED BY A JUDGE IN TEACHER STRIKE | By Leonard Buder | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/cunningham-opts-for-woman-senator.html | Cunningham Opts for Woman Senator | By Frank Lynn | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/dance-erick-hawkins.html | Dance Erick Hawkins | By Anna Kisselgoff | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/democrats-split-on-oil-price-curb-senate-snag-of-stopgap-bill-is.html | DEMOCRATS SPLIT ON OIL PRICE CURB | By Edward Cowan Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/detente-built-on-human-rights-instead-of-diplomatic-rites.html | Detente Built on Human Rights Instead of Diplomatic Rites | By Alan U Schwartz | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/dolphins-develop-fan-lag-dolphins-developing-lag-in-fans.html | Dolphins Develop Fan Lag | By Neil Amdur | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/dow-index-off-by-337-in-light-trading-dow-stock-average-off-by-337.html | Dow Index Off by 337 in Light Trading | By Douglas W Cray | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/failures-and-successes-8-years-of-taylor-law.html | Failures and Successes 8 Years of Taylor Law | By Damon Stetson | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/federal-aides-studying-violence-in-boston-busing.html | Federal Aides Studying Violence in Boston Busing | By John Kifner Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/for-the-arizona-cattlemans-family-school-was-school-and-home-was.html | For the Arizona Cattlemans Family School Was School And Home Was School | By Marguerite Noble | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/ford-vows-not-to-be-hostage-to-threats-ford-vows-not-cat-to-become.html | Ford Vows Not to Be Hostage to Threats | By James M Naughton Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/ford-vows-not-to-be-hostage-to-threats-ford-vows-not-to-become-a.html | Ford Vows Not to Be Hostage to Threats | By James M Naughton Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/going-out-guide.html | GOING OUT Guider | C Gerald Fraser | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/government-backed-cooperatives-in-guatemala-aiding-indians.html | GovernmentBacked Cooperatives in Guatemala Aiding Indians | By Alan Riding Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/groh-acts-to-clean-up-city-as-demanded-by-mayor-11-borough.html | Groh Acts to Clean Up City As Demanded by Mayor | By Frank J Prial | RE 883-545 | 37820 B 51531 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/jerkens-counts-on-step-nicely-jerkenss-magic-touch-riding-with-step.html | Jerkens Counts on Step Nicely | By Steve Cady | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/josef-rosensaft-fled-nazi-camps-founder-of-bergenbelsen-survivors.html | JOSEF ROSENSAFT FLED NAZI CAMPS | By Irving Spiegel | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/leftist-front-in-timor-holds-a-victory-celebration.html | Leftist Front in Timor Holds a Victory Celebration | By Ian Stewart Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/libyan-role-seen-in-lebanon-strife-us-officials-report-millions-of.html | LIBYAN ROLE SEEN IN LEBANON STRIFE | By David Binder Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/libyan-role-seen-in-lebanon-stripe.html | LIBYAN ROLE SEEN IN LEBANON STRIPE | By David Binder Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/lisbon-reported-planning-slowddown-in-socialization.html | Lisbon Reported Planning Slowdown in Socialization | By Henry Giniger Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/lockheed-documents-disclose-a-106million-saudi-payout-agents-fees.html | Lockheed Documents Disclose A 106Million Saudi Payout | By Robert M Smith Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/lyle-expecting-to-become-a-former-yankee-in-1976-lyle-expects-to.html | Lyle Expecting to Become A Former Yankee in 1976 | BY Murray Chass | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/market-place-banks-eggs-not-in-one-basket.html | Market Place | By Robert Metz | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/mel-torme-at-50-buddys-place-star-extends-his-range.html | Mel Torme at 50 Buddys Place Star Extends His Range | John S Wilson | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/mother-setons-day-will-be-his-too-mother-setons-day-will-be-special.html | Mother Setons Day Will Be His Too | By Alvin Shuster Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/mother-setons-day-will-be-his-too.html | Mother Setons Day Will Be His Too | By Alvin Shuster Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/mrs-grasso-asks-guarantee-of-voice-on-offshore-oil.html | Mrs Grasso Asks Guarantee of Voice On Offshore Oil | By Lawrence Fellows Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/must-start-all-over-again-says-queens-principal.html | Must Start All Over Again Says Queens Principal | By George Vecsey | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/new-havens-mayor-is-upset-in-primary.html | New Havens Mayor Is Upset in Primary | By Michael Knight Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/news-guild-balks-at-professional-calls-publishers-bid-threat-to.html | NEWS GUILD BALKS AT PROFESSIONAL | By Diane Henry Special to The New York Times | RE 883-545 | 37820 B 51531 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/notes-on-people-douglas-plans-to-keep-working.html | Notes on People | Albin Krebs | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/ohio-state-michigan-state-brace-for-a-bitter-opener.html | Ohio State Michigan State Brace for a Bitter Opener | By Gordon S White Jr | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/on-airwaves-of-mideast-invective-and-sly-words.html | On Airwaves of Mideast Invective and Sly Words | By James M Markham Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/on-women-as-priests-recent-ordination-of-4-may-intensify-opposition.html | On Women as Priests | By Kenneth A Briggs | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/peking-summer-fun-is-scarce.html | Peking Summer Fun Is Scarce | By ROSS H MUNRO The Globe and Mall Toronto | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/people-and-business-singers-president-takes-leave.html | People and Business | Reginald Stuart | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/president-bars-house-unit-from-seeing-secret-data-president-bars.html | President Bars House Unit From Seeing Secret Data | By Nicholas M Horrock Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/president-bars-house-unit-from-seeing-secret-data.html | President Bars House Unit From Seeing Secret Data | By Nicholas M Horrock Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/prime-rate-raised-to-8-from-7-prime-date-is-increased-to-8-from.html | Prime Rate Raised To 8 From 7 | By Terry Robards | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/prime-rate-raised-to-8-from-7-prime-rate-is-increased-to-8-from-7.html | Prime Rate Raised To 8 From 7 | By Terry Robards | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/questionable-payments-being-studied-by-merck-merck-says-it-is.html | Questionable Payments Being Studied by Merck | By Michael C Jensen | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/recreational-and-procreational-sex.html | Recreational and Procreational Sex | By John Money | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/refugees-early-fortune-turns-to-trouble.html | Refugees Early Fortune Turns to Trouble | By Andrew H Malcolm Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/rockefeller-backs-option-on-busing-tells-dallas-audience-that-law.html | ROCKEFELLER BACKS OPTION ON BUSING | By Philip Shabecoff Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/shadow-panel-warns-that-deficits-peril-us-economy-shadow-advisers.html | Shadow Panel Warns That Deficits Peril US Economy | By John H Allan | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archives/sound-aimed-accurately-by-new-speaker-patents-new-loudspeaker.html | Sound Aimed Accurately by New Speaker | By Stacy V Jones Special to The New York Times | RE 883-545 | 37820 B 51531 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archiv es/soybean-and-corn-futures-up-as-crop-figures-are-lowered.html | Soybean and Corn Futures Up As Crop Figures Are Lowered | By Elizabeth M Fowler | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archiv es/stage-absent-friends-ayckbourn-mood-piece-offers-a-look-at-british.html | Stage Absent Friends | By Clive Barnes Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archiv es/stein-criticizes-economic-plans-terms-program-backed-by-key-groups.html | STEIN CRITICIZES ECONOMIC PLANS | By Eileen Shanahan Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archiv es/strikes-in-canada-curb-newsprint-output-33-strikes-in-canada.html | Strikes in Canada Curb Newsprint Output 33 | By Leonard Sloane | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archiv es/transitbond-issue-a-clash-between-environmentalists-and-aflcio-may.html | TransitBond Issue | By Ronald Sullivan Special to The New York Times | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archiv es/tv-ali-the-entertainer-boxing-champion-host-of-variety-show-with.html | TV All the Entertainer | John J OConnor | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archiv es/tv-review-the-special-effects-of-swiss-family.html | TV Review | By John J OConnor | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archiv es/us-smashes-ring-for-stolen-bonds-charges-organizedcrime-figures-for.html | US SMASHES RING FOR STOLEN BONDS | By Max H Seigel | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archiv es/us-will-halt-aid-to-city-drug-unit-addiction-services-agency-to.html | US WILL HALT AID TO CITY DRUG UNIT | By Selwyn Raab | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archiv es/us-will-halt-aid-to-city-drug-unit.html | US WILL HALT AID TO CITY DRUG UNIT | By Selwyn Raab | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archiv es/vintage-furniture-traveled-well-from-french-village-to-34th-street.html | Vintage Furniture Traveled Well From French Village to 34th Street | By Nan Robertson | RE 883-545 | 37820 B 51531 |
| 9/13/1975 | https://www.nytimes.com/1975/09/13/archiv es/wilts-view-of-the-holzman-barrier.html | Wilts View of the Holzman Barrier | Dave Anderson | RE 883-545 | 37820 B 51531 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/-but-another-is-angered-by-omissions-outofstate-land-a-hard-sell-.html |  but another is angered by omissions | By Carl Glassman | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/10-southern-and-border-states-weigh-holding-regional-presidential.html | 10 Southern and Border States Weigh Holding Regional Presidential Primary | By B Drummond Ayres Jr Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/19thcentury-police-station-to-be-sold-by-city-at-auction.html | 19thCentury Police Station to Be Sold by City at Auction | By Rosemary Lopez | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/3-in-congress-challenge-legality-of-fiscal-board.html | 3 in Congress Challenge Legality of Fiscal Board | By Martin Tolchin Special to The New York Times | RE 883-546 | 37820 B 51641 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/4th-graders-make-bicentennial-quilt.html | 4th Graders Make Bicentennial Quilt | By Dennis Starin Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/7-flee-rikers-i-prison-by-cutting-through-wall.html | 7 Flee Rikers I Prison By Cutting Through Wall | By Robert Hanley | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/a-brick-terrace-that-doesnt-call-for-cement-and-mortar-brick.html | A Brick Terrace That Doesnt Call For Cement And Mortar | By Bernard Gladstone | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/a-novelist-with-opinions-important-to-me.html | A novelist with opinions | By ELIZABETH JANEWAY | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/a-producers-view-of-guns-of-autumn.html | A Producers View Of Guns of Autumn | By Irv Drasnin | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/a-saint-for-all-reasons-the-making-of-the-first-american-saint.html | A saint for all reasons | By Joan Barthel | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/a-sheik-who-hates-to-gamble-saudi-oil-minister-yamani-talks-about.html | A SHEIK WHO HATES TO GAMBLE | By Oriana Fallaci | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/a-true-compromise-will-not-come-easily-philosophy-politics-involved.html | A True Compromise Will Not Come Easily | By David E Rosenbaum | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/affectless-but-effective-the-philosophy-of-andy-warhol.html | Affectless but effective | By Barbara Goldsmith | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/african-music.html | African Music | By Gary Giddins | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/amalrikdissident-writer-arrested-by-soviet-police.html | Amalrik Dissident Writer Arrested by Soviet Police | By Christopher Wren Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/an-authority-on-chilies-from-the-innocuous-to-the-incendiary.html | An Authority on Chilies From the Innocuous to the Incendiary | By James P Sterba Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/an-erotics-of-art-the-pleasure-of-the-text-sz.html | An erotics of art | BY Peter Brooks | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/anatomy-of-a-garmentcenter-firm-in-a-typical-year-a-fifth-of.html | Anatomy of a garmentcenter firm | By Peter Hellman | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/and-dr-billy-graham-pointed-out-that-the-lord-had-his-tape-recorder.html | And Dr Billy Graham pointed out that the Lord Had His tape recorder going too | By William V Shannon | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/anybody-not-named-george.html | Anybody Not Named George | By James Reston | RE 883-546 | 37820 B 51641 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/armenians-hold-one-world-festival-here-just-for-the-fun-of-it.html | Armenians Hold One World Festival Here Just for the Fun of It | By Steven Rattner | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/around-the-garden-little-bulbs-leaves-to-dry.html | AROUND THE GARDEN | Joan Lee Faust | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/art-landscapes-shown-in-montclair.html | Art Landscapes Shown in Montclair | By David L Shirey Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/art-view-the-dark-side-of-cultural-detente-art-view-the-dark-side.html | ART VIEW | Hilton Kramer | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/article-16-no-title.html | Article 16  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/article-17-no-title.html | Article 17  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/aspirin-tried-in-heart-cases.html | Aspirin Tried in Heart Cases | By David C Berliner | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/astor-residence-in-basking-ridge-gets-a-new-life.html | Astor Residence In Basking Ridge Gets a New Life | By E M Ewing Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/boy-scouts-here-to-consolidate-borough-offices-shutting-four.html | Boy Scouts Here to Consolidate Borough Offices Shutting Four | By Alfred E Clark | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/bridge-just-one-of-those-days-plan-ahead.html | BRIDGE | Alan Truscott | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/byrnes-bond-proposal-facing-senate-test-bond-plan-faces-test-in.html | Byrnes Bond Proposal Facing Senate Test | By Ronald Sullivan Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/camera-view-photography-helps-many-in-their-work.html | CAMERA VIEW | Lida Moser | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/candidates-in-new-hampshire-race-know-that-every-vote-counts.html | Candidates in New Hampshire Race Know That Every Vote Counts | By Warren Weaver Jr Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/cantor-defying-tradition.html | Cantor Defying Tradition | By Lawrence C Levy Special to The New York Times | RE 883-546 | 37820 B 51641 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/chambord-a-majestic-chateau-with-a-skyline-like-constantinople.html | Chambord A Majestic Chateau With a Skyline Like Constantinople | By William A Krauss | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/change-even-in-central-america.html | Change Even In Central America | By Alan Riding | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/chess-new-and-stronger-defense.html | CHESS | Robert Byrne | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/church-is-setting-for-2-birthdays.html | Church Is Setting For 2 Birthdays | By John S Wilson Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/city-and-westchester-back-bill-to-have-us-pay-75-of-relief.html | City and Westchester Back Bill To Have US Pay 75 of Relief | By Peter Kihss | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/climatic-changes-by-aerosols-in-atmosphere-feared-climatic-changes.html | Climatic Changes by Aerosols in Atmosphere Feared | By Walter Sullivan | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/coleus-and-other-leafy-curiosities-go-to-college.html | Coleus and Other Leafy Curiosities Go to College | BY Ruth W Harley | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/colleges-and-business-aid-boston-school-integration-colleges-and.html | Colleges and Business Aid Boston School Integration | By Gene I Maeroff Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/coming-up-in-filmsredford-russell-robin-hood-and-a-flaming-zeppelin.html | Coming Up in FilmsRedford Russell Robin Hood and a Flaming Zeppelin | By Judy Klemesrud | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/coming-up-on-broadwaythe-busiest-season-in-a-decade-coming-up-on.html | Coming Up on BroadwayThe Busiest Season in a Decade | By Robert Berkvist | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/computer-analysis-jets-must-run-more.html | Computer Analysis Jets Must Run More | By William N Wallace | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/conductors-dominate-the-new-season.html | Conductors Dominate The New Season | By Raymond Ericson | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/contract-talks-with-city-u-group-approaching-critical-stage.html | Contract Talks With City U Group Approaching Critical Stage | By Damon Stetson | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/corning-glass-at-a-crossroads-change-at-corning-glass.html | Corning Glass at a Crossroads | By Jane Shoemaker | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/corning-ny-hometown-absorbs-the-shock.html | Corning N Y Hometown Absorbs the Shock | By Harold Faber | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/cost-of-north-sea-oil-upsets-british-hopes-unforeseen-costs-of.html | Cost of North Sea Oil Upsets British Hopes | By Peter T Kilborn Special to The New York Times | RE 883-546 | 37820 B 51641 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/court-upholds-change-in-nassau-county-is-told-to-establish-an.html | COURT UPHOLDS CHANGE IN NASSAU | By Roy R Silver | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/crisis-turns-democrats-to-fiscal-conservatism-citys-crisis-is.html | Crisis Turns Democrats To Fiscal Conservatism | By Frank Lynn | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/crossing-the-us-for-65-los-angeles-to-new-york-crossing-the-country.html | Crossing The US For 65 | By Omar Hendrix | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/dance-view-the-royal-ballet-revisited.html | DANCE VIEW | Clive Barnes | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/dedication-urged-for-yom-kippur-return-to-religious-values-is.html | DEDICATION URGED FOR YOM KIPPUR | By Irving Spiegel | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/design-tract-house-celebrated-tract-house-celebrated.html | Design | By Paul Goldberger | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Frank J Prial | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/diplomats-question-charge-that-saigon-holds-foreign-nationals-as.html | Diplomats Question Charge That Saigon Holds Foreign Nationals as Hostages | By David A Andelman Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/encounter-in-pursuit-of-paradise.html | Encounter In Pursuit of Paradise | By Lauren Katzowitz | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/endpaper.html | Endpaper | By Marvin Kitman | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/energy-development-and-the-worried-west.html | Energy Development and the Worried West | By Richard D Lamm | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/everything-was-tried-nothing-worked-mac-travels-far-all-down-in-a.html | Everything Was Tried Nothing Worked | By John Darnton | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/fashion-mens-fashions-17501975.html | Fashion | By Phyllis Feldkamp | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/film-view-truffauts-cleareyed-quest.html | FILM VIEW | Vincent CanBY | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/fine-art-in-a-rare-setting-farmington-museum-if-you-go-.html | Fine Art In a Rare Setting | By James Egan | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/flea-markets-thrive-on-odd-lots-flea-markets-thriving-on-odd-lots.html | Flea Markets Thrive on Odd Lots | By Rita Reif | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/followup-on-the-news-3-in-turkish-prison-indian-rights-antismoking.html | FollowUp on The News | Richard Haitch | RE 883-546 | 37820 B 51641 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/food-a-gourmets-diet.html | Food | By Jacques Pepin | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/football-and-unionbusters.html | Football and UnionBusters | Red Smith | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/for-norway-oil-means-slow-wealth.html | For Norway Oil Means Slow Wealth | By Leonard B Tennyson | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/for-younger-readers-surreal-and-lexicographical-when-the-sky-is.html | For younger readers surreal and lexicographical | By Jane Resh Thomas | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/ford-challenged-on-deregulation-gaoquestions-estimate-of-cost-of.html | FORD CHALLENGED ON DEREGULATION | By David Burnham Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/ford-vows-curb-on-social-outlays-he-warns-gop-women-in-a-tough.html | FORD VOWS CURB ON SOCIAL OUTLAYS | By James M Naughton Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/freefood-center-struggling.html | FreeFood Center Struggling | By Colleen Sullivan Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/french-stirred-by-chad-captive-french-are-stirred-by-plight-of.html | French Stirred by Chad Captive | By James F Clarity Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/giants-drop-strike-gesture-and-3113-game-to-dolphins-giants-lose.html | Giants Drop Strike Gesture And 3113 Game to Dolphins | By Neil Amdur Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/government-and-families.html | Government and Families | By William V Shannon | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/he-knows-whats-cookin.html | He Knows Whats Cookin | By Helen P Silver Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/he-uses-science-to-spot-art-frauds-he-uses-science-to-spot-art.html | He Uses Science To Spot Art Frauds | By Lee Edson | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/headliners-mr-spassky-has-been-checkmated-calleys-conviction-is.html | Headliners | Gary Hoenig | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/hearings-to-start-on-state-rail-plan-hearings-set-this-week-on.html | Hearings to Start On State Rail Plan | By Edward C Burks Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/henry-miller-the-seer-and-passionate-clown-the-nightmare-notebook.html | Henry Miller the seer and passionate clown | By Jay Martin | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/her-secrets-were-every-womans-secrets-does-she-or-doesnt-she.html | Her secrets were every womans secrets | By Letty C Pogrebin | RE 883-546 | 37820 B 51641 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/holy-cross-loses-to-cadets-447-army-wins-447-from-holy-cross.html | Holy Cross Loses to Cadets 447 | By Al Harvin Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/horses-and-girls-and-lionel-trilling-starts-and-finishes.html | Horses and girls and Lionel Trilling | By Peter S Prescott | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/hotels-sprucing-up-for-the-democratic-convention-hotels-sprucing-up.html | Hotels Sprucing Up for the Democratic Convention | By Wendy Schuman | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/house-inquiry-bids-ford-yield-secret-vietnam-data.html | House Inquiry Bids Ford Yield Secret Vietnam Data | By Nicholas M Horrock Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/housing-permits-show-a-gain-in-suffolk-gain-in-housing-permits-in.html | Housing Permits Show a Gain in Suffolk | By Joseph P Fried | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/how-not-to-manage-the-city-in-the-nation.html | How Not to Manage the City | By Tom Wicker | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/howard-hughes-beyond-the-law-trying-to-apply-orderly-legal.html | Howard Hughes beyond the law | By James B Phelan | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/injuries-worry-jets.html | Injuries Worry Jets | By Gerald Eskenazi | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/investing-bond-insurers-profit-by-new-york-fiscal-crisis.html | INVESTING | By Vartanig G Vartan | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/is-wall1-street-biased.html | Is Wall Street Biased | By Milton Moskowitz | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/it-works-when-the-parties-permit-it-invoking-the-taylor-law-is.html | It Works When the Parties Permit It | By Lee Dembart | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/italian-communist-invited-to-a-meeting-in-the-us-faces-entry.html | Italian Communist Invited to a Meeting in the US Faces Entry Difficulty | By Alvin Shuster Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/jazz-notes-rockjazz-makes-it-in-the-clubs.html | Jazz Notes RockJazz Makes It in the Clubs | By John S Wilson | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/kings-point-sells-yacht-because-of-costs.html | Kings Point Sells Yacht Because Of Costs | By John C Devlin Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/kureji-gorufua-crazy-golfers-there-are-12-million-of-them-in-japan.html | Kureji gorufua crazy golfers | By Faubion Bowers | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/lawyers-group-presses-fight-for-more-bilingual-teachers.html | Lawyers Group Presses Fight For More Bilingual Teachers | By Alfonso A Narvaez | RE 883-546 | 37820 B 51641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/leading-state-department-economist-joins-talks-at-the-un.html | Leading State Department Economist Joins Talks at the UN | By Paul Hofmann Special to The New York Times | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/lirabbi-recasts-kol-nidre-theme-seeks-to-make-yom-kippur-mean-more.html | LI RABBI RECASTS KOL NIDRE THEME | By Kenneth A Briggs Special to The New York Times | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/louis-oshins-football-coach-at-brooklyn-21-years-is-dead.html | Louis Oshins Football Coach At Brooklyn 21 Years Is Dead | By William M Freeman | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/macarranges-100million-sale-of-bond-package-buyers-are-savings.html | MAC ARRANGES 100MILLION SALE OF BOND PACKAGE | By Steven R Weisman | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/macmillan-dictionary-for-children-the-charlie-brown-dictionary.html | Macmillan Dictionary For Children | By Erma Bombeck | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/maria-tallchief-steps-back-into-ballet.html | Maria Tallchief Steps Back Into Ballet | By Johanna Steinmetz | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/markets-in-review-stocks-slump-on-interestrate-jitters.html | MARKETS IN REVIEW | Peter I Elkovich | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/mayor-alioto-planning-active-role-at-democratic-convention-as.html | Mayor Alioto Planning Active Role at Democratic Convention as Elective Career Appears at End | By Wallace Turner Special to The New York Times | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/mets-conquer-cards-by-62-as-webb-wins-gets-3-hits.html | Mets Conquer Cards by 62 As Webb Wins Gets 3 Hits | By Parton Keese Special to The New York Times | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/monetary-reform-is-back-at-square-one-verbiage-aside-new-imf-accord.html | Monetary Reform Is Back at Square One | By Fritz MacHlup | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/music-15-songs-of-japan.html | Music 15 Songs of Japan | By Allen Hughes | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/music-in-review-tully-hall-organ-gets-debut-recital.html | Music in Review | John Rockwell | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/music-view-the-new-york-philharmonic-back-on-the-air.html | MUSIC VIEW | Harold C Schonberg | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/nassau-prisoners-are-given-a-chance-to-work-on-the-outside.html | Nassau Prisoners Are Given a Chance to Work on the Outside | By Phyllis Bernstein Special to The New York Times | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/nemos-almanac-the-guest-word.html | Nemos Almanac | By Veronica Geng | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/new-charter-for-essex-urged.html | New Charter for Essex Urged | By Walter H Waggoner Special to The New York Times | RE 883-546 | 37820 | B 51641 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/new-indoor-soccer-league-organized.html | New Indoor Soccer League Organized | By Alex Yannis | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/new-novel.html | New  Novel | By Martin Levin | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/new-printers-new-writers-and-a-new-literature-published-in-paris.html | New printers new writers and a new literature | By Kay Boyle | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/new-products-for-the-doityourselfer.html | New Products for the DoItYourselfer | Bernard Gladstone | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/new-radio-rules-provide-distress.html | New Radio Rules Provide Distress | By Joanne A Fishman | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/north-carolina-gains-support-in-opposing-river-power-project.html | North Carolina Gains Support in Opposing River Power Project | By Ben A Franklin Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/notes-the-campaign-to-ban-pay-toilets-notes-about-travel-notes.html | Notes The Campaign To Ban Pay Toilets | By Robert J Dunphy | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/numismatics-a-big-vote-for-a-new-day.html | NUMISMATICS | Herbert C Bardes | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/of-things-to-come.html | Of Things To Come | By Gerald Jonas | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/old-bottlespotent-without-the-potion-old-bottlespotent-without-the.html | Old Bottles Potent Without the Potion | By Gerald T Ahrent | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/pets-abandoned-by-vacationers-create-major-us-problems.html | Pets Abandoned by Vacationers Create Major US Problems | By Walter R Fletcher | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/photography-view-new-focus-on-an-old-idea.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/private-antibusing-passion-but-public-moderation-in-louisvilles-big.html | Private Antibusing Passion but Public Moderation | By William K Stevens | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/pursuing-the-fox-on-foot-following-the-hunt-on-foot-in-britain-if.html | Pursuing The Fox On Foot | By Henry Pelham Burn | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/quake-spotlights-turkish-poverty-faulty-housing-and-neglect-in.html | QUAKE SPOTLIGHTS TURKISH POVERTY | BY Eric Pace Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/recordings-view-what-happens-when-country-music-goes-pop.html | RECORDINGS VIEW | Henry Edwards | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/red-bank-church-to-dedicate-its-new-organ-today.html | Red Bank Church to Dedicate Its New Organ Today | By Jennifer Dunning Special to The New York Times | RE 883-546 | 37820 B 51641 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/refugee-family-from-vietnam-starts-life-anew-in-a-mansion-at-old.html | Refugee Family From Vietnam Starts Life Anew in a Mansion At Old Westbury | By Kim Lem Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/republicans-in-suffolk-are-hurt-in-primary.html | Republicans In Suffolk Are Hurt In Primary | By Pranay Gupte Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/residents-are-still-angry-about-garbage.html | Residents Are Still Angry About Garbage | By Leslie Maitland | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/restive-angola-refugees-are-worrying-portugal.html | Restive Angola Refugees Are Worrying Portugal | By Henry Giniger Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/retirement-is-busy-for-montclair-dean.html | Retirement Is Busy For Montclair Dean | By N M Gerstenzang Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/rising-costs-and-shortages-spur-wave-of-pesticide-thefts-at-farms.html | Rising Costs and Shortages Spur Wave of Pesticide Thefts at Farms | By Roy Reed Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/rockefeller-busy-on-trip-to-south-says-goal-is-to-help-ford.html | ROCKEFELLER BUSY ON TRIP TO SOUTH | By Philip Shabecoff Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/rossetti-facing-leadership-race-martin-begun-of-yorkville-seeks.html | ROSSETTI FACING LEADERSHIP RACE | By Thomas P Ronan | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/russian-spy-ship-shadowed-by-us-vessel-is-close-to-navys-pacific.html | RUSSIAN SPY SHIP SHADOWED BY US | By Everett R Holles Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/sanford-is-planning-to-enter-20-presidential-primaries.html | Sanford Is Planning to Enter 20 Presidential Primaries | By Wayne King Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/scientists-now-can-make-human-genetic-maps.html | Scientists Now Can Make Human Genetic Maps | By Harold M Schmeck Jr | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/shankera-skilled-negotiator-faces-a-straightforward-rivals-a-knack.html | Shanker a Skilled Negotiator Faces a Straightforward Rival | By Judith Cummings | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/she-met-everyone-including-ho-chi-minh-to-marietta-from-paris.html | She met everyone including Ho Chi Minh | By Lilla Lyon | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/soviets-would-like-to-export-european-security-system-moscows.html | Soviets Would Like to Export European Security System | By Christopher S Wren | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/spotlight-meteoric-mystery-merchant.html | SPOTLIGHT | By Isadore Barmash | RE 883-546 | 37820 B 51641 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/stage-view-a-revival-of-skin-that-lacks-teeth.html | STAGE VIEW | Walter Kerr | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/stamps-franklin-mint-now-in-philately.html | STAMPS | Samuel A Tower | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/stanford-victim-in-34to14-rout-penn-state-in-3414-rout-of-stanford.html | Stanford Victim in 34to14 Rout | By Gordon S White Jr Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/state-acts-to-speed-payments-to-counties-to-ease-relief-bite.html | State Acts to Speed Payments To Counties to Ease Relief Bite | By Murray Illson | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/store-sales-called-li-economic-key-backtoschool-sales-a-key-to-li.html | Store Sales Called LI Economic Key | By Will Lissner | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/strikes-mute-school-bell-strikes-mute-school-bells-teacher-unrest.html | Strikes Mute School Bell | By Mary C Churchill Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/suez-canal-trade-growing-slowly-egypt-hopes-cut-in-war-insurance.html | SUEZ CANAL TRADE GROWING SLOWLY | By Henry Tanner Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/sunday-observer-honestly.html | Sunday Observer | By Russell Baker | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/testing-the-sales-pitch-for-outof-state-land-one-couple-discovers.html | Testing the Sales Pitch for OutofState Land | By Peter Hillyer | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/the-economic-scene-to-restimulate-or-not.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/the-first-casualty.html | The First Casualty | By Garry Wills | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/the-fords-as-impresarios-who-plays-the-white-houseand-why-gerald.html | The Fords as Impresarios Who Plays the White House And Why | By Andrew Glass | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/the-gentle-brautigan-and-the-nasty-seventies-willard-and-his.html | The gentle Brautigan and the nasty seventies | By Michael Rogers | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/the-life-and-former-life-of-aisin-gioro-pu-yi-the-last-emperor.html | The life and former life of Aisin Gioro Pu Yi | By Jonathan Spence | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/the-nation-advantage-mr-ford-on-energy-policy-the-republicans-will.html | The Nation | Eugene Lichtenstein and R V Denenberg | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/the-nuclear-overkill-in-western-europe.html | The Nuclear Overkill In Western Europe | By Craig R Whitney | RE 883-546 | 37820 B 51641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/the-region-new-york-city-teachers-are-not-teaching-a-new-cuny.html | The Region | Milton Leebaw and Harriet Heyman | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/the-transfigured-hart.html | The Transfigured Hart | By Doris Orgel | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/the-world-economy-searching-for-strength-world-economy.html | The World Economy Searching for Strength | By Paul Lewis | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/the-world-the-sinai-pact-new-details-on-the-us-role-portugal-seeks.html | The World | Thomas Button and Bryant Rollins | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/theater-chichester-fails-to-bloom.html | Theater Chichester Fails to Bloom | By Clive Barnes Special to The New York Times | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/there-is-pressure-to-reduce-us-forces-washington-looks-anew-at.html | There Is Pressure to Reduce US Forces | By Richard Halloran | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/three-novels-pride-of-the-bimbos.html | Three novels | By Raymond Sokolov | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/tokyo-is-caught-in-the-doldrums-usually-vibrant-city-seems-beset-by.html | TOKYO IS CAUGHT IN THE DOLDRUMS | By Richard Halloran Special to The New York Times | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/trenton-offers-latinamerican-art.html | Trenton Offers Latin American Art | By Piri Halasz Special to The New York Times | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/tv-notes-hard-luck-sexism-and-maybe-a-surprise-hit.html | TV Notes Hard Luck Sexism and Maybe a Surprise Hit | By Les Brown | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/tv-view-the-guns-of-autumn-hunted-the-hunters.html | TV VIEW | John J OConnor | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/two-poets-made-and-dead-by-war-wilfred-owen-journey-to-the-trenches.html | Two poets made and dead by war | By Calvin Bedient | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/uft-weighs-board-plan-to-trim-class-schedules-reduction-of-two.html | UFT Weighs Board Plan To Trim Class Schedules | By Lee Dembart | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/unemployment-insurance-for-employers-putting-money-in-other-pockets.html | Unemployment Insurance for Employers | By Robert Zager | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/unions-management-ride-on-ss-subsidy-the-maritime-industry-floats.html | Unions Management Ride on SS Subsidy | By David Burnham | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/untraditional-japanese-art-shown.html | Untraditional Japanese Art Shown | By David L Shirey | RE 883-546 | 37820 | B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archiv es/usputs-off-cut-in-support-force-in-west-germany-concern-over-a.html | U S PUTS OFF CUT IN SUPPORT FORCE IN WEST GERMANY | By John W Finney Special to The New York Times | RE 883-546 | 37820 | B 51641 |

| | | | | | |
|---|---|---|---|---|---|
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/wajima-1140-beats-forego-by-a-head-they-turn-marlboro-into-twohorse.html | Wajima 1140 Beats Forego by a Head | By Michael Strauss | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/wajima-now-rated-a-600000-bargain.html | Wajima Now Rated A 600000 Bargain | By Steve Cady | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/watkins-glen-racing-seminar-helps-fans-further-education.html | Watkins Glen Racing Seminar Helps Fans Further Education | By Phil Pash | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/weiskopf-leading-world-golf-on-206-weiskopf-leads-on-68-for-206.html | Weiskopf leading World Golf on 206 | By John S Radosta Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/what-has-been-disclosed-may-be-the-smallest-part-corporate.html | What Has Been Disclosed May Be the Smallest Part | By Michael C Jensen | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/whats-doing-in-williamsburg.html | Whats Doing in WILLIAMSBURG | By Donald Janson | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/why-survive-dont-give-upon-an-aging-parent-the-best-years-of-your.html | Why Survive | By ROBIN MARANTZ HENIG | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/without-funds-urban-neighborhoods-disintegrate-redlining-whether.html | Without Funds Urban Neighborhoods Disintegrate | By William E Farrell | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/wolff-seeking-support-for-bill-to-cut-federal-income-taxes-for.html | Wolff Seeking Support for Bill to Cut Federal Income Taxes for Regular Commuters | By Roy R Silver Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/womens-volleyball-at-garden-is-part-of-a-twin-bill-today.html | Womens Volleyball at Garden Is Part of a Twin Bill Today | By Lena Williams | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/wood-field-and-stream-tilefishing-up.html | Wood Field and Stream Tilefishing Up | By Nelson Bryant | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/world-bank-helping-sarajevo-to-combat-polluted-air-and-water.html | World Bank Helping Sarajevo to Combat Polluted Air and Water | By Malcolm W Browne Special to The New York Times | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/yanks-indians-split-in-battle-for-third-yanks-gain-split-in-battle.html | Yanks Indians Split In Battle for Third | By Paul L Montgomery | RE 883-546 | 37820 B 51641 |
| 9/14/1975 | https://www.nytimes.com/1975/09/14/archives/zeroing-in-on-oil-industry-competition-oil-industry-competition.html | Zeroing in on Oil Industry Competition | By Edward Cowan | RE 883-546 | 37820 B 51641 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/3-democratic-contenders-give-views-to-a-party-liberal-group-in.html | 3 Democratic Contenders Give Views To a Party Liberal Group in Midwest | By Christopher Lydon Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/3-groups-criticize-plan-to-block-us-meat-inspection-takeover-3.html | 3 Groups Criticize Plan to Block US Meat Inspection Takeover | By William Robbins Special to The New York Times | RE 883-593 | 37820 B 63867 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/3-groups-criticize-plan-to-block-us-meat-inspection-takeover.html | 3 Groups Criticize Plan to Block US Meat Inspection Takeover | By William Robbins Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/5-remain-free-as-3-rikers-escapees-are-recaptured-on-an-island.html | 5 Remain Free as 3 Rikers Escapees Are Recaptured on an Island Nearby | By Emanuel Perlmutter | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/60-of-deserters-leave-amnesty-service.html | 60 of Deserters Leave Amnesty Service | By Jon Nordheimer Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/about-new-york-the-walls-have-years.html | About New York | By Richard F Shepard | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/adams-saga-a-52million-tv-project-with-cast-of-1100-ending-taping.html | Adams Saga a 52Million TV Project With Cast of 1100 Ending Taping Here | By C Gerald Fraser | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/advertising-nc-ks-search-for-growth.html | Advertising | By Philip H Dougherty | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/amtrak-seeks-543-more-new-goaches-to-meet-doubling-of-ridershipby.html | Amtrak Seeks 543 More New Goaches To Meet Doubling of Ridershipby 1980 | By Edward C Burks | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/and-now-the-irs-essay.html | And Now the I R S | By William Safire | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/ashe-tops-draw-at-coast-net.html | Ashe Tops Draw at Coast Net | By Fred Tupper Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/bar-is-told-it-fails-to-help-in-settling-minor-disputes.html | Bar Is Told It Fails to Help In Settling Minor Disputes | By Lacey Fosburgh Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/beame-to-monitor-street-cleaning-demands-of-sanitationmen-an-honest.html | BEAME TO MONITOR STREET CLEANING | By Charles Kaiser | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/billions-for-mideast-0-for-city-us-stand-on-fiscal-aid-is-viewed-as.html | Billions for Mideast 0 for City | By Martin Tolchin Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/blacks-are-20-of-boston-but-have-limited-power-their-political.html | Blacks Are 20 of Boston But Have Limited Power | By Paul Delaney Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/books-of-the-times-a-nodecision-bout.html | Books of The Times | By Anatole Broyard | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/bridge-cold-northern-winters-breed-strong-scandinavian-teams.html | Bridge | By Alan Truscott | RE 883-593 | 37820 B 63867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/center-for-childbirth-a-homelike-setting.html | Center for Childbirth A HomeLike Setting | By Jane E Brody | RE 883-593 | 37820 | B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/chile-team-persuaded-to-go.html | Chile Team Persuaded to Go | By Neil Amdur Special to The New York Times | RE 883-593 | 37820 | B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/city-school-board-weighs-rehiring-of-2000-laid-0ff-would-apply.html | CITY SCHOOL BOARD WEIGHS REHIRING OF 2000 LAID OFF | By Leonard Buder | RE 883-593 | 37820 | B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/city-school-board-weighs-rehiring-of-2000-laid-off-would-apply.html | CITY SCHOOL BOARD WEIGHS REHIRING OF 2000 LAID OFF | By Leonard Buder | RE 883-593 | 37820 | B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/congress-leaders-fight-curbs-on-slush-funds-congress-leaders-fight.html | Congress Leaders Fight Curbs on Slush Funds | By Richard D Lyons Special to The New York Times | RE 883-593 | 37820 | B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/congress-leaders-fight-curbs-on-slush-funds.html | Congress Leaders Fight Curbs on Slush Funds | By Richard D Lyons Special to The New York Times | RE 883-593 | 37820 | B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/consensus-on-recovery-wanes-us-view-doubted-by-private-analysts.html | Consensus on Recovery Wanes | By Soma Golden | RE 883-593 | 37820 | B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/counselor-is-held-in-rape-of-18-women-in-the-bronx.html | Counselor Is Held in Rape Of 18 Women in the Bronx | By Robert Mcg Thomas Jr | RE 883-593 | 37820 | B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/de-gustibus-was-catherine-de-medicis-influence-on-french-cooking.html | DE GUSTIBUS | By Craig Claiborne | RE 883-593 | 37820 | B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/decision-to-renew-license-of-wpix-disputed-by-fcc-units-as.html | Decision to Renew License of WPIX Disputed by FCC Unit as Erroneous | By Les Brown | RE 883-593 | 37820 | B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/enmity-toward-the-foreign-legion-grows-in-autonomyminded-corsica.html | Enmity Toward the Foreign Legion Grows in AutonomyMinded Corsica | By Clyde H Farnsworth Special to The New York Times | RE 883-593 | 37820 | B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/farmers-market-in-paterson-is-thriving.html | Farmers Market in Paterson Is Thriving | By Joan Cook Special to The New York Times | RE 883-593 | 37820 | B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/further-dip-seen-for-bond-prices-treasurys-unexpected-need-for-more.html | FURTHER DIP SEEN FOR BOND PRICES | By Vartanig G Vartan | RE 883-593 | 37820 | B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/gillespie-patriarch-of-trumpet-is-active-star-of-tribute-to-dizzy.html | Gillespie Patriarch of Trumpet Is Active Star of Tribute to Dizzy | By John S Wilson | RE 883-593 | 37820 | B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 883-593 | 37820 | B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/gops-struggle-in-background-anderson-differed-with-duryea-role-in.html | GOPs Struggle in Background | By Frank Lynn | RE 883-593 | 37820 | B 63867 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/hatchet-man-belmont-victor-as-assault-stirs-memories.html | Hatchet Man Beimont Victor As Assault Stirs Memories | By Michael Strauss | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/in-black-forest-the-hunt-is-on.html | In Black Forest the Hunt Is On | By Craig R Whitney Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/is-this-big-parking-lot-where-brazil-used-to-have-the-amazon-region.html | Is This Big Parking Lot Where Brazil Used to Have the Amazon Region | By Robert J A Goodland | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/isaac-hayes-sings-in-new-disco-style.html | ISAAC HAYES SINGS IN NEW DISCO STYLE | John Rockwell | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/japan-in-reversal-of-economic-policy-plans-urgent-effort-to-end.html | Japan in Reversal of Economic Policy Plans Urgent Effort to End Recession | By Richard Halloran Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/jersey-consumer-notes-state-to-help-elderly-pay-for-medicine-under.html | Jersey Consumer Notes | By Rudy Johnson | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/john-sebastian-concert-closes-possibly-last-schaefer-season.html | John Sebastian Concert Closes Possibly Last Schaefer Season | By John Rockwell | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/jury-to-investigate-bergen-county-jail-inquiry-may-affect-election.html | Jury to Investigate Bergen County Jail Inquiry May Affect Election for Sheriff | By Richard Phalon Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/lebanons-violence-stirs-fear-for-nations-future-tension-on-rise.html | Lebanons Violence Stirs Fear for Nations Future | By James M Markham Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/lebanons-violence-stirs-fear-for-nations-future.html | Lebanons Violence Stirs Fear for Nations Future | By James M Markham Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/luxembourg-plan-keeps-men-in-jobs-steelworkers-go-on-loan-for.html | LUXEMBOURG PLAN KEEPS MEN IN JOBS | By Paul Kemezis Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/mayor-forcing-the-departure-of-commissioner-of-commerce.html | Mayor Forcing the Departure Of Commissioner of Commerce | By Ronald Smothers | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/mets-ace-lasts-213-in-62-card-victory.html | Mets Ace Lasts 2 In 62 Card Victory | By Parton Keese Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/music-tasteful-survey-of-black-spirit.html | Music Tasteful Survey of Black Spirit | By Donal Henahan | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/new-orchestra-making-its-debut-here.html | New Orchestra Making Its Debut Here | By Raymond Ericson | RE 883-593 | 37820 B 63867 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/nicklaus-victor-in-playoff-nicklaus-par-beats-casper-in-a-playoff.html | Nicklaus Victor in Playoff | By John S Radosta Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/operaariadne-is-back-sarah-caldwells-production-welcome-johanna.html | Opera Ariadne Is Back | John Rockwell | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/pentagon-discloses-2million-increase-in-price-of-an-f14-pentagon.html | Pentagon Discloses 2Million Increase In Price of an F14 | By Pranay Gupte Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/pentagon-discloses-2million-increase-in-price-of-an-f14.html | Pentagon Discloses 2Million Increase In Price of an F14 | By Pranay Gupte Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/personal-finance-creditcard-abuse-before-bankruptcy-filing.html | Personal FinanceCreditCard Abuse Before Bankruptcy Filing | By Leonard Sloane | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/phils-solve-cubs-hex-stay-on-pirates-track.html | Phils Solve Cubs Hex Stay on Pirates Track | By Al Harvin | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/portuguese-premier-cites-support-by-high-military.html | Portuguese Premier Cites Support by High Military | By Henry Giniger Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/rare-ibis-and-osprey-spotted-as-fall-bird-migration-peaks-rare-ibis.html | Rare Ibis and Osprey Spotted As Fall Bird Migration Peaks | By Michael Knight Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/rare-ibis-and-osprey-spotted-as-fall-bird-migration-peaks.html | Rare Ibis and Osprey Spotted As Fall Bird Migration Peaks | By Michael Knight Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/soviet-balks-avantgarde-artists-on-outdoor-show.html | Soviet Balks AvantGarde Artists on Outdoor Show | By Christopher S Wren Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/special-session-over-poor-lands-is-closing-at-un-doubt-of-accord.html | SPECIAL SESSION OVER POOR LANDS IS CLOSING AT UN | By Paul Hofmann Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/special-session-over-poor-lands-is-closing-at-un.html | SPECIAL SESSION OVER POOR LANDS IS CLOSING AT UN | By Paul Hofmann Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/stagea-joe-orton-festival-in-london.html | Stage A Joe Orton Festival in London | By Clive Barnes Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/strike-by-patriots-cancels-jets-game-jets-game-canceled-by-patriots.html | Strike by Patriots Cancels Jets Game | By William N Wallace | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/strike-by-patriots-cancels-jets-game.html | Strike by Patriots Cancels Jets Game | By William N Wallace | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/sulka-is-striving-to-regain-its-traditional-eminence-felt.html | Sulka Is Striving to Regain Its Traditional Eminence | By Rita Reif | RE 883-593 | 37820 B 63867 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/summer-pets-are-left-on-own.html | Summer Pets Are Left on Own | By George Vecsey | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/teenagers-happy-to-shape-up-and-ship-out.html | TeenAlters Happy to Shape Up and Ship Out | By Shawn G Kennedy | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/the-consumer-and-the-carpet-industry-knotty-problems.html | The Consumer and the Carpet Industry Knotty Problems | By Frances Cerra | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/the-latin-examination.html | The Latin Examination | By Peter D Wood | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/the-miracle-occurs-daily-at-st-josephs.html | The Miracle Occurs Daily at St Josephs | By Peter Kihss Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/the-why-of-busing-abroad-at-home.html | The Why of Busing | By Anthony Lewis | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/toth-cellist-plays-securely-in-debut.html | TOTH CELLIST PLAYS SECURELY IN DEBUT | Allen Hughes | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/uranium-costs-up-shortage-feared-questions-arise-on-contracts.html | Uranium Costs Up Shortage Feared | By Gene Smith | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/us-born-mother-seton-is-declared-a-saint-pope-declares-mother-seton.html | USBorn Mother Seton Is Declared a Saint | By Alvin Shuster Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/us-called-key-to-citys-fiscal-survival-us-called-key-to-citys.html | US Called Key to Citys Fiscal Survival | By Michael C Jensen | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/us-called-key-to-citys-fiscal-survival.html | US Called Key to Citys Fiscal Survival | By Michael C Jensen | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/us-strategy-to-tempt-opec-members-to-cut-oil-prices-is-urged-by.html | US Strategy to Tempt OPEC Members To Cut Oil Prices Is Urged by Professor | By Edward Cowan Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/usborn-mother-seton-is-declared-a-saint.html | USBorn Mother Seton Is Declared a Saint | By Alvin Shuster Special to The New York Times | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/venezuela-is-aiding-poor-nations-on-oil-venezuela-helps-poor-lands.html | Venezuela Is Aiding Poor Nations on Oil | By H J Maidenberg | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/week-of-decisionthe-feudal-mind.html | Week of Decision The Feudal Mind | Red Smith | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/while-the-cultural-center-closes-its-doors.html | While the Cultural Center Closes Its Doors | By Hilton Kramer | RE 883-593 | 37820 B 63867 |
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archives/yankee-goes-7-in-62-verdict-over-indians-yanks-get-22d-victory-for.html | Yankee Goes 7 in 62 Verdict Over Indians | By Paul L Montgomery | RE 883-593 | 37820 B 63867 |

| | | | | | |
|---|---|---|---|---|---|
| 9/15/1975 | https://www.nytimes.com/1975/09/15/archiv es/yom-kippur-sermons-here-call-holy-day-one-of-hope.html | Yom Kippur Sermons Here Call Holy Day One of Hope | By Irving Spiegel | RE 883-593 | 37820 B 63867 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/11-indicted-by-us-over-ship-loans-2-greek-owners-accused-in-fraud.html | 11 INDICTED BY US OVER SHIP LOANS | By Arnold H Lubasch | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/199-flight-is-urged-to-coast-and-back-199-flight-urged-by-pan.html | 199 Flight Is Urged To Coast and Back | By Richard Witkin | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/2-on-li-sued-for-libel-over-kickbacks.html | 2 on L I Sued for Libel Over Kickbacks | By Roy R Silver Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/2-school-strikes-persist-with-settlement-at-college.html | 2 School Strikes Persist With Settlement at College | By Walter H Waggoner Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/32-islanders-at-farmingdale-rich-in-hopes-and-energy-islanders-have.html | 32 Islanders at Farmingdale Rich in Hones and Energy | By Robin Herman Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/a-hero-at-arms.html | A Hero at Arms | By Russell Baker | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/a-trio-that-shows-arts-effect-on-rock.html | A Trio That Shows Arts Effect on Rock | By John Rockwell | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/advertising-a-field-of-wealth-in-spot-sales.html | Advertising | By Philip H Dougherty | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/ali-knocks-out-punch-lines-in-his-debut-in-manila.html | All Knocks Out Punch Lines in His Debut in Manila | By Alice Vtlladolid Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/army-rebuilding-town-it-is-going-go-make-disappear-army-engineers.html | Army Rebuilding Town It Is Going to Make Disappear | By Andrew H Malcolm Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/army-rebuilding-town-it-is-going-to-make-disappear-army-engineers.html | Army Rebuilding Town It Is Going to Make Disappear | By Andrew H Malcolm Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/august-output-up-by-13-indicating-gain-in-recovery-rise-biggest.html | AUGHT OUTPUT UP BY 13 INDICATING GAIN IN RECOVERY | By Edwin L Dale Jr Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/boys-of-winter-break-new-ice-on-long-island-stewart-greets-34.html | Boys of Winter Break New Ice on Long Island | By Parton Keese Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/bridge-obscure-brownstone-sells-wide-list-of-books-on-game.html | Bridge | By Alan Truscott | RE 883-556 | 37820 B 53859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/buyers-fees-at-auctions-stir-london-controversy.html | Buyers Fees at Auctions Stir London Controversy | By Bernard Weinraub Special to The New York Times | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/catholic-high-school-strike-awaited.html | Catholic High School Strike Awaited | By Damon Stetson | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/chess-christiansen-grows-up-to-the-relief-of-the-juniors.html | Chess | By Robert Byrne | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/credit-rater-warns-state-on-additional-aid-to-city-standard-and.html | Credit Rater Warns State On Additional Aid to City | By Francis X Clines | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/credit-rater-warns-state-on-additional-aid-to-city.html | Credit Rater Warns State On Additional Aid to City | By Francis X Clines | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/delegates-of-40-nations-meet-in-las-vegas-to-coordinate-global.html | Delegates of 40 Nations Meet in Las Vegas to Coordinate Global Monitoring of Environment | By Gladwin Hill Special to The New York Times | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/dow-stock-index-off-610-in-light-holiday-trading-dow-off-by-610-in.html | Dow Stock Index Off 610 In Light Holiday Trading | By Douglas W Cray | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/europes-minorities-are-more-vocal-if-not-more-violent.html | Europes Minorities Are More Vocal if Not More Violent | By Andreas Freund Special to The New York Times | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/even-a-split-end-has-rights.html | Even a Split End Has Rights | By Tom Wicker | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/fillol-says-hell-play-in-sweden.html | Fillol Says Hell Play In Sweden | By Fred Tupper Special to The New York Times | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/film-little-damage-in-tidal-wave.html | Film Little Damage in Tidal Wave | By Vincent Canby | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/ford-says-grain-sales-will-resume-but-ban-remains-grainsales-ban-is.html | Ford Says Grain Sales Will Resume but Ban Remains | By James M Naughton Special to The New York Times | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/france-invites-27-lands-to-meet-on-economic-ills-france-invites-27.html | France Invites 27 Lands To Meet on Economic Ills | By Clyde H Farnsworth Special to The New York Times | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/france-invites-27-lands-to-meet-on-economic-ills.html | France Invites 27 Lands To Meet on Economic Ills | By Clyde H Farnsworth Special to The New York Times | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/free-time-of-teachers-a-factor-in-class-sizes-in-city-schools.html | Free Time of Teachers a Factor | By Peter Kihss | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/fresh-signs-of-moslem-religious-fervor-are-worrying-turkeys.html | Fresh Signs of Moslem Religious Fervor Are Worrying Turkeys Liberals | By Eric Pace Special to The New York Times | RE 883-556 | 37820 | B 53859 |

| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/grace-note-to-the-fashions-of-the-70s.html | Grace Note to the Fashions of the 70s | By Bernadine Morris | RE 883-556 | 37820 B 53859 |
|---|---|---|---|---|---|
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/guard-succumbs-to-inmates-shot-was-escorting-prisoner-in-hospital.html | GUARD SUCCUMBS TO INMATES SHOT | By Edith Evans Asbury | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/hearing-draws-foes-of-utah-power-plant-that-would-be-near-national.html | Hearing Draws Foes of Utah Power Plant That Would Be Near National Parks | By Grace Lichtenstein Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/irish-top-eagles-by-173-irish-top-eagles-in-opener-173.html | Irish Top Eagles By 173 | By Gordon S White Jr Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/lies-laid-to-key-witness-on-suffolk-da.html | Lies Laid to Key Witness on Suffolk DA | By Pranay Gupte Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/louisianas-jails-are-being-packed-ruling-on-state-penitentiary-is.html | LOUISIANAS JAILS ARE BEING PACKED | By Roy Reed Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/mac-forced-into-role-of-selling-city-with-its-budgetary-functions.html | MAC Forced Into Role of Selling City With Its Budgetary Functions Unused | By Fred Ferretti | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/male-sex-debility-traced-to-marijuana-male-sex-debility-is-traced.html | Male Sex Debility Traced to Marijuana | By Jane E Brody | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/male-sex-debility-traced-to-marijuana.html | Male Sex Debility Traced to Marijuana | By Jane E Brody | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/market-place-bush-holders-sue-to-bar-katy-merger.html | Market Place | By Robert Metz | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/minneapolis-enjoying-heyday-as-an-upbeat-metropolis.html | Minneapolis Enjoying Heyday as an Upbeat Metropolis | By William E Farrell Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/moscow-offers-to-talk-about-visas-of-newsmen.html | Moscow Offers to Talk About Visas of Newsmen | By Christopher S Wren Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/most-banks-raise-prime-rate-to-8-big-institutions-here-and-over.html | MOST BANKS RAISE PRIME RATE TO 8 | By Vartanig G Vartan | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/must-output-up-by-13-indicating-gain-in-recovery.html | MUST OUTPUT UP BY 13 INDICATING GAIN IN RECOVERY | By Edwin L Dale Jr Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/neither-side-happy-teacher-talks-go-on-as-both-sides-are-afraid.html | Neither Side Happy | By Lee Dembart | RE 883-556 | 37820 B 53859 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/new-saint-honored-as-one-of-citys-own.html | New Saint Honored as One of Citys Own | By Kenneth A Briggs | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/new-saint-is-honored-in-surroundings-linked-to-formative-events-in.html | New Saint Is Honored in Surroundings Linked to Formative Events in Her Life | By Kenneth A Briggs | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/notes-on-people-group-at-virginia-u-resists-a-visit-by-ky.html | Notes on People | Albin Krebs | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/off-broadway-opera-troupes-thrive.html | Off Broadway Opera Troupes Thrive | By Raymond Ericson | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/pcb-in-fish-stirs-new-state-study-reid-reports-high-levels-of-the.html | PCB IN FISH STIRS NEW STATE STUDY | By Robert Hanley | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/pentagon-yielded-to-ford-on-canal-directive-broke-deadlock-over-us.html | PENTAGON YIELDED TO FORD ON CANAL | By David Binder Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/people-and-business-us-urged-to-aid-rail-industry.html | People and Business | Brendan Jones | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/people-in-sports-fogle-signs-knicks-contract.html | People in Sports | Al Harvin | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/prices-are-mixed-in-futures-trade-wheat-and-corn-drift-lower-as.html | PRICES ARE MIXED IN FUTURES TRADE | By Elizabeth M Fowler | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/pro-footballs-stubborn-quarterback.html | Pro Footballs Stubborn Quarterback | Dave Anderson | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/public-defender-is-named-to-protect-rights-of-girl-in-coma-since.html | Public Defender Is Named to Protect Rights of Girl in Coma Since April | By Joseph F Sullivan Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/rationing-medical-care.html | Rationing Medical Care | By Harry Schwartz | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/rising-rates-face-treasurys-notes-3billion-issue-may-carry-8-yield.html | RISING RATES FACE TREASURYS NOTES | By Alexander R Hammer | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/sadat-assails-pressure-by-palestinians-and-soviet-sadat-denounces.html | Sadai Assails Pressure By Palestinians and Soviet | By Henry Tanner Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/sadat-assails-pressures-by-palestinians-and-soviet-sadat-denounces.html | Sadat Assails Pressure By Palestinians and Soviet | By Henry Tanner Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/sanitation-force-pushes-cleanup-filth-being-removed-from-streets.html | SANITATION FORCE PUSHES CLEANUP | By Frank J Prial | RE 883-556 | 37820 B 53859 |

| | | | | | |
|---|---|---|---|---|---|
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/school-parleys-meet-late-snags-shanker-hopeful-proposal-to-shorten.html | SCHOOL PARLEYS MEET LATE SNAGS SHANKER HOPEFUL | By Leonard Buder | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/school-parleys-meet-late-snags-shanker-hopeful-union-puts-off-a.html | SCHOOL PARLEYS MEET LATE SNAGS SHANKER HOPEFUL | By Leonard Buder | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/scotts-role-if-any-in-hearst-case-remains-baffling.html | Scotts Role if Any in Hearst Case Remains Baffling | By Lacey Fosburgh Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/senators-hear-cia-sent-a-poison-to-kill-lumumba-panel-told-cia-sent.html | Senators Hear CIA Sent A Poison to Kill Lumumba | By Nicholas M Horrock Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/senators-hear-cia-sent-a-poison-to-kill-lumumba.html | Senators Hear CIA Sent A Poison to Kill Lumumba | By Nicholas M Horrock Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/seoultokyo-talk-is-noncommittal-japanese-decline-to-specify.html | SEOULTOKYO TALK IS NONCOMMITTAL | By Richard Halloran Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/sermons-on-yom-kippur-urge-basic-rights-for-jews-in-soviet.html | Sermons on Yom Kippur Urge Basic Rights for Jews in Soviet | By Irving Spiegel | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/shutdown-feared-wildcat-strike-at-british-steel.html | Shutdown Feared | By Peter T Kilborn Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/the-fight-for-disability-benefits-in-pregnancy.html | The Fight for Disability Benefits in Pregnancy | By Virginia Lee Warren | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/third-man-is-key-in-new-hampshire-rightist-in-election-today-may.html | THIRD MAN IS KEY IN NEW HAMPSHIRE | By Warren Weaver Jr Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/those-tiny-trendy-purses.html | Those Tiny Trendy Purses | By Enid Nemy | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/tory-chief-here-deplores-statism-mrs-thatcher-says-growth-must-be.html | TORY CHIEF HERE DEPLORES STATISM | By Peter Kihss | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/twizzlers-and-nibs-seek-to-resolve-identity-crisis.html | Twizzlers and Nibs Seek to Resolve Identity Crisis | By Joan Cook Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/two-rich-texans-go-on-trial-today-sons-of-hl-hunt-will-face.html | TWO RICH TEXANS GO ON TRIM TODAY | By Martin Waldron Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/un-talks-fail-to-reach-accord-conclusion-expected-today-at-special.html | U N TALKS FAIL TO REACH ACCORD | By Paul Hofmann Special to The New York Times | RE 883-556 | 37820 B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archives/upgrading-the-legal-profession.html | Upgrading the Legal Profession | By Tom Goldstein | RE 883-556 | 37820 B 53859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/us-will-review-israeli-arms-need-sinai-accord-also-includes.html | U S WILL REVIEW ISRAELI ARMS NEED | By Bernard Gwertzman Special to The New York Times | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/us-will-review-israeli-arms-need-sinai-accord-also-includes.html | U S WILL REVIEW ISRAELI ARMS NEED | By Bernard Gwertzman Special to The New York Times | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/violence-flares-in-beirut-and-tripoli-12-leftists-killed-in-clash.html | Violence Flares in Beirut and Tripoli 12 Leftists Killed in Clash With Army | By James M Markham Special to The New York Times | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/waldheim-fears-mideast-complacency.html | Waldheim Fears Mideast Complacency | By Kathleen Teltsch Special to The New York Times | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/wanted-leaders.html | Wanted | By Robert Moses | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/wildlife-unit-plans-data-bank-to-help-to-save-bald-eagle.html | Wildlife Unit Plans Data Bank to Help To Save Bald Eagle | By John C Devlin | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/wood-field-stream-connecticuts-hunting-maze.html | Wood Field  Stream | By Nelson Bryant | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/worldcircling-schooner-sails-in-with-a-glum-fish-story.html | WorldCircling Schooner Sails In With a Glum Fish Story | By John Corry | RE 883-556 | 37820 | B 53859 |
| 9/16/1975 | https://www.nytimes.com/1975/09/16/archiv es/yonkers-council-resists-2-courts-opposes-giving-permission-for.html | YONKERS COUNCIL RESISTS 2 COURTS | By James Feron Special to The New York Times | RE 883-556 | 37820 | B 53859 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archiv es/5-indicted-in-plot-to-pay-for-jersey-city-contracts.html | 5 Indicted in Plot to Pay For Jersey City Contracts | By Walter H Waggoner Special to The New York Times | RE 883-555 | 37820 | B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archiv es/76-lag-in-upturn-is-called-likely-forecast-of-congressional-budget.html | 76 LAG IN UPTURN IS CALLED LIKELY | By Eileen Shanahan Special to The New York Times | RE 883-555 | 37820 | B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archiv es/76-lag-in-upturn-is-called-likely.html | 76 LAG IN UPTURN IS CALLED LIKELY | By Eileen Shanahan Special to The New York Times | RE 883-555 | 37820 | B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archiv es/a-familiar-accord-teachers-settlement-parallels-those-other-unions.html | A Familiar Accord | By Lee Dembart | RE 883-555 | 37820 | B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archiv es/a-store-decorator-goes-independent.html | A Store Decorator Goes Independent | By Shawn G Kennedy | RE 883-555 | 37820 | B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archiv es/about-education-class-size-is-a-national-issue.html | About Education | By Judith Cummings | RE 883-555 | 37820 | B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archiv es/about-new-york-cutting-the-city-to-scale.html | About New York | By Richard F Shepard | RE 883-555 | 37820 | B 53858 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/about-real-estate-airlines-building-getting-shops.html | About Real Estate | By Alan S Oser | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/advertising-mccann-chief-grants-interview.html | Advertising | By Philip H Dougherty | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/an-armenian-here-guilty-of-spying-admits-conspiring-to-turn-nato-an.html | AN ARMENIAN HERE GUILTY OF SPYING | By Max H Seigel | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/an-end-of-student-suspensions-is-urged.html | An End of Student Suspensions Is Urged | By Gene I Maerof F Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/archdiocese-lay-teachers-strike-nine-high-schools.html | Archdiocese Lay Teachers Strike Nine High Schools | By Dena Kleiman | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/assembly-opens-30th-un-session-elects-thorn-of-luxembourg-president.html | ASSEMBLY OPENS 30TH UN SESSION | By Kathleen Teltsch Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/axelson-sworn-in-as-aide-to-mayor-on-fiscal-affairs.html | Axelson Sworn In as Aide To Mayor on Fiscal Affairs | By Fred Ferretti | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/bangladesh-acts-to-gain-stability-new-regime-still-insecure-says.html | BANGLADESH ACTS TO GAIN STABILITY | By William Borders Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/beame-proposes-dinkins-for-position-of-city-clerk.html | Beame Proposes Dinkins For Position of City Clerk | By Edward Ranzal | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/books-of-the-times-leftovers-from-the-old-lot.html | Books of The Times | By Anatole Broyard | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/brewers-win-52-yanks-eliminated.html | Brewers Win 52 Yanks Eliminated | By Paul L Montgomery Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/bridge-the-play-my-dear-watson-is-of-considerable-interest.html | Bridge | By Alan Truscott | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/britannica-yields-to-criticism-alters-soviet-republic-articles.html | Britannica Yields to Criticism Alters Soviet Republic Articles | By Israel Shenker | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/builders-employe-says-he-bribed-100-officials.html | Builders Employe Says He Bribed 100 Officials | By Marcia Chambers | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/cab-is-accused-of-ignoring-its-rules-on-fiscal-disclosure.html | C  AB Is Accused of Ignoring Its Rules on Fiscal Disclosure | By David Burnham Special to The New York Times | RE 883-555 | 37820 B 53858 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/carey-beame-and-wagner-plan-a-city-booster-group.html | Carey Beame and Wagner Plan a City Booster Group | By Francis X Clines | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/chase-plans-to-buy-some-reit-assets-for-150million.html | Chase Plans to Buy Some REIT Assets For 150Million | By Reginald Stuart | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/chevette-introduced-as-an-answer-to-imports-new-chevette-a.html | Chevette Introduced as an Answer to Imports | By Agis Salpukas Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/china-opens-talk-on-agriculture-senior-leaders-at-parley-seeking.html | CHINA OPENS TALK ON AGRICULTURE | By Fox Butterfield Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/civil-rights-unit-deplores-plight-of-the-navajo-tribe.html | Civil Rights Unit Deplores Plight of the Navajo Tribe | By Grace Lichtenstein Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/coke-backs-lernerbernstein-show.html | Coke Backs LernerBernstein Show | By Mel Gussow | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/colby-describes-cia-poison-work-he-tells-senate-panel-of-secret.html | COLBY DESCRIBES CIA POISON WORK | By Nicholas M Horrock Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/colby-describes-cia-poison-work.html | COLBY DESCRIBES CIA POISON WORK | By Nicholas M Horrock Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/consumer-notes-why-leggs-sales-are-not-too-likely.html | CONSUMER NOTES | BY Frances Cerra | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/crimes-against-homosexuals-analyzed.html | Crimes Against Homosexuals Analyzed | By Jane E Brody | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/dow-falls-below-800-level-to-finish-day-off-by-806-dow-jones-falls.html | Dow Falls Below 800 Level To Finish Day Off by 806 | By Terry Robards | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/durkin-democrat-voted-new-hampshire-senator-durkin-democrat-voted.html | Durkin Democrat Voted New Hampshire Senator | By Warren Weaver Jr Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/durkin-democrat-voted-new-hampshire-senator.html | Durkin Democrat Voted New Hampshire Senator | By Warren Weaver Jr Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/falcon-seaboard-and-mapco-in-deal-energyrelated-companies-plan.html | FALCON SEABOARD AND MAPCO IN DEAL | By Herbert Koshetz | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/fbi-chiefs-linked-to-oswald-file-loss-fbi-chiefs-linked-to-order-to.html | FBI Chiefs Linked To Oswald File Loss | By Martin Waldron Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/fbi-chiefs-linked-to-oswald-file-loss.html | FBI Chiefs Linked To Oswald File Loss | By Martin Waldron Special to The New York Times | RE 883-555 | 37820 B 53858 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/for-specialist-in-mexican-food-there-will-always-be-an-england.html | For Specialist in Mexican Food There Will Always be an England | By Craig Claiborne | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/ford-defends-israel-aid-but-denies-commitment-us-aid-for-israel.html | Ford Defends Israel Aid But Denies Commitment | By Bernard Gwertzman Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/ford-defends-israel-aid-but-denies-commitment.html | Ford Defends Israel Aid But Denies Commitment | By Bernard Gwertzman Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/from-the-idea-to-its-fruition-the-artist-in-handblown-glass-does-it.html | From the Idea to Its Fruition the Artist in HandBlown Glass Does It All | By Wayne King Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/future-of-colleges-is-said-to-depend-on-nontraditional.html | Future of Colleges Is Said to Depend On Nontraditional | By Charlayne Hunter | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/futures-prices-of-grains-in-rebound.html | Futures Prices of Grains in Rebound | By Elizabeth M Fowler | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/gas-hoses-slashed-at-10-gulf-stations.html | Gas Hoses Slashed at 10 Gulf Stations | By Rudy Johnson | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/going-out-guide.html | GOING OUT Guide | C Gerald Eraser | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/greenspan-sees-no-big-upsurge-in-prices-after-summers-rises.html | Greenspan Sees No Big Upurge In Prices After Summets Rises | BY Soma Golden | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/grohs-job-outlook-brightens-as-cleanup-progress-is-made.html | Grohs Job Outlook Brightens As Cleanup Progress Is Made | By Frank J Prial | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/half-hollow-hills-school-dispute-narrowed.html | Half Hollow Hills School Dispute Narrowed | By George Vecsey Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/hearing-set-on-removal-of-devices-keeping-girl-in-a-coma-alive.html | Hearing Set on Removal of Devices Keeping Girl in a Coma Alive | By Joseph F Sullivan Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/horse-groups-going-to-court-to-fight-otb-in-connecticut.html | Horse Groups Going to Court To Fight OTB in Connecticut | By Steve Cady | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/james-j-mantles-a-top-official-of-electrical-workers-66-dies.html | James J Matles a Top Official Of Electrical Workers 66 Dies | By Alden Whitman | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/jets-and-redskins-join-patriots-strike-proposal-from-nfl-council.html | Jets and Akins Join Patriots Strike | By William N Wallace | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/kallinger-takes-the-stand-in-second-murder-trial.html | Kallinger Takes the Stand In Second Murder Trial | By Donald Janson Special to The New York Times | RE 883-555 | 37820 B 53858 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/lebanese-clashes-go-on-with-four-killed-in-beirut.html | Lebanese Clashes Go On With Four Killed in Beirut | By James M Markham Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/local-boards-assail-cuts-in-pupils-time-in-classes.html | Local Boards Assail Cuts In Pupils Time in Classes | By Peter Kihss | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/market-place-some-bond-buyers-lack-sipc-help.html | Market Place | By Robert Metz | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/meeting-slated-today-to-plan-next-step-giants-drill-meet-today-on.html | Meeting Slated Today to Plan Next Step | By Al Harvin Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/miss-fromme-loses-fight-to-be-free-but-bail-is-cut.html | Miss Fromme Loses Fight To Be Free but Bail Is Cut | By Wallace Turner Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/modern-museum-and-france-in-art-deal.html | Modern Museum and France in Art Deal | By James F Clarity Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/money-supply-vs-rates-critics-say-monetarist-fed-neglects.html | Money Supply vs Rates | By Leonard Silk | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/mr-justice-douglas.html | Mr Justice Douglas | By James Reston | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/neal-says-vote-taken-to-spur-bargaining-jets-vote-for-a-strike-to.html | Neal Says Vote Taken to Spur Bargaining | By Gerald Eskenazi Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/new-head-of-assembly-gaston-thorn.html | New Head of Assembly | By Paul Kemezis Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/noted-bookbinder-turns-a-new-leaf-in-his-field.html | Noted Bookbinder Turns A New Leaf in His Field | By Thomas Lask | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/notes-on-people-jacqueline-onassis-is-editor-at-viking.html | Notes on People | Albin Krebs | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/nuclear-arms-and-the-stakes-in-korea.html | Nuclear Arms and the Stakes in Korea | By Robert A Mosbacher Jr | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/nursing-aides-seeking-to-quit-state-is-told-most-members-of-area.html | NURSING AIDES SEEKING TO QUIT | By Murray Illson | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/nyquist-again-urges-tuition-at-city-u.html | Nyquist Again Urges Tuition at City U | By Emanuel Perlmutter | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/old-masters-thrill-coast-tennis-fans-old-masters-thrilling-to-coast.html | Old Masters Thrill Coast Tennis Fans | By Fred Tupper Special to The New York Times | RE 883-555 | 37820 B 53858 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/old-tires-havent-reached-end-of-road.html | Old Tires Havent Reached End of Road | By Lisa Hammel | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/panel-urges-a-major-overhaul-of-jersey-motor-vehicle-laws-overhaul.html | Panel Urges a Major Overhaul Of Jersey Motor Vehicle Laws | By Richard Phalon Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/pennsy-trustees-fault-rail-plan-terms-for-northeast-roads-are-said.html | PENNSY TRUSTEES FAULT RAIL PLAN | By Robert E Bedingfield | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/pentagon-raises-atom-toll-count-says-soviet-raid-on-bases-might.html | PENTAGON RAISES ATOM TOLL COUNT | By John W Finney Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/people-and-business-cyanamid-president-promoted.html | People and Business | Brendan Jones | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/people-in-sports-hooton-hurls-in-koufax-image.html | People in Sports | Sam Goldaper | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/portugals-universities-now-in-chaos-are-looking-urgently-for.html | Portugals Universities Now in Chaos Are Looking Urgently for Guidelines | By Marvine Howe Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/president-ready-to-defy-house-bid-for-vietnam-data-he-says.html | PRESIDENT READY TO DEFY HOUSE BID FOR VIETNAM DATA | By Philip Shabecoff Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/president-ready-to-defy-house-bid-for-vietnam-data.html | PRESIDENT READY TO DEFY HOUSE BID FOR VIETNAM DATA | By Philip Shabecoff Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/rangers-5man-goalie-union-gets-scrutinized-by-stewart.html | Rangers 5Man Goalie Union Gets Scrutinized by Stewart | By Robin Herman Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/russians-favor-stability-in-grain-buying-russians-favor-grain.html | Russians Favor Stability in Grain Buying | By David K Shipler Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/school-design-reflects-education-shifts-school-design-reflects.html | School Design Reflects Education Shifts | By Paul Goldberger | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/school-design-reflects-education-shifts.html | School Design Reflects Education Shifts | By Paul Goldberger | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/shop-talk-restaurants-share-recipes.html | SHOP TALK | By Enid Nemy | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/simon-asserts-some-investors-now-expect-the-city-to-default.html | Simon Asserts Some Investors Now Expect the City to Default | By Martin Tolchin Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/snipping-and-nipping.html | Snipping and Nipping | By Georgia Dullea | RE 883-555 | 37820 B 53858 |

| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/social-reforms-aplenty.html | Social Reforms Aplenty | By Charles Wright | RE 883-555 | 37820 | B 53858 |
|---|---|---|---|---|---|---|
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/soviet-testing-missiles-in-barents-sea.html | Soviet Testing Missiles in Barents Sea | By Drew Middleton | RE 883-555 | 37820 | B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/stage-a-little-night-music-goes-cockney-to-londons-delight.html | Stage A Little Night Music Goes Cockney to Londons Delight | By Clive Barnes Special to The New York Times | RE 883-555 | 37820 | B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/stein-will-hold-hearings-on-medicaid-mill-abuses.html | Stein Will Hold Hearings On Medicaid Mill Abuses | By Edith Evans Asbury | RE 883-555 | 37820 | B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/stocks-on-american-exchange-and-otc-list-show-declines.html | Stocks on American Exchange And OTC List Show Declines | By James J Nagle | RE 883-555 | 37820 | B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/tally-106516695-relatively-close-count-reflects-bitterness-2400-to.html | TALLY 106516695 | By Leonard Ruder | RE 883-555 | 37820 | B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/teachers-vote-to-return-but-many-object-to-pact-schools-open.html | TEACHERS VOTE TO RETURN BUT MANY OBJECT TO PACT SCHOOLS OPEN TOMORROW | By Leonard Buder | RE 883-555 | 37820 | B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/tennis-association-plans-higher-prize-money-tournaments-for-fringe.html | Tennis Association Plans Higher Prize Money Tournaments for Fringe Players | By Charles Friedman | RE 883-555 | 37820 | B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/the-rayburn-myth.html | The Rayburn Myth | By William V Shannon | RE 883-555 | 37820 | B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/the-zirconium-complex.html | The Zirconium Complex | By Enid Nemy | RE 883-555 | 37820 | B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/treasury-notes-attract-public-3billion-issue-is-auctioned-at-844.html | TREASURY NOTES ATTRACT PUBLIC | Housing Impact Looms | RE 883-555 | 37820 | B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/tv-ethnic-references-of-beacon-hill-stirring-controversy.html | TV Ethnic References of Beacon Hill Stirring Controversy | By John J OConnor | RE 883-555 | 37820 | B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/two-policemen-are-slain-east-side-gunman-escapes-two-policemen-are.html | Two Policemen A re Slain East Side Gunman Escapes | By Edward Hudson | RE 883-555 | 37820 | B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/two-policemen-are-slain-east-side-gunman-escapes.html | Two Policemen Are Slain East Side Gunman Escapes | By Edward Hudson | RE 883-555 | 37820 | B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/un-adopts-plan-for-poor-nations-intensive-special-session-ends-with.html | UN ADOPTS PLAN FOR POOR NATIONS | By Paul Hofmann Special to The New York Times | RE 883-555 | 37820 | B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/un-adopts-plan-for-poor-nations.html | UN ADOPTS PLAN FOR POOR NATIONS | By Paul Hofmann Special to The New York Times | RE 883-555 | 37820 | B 53858 |

| | | | | | |
|---|---|---|---|---|---|
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/union-solidarity-lacking-in-votes-on-pact.html | Union Solidarity Lacking in Votes on Pact | By Mary Breasted | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/us-drug-agency-reported-backed-but-white-house-report-is-said-to.html | US DRUG AGENCY REPORTED BACKED | By John M Crewdson Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/vail-fails-as-mets-win-in-18-mets-win-in-18th-vail-halted.html | Vail Fails As Mets Win in 18 | By Murray Crass | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/wallace-assails-foreign-policy-says-us-lacks-friends-with-military.html | WALLACE ASSAILS FOREIGN POLICY | By B Drummond Ayres Jr Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/whats-new-on-blooming-dale-rd-in-white-plains.html | Whats New on Blooming dale Rd in White Plains | By James Feron Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/whats-new-on-bloomingdale-rd-in-white-plains.html | Whats New on Bloomingdale Rd in White Plains | By James Feron Special to The New York Times | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/when-a-bank-run-by-women-opens-the-reason-is-not-always-feminism.html | When a Bank Run by Women Opens The Reason Is Not Always Feminism | By Virginia Lee Warren | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/wine-talk-unraveling-the-mysteries-of-white-burgundy.html | WINE TALK | By Frank J Prial | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/women-get-backing-as-rhodes-scholars-award-of-rhodes-scholarships.html | Women Get Backing As Rhodes Scholars | By Edward B Fiske | RE 883-555 | 37820 B 53858 |
| 9/17/1975 | https://www.nytimes.com/1975/09/17/archives/women-get-backing-as-rhodes-scholars.html | Women Get Backing As Rhodes Scholars | By Edward B Fiske | RE 883-555 | 37820 B 53858 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/a-black-lung-rally-in-capitol-seeks-improvements-is-the-law.html | A Black Lung Rally in Capitol Seeks Improvements in the Law | By Ben A Franklin Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/a-t-t-net-gains-47-in-quarter.html | A T  T NET GAINS 47 IN QUARTER | By Reginald Stuart | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/abcs-goldenson-talks-of-gadgets-chairman-in-coast-speech-wary-of.html | ABCS GOLDENSON TALKS OF GADGETS | By Les Brown | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/abominable-noman.html | Abominable NoMan | By William Safire | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/advertising-time-magazines-audience-study.html | Advertising | By Philip H Dougherty | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/amex-stocks-off-as-volume-falls-average-declines-by-018-otc-issues.html | AMEX STOCKS OFF AS VOLUME FALLS | By James J Nagle | RE 883-557 | 37820 B 53861 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/as-new-york-vote-on-equal-rights-nears-two-sides-speak-out-pro-con.html | As New York Vote on Equal Rights Nears Two Sides Speak Out | By Judy Klemesrud | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/at-is-59-the-return-of-the-teachers-is-marked-by-uncertainty-and.html | At I S 59 the Return of the Teachers Is Marked by Uncertainty and Rancor | By George Vecsey | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/beame-visit-finds-refuse-men-gone-groh-suspends-2-officers-at.html | BEAME VISIT FINDS REFUSE MEN GONE | By Frank J Prial | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/beame-visit-finds-refuse-men-gone.html | BEAME VISIT FINDS REFUSE MEN GONE | By Frank J Prial | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/bids-to-be-asked-for-clearing-up-harbor.html | Bids to Be Asked for Clearing Up Harbor | By Steven Rattner | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/bids-to-be-asked-to-clear-harbor-army-engineers-take-step-to-remove.html | BIDS TO BE ASKED TO CLEAR HARBOR | By Steven Rattner | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/bridge-star-of-thirties-returns-to-triumph-on-west-coast.html | Bridge | By Alan Truscott | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/butterfly-is-sung-well-by-miss-craig.html | Butterfly Is Sung Well By Miss Craig | By John Rockwell | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/chicago-teachers-reach-an-accord-union-delegates-back-offer-schools.html | CHICAGO TEACHERS REACH AN ACCORD | By Seth S King Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/citibank-expects-prime-to-rise-again.html | Citibank Expects Prime to Rise Again | By Terry Robards | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/coleman-submits-plan-to-aid-rails-he-says-new-tax-on-barges-and-a.html | COLEMAN SUBMITS PLAN TO AID RAILS | By Richard L Madden Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/court-stays-raise-for-nassau-police-new-arbitration-is-ordered-on.html | COURT STAYS RAISE FOR NASSAU POLICE | By Roy R Silver Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/cubs-burris-tops-mets-52.html | Cubs Burris Tops Mets 52 | By Parton Keese | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/cyprus-stalemate-still-no-compromise.html | Cyprus Stalemate Still No Compromise | By Steven V Roberts Special to The New York Times | RE 883-557 | 37820 B 53861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/dadaps-music-best-in-romantic-mood.html | DADAPS MUSIC BEST IN ROMANTIC MOOD | Raymond Ericson | RE 883-557 | 37820 | B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/domestic-output-of-crude-oil-hits-lowest-level-in-9-years-crudeoil.html | Domestic Output of Crude Oil Hits Lowest Level in 9 Years | By William D Smith | RE 883-557 | 37820 | B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/elderly-enjoy-a-carnival-in-park-plus-a-movie-chase.html | Elderly Enjoy a Carnival in Park Plus a Movie Chase | By Barbara Campbell | RE 883-557 | 37820 | B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/election-agency-may-modify-rule-proposal-to-reduce-office-funds-in.html | ELECTION AGENCY MAY MODIFY RULE | By Richard D Lyons Special to The New York Times | RE 883-557 | 37820 | B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/favorites-score-at-belmont.html | Favorites Score at Belmont | By Steve Cady | RE 883-557 | 37820 | B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/first-woman-to-head-major-british-party-makes-some-political-points.html | First Woman to Head Major British Party Makes Some Political Points as She Winds Up Tour Here | By Deirdre Carmody | RE 883-557 | 37820 | B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/fiscal-crisis-called-76-campaign-issue-fiscal-crisis-held-76.html | Fiscal Crisis Called 76 Campaign Issue | By Martin Tolchin Special to The New York Times | RE 883-557 | 37820 | B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/fiscal-crisis-called-76-campaign-issue.html | Fiscal Crisis Called 76 Campaign Issue | By Martin Tolchin Special to The New York Times | RE 883-557 | 37820 | B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/ford-aides-hint-tax-plans-depend-on-spending-curbs-simon-and-lynn.html | Ford Aides Hint Tax Plans Depend on Spending Curbs | By Edwin L Dale Jr Special to The New York Times | RE 883-557 | 37820 | B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/ford-aides-hint-tax-plans-depend-on-spending-curbs.html | Ford Aides Hint Tax Plans Depend on Spending Curbs | By Edwin L Dale Jr Special to The New York Times | RE 883-557 | 37820 | B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/ford-is-rebuffed-by-a-house-panel-on-offer-of-data-pike-refuses-to.html | FORD IS REBUFFED BY A HOUSE PANEL ON OFFER OF DATA | By John M Crewdson Special to The New York Times | RE 883-557 | 37820 | B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/ford-is-rebuffed-by-a-house-panel-on-offer-of-data.html | FORD IS REBUFFED BY A HOUSE PANEL ON OFFER OF DATA | By John M Crewdson Special to The New York Times | RE 883-557 | 37820 | B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/four-murdered-officers-served-together-4-slain-police-officers.html | Four Murdered Officers Served Together | By Peter Kihss | RE 883-557 | 37820 | B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/four-murdered-officers-served-together.html | Four Murdered Officers Served Together | By Peter Kihss | RE 883-557 | 37820 | B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/geoff-muldaur-sings-neosoul-gary-wright-plays-heavy-rock.html | Geoff Muldaur Sings NeoSoul Gary Wright Plays Heavy Rock | John Rockwell | RE 883-557 | 37820 | B 53861 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/giants-lions-raise-strike-total-to-five-striking-teams-total-5.html | Giants Lions Raise Strike Total to Five | By William N Wallace | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/gloria-schaffer-running-hard-for-weickers-job-gloria-schaffer.html | Gloria Schaffer Running Hard for Weickers Job | By Lawrence Fellows | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/gloria-schaffer-running-hard-for-weickers-job.html | Gloria Schaffer Running Hard for Weickers Job | By Lawrence Fellows | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/haddad-to-head-new-state-unit-with-broad-investigative-powers.html | Haddad to Head New State Unit With Broad Investigative Powers | By Francis X Clines | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/hermitage-art-draws-eager-crowd.html | Hermitage Art Draws Eager Crowd | By Hilton Kramer | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/hope-seen-in-rule-on-nursing-homes-but-some-have-reservations-about.html | ROPE SEEN IN RULE ON NURSING HOMES | By Edith Evans Asbury | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/house-democrats-win-energy-vote-defeat-gop-attempt-to-kill-bill.html | HOUSE DEMOCRATS WIN ENERGY VOTE | By David E Rosenbaum Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/house-panel-decides-to-revise-sports-franchise-tax-shelter.html | House Panel Decides to Revise Sports Franchise Tax Shelter | By Eileen Shanahan Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/israeli-miles-out-any-nuclear-use-of-u-s-missiles.html | ISRAELI MILES OUT ANY NUCLEAR USE OF U S MISSILES | By Bernard Gwertzman Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/israeli-rules-out-any-nuclear-use-of-us-missiles-defense-chief.html | ISRAELI RULES OUT ANY NUCLEAR USE of U S MISSILES | By Bernard Gwertzman Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/italys-premier-seeks-reds-aid-governmental-role-hinted-in-return.html | ITALYS PREMIER SEEKS REDS AID | By Alvin Shuster Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/journalist-seeks-to-replace-scott-packard-to-run-in-gop-primary-for.html | JOURNALIST SEEKS TO REPLACE SCOTT | By James T Wooten Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/key-sinai-areas-seem-far-from-diplomatic-tumult-from-sinai-the.html | Key Sinai Areas Seem Far From Diplomatic Tumult | By Henry Kamm Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/key-sinai-areas-seem-far-from-diplomatic-tumult.html | Key Sinai Areas Seem Far From Diplomatic Tumult | By Henry Kamm Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/lawyers-seek-dismissal-of-federal-charges-against-bergman.html | Lawyers Seek Dismissal of Federal Charges Against Bergman | By Arnold H Lubasch | RE 883-557 | 37820 B 53861 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/legislative-leaders-split-on-priorities-for-sections-of-proposed.html | Legislative Leaders Split on Priorities For Sections of Proposed Bond Issue | By Walter H Waggoner Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/loss-is-reported-by-textile-maker-united-merchants-quarter-deficit.html | LOSS IS REPORTED BY TEXTILE MAKER | By Isadore Barmash | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/mahan-leading-cowboy-brings-his-bullriding-act-info-town.html | Mahan Leading Cowboy Brings His BullRiding Act Into Town | By Gerald Eskenazi | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/market-place-individual-role-in-market-emphasized.html | Market Place | By Robert Metz | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/mediation-office-on-ecology-set-of-environmental-service-in.html | MEDIATION OFFICE ON ECOLOGY SET UP | By Bayard Webster | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/music-a-mixed-debut-new-orchestra-under-wuorinen-and-weisberg-bears.html | Music A Mixed Debut | By Donal Henahan | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/namath-excused-jets-players-still-on-strike-work-out.html | Namath Excused From Session | By Al Harvin Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/navy-cruiser-plan-dies-in-congress-project-to-build-12billion.html | NAVY CRUISER PLAN DIES IN CONGRESS | By John W Finney Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/new-clashes-erupt-in-much-of-beirut-violence-erupts-in-beirut-areas.html | New Clashes Erupt In Much of Beirut | By James M Markham Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/new-missiles-for-mideast-a-destabilizing-factor.html | New Missiles for Mideast A Destabilizing Factor | By Drew Middleton | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/new-shorter-school-days-undercut-state-guidelines.html | New Shorter School Days Undercut State Guidelines | By Leonard Buder | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/no-no-no.html | No No No | By Woodford McClellan | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/notes-on-people-lawyer-for-hughes-appears-not-client.html | Notes on People | Albin Krebs | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/nystrom-harris-and-gillies-islander-offensive-hopes.html | Nystrom Harris and Gillies Islander Offensive Hopes | By Robin Herman Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/only-congress-itself.html | Only Congress Itself | By Anthony Lewis | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/people-and-business-needham-forecasts-a-capital-shortage.html | People and Business | Brendan Jones | RE 883-557 | 37820 B 53861 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/people-in-sports-ill-winds-blow-vikings-good.html | People in Sports | Sam Guldaper | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/personal-finance-fraudulence.html | Personal Finance | By Leonard Sloane | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/piscatorial-tone-enhances-rauch-kennel.html | Piscatorial Tone Enhances Rauch Kennel | By Walter R Fletcher | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/plan-on-meat-plant-inspections-dropped-by-the-administration.html | Plan on Meat Plant Inspections Dropped by the Administration | By William Robbins Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/poison-arms-ban-is-cited-by-helms-he-tells-panel-he-gave-oral-order.html | POISON ARMS BAN IS CITED BY HELMS | By Nicholas M Horrock Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/poison-arms-ban-is-cited-by-helms.html | POISON ARMS BAN IS CITED BY HELMS | By Nicholas M Horrock Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/political-repercussions-seen-in-new-hampshire-vote.html | Political Repercussions Seen in New Hampshire Vote | By Warren Weaver Jr Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/poll-made-for-state-democrats-indicates-buckley-would-defeat-any-of.html | Poll Made for State Democrats Indicates Buckley Would Defeat Any of Five Candidates | By Frank Lynn | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/poor-work-is-found-at-welfare-centers.html | Poor Work Is Found at Welfare Centers | By Maurice Carroll | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/prices-decline-in-gold-futures-weakness-is-laid-to-drop-in-the.html | PRICES DECLINE IN GOLD FUTURES | By Elizabeth M Fowler | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/prices-of-bonds-score-advances-rise-is-attributed-to-strong-bidding.html | PRICES OF BONDS SCORE ADVANCES | By Alexander R Hammer | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/russians-tentatively-agree-to-raise-grain-freight-rate-from-950-a.html | Russians Tentatively Agree to Raise Grain Freight Rate From 950 a Ton to 16 | By Philip Shabecoff Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/school-board-plans-strike-penalties.html | School Board Plans Strike Penalties | By Damon Stetson | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/scientific-agency-on-ecology-asked-us-aide-calls-for-a-world-unit.html | SCIENTIFIC AGENCY ON ECOLOGY ASKED | By Gladwin Hill Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/screen-tooth-of-crime-shepards-rite-of-rock-is-filming-of-play.html | Screen Tooth of Crime | Richard Eder | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/shetlands-are-not-so-tiny-they-cant-restrain-big-oil.html | Shetlands Are Not So Tiny They Cant Restrain Big Oil | By Peter T Kilborn Special to The New York Times | RE 883-557 | 37820 B 53861 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/state-attorney-general-is-intervening-in-the-court-case-of-girl.html | State Attorney General Is Intervening In the Court Case of Girl Long in Coma | By Joseph F Sullivan Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/state-cites-20-employers-as-lobbylaw-violators.html | State Cites 20 Employers As LobbyLaw Violators | By Alfonso A Narvaez | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/state-rebuts-testimony-of-insurance-association.html | State Rebuts Testimony Of Insurance Association | By Richard Phalon Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/sterilization-of-british-girl-11-is-barred.html | Sterilization of British Girl 11 Is Barred | By Bernard Weinraub Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/stock-prices-are-mixed-but-dow-gains-prices-of-stocks-in-a-mixed.html | Stock Prices Are Mixed but Dow Gains | By Douglas W Cray | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/strike-decision-giants-practice-on-their-own-vataha.html | Strike Decision Told by Morton | By Murray Chass Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/strikers-and-working-teachers-term-catholicschool-dispute-an.html | Strikers and Working Teachers Term Catholic School Dispute an Unhappy One | By Dena Kleiman | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/suffolk-police-state-tactics-reported-against-friends-of-county.html | Suffolk Police State Tactics Reported Against Friends of County Prosecutor | By Pranay Gupte Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/tanner-wins-amritraj-is-upset.html | Tanner Wins Amritraj Is Upset | By Fred Tupper Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/the-coleman-octet-on-bill-at-boomers-in-rambling-show.html | The Coleman Octet On Bill at Boomers In Rambling Show | By John S Wilson | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/the-nation-editor-is-retiring-at-70-carey-mcwilliams-liberal.html | THE NATION EDITOR IS RETIRING AT 70 | By Martin Arnold | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/the-newest-senator-john-anthony-durkin.html | The Newest Senator | By Linda Charlton Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/the-reformers-of-72-pulsating-in-75.html | The Reformers of 72 Pulsating in 75 | By Stephen Schlesinger | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/the-theater-boy-meets-boy-a-musical.html | The Theater Boy Meets Boy a Musical | By Mel Gussow | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/top-inspector-says-aid-is-strangled-in-red-tape-aidis-strangled-in.html | Top Inspector Says AID Is Strangled in Red Tape | By David Binder Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archives/top-official-calls-aid-strangled-in-red-tape-aid-is-strangled-in.html | Top Official Calls AID Strangled in Red Tape | By David Binder Special to The New York Times | RE 883-557 | 37820 B 53861 |

| | | | | | |
|---|---|---|---|---|---|
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/tv-for-beacon-hill-growing-pains.html | TV | By John J OConnor | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/u-s-note-safety-and-high-yield-too-many-investors-lured-by-rare.html | US Note Safety and High Yield Too | By Vartanig G Vartan | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/undercover-drug-agent-is-indicted-on-15-counts.html | Undercover Drug Agent Is Indicted on 15 Counts | By Marcia Chambers | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/us-health-service-aided-army-on-poison-weapon-health-agency-aided.html | US Health Service Aided Army on Poison Weapon | By Joseph B Treaster Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/us-health-service-aided-army-on-poison-weapon.html | US Health Service Aided Army on Poison Weapon | By Joseph B Treaster Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/weeden-co-plans-a-move-to-jersey-to-cut-security-tax-weeden-plans.html | Weeden Co Plans A Move to Jersey To Cut Security Tax | By Robert J Cole | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/weeden-co-plans-a-move-to-jersey-to-cut-security-tax.html | Weeden  Co Plans A Move to Jersey To Cut Security Tax | By Robert J Cole | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/witnesses-at-kallinger-trial-differ.html | Witnesses at Kallinger Trial Differ | By Donald Janson Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/woman-in-oregon-dam-counts-salmon-parade.html | Woman in Oregon Dam Counts Salmon Parade | By Andrew H Malcolm Special to The New York Times | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/woman-is-held-briefly-as-link-to-suspect-2-held-as-links-to-slayer.html | Woman Is Held Briefly as Link to Suspect | By John Corry | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/woman-is-said-to-place-key-figure-at-site-2-held-as-links-to-slayer.html | Woman Is Said to Place Key Figure at Site | By John Corry | RE 883-557 | 37820 B 53861 |
| 9/18/1975 | https://www.nytimes.com/1975/09/18/archiv es/woodfieldstream-wilderness-maps-available.html | Wood Field  Stream | By Nelson Bryant | RE 883-557 | 37820 B 53861 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archiv es/100000-indochina-refugees-resettled-34992-are-still-at-three-camps.html | 100000 Indochina Refugees Resettled 34992 Are Still at Three Camps in US | By David Binder Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archiv es/19month-search-for-miss-hearst-began-with-abduction-by-sla.html | 19Month Search for Miss Hearst Began With Abduction by SLA | By Selwyn Raab | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archiv es/2-in-lundy-family-slain-in-burglary-sister-and-brotherinlaw-of.html | 2 IN LUNDY FAMILY SLAIN IN BURGLARY | By Peter Kihss | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archiv es/2-in-lundy-family-slain-in-burglary.html | 2 IN LUNDY FAMILY SLAIN IN BURGLARY | By Peter Kihss | RE 883-558 | 37820 B 53862 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/2-radicals-from-welltodo-families.html | 2 Radicals From WelltoDo Families | By Martin Arnold | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/2-suspects-are-identified-in-slaying-of-2-policemen.html | 2 Suspects Are Identified In Slaying of 2 Policemen | By John Corry | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/9-broadway-theaters-are-shut-as-musicians-begin-a-walkout-dramas.html | 9 Broadway Theaters Are Shut As Musicians Begin a Walkout | By Robert D McFadden | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/9-broadway-theaters-are-shut-as-musicians-begin-a-walkout.html | 9 Broadway Theaters Are Shut As Musicians Begin a Walkout | By Robert D McFadden | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/a-drastic-revision-is-backed-for-worlds-airline-treaties.html | A Drastic Revision Is Backed For Worlds Airline Treaties | By Richard Witkin | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/a-girlish-fugitive-in-a-tshirt-smiling-a-girlish-fugitive-in-a.html | A Girlish Fugitive In a TShirt Smiling | By Lacey Fosburgh Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/a-girlish-fugitive-in-a-tshirt-smiling.html | A Girlish Fugitive In a TShirt Smiling | By Lacey Fosburgh Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/a-jury-finds-kallinger-guilty-on-all-charges-in-harrisburg.html | A Jury Finds Kallinger Guilty On All Charges in Harrisburg | By Donald Janson Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/about-new-york-coping-with-the-citys-weather.html | About New York | By Richard F Shepard | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/about-real-estate-buyers-find-guests-come-with-the-house.html | About Real Estate | By Alan S Oser | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/advertising-gum-for-your-third-set-of-teeth.html | Advertising | By Philip H Dougherty | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/and-after-40-days-manhattan-was-covered-and-lo-america-was-again.html | And After 40 Days Manhattan Was Covered And Lo America Was Again Pure | By Herbert J Gans | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/ashe-beats-warwick-in-coast-tennis-ashe-beats-warwick-in-coast.html | Ashe Beats Warwick in Coast Tennis | By Fred Tupper Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/books-of-the-times-the-heavy-luggage-of-the-self.html | Books of The Times | By Anatole Broyard | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/bridge-best-play-for-3-notrump-a-test-for-the-walter-mittys.html | Bridge | By Alan Truscott | RE 883-558 | 37820 B 53862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/business-loans-snow-drop-here-midseptember-decline-at-major-city.html | BUSINESS LOANS SHOW DROP HERE | By Terry Robards | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/catholic-school-strike-angers-parents.html | Catholic School Strike Angers Parents | By Dena Kleiman | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/charge-that-bronfman-planned-abduction-is-called-ridiculous.html | Charge That Bronfman Planned Abduction Is Called Ridiculous | By James Feron Special To The New York Times | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/charlie-rouse-puts-rhythm-into-sextet.html | CHARLIE ROUSE PUTS RHYTHM INTO SEXTET | John S Wilson | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/closings-startle-theater-patrons.html | Closings Startle Theater Patrons | By Mel Gussow | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/court-to-weigh-nonmedical-help-issue-is-the-right-of-believer-in.html | COURT TO WEIGH NONMEDICAL HELP | By Max H Seigel | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/defense-is-rangers-chief-liability-and-islanders-chief-asset.html | Defense Is Rangers Chief Liability and Islanders Chief Asset | By Robin Herman | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/dinkins-named-city-clerk-in-a-quick-vote-by-council.html | Dinkins Named City Clerk In a Quick Vote by Council | By Edward Ranzal | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/doubt-is-voiced-on-impact-of-us-plan-on-poor-lands-us-plan-for-poor.html | Doubt Is Voiced on Impact Of US Plan on Poor Lands | By Ann Crittenden | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/doubt-is-voiced-on-impact-of-us-plan-on-poor-lands.html | Doubt Is Voiced on Impact Of US Plan on Poor Lands | By Ann Crittenden | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/drop-continues-in-gold-futures-selling-and-decline-tied-to-activity.html | DROP CONTINUES IN GOLD FUTURES | By Elizabeth M Fowler | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/false-troop-data-in-vietnam-cited-excia-man-quotes-secret-papers-to.html | FALSE TROOP DATA IN VIETNAM CITED | By John M Crewdson Special to The New York Times | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/fighting-in-beirut-expanding-again-as-gangs-exchange-heavy-fire.html | FIGHTING IN BEIRUT EXPANDING AGAIN | By James M Markham Special to The New York Times | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/fighting-in-beirut-expanding-again.html | FIGHTING IN BEIRUT EXPANDING AGAIN | By James M Markham Special to The New York Times | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/fireproof-plaster-in-buildings-called-continuing-cancer-peril.html | Fireproof Plaster in Buildings Called Continuing Cancer Peril | By Gladwin Hill Special to The New York Times | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/flooded-indian-city-starts-back.html | Flooded Indian City Starts Back | By Kasturi Rangan Special to The New York Times | RE 883-558 | 37820 | B 53862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/football-teams-end-heir-strike.html | FOOTBALL TEAMS END HEIR STRIKE | By William N Wallace | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/football-teams-end-their-strike-owners-promise-to-make-a-new.html | FOOTBALL TEAMS END THEIR STRIKE | By William N Wallace | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/for-2000-button-collectors-life-is-a-treasure-hunt.html | For 2000 Button Collectors | By James P Sterba Special to The New York Times | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/ford-prices-pinto-as-lowest-in-us-undercuts-other-domestic-cars-to.html | FORD PRICES PINTO AS LOWEST IN US | By Agis Salpukas Special to The New York Times | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/gasplant-subsidy-assailed-in-house-senates-6billion-proposal-is.html | GAS PLANT SUBSIDY ASSAILED IN HOUSE | By Ben A Franklin Special to The New York Times | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/giants-find-unity-in-labor-trouble-giants-achieve-team-unity-with.html | Giants Find Unity In Labor Trouble | By Murray Chass Special to The New York Times | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/giardino-rejects-nyquist-proposal-for-city-uu-tuition.html | Giardino Rejects Nyquist Proposal for City U Tuition | By Edward B Fiske | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/gsw-in-offer-for-westinghouse-unit.html | GSW in Offer for Westinghouse Unit | By Herbert Koshetz | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/hew-firm-on-new-standards-for-daycare-center-personnel.html | HEW Firm on New Standards For DayCare Center Personnel | By Nancy Hicks Special to The New York Times | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/house-panel-votes-to-end-escape-from-tax-by-rich.html | House Panel Votes to End Escape From Tax by Rich | By Eileen Shanahan Special to The New York Times | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/india-assails-ford-for-crisis-remarks.html | India Assails Ford for Crisis Remarks | By William Borders Special to The New York Times | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/information-cost-target-of-mayor-beanie-moves-to-centralize-citys.html | INFORMATION COST TARGET OF MAYOR | By Fred Ferretti | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/inquiry-is-begun-on-suffolk-plot-sexual-blackmail-against-district.html | INQUIRY IS BEGUN ON SUFFOLK PLOT | By Pranay Gupte Special to The New York Times | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/issue-and-debate-city-charter-revision-question-proposes.html | Issue and Debate | By Ronald Smothers | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/jordan-pleased-over-acquisition-brokerage-concerns-move-to-jersey.html | JORDAN PLEASED OVER ACQUISITION | By Joan Cook Special to The New York Times | RE 883-558 | 37820 | B 53862 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/judge-in-warning-to-li-teachers-tells-leaders-to-end-strike-in-half.html | JUDGE IN WARNING TO L I TEACHERS | By George Vecsey Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/kallinger-guilty-on-all-charges-a-harrisburg-jury-returns-verdict-a.html | KALLINGER GUILTY ON ALL CHARGES | By Donald Janson Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/laidoff-policemen-here-march-in-washington-over-job-losses.html | LaidOff Policemen Here March In Washington Over Job Losses | By Martin Tolchin Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/landlord-didnt-know-who-his-tenants-were.html | Landlord Didnt Know Who His Tenants Were | By Douglas E Kneeland Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/lawrenceville-concert-to-aid-music-archive.html | Lawrenceville Concert To Aid Music Archive | By John S Wilson Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/levitt-appoints-aide-to-city-post-he-names-chief-auditor-as-special.html | LEVITT APPOINTS AIDE TO CITY POST | By Francis Clines | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/levitt-names-a-staff-aide-special-controller-for-city-levitt.html | Levitt Names a Staff Aide Special Controller for City | By Francis X Clines | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/market-place-railway-debt-securities-debated.html | Market Place | By Robert Metz | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/mets-win-on-kingman-clout-mets-win-on-homer-by-kingman.html | Mets Win on Kingman Clout | By Parton Keese | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/miss-somogi-leads-a-donizetti-opera.html | MISS SOMOGI LEADS A DONIZETTI OPERA | Allen Hughes | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/mortgage-rate-rise-threatening-housing-trend-is-laid-to-federal.html | Mortgage Rate Rise Threatening Housing | By Robert Lindsey Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/new-yeast-in-the-old-internationalism.html | New Yeast in the Old Internationalism | By William Watts | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/next-task-for-jets-catching-up-to-bills-jet-task-to-catch-up-to-the.html | Next Task for Jets Catching UP to Bills | By Gerald Eskenazi Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/nicola-moscona-met-bass-is-dead-often-chosen-by-toscanini-in-25.html | NICOLA MOSCONA IXET BASS IS DEAD | By Donal Henahan | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/notes-on-people-pauling-is-given-medal-by-ford.html | Notes on People | Albin Krebs | RE 883-558 | 37820 B 53862 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/nursinghome-official-accused-of-allowing-filth-and-hazards.html | NursingHome Official Accused Of Allowing Filth and Hazards | By Edith Evans Asbury | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/officials-wary-as-ford-plans-a-return-to-coast.html | Officials Wary as Ford Plans a Return to Coast | By Jon Nordheimer Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/on-broadway-and-at-met-issue-is-money.html | On Broadway and at Met Issue Is Money | By Damon Stetson | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/otb-is-warned-on-garden-bid-otb-is-warned-by-carey.html | OTB Is Warned On Garden Bid | By Steve Cady | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/parentschildren-asked-if-he-wore-suits-the-boy-said-suits-what-do.html | PARENTSCHILDREN | By Richard Flaste | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/patricia-hearst-is-seized-by-fbi-long-hunt-ends-in-san-francisco.html | PATRICIA HEARST IS SEIZED BY FBI LONG HUNT ENDS IN SAN FRANCISCO HARRISES AND 3D COMPANION TAKEN | By Wallace Turner Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/people-and-business-steel-named-chairman-of-bp.html | People and Business | Brendan Jones | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/people-in-sports-thompson-of-nuggets-gets-an-award-here.html | People in Sports | Al Harvin | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/pilot-for-saigon-called-red-agent-bombed-thieu-palace-in-last-days.html | PILOT FOR SAIGON CALLED RED AGENT | By Fox Butterfield Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/portuguese-reds-yield-on-cabinet-only-one-ministry-will-go-to-them.html | PORTUGUESE REDS YIELD ON CABINET | By Henry Giniger Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/problems-mark-schools-as-the-city-pupils-return.html | Problems Mark Schools As the City Pupils Return | By Leonard Buder | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/project-to-save-parrot-is-begun.html | Project to Save Parrot Is Begun | By John C Devlin | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/puerto-rico-asks-for-disaster-aid-island-digs-out-after-storm-that.html | PUERTO RICO ASKS FOR DISASTER AID | By David Vidal Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/quiet-section-troubled-by-lundy-double-slaying.html | Quiet Section Troubled By Lundy Double Slaying | By Leslie Maitland | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/rally-in-bonds-continues-as-pace-of-trading-gains-rally-continues.html | Rally in Bonds Continues As Pace of Trading Gains | By Alexander R Hammer | RE 883-558 | 37820 B 53862 |

| | | | | | |
|---|---|---|---|---|---|
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/restaurant-reviews-a-new-place-that-invites-comparisons-with-the.html | Restaurant Reviews | By John Canaday | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/rough-nearby-waters-affect-anglers-catches.html | Rough Nearby Waters Affect Anglers Catches | Thomas Rogers | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/ryder-cup-golf-starts-today.html | Ryder Cup Golf Starts Today | By John S Radosta Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/sanitation-head-restores-jobs-to-2-he-suspended.html | Sanitation Head Restores Jobs to 2 He Suspended | By Frank J Prial | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/senate-supports-ford-on-5-limit-on-federal-raise-votes-5339-against.html | SENATE SUPPORTS FORD ON 5 LIMIT ON FEDERAL RAISE | By Marjorie Hunter Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/senate-supports-ford-on-5-limit-on-federal-raise.html | SENATE SUPPORTS FORD ON 5 LIMIT ON FEDERAL RAISE | By Marjorie Hunter Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/senates-hearings-on-coors-raising-questions-about-public.html | Senates Hearings on Coors Raising Questions About Public Broadcasting | By Les Brown | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/senators-are-told-of-test-of-a-gas-attack-in-subway-engineer-says.html | Senators Are Told of Test Of a Gas Attack in Subway | By Nicholas M Horrock Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/shift-in-third-worlds-views-shown-in-un-session.html | Shift in Third Worlds Views Shown in UN Session | By Paul Hofmann Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/sperry-weighing-deal-with-xerox-computer-customer-base-of-copier.html | SPERRY WEIGHING DEAL WITH XEROX | By William D Smith | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/state-is-critical-of-gas-utilities-spokesman-says-they-fail-to.html | STATE IS CRITICAL OF GAS UTILITIES | By Joseph F Sullivan Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/stock-index-adds-1556-gain-best-since-aug-28-dow-stock-index-climbs.html | Stock Index Adds 1556 Gain Best Since Aug 28 | By Douglas W Cray | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/stocks-on-amex-and-otc-climb-market-index-is-up-by-105-as-volume.html | STOCKS ON AMEX AND 0TC CLIMB | By James I Nagle | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/suddenly-the-questions-are-as-farreaching-as-fords-travels.html | Suddenly the Questions Are as FarReaching as Fords Travels | By James N Naughton Special to The New York Times | RE 883-558 | 37820 B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/survivors-of-arnhem-recall-heroism-in-the-face-of-defeat.html | Survivors of Arnhem Recall Heroism in the Face of Defeat | By Maurice Carroll | RE 883-558 | 37820 B 53862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/thais-reject-chinese-oil-as-too-waxy-to-refine.html | Thais Reject Chinese Oil As Too Waxy to Refine | By David A Andelman Special to The New York Times | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/the-layered-look.html | The Layered Look | By Bernadine Morris | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/the-pop-life-new-and-lovable-ronstadt-disk.html | The Pop Life | By John Rockwell | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/the-theater-oneills-only-comedy.html | The Theater ONeills Only Comedy | By Clive Barnes | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/transportation-bond-issue-clears-jersey-legislature-legislature.html | Transportation Bond Issue Clears Jersey Legislature | By Ronald Sullivan Special to The New York Times | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/troubled-rank-dismisses-chief-executive-troubled-rank-organization.html | Troubled Rank Dismisses Chief Executive | By Peter T Kilborn Special to The New York Times | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/tv-review-lavish-visual-effects-in-space-1999-series.html | TV Review | By John J OConnor | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/two-shots-in-the-dark.html | Two Shots In The Dark | By James Reston | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/union-fund-use-is-under-inquiry-embezzlement-in-the-housing-pba-is.html | UNION FUND USE IS UNDER INQUIRY | By Marcia Chambers | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/unpublished-work-by-joyce-is-found-unpublished-writings-by-james.html | Unpublished Work By Joyce Is Found | By Israel Shenker | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/unpublished-work-by-joyce-is-found.html | Unpublished Work By Joyce Is Found | By Israel Shenker | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/us-cost-of-sinai-surveillance-outlined.html | US Cost of Sinai Surveillance Outlined | By Bernard Gwertzman Special to The New York Times | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/utility-chairman-termed-overpaid-fpc-is-critical-of-tenney-role-in.html | UTILITY CHAIRMAN TERMED OVERPAID | By Edward Cowan Special to The New York Times | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/wallace-may-get-royalties-on-sales-during-campaign.html | Wallace May Get Royalties on Sales During Campaign | By Warren Weaver Jr Special to The New York Times | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/warnings-for-mr-ford.html | Warnings For Mr Ford | By Tom Wicker | RE 883-558 | 37820 | B 53862 |
| 9/19/1975 | https://www.nytimes.com/1975/09/19/archives/young-architects-display-recent-visionary-designs.html | Young Architects Display Recent Visionary Designs | By Paul Goldberger | RE 883-558 | 37820 | B 53862 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/12-criticize-new-vote-law-in-high-court.html | 12 Criticize New Vote Law in High Court | By Lesley Oelsner Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/7-for-7-twice-in-a-century-of-baseball.html | 7 for 7Twice in a Century of Baseball | Dave Anderson | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/a-cabs-view-of-li-school-strike.html | A cabs View of LI School Strike | By George Vecsey Special to The New York Ttines | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/a-scabs-view-of-li-school-strike-a-scabs-view-of-strike-in-half.html | A Scabs View of LI School Strike | By George Vecsey Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/a-waterbed-that-doesnt-make-waves.html | A Waterbed That Doesnt Make Waves | By Shawn G Kennedy | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/abzug-supporters-adopt-revised-buckley-slogan.html | Abzug Supporters Adopt Revised Buckley Slogan | By Thomas P Ronan Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/after-a-long-vigil-hearsts-embrace-fugitive-daughter-in-a.html | After a Long Vigil Hearsts Embrace Fugitive Daughter in a California Jail | By Andrew H Malcolm Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/alan-baker-makes-city-opera-debut-in-die-fledermaus.html | Alan Baker Makes City Opera Debut In Die Fledermaus | Donal Henahan | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/all-the-stars-that-are-fit-to-read-astrology-defended-against-186.html | All the Stars That Are Fit to Read | By Vivienne Killingsworth | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/antiques-bronze-zoo-french-19thcentury-animal-sculpture-by-barye.html | Antiques Bronze Zoo | By Rita Reif | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/apartments-for-elderly-helping-hand-not-a-nursing-home.html | Apartments for Elderly Helping Hand Not a Nursing Home | By Lisa Hammel Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/arab-group-pledges-25million-to-end-crisis-in-unesco-arab-lands.html | Arab Group Pledges 25Million to End Crisis in UNESCO | By James F Clarity Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/arab-group-pledges-25million-to-end-crisis-in-unesco.html | Arab Group Pledges 25Million to End Crisis in UNESCO | By James F Clarity Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/army-discloses-3-new-coverups-concealed-cause-of-deaths-from-rare.html | ARMY DISCLOSES 3 NEW COVERUPS | By Joseph B Treaster Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/art-paintings-by-appel-on-view.html | Art Paintings by Appel on View | By Hilton Kramer | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-562 | 37820 B 55531 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/article-2-no-title-matt-helm-bronk-in-detective-ranks.html | Matt Helm Bronk in Detective Ranks | By John J OConnor | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/assisting-spaniards-ignoring-portuguese.html | Assisting Spaniards Ignoring Portuguese | By Joseph P Lash | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/baer-tours-farms-again-and-decries-conditions.html | Baer Tours Farms Again And Decries Conditions | By Donald Janson Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/books-of-the-times-the-myth-of-movies-as-myth.html | Books of The Times | By Richard Eder | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/bridge-many-decisions-in-a-game-can-represent-sheer-agony.html | Bridge | By Alan Truscott | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/burns-proposes-publicjob-plan-calls-lowwage-idea-better-than.html | BURNS PROPOSES PUBLICJOB PLAN | By Edwin L Dale Jr Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/catholic-school-talks-are-set-for-next-week.html | Catholic School Talks Are Set for Next Week | By Dena Kleiman | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/city-hospitals-propose-budget-for-wishful-thinking-projects.html | City Hospitals Propose Budget For Wishful Thinking Projects | By Robert E Tomasson | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/cold-trail-led-to-the-fugitives-cold-trail-led-to-the-arrest-of.html | Cold Trail Led to the Fugitives | By Douglas E Kneeland Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/cold-trail-led-to-the-fugitives.html | Cold Trail Led to the Fugitives | By Douglas E Kneeland Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/consumer-prices-up-slightly-here-index-for-citynorth-jersey-rose-02.html | CONSUMER PRICES UP SLIGHTLY HERE | By Will Lissner | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/corsicans-struggling-to-save-imperiled-traditions.html | Corsicans Struggling to Save Imperiled Traditions | By Clyde H Farnsworth Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/cosell-tv-show-starts-tonight-live-abc-variety-program-to-offer.html | COSELL TV SHOW STARTS TONIGHT | By Les Brown | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/court-discloses-grossikatz-dealings.html | Court Discloses GrossiKatz Dealings | By Richard Phalon Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/court-postpones-decision-in-gandhi-case.html | Court Postpones Decision in Gandhi Case | By William Borders Special to The New York Times | RE 883-562 | 37820 B 55531 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/court-rejects-a-nixon-bid-to-resign-from-state-bar-it-reportedly.html | Court Rejects a Nixon Bid To Resign From State Bar | By Tom Goldstein | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/court-rejects-a-nixon-bid-to-resign-from-state-bar.html | Court Rejects a Nixon Bid To Resign From State Bar | By Tom Goldstein | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/dignity-restored.html | Dignity Restored | By Russell Baker | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/economists-hail-august-inflation-but-most-call-slowed-rate-last.html | ECONOMISTS HAIL AUGUST INFLATION | By Soma Golden | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/ellinghaus-sees-borrowing-curb-says-citys-ability-to-get-loan-in-75.html | ELLINGHAUS SEES BORROWING CURB | By Michael Sterne Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/ellinghaus-sees-borrowing-curb.html | ELLINGHAUS SEES BORROWING CURB | By Michael Sterne Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/ethics-issue-seen-in-weighing-grain-us-aide-asserts-conflict-of.html | ETHICS ISSUE SEEN IN WEIGHING GRAIN | By William Robbins Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/experts-expect-cartel-to-retain-its-cohesion-analysts-predict-that.html | Experts Expect Cartel to Retain Its Cohesion | By Edward Cowan Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/fat-thin-fat-thin-fat-thin-fat.html | Fat Thin Fat Thin Fat Thin Fat | By Georgia Dullea | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/first-federal-arrest-is-made-in-school-busing-strife-in-boston.html | First Federal Arrest Is Made in School Busing Strife in Boston | By John Kifner Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/fomer-shelter-island-ferry-now-carries-cars-in-maryland.html | Former Shelter Island Ferry Now Carries Cars in Maryland | By Ben A Franklin Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/former-shelter-island-ferry-now-carries-cars-in-maryland.html | Former Shelter Island Ferry Now Carries Cars in Maryland | By Ben A Franklin Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/four-seized-for-smut-involving-children.html | Four Seized for Smut Involving Children | By Charlayne Hunter | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/garrett-leaving-sec-casey-quits-the-eximbank-garrett-leaving-sec.html | Garrett Leaving SEC Casey Quits the Eximbank | By Eileen Shanahan Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/going-out-guide.html | GOING OUT Guide | C Gerald Eraser | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/gold-drops-sharply-to-13650-dealers-cant-predict-when-the-decline.html | Gold Drops Sharply to 13650 | By Robert B Semple Jr Special to The New York Times | RE 883-562 | 37820 B 55531 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/gold-futures-up-reversing-slump-bargain-hunting-is-termed-a-factor.html | GOLD FUTURES UP REVERSING SLUMP | By Elizabeth M Fowler | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/hamptons-art-benefit-yields-108675.html | Hamptons Art Benefit Yields 108675 | By Grace Glueck | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/hearst-on-flight-to-coast-tells-of-relief-at-the-news.html | Hearst on Flight to Coast Tells of Relief at the News | By Charles Kaiser Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/homosexual-gis-ouster-is-recommended-by-panel-homosexual-sergeants.html | Homosexual GIs Ouster Is Recommended by Panel | By Wayne King Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/homosexual-gls-ouster-is-recommended-by-panel-homosexual-sergeants.html | Homosexual GIs Ouster Is Recommended by Panel | By Wayne King Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/hunt-families-watch-selection-of-jury.html | Hunt Families Watch Selection of Jury | By Martin Waldron Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/impact-on-midtown-grows-as-stage-strike-goes-on-impact-on-midtown.html | Impact on Midtown Grows As Stage Strike Goes On | By Robert D McFadden | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/impact-on-midtown-grows-as-stage-strike-goes-on.html | Impact on Midtown Grows As Stage Strike Goes On | By Robert D McFadden | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/indians-beat-hunter-32-for-petersons-10th-in-row.html | Indians Beat Hunter 32 for Petersons 10th in Row | By Paul L Montgomery Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/issue-and-debate-regulatory-agencies-and-competition.html | Issue and Debate | By David Burnham Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/its-over-for-2-wrongly-held-12-years-its-over-for-two-men-wrongly.html | Its Over for 2 Wrongly Held 12 Years | By James T Wooten Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/jets-injuries-fade-away-in-countdown-to-opener.html | Jets Injuries Fade Away In Countdown to Opener | By Gerald Eskenazi Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/jordanians-accept-us-missile-terms-jordan-accepts-missile-terms.html | Jordanians Accept US Missile Terms | By Bernard Gwertzman Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/jordanians-accept-us-missile-terms.html | Jordanians Accept US Missile Terms | By Bernard Gwertzman Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/kissinger-says-us-considers-purchases-of-oil-from-soviet.html | Kissinger Says US Considers Purchases of Oil From Soviet | By Edward Cowan Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/levi-to-keep-a-watergate-prosecutor.html | Levi to Keep a Watergate Prosecutor | By John M Crewdson Special to The New York Times | RE 883-562 | 37820 B 55531 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/lisbon-installs-coalition-cabinet-after-long-crisis.html | LISBON INSTALLS COALITION CABINET AFTER LONG CRISIS | By Henry Giniger Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/lisbons-new-path-reflects-will-of-voters.html | Lisbons New Path Reflects Will of Voters | By Henry Giniger Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/mac-considers-agencys-plea-for-aid.html | MAC Considers Agencys Plea for Aid | By Steven R Weisman | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/market-place-aguirrepuerto-rico-case-5-years-old.html | Market Place | By Robert Metz | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/mets-beaten-by-phils-43-and-bow-out-of-east-race.html | Mets Beaten by Phils 43 And Bow Out of East Race | By Joseph Durso | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/morgan-stanley-in-a-paris-deal-will-acquire-remaining-3d-of-morgan.html | MORGAN STANLEY IN A PARIS DEAL | By Herbert Koshetz | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/notes-on-people-thieu-off-to-join-his-wife-and-son-in-britain.html | Notes on People | Albin Krebs | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/oldest-known-hulk-is-found-off-greece-shipwreck-from-bronze-age-is.html | Oldest Known Hulk Is Found Off Greece | BDispatch of the Times LondonB | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/on-quitting-spain.html | On Quitting Spain | By Edward L King | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/owner-of-vehicle-is-identified-in-theslaying-of-two-policemen.html | Owner of Vehicle Is Identified In the Slaying of Two Policemen | By John Corry | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/panel-of-prominent-citizens-formed-to-help-city-reverse-its-fiscal.html | Panel of Prominent Citizens Formed To Help City Reverse Its Fiscal Slide | By Glenn Fowler | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/patricia-hearst-is-refused-bail-pending-hearing-magistrate-names.html | PATRICIA HEARST IS REFUSED BAIL PENDING HEARING | By Wallace Turner Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/patricia-hearst-is-refused-bail-pending-hearing.html | PATRICIA HEARST IS REFUSED BAIL PENDING HEARING | By Wallace Turner Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/penn-state-and-pitt-to-battle-top-football-powers-today.html | Penn State and Pitt to Battle Top Football Powers Today | By Gordon S White Jr | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/people-and-business-rca-organization-is-revamped.html | People and Business | Brendan Jones | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/pirates-eliminate-2-pursuers.html | Pirates Eliminate 2 Pursuers | By Thomas Rogers | RE 883-562 | 37820 B 55531 |

| | | | | | |
|---|---|---|---|---|---|
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archiv es/police-fix-the-time-of-death-in-lundy-double-slaying.html | Police Fix the Time of Death in Lundy Double Slaying | By Deirdre Carmody | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archiv es/ponty-puts-stress-on-improvisations-in-jazzrock-band.html | Ponty Puts Stress On Improvisations In JazzRock Band | John Rockwell | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archiv es/president-seeks-soviet-grain-deal-longterm-accord-favored-ford-says.html | PRESIDENT SEEKS SOVIET GRAIN DEAL | By Philip Shabecoff Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archiv es/prices-of-stocks-rise-sharply-on-favorable-economic-news-ebb-in.html | Prices of Stocks Rise Sharply On Favorable Economic News | By Douglas W Cray | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archiv es/prosecutor-says-woman-in-coma-had-taken-drug-and-alcohol.html | Prosecutor Says Woman in Coma Had Taken Drug and Alcohol | By Joseph F Sullivan Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archiv es/solomon-ramirez-tanner-gain-80058943.html | Solomon Ramirez Tanner Gain | By Fred Tupper Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archiv es/solomon-ramirez-tanner-gain.html | Solomon Ramirez Tanner Gain | By Fred Tupper Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archiv es/stage-zippy-ice-follies.html | Stage Zippy Ice Follies | By Clive Barnes | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archiv es/stocks-advance-on-amex-and-otc-gain-is-second-in-a-row-volume.html | STOCKS ADVANCE ON AMEX AND OTC | By James J Nagle | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archiv es/streets-cleaner-in-brooklyn-area-bedfordstuyvesant-seems-relatively.html | STREETS CLEANER IN BROOKLYN AREA | By Frank J Prial | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archiv es/susans-girl-favored-in-beldame-stakes-today.html | Susans Girl Favored in Beldame Stakes Todays | By Michael Strauss | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archiv es/suspect-seized-in-death-of-guard-during-escape.html | Suspect Seized in Death Of Guard During Escape | By Murray Illson | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archiv es/syrians-seek-to-mediate-as-beirut-strife-worsens.html | Syrians Seek to Mediate As Beirut Strife Worsens | By James M Markham Special to The New York Times | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archiv es/teachers-pressed-in-contempt-case-court-gives-uft-leaders-deadline.html | TEACHERS PRESSED IN CONTEMPT CASE | By Leonard Buder | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archiv es/the-politics-of-tuition-leaders-of-city-u-believe-pressures-to.html | The Politics of Tuition | By Edward B Fiske | RE 883-562 | 37820 B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archiv es/theater-owners-focus-on-change-in-work-practices-of-musicians.html | Theater Owners Focus on Change in Work Practices of Musicians | By Damon Stetson | RE 883-562 | 37820 B 55531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/tv-channels-selected-by-use-of-pushbuttons-patents-tv-channels.html | TV Channels Selected By Use of Pushbuttons | By Stacy V Jones Special to The New York Times | RE 883-562 | 37820 | B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/two-wrongly-jailed-12-years-go-free-its-over-for-two-men-wrongly.html | Two Wrongly Jailed 12 Years Go Free | By James T Wooten Special to The New York Times | RE 883-562 | 37820 | B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/un-assembly-123-to-0-asks-reversal-of-a-veto-of-vietnams.html | U N Assembly | By Kathleen Teltsch Special to The New York Times | RE 883-562 | 37820 | B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/upstate-takeover-of-power-company-receives-a-setback.html | Upstate TakeOver Of Power Company Receives a Setback | By Harold Faber Special to The New York Times | RE 883-562 | 37820 | B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/us-delays-seen-on-arms-to-israel-pentagon-chief-is-reported-to-bar.html | US DELAYS SEEN ON ARMS TO ISRAEL | By John W Finney Special to The New York Times | RE 883-562 | 37820 | B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/us-plans-to-shift-patricia-hearst-she-and-harrises-are-to-be-taken.html | US PLANS TO SHIFT PATRICIA HEARST | By Jon Nordheimer | RE 883-562 | 37820 | B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/us-ryder-cup-team-wins-6-of-8-matches-us-ryder-cup-team-wins-6-of-8.html | US Ryder Cup Team Wins 6 of 8 Matches | By John S Radosta Special to The New York Times | RE 883-562 | 37820 | B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/vincent-papaand-15-others-indicted-on-drug-counts.html | Vincent Papa and 15 Others Indicted on Drug Counts | By Max H Seigel | RE 883-562 | 37820 | B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/walkout-stirs-fears-over-forthcoming-musical-productions.html | Walkout Stirs Fears Over Forthcoming Musical Productions | By Mel Gussow | RE 883-562 | 37820 | B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/woman-78-slain-on-east-97th-street.html | Woman 78 Slain on East 97th Street | By Irving Spiegel | RE 883-562 | 37820 | B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/woman-in-coma-had-taken-drug-official-says-a-tranquilizer-and.html | WOMAN IN COMA HAD TAKEN DRUG | By Josepsh F Sullivan Special to The New York Times | RE 883-562 | 37820 | B 55531 |
| 9/20/1975 | https://www.nytimes.com/1975/09/20/archives/yale-and-old-saybrook-close-books-on-1718-tiff.html | Yale and Old Saybrook Close Books on 1718 Tiff | By Michael Knight Special to The New York Times | RE 883-562 | 37820 | B 55531 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/2500-want-pacific-isle-given-back.html | 2500 Want Pacific Isle Given Back | By Jules Arbose Special to The New York Times | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/4000-turn-out-to-mourn-slain-officer.html | 4000 Turn Out to Mourn Slain Officer | By Steven Rattner | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/a-doityourself-economy.html | A doityourself economy | By Bob Kuttner | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/a-man-full-of-pranks-takes-a-look-at-the-yanks-catfish-hunter.html | A Man Full of Pranks Takes a Look at the Yanks | By Bob McKenty | RE 883-563 | 37820 | B 55532 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/a-perennial-border-in-three-easy-stages.html | A Perennial Border In Three Easy Stages | By Carol E Leighton | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/a-poet-on-a-painter-hazard-the-painter.html | A poet on a painter | By John Malcolm BRINNIN | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/a-poet-on-a-painter.html | A poet on a painter | By JOHN MALCOLM BRINNIN | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/a-secret-history-the-lsd-connection-to-national-security.html | A Secret History | By Joseph B Treaster | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/a-speculative-fiction.html | A speculative fiction | By Joyce Carol Oates | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/a-variety-of-hook-rugs-to-be-displayed.html | A Variety of Hook Rugs to Be Displayed | By Ania Savage Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/adoptions-are-brisk-for-pets.html | Adoptions Are Brisk For Pets | By Walter R Fletcher | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/american-and-japanese-air-carriers-are-engaged-in-a-war-over-rates.html | American and Japanese Air Carriers Are Engaged in a War Over Rates for Traffic Across the Pacific Ocean | By Richard Halloran Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/american-artists-group-salutes-the-bicentennial-in-concert.html | American Artists Group Salutes the Bicentennial in Concert | Raymond Ericson | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/an-ailing-member-of-opec.html | An Ailing Member Of OPEC | By Eirene Furness | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/and-back-roads-of-massachusetts-fall-foliage-massachusetts.html | And Back Roads Of Massachusetts | By Dan Carlinsky | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/any-ouster-by-un-opposed-by-zaire-foreign-minister-would-not-act.html | ANY OUSTER BY UN OPPOSED BY ZAIRE | By Paul Hofmann Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/architecture-view-another-chapter-in-the-urban-sagahow-three-lost.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/army-toxin-victim-told-he-had-cold-biologists-daughter-says-he-was.html | ARMY TOXIN VICTIM TOLD HE HAD COLD | By Joseph B Treaster Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/art-councils-in-uphill-fight.html | Art Councils in Uphill Fight | By Richard Phalon Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/art-view-avedons-work-leaves-us-skeptical.html | ART VIEW | Hilton Kramer | RE 883-563 | 37820 B 55532 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/article-14-no-title.html | Article 14  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/article-15-no-title.html | Article 15  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/article-16-no-title.html | Article 16  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/article-3-no-title.html | Article 3  No Title | Edited by Ann Barry | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/arts-council-head-learning-caution.html | Arts Council Head Learning Caution | By Barbara Delatiner | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/assembly-to-vote-tomorrow-on-rise-in-school-aid-assembly-due-to.html | Assembly to Vote Tomorrow on Rise in School Aid | By Mary C Churchill Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/attica-prosecution-seems-to-be-slowly-running-out-of-steam.html | Attica Prosecution Seems to Be Slowly Running Out of Steam | By Tom Goldstein | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/banks-driven-to-less-advantageous-financing.html | Banks Driven to Less Advantageous Financing | By Stanley Strachan | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/becoming-clothesconscious.html | Becoming clothesconscious | By Daniel Menaker | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/beirut-strife-eases-under-new-truce.html | Beirut Strife Eases Under New Truce | By James M Markham Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/birds-of-a-feather.html | Birds of a feather | By Barbara Karlin | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/birthplace-of-tv-to-fail-dumont-passaic-honoring-dumont.html | Birthplace of TV To Hail DuMont | By Joseph F Sullivan Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/blind-learn-daily-living.html | Blind Learn Daily Living | By Peggy Hoynnes Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/bogota-to-combat-guerrillas-promotes-rural-reform-through.html | Bogota to Combat Guerrillas Promotes Rural Reform Through Cooperatives | By Thomas Butson Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/boulez-conquers-europe-in-23-days-conductor-and-philharmonic-end.html | BOULEZ CONQUERS EUROPE IN 23 DAYS | By Andreas Freund Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/bricklin-survival-but-no-profit-yet.html | Bricklin Survival but No Profit Yet | By Richard Haitch | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/bridge-see-no-evil-speak-no-evil.html | BRIDGE | Alan Truscott | RE 883-563 | 37820 B 55532 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/bring-on-the-empty-horses-by-david-niven-illustrated-369-pp-new.html | Bring on the Empty Horses | By William F Buckley Jr | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/british-liberals-seeking-a-way-in-at-annual-parley-they-talk-of-how.html | BRITISH LIBERALS SEEKING A WAY IN | By Robert B Semple Jr Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/budget-reform-the-quiet-revolution-on-capitol-hill-washington.html | Budget Reform The Quiet Revolution on Capitol Hill | By James Reston | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/bullhorns-and-demonstrations-mark-opening-of-new-utrecht.html | Bullhorns and Demonstrations Mark Opening of New Utrecht | By Judith Cummings | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/cabinet-in-lisbon-faces-problems-seeks-to-assert-authority-over.html | CABINET IN LISBON FACES PROBLEMS | By Henry Giniger Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/cadets-roll-up-644-yards-their-biggest-total-since-44-army-routs.html | Cadets Roll Up 644 Yards Their Biggest Total Since 44 | By Thomas Rogers Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/camera-view-catching-the-motion-of-life.html | CAMERA VIEW | Ruth Block | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/casual-suits-him.html | Casual suits him | By Bernadine Morris | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/catamarans-offer-design-challenge.html | Catamarans Offer Design Challenge | By Joanne A Fishman | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/chess-he-played-to-win.html | CHESS | Robert Byrne | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/chilean-junta-resisting-critics-chilean-junta-is-resisting-its.html | Chilean Junta Resisting Critics | By Jonathan Kandell Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/china-watch-clear-as-a-cloud-but-something-different-is-happening.html | China Watch Clear as a Cloud | By Frank Ching | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/cleanup-avoids-woes.html | Cleanup Avoids Woes | Catherine Osgood Foster | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/composting-the-key-to-better-soil.html | Composting The Key to Better Soil | By CATHARINE OSGOOD FOSTER | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/concert-tour-set-for-naldi.html | Concert Tour Set for Naldi | By Muriel Freeman Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/confident-uset-mexico-citybound.html | Confident USET Mexico CityBound | By Ed Corrigan | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/congress-shows-its-colors.html | Congress Shows Its Colors | By Tom Wicker | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/conley-joins-a-pupil-in-debut-recital-texas-tenor-presents-a.html | Conley Joins a Pupil in Debut Recital | By Raymond Ericson | RE 883-563 | 37820 B 55532 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/conserving-elegance.html | Conserving elegance | By Donald la Badie | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/cool-weather-puts-head-on-cabbage-and-cauliflower.html | Cool Weather Puts Head on Cabbage and Cauliflower | By Florence Fabricant | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/dance-hauser-troupe-minnesotans-open-fall-season-at-hunter.html | Dance Hauser Troupe | Don McDonGh | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/dance-view-festival-ballet-celebrates-its-silver-jubilee.html | DANCE VIEW | Clive Barnes | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/democrats-facing-a-battle-for-party-leadership-in-nassau-nassau.html | Democrats Facing a Battle for Party Leadership in Nassau | By Roy R Silver Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/democrats-split-on-delegate-plan-state-unit-is-in-limbo-after-panel.html | DEMOCRATS SPLIT ON DELEGATE PLAN | By Christopher Lydon Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/depth-of-tension-over-sinai-accord-troubling-egypt-criticism-by.html | DEPTH OF TENSION OVER SINAI ACCORD TROUBLING EGYPT | By Henry Tanner Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/design-living-with-art-indeed.html | Design | By Grace Glueck | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/despite-some-doubts-congressional-approval-seems-assured.html | Despite Some Doubts Congressional Approval Seems Assured | By Leslie H Gelb | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/dh-lawrence-in-parts-and-pieces.html | D H Lawrence in parts and pieces | By Martin Green | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/diagramless-17-by-17.html | Diagramless 17 by 17 | By Raymond F Eisner | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/diagramless-21-by-16.html | Diagramless 21 by 16 | By Genie Grohman | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Frank J Prial | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/dinnertheater-is-slipping.html | DinnerTheater Is Slipping | By Phyllis Funke | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/elmhurst-dairy-seeking-to-have-surrounding-land-condemned-for.html | Elmhurst Dairy Seeking to Have Surrounding Land Condemned for Expansion | By Glenn Fowler | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/endpaper-tales-of-the-dashing-commuter.html | Endpaper | By Holcomb B Noble | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/eriepenn-central-link-in-suspension-ronan-says.html | EriePenn Central Link in Suspension Ronan Says | By Edward C Burks Special to The New York Times | RE 883-563 | 37820 B 55532 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/factory-jobs-for-the-disabled.html | Factory Jobs for the Disabled | By Paul D Colford Special to The New York Times | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/fall-foliage-time-inns-of-vermont-fall-foliage-vermont-inns.html | Fall Foliage Time Inns of Vermont | By Donald Janson | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/fall-planting-now-is-the-time-to-set-out-hardy-bulbs-for.html | Fall Planting | By Linda Yang | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/film-view-lina-wertmullers-epic-battle-of-the-sexes.html | FILM VIEW | Vincent Canby | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/following-a-dream-fatuhiva-back-to-nature-by-thor-heyerdahl.html | Following a dream | By Robert Trumbull | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/followup-on-the-news-crime-compensation.html | FollowUp on the News | Richard Haitch | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/food-news-a-favorite-italian-bakery.html | Food News | By Helen P Silver Special to The New York Times | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/ford-says-he-would-welcome-primary-competition-by-reagan.html | Ford Says He Would Welcome Primary Competition by Reagan | By Philip Shabecoff Special to The New York Times | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/four-novels-tereza-batista.html | Four novels | By Thomas Lask | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/fund-increasing-educational-aid-but-ford-foundation-will-cut.html | FUND INCREASING EDUCATIONAL AID | By Edward B Fiske | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/fund-increasing-educational-aid.html | FUND INCREASING EDUCATIONAL AID | By Edward B Fiske | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/future-social-events-the-museum-needs-to-get-to-its-new-home.html | Future Social Events | By Russell Edwards | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/greek-tragedy-turned-into-soap-opera-commemorations-by-hans-herlin.html | Greek tragedy turned into soap opera | By Ernst Pawel | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/greetings-in-yiddish-mark-the-start-of-new-year-of-study-at.html | Greetings in Yiddish Mark the Start of New Year of Study at Nonreligious Jewish School in Suffolk | By Lillian Barney | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/groh-resigns-job-citing-pressures-on-city-cleanup-commissioner-of.html | GROH RESIGNS JOB CITING PRESSURES ON CITY CLEANUP | By Robert D McFadden | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/headliners-kallinger-guilty-paulings-award a-spy-case-the-matlovich.html | Headliners | Gary Hoenig | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/hes-in-tune-with-today.html | Hes in Tune With Today | By Bernadine Morris | RE 883-563 | 37820 | B 55532 |

| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/history-of-mens-clothing.html | History of Mens Clothing | By David L Shirey | RE 883-563 | 37820 | B 55532 |
|---|---|---|---|---|---|---|
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/howard-seen-no1-in-soccer.html | Howard Seen No 1 In Soccer | By Alex Yannis | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/hysterectomy-is-the-second-most-frequently-performed-major.html | Hysterectomy is the second most frequently performed major operation Should it be so frequent | By Joann Rodgers | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/i-just-want-to-be-normally-insane-brando-i-just-want-to-be-normally.html | I Just Want to Be Normally Insane | By Jim Watters | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/ideas-trends-children-learning-about-science-by-learning-to-be.html | Ideas  Trends | By John Walsh | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/ideas-trends-education-microscopy-environment.html | Ideas Trends | Caroline Rand Herron and Donald Johnston | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/if-not-a-revival-at-least-a-boomlet.html | If not a revival at least a boomlet | By Elizabeth Janeway | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/if-you-go.html | If You Go | Dc | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/information-center-aids-aged.html | Information Center Aids Aged | By N M Gerstanzang Special to The New York Times | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/interior-department-advances-plan-to-sell-coal-leases-to-private.html | Interior Department Advances Plan to Sell Coal Leases to Private Companies | By Ben A Franklin Special to The New York Times | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/invading-canada-again-a-motorized-march-and-a-mock-battle-the.html | Invading Canada Again A Motorized March and a Mock Battle | By Sol Stember | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/is-groovy-groovy-or-ghastly-over-40-in-1975-a-man-who-dresses.html | Is groovy groovy or ghastly over 40 | By Ron Alexander | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/israel-confident-on-fuel-supplies-feels-she-can-make-up-for-the.html | ISRAEL CONFIDENT ON FUEL SUPPLIES | By Henry Kamm Special to The New York Times | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/ivy-league-football-coaches-face-quarterback-drought-and-brown.html | Ivy League Football Coaches Face Quarterback Drought and Brown Strength | Gordon S White Jr | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/japanese-educators-visit-catholic-schools.html | Japanese Educators Visit Catholic Schools | By Kim Lem | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/jets-seeking-to-end-buffalo-jinx-jets-hope-to-thwart-bills-jinx.html | Jets Seeking to End Buffalo Jinx | By Gerald Eskenazi Special to The New York Times | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/job-outlook-for-aged-is-bleak.html | Job Outlook for Aged Is Bleak | By Mildred Jailer Special to The New York Times | RE 883-563 | 37820 | B 55532 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/june-graduates-find-more-jobs-than-expected-75-class-finds-more.html | June Graduates Find More Jobs Than Expected | Ry Seth S King Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/kansas-governor-sees-both-wheat-and-chaff.html | Kansas Governor Sees Both Wheat and Chaff | By Robert F Bennett | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/kissinger-rebuts-pentagon-over-missiles-for-israelis-kissinger.html | Kissinger Rebuts Pentagon Over Missiles for Israelis | By Bernard Gwertzman Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/klein-budget-for-76-keeps-1975-in-mind-klein-keeps-eye-on-election.html | Klein Budget for 76 Keeps 1975 in Mind | By Pranay Gupte Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/leonia-offers-films-of-old.html | Leonia Offers Films of Old | By Jonathan Friendly Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/letting-the-moisture-escape.html | Letting the Moisture Escape | Bernard Gladstone | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/literal-approach.html | Literal approach | By Bill HartmanPuzzles Edited By Will Weng | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/litter-called-growing-problem-in-us-cities.html | Litter Called Growing Problem in US Cities | By Andrew H Malcolm Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/livingston-discontinues-segregated-dormitories.html | Livingston Discontinues Segregated Dormitories | By David Astor Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/long-theater-strike-seen-as-musicians-talks-stall-musicians-plan.html | Long Theater Strike Seen As Musicians Talks Stall | By Mel Gussow | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/major-museum-shows-dominate-the-new-season-the-seasons-museum-shows.html | Major Museum Shows Dominate The New Season | By Grace Glueck | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/making-oil-billions-now-takes-a-little-more-ingenuity-is-it-time-to.html | Making Oil Billions Now Takes a Little More Ingenuity | By Paul Lewis | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/markets-in-review-dow-ends-mixed-week-up-by-205.html | MARKETS IN REVIEW | Peter I Elkovich | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/may-two-homers-down-indians-mets-win-on-homer-in-11th-97.html | May Two Homers Down Indians | By Paul L Montgomery Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/mets-win-in-11th-yanks-victors-41-hodges-home-run-beats-phils-97.html | Mets Win in 11th Yanks Victors 41 | By Joseph Durso | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/montauk-lab-to-the-rescue.html | Montauk Lab to the Rescue | By Dennis Starin Special to The New York Times | RE 883-563 | 37820 B 55532 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/moon-movement-opens-seminary-institution-is-on-245-acres-in.html | MOON MOVEMENT OPENS SEMINARY | By George Dugan Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/moscow-artists-close-own-exhibit-in-a-dispute.html | Moscow Artists Close Own Exhibit in a Dispute | By Christopher S Wren Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/muhammad-ali-a-portrait-in-words-and-pictures-by-wilfrid-sheed-an-a.html | Muhammad Ali | By Warren Hinckle | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/music-view-dont-underrate-comic-opera.html | MUSIC VIEW | Harold C Schonberg | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/nations-founding-topic-of-exhibits.html | Nations Founding Topic of Exhibits | By David L Shirey Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/nato-is-pressing-joint-operations-it-seeks-to-improve-ability-of.html | NATO IS PRESSING JOINT OPERATIONS | By Paul Kemezis Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/new-african-art-shown-in-newark.html | New African Art Shown in Newark | By Piri Halasz Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/new-novel.html | New Novel | By Martin Levin | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/notes-the-sevenday-unlimited-bus-pass-notes-about-travel.html | Notes The SevenDay Unlimited Bus Pass | By John Brannon Albright | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/numismatics-the-mint-returns-to-favor.html | NUMISMATICS | Herbert C Bardes | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/ohio-state-tops-penn-state179-army-5432-victor-over-lehigh-2.html | Ohio State Tops Penn State 179 Army 5432 Victor Over Lehigh | By Gordon S White Jr Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/old-house-in-rumson-to-serve-as-a-showcase-for-designers.html | Old House in Rumson to Serve As a Showcase for Designers | By Rosemary Lopez Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/oldest-of-all-crafts-becoming-a-fine-art-oldest-craft-becoming-fine.html | Oldest of All Crafts Becoming A Fine Art | By Lura Labarge | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/oncereadable-cellulose-such-as-newspapers-is-being-turned-into.html | OnceReadable Cellulose Such as Newspapers Is Being Turned Into Sugar | By Patti Hagan | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/opera-die-tote-stadt.html | Opera Die tote Stadt | Raymond Ericson | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/opposition-mounts-over-watchung-preserve-road.html | Opposition Mounts Over Watchung Preserve Road | By Walter H Waggoner Special to The New York Times | RE 883-563 | 37820 B 55532 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/oswald-calls-to-embassies-reported-taped-by-cia-oswald-calls.html | Oswald Calls to Embassies Reported Taped by CIA | By Nicholas M Horrock Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/packaged-greece-the-acrimonious-odyssey-of-bus-five-packaged-greece.html | Packaged Greece The Acrimonious Odyssey of Bus Five | By Robert W Stock | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/peoplebusiness-motel-turns-to-show-biz.html | PeopleBusiness | Bill D Ross | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/pierson-is-jokanaan-in-salome-opera.html | PIERSON IS JOKANAAN IN SALOME OPERA | Allen Hughes | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/plan-to-remove-the-drift-from-port-here-backed.html | Plan to Remove the Drift From Port Here Backed | By Werner Bamberger | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/points-of-view-the-pitfalls-in-the-road-to-a-planned-economy.html | POINTS OF VIEW | By Herbert Stein | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/poll-shows-gop-at-35year-low-gallup-finds-only-21-in-survey-favor.html | POLL SHOWS GOP AT 35YEAR LOW | By R W Apple Jr Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/pop-notes-get-set-for-the-superstars-of-tomorrow.html | Pop Notes Get Set for the Superstars of Tomorrow | By Henry Edwards | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/posens-two-paintings-a-year-are-well-worth-waiting-for.html | Posens Two Paintings a Year Are Well Worth Waiting For | By John Canaday | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/prices-are-cut-at-food-warehouse.html | Prices Are Cut at Food Warehouse | By Anne Mancuso | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/probing-the-kafkaesque-world-of-welfare-probing-the-kafkaesque.html | Probing the Kafkaesque World of Welfare | By Joseph Morgenstern | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/problems-may-bring-them-together-as-always-it-is-new-york-city.html | Problems May Bring Them Together | By Frank Lynn | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/radical-jocks-how-jack-scott-once-known-as-chief-who-would-go.html | RADICAL JOCKS | By Robert Lipsyte | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/recordings-view-masses-requiems-and-a-choral-spectacular.html | RECORDINGS VIEW | Peter G Davis | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/reevaluation-of-city-projects-requested.html | Reevaluation of City Projects Requested | By Thomas P Ronan | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/residential-areas-fight-institutional-incursions-residential-areas.html | Residential Areas Fight Institutional Incursions | By Carter B Horsley | RE 883-563 | 37820 B 55532 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/revamped-giants-to-face-eagles-in-bid-for-equality-new-giants-play.html | Revamped Giants to Face Eagles in Bid for Equality | By Murray Chass Special to The New York Times | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/rosalind-franklin-and-dna.html | Rosalind Franklin and DNA | By Deborah Shapley | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/saigon-today-is-less-fun-less-corrupt-and-cheaper-the-bloodbath.html | Saigon Today Is Less Fun Less Corrupt And Cheaper | By Charles Antoine de Nerciat | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/salaries-in-hockey-drying-up-minors.html | Salaries in Hockey Drying Up Minors | By Robin Herman | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/schoolgirl-program-hit-by-cuts.html | Schoolgirl Program Hit by Cuts | By Lena Williams | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/schoolmaster-and-patriot-noah-webster-by-john-s-morgan-216-pp-new.html | Schoolmaster and patriot | By E JENNIFER MONAGHAN | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/scores-of-detectives-seek-clues-in-forest-hills-double-murder.html | Scores of Detectives Seek Clues In Forest Hills Double Murder | By Irving Spiegel | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/shop-talk-schools-turned-into-a-mall.html | Shop Talk | By June Blum Special to The New York Times | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/solar-energy-as-called-the-solution-to-power-pollution-reportedly.html | Solar Energy Is Called the Solution to Power Pollution Reportedly Tripled Since 1940 | By Gladwin Hill Special to The New York Times | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/solar-pioneers-rise-from-the-cellar-sun-power-reaching-the-age-of.html | Solar Pioneers Rise From the Cellar | By Lawrence C Levy | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/some-japanese-poems-about-roy-rogers-the-guest-word.html | Some Japanese Poems About Roy Rogers | By Bill Zavatsky | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/something-new-in-life-for-bangkokstrikes.html | Something New in Life For BangkokStrikes | By David A Andelman Special to The New York Times | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/soviet-reports-a-new-volcano-height-of-1000-feet-said-to-be-reached.html | SOVIET REPORTS A NEW VOLCANO | By Theodore Shabad | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/special-to-ply-lehigh-route.html | Special to Ply Lehigh Route | By Ania Savage Special to The New York Times | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/spotlight-a-dr-spock-of-magazines.html | SPOTLIGHT | By Marylin Bender | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/stage-view-an-abrasive-compelling-deathwatch.html | STAGE VIEW | Walter Kerr | RE 883-563 | 37820 | B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/stamps-new-us-card-in-patriot-series.html | STAMPS | Samuel A Tower | RE 883-563 | 37820 | B 55532 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/state-asked-to-make-part-of-st-albans-naval-site-a-park.html | State Asked to Make Part of St Albans Naval Site a Park | By David C Berliner | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/state-cites-nursing-home-here-on-poor-quality-of-patient-care.html | State Cites Nursing Home Here On Poor Quality of Patient Care | By Edith Evans Asbury | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/states-slash-inspections-on-job-safety-policing-job-safety.html | States Slash Inspections On Job Safety | By Ernest Dickinson | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/streamlining-city-bureaus-proves-slow-and-complex.html | Streamlining City Bureaus Proves Slow and Complex | By Glenn Fowler | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/street-race-puts-hill-in-driver-seat.html | Street Race Puts Hill in Driver Seat | By Phil Pash | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/stylishly-conservative.html | Stylishly conservative | By Mel Watkins | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/sunday-observer-more-is-less.html | Sunday Observer | By Russell Baker | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/survey-finds-law-cited-by-ford-is-unused-in-most-busing-cases.html | Survey Finds Law Cited by Ford Is Unused in Most Busing Cases | By Gene I Maeroff | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/susans-girl-wins-beldame-susans-girl-neck-victor-in-beldame.html | Susans Girl Wins Beldame | By Michael Strauss | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/suspect-named-in-slaying-of-officers-partner-held-suspect-named-in.html | Suspect Named in Slaying Of Officers | By Emanuel Perlmutter | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/sweet-bay-rosemary-and-other-kitchen-herbs.html | Sweet Bay Rosemary And Other Kitchen Herbs | By DOROTHY CHILDS HOGNER | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/tanner-and-ashe-in-final.html | Tanner And Ashe In Final | By Fred Tupper Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/taste-grape-varieties-now-and-order-for-spring-planting.html | Taste Grape Varieties Now And Order for Spring Planting | By John P Tomkins | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/terrorists-in-iran-said-to-be-tracking-us-aides.html | Terrorists in Iran Said to Be Tracking US Aides | By Eric Pace Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/the-american-system-and-its-creative-tension.html | The American System And Its Creative Tension | By Anthony Lewis | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/the-beech-trees-of-north-america-are-threatened-by-a.html | The Beech Trees of North America Are Threatened by a WestwardSpreading Fungal Disease From Europe | By Bayard Webster | RE 883-563 | 37820 B 55532 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/the-deadly-move-to-sea-one-nuclearmissile-submarine-can-destroy-any.html | The deadly move to sea | By Phil Stanford | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/the-democratic-outlook.html | The Democratic Outlook | By William V Shannon | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/the-economic-scene-to-the-barricades.html | THE ECONOMIC SCENE | By Rickard E Mooney | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/the-election-watchdogs-are-being-watched-and-many-in-congress-dont.html | The Election Watchdogs Are Being Watched | By Bruce F Freed | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/the-look-of-your-labor-accountants-look-like-shakespearean-actors.html | The look of your labor | By Harvey E Phillips | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/the-morality-of-consent-by-alexander-m-bickel-156-pp-new-haven-yale.html | The Morality Of Consent | By Alan M Dershowitz | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/the-nation-ford-has-a-southern-tactic-not-a-strategy.html | The Nation | By B Drummond Ayres Jr | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/the-nation-in-summary.html | The Nation | R V Denenberg and Eugene Lichtenstein | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/the-region-in-summary.html | The Region | Milton Leebaw and Harriet Heyman | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/the-relentless-arithmetic-of-the-future-already-four-blacks-for.html | The relentless arithmetic of the future Already four blacks for every white By the year 2000 five By 2020 seven | By Anthony Lewis | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/the-scott-joplin-rag-musical-prodigy-piano-player-in-brothels.html | The Scott Joplin Rag | By James Lincoln Collier | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/the-seduction-of-frank-corsaro-by-joplins-treemonisha.html | The Seduction Of Frank Corsaro By Joplins Treemonisha | By Robert Jones | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/the-trouble-with-papp-the-trouble-with-papp-broadway-thinking-at.html | The Trouble With Papp | By Charles Marowitz | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/the-united-states-and-cuba-both-welcome-him-perus-new-president-has.html | The United States and Cuba Both Welcome Him | By Jonathan Kandell | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/the-world-in-summary-after-sinai-the-mideast-weapons-race-goes-on.html | The World | Thomas Butson and Bryant Rollins | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/the-world-japan-drifts-in-several-directions-at-one-time.html | The World | By Richard Halloran | RE 883-563 | 37820 B 55532 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/theater-revelations-from-london.html | Theater Revelations From London | By Clive Barnes Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/tip-on-hideout-guided-fbi-to-hearst-trail- tip-on-farm-hideout.html | Tip on Hideout Guided FBI to Hearst Trail | By Wallace Turner Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/toe-shoesthe-satin-thorns-under-every- ballerinas-feet.html | Toe ShoesThe Satin Thorns Under Every Ballerinas Feet | By Tobi Tobias | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/town-finds-tax-reform-by-computer-a- success-town-finds-tax-reform.html | Town Finds Tax Reform By Computer A Success | By Charles Kaiser | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/tuna-fleet-calls-us-policy-timid-action-on- foreign-poaching-is.html | TUNA FLEET CALLS US POLICY TIMID | By Everett R Bolles Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/tv-view-ellery-queen-is-dumb.html | TV VIEW | John J OConnor | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/tv-view-ellery-queen-is-smart.html | TV VIEW | John Leonard | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/two-sides-to-the-streets-in-city- cleanup.html | Two Sides to the Streets in City Cleanup | By Dena Kleiman | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/un-trade-group-gets-a-larger-role.html | UN Trade Group Gets a Larger Role | By Kathleen Teltsch Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/unusual-blue-lobsters-are-being- mated.html | Unusual Blue Lobsters Are Being Mated | By Herb Taylor Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/upbeat-classic.html | Upbeat classic | By Chip McGrath | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/us-astronauts-are-greeted-in-moscow.html | US Astronauts Are Greeted in Moscow | By David K Shipler Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/us-golf-lead-is-widened-us-players-widen- lead-in-pro-golf.html | USGolf Lead Is Widened | By John S Radosta Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/vincent-lopez-bandleader-dies-at-80- durable-maestro-and-pianist.html | Vincent Lopez Bandleader Dies at 80 | By Alden Whitman | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/washington-report-trying-again-for- budgetary-realism.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/water-safeguard-urged-interconnections- urged-for-water-lines.html | Water Safeguard Urged | By Ronald Sullivan Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archiv es/whats-doing-in-accra-ghana.html | Whats Doing in ACCRA GHANA | By Thomas A Johnson | RE 883-563 | 37820 B 55532 |

| | | | | | |
|---|---|---|---|---|---|
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/when-steelers-and-whizzer-were-young.html | When Steelers and Whizzer Were Young | By Robert Peterson | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/whitecollar-jobs-seen-in-li-future.html | WhiteCollar Jobs Seen in LI Future | By Will Lissner | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/why-telephone-is-tapping-the-stock-market-its-550million-offering.html | Why Telephone Is Tapping the Stock Market | By John H Allan | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/with-costs-rising-homeowners-seek-extra-living-space-down-under.html | With Costs Rising Homeowners Seek Extra Living Space Down Under | By Ronald Derven | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/with-strike-sidelined-nfl-will-kick-off-today-7-of-12-games-sold.html | With Strike Sidelined NFL Will Kick Off Today | By William N Wallace | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/women-seeking-top-posts-in-schools.html | Women Seeking Top Posts In Schools | By Colleen Sullivan Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/21/1975 | https://www.nytimes.com/1975/09/21/archives/wood-field-stream-on-bass.html | Wood Field  Stream On Bass | By Nelson Bryant Special to The New York Times | RE 883-563 | 37820 B 55532 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/4-field-goals-help-cowboys-win-187.html | 4 Field Goals Help Cowboys Win 187 | By Thomas Rogers | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/a-most-important-accessory-for-fall.html | A Most Important Accessory for Fall | By Enid Nemy | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/a-musician-on-strike-stanley-koor.html | A Musician on Strike | By Allen Hughes | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/a-story-fictional-and-true-of-homosexual-son.html | A Story Fictional and True of Homosexual Son | By Nan Robertson | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/about-new-york-uncertainty-longest-run-in-town.html | About New York | By Richard F Shepard | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/advertising-code-research-in-supermarkets.html | Advertising | By Philip H Dougherty | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/age-of-domestic-phone-satellites-dawns-with-westar-aloft.html | Age of Domestic Phone Satellites Dawns | By Reginald Stuart | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/angolan-coalition-eludes-lisbon.html | Angolan Coalition Eludes Lisbon | By Michael T Kaufman Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/baseball-box-scores-and-standings.html | Baseball Box Scores and Standings | SPECIAL TO THE NEW YORK TIMES | RE 883-560 | 37820 B 55529 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/beame-urges-both-sides-to-end-musicians-strike-beame-urges-both.html | Beame Urges Both Sides To End Musicians Strike | By Peter Kihss | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/beame-urges-both-sides-to-end-musicians-strike.html | Beame Urges Both Sides To End Musicians Strike | By Peter Kihss | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/bel-canto-opera-offers-la-vida-breve.html | Bel Canto Opera Offers La Vida Breve | Allen Hughes | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/belmont-history-lesson.html | Belmont History Lesson | By Michael Strauss | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/boom-in-art-photography-poses-problem-in-expertise.html | Boom in Art Photography Poses Problem in Expertise | By Hilton Kramer | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/boston-teachers-ready-to-strike-today-complicating-desegregation.html | Boston Teachers Ready to Strike Today Complicating Desegregation Campaign | By John Kifner Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/botanists-study-a-plant-in-death-valley.html | Botanists Study a Plant in Death Valley | By Sandra Blakeslee Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/both-sides-harden-stands-in-hoboken-teacher-strike.html | Both Sides Harden Stands In Hoboken Teacher Strike | By Joan Cook Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/bridge-journalists-in-a-poll-favor-cash-prizes-in-tournaments.html | Bridge | By Alan Truscott | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/british-examining-diego-garcia-role-officials-under-pressure-to.html | BRITISH EXAMINING DIEGO GARCIA ROLE | By Robert B Semple Jr Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/buffalo-rushes-for-309-yards-namath-intercepted-4-times-simpson-and.html | Buffalo Rushes for 309 YardsNamath Intercepted 4 Times | By Gerald Eskenazi Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/celia-cruz-marks-25-years-of-song.html | CELIA CRUZ MARKS 25 YEARS OF SONG | Ian Dove | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/change-of-tempo-and-mood-noted-at-city-hall-in-wake-of-crisis.html | Change of Tempo and Mood Noted at City Hall in Wake of Crisis | By Fred Ferretti | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/chief-of-corrections-plagued-by-escapes-warns-of-shakeup.html | Chief Of Corrections Plagued By Escapes Warns of ShakeUp | By Robert Mcg Thomas Jr | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/concert-gregg-smith-singers-offer-americana.html | Concert | By John Rockwell | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/court-action-on-girl-in-coma-to-start-today-parents-will-present.html | Court Action on Girl in Coma to Start Today | By Joseph F Sullivan | RE 883-560 | 37820 B 55529 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/critics-notebook-in-a-word-history.html | Critics Notebook In a Word History | By John Leonard | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/curbs-are-tighter-on-south-koreans-park-using-fear-of-attack-from.html | CURBS ARE TIGHTER ON SOUTH KOREANS | By Richard Halloran Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/curbs-are-tighter-on-south-koreans.html | CURBS ARE TIGHTER ON SOUTH KOREANS | By Richard Halloran Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/daley-seeks-sway-over-chicago-jobs-he-proposes-to-replace-civil.html | DALEY SEEKS SWAY OVER CHICAGO JOBS | By William E Farrell Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/de-gustibus-variations-on-some-culinary-themes.html | DE GUSTIBUS | By Craig Claiborne | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/diaries-reveal-founder-of-bbc-loathed-people.html | Diaries Reveal Founder Of BBC Loathed People | By Joseph Frayman Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/elephants-are-declining-rapidly-in-africa-african-elephants.html | Elephants Are Declining Rapidly in Africa | By Boyce Rensberger | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/elephants-are-declining-rapidly-in-africa.html | Elephants Are Declining Rapidly in Africa | By Boyce Rensberger | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/exmagistrate-ploscowe-dies-criminallaw-expert-was-71.html | ExMagistrate Ploscowe Dies CriminalLaw Expert Was 71 | By William M Freeman | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/fire-reveals-reactors-hazards.html | Fire Reveals Reactors Hazards | By David Burnham Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/ford-sees-peril-of-big-brother-says-privacy-of-individuals-is.html | FORD SEES PERIL OF BIG BROTHER | By Philip Shabecoff Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/girlincoma-case-will-start-today-jersey-court-to-hear-plea-by.html | GIRLINCOMA CASE WILL START TODAY | By Joseph F Sullivan | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/halffare-tickets-spur-jobless-exodus-from-detroit-halffare-tickets.html | HalfFare Tickets Spur Jobless Exodus From Detroit | By Agis Salpukas Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/improvement-of-the-greed.html | Improvement of the Greed | Steve Cady | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/inflation-hopes-lift-bond-prices-unexpectedly-low-yield-at.html | INFLATION HOPES LIFE BOND PRICES | By Vartanig G Vartan | RE 883-560 | 37820 B 55529 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/integrated-west-point-prepares-for-first-women-cadets.html | Integrated West Point Prepares for First Women Cadets | By James Feron | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/israel-is-reported-to-get-3-us-bids-on-nuclear-station-3-us-bids.html | Israel Is Reported To Get 3 US Bids On Nuclear Station | By Leonard Sloane | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/jersey-consumer-notes-ombudsman-for-aged-to-man-hot-line.html | Jersey Consumer Notes | By Rudy Johnson | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/kennedy-rail-link-now-in-question-as-cost-increases-ronan-cites.html | KENNEDY RAIL LINK NOW IN QUESTION AS COST INCREASES | By Edward C Burks | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/kennedy-rail-link-now-in-question-as-cost-increases.html | KENNEDY RAIL LINK NOW IN QUESTION AS COST INCREASES | By Edward C Burks | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/kissinger-meets-gromyko-on-arms-continues-talks-on-curbs-for.html | KISSINGER MEETS GROMYKO ON ARMS | By Bernard Gwertzman | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/latin-rhythm-beats-harmoniously-at-new-west-point.html | Latin Rhythm Beats Harmoniously at New West Point | By James Feron | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/learning-to-live-together-the-necessity-of-school-desegregation.html | Learning to Live Together | By Marian Wright Edelman | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/lisbon-and-chile-diverse-paths-democratic-solution-is-being-sought.html | Lisbon and Chile Diverse Paths | By Marveve Howe Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/madrids-moves-heighten-tension-11-convicted-terrorists-face-death.html | MADRIDS MOVES HEIGHTEN TENSION | By Henry Giniger Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/meat-cleaver-fails-to-work-safe-stolen.html | Meat Cleaver Fails To Work  Safe Stolen | By Robert Hanley | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/mets-drop-home-finale-42-52144-fans-see-mets-lose-home-finale-42.html | Mets Drop Home Finale 42 | By Joseph Durso | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/miss-hearst-likely-to-make-own-plea-in-court-tomorrow-miss-hearst.html | Miss Hearst Likely To Make Own Plea In Court Tomorrow | By Wallace Turner Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/miss-hearst-likely-to-make-own-plea-in-court-tomorrow.html | Miss Hearst Likely To Make Own Plea In Court Tomorrow | By Wallace Turner Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/nancy-tatum-sings-lead-in-city-opera-turandot.html | Nancy Tatum Sings Lead in City Opera Turandot | By Donal Henahan | RE 883-560 | 37820 B 55529 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/new-sanitation-chief-aims-to-strengthen-discipline-sanitation-chief.html | New Sanitation Chief Aims To Strengthen Discipline | By Mary Breasted | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/new-sanitation-chief-aims-to-strengthen-discipline.html | New Sanitation Chief Aims To Strengthen Discipline | By Mary Breasted | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/night-sortie-beyond-the-dmz-of-8th-ave-a-prostitute-makes-big-score.html | Night Sortie Beyond the DMZ of 8th Ave | By John Corry | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/oil-diplomats-soften-strategy-opec-rise-may-be-small-as-a-result.html | Oil Diplomats Soften Strategy | By Clyde H Farnsworth Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/oklahoma-shackles-dorsett-and-presents-joe-joe-washington.html | Oklahoma Shackles Dorsett and Presents Joe Washington | By Gordon S White Jr | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/patriots-lose-on-fumble-70-patriots-fall-to-oilers-on-fumble-70.html | Patriots Lose on Fumble 70 | By William N Wallace Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/personal-finance-the-new-tax-form-personal-finance.html | Personal Finance The New Tax Form | Leonard Sloane | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/petroleum-import-fee-off-heating-oil-savings-seen-petroleum-import.html | Petroleum Import Fee off Heating Oil Savings Seen | By Eileen Shanahan Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/petroleum-import-fee-off-heating-oil-savings-seen.html | Petroleum Import Fee Off Heating Oil Savings Seen | By Eileen Shanahan Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/police-press-hunt-for-officers-killer.html | Police Press Hunt for Officers Killer | By Emanuel Perlmutter | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/price-rise-called-setback-for-f14-prospects-held-weakened-for.html | PRICE RISE CALLED SETBACK FOR F14 | By Pranay Gupte | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/red-sox-win-65-rice-out-for-year.html | Red Sox Win 65 Rice Out for Year | By Al Harvin | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/saigon-economy-strained-refugees-say-refugees-report-vietnam.html | Saigon Economy Strained Refugees Say | By Fox Butterfield Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/saigon-economy-strained-refugees-say.html | Saigon Economy Strained Refugees Say | By Fox Butterfield Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/san-diego-in-reelecting-mayor-backs-rigid-controls-on-growth.html | San Diego in Reelecting Mayor Backs Rigid Controls on Growth | By Everett R Holles Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/saturdays-football.html | Saturdays Football | SPECIAL TO THE NEW YORK TIMES | RE 883-560 | 37820 B 55529 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/shepp-at-vanguard-gives-a-jazz-show-blending-new-old.html | Shepp at Vanguard Gives a Jazz Show Blending New Old | John S Wilson | RE 883-560 | 37820 | B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/shop-talk-its-hard-to-concentrate-on-the-craftsthe-variety-is-so.html | SHOP TALK | By Ruth Robinson | RE 883-560 | 37820 | B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/simpson-and-bills-run-over-jets-4214-giants-beat-eagles-2314-in.html | Simpson and Bills Run Over Jets 4214 Giants Beat Eagles 2314 in Opener | By Murray Crass Special to The New York Times | RE 883-560 | 37820 | B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/soares-tired-but-triumphant-looks-ahead-to-election-victory.html | Soares Tired but Triumphant Looks Ahead to Election Victory | By Terence Smith Special to The New York Times | RE 883-560 | 37820 | B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/steinsteingut-feud-turns-a-new-page.html | SteinSteingut Feud Turns a New Page | By Francis X Clines | RE 883-560 | 37820 | B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/succoth-at-academy-80059741.html | Succoth at Academy | BSpecial To the New York TimesB | RE 883-560 | 37820 | B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/syrians-persist-in-effort-to-end-lebanons-crisis-damascus-reported.html | SYRIANS PERSIST IN EFFORT TO END LEBANONS CRISIS | By James M Markham Special to The New York Times | RE 883-560 | | B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/syrians-persist-in-effort-to-end-lebanons-crisis.html | SYRIANS PERSIST IN EFFORT TO END LEBANONS CRISIS | By James M Markham Special to The New York Times | RE 883-560 | 37820 | B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/tanner-beaten-in-final-chile-bows-to-sweden-ashe-wins.html | Tanner Beaten in Final | BY Fred Tupper Special to The New York Times | RE 883-560 | 37820 | B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/the-dance-joyce-trislers-company-performances-prove-modest-but.html | The Dance Joyce Trislers Company | By Clive Barnes | RE 883-560 | 37820 | B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/the-listmakers.html | The Listmakers | By William Safire | RE 883-560 | 37820 | B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/turnout-is-modest-for-esther-phillips.html | TURNOUT IS MODEST FOR ESTHER PHILLIPS | Ian Dove | RE 883-560 | 37820 | B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/tv-cosell-the-unpredictable-opens-new-series.html | TV Cosell the Unpredictable Opens New Series | By John J OConnor | RE 883-560 | 37820 | B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/un-ready-to-greet-and-guard-an-emperor-a-king-and-others.html | U N Ready to Greet and Guard An Emperor a King and Others | By Paul Hofmann Special to The New York Times | RE 883-560 | 37820 | B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/us-concerns-help-iran-build-test-lab-americans-help-iran-build-a.html | US Concerns Help Iran Build Test Lab | By Eric Pace Special to The New York Times | RE 883-560 | 37820 | B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archives/us-golfers-keep-ryder-cup-21-to-11-us-golfers-retain-ryder-cup-2111.html | US Golfers Keep Ryder Cup 21 to 11 | By John S Radosta Special to The New York Times | RE 883-560 | 37820 | B 55529 |

| | | | | | |
|---|---|---|---|---|---|
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archiv es/us-inquiry-on-theft-of-50million-from-hunt-hunt-foods-reported-rejected.html | US Inquiry on Theft of 50Million From Hunt Foods Reported Rejected | By Martin Waldron Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archiv es/using-your-intelligence.html | Using Your Intelligence | By Anthony Lewis | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archiv es/voting-law-gives-leverage-to-labor.html | Voting Law Gives Leverage to Labor | By Warren Weaver Jr Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archiv es/weisl-resigning-mayor-may-ask-others-to-leave-parks-chief-scores-be.html | WEISL RESIGNING MAYOR MAY ASK OTHERS TO LEMIE | By Ronald Smothers | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archiv es/weisl-to-resign-mayor-may-ask-others-to-leave-parks-chief-scores-be.html | WEISL TO RESIGN MAYOR MAY ASK OTHERS TO LEAVE | By Ronald Smothers | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archiv es/white-academies-gain-respect-and-seem-likely-to-last-in-south-white.html | White Academies Gain Respect And Seem Likely to Last in South | By B Drummond Ayres Jr Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archiv es/white-academies-gain-respect-and-seem-likely-to-last-in-south.html | White Academies Gain Respect And Seem Likely to Last in South | By B Drummond Ayres Jr Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archiv es/wildcat-oilmen-a-dying-breed-wildcatters-are-fading-from-nations.html | Wildcat Oilmen a Dying Breed | By James P Sterba Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archiv es/wildcat-oilmen-a-dying-breed.html | Wildcat Oilmen a Dying Breed | By James P Sterba Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/22/1975 | https://www.nytimes.com/1975/09/22/archiv es/yankees-indians-divide.html | Yankees Indians Divide | By Paul L Montgomery Special to The New York Times | RE 883-560 | 37820 B 55529 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/2d-coast-episode-the-suspect-had-been-queried-but-freed-by-secret.html | 2D COAST EPISODE | By Philip Shabecoff Special to The New York Times | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/a-harsh-report-on-rocky.html | A Harsh Report On Rocky | By Tom Wicker | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/a-torrent-of-questions-a-torrent-of-questions.html | A Torrent of Questions | By Clifton Daniel Special to The New York Times | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/a-torrent-of-questions.html | A Torrent of Questions | By Clifton Daniel Special to The New York Times | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/accuser-charged-in-suffolk-inquiry-said-to-have-impersonated.html | ACCUSER CHARGED IN SUFFOLK INQUIRY | By Pranay Gupte Special to The New York Times | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/adelphi-shows-depth-in-soccer.html | Adelphi Shows Depth In Soccer | By Alex Yannis | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/advertising-wt-grant-assesses-customers.html | Advertising | By Philip H Dougherty | RE 883-561 | 37820 B 55530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/an-attractive-rizzoli-joins-union-square-bookshops.html | An Attractive Rizzoli Joins Union Square Bookshops | By Thomas Lask | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/an-exhibition-is-opened-here-on-the-imperial-family.html | An Exhibition Is Opened Here on the Imperial Family | By Emerson Chapin | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/an-ownerbreeder-gets-thrill-betting-on-his-horses.html | An OwnerBreeder Gets Thrill Betting on His Horses | By Steve Cady | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/associated-names-chief-saks-president-at-magnin-shifts-at-magnin.html | Associated Names Chief Saks President at Magnin | By Isadore Barmash | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/at-benefits-everything-from-lace-to-denims.html | At Benefits Everything From Lace To Denims | By Enid Nemy | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/att-reports-misuse-of-funds-it-says-some-subsidiaries-spent-small.html | T  T REPORTS MISUSE OP FUNDS | By Reginald Stuart | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/books-of-the-times-life-vs-masterpieces.html | Books of The Times | By Anatole Broyard | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/bridge-choice-is-wide-for-seekers-of-headtohead-team-play.html | Bridge | By Alan Truscott | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/cartoonists-here-spar-with-dempseys-image.html | Cartoonists Here Spar With Dempseys Image | By George Vecsey | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/cheers-then-a-shot-and-crowd-screams-cheers-then-a-shot-and-crowd.html | Cheers Then a Shot And Crowd Screams | By Lacey Fosburgh Special to The New York Times | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/cheers-then-a-shot-and-crowd-screams.html | Cheers Then a Shot And Crowd Screams | By Lacey Fosburgh Special to The New York Times | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/chess-exchange-sacrifices-success-depends-on-other-factors.html | Chess | ByRobert Byrne | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/city-consumer-aide-says-state-doesnt-cooperate.html | City Consumer Aide Says State Doesnt Cooperate | By Frances Cerra | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/city-seeking-new-funds-for-housing.html | City Seeking New Funds for Housing | By Joseph P Fried | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/citys-middle-managers-called-in-crisis.html | Citys Middle Managers Called in Crisis | By John Darnton | RE 883-561 | 37820 | B 55530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/constitutional-issue-raised-by-lawyer-in-girlincoma-case.html | Constitutional Issue Raised by Lawyer in GirlinComa Case | By Joseph F Sullivan Special to The New York Times | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/counsel-clears-exschools-aide-no-breach-of-ethics-found-in-job.html | COUNSEL CLEARS EXSCHOOLS AIDE | By Leonard Ruder | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/diverse-music-at-6hour-arista-event.html | Diverse Music at 6Hour Arista Event | By John Rockwell | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/door-to-door-street-to-street-he-still-hones-away.html | Door to Door Street to Street He Still Hones Away | By Keith Love | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/environmentalists-and-oilstate-conservatives-likely-to-fight-plan.html | Environmentalists and OilState Conservatives Likely to Fight Plan for Energy Agency | By David Burnham Special to The New York Times | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/experimental-dance-uptown-opens-at-columbia.html | Experimental Dance Uptown Opens at Columbia | By Clive Barnes | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/fbi-focus-of-inquiry-on-oswald-note-fbi-scrutinized-on-oswald.html | FBI Focus of Inquiry on Oswald Note | By John M Crewdson Special to The New York Times | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/fbi-focus-of-inquiry-on-oswald-note.html | FBI Focus of Inquiry on Oswald Note | By John M Crewdson Special to The New York Times | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/fiat-opens-us-headquarters-in-montvale-will-employ-250.html | Fiat Opens US Headquarters in Montvale | By Richard Phalon Special to The New York Times | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/finland-elects-new-parliament-voting-returns-show-slight-change-in.html | FINLAND ELECTS NEW PARLIAMENT | By Christopher S Wren Special to The New York Times | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/fogle-opens-bid-for-job-with-knicks-fogle-opens-bid-for-with.html | Fogle Opens Bid for Job With Knicks | By Sam Goldaper Special to The New York Times | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/ford-escapes-harm-as-shot-is-deflected-2d-coast-episode-the-suspect.html | FORD ESCAPES HARM AS SHOT IS DEFLECTED WOMAN SEIZED WITH GUN IN SAN FRANCISCO | By Philip Shabecoff Special to The New York Times | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/four-more-beame-aides-may-lose-their-positions-beame-may-discharge.html | Four More Beame Aides May Lose Their Positions | By Fred Ferretti | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/freedoms-few-in-cyprus-area-ethnic-greek-pocket-in-north-complains.html | Freedoms Few in Cyprus Area | By Steven V Roberts Special to The New York Times | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/futures-in-gold-decline-sharply-new-contract-lows-are-set-silver.html | FUTURES IN GOLD DECLINE SHARPLY | By Elizabeth M Fowler | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/global-rise-asked-in-food-supplies-study-says-world-has-but-10.html | GLOBAL RISE ASKED IN FOOD SUPPLIES | By Harold M Schmeck Jr Special to The New York Times | RE 883-561 | 37820 | B 55530 |

| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 883-561 | 37820 | B 55530 |
|---|---|---|---|---|---|---|
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/guilty-plea-ends-bribe-trial-here-city-building-inspector-had-77000.html | GUILTY PLEA ENDS BRIBE TRIAL HERE | By Marcia Chambers | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/hearst-inquiry-focuses-on-possible-symbionese-role-in-april-bank.html | Hearst Inquiry Focuses on Possible Symbionese Role in April Bank Holdup | By Wallace Turner Special to The New York Times | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/hew-secretary-says-his-main-concern-is-not-details-of-his-agency.html | HEW Secretary Says His Main Concern Is Not Details of His Agency but Impact of Government on People | By Nancy Hicks Special to The New York Times | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/hirohito-talks-of-war-peace.html | Hirohito Talks of War Peace | By Richard Halloran Special to The New York Times | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/honeywell-history-given-as-us-trial-of-ibm-resumes.html | Honeywell History Given as US Trial Of IBM Resumes | By William D Smith | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/in-shadow-of-brother.html | In Shadow of Brother | By Robert E Tomasson | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/inflows-decline-for-savings-units-august-diversion-is-laid-to-other.html | INFLOWS DECLINE FOR SAVINGS UNITS | By Terry Robards | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/italian-city-in-uproar-at-babies-death.html | Italian City in Uproar at Babies Death | By Alvin Shuster Special to The New York Times | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/kibbee-rejects-64million-cut-in-the-city-universitys-budget.html | Kibbee Rejects 64Million Cut In the City Universitys Budget | By Iver Peterson | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/kissinger-at-un-asks-freer-forum-on-mideast-kissinger-suggests.html | Kissinger at UN Asks Freer Forum on Mideast | By Bernard Gwertzman Special to The New York Times | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/kissinger-at-un-asks-freer-forum-on-mideast.html | Kissinger at UN Asks Freer Forum on Mideast | By Bernard Gwertzman Special to The New York Times | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/learning-to-live-together-ii-myths-and-resistance-to-school.html | Learning to Live Together II | By Marian Wright Edelman | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/legislature-votes-to-give-all-efficient-schooling.html | Legislature Votes to Give All Efficient Schooling | By Ronald Sullivan Special to The New York Times | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/leviathan-and-laissezfaire.html | Leviathan and LaissezFaire | By Robert Nisbet | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/longlost-brahms-sonata-is-played.html | LongLost Brahms Sonata Is Played | By Donal Henahan | RE 883-561 | 37820 | B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/loophole-in-new-us-election-law-opposed-by-democrats-but-is-favored.html | Loophole in New US Election Law Opposed by Democrats but Is Favored by GOP | By Christopher Lydon Special to The New York Times | RE 883-561 | 37820 | B 55530 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/magellan-to-macarthur-to-muhammad.html | Magellan to MacArthur to Muhammad | Dave Anderson | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/market-place-professors-plan-on-going-private.html | Market Place | By Robert Metz | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/mca-sets-accord-in-more-to-acquire-shares-of-putnams-mca-sets.html | MCA Sets Accord In Move to Acquire Shares of Putnams | By James J Nagle | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/mediator-gloomy-on-musician-strike-calls-for-urgent-bargaining.html | Mediator Gloomy on Musician Strike Calls for Urgent Bargaining Session | By Damon Stetson | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/memorial-services.html | Memorial Service | SPECIAL TO THE NEW YORK TIMES | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/mexican-chiefs-successor-named-lopez-finance-minister-is-ruling.html | MEXICAN CHIEFS SUCCESSOR NAMED | By Alan Riding Special to The New York Times | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/muffled-drums-pipers-dirge-mark-li-rites-for-slain-sergeant-officer.html | Muffled Drums Pipers Dirge Mark LI Rites for Slain Sergeant | By John Corry | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/namaths-knee-jets-hurting-namaths-knee-hurts-so-do-jets.html | Namaths Knee Jets Hurting | By Gerald Eskenazi Special to The New York Times | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/naturalgas-scarcity-said-to-worsen.html | NaturalGas Scarcity Said to Worsen | By Will Lissner | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/new-techniques-in-europe-bring-excess-lake-of-wine-excess-europe.html | New Techniques in Europe Bring Excess Lake of Wine | By Paul Kemezis Special to The New York Times | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/notes-on-people-aide-denies-shah-of-iran-is-ill.html | Notes on People | Albin Krebs | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/otb-review-urged-on-buying-garden-3-public-officials-contend-city.html | OTB REVIEW URGED ON BUYING GARDEN | By Edward Ranzal | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/over-90-of-boston-teachers-strike-crippling-desegregation.html | Over 90 of Boston Teachers Strike Crippling Desegregation | By John Kifner Special to The New York Times | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/pact-ends-2week-strike-by-englewoods-teachers.html | Pact Ends 2Week Strike By Englewoods Teachers | By Walter H Waggoner Special to The New York Times | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/papers-indictment-raises-question-of-duty-to-police.html | Papers Indictment Raises Question of Duty to Police | By Martin Arnold | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/patricia-swinton-goes-on-trial-2-witnesses-balk-at-testifying.html | Patricia Swinton Goes on Trial 2 Witnesses Balk at Testifying | By Edith Evans Asbury | RE 883-561 | 37820 B 55530 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/peking-frees-144-seized-in-60s-in-raids-by-taipei.html | Peking Frees 144 Seized In 60s in Raids by Taipei | By Frank Ching Special to The New York Times | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/people-and-business-ipc-chairman-asks-a-paper-price-rise.html | People and Business | Gene Smith | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/pride-and-pleasure-evident-beneath-usual-restraint-japanese-here.html | Pride and Pleasure Evident Beneath Usual Restraint | By Tom Buckley | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/pride-and-pleasure-evident-beneath-usual-restraint.html | Pride and Pleasure Evident Beneath Usual Restraint | By Tom Buckley | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/prince-lays-part-of-candide-deficit-to-cost-of-musicians-we-dont.html | Prince Lays Part of Candide Deficit To Cost of Musicians We Dont Need | By Mel Gussow | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/production-gains-tied-to-higher-oct-1-prices-steel-output-up-for.html | Production Gains Tied to Higher Oct 1 Prices | By Gene Smith | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/raiders-conquer-dolphins-raiders-conquer-dolphins.html | Raiders Conquer Dolphins | By William N Wallace Special to The New York Times | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/rally-continues-in-debt-market-corporate-and-government-fixedincome.html | RALLY CONTINUES IN DEBT MARKET | By Alexander R Hammer | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/red-sox-beat-yankees-64-and-raise-lead-to-4-games-red-sox-beat.html | Red Sox Beat Yankees 64 And Raise Lead to 4 Games | By Joseph Durso | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/report-is-issued-on-10day-cleanup-half-of-streets-called-filthy.html | REPORT IS ISSUED ON 10DAY CLEANUP | By Frank J Prial | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/rutgers-seeks-to-get-paul-robeson-in-hall-of-fame.html | Rutgers Seeks to Get Paul Robeson in Hall of Fame | By Gordon S White Jr | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/schulkinds-dances-get-sudden-twists.html | SCHULKINDS DANCES GET SUDDEN TWISTS | Don McDonagh | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/shop-talk-craft-objects-you-can-wear.html | SHOP TALK | By Lisa Hammel | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/stjohn-perse-romantic-poet-dies-won-nobel-prize-for-literature-in.html | StJohn Perse Romantic Poet Dies Won Nobel Prize for Literature in 60 | By Alden Whitman | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archives/stock-prices-drop-in-slower-trading-dow-is-off-939-profit-taking.html | Stock Prices Drop In Slower Trading | Douglas W Cray | RE 883-561 | 37820 B 55530 |

| | | | | | |
|---|---|---|---|---|---|
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/suffolk-confrontation-das-conflict-with-head-of-police-unabated-as.html | Suffolk Confrontation | By Frank Lynn | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/suspect-asserted-she-helped-f-bi.html | SUSPECT ASSERTED SHE HELPED F BI | By Henry Weinstein Special to The New York Times | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/suspect-asserted-she-helped-fbi-also-volunteered-for-civil-rights.html | ASSERTED SHE HELPED F B I | By Henry Weinstein Special to The New York Times | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/suspect-outwardly-calm-as-she-faces-magistrate.html | Suspect Outwardly Calm As She Faces Magistrate | By Douglas E Kneeland Special to The New York Times | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/syrians-pressing-mediation-effort-as-beirut-truce-is-violated.html | Syrians Pressing Mediation Effort as Beirut Truce Is Violated | By James M Markham Special to The New York Times | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/tape-gap-denial-by-nixon-is-cited-lawyer-says-expresident.html | TAPE GAP DENIAL BY NIXON IS CITED | By Lesley Oelsner Special to The New York Times | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/tape-gap-denial-by-nixon-is-cited.html | TAPE GAP DENIAL BY NIXON IS CITED | By Lesley Oelsner Special to The New York Times | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/testtube-nonsense.html | TestTube Nonsense | By Russell Baker | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/textile-man-is-shot-to-death-on-east-side-street.html | Textile Man Is Shot to Death on East Side Streit | By Robert Mcg Thomas Jr | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/the-strategy-that-liberated-portugal.html | The Strategy That Liberated Portugal | By Robert Kleiman | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/us-aid-to-israel-and-egypt-is-expected-to-cut-other-projects.html | US Aid to Israel and Egypt Is Expected to Cut Other Projects | By Leslie H Gelb Special to The New York Times | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/us-seeking-atomexport-pact-in-1975.html | US Seeking AtomExport Pact in 1975 | By David Binder Special to The New York Times | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/us-sues-over-fees-for-anesthesia-alleging-conspiracy-by-doctors.html | US Sues Over Fees for Anesthesia Alleging Conspiracy by Doctors Group | By Arnold H Lubasch | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/van-pelt-gives-performance-long-awaited-by-the-giants-giants-are.html | Van Pelt Gives Performance Long Awaited by the Giants | By Murray Chass | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/wider-issues-raised-in-girlincoma-suit.html | Wider Issues Raised in GirlinComa Suit | By Joseph Sullivan Special to The New York Times | RE 883-561 | 37820 B 55530 |
| 9/23/1975 | https://www.nytimes.com/1975/09/23/archiv es/wood-field-and-stream-bag-limits.html | Wood Field and Stream Bag Limits | By Nelson Bryant | RE 883-561 | 37820 B 55530 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archiv es/2d-threat-against-ford-spurs-new-action-by-house-panel-to-curb.html | 2d Threat Against Ford Spurs New Action by House Panel to Curb Handguns | By Nancy Hicks Special to The New York Times | RE 883-559 | 37820 B 55528 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/5-months-in-coma-young-woman-is-a-patient-apart.html | 5 Months in Coma Young Woman Is a Patient Apart | By Joseph F Sullivan Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/about-education-suspending-distruptive-students-held-poor-way-to.html | About Education | By Gene I Maeroff | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/about-new-york-some-happy-endings.html | About New York | By Richard F Shepard | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/about-real-estate-its-ironworkers-day-at-citicorp-center.html | About Real Estate | By Alan S Oser | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/accused-ford-assailant-has-led-a-tangled-life-sara-jane-moores.html | Accused Ford Assailant Has Led a Tangled Life | By Andrew H Malcolm Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/accused-ford-assailant-has-led-a-tangled-life.html | Accused Ford Assailant Has Led a Tangled Life | By Andrew H Malcolm Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/advertising-all-for-price-and-pride-stand-up.html | Advertising | By Philip H Dougherty | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/affidavit-filed-for-miss-hearst-depicts-a-terrorized-prisoner-bail.html | Affidavit Filed for Miss Hearst Depicts a Terrorized Prisoner | By Wallace Turner Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/affidavit-filed-for-miss-hearst-depicts-a-terrorized-prisoner.html | Affidavit Filed for Miss Hearst Depicts a Terrorized Prisoner | By Wallace Turner Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/ali-tells-public-of-his-private-life-nfl-ali-tells-about-his.html | Ali Tells Public of His Private Life NFL | By Dave Anderson Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/amc-lifts-price-on-76-autos-44-car-maker-also-reports-an-increase.html | AMC LIFTS PRICE ON 76 ALTOS 44 | By Agis Salpukas Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/american-roulette.html | American Roulette | By William V Shannon | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/auto-club-officials-agree-to-a-supervised-election.html | Auto Club Officials Agree To a Supervised Election | By Rudy Johnson Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/babcock-wilcox-plans-unit-sale-us-company-to-sell-its-23-interest.html | BABCOCK  WILCOX PLANS UNIT SALE | By James J Nagle | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/baseball-owners-lean-toward-3city-shuffle-shifting-of-clubs-favored.html | Baseball Owners Lean Toward 3City Shuffle | By Leonard Koppett Special to The New York Times | RE 883-559 | 37820 B 55528 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/battery-park-city-asks-fha-to-provide-mortgage-insurance.html | Battery Park City Asks F H A To Provide Mortgage Insurance | By Glenn Fowler | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/bergman-target-of-new-inquiry-state-studying-operations-of-park.html | BERGMAN TARGET OF NEW INQUIRY | By Emanuel Perlmutter | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/big-toll-despite-law-by-steven-rattner.html | Big Toll Despite Law | By Steven Rattner | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/bishops-rebuked-for-roles-in-ordination-of-15-women.html | Bishops Rebuked for Roles In Ordination of 15 Women | By Eleanor Blau Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/bond-rally-ends-note-sale-anticipated.html | Bond Rally Ends | By Alexander R Hammer | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/boston-mayor-wins-top-spot-in-citys-preliminary-election.html | Boston Mayor Wins Top Spot In Citys Preliminary Election | By John Kifner Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/both-sides-stand-firm-in-wilmington-del-after-arrest-of-209.html | Both Sides Stand Firm in Wilmington Del After Arrest of 209 Teachers in Bitter ThreeWeek Strike | By James T Wooten Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/bridge-chemla-a-lucky-declarer-sees-himself-as-unlucky.html | Bridge | By Alan Truscott | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/buckley-opposes-us-intervention-in-citys-crisis-says-he-fears-an.html | BUCKLEY OPPOSES US INTERVENTION IN CITYS CRISIS | By Martin Tolchin Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/buckley-opposes-usintervention-in-citys-crisis.html | BUCKLEY OPPOSES USINTERVENTION IN CITYS CRISIS | By Martin Tolchin Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/business-records.html | Business Records | SPECIAL TO THE NEW YORK TIMES | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/byrne-bids-congress-let-gas-price-rise-somewhat-byrne-urges-limited.html | Byrne Bids Congress Let Gas Price Rise Somewhat | By Edward Cowan Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/card-of-thanks.html | Card of Thanks | SPECIAL TO THE NEW YORK TIMES | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/case-opposes-path-plan-asks-upgrading-of-central.html | Case Opposes PATH Plan Asks Upgrading of Central | By Edward C Burks | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/city-projects-face-30-fuel-rise-in-con-ed-shift-from-gas-to-oil.html | City Projects Face 30 Fuel Rise In Con Ed Shift From Gas to Oil | By Will Lissner | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/citys-clubhouse-politics-now-in-limbo-in-crisis-top-jobs-no-longer.html | Citys Clubhouse Politics Now in Limbo | By Fred Ferretti | RE 883-559 | 37820 B 55528 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/con-ed-and-lilco-faulted-in-study-73-management-was-poor-regulatory.html | CON ED AND LILCO FAULTED IN STUDY | By David Burnham Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/consumer-notes-smallcar-parts-costly-to-replace.html | CONSUMER NOTES | By Frances Cerra | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/dolphins-learn-defense-needs-patching.html | Dolphins Learn Defense Needs Patching | By William N Wallace Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/dow-off-by-055-to-81985-trading-continues-light-dow-off-by-055.html | Dow Off by 055 to 81985 Trading Continues Light | By Douglas W Cray | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/economic-strategy-fed-tackles-a-precarious-challenge-curbing.html | Economic Strategy | By Leonard Silk | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/emergency-board-confirms-estimate-of-city-revenue.html | Emergency Board Confirms Estimate of City Revenue | By Francis X Clines | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/finns-expecting-delay-on-regime-election-brings-few-shifts-forming.html | FINNS EXPECTING DELAY ON REGIME | By Christopher S Wren Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/for-the-citys-fiscal-crisis-executive-troubleshooters-in-citys.html | For the Citys Fiscal Crisis Executive Troubleshooters | By Michael C Jensen | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/ford-aide-finds-15billion-spending-rise-since-may-most-linked-to.html | Ford Aide Finds 15Billion Spending Rise Since May Most Linked to Recession | By Eileen Shanahan Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/ford-resists-growing-pressure-to-curb-his-public-appearances-guard.html | FORD RESISTS GROWING PRESSURE TO CURB HIS PUBLIC APPEARANCES GUARD FOR 76 CANDIDATES URGED | By James M Naughton Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/france-wins-delay-in-killing-of-woman-by-rebels-in-chad.html | France Wins Delay in Killing Of Woman by Rebels in Chad | By James F Clarity Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/futures-in-gold-dip-to-new-lows-drop-results-in-margin-calls-cocoa.html | FUTURES IN GOLD DIP TO NEW LOWS | By Elizabeth M Fowler | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/global-impact-of-capital-shortage-in-us-explored-world-effect-of.html | Global Impact of Capital Shortage in US Explored | By Vartanig G Vartan | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/gold-and-pound-plunge-in-value-as-dollar-sets-highs-for-year.html | Gold and Pound Plunge in Value As Dollar Sets Highs for Year | By Peter T Kilborn Special to The New York Times | RE 883-559 | 37820 B 55528 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/gromyko-urges-mideast-parley-in-un-he-asks-return-to-geneva-silent.html | GROMYKO URGES MIDEAST PARLEY | By Paul Hofmann Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/gromyko-urges-mideast-parley.html | GROMYKO URGES MIDEAST PARLEY | By Paul Hofmann Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/hoboken-teachers-union-is-fined-5000-for-strike.html | Hoboken Teachers Union Is Fined 5000 for Strike | By Walter H Waggoner Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/honeybees-aiding-pollution-fight-hives-studied-for-deposits-of.html | HONEYBEES AIDING POLLUTION FIGHT | By Bayard Webster | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/house-backs-curb-on-prices-of-oil-votes-255-to-148-for-bill-at-odds.html | HOUSE BACKS CURB ON PRICES OF OIL | By David E Rosenbaum Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/house-backs-curb-on-prices-of-oil.html | HOUSE BACKS CURB ON PRICES OF OIL | By David E Rosenbaum Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/household-help-graduates-show-off-at-gracie-mansion.html | Household Help Graduates Show Off at Gracie Mansion | By Nan Robertson | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/in-utah-school-district-busing-means-a-2-hour-ride-in-utah-busing.html | In Utah School District Busing Mean a 2Hour Ride | By Grace Lichtenstein Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/in-utah-school-district-busing-means-a-212hour-ride.html | In Utah School District Busing Means a 2Hour Ride | By Grace Lichtenstein Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/inquiry-is-called-montoya-to-scan-role-of-secret-service-in-latest.html | INQUIRY IS CALLED | By James M Naughton Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/islanders-beaten-by-penguins-in-preseason-game-51-islanders-beaten.html | Islanders Beaten by Penguins in Preseason Game 51 | By Robin Herman Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/jets-look-ahead-hope-for-rebound.html | Jets Look A head Hope for Rebound | By Gerald Eskenazi Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/judicial-screening-panel-rejects-many-aspirants-group-representing.html | Judicial Screening Panel Rejects Many Aspirants | By Frank Lynn | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/kleppe-assured-on-confirmation-interior-secretary-nominee-hailed-at.html | KLEPPE ASSURED ON CONFIRMATION | By Ben A Franklin Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/market-place-sec-proposals-irk-small-concerns.html | Market Place | By Robert Metz | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/memorial-services.html | Memorial Sevives | SPECIAL TO THE NEW YORK TIMES | RE 883-559 | 37820 B 55528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/met-35-tickets-and-a-lingering-deficit.html | Met 35 Tickets and a Lingering Deficit | By John Rockwell | RE 883-559 | 37820 | B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/mets-box-score.html | Mets Box Score | SPECIAL TO THE NEW YORK TIMES | RE 883-559 | 37820 | B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/mood-of-san-francisco-shocked-but-still-confident.html | Mood of San Francisco Shocked but Still Confident | By Douglas E Kneeland Special to The New York Times | RE 883-559 | 37820 | B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/new-shows-unsettled-by-music-strike-looking-for-house-away-from.html | New Shows Unsettled by Music Strike Looking for House Away From Home | By Mel Gussow | RE 883-559 | 37820 | B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/notes-on-people-impending-fatherhood-stays-lennon-ouster.html | Notes on People | Albin Krebs | RE 883-559 | 37820 | B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/panama-assesses-canalpact-talks-torrijos-says-us-and-his-country.html | PANAMA ASSESSES CANALPACT TALKS | By David Binder Special to The New York Times | RE 883-559 | 37820 | B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/partition-issue-raised-by-lebanese-strife.html | Partition Issue Raised by Lebanese Strife | By James M Markham Special to The New York Times | RE 883-559 | 37820 | B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/people-and-business-saudis-to-seek-oilprice-freeze.html | People and Business | Brendan Jones | RE 883-559 | 37820 | B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/people-in-sports-robinson-rehired-as-manager.html | People in Sports | Deane McGowen | RE 883-559 | 37820 | B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/piano-jazz-by-hill-has-strong-chords.html | PIANO JAZZ BY HILL HAS STRONG CHORDS | John S Wilson | RE 883-559 | 37820 | B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/policemen-and-garbagemen-out-in-bayonne-in-dispute-over-pay-bayonne.html | Policemen and Garbagemen Out in Bayonne in Dispute Over Pay | By Mary C Breasted Special to The New York Times | RE 883-559 | 37820 | B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/policemen-and-garbagemen-out-in-bayonne-in-dispute-over-pay.html | Policemen and Garbagemen Out In Bayonne in Dispute Over Pay | By Mary Breasted Special to The New York Times | RE 883-559 | 37820 | B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/psychiatrists-fear-gun-episodes-will-be-contagious.html | Psychiatrists Fear Gun Episodes Will Be Contagious | By Peter Kihss | RE 883-559 | 37820 | B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/rain-whets-and-snags-east-race-rain-whets-and-snags-americans-east.html | Rain Whets And Snags East Race | By Joseph Durso | RE 883-559 | 37820 | B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/ranger-previews-open-with-cast-of-25-tonight.html | Ranger Previews Open with Cast of 25 Tonight | By Parton Keese Special to The New York Times | RE 883-559 | 37820 | B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/realty-suit-wins-1million-award-brothers-charge-cheating-by-1st.html | REALTY SUIT WINS 1MILLION AWARD | By Morris Kaplan | RE 883-559 | 37820 | B 55528 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/red-smith-monarch-of-towering-strength.html | Monarch of Towering Strength | Red Smith | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/report-by-panel-0protection-for-four-is-to-start-about-oct-1-group.html | REPORT BY PANEL | By Marjorie Hunter Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/report-by-panel-protection-for-four-is-to-start-about-oct-1-group.html | REPORT BY PANEL | By Marjorie Hunter Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/schools-and-taxes-an-old-issue-problem-no-closer-to-resolution-than.html | Schools and Taxes an Old Issue | By Ronald Sullivan Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/sculptures-at-the-whitney-restore-nadelman-to-glory.html | Sculptures at the Whitney Restore Nadelman to Glory | By Hilton Kramer | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/secret-service-heard-of-threat-2-days-before-presidents-trip-secret.html | Secret Service Heard of Threat 2 Days Before Presidents Trip | By John M Crewdson Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/secret-service-heard-of-threat-2-days-before-presidents-trip.html | Secret Service Heard of Threat 2 Days Before Presidents Trip | By John M Crewdson Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/senate-liberals-fail-to-shut-off-debate-on-a-measure-that-would.html | Senate Liberals Fail to Shut Off Debate On a Measure That Would Curb Busing | By Richard L Madden Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/shah-is-offering-new-plan-to-aid-developing-nations-shah-offers-a.html | Shah Is Offering New Plan To Aid Developing Nations | By John B Oakes Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/shah-is-offering-new-plan-to-aid-developing-nations.html | Shah Is Offering New Plan To Aid Developing Nations | By John B Oakes Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/son-on-bail-for-shooting-father-held-as-mothers-killer.html | Son on Bail for Shooting Father Held as Mothers Killer | By Robert Mcg Thomas Jr | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/soviet-proposes-pact-on-new-arms-gromyko-at-the-un-offers-a-treaty.html | SOVIET PROPOSES PACT ON NEW ARMS | By Kathleen Teltsch Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/stage-smoking-pistols-lunchtime-theater-provides-a-treat.html | Stage Smoking Pistols | By Clive Barnes | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/surge-of-ice-sheets-water-into-mississippi-said-to-support-deluge.html | Surge of Ice Sheets Water Into Mississippi Said to Support Deluge Legends | By Walter Sullivan | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/talks-resume-in-musicians-walkout-met-warns-it-wont-open-without.html | Talks Resume in Musicians Walkout Met Warns It Wont Open Without Pact | By Damon Stetson | RE 883-559 | 37820 B 55528 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/teachers-asked-to-tutor-pupils-anker-broadcasts-request-for.html | TEACHERS ASKED TO TUTOR PUPILS | By Leonard Buder | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/teachers-reject-archdiocese-bid-final-offer-is-voted-down-and.html | TEACHERS REJECT ARCHDIOCESE BID | By Dena Kleiman | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/the-deeper-questions.html | The Deeper Questions | By James Reston | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/the-forgotten-poor-of-bangkok-deep-in-misery-and-neglect-a-slum.html | The Forgotten Poor of Bangkok | By David A Andelman Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/those-spicy-hunanese-dishes-hold-no-terrors-for-uncle-tax.html | Those Spicy Hunanese Dishes Hold No Terrors for Uncle Tai | By Craig Claiborne | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/tv-braces-for-logistics-of-the-democratic-convention.html | TV Braces for Logistics of the Democratic Convention | By Les Brown | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/tv-review-wisemans-welfare-is-on-channel-13-tonight.html | TV Review | By John J OConnor | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/ubiquitous-catholic-negotiator-edward-john-burke.html | Ubiquitous Catholic Negotiator | By Ari L Goldman | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/us-and-spain-say-talks-progress-kissinger-will-meet-madrid-aide.html | US AND SPAIN SAY TALKS PROGRESS | By Bernard Gwertzman | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/us-strengthens-suffolk-forces-intensifies-crime-inquiries-as-result.html | US STRENGTHENS SUFFOLK FORCES | By Pranay Gupte Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/views-on-attempt-against-ford.html | Views on Attempt Against Ford | Lloyd E Ohlin | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/vote-by-congress-on-israel-urged-javits-and-case-seek-action-both.html | VOTE BY CONGRESS ON ISRAEL URGED | By Leslie H Gelb Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/western-governors-see-flaw-in-new-ford-energy-program.html | Western Governors See Flaw In New Ford Energy Program | By Jon Nordheimer Special to The New York Times | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/wine-talk-sommelier-at-noted-restaurant-derogates-the-job.html | WINE TALK | By Frank J Prial | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/witness-links-mrs-swinton-to-letters-to-press-about-1969-bombings.html | Witness Links Mrs Swintonto Letters To Press About 1969 Bombings Here | By Edith Evans Asbury | RE 883-559 | 37820 B 55528 |
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/woman-in-coma-a-patient-apart.html | Woman in Coma a Patient Apart | By Joseph F Sullivan Special to The New York Times | RE 883-559 | 37820 B 55528 |

| | | | | | |
|---|---|---|---|---|---|
| 9/24/1975 | https://www.nytimes.com/1975/09/24/archives/zoning-bill-would-push-housing-on-smaller-scale.html | Zoning Bill Would Push Housing on Smaller Scale | By Joseph P Fried | RE 883-559 | 37820 B 55528 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/2-new-in-daughter-at-the-city-opera.html | 2 NEW IN DAUGHTER AT THE CITY OPERA | John Rockwell | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/a-critic-in-seoul-warns-on-curbs-foresees-another-vietnam-if.html | A CRITIC IN SEOUL WARNS ON CURBS | By David Binder Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/a-curb-on-busing-voted-by-senate-closure-invoked-64-to-33-on.html | A CURB ON BUSING VOTED BY SENATE | By Richard L Madden Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/a-mushroom-walk-and-other-amusements-for-children.html | A Mushroom Walk and Other Amusements for Children | Richard Flaste | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/a-singing-comedian-and-a-witty-singer.html | A SINGING COMEDIAN AND A WITTY SINGER | John S Wilson | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/a-swimmer-fails-to-circle-manhattan-woman-student-25-fails-in.html | A Swimmer Fails to Circle Manhattan | BY John Corry | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/accuse-ford-assailant-reportedly-was-still-a-federal-informer-in.html | Accused Ford Assailant Reportedly Was Still a Federal Informer in the Days Before Gun Episode | By Andrew H Malcolm Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/advertising-yogurt-from-the-giants-garden.html | Advertising | By Philip H Dougherty | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/agency-held-lax-on-gun-control-treasury-is-accused-of-not-enforcing.html | AGENCY HELD LAX ON GUN CONTROL | By Nancy Hicks Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/agriculture-investgation-on-possible-grain-fraud-said-to-find.html | Agriculture Investigation on Possible Grain Fraud Said to Find Bureaucrats Inept | By William Robbins Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/ali-says-he-plans-year-off-ali-says-hell-take-year-off.html | Ali Says He Plans Year Off | By Red Smith Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/as-win-to-clinch-west-title-as-clinch-crown-5th-straight-year.html | As Win To Clinch West Title | By Leonard Koppett Special to The New York Times | RE 883-564 | 37820 B 57201 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/ball-lightning-studied-in-rocket-tests.html | Ball Lightning Studied in Rocket Tests | By Walter Sullivan | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/beirut-acts-a-new-to-halt-fighting-orders-another-ceasefire-and.html | BEIRUT ACTS ANEW TO HALT FIGHTING | By James M Markham Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/birth-notice-1-no-title.html | Birth Notice 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/birth-notice-10-no-title.html | Birth Notice 10  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/birth-notice-11-no-title.html | Birth Notice 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/birth-notice-12-no-title.html | Birth Notice 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/birth-notice-13-no-title.html | Birth Notice 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/birth-notice-14-no-title.html | Birth Notice 14  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/birth-notice-2-no-title.html | Birth Notice 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/birth-notice-20-no-title.html | Birth Notice 20  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/birth-notice-3-no-title.html | Birth Notice 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/birth-notice-4-no-title.html | Birth Notice 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/birth-notice-5-no-title.html | Birth Notice 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/birth-notice-6-no-title.html | Birth Notice 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/birth-notice-7-no-title.html | Birth Notice 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/birth-notice-8-no-title.html | Birth Notice 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/books-of-the-times-look-how-the-fish-die.html | Books of The Times | By Anatole Broyard | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/boozer-shoulder-healed-eagerly-works-out-in-jets-backfield.html | Boozer Shoulder Healed Eagerly Works Out in Jets Backfield | By Gerald Eskenazi | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/bridge-some-younger-experts-here-known-by-zoological-names.html | Bridge | By Alan Truscott | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/byrne-for-a-law-on-terminally-ill-byrne-for-a-bill-on-dying.html | Byrne for a Law On Terminally Ill | By Joseph F Sullivan Special to The New York Times | RE 883-564 | 37820 B 57201 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/byrne-would-back-a-bill-covering-terminally-ill-suspected-killer-of.html | Byrne Would Back a Bill Covering Terminally Ill | By Joseph F Sullivan Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/cia-men-opened-3-senators-mail-and-note-to-nixon-panel-says-aides.html | CIA MEN OPENED 3 SENATORS MAIL AND NOTE TO NIXON | By John M Crewdson Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/cia-men-opened-3-senators-mail-and-note-to-nixon.html | CIA MEN OPENED 3 SENATORS MAIL AND NOTE TO NIXON | By John M Crewdson Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/citibanks-analysis-of-conrails-cost-put-at-15billion.html | Citibanks Analysis Of Conrails Cost Put at 15Billion | By Ralph Blumenthal Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/city-fiscal-crisis-dogs-carey-trail.html | City Fiscal Crisis Dogs Carey Trail | By Francis X Clines Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/city-seeks-to-speed-foreclosures-over-back-taxes.html | City Seeks to Speed Foreclosures Over Back Taxes | By Edward Ranzal | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/citys-drugagency-head-denies-he-plans-to-quit.html | Citys DrugAgency Head Denies He Plans to Quit | By Ronald Smothers | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/college-school-results-soccer.html | College School Results SOCCER | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/court-says-nixon-can-be-questioned-orders-him-to-testify-in-civil.html | COURT SAYS NIXON CAN BE QUESTIONED | By Lesley Oelsner Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/coventry-england.html | Coventry England | By Robert B Semple Jr Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/curran-resigns-job-as-us-prosecutor-curran-quits-job-as-us-attorney.html | Curran Resigns Job As U S Prosecutor | By Arnold H Lubasch | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/curran-resigns-job-as-us-prosecutor.html | Curran Resigns Job As US Prosecutor | By Arnold H Lubasch | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/death-of-lake-studied-to-pinpoint-mans-role.html | Death of Lake Studied To Pinpoint Mans Role | By Gladwin Hill Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/demand-is-heavy-in-us-note-sale-treasury-auction-brings-an-average.html | DEMAND IS HEAVY IN US NOTE SALE | By Alexander R Hammer | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/despite-its-workers-walkout-bayonne-appears-calm.html | Despite Its Workers Walkout Bayonne Appears Calm | By Deirdre Carmody Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/dog-spotlight-on-long-island.html | Dog Spotlight on Long Island | By Walter R Fletcher | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/elections-chief-warns-of-curbs-curtis-opposes-attempt-by-congress.html | ELECTIONS CHIEF WARNS OF CURBS | By Warren Weaver Jr Special to The New York Times | RE 883-564 | 37820 B 57201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/episcopal-women-priests-said-to-concern-vatican.html | Episcopal Women Priests Said to Concern Vatican | By Eleanor Blau Special to The New York Times | RE 883-564 | 37820 | B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/events-today-80064042.html | Events Today | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 | B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/events-today.html | Events Today | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 | B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/experts-labor-to-communicate-on-animal-talk-experts-struggle-to.html | Experts Labor to Communicate on Animal Talk | By Israel Shenker | RE 883-564 | 37820 | B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/experts-labor-to-communicate-on-animal-talk.html | Experts Labor to Communicate on Animal Talk | By Israel Shenker | RE 883-564 | 37820 | B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/families-of-a-boy-6-disfigured-by-acid-and-his-assailant-meet-in-a.html | Families of a Boy 6 Disfigured by Acid And His Assailant Meet in a Courtroom | By Tom Buckley | RE 883-564 | 37820 | B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 | B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 | B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/gold-futures-up-after-long-drop-higher-prices-in-europe-are-cited.html | GOLD FUTURES UP AFTER LONG DROP | By Elizabeth M Fowler | RE 883-564 | 37820 | B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/grace-discusses-a-sale-of-stock-4-million-shares-would-go-to-flick.html | GRACE DISCUSSES A SALE OF STOCK | By James J Nagle | RE 883-564 | 37820 | B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/gromyko-and-israeli-meet-for-rare-talk-on-mideast-gromyko-israeli.html | Gromyko and Israeli Meet For Rare Talk on Mideast | By Bernard Gwertzman | RE 883-564 | 37820 | B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/gromyko-and-israeli-meet-for-rare-talk-on-mideast.html | Gromyko and Israeli Meet For Rare Talk on Mideast | By Bernard Gwertzman | RE 883-564 | 37820 | B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/hobokens-teachers-defy-court-order-to-end-strike.html | Hobokens Teachers Defy Court Order to End Strike | By Walter H Waggoner Special to The New York Times | RE 883-564 | 37820 | B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/house-panel-acts-on-child-care-aid-tax-reduction-would-go-to-19.html | ROUSE PANEL ACTS ON CHILD CARE AID | By Eileen Shanahan Special to The New York Times | RE 883-564 | 37820 | B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/house-urged-to-delay-hearings-on-irs-intelligence-programs.html | House Urged to Delay Hearings On I R S Intelligence Programs | By Nicholas M Horrock Special to The New York Times | RE 883-564 | 37820 | B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/hurricanes-aftermath-a-150million-cleanup.html | Hurricanes Aftermath A 150Million Cleanup | By B Drummond Ayres Jr Special to The New York Times | RE 883-564 | 37820 | B 57201 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/imminent-usspanish-treaty-raising-issue-of-timing.html | Imminent U SSpanish Treaty Raising Issue of Timing | By Henry Giniger Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/instant-magic-rinse-takes-years-from-your-life.html | Instant Magic Rinse Takes Years From Your Life | By Andy Warhol | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/iraq-in-un-asks-israels-ouster-delegate-in-harsh-attack-charges.html | IRAQ IN UN ASKS ISRAFLS OUSTER | By Paul Hofmann Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/issue-and-debate-violence-in-sports-is-a-growing-concern.html | Issue and Debate | By Steve Cady | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/italians-and-yugoslavs-healing-old-dispute-over-trieste-area.html | Italians and Yugoslavs Healing Old Dispute Over Trieste Area | By Alvin Shuster Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/jam-dance-piece-designed-to-sound-of-dixieland-show.html | Jam Dance Piece Designed to Sound Of Dixieland Show | Don McDonagh | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/japanese-socialists-ending-first-visit-to-us-since-1957-foresee.html | Japanese Socialists Ending First Visit to US Since 1957 Foresee Better Ties | By Emerson Chapin | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/judge-in-hearst-case-oliver-jesse-carter.html | judge in Hearst Case | By Lacey Fosburgh Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/katz-former-city-clerk-indicted-on-funds-charge.html | Katz Former City Clerk Indicted on Funds Charge | By Marcia Chambers | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/life-support-for-the-ill-issue-of-keeping-machines-turned-on-in.html | Life Support for the Ill | By Tom Goldstein | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/mac-city-and-state-aides-save-agency-about-to-default.html | M A C City and State Aides Save Agency About to Default | By Steven R Weisman | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/market-place-investment-advisers-mood-is-bearish.html | Market Place | By Robert Metz | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/mayors-lead-cut-in-boston-voting-antibusing-and-low-turnout-viewed.html | MAYORS LEAD CUT IN BOSTON VOTING | By John Kifner Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/modern-museum-plagued-by-leaks.html | Modern Museum Plagued by Leaks | By Grace Glueck | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/music-career-change-koster-shifting-from-flamenco-guitar-to-classic.html | Music Career Change | By Donal Henahan | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/music-of-germans-at-america-first.html | Music of Germans at America First | By Raymond Ericson | RE 883-564 | 37820 B 57201 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/musicians-and-producers-reassess-strike-positions.html | Musicians and Producers Reassess Strike Positions | By Damon Stetson | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/nbctv-may-move-quickly-to-drop-unpopular-shows.html | NBCTV May Move Quickly to Drop Unpopular Shows | By Les Brown | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/neat-calm-air-belies-city-labor-troubles.html | Neat Calm Air Belies City Labor Troubles | By Deirdre Carmody Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/new-suit-presses-right-to-treatment-for-mentally-ill.html | New Suit Presses Right to Treatment for Mentally Ill | By Boyce Rensberger | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/newcombe-facing-tough-comeback.html | Newcombe Facing Tough Comeback | By Charles Friedman | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/notes-on-people-trudeau-avoids-2-rhodesians.html | Notes on People | Albin Krebs | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/nyquist-to-seek-new-rule-voiding-classtime-cuts-minimums-set-by.html | NYQUIST TO SEEK NEW RULE VOIDING CLASSTIME CUTS Minimums Set by Regents Would Take the Place of Recommendations | By Iver Peterson | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/nyquist-to-seek-new-rule-voiding-classtime-cuts.html | NYQUIST TO SEEK NEW RULE VOIDING CLASSTIME CUTS | By Iver Peterson | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/oil-imports-to-us-up-sharply-in-week-us-oil-imports-climb-sharply.html | Oil Imports to US Up Sharply in Week | BY William D Smith | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/oldsters-recall-mamaroneck-of-yesterday.html | Oldsters Recall Mamaroneck of Yesterday | By James Feron Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/payments-cited-by-cities-service-company-discloses-to-sec-a-30000.html | PAYMENTS CITED BY CITIES SERVICE | By Robert M Smith Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/people-and-business-minority-ventures-held-periled.html | People and Business | Brendan Jones | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/people-in-sports-cbs-hires-rudolph-top-nba-referee.html | People in Sports | Al Harvin | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/personal-finance-variablerate-home-mortgages.html | Personal Finance VariableRate Home Mortgages | By Leonard Sloane | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/pro-transactions.html | Pro Transactions | SPECIAL TO THE NEW YORK TIMES | RE 883-564 | 37820 B 57201 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/rangers-defeat-bruins-43-in-first-exhibition-game.html | Rangers Defeat Bruins 43 in First Exhibition Game | By Parton Keese Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/redford-a-cia-eccentric-in-three-days-of-condor.html | Redford a CIA Eccentric in Three Days of Condor | By Vincent Canby | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/reynolds-studying-discount-moves-alcoa-to-match-prices-of-others.html | Reynolds Studying Discount Moves | By Gene Smith | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/saudis-and-opec-arguing-on-size-of-oilprice-rise.html | Saudis and OPEC Arguing on Size of OilPrice Rise | By Clyde H Farnsworth Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/secret-service-intuition-kept-ford-out-of-crowd-white-house-says.html | Secret Service Intuition Kept Ford Out of Crowd | By James M Naughton Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/secret-service-intuition-kept-ford-out-of-crowd.html | Secret Service Intuition Kept Ford Out of Crowd | By James M Naughton Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/simon-is-scored-on-fiscal-policy-congressional-leaders-call-him.html | SIMON IS SCORED ON FISCAL POLICY | By Martin Tolchin Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/simon-is-scored-on-fiscal-policy.html | SIMON IS SCORED ON FISCAL POLICY | By Martin Tolchin Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/soviet-colt-in-laurel-classic.html | Soviet Colt in Laurel Classic | By Michael Strauss | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/steingut-concern-is-under-inquiry-speaker-was-a-principal-in.html | STEINGUT CONCERN IS UNDER INQUIRY | By Frank J Prial | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/stocks-advance-on-hopes-of-a-modest-oil-price-rise-stocks-advance.html | Stocks Advance on Hopes Of a Modest Oil Price Rise | By Douglas W Cray | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/suburban-police-chief-on-coast-links-miss-hearst-and-the-harrises.html | Suburban Police Chief on Coast Links Miss Hearst and the Harrises to Bombings | By Wallace Turner Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/suspected-killer-of-2-policemen-seized-as-officers-acting-on-tip.html | Suspected Killer of 2 Policemen Seized As Officers Acting on Tip Spring Trap | By Robert Mcg Thomas Jr | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/sustaining-life-of-terminally-ill-called-complex-issue.html | Sustaining Life of Terminally Ill Called Complex Issue | By Tom Goldstein | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/the-symbiotic-connection.html | The Symbiotic Connection | By Harrison E Salisbury | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archives/total-disclosure-is-urged-on-any-pact-to-sell-the-garden-to-otb.html | Total Disclosure Is Urged on Any Pact to Sell the Garden to OTB | By Fred Ferretti | RE 883-564 | 37820 B 57201 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/treasury-notes-magnet-for-the-little-man-magnet-for-little-man.html | Treasury NotesMagnet for the Little Man | By Vartanig G Vartan | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/tv-a-walters-visit-to-royal-lovers-high-life-viewed-in-france-and.html | TV A W alters Visit to Royal Lovers | By John J OConnor | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/two-lisbon-writers-relive-it-all-conversational-visit-reveals-rifts.html | Two Lisbon Writers Relive It All | By Flora Lewis Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/u-s-soviet-china-reported-aiding-portugal-angola.html | U S SOVIET CHINA REPORTED AIDING PORTUGAL ANGOLA | By Leslie H Gelb Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/us-intervention-on-imetal-denied-treasury-official-disavows.html | US INTERVENTION ON IMETAL DENIED | By Robert J Cole | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/us-soviet-china-reported-aiding-portugal-angola-secret-funneling-of.html | U S SOVIET CHINA REPORTED AIDING PORTUGAL ANGOLA | By Leslie H Gelb Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/west-mifflin-pa.html | West Mifflin Pa | By James T Wooten Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/westport-defeats-a-change-in-zoning-laws-that-would-allow-apartment.html | Westport Defeats a Change in Zoning Laws That Would Allow Apartment Buildings for the First Time | By Michael Knight Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/what-not-to-do-abroad-at-home.html | What Not to Do | By Anthony Lewis | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/whos-to-blame-essay.html | Whos to Blame | By William Safire | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/woman-fails-in-attempt-to-swim-around-manhattan-woman-student-25.html | Woman Fails in Attempt to Swim Around Manhattan | By John Corry | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/woman-trapped-22-hours-in-hospital-elevator-on-li.html | Woman Trapped 22 Hours in Hospital Elevator on LI | By Roy R Silver Special to The New York Times | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/wood-field-stream-hunting-debate.html | Wood Field  Stream Hunting Debate | By Nelson Bryant | RE 883-564 | 37820 B 57201 |
| 9/25/1975 | https://www.nytimes.com/1975/09/25/archiv es/wt-grant-wins-some-rent-cuts-10-to-15-of-its-landlords-agree-to-25.html | W T GRANT WINS SOME RENT CUTS | By Isadore Barmash | RE 883-564 | 37820 B 57201 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archiv es/12-big-concerns-will-buy-20million-mac-bonds-12-big-companies-to.html | 12 Big Concerns Will Buy 20Million MAC Bonds | By Ann Crittenden | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archiv es/12-big-concerns-will-buy-20million-mac-bonds.html | 12 Big Concerns Will Buy 20Million MAC Bonds | By Ann Crittenden | RE 883-569 | 37820 B 57207 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/1975-rainfall-here-exceeds-average-for-full-year.html | 1975 Rainfall Here Exceeds Average for Full Year | By Frank J Prial | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/2-charter-issues-revised-by-panel-change-in-election-for-2-top.html | 2 CHARTER ISSUES REVISED BY PANEL | By Glenn Fowler | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/238-breakins-committed-by-fbi-over-26-years-figures-given-to-senate.html | 238 BreakIns Committed By FBI Over 26 Years | By Nicholas M Horrock Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/238-breakins-committed-by-fbi-over-26-years.html | 238 BreakIns Committed By FBI Over 26 Years | By Nicholas M Horrock Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/a-dispute-on-referee-in-manila-dispute-over-fight-referee-develops.html | A Dispute On Referee In Manila | By Dave Anderson Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/about-new-york-the-fastest-fastfood-spots-in-town.html | About New York | By Richard F Shepard | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/about-real-estate-renters-given-incentive-to-own.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/advertising-chevette-sparks-hope-in-detroit.html | Advertising | By Philip H Dougherty | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/anderson-says-fiscal-control-board-has-been-lax.html | Anderson Says Fiscal Control Board Has Been Lax | By Francis X Clines | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/angola-faction-sees-abundant-and-multiracial-future.html | Angola Faction Sees Abundant and Multiracial Future | By Michael T Kaufman Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/bob-considine-68-dies-after-stroke-newsman-hearst-columnist-also.html | BOB CONSIDINE 68 DIES AFTER STROKE | By Ari L Goldman | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/bridge-favorites-are-the-winners-in-von-zedtwitz-tournament.html | Bridge | By Alan Truscott | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/carey-will-name-two-judges-to-supreme-court-vacancies.html | Carey Will Name Two Judges To Supreme Court Vacancies | By Thomas P Ronan | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/chester-davis-87-farm-expert-dies-head-of-new-deal-agency-was.html | CHESTER DAVIS 87 FARM EXPERT DIES | By Will Lissner | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/cocktail-danse-macabre-marks-the-demise-of-cultural-center.html | Cocktail Danse Macabre Marks the Demise of Cultural Center | By Grace Glueck | RE 883-569 | 37820 B 57207 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/congress-chiefs-and-ford-concur-on-new-oil-curb-price-controls-that.html | CONGRESS CHIEFS AND FORD CONCUR ON NEW 016 CM | By David E Rosenbaum Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/congress-chiefs-and-ford-concur-on-new-oil-curb.html | CONGRESS CHIEFS AND FORD CONCUR ON NEW OIL CURB | By David E Rosenbaum Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/congress-despite-fords-plea-delays-action-on-sinai-technicians.html | Congress Despite Fords Plea Delays Action on Sinai Technicians | By Bernard Gwertzman Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/congress-is-asked-for-fuel-funding-administration-backs-plan-by.html | CONGRESS IS ASKED FOR FUEL FUNDING | By Edward Cowan Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/coty-night-it-was-like-a-family-night-out.html | Coty Night It Was Like A Family Night Out | By Bernadine Morris | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/dowries-in-india-target-of-reform-growing-nationwide-drive-seeks-to.html | DOWRIES IN INDIA TARGET OF REFORM | By William Borders Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/dr-carl-fenichel-of-league-school-psychologist-who-studied.html | DR CARL FENICHEL OF LEAGUE SCHOOL | By Burton Lindheim | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/earlier-evolution-suggested-for-human-language-and-intellectual.html | Earlier Evolution Suggested for Human Language and Intellectual Ability | By Boyce Rensberger | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/economists-are-waiting-for-september-fog-to-clear-economists.html | Economists Are Waiting for September Fog to Clear | By Soma Golden | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/equaltime-rule-on-political-news-reversed-by-fcc-equaltime-rule.html | EqualTime Rule On Political News Reversed by FC0 | By Christopher Lydon Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/equaltime-rule-on-political-news-reversed-by-fcc.html | EqualTime Rule On Political News Reversed by FCC | By Christopher Lydon Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/exgiant-is-seeking-revenge-exgiant-is-seeking-revenge.html | ExGiant Is Seeking Revenge | By Murray Chass | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/farleft-soldiers-stage-protest-in-lisbon.html | FarLeft Soldiers Stage Protest in Lisbon | By Flora Lewis Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/firemen-back-in-bayonne-other-protesters-stay-out-24-examinations.html | Firemen Back in Bayonne Other Protesters Stay Out | By Richard Phalon Special to The New York Times | RE 883-569 | 37820 B 57207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/ford-advises-city-weigh-2cent-rise-in-sales-tax.html | Ford Advises City Weigh 2Cent Rise in Sales Tax | By Martin Tolchin Special to The New York Times | RE 883-569 | 37820 | B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/ford-is-reconsidering-his-plans-for-extensive-travel.html | Ford Is Reconsidering His Plans for Extensive Travel | By James M Naughton Special to The New York Times | RE 883-569 | 37820 | B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/goldin-accuses-schools-on-aid-but-the-board-denies-failing-to-apply.html | GOLDIN ACCUSES SCHOOLS ON AID | By Edward Ranzal | RE 883-569 | 37820 | B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/harrises-in-los-angeles-court-for-arraignment-on-18-counts.html | Harrises in Los Angeles Court For Arraignment on 18 Counts | By Jon Nordheimer Special to The New York Times | RE 883-569 | 37820 | B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/hearst-tape-suggests-conflicts-with-affidavit-transcript-of-miss.html | Hearst Tape Suggests Conflicts With Affidavit | By Wallace Turner Special to The New York Times | RE 883-569 | 37820 | B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/hearst-tape-suggests-conflicts-with-affidavit.html | Hearst Tape Suggests Conflicts With Affidavit | By Wallace Turner Special to The New York Times | RE 883-569 | 37820 | B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/hollywood-scenario-boom-and-bust.html | Hollywood Scenario Boom ancl Bust | By Robert Lindsey Special to The New York Times | RE 883-569 | 37820 | B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/homosexual-controversy-erupts-about-man-who-deflected-pistol.html | Homosexual Controversy Erupts About Man Who Deflected Pistol | By Lacey Fosburgh Special to The New York Times | RE 883-569 | 37820 | B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/i-lost-my-mind-in-san-francisco.html | I Lost My Mind  In San Francisco | By Herb Caen | RE 883-569 | 37820 | B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/ice-halts-alaska-oil-field-convoy-ice-pack-halts-alaska-oil-field.html | Ice Halts Alaska Oil Field Convoy | By Robert Lindsey Special to The New York Times | RE 883-569 | 37820 | B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/ice-halts-alaska-oil-field-convoy.html | Ice Halts Alaska Oil Field Convoy | By Robert Lindsey Special to The New York Times | RE 883-569 | 37820 | B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/immigrants-church-fights-to-survive.html | Immigrants Church Flights to Survive | By Deirdre Carmody | RE 883-569 | 37820 | B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/immigrants-church-fightsto-survive.html | Immigrants Church Fightsto Survive | By Deirdre Carmody | RE 883-569 | 37820 | B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/interest-rates-termed-steady-fed-report-also-sees-lag-in-commercial.html | INTEREST RATES TERMED STEADY | By Terry Robards | RE 883-569 | 37820 | B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/israeli-leftists-visiting-soviet-to-explore-a-renewal-of-ties.html | Israeli Leftists Visiting Soviet To Explore a Renewal of Ties | By Christopher S Wren Special to The New York Times | RE 883-569 | 37820 | B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/issue-and-debate-planning-control-shift-focus-of-charter-vote.html | Issue and Debate | By Alfonso A Narvaez | RE 883-569 | 37820 | B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/job-aid-intended-for-poor-is-often-spent-on-others-job-training-and.html | Job Aid Intended for Poor Is Often Spent on Others | By Paul Delaney | RE 883-569 | 37820 | B 57207 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/job-aid-intended-for-poor-is-often-spent-on-others.html | Job Aid Intended for Poor Is Often Spent on Others | By Paul Delaney | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/jordanians-stung-by-missile-affair-officials-complain-about-us.html | JORDANIANS STUNG BY MISSILE AFFAIR | By Terence Smith Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/jury-pondering-swinton-verdict-in-bombing-of-federal-buildings.html | Jury Pondering Swinton Verdict In Bombing of Federal Buildings | By Edith Evans Asbury | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/kleppe-assailed-on-hurricane-aid-nominees-role-in-73-flood.html | KLEPPE ASSAILED ON HURRICANE AID | By Ben A Franklin Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/krosnick-quartet-cellist-is-impressive-on-his-own.html | Krosnick Quartet Cellist Is Impressive on His Own | By Donal Henahan | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/linden-chemical-company-is-guilty-of-polluting-arthur-kill-in-72.html | Linden Chemical Company Is Guilty Of Polluting Arthur Kill in 72 and 74 | By Walter H Waggoner Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/major-league-leaders.html | Major League Leaders | SPECIAL TO THE NEW YORK TIMES | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/market-place-paying-taxes-with-defaulted-bonds.html | Market Place | By Robert Metz | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/miss-moore-aided-us-firearms-unit-day-before-attack-miss-moore.html | Miss Moore Aided US Firearms Unit Day Before Attach | By John Crewdson Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/miss-moore-aided-us-firearms-unit-day-before-attack.html | Miss Moore Aided US Firearms Unit Day Before Attack | By John M Crewdson Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/mr-fords-bad-politics.html | Mr Fords Bad Politics | By James Reston | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/namath-to-play-against-chiefs-namath-will-play-on-sunday.html | Nainath to Play Against Chiefs | By Gerald Eskenazi Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/nato-forces-are-seeking-to-standardize-equipment.html | NATO Forces Are Seeking to Standardize Equipment | By Paul Kemezis Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/nba-vows-a-serious-look-at-net-nugget-applications-aba-player-union.html | NBA Vows a Serious Look At Net Nugget Applications | By Sam Goldaper | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/new-bond-issues.html | New Bond Issues | SPECIAL TO THE NEW YORK TIMES | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/new-costs-to-un-in-sinai-are-seen-waldheim-says-peace-unit-will.html | NEW COSTS TO UN IN SINAI ARE SEEN | By Paul Bofmann Special to The New York Times | RE 883-569 | 37820 B 57207 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/nothing-went-wrong.html | Nothing Went Wrong | By Victor Gold | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/opec-deadlocked-on-oil-price-rise-extra-session-due-today-saudis.html | OPEC DEADLOCKED ON OIL PRICE RISE | By Clyde H Farnsworth Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/opec-deadlocked-on-oil-price-rise.html | OPEC DEADLOCKED ON OIL PRICE RISE | By Clyde H Farnsworth Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/panel-in-house-moves-to-restrict-irs-in-talks-with-taxpayers.html | Panel in House Moves to Restrict IRS in Talks With Taxpayers | By Eileen Shanahan Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/parents-group-files-suit-to-bar-school-time-cut.html | Parents Group Files Suit To Bar School Time Cut | By Leonard Buder | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/parentschildren-car-safety-and-parental-failure.html | PARENTSCHILDREN | By Richard Flaste | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/peking-is-pressing-rural-resettling-of-city-youth.html | Peking Is Pressing Rural Resettling of City Youth | By Fox Butterfield Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/pike-to-request-contempt-action-in-cia-inquiry-challenges.html | PIKE TO REQUEST CONTEMPT ACTION IN CIA INQUIRY | By David Binder Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/pike-to-request-contempt-action-in-cia-inquiry.html | PIKE TO REQUEST CONTEMPT ACTION IN CIA INQUIRY | By David Binder Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/priest-in-coma-case-calls-legal-issue-more-difficult-than-the-moral.html | Priest in Coma Case Calls Legal Issue More Difficult Than the Moral | By Joseph F Sullivan Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/priest-in-coma-case-sees-problems-in-legal-aspect.html | Priest in Coma Case Sees Problems in Legal Aspect | By Joseph F Sullivan Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/prudential-buys-hambros-stock-2-of-voting-shares-are-purchased-and.html | PRUDENTIAL BUYS HAMBROS STOCK | By James J Nagle | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/rain-cuts-crowd-fields-at-belmont.html | Rain Cuts Crowd Fields at Belmont | By Michael Strauss | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/rangers-fall-83-to-bruins.html | Rangers Fall 83 To Bruins | By Parton Keese Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/redskins-8point-choice-over-giants.html | Redskins 8Point Choice Over Giants | By William N Wallace | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/referee-concludes-justice-waltemade-showed-habitual-misconduct-in.html | Referee Concludes Justice Waltemade Showed Habitual Misconduct in Court | By Tom Goldstein | RE 883-569 | 37820 B 57207 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/reports-at-odds-over-jersey-city-one-calls-it-worst-in-nation.html | REPORTS AT ODDS OVER JERSEY CITY | By Rudy Johnson | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/reserve-report.html | Reserve Report | SPECIAL TO THE NEW YORK TIMES | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/restaurant-reviews-two-east-side-places-to-dine-well-and-not-run.html | Restaurant Reviews | By John Canaday | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/saudi-says-next-mideast-step-must-involve-the-palestinians.html | Saudi Says Next Mideast Step Must Involve the Palestinians | By William D Smith | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/school-decentralization-facing-regents-reform.html | School Decentralization Facing Regents Reform | By Iver Peterson Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/school-sports-drive-is-gaining.html | School Sports Drive Is Gaining | By Arthur Pincus | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/senate-softens-antibusing-push-but-liberals-lose-a-bid-to-nullify.html | SENATE SOFTENS ANTIBUSING PUSH | By Richard L Madden Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/shapp-enters-presidential-race-as-managerial-skill-candidate-shapp.html | Shapp Enters Presidential Race As Managerial Skill Candidate | By Warren Weaver Jr Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/shapp-enters-presidential-race-as-managerial-skill-candidate.html | Shapp Enters Presidential Race As Managerial Skill Candidate | By Warren Weaver Jr Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/shippingmails-80066939.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/shop-talk-heattransfer-printing-cuts-needlepoint-costs.html | SHOP TALK | By Virginia Lee Warren | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/sidney-l-solomon-dead-at-73-abraham-straus-chairman.html | Sidney L Solomon Dead at 73 Abraham Straus Chairman | By Isadore Barmash | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/speaking-lamely-to-the-question.html | Speaking Lamely To the Question | By Torn Wicker | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/stock-index-off-595-as-trading-slows-dow-stock-index-declines-by.html | Stock Index Off 595 as Trading Slows | By Douglas W Cray | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/strike-bars-opening-of-treemonisha.html | Strike Bars Opening of Treemonisha | By Damon Stetson | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/study-stirs-fear-on-bank-holdings-of-citys-bonds-fdic-poll.html | STUDY STIRS FEAR ON BANK HOLDINGS OF CITYS BONDS | By Steven R Weisman | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/study-stirs-fear-on-bank-holdings-of-citys-bonds.html | STUDY STIRS FEAR ON BANK HOLDINGS OF CITYS BONDS | By Steven R Weisman | RE 883-569 | 37820 B 57207 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/suspect-in-police-killings-mad-be-tied-to-3d-death-officials-seek.html | Suspect in Police Killings May Be Tied to 3d Death | By Selwyn Raab | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/suspect-in-police-killings-may-be-tied-to-3d-death-officials-seek.html | Suspect in Police Killings May Be Tied to 3d Death | By Selwyn Raab | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/suspect-in-the-killings-of-2-policemen-may-be-linked-to-a-3d-murder.html | Suspect in the Killings of 2 Policemen May Be Linked to a 3d Muirder Here | By Selwyn Raab | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/the-pop-life-toots-and-maytals-in-a-reggae-year.html | The Pop Life | By John Rockwell | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/theft-is-charged-in-medicaid-bills-indictment-accuses-operator-of-a.html | THEFF IS CHARGED IN MEDICAID BILLS | By Roy R Silver Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/top-italian-party-seeks-a-new-look-christian-democrats-agree-on.html | TOP ITALIAN PARTY SEEKS A NEW LOOK | By Alvin Shuster Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/two-men-call-musicians-union-tune.html | Two Men Call Musicians Union Tunel | By Lee Dembart | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/us-aide-details-more-grain-theft-says-new-orleans-elevator-was.html | US AIDE DETAILS MORE GRAIN THEFT | By William Robbins Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/weakness-marks-credit-markets-fears-on-interest-rates-and-burns.html | WEAKNESS MARKS CREDIT MARKETS | By Alexander R Hammer | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/westchester-study-sees-an-end-to-era-of-growth-end-of-westchester.html | Westchester Study Sees An End to Era of Growth | By James Feron Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/westchester-study-sees-an-end-to-era-of-growth.html | Westchester Study Sees An End to Era of Growth | By James Feron Special to The New York Times | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/wheat-soybeans-and-corn-climb-trading-is-termed-dull-due-to-a-lack.html | WHEAT SOYBEANS AND CORN CLIMB | By Ellizabeth M Fowler | RE 883-569 | 37820 B 57207 |
| 9/26/1975 | https://www.nytimes.com/1975/09/26/archives/work-is-stopped-on-subway-line-city-lacks-funds-to-finish-part-of.html | WORK IS STOPPED ON SUBWAY LINE | By Edward C Burks | RE 883-569 | 37820 B 57207 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/15000-library-books-are-found-in-lawyers-village-apartment-lawyer.html | 15000 Library Books Are Found In Lawyers Village Apartment | By Marcia Chambers | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/15000-library-books-are-found-in-lawyers-village-apartment.html | 15000 Library Books Are Found In Lawyers Village Apartment | By Marcia Chambers | RE 883-567 | 37820 B 57204 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/3-unions-in-bayonne-end-municipal-work-stoppage-agreement-to-halt.html | 3 Unions in Bayonne End Municipal Work Stoppage | By Richard Phalon Special to The New York Times | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/5-of-11-spanish-terrorists-must-die-franco-decrees-5-of-11-must-die.html | 5 of 11 Spanish Terrorists Must Die Franco Decrees | By Henry Giniger Special to The New York Times | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/5-of-11-spanish-terrorists-must-die-franco-decrees.html | 5 of 11 Spanish Terrorists Must Die Franco Decrees | By Henry Giniger Special to The New York Times | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/archdiocese-bars-security-demand-teachers-insist-seniority-govern.html | ARCHDIOCESE BARS SECURITY DEMAND | By Judith Cummings | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/art-more-from-dubuffet-feast.html | Art More From Dubuffet Feast | By Hilton Kramer | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/art-the-voluptuous-benignity-of-nepal-bronzes.html | Art The Voluptuous Benignity of Nepal Bronzes | By John Russell | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/belmont-card-washed-out-forego-favored-slightly-in-woodward-today.html | Belmont Card Washed Out | By Michael Strauss | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/bicentennial-stirs-the-spirit-for-collecting-americana-bicentennial.html | Bicentennial Stirs the Spirit for Collecting Americana | By Rita Reif | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/bicentennial-stirs-the-spirit-for-collecting-americana.html | Bicentennial Stirs the Spirit for Collecting Americana | By Rita Reif | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/bill-would-raise-fines-for-pollution.html | Bill Would Raise Fines for Pollution | By Edward Ranzal | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/bomb-jury-frees-patricia-swinton-foreman-says-it-found-no-evidence.html | BOMB JURY FREES PATRICIA SWINTON | By Edith Evans Asbury | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/bomb-my-frees-patricia-swinton.html | BOMB MY FREES PATRICIA SWINTON | By Edith Evans Asbury | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/books-of-the-times-a-literary-genius-fructified.html | Books of The Times | By Alden Whitman | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/bridge-china-has-made-an-addition-to-one-key-theory-of-game-by-alan.html | Bridge | By Alan Truscott | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/by-donal-henahan.html | By DONAL HENAHAN | By Donal Henahan | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/by-henry-tanner-special-to-the-new-york-times.html | Article 4  No Title | By Henry Tanner Special to The New York Times | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/cartridges-in-hearst-hideout-studied.html | Cartridges in Hearst Hideout Studied | By Douglas E Kneeland Special to The New York Times | RE 883-567 | 37820 | B 57204 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/collins-of-kentucky-expected-to-join-an-elite-group-today-college.html | Collins of Kentucky Expected To Join an Elite Group Today | By Gordon S White Jr | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/con-ed-studying-new-budget-cut-decision-due-in-3-months-regulators.html | CON ED STUDYING NEW BUDGET CUT | By Reginald Stuart | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/coop-city-talks-on-rates-collapse-state-is-resuming-its-move-to.html | COOP CITY TALKS ONRATESCOLLAPSE1 | By Joseph P Fries | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/cranking-up-tomorrows-california.html | Cranking Up Tomorrows California | By Alfred Heller | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/cyprus-wine-town-is-festive-no-more.html | Cyprus Wine Town Is Festive No More | By Steven V Roberts Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/democratic-renomination-denied-to-accused-judge-democratic.html | Democratic Renomination Denied to Accused Judge | By Thomas P Ronan | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/democrats-refuse-to-renominate-justice-waltewade-accused-of-rude.html | Democrats Refuse to Renominate Justice Waltewade Accused of Rude and Abusive Behavior on Bench | By Thomas P Ronan | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/emergency-board-delays-decision-on-teacher-pact.html | Emergency Board Delays Decision on Teacher Pact | By Francis X Clines | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/employes-of-bayonne-call-off-stoppage.html | Employes of Bayonne Call Off Stoppage | By Richard Phalon Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/exgrain-aide-says-he-quit-in-part-because-of-industrys-influence-on.html | ExGrain Aide Says He Quit in Part Because of Industrys Influence on Agency | By William Robbins Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/failure-to-restrict-miss-moore-linked-to-role-as-informer-miss.html | Failure to Restrict Miss Moore Linked to Role as Informer | By John M Crewdson Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/failure-to-restrict-miss-moore-linked-to-role-as-informer.html | Failure to Restrict Miss Moore Linked To Role as Informer | By John M Crewdson Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/families-upstate-brace-for-floods-thousands-near-elmira-flee-homes.html | FAMILIES UPSTATE BRACE FOR FLOODS | By Steven Rattnea Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/fashion-talk-selling-luxury-to-a-faithful-following.html | FASHION TALK | By Bernadine Morris | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/five-days-of-rain-inundate-parts-of-city-and-state-flood-disaster.html | FIVE DAYS OF RAIN INUNDATE PARTS OF CITY AND STATE | By Robert D McFadden | RE 883-567 | 37820 B 57204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/five-days-of-rain-inundate-parts-of-city-and-state.html | FIVE DAYS OF RAIN INUNDATE PARTS OF CITY AND STATE | By Robert D McFadden | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/ford-seeks-a-pact-on-secret-papers-meets-with-house-leaders-in-bid.html | FORD SEEKS A PACT ON SECRET PAPERS | By James M Naughton Special to The New York Times | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/ford-seeks-a-pact-on-secret-papers.html | FORD SEEKS A PACT ON SECRET PAPERS | By James M Naughton Special to The New York Times | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/france-gives-vow-at-un-to-aid-mideast-guarantee.html | France Gives Vow at UN To Aid Mideast Guarantee | By Paul Hofmann Special to The New York Times | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/francis-a-adams-dead-at-101-publisher-led-a-patriotic-group.html | Francis A Adams Dead at 101 Publisher Led a Patriotic Group | By William M Freeman | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/giants-no-1-selection-lost-chance-to-start.html | Giants No 1 Selection Lost Chance to Start | By Murray Chass Special to The New York Times | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/gop-names-legislative-slate-in-nassau-but-opposes-the-idea.html | GO P Names Legislative Slate In Nassau but Opposes the Idea | By Roy R Silver Special to The New York Times | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/gun-control-problem-little-chance-is-seen-for-strong-law-because-of.html | Gun Control Problem | By David E Rosenbaum Special to The New York Times | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/high-cost-of-staging-olympics-played-down-here-by-drapeau-high-cost.html | High Cost of Staging Olympics Played Down Here by Drapeau | By Steve Cady | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/human-hands-are-garments-backbone-hands-of-humans-guide-garments.html | Human Hands Are Garments Backbone | By Herbert Koshetz | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/hunts-acquitted-of-wiretapping-charges.html | Hunts Acquitted of Wiretapping Charges | By Martin Waldron Special to The New York Times | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/idea-of-economic-summit-is-finding-us-less-wary.html | Idea of Economic Summit Is Finding US Less Wary | By Edwin L Dale Jr Special to The New York Times | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/in-beirut-gunfire-and-confusion.html | In Beirut Gunfire and Confusion | By James M Markham Special to The New York Times | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/ite-merger-terminated-aetna-life-is-joining-comsat-and-ibm-in.html | ITE Merger Terminated | By James J Nagle | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/knicks-ask-lakers-can-we-open-talks-with-wilt.html | Knicks Ask Lakers Can We Open Talks With Wilt | By Sam Go Daper | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/like-harriman-college-named-for-him-to-be-devoted-to-public-life.html | Like Harriman College Named for Him to Be Devoted to Public Life | By Pranay Gupte Special to The New York Times | RE 883-567 | 37820 | B 57204 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/market-place-bolstering-new-york-citys-bonds.html | Market Place | By Robert Metz | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/mrs-ali-leaves-manila-indicating-3-is-a-crowd-alis-wife-ends-her.html | Mrs Ali Leaves Manila Indicating 3 Is a Crowd | By Dave Anderson Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/musicians-and-producers-asked-by-mcdonnell-to-shift-positions.html | Musicians and Producers Asked By McDonnell to Shift Positions | By Damon Stetson | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/nbc-plans-replay-of-born-innocent-to-edit-graphic-rape-scene-that.html | NBC PLANS REPLAY OFBORN INNOCENT | By Les Brown | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/new-troop-unit-to-back-lisbon-cabinet.html | New Troop Unit to Back Lisbon Cabinet | By Flora Lewis Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/number-of-jobless-in-city-fell-by-2100-in-august-to-385000.html | Number of Jobless in City Fell By 2100 in August to 385000 | By Michael Sterne | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/opec-may-settle-on-10-price-rise-oil-nations-may-settle-on-a-10.html | OPEC May Settle On 10 Price Rise | By Clyde H Farnsworth Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/opec-may-settle-on-10-price-rise.html | OPEC May Settle On 10 Price Rise | By Clyde H Farnsworth Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/ordination-vexes-episcopal-parley-conditional-recognition-plan-for.html | ORDINATION VEXES EPISCOPAL PARLEY | By Eleanqr Blau Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/organs-to-banjos-kits-that-are-music-to-doityourselfers-ears.html | Organs to Banjos Kits That Are Music to DoItYourselfers Ears | By Virginia Lee Warren | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/passaic-river-overflows-inundating-part-of-wayne.html | Passaic River Overflows Inundating Part of Wayne | By Ronald Sullivan Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/phillips-petroleum-lists-illegal-gifts-in-political-races-phillips.html | Phillips Petroleum Lists Illegal Gifts In Political Races | By Michael Ciensen Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/phillips-petroleum-lists-illegal-gifts-in-political-races.html | Phillips Petroleum Lists Illegal Gifts In Political Races | By Michael C Jensen Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/power-drawn-from-under-earth-way-to-get-power-from-earth-among.html | Power Drawn From Under Earth | By Stacy V Jones Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/prices-of-stocks-mixed-in-quiet-trading-volume-market-is-mixed-in.html | Prices of Stocks Mixed In Quiet Trading Volume | By Douglas W Cray | RE 883-567 | 37820 B 57204 |

| | | | | | |
|---|---|---|---|---|---|
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/puc-bars-interim-rise-to-jersey-central-power-puc-denies-interim-in.html | PUC Bars Interim Rise To Jersey Central Power | By Walter H Waggoner Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/rating-canceled-on-4-state-notes-moodys-action-affects-3-issues-of.html | RATING CANCELED ON 4 STATE NOTES | By Alexander R Hammer | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/recital-klein-pianist-shows-maturity-in-debut.html | Recital | By Allen Hughes | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/regents-oppose-short-school-day-endorse-nyquist-in-protest-of-city.html | REGENTS OPPOSE SHORT SCHOOL DAY | By Web Peterson Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/rockefeller-making-an-impact-on-policy-rockefeller-making-a-policy.html | Rockefeller Making an Impact on Policy | By Joseph Lelyveld Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/rockefeller-making-an-impact-on-policy.html | Rockefeller Making an Impact on Policy | By Joseph Lelyveld Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/russians-assert-they-predicted-volcano-that-erupted-on-july-6.html | Russians Assert They Predicted Volcano That Erupted on July 6 | By Walter Sullivan | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/schlesinger-bids-allies-not-cut-arms.html | Schlesinger Bids Allies Not Cut Amish | By John W Finney Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/senate-votes-to-forbid-hew-to-order-public-school-busing.html | Senate Votes to Forbid HEW To Order Public School Busing | By Richard L Madden Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/spain-is-drawing-heavy-european-fire-over-terrorists-death.html | Spain Is Drawing Heavy European Fire Over Terrorists Death Sentences | By Alvin Shuster Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/talks-open-on-troops-in-europe-but-cuts-seen-far-off.html | Talks Open on Troops in Europe but Cuts Seen Far Off | By Craig R Whitney Special to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/telling-the-united-states-about-chile.html | Telling the United States About Chile | By Adolfo Jankelevich | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/thai-censors-and-ugly-american-case-study-in-a-bureaucratic-maze.html | Thai Censors and Ugly American Case Study in a Bureaucratic Maze | By David A AndelmanSpecial to The New York Times | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/the-good-side-of-cia.html | Good Side Of C I A | By By Russell Baker | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/the-vanishing-jury.html | The Vanishing Jury | By William M Kunstler | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/trading-in-grains-and-soybeans-off-price-changes-are-minor-lumber.html | TRADING IN GRAINS AND SOYBEANS OFF | By Elizabeth M Fowler | RE 883-567 | 37820 B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/urban-renewal-moneys-the-problem.html | Urban Renewal Moneys the Problem | By Paul Goldberger | RE 883-567 | 37820 B 57204 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/white-house-says-us-weighs-sales-of-arms-to-egypt-stresses-no.html | WHITEHOUSE SAYS US WEIRS SALES OF ARMS TO EGYPT | By Bernard Gwertzman Special to The New York Times | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/white-house-says-us-weighs-sales-of-arms-to-egypt.html | WHITE HOUSE SAYS US WEIGHS SALES OF ARMS TO EGYPT | By Bernard Gwertzman Special to The New York Times | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/witters-net-climbs-others-report.html | Witters Net Climbs | By Terry Robards | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/yanks-play-2-today.html | Yanks Play 2 Today | By Paul L Montgomery | RE 883-567 | 37820 | B 57204 |
| 9/27/1975 | https://www.nytimes.com/1975/09/27/archives/you-must-remember-this-.html | You Must Remember This | By Lawrence Van Gelder | RE 883-567 | 37820 | B 57204 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/2-camels-help-brooklyn-mark-atlantic-antic-day.html | 2 Camels Help Brooklyn Mark Atlantic Antic Day | By Dena Kleiman | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/2-voices-of-patricia-hearst-posing-problems-for-court-her-affidavit.html | 2 Voices of Patricia Hearst Posing Problems for Court | By Wallace Turner Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/5-are-executed-in-spain-despite-pleas-in-europe-spain-executes-five.html | 5 Are Executed in Spain Despite Pleas in Europe | By Henry Giniger Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/7-lion-turnovers-lead-to-107-loss-lafayette-tops-columbia-on-lion.html | 7 Lion Turnovers Lead to 107 Loss | By Al Harvin Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/a-cbs-documentary-about-a-cbs-blacklist-fear-on-trial.html | A CBS Documentary About A CBS Blacklist | By Victor S Navasky | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/a-cult-follows-the-antiques-shows.html | A Cult Follows the Antisues Shows | By Mildred  Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/a-grenadian-lament-where-have-all-those-tourists-gone-the.html | A Grenadian Lament Where Have All Those Tourists Gone | By Letty Cottin Pogrebin | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/a-malpractice-issue-sparked-coma-case-malpractice-question-sparked.html | A Malpractice Issue Sparked Coma Case | By Joseph F Sullivan Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/a-mayor-who-likes-her-job.html | A Mayor Who Likes Her Job | By Carlo M Sardella Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/a-primer-for-renovators.html | A primer for renovators | By Jim Morgan | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/a-tibetan-art-stronghold.html | A Tibetan Art Stronghold | By David L Shirey Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/a-troubled-calm-returns-in-beirut-scattered-sniping-reported-as.html | A TROUBLED CALM RETURNS IN BEIRUT | By James M Markham Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/about-the-sleeping-beauty.html | About the Sleeping Beauty | By Jonathan Cott | RE 883-573 | 37820 | B 57211 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/abrams-says-utilities-charged-100million-for-taxes-never-paid-to-us.html | Abrams Says Utilities Charged 100Million for Taxes Never Paid to US | By Francis Cerra | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/admirer-ofnorman-rockwell-following-in-his-footsteps.html | Admirer of Norman Rockwell Following in His Footsteps | By Louise Saul Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/aid-for-hungry-tribe-blocked-by-angola-nationalists.html | Aid for Hungry Tribe Blocked by Angola Nationalists | By Michael T Kaufman Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/ali-and-the-moral-of-the-story.html | Ali and the Moral of the Story | By Robert Lipsyte | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/ali-weighs-224-to-fraziers-215-ali-weighs-224-frazier-215-champion.html | All Weighs 224  To Fraziers 215 | By Dave Anderson Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/almost-the-best-of-everything.html | Almost the Best of Everything | SWEDEN By Tom Wicker | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/apolitical-american-consultants-third-world-uses-firms-expertise.html | Apolitical American Consultants | By Ann Crittenden | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/arabs-warn-us-on-aid-to-israel-group-at-un-says-new-arms-increase.html | ARABS WARN US ON AID TO ISRAEL | By Paul Hofmann Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/assassination-attempts-spark-controversy-over-news-media.html | Assassination Attempts Spark Controversy Over News Media | By Martin Arnold | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/at-home-in-church-nave-choir-loft-and-bell-tower-provide-easy.html | At home in church | By Norma Skurka | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/aviation-high-keeps-on-flying-with-the-wings-of-the-faa-aviation.html | Aviation High Keeps on Flying With the Wings of the FAA | By Robert E Tomasson | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/bartering-is-back-spurred-by-oil-trauma.html | Bartering Is Back Spurred by Oil Trauma | By Clime H Farnsworth | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/beame-is-facing-new-budget-cut-control-panel-calls-fund-for.html | BEAME IS FACING NEW BUDGET CUT | By Steven R Weisman | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/black-philly-south-street.html | Black Philly | By Jerome Charyn | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/books-design-books.html | BOOKS | By Jeanne Weeks | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/books-who-and-where-is-the-real-pete-rose-charlie-hustle.html | BooksWho and Where Is the Real Pete Rose | By Bud Harrelson | RE 883-573 | 37820 B 57211 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/both-class-and-sass-prove-eyecatching.html | Both Class and Sass Prove EyeCatching | By Enid Nemy | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/breast-cancer.html | Breast Cancer | By Linda Wolfe | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/brown-is-headed-for-ivy-title-again.html | Brown Is Headed For Ivy Title Again | By Alex Yannis | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/by-robert-coles-the-man-who-loves-children-the-minds-fate.html | By Robert Coles the man who loves children | By Anthony Storr | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/cadets-upset-100-by-villanova-two-interceptions-help-villanova.html | Cadets Upset 100 by Villanova | By Deane McGowen Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/california-pianist-captures-li-contest.html | California Pianist Captures L I Contest | By Robert Sherman Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/campus-protests-u-of-texas-head-new-president-is-opposed-by-faculty.html | CAMPUS PROTESTS U OF TEXAS HEAD | By James P Sterba Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/careers-shorter-in-formula-one.html | Careers Shorter In Formula One | By Phil Pash | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/chase-bank-urges-temporary-help-for-city-from-us-letter-intended.html | CHASE BANK URGES TEMPORARY HELP FOR CITY FROM US | By Martin Tolchin Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/city-hall-reported-ready-to-fight-charter-revision-goodman-charges.html | City Hall Reported Ready To Fight Charter Revision | By Frank Lynn | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/city-specifies-quality-goals-in-housing-new-zoning-plan-aims-for.html | City Specifies Quality Goals in Housing | By Carter B Horsley | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/commuter-fights-lirr-arrest.html | Commuter Fights LIRR Arrest | By David C Berliner Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/confusion-of-loyalties.html | Confusion Of Loyalties | By James Reston | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/congress-expected-to-hold-gun-curb-to-saturday-night-specials.html | Congress Expected to Hold Gun Curb to Saturday Night Specials | By Wayne King | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/connecticut-routed-by-elis-3514-yale-downs-connecticut-as-phillips.html | Connecticut Routed by Elis 3514 | By William N Wallace Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/conservationists-assail-epa-rules-cutback-conservationists-critical.html | Conservationists Assail EPA Rules Cutback | By David Burnham Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/countries-of-opec-agree-on-10-rise-in-the-price-of-oil-new-rate.html | COUNTRIES OF OPEC AGREE ON IN RISE IN THE PRICE OF OIL | By Clyde H Farnsworth Special to The New York Times | RE 883-573 | 37820 B 57211 |

| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/cranberries-ready-but-hard-to-find.html | Cranberries Ready But Hard to Find | By Florence Fabricant Special to The New York Times | RE 883-573 | 37820 | B 57211 |
|---|---|---|---|---|---|---|
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/culture-haven-bostons-venetian-art-palace-inside-out-culture-haven.html | Culture Haven Bostons Venetian Art Palace Inside Out | By Howard Whitman | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/culture-shock-williamsburg-disney-world-back-to-back-williamsburg.html | Culture Shock Williamsburg  Disney World Back to Back | By Dick Schaap | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/curb-on-rail-noise-faces-court-test.html | Curb on Rail Noise Faces Court Test | By Walter H Waggoner Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/cyprus-factory-makes-fast-comeback.html | Cyprus Factory Makes Fast Comeback | By Steven V Roberts Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Frank J Prial | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/do-i-hear-two-million-on-the-left-do-i-hear-two-million.html | Do I Hear Two Million On the Left | By Peter Hellman | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/doctors-will-confer-on-legal-problems.html | Doctors Will Confer On Legal Problems | By Joseph F Sullivan Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/downatheels-hotel-gets-a-natty-new-identity-downatheels-hotel-in.html | DownatHeels Hotel Gets a Natty New Identity | By Steven Greenhouse | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/endpaper-obituary.html | Endpaper | By Susan Jacoby | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/father-and-son-became-friends-my-father.html | Father and son became friends | By Larry L King | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/federal-inquiry-turns-to-mandel-but-governor-of-maryland-faces-type.html | FEDERAL INQUIRY TURNS TO MANDEL | By Ben A Franklin Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/field-searched-for-hoffas-body-on-underworld-tip.html | Field Searched for Hoffas Body on Underworld Tip | By Agis Salpukas Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/fight-of-a-lifetime-draws-glamour-set.html | Fight of a Lifetime Draws Glamour Set | By Alice Villadolid Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/food-news-migrating-beekeeper-is-kept-busy.html | Food News | By Helen P Silver Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/food-pork-can-be-caviar.html | Food | By Craig Claiborne With Pierre Franey | RE 883-573 | 37820 | B 57211 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/for-shark-anglers-it-was-a-whale-of-a-summer.html | For Shark Anglers It Was a Whale of a Summer | By Ania Savage Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/for-young-readers-shumway.html | For young readers | By Susan Terris | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/for-young-readers-the-grey-king.html | For young readers | By Natalie Babbitt | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/ford-criticizes-opec-price-rise-but-there-is-relief-in-the.html | FORD CRITICIZES OPEC PRICE RISE | By Bernard Gwertzman Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/forego-scores-wajima-second-woodward-is-taken-by-forego.html | Forego Scores Wajima Second | By Michael Strauss | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/frenchmen-accept-national-show-bid.html | Frenchmen Accept National Show Bid | By Ed Corrigan Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/from-the-dead-father-the-guest-word.html | From The Dead Father | By Donald Barthelme | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/frys-version-reopens-at-gramercy-arts.html | Frys Version Reopens at Gramercy Arts | By Clive Barnes | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/funny-money-is-serious-funny-money.html | runny money is serious | By Kenneth Schlossberg | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/garden-revamps-otb-sale-stand-would-manage-only-knicks-and-rangers.html | GARDEN REVAMPS OTB SALE STAND | By Joseph Durso | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/havanas-si-a-cold-war-is-only-a-cold-war-but-a-good-cigar-is-a.html | HAVANAS SI | By Raymond Sokolov | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/his-principled-position-is-based-on-traditional-politics-ford-will.html | His Principled Position Is Based on Traditional Politics | By James M Naughton | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/hofstra-forms-unit-for-ethnic-studies.html | Hofstra Forms Unit For Ethnic Studies | By Kim Lem Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/hospital-is-helping-adults-to-learn.html | Hospital Is Helping Adults To Learn | By Phyllis Funke | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/hunt-says-oil-fortune-was-the-key-to-acquittal-on-wiretapping.html | Hunt Says Oil Fortune Was the Key To Acquittal on Wiretapping Charges | By Martin Waldron Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/improved-bus-service-urged-improved-bus-service-urged.html | Improved Bus Service Urged | By Pranay Gupte | RE 883-573 | 37820 | B 57211 |

| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/increase-in-states-population-projected.html | Increase in States Population Projected | By Edward C Burks Special to The New York Times | RE 883-573 | 37820 B 57211 |
|---|---|---|---|---|---|
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/indoor-vines-that-climb-or-hang-indoor-vines-that-climb-or-hang.html | Indoor Vines That Climb Or Hang | By Mary Ellen Ross | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/inquiry-expected-to-clear-rebozo-watergate-prosecutor-said-to-find.html | INQUIRY EXPECTED TO CLEAR REBOZO | By Nicholas M Horrock Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/interstate-roads-lacking-services-interstate-roads-lacking-services.html | Interstate Roads Lacking Services | By Martin Gansberg Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/is-space-1999-more-fi-than-sci-space-1999more-fi-than-sci.html | Is Space 1999 More Fi Than Sci | By Isaac Asimov | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/its-available-but-the-price-has-declined-gold-has-not-lived-up-to.html | Its Available but the Price Has Declined | By Peter T Kilborn | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/jets-young-turk-faces-old-chief-old-chief-to-test-jets-young-turk.html | Jets Young Turk Faces Old Chief | By Gerald Eskenazi Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/kazuko-hirabayashi-and-dance-theater-are-seen-at-nyu.html | Kazuko Hirabayashi And Dance Theater Are Seen at NYU | By Anna Kisselgoff | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/keeping-track-of-phony-claims-for-products.html | Keeping Track of Phony Claims for Products | By Harold M Schmeck Jr | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/king-of-the-ring-don-king-a-former-numbers-runner-and-convict.html | KING or THE RING Don King a former numbers runner and convict Murder 2 who quotes from Socrates and Galbraith controls the heavyweight champand thus the game | By Red Smith | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/knowledge-dethroned-only-a-few-years-ago-scientists-and.html | Knowledge dethroned | By Robert Nisbet | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/liberals-assess-five-democrats-1000-from-northeast-hear.html | LIBERALS ASSESS FIVE DEMOCRATS | By Christopher Lydon Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/linda-ronstadtreprieve-for-a-prisoner-in-disguise.html | Linda Ronstadt Reprieve for Prisoner in Disguise | By Patrick Carr | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/living-in-a-landmark-an-architectowner-leaves-well-enough-alone-in.html | Living in a landmark | By Norma Skurka | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/louis-johnson-i-love-danceany-kind-of-dance.html | Louis Johnson I Love DanceAny Kind of Dance | By Jennifer Dunning | RE 883-573 | 37820 B 57211 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/luxury-audio-is-it-worth-the-price-tag-luxury-audiois-a-5000-sound.html | Luxury Audio Is It Worth The Price Tag | By Sans Fantel | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/major-flood-averted-in-southern-tier.html | Major Flood Averted in Southern Tier | By Steven Rattner Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/major-role-against-hunger-urged-for-un-university.html | Major Role Against Hunger Urged for UN Universitil | By Richard Halloran Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/malpractice-insurance-a-crisis-for-architects-malpractice-crisis.html | Malpractice Insurance A Crisis for Architects | By Rita Reif | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/marathon-women-ready.html | Marathon Women Ready | By Lena Williams | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/mgovern-seeking-cia-lisbon-curb-plans-legislation-to-extend.html | MGOVERN SEEKING CIA LISBON CURF | By Leslie H Gelb Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/miss-mcpartland-bobby-short-are-both-stompin-at-the-carlyle.html | Miss McPartland Bobby Short Are Both Stompin at the Carlyle | By John S Wilson | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/miss-moore-taken-to-san-diego-to-undergo-psychiatric-tests.html | Miss Moore Taken to San Diego To Undergo Psychiatric Tests | By Everett R Holles Special to The New York Thmes | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/molecular-astronomy-the-great-void-is-alive.html | Molecular Astronomy The Great Void Is Alive | By Walter Sullivan | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/monmouth-offers-folk-art.html | Monmouth Offers Folk Art | By Piri Halasz Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/musicians-strike-still-at-impasse-mediator-seeks-new-talks-actors.html | MUSICIANS STRIKE STILL AT IMPASSE | By Emanuel Perlmutter | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/nato-legislators-meet-americans-session-in-denmark-gives-europe.html | NATO LEGISLATORS MEET AMERICANS | By Paul Kemezis Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/natural-gas-short-and-getting-shorter-natural-gas-short-and-getting.html | Natural Gas Short and Getting Shorter | By William D Smith | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/needed-more-lbj-a-presidential-nation.html | Needed more LSJ | By Martin F Nolan | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/new-novel-the-soul-murder-case.html | New Noval | By Martin Levin | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/new-way-of-breathing-taught.html | New Way of Breathing Taught | By James F Lynch Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/north-atlantic-show-opening.html | North Atlantic Show Opening | BY Joanne A Fishman | RE 883-573 | 37820 | B 57211 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/norway-will-curb-production-of-oil-premier-sees-a-disaster-if-boom.html | NORWAYWILLWRB PRODUCTION OF OIL | By Bernard Weinraub Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/notes-air-passengers-ready-to-forgo-frills-notes-about-travel.html | Notes Air Passengers Ready to Forgo Frills | By Stanley Carr | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/nursing-surplus-is-found-in-state-surplus-of-nurses-is-found-in.html | Nursing Surplus Is Found in State | By Mary C Churchill Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/oilfield-barges-slip-through-ice-off-alaska-after-2month-delay.html | Oilfield Barges Slip Through Ice Off Alaska After 2Month Delay | By Robert Lindsey Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/old-house-offers-lesson-in-people-old-house-offers-a-lesson-in.html | Old House Offers Lesson in People | By Betsy Brown | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/old-questions-newly-pertinent-on-handguns.html | Old Questions Newly Pertinent on Handguns | By Nancy Hicks | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/operetta-pinafore-sails-in-to-the-state-theater.html | Operetta | By Allen Hughes | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/options-to-avert-layoffs-utilized-new-york-telephone-lauds-4dayweek.html | OPTIONS TO AVERT LAYOFFS UTILIZED | By Robert E Tomasson | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/orioles-ousted-here-32-73-yanks-win-twin-bill-oust-orioles.html | Orioles Ousted Here 32 73 | By Paul L Montgomery | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/parisians-wonder-what-will-fill-the-great-hole-that-was-les-halles.html | Parisians Wonder What Will Fill the Great Hole That Was Les Halles | By James F Clarity Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/perus-new-president-faces-diverse-economic-pressures.html | Perus New President Faces Diverse Economic Pressures | By Jonathan Kandell Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/plan-completed-for-central-park-but-citys-financial-crisis-may-bar.html | PLAN COMPLETED FOR CENTRAL PARK | By Paul Goldberger | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/plant-is-praised-as-rich-in-protein-winged-bean-is-compared.html | PLANT IS PRAISED AS RICH IN PROTEIN | By Jane E Brody | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/point-of-view-nature-and-man-and-oil.html | POINT OF VIEW | By Richard A Girard | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/pollution-law-held-deficient-report-finds-many-delays-in-water.html | POLLUTION LAW HELD DEFICIENT | By Gladwin Hill Special to The New York Times | RE 883-573 | 37820 B 57211 |

| Date | URL | Title | Author | | | |
|------|-----|-------|--------|---|---|---|
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/powerline-link-to-radiation-seen-scientist-believes-emissions-cause.html | POWERLINE LINK TO RADIATION SEEN | By Walter Sullivan | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/preserving-tradition-preserving-tradition.html | Preserving tradition | By Mills B Lane IV | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/problems-of-the-unemployed-executive.html | Problems of the Unemployed Executive | By Michael Goodwin | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/profit-from-pleasure-profit-from-pleasure.html | Profit from pleasure | By Kirk Alan Igler | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/psc-will-start-hearings-tuesday-on-lilco-request-for-a-156-rate.html | PSC Will Start Hearings Tuesday on LILCO Resuest for a 156 Rate Rise | By Harold Faber Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/psychiatric-services-in-coney-island-hospital-to-be-sharply-cut.html | Psychiatric Services in Coney Island Hospital to Be Sharply Cut | By Frank J Prial | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/public-job-unions-mount-counterattack-for-raises-public-job-unions.html | Public Job Unions Mount Counterattack for Raises | By Douglas Kneeland Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/redskins-favored-to-work-jinx-giants-figure-to-have-capital-trouble.html | Redskins Favored to Work Jinx | By Murray Chass Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/reports-from-senator-jim-and-brother-bill-if-men-were-angels.html | Reports from Senator Jim and Brother Bill | By Steven R Weisman | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/republicans-are-seen-unlikely-to-gain-control-of-assembly.html | Republicans Are Seen Unlikely to Gain Control of Assembly | By Ronald Sullivan Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/revitalized-victorian-revitalized-victorian.html | Revitalized Victorian | By Lois Wagner Green | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/rossman-jewish-star-fights-quarry-tuesday.html | Rosman Jewish Star Fights Quarry Tuesday | By Robin Herman | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/safety-brakes-for-truckshow-safe-drivers-call-mandated-system.html | Safety Brakes for TrucksHow Safe | By John Bendel | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/sag-harbor-board-seeks-ferry-service.html | Sag Harbor Board Seeks Ferry Service | By Barbara Delatiner Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/saigon-unit-seeks-diverted-us-aid-delegation-tours-southeast-asia.html | SAIGON UNIT SEEKS DIVERTED US AID | By David A Andelman Special to The New York Times | RE 883-573 | 37820 | B 57211 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archiv es/seminars-set-for-nursing-home-officials.html | Seminars Set for Nursing Home Officials | By N M Gerstenzang Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archiv es/sharing-a-cambridge-grande-dame.html | Sharing a Cambridge grande dame | By Jane Davison | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archiv es/shepherd-named-dog-of-year-for-saving-child-from-snake.html | Shepherd Named Dog of Year For Saving Child From Snake | By Walter R Fletcher | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archiv es/solar-institute-is-sought-on-island-a-solar-institute-is-sought-on.html | Solar Institute Is Sought on Island | By Roy R Silver Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archiv es/sounds-lurid-reads-poignant-first-love-last-rites.html | Sounds lurid reads poignant | By Michael Mewshaw | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archiv es/soviet-leads-us-in-will-to-pursue-strategy-exintelligence-aide.html | Soviet Leads US in Will to Pursue Strategy ExIntelligence Aide Contends | By David Binder Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archiv es/soviet-official-affirms-ideological-curbs-on-import-of-western.html | Soviet Official Affirms Ideological Curbs on Import of Western Publications | By David K Shipler Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archiv es/spanish-embassy-raid-reflects-on-lisbon-control.html | Spanish Embassy Raid Reflects on Lisbon Control | By Flora Lewis Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archiv es/speaking-is-taught-to-deaf-children.html | Speaking Is Taught To Deaf Children | By Patricia Moore Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archiv es/spotlight-as-no-2-talks-many-listen.html | SPOTLIGHT | By Robert J Cole | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archiv es/storm-clouds-over-insurers.html | Storm Clouds Over Insurers | By Vartanig G Vartan | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archiv es/students-campaign-to-keep-athletics.html | Students Campaign To Keep Athletics | By Phyllis Bernstein Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archiv es/study-criticizes-school-unit-here-report-says-bronx-district-leased.html | STUDY CRITICIZES SCHOOL UNIT HERE | By Leonard Buder | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archiv es/sun-comes-out-but-rain-did-millions-in-damage-5-days-of-rain-left.html | Sun Comes Out but Rain Did Millions in Damage | By Robert D McFadden | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archiv es/sunday-observer-the-way-it-was.html | Sunday Observer | By Russell Baker | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archiv es/suspect-and-three-customers-injured-in-bank-robbery-here.html | Suspect and Three Customers Injured in Bank Robbery Here | By Alfred E Clark | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archiv es/swollen-susquehanna-surges-past-frightened-wilkesbarre.html | Swollen Sussuehanna Surges Past Frightened WilkesBarre | By James T Wooten Special to The New York Times | RE 883-573 | 37820 B 57211 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/tax-cut-reverses-burden-for-poor-lowincome-groups-load-had.html | TAX CUT REVERSES BURDEN FOR POOR | By Eileen Shanahan Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/ten-things-never-to-say-to-a-younger-woman-the-art-of-love.html | Ten things never to say to a younger woman | By Aram Saroyan | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/tenants-praise-harlem-houses-one-moved-into-the-project-38-years.html | TENANTS PRAISE HARLEM HOUSES | By Charlayne Hunter | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/tenants-praise-harlem-houses.html | TENANTS PRAISE HARLEM HOUSES | By Charlayne Hunter | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/terrier-man-judges-terrier-best-in-suffolk.html | The Reserve Clause Key in All Sports Is Control of Players Not Under Contract | By Leonard Koppett | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/the-case-of-redford-vs-the-cia-the-case-of-robert-redford-vs-the.html | The Case of Redford vs the CIA | By William F Buckley Jr | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/the-challenge-beyond-nihilism.html | The Challenge Beyond Nihilism | By William V Shannon | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/the-charming-despot-behind-the-san-francisco-opera.html | The Charming Despot Behind the San Francisco Opera | By David Littletorn | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/the-crunch-of-the-canons-of-ethics-lawyers-ethics-in-an-adversary.html | Lawyers Ethics in An Adversary System | By Neal Johnston | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/the-economic-scene-the-news-gets-better.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/the-economy-is-spawning-collegeeducated-servants.html | The Economy Is Spawning CollegeEducated Servants | By Virginia Lee Warren | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/the-family-of-a-man-and-the-family-of-man-beyond-the-bedroom-wall.html | The family of a man and the family of man | By John Gardner | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/the-ford-administration-would-like-to-put-off-a-decision-the-tax.html | The Ford Administration Would Like to Put Off a Decision | By Edwin L Dale Jr | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/the-four-days-of-mayaguez.html | The Four Days of Mayaguez | By Walter Pincus | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/the-golf-clinic-how-to-hit-straight-long-and-smoothly.html | The Golf Clinic | By Nick Seitz | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/the-leggy-kid-on-the-far-right-is-priscilla.html | The Leggy Kid on the Far Right Is Priscilla | By Judy Klemesrud | RE 883-573 | 37820 B 57211 |

| | | | | | |
|---|---|---|---|---|---|
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/the-liberation-of-total-woman-if-it-is-the-aim-of-the-steinems.html | The liberation of Total Woman | By Joyce Maynard | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/the-maggie-b.html | The Maggie B Written and Illustrated By Irene Haas Unpaged New York AtheneumMargaret K McElderry 795 Ages 3 to 6 | By Stephen Krensky | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/the-nation-is-tense-caught-between-terrorists-and-the-government.html | The Nation Is Tense Caught Between Terrorists and the Government Response | By Henry Giniger | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/the-nobility-of-failure.html | The Nobility Of Failure | By Robert Jay Lipton | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/the-nourishment-of-things-old-comely-familiar-preserving-the.html | The nourishment of things old comely familiar | By Brendan Gill | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/the-old-double-standard-made-new-some-kind-of-hero.html | The old double standard made new | By Raymond Asokoloy | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/the-reserve-clause-key-in-all-sports-is-control-of-players-not.html | The Reserve Clause Key in All Sports Is Control of Players Not Under Contract | By Leonard Koppett | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/the-state-education-commissioner-an-unabashed-liberal-source-of.html | The State Education Commissioner an Unabashed Liberal | By Gene I Mafroff | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/the-trickiest-hobby-magicthe-trickiest-of-all-hobbies-magicthe.html | The Trickiest Hobby | By Ursula Mahoney | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/there-are-only-25-active-specialists-in-search-of-how-the-language.html | There Are Only 25 Active Specialists In Search of How the Language of United States Got That Way | By William Safire | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/tigers-underdogs-rally-in-3d-period-princeton-conquers-rutgers.html | Tigers Underdogs Rally in 3d Period | By Gordon S White Jr Special to The New York Times | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/to-conquer-the-world-with-a-yawn-the-good-listener.html | To conquer the world with a yawn | By Erica Abeel | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/trafficcontrol-system-set-for-ports.html | TrafficControl System Set for Ports | By Werner Bamberger | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/tristate-agency-gives-road-cost-it-says-that-10billion-is-needed.html | TRISTATE AGENCY GIVES ROAD COST | By Edward C Burks | RE 883-573 | 37820 B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/us-agents-role-hinted-in-gun-sale-collector-who-sold-pistol-to-miss.html | US AGENTS ROLE HINTED IN GUN SALE | By Andrew H Malcolm Special to The New York Times | RE 883-573 | 37820 B 57211 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/vice-president-with-clout-rockefeller-has-made-something-of-his-new.html | Vice President With Clout | By Joseph Lelyveld | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/vital-dialogue-is-beginning-between-the-rich-and-poor.html | Vital Dialogue Is Beginning Between the Rich and Poor | By Ann Crittenden | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/washington-tightens-its-wageprice-focus-moves-to-restrain-business.html | Washington Tightens Its WagePrice Focus | By Edward Cowan | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/what-the-sneaks-did-for-smile.html | What the Sneaks Did for Smile | By John Malone | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/whats-doing-in-geneva.html | Whats Doing in GENEVA | By Victor Lusinchi | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/when-the-sheiks-sang-the-depression-blues.html | When the Sheiks Sang the Depression Blues | By Robert Palmer | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/why-ali-whipped-patterson.html | Why Ali Whipped Patterson | By Muhammad Ali | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/why-cant-america-love-new-york-citys-pop-favorites-pop-stars-only.html | Why Cant America Love New York Citys Pop Favorites | By Ken Emerson | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/women-find-selfservice-boutique-can-mean-a-little-dab-will-do-them.html | Women Find SelfService Boutisue Can Mean a Little Dab Will Do Them | By Rosemary Lopez Special to The New York Times | RE 883-573 | 37820 | B 57211 |
| 9/28/1975 | https://www.nytimes.com/1975/09/28/archives/wood-field-stream-fishing-tournaments-are-scrutinized.html | Wood Field  Stream | By Nelson Bryant | RE 883-573 | 37820 | B 57211 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/a-silent-night-where-theres-an-ear-plug-theres-a-way.html | A Silent Night Where Theres an Ear Plug Theres a Way | By Georgia Dullea | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/about-new-york-the-blind-learn-to-cope.html | About New York | By Richard F Shepard | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/abuses-found-in-teamsters-insurance-state-inquiry-finds-insurance.html | Abuses Found in Teamsters Insurance | By Martin Waldron | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/advertising-a-p-is-offering-humble-pie.html | Advertising | By Philip H Dougherty | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/algren-decides-to-live-in-peterson.html | Algren Decides to Live in Paterson | BSpecial To the New York TimesB | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/army-says-it-has-not-yet-reached-lsd-subjects-for-followup-testing.html | Army Says It Has Not Yet Reached LSD Subjects for FollowUp Testing | By Joseph B Treaster Special to The New York Times | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-570 | 37820 | B 57208 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/big-week-for-gays.html | Big Week for Gays | By William Safire | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/bills-top-steelers-as-simpson-stars.html | Bills Top Steelers As Simpson Stars | By William N Wallace Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/black-caucus-fund-dinner-becomes-2dad-affair.html | Black Caucus Fund Dinner Becomes 2Day Affair | By Charlayne Hunter Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/blacks-in-rhodesia-choose-new-leader.html | Blacks in Rhodesia Choose New Leader | Michael T Kaufman Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/books-of-the-times-the-high-cost-of-eating.html | Books of The Times | By Frances Cerra | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/brezhnev-seems-to-back-editor-party-leader-meets-with-a-critic-of.html | BREZHNEV SEEMS TO BACK EDITOR | By Christopher S Wren Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/bridge-rubin-only-metropolitan-star-in-playoffs-to-represent-us.html | Bridge | By Alan Truscott | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/britons-praise-zaki-europeans-calm-on-oil-price-rise.html | Britons Praise Zaki | By Joseph Collins Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/bus-lines-escalate-fight-over-who-gets-subsidies-bus-lines-escalate.html | Bus Lines Escalate Fight Over Who Gets Subsidies | By Ralph Blumenthal | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/by-the-children-for-the-children.html | By the Children for the Children | By Ellen Rodman | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/catholics-at-un-will-commemorate-popes-1965-visit.html | Catholics at U N Will Commemorate Popes 1965 Visit | By Paul Hofmann Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/chiefs-stopped-on-5-at-end-rushing-jets-top-chiefs-3024.html | Chiefs Stopped On 5 at End | By Gerald Eskenazi Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/church-unit-tracing-draft-offenders.html | Church Unit Tracing Draft Offenders | By George Dugan | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/city-college-biomedical-center-is-operating-without-approval.html | City College Biomedical Center Is Operating Without Approval | By Robert Hanley | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/coaches-sayeasts-elevens-show-most-improvement.html | Coaches Say Easts Elevens Show Most Improvement | By Gordon S White Jr | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/concordes-makers-are-intensifying-search-for-buyers-concorde-makers.html | Concordes Makers Are Intensifying Search for Buyers | By Robert B Semple Jr Special to The New York Times | RE 883-570 | 37820 B 57208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/convoy-freed-from-ice-floe-thrusts-toward-alaska-oilfield.html | Convoy Freed From Ice Floe Thrusts Toward Alaska Oilfield | By Robert Lindsey Special to The New York Times | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/cowboys-defeat-cards-in-overtime.html | Cowboys Defeat Cards in Overtime | By Thomas Rogers | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/dairy-unit-aided-by-ruling-on-fund-for-voter-drives-action-by-panel.html | DAIRY UNIT AIDED BY RULING ON FUND FOR VOTER DRIVES | By Warren Weaver Jr Special to The New York Times | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/dance-lotte-goslar-mimes-at-hunter.html | Dance Lotte Goslar Mimes at Hunter | By Anna Kisselgoff | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/de-gustibus-a-recipe-for-stuffed-roast-chicken-its-an-authentic.html | DE GUSTIBUS | By Craig Claiborne | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/despite-setback-carter-hopes-for-freedom-despite-setbacks-in-court.html | Despite Setbacks Carter Hopes for Freedom | By Selwyn Raab | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/doctor-who-runs-chain-of-dialysis-centers-trying-with-a-state.html | Doctor Who Runs Chain of Dialysis Centers Trying With a State Senators Aid to Get a City Contract | By David Bird | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/dr-ch-waddington-69-dies-cast-light-on-lifes-development.html | Dr C H Waddington 69 Dies Cast Lighton Lifes Development | By Robert Meg Thomas Jr | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/effects-of-10-oil-price-rise-are-assayed-impact-of-oil-price-rise.html | Effects of 10 Oil Price Rise Are Assayed | By Clyde H Farnsworth Special to The New York Times | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/federal-aid-for-westchester-is-sought-after-flood-damage-tops.html | Federal Aid for Westchester Is Sought After Flood Damage Tops 20Million | By Peter Kihss | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/first-mortgage-reit-fights-to-survive-big-realty-trust-fights-to.html | First Mortgage REIT Fights to Survive | By John H Allan | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/flyers-defeat-rangers-in-exhibition.html | Flyers Defeat Rangers in Exhibition | By Parton Keese Special to The New York Times | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/for-which-we-stand.html | For Which We Stand | By Anthony Lewis | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/france-opens-first-drive-on-smoking.html | France Opens First Drive on Smoking | By James F Clarity Special to The New York Times | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/global-war-on-smallpox-expected-to-be-won-in-76-global-war-against.html | Global War on Smallpox Expected to Be Won in 76 | By Lawrence K Altman Special to The New York Times | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/hoffa-search-suspended-officials-hope-for-more-information.html | Hoffa Search Suspended | By Agis Salpukas Special to The New York Times | RE 883-570 | 37820 | B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/horszowski-marks-75th-anniversary-of-piano-debut.html | Horszowski Marks 75th Anniversary of Piano Debut | By Allen Hughes | RE 883-570 | 37820 | B 57208 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/houseball-and-mikolajczyks.html | Houseball and Mikolajczyks | By William F Gavin | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/intensive-talks-held-in-musicians-strike.html | Intensive Talks Held in Musicians Strike | By Emanuel Perlmutter | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/international-airlines-urged-to-adopt-joint-tactics-to-avoid-empty.html | International Airlines Urged to Adopt Joint Tactics to Avoid Empty Seats | By Richard Witkin | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/jets-rush-to-a-3024-triumph-redskins-trounce-giants-4913-morton.html | Jets Rush to a 3024 Triumph Redskins Trounce Giants 4913 | By Murray Chass Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/lisbon-leftists-in-streets-again-new-march-raises-tension-apology.html | LISBON LEFTISTS IN STREETS AGAIN | By Flora Lewis Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/milwaukee-problems-still-seem-solvable.html | Milwaukee Problems Still Seem Solvable | By William E Farrell Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-abuses-found-in-teamsters-insurance-state-inquiry.html | Abuses Found in Teamsters Insurance | By Martin Waldron | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-bus-lines-escalate-fight-over-who-gets-subsidies.html | Bus Lines Escalate Fight Over Who Gets Subsidies | By Ralph Blumenthal | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-dairy-unit-aided-by-ruling-on-fund-for-voter.html | DAIRY UNIT AIDED BY RULING ON FUND FOR VOTER DRIVES | By Warren Weaver Jr Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-despite-setbacks-carter-hopes-for-freedom-despite.html | Despite Setbacks Carter Hopes for Freedom | By Selwyn Raab | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-flood-damage-in-region-is-assessed-as-rivers-drop.html | Flood Damage in Region Is Assessed As Rivers Drop and Residents Clean Up | By Peter Kihss | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-global-war-on-smallpox-expected-to-be-won-in-76.html | Global War on Smallpox Expected to Be Won in 76 | By Lawrence K Altman Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-jersey-consumer-notes-milk-price-to-increase-1c-a.html | Jersey Consumer Notes | By Rudy Johnson | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-jets-rush-to-a-3024-triumph-redskins-trounce.html | Jets Rush to a 3024 Triumph Redskins Trounce Glints 4913 | By Murray Chass Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-plan-to-build-ritual-bath-in-teaneck-spurs-debate.html | Plan to Build Ritual Bath in Teaneck Spurs Debate in Jewish Community | By Ronald Sullivan Special to The New York Times | RE 883-570 | 37820 B 57208 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-reppike-accuses-intelligence-arm-of-failling-in.html | REP PIKE ACCUSES INTELLIGENCE ARM OF FAILING IN DUTY | By David E Rosenbaum Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-seldom-active-senate-unit-drew-2million-in-decade.html | Seldom Active Senate Unit Drew 2Million in Decade | By Richard D Lyons Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-spanish-police-shoot-six-in-basque-demonstration-6.html | Spanish Police Shoot Six In Basque Demonstration | By Henry Giniger Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-usurged-to-buy-arms-in-europe-schlesinger-told-by.html | US URGED TO BUY ARMS IN EUROPE | By John W Finney Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/new-jersey-pages-women-marathon-runners-are-racing-to-equality-with.html | Women Marathon Runners Are Racing to Equality With Men | By Steve Cady | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/panel-of-judges-gives-in-to-pressure-and-names-a-man-at-the-last.html | Panel of Judges Gives In to Pressure And Names a Man at the Last Minute | By Frank Lynn | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/personal-finance-new-law-to-help-consumers-grasp-what-a-warranty-is.html | Personal Finance | By Leonard Sloane | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/philadelphians-debate-2d-place-in-vote.html | Philadelphians Debate 2d Place in Vote | By James T Wooten Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/plan-to-build-ritual-bath-in-teaneck-spurs-debate-in-jewish.html | Plan to Build Ritual Bath in Teaneck Spurs Debate in Jewish Community | By Ronald Sullivan Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/rate-rise-is-seen-in-coming-weeks-analysts-cite-big-treasury.html | RATE RISE IS SEEN IN COMING WEEKS | By Vartanig G Vartan | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/relent-3280-is-victor.html | Relent 3280 Is Victor | By Michael Strauss | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/reppike-accuses-intelligence-arm-of-failing-in-duty-head-of-house.html | REP PIKE ACCUSES INTELLIGENCE ARM OF FAILING IN DUTY | By David E Rosenbaum Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/rise-in-eastbloc-troops-is-noted-western-analysts-at-vienna.html | Rise in EastBloc Troops Is Noted | By Craig R Whitney Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/sacramento-college-says-miss-hearst-and-harrises-obtained-fake.html | Sacramento College Says Miss Hearst and Harrises Obtained Fake Identity Cards | By Wallace Turner Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/screen-rural-sheriff.html | Screen Rural Sheriff | A H Weiler | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/seldom-active-senate-unit-drew-2million-in-decade-seldom-active.html | Seldom Active Senate Unit Drew 2Million in Decade | By Richard D Lyons Special to The New York Times | RE 883-570 | 37820 B 57208 |

| | | | | | |
|---|---|---|---|---|---|
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/several-of-new-hampshires-key-moderate-republicans-are-shifting.html | Several of New Hampshires Key Moderate Republicans Are Shifting Toward Reagan in February Primary | By Christopher Lydon Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/spanish-police-shoot-six-in-basque-demonstration-6-demonstrators.html | Spanish Police Shoot Six In Basque Demonstration | By Henry Giniger Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/stunts-and-space-liven-12th-avantgarde-fete.html | Stunts and Space Liven 12th AvantGarde Fete | BY John Rockwell | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/tenor-promising-in-city-opera-bow.html | Tenor Promising in City Opera Bow | John Rockwell | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/the-literary-scene-macdonaldizing.html | The Literary Scene Macdonaldizing | By John Leonard | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/the-new-plot-for-ali-the-playboy.html | The New Plot for Ali the Playboy | Dave Anderson | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/the-theater-night-must-fall-whys.html | The Theater Night Must Fall Why | By Clive Barnes | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/the-theater-victoria-new-musical-staged-at-soho-restaurant.html | The Theater Victoria | BY Mel Gussow | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/transit-authority-gets-high-mark-from-levitt.html | Transit Authority Gets Hgh Mark From Levitt | By Edward C Burks | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/turks-fully-colonize-citrus-region-of-northern-cyprus.html | Turks Fully Colonize Citrus Region of Northern Cyprus | By Steven V Roberts Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/usturkish-relations.html | USTurkish Relations | By Parker T Hart | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/usurged-to-buy-arms-in-europe-schlesinger-told-by-allies-they-want.html | US URGED TO BUY ARMS IN EUROPE | By John W Finney Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/vilas-ashe-score-and-reach-final-by-leonard-koppett-special-to-the.html | Vilas Ashe Score And Reach Final | By Leonard Koppett Special to The New York Times | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/women-marathon-runners-are-racing-to-equality-with-men.html | Women Marathon Runners Are Racing to Equality With Men | By Steve Cady | RE 883-570 | 37820 B 57208 |
| 9/29/1975 | https://www.nytimes.com/1975/09/29/archives/yanks-squeeze-in-one-last-victory.html | Yanks Squeeze In One Last Victory | By Paul L Montgomery | RE 883-570 | 37820 B 57208 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/14million-to-aid-rural-physicians-johnson-foundation-plans-project.html | 14MILLION TO AID RURAL PHYSICIANS | By Jane E Brody | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/18-arrested-in-vientiane-protest-against-pathet-lao.html | 18 Arrested in Vientiane Protest Against Pathet Lao | By Fox Butterfield Special to The New York Times | RE 883-571 | 37820 B 57209 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/19-transatlantic-airlines-are-fined-in-farecutting-19-airlines-are.html | 19 TransAtlantic Airlines Are Fined in FareCutting | By Ralph Blumenthal | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/19-transatlantic-airlines-are-fined-in-farecutting.html | 19 TransAtlantic Airlines Are Fined in FareCutting | By Ralph Blumenthal | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/5-to-6-rise-slated-in-price-of-steel-steel-prices-are-scheduled-to.html | 5 to 6 Rise Slated In Price of Steel | By Gene Smith | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/a-big-family-gathers-to-ponder-its-fatal-hereditary-disease-family.html | A Big Family Gathers to Ponder Its Fatal Hereditary Disease | By Sandra Blakeslee Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/a-senator-warns-of-sinai-impasse-case-says-full-disclosure-of.html | A SENATOR WARNS OF SINAI IMPASSE | By Bernard Gwertzman Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/advertising-defending-marketing-research.html | Advertising | By Philip H Dougherty | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/aides-say-ford-has-foiled-challenge-by-gop-right-aides-say-ford-has.html | Aides Say Ford Has Foiled Challenge by GOP Right | By Philip Shabecoff Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/aides-say-ford-has-foiled-challenge-by-gop-right.html | Aides Say Ford Has Foiled Challenge by GOP Right | By Philip Shabecoff Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/ali-is-21-to-win-showdown-iii.html | Ali Is 21 to Win Showdown III | By Dave Anderson Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/anker-plans-to-figlat-us-cut-in-fund-for-school-lunches-here.html | Anker Plans to Fight US Cut In Fund for School Lunches Here | By George Goodman Jr | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/article-2-no-title-jet-offensive-line-takes-a-bow.html | Article 2  No Title | By Gerald Eskenazi Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/ashe-defeats-vilas-in-final.html | Ashe Defeats Vilas in Final | By Leonard Koppett Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/at-75-settlement-house-group-still-offers-a-firm-hand-to-poor-at-75.html | At 75 Settlement House Group Still Offers a Firm Hand to Poor | By Leslie Maitland | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/at-75-settlement-house-group-still-offers-a-firm-hand-to-poor.html | At 75 Settlement House Group Still Offers a Firm Hand to Poor | By Leslie Maitland | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/beame-fighting-2-council-bills-that-would-curb-police-spying.html | Beame Fighting 2 Council Bills That Would Curb Police Spying | By Edward Ranzal | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/black-tv-station-opens-in-detroit-wgpr-believed-to-be-first.html | BLACK TV STATION OPENS IN DETROIT | By William K Stevens Special to The New York Times | RE 883-571 | 37820 B 57209 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/bostons-teachers-reach-tentative-strike-accord.html | Bostons Teachers Reach Tentative Strike Accord | By John Kifner Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/bridge.html | Bridge | By Alan Truscott | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/byrne-asks-study-of-carter-case-assembly-judiciary-head-to-review.html | BYRNE ASKS STUDY OF CARTER CASE | By Selwyn Raab | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/byrne-asks-study-of-carter-case.html | BYRNE ASKS STUDY OF CARTER CASE | By Selwyn Raab | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/canadian-bill-bids-us-magazines-alter-content.html | Canadian Bill Bids US Magazines Alter Content | By Peter Kihss | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/carey-puts-teachers-pact-in-doubt-because-of-cost-asserts-it-could.html | Carey Puts Teachers Pact In Doubt Because of Cost | By Fred Ferretti | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/carey-puts-teachers-pact-in-doubt-because-of-cost.html | Carey Puts Teachers Pact In Doubt Because of Cost | By Fred Ferretti | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/catholicschool-teachers-here-end-strike-for-now.html | CatholicSchool Teachers Here End Strike for Now | By Ari L Goldman | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/centrallocal-board-rift-widens-over-school-day.html | CentralLocal Board Rift Widens Over School Day | By Leonard Buder | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/chains-august-sales-up-81-gain-is-second-highest-of-year.html | Chains August Sales Up 81 Gain Is Second Highest of Year | By Herbert Koshetz | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/chess.html | Chess | By Robert Byrne | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/closeup-on-welfare.html | CloseUp on Welfare | By Benjamin Stein | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/congress-asked-to-allow-up-to-10year-terms-longer-maturities-urged.html | Congress Asked to Allow Up to 10Year Terms | By Edwin L Dale Jr Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/congresss-blacks-silent-on-city-aid-mood-of-caucus-members-is.html | CONGRESSS BLACKS SILENT ON CITY AID | By Charlayne Hunter | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/copies-of-paris-fashions-walk-out-at-brisk-pace-at-fall-show.html | Copies of Paris Fashions Walk Out at Brisk Pace at Fall Show | By Bernadine Morris | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/court-voids-law-ordering-2-funds-to-buy-city-bonds-125million-loan.html | COURT VOIDS LAIN ORDERING 2 FUNDS TO BUY CITY BONDS | By Francis X Clines | RE 883-571 | 37820 B 57209 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/court-voids-law-ordering-2-funds-to-buy-city-bonds-appeals-tribunal.html | COURT VOIDS LAW ORDERING 2 FUNDS TO BUY CITY BONDS | By Francis X Clines | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/doctors-ponder-way-to-shatter-fatal-illusions-of-immortality.html | Doctors Ponder Way to Shatter Fatal Illusions of Immortality | By Israel Shenker | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/douglas-present-as-court-returns-joins-eight-other-justices-for.html | DOUGLAS PRESENT AS COURT RETURNS | By Lesley Oelsner Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/ecology-bill-for-building-is-approved-by-assembly.html | Ecology Bill for Building Is Approved by Assembly | By Ronald Sullivan Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/effect-uncertain-in-oilprice-rise-ford-action-on-tariff-and-further.html | EFFECT UNCERTAIN IN OILPRICE RISE | By William D Smith | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/emil-gorovets-projects-warmth-and-flair-in-official-song-debut.html | Emil Gorovets Projects Warmth And Flair in Official Song Debut | Robert Sherman | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/eric-is-15-and-is-the-family-cook-and-tom-17-does-the-dishes-every.html | Eric is 15 and is the family cook and Tom 17 does the dishes every night and Terry whos 12 well shes still learning about housework | By Nan Robertson Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/family-ponders-its-rare-fatal-hereditary-disease-family-ponders-its.html | Family Ponders Its Rare Fatal Hereditary Disease | By Sandra Blakeslee Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/fiber-meadows.html | Fiber Meadows | By Lisa Hammel | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/ford-signing-oil-control-bill-asserts-people-may-spur-congress-on.html | Ford Signing Oil Control Bill Asserts People May Spur Congress on Energy | By James M Naughton Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/from-smorgasbord-to-a-burgare-boom-sweden.html | From Smorgasbord To a Burgare Boom | By Tom Wicker | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/general-motors-is-said-to-plan-truck-manufacture-in-poland-general.html | General Motors Is Said to Plan Truck Manufacture in Poland | By Malcolm W Browne Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/general-motors-is-said-to-plan-truck-manufacture-in-poland.html | General Motors Is Said to Plan Truck Manufacture in Poland | By Malcolm W Browne Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/giants-heavily-criticized-mendenhall-says-giants-gave-up.html | Giants Heavily Criticized | By Murray Crass Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/giscard-confers-with-schlesinger-us-officials-hoping-visit-by.html | GISCARD CONFERS WITH SCHLESINGER | By John W Finney Special to The New York Times | RE 883-571 | 37820 B 57209 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/grant-loss-expands-stock-suspended-grant-reports-larger-losses.html | Grant Loss Expands Stock Suspended | By Isadore Barmash | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/hearst-evidence-search-yields-lists-of-banks-and-executives-bank.html | Hearst Evidence Search Yields Lists of Banks and Executives | By Wallace Turner Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/hearst-evidence-search-yields-lists-of-banks-and-executives.html | Hearst Evidence Search Yields Lists of Banks and Executives | By Wallace Turner Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/heil-hitler-disrupts-rites-for-jew-slain-in-holdup.html | Heil Hitler Disrupts Rites for Jew Slain in Holdup | By Robert Mcg Thomas Jr | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/hirohito-leaves-on-us-trip-amid-tight-security.html | Hirohito Leaves on US Trip Amid Tight Security | By Richard Halloran Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/hoffman-bids-cities-cut-industry-realestate-tax.html | Hoffman Bids Cities Cut Industry RealEstate Tax | By Walter H Waggoner Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/inquiry-begun-on-incidents-at-moons-church-center.html | Inquiry Begun on Incidents At Moons Church Center | BY Richard Phalon | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/irs-commissioner-says-employes-who-object-to-policy-try-to-ruin-him.html | IRS Commissioner Says Employes Who Object to Policy Try to Ruin Him | By Nicholas H Hobrock Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/islanders-set-back-flames.html | Islanders Set Back Flames | By Robin Herman Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/kissinger-tells-arabs-us-role-in-the-mideast-is-irreversible.html | Kissinger Tells Arabs US Role in the Mideast Is Irreversible | By David Binder | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/market-place-copper-changes-urged-to-aid-shares.html | Market Place | By Robert Metz | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/musicians-talks-deadlocked-here-union-aide-sees-no-end-at-all-to.html | MUSICIANS TALKS DEADLOCKED HERE | By Emanuel Perlmutter | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/new-rangers-top-flyers-53-here.html | New Rangers Top Flyers 53 Here | By Parton Keese | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/new-york-and-oil-are-it.html | New York and Oil Are It | By Russell Baker | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/nielsen-finds-nonwhite-homes-spending-16-more-time-at-tv.html | Nielsen Finds Nonwhite Homes Spending 16 More Time at TV | By Les Brown | RE 883-571 | 37820 B 57209 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/notes-on-people-exprofessor-to-head-new-federal-prison.html | Notes on People | Laurie Johnston | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/oklahoma-city-revives-downtown-section-with-underground-plaza-after.html | Oklahoma City Revives Downtown Section With Underground Plaza After Years of Growing Outward | By Seth S King Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/paean-to-simpson-everything-back.html | Paean to Simpson Everything Back | By William N Wallace | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/people-and-business-tunney-seeks-soviet-oil-deal.html | People and Business | Brendan Jones | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/people-in-sports-killebrew-released-by-royals.html | People in Sports | Thomas Rogers | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/pike-panel-seeks-house-vote-in-bid-for-secret-files-white-house.html | PIKE PANEL SEEKS HOUSE VOTE IN BID FOR SECRET FILES | By John M Crewdson Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/pike-panel-seeks-house-vote-in-bid-for-secret-files.html | PIKE PANEL SEEKS HOUSE VOTE IN BID FOR SECRET FILES | By John M Crewdson Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/plane-tickets-for-hawaiis-10000mile-football-trip-to-rutgers-32500.html | Plane Tickets for Hawaiis 10000Mile Football Trip to Rutgers 32500 | By Gordon S White Jr | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/political-balance-tilts-in-lisbon-far-left-is-on-attack-again-in.html | Political Balance Tilts in Lisbon | By Flora Lewis Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/prices-are-down-on-amex-and-otc-westates-is-most-active-options.html | PRICES ARE DOWN ON AMEX AND OTC | By James J Nagle | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/prices-pull-back-a-bit-on-deficit-forecast.html | Prices Pull Back a Bit on Deficit Forecast | By Alexander R Hammer | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/rapes-at-hunter-spark-student-protest.html | Rapes at Hunter Spark Student Protest | By Robert D McFadden | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/rep-harrington-a-frustrated-bystander-in-house-cia-inquiry.html | Rep Harrington a Frustrated Bystander in House CIA Inquiry | By Joseph Lelyveld Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/secret-service-guards-offered-to-six-democratic-candidates.html | Secret Service Guards Offered To Six Democratic Candidates | By Warren Weaver Jr Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/shanker-opposed-teachers-strike.html | Shanker Opposed Teachers Strike | By Lee Dembart Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/shell-oil-freezes-rents-it-charges-independents.html | Shell Oil Freezes Rents It Charges Independents | By Roy R Silver Special to The New York Times | RE 883-571 | 37820 B 57209 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/soviet-to-extend-newsmens-visas-americans-will-get-permits-for.html | SOVIET TO EXTEND NEWSMENS VISAS | By Christopher S Wren Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/soybeans-corn-and-wheat-drop-sale-of-grains-to-elevators-leads-to.html | SOYBEANS CORN AND WHEAT DROP | By Elizabeth M Fowler | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/stagefinn-mackool-opens-at-de-lys.html | Stage Finn MacKool Opens at de Lys | By Clive Barnes | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/strictly-chicken-island-variety.html | Strictly Chicken Island Variety | Red Smith | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/the-persian-mind.html | The Persian Mind | By John B Oakes | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/the-significance-of-squeaky-fromme.html | The Significance of Squeaky Fromme | By Clare Boothe Luce | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/theater-shingyo-follows-death-of-soul-in-space.html | Theater Shingyo Follows Death of Soul in Space | By Mel Gussow | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/thinking-things-over-by-vermont-royster.html | Thinking Things Over | By Vermont Royster | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/thousands-strike-in-basque-region-a-northern-town-mourns-executed.html | THOUSANDS STRIKE IN BASQUE REGION | By Henry Giniger Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/thousands-strike-in-basque-region.html | THOUSANDS STRIKE IN BASQUE REGION | By Henry Giniger Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/udall-will-enter-states-primary-arizonan-adds-the-backing-of-clark.html | UDALL WILL ENTER STATES PRIMARY | By Frank Lynn | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/un-panel-accredits-israel-with-libya-protesting.html | UN Panel Accredits Israel With Libya Protesting | By Paul Hofmann Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/untermeyer-at-90-an-anthology-of-living.html | Untermeyer at 90 An Anthology of Living | By Michael Knight Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/us-begins-debate-on-fuel-spending-us-begins-debate-on-fuel-spending.html | US BEGINS DEBATE ON FUEL SPENDING | By Edward Cowan Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/us-experts-believe-soviet-is-stressing-blitzkrieg-training-against.html | US Experts Believe Soviet Is Stressing Blitzkrieg Training Against NATO | By Drew Middleton | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/us-formally-orders-tolls-on-bridges-to-manhattan-city-to-fight.html | US Formally Orders Tolls On Bridges to Manhattan | By Edward C Burks | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/visit-of-us-astronauts-to-soviet-pervaded-by-memory-of-last-war.html | Visit of US Astronauts to Soviet Pervaded by Memory of Last War | By David K Shipler Special to The New York Times | RE 883-571 | 37820 B 57209 |

| | | | | | |
|---|---|---|---|---|---|
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/wilt-out-to-confront-lakers-chamberlain-to-lakers-pay-me-or-free-me.html | Wilt out to Confront Lakers | By Sam Goldaper | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/with-oilwell-drilling-increasing-the-mud-business-is-booming.html | With OilWell Drilling Increasing the Mud Business Is Booming | By James P Sterba Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/wood-field-and-stream-water-fund.html | Wood Field and Stream Water Fund | By Nelson Bryant Special to The New York Times | RE 883-571 | 37820 B 57209 |
| 9/30/1975 | https://www.nytimes.com/1975/09/30/archives/world-violence-and-the-verbal-arts.html | World Violence and the Verbal Arts | By Hortense Calisher | RE 883-571 | 37820 B 57209 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/126million-fbi-building-named-for-hoover-dedicated-om-washington.html | 126Million FBI Building Named for Hoover Dedicated in Washington | By Paul Goldberger Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/2-state-senate-units-study-otb-plan-to-buy-garden.html | 2 State Senate Units Study OTB Plan to Buy Garden | By Frank Lynn | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/a-block-in-flushing-dries-out-after-crippling-blow-by-floods.html | A Block in Flushing Dries Out After Crippling Blow by Floods | By Lucinda Franks | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/a-state-financing-agency-finds-loan-market-is-shut-with-69million.html | A State Financing Agency Finds Loan Market Is Shut | By Francis X Clines | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/a-state-financing-agency-finds-loan-market-is-shut.html | A State Financing Agency Finds Loan Market Is Shut | By Francis X Clines | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/about-education-connecticut-is-among-states-facing-unionism-on.html | About Education | By Iver Peterson | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/about-new-york-a-walk-from-east-to-west.html | About New York | By Richard F Shepard | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/about-real-estate-smokehouse-in-queens-rides-out-change.html | About Real Estate | By Alan S Oser | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/advertising-employes-evaluate-agencies.html | Advertising | By Philip H Dougherty | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/ali-retains-title-as-fight-is-stopped-after-14th-battered-fraziers.html | Ali Retains Title as Fight Is Stopped After 14th | By Dave Anderson Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/americans-look-at-gold-again-but-focus-on-coins-not-bullion.html | Americans Look at Gold Again But Focus on Coins Not Bullion | By Terry Robards | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/amid-heavy-security-ford-and-levi-eulogize-the-late-director.html | Amid Heavy Security Ford and Levi Eulogize the Late Director | By Linda Charlton Special to The New York Times | RE 883-568 | 37820 B 57206 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/an-alleged-gift-by-nmu-to-ford-splits-2-agencies-us-attorney-and.html | An Alleged Gift by NMU To Ford Splits 2 Agencies | By M A Farber | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/an-alleged-gift-by-nmu-to-ford-splits-2-agencies.html | An Alleged Gift by NMU To Ford Splits 2 Agencies | By M A Farber | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/astronaut-tour-in-soviet-taps-a-flood-of-warmth.html | Astronaut Tour in Soviet Taps a Flood of Warmth | By David K Shipler Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/banks-resisting-new-state-issue-of-notes-for-city-stand-further.html | BANKS RESISTING NEW STATE ISSUE OF NOTES FOR CITY | By Linda Greenhouse | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/banks-resisting-new-state-issue-of-notes-for-city.html | BANKS RESISTING NEW STATE ISSUE OF NOTES FOR CITY | By Linda Greenhouse | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/books-of-the-times-the-haunted-air-of-art.html | Books of The Times | By Anatole Broyard | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/bridge-doubleton-queenten-poses-a-problem-in-covering-jack.html | Bridge | By Alan Truscott | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/bridge.html | Bridge | By Alan Truscott | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/british-headmasters-quandary-subsidized-schools-must-lose-funds-or.html | British Headmasters Quandary | By Robert B Semple Jr Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/british-national-theater-to-open-at-last-actually.html | British National Theater To Open at Last Actually | By Robert B Semple Jr Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/brooklyn-diocese-says-it-may-close-one-of-4-schools-disrupted-by.html | Brooklyn Diocese Says It May Close One of 4 Schools Disrupted by Strike | By Ari L Goldman | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/bubba-and-baby-reunited-by-oilers.html | Bubba and Baby Reunited by Oilers | By William N Wallace | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/building-viewed-as-dullest-of-a-dull-lot.html | Building Viewed as Dullest of a Dull Lot | By Paul Goldberger Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/burnss-case-for-basic-reforms-economic-analysis-burns-on-reform.html | Burnss Case for Basic Reforms | By Leonard Silk | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/callaway-says-ford-faces-two-very-difficult-primaries-against.html | Callaway Says Ford Faces Two Very Difficult Primaries Against Reagan | By Richard L Madden Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/chairman-pikes-pique.html | Chairman Pikes Pique | By James Reston | RE 883-568 | 37820 B 57206 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/chiropractic-long-ignored-as-unscientific-now-is-increasingly.html | Chiropractic Long Ignored as Unscientific Now Is Increasingly Scrutinized by Health Specialists | By Jane E Brody | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/cia-yields-data-to-house-inquiry-provides-all-but-50-words-of.html | CIA YIELDS DATA TO HOUSE INQUIRY | By John M Crewdson Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/cia-yields-data-to-muse-inquiry.html | CIA YIELDS DATA TO MUSE INQUIRY | By John M Crewdson Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/colleges-turn-from-resisting-to-aiding-students-who-decide-to-take.html | Colleges Turn From Resisting to Aiding Students Who Decide to Take a Year Off | By Lawrence Fellows | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/conduct-of-prosecution-in-carter-trial-defended.html | Conduct of Prosecution In Carter Trial Defended | By Selwyn Raab | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/congressional-wives-now-involved-in-establishing-their-own-careers.html | Congressional Wives Now Involved In Establishing Their Own Careers | By Barbara Gamarekian Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/consumer-notes-tough-rules-asked-for-car-repairers.html | CONSUMER NOTES | By Frances Cerra | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/consumercase-backlog-held-eased.html | ConsumerCase Backlog Held Eased | By Rudy Johnson Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/cooking-in-the-new-french-styleand-cutting-down-the-calories-new.html | Cooking in the New French Style and Cutting Down the Calories | By Craig Claiborne Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/costly-music-strike-spreads-to-midwest.html | Costly Music Strike Spreads to Midwest | By Emanuel Perlmutter | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/court-acts-to-aid-mortgagee-of-fort-lee-project.html | Court Acts to Aid Mortgagee of Fort Lee Project | By Richard Phalon Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/debate-on-sinai-pact-grows-in-washington.html | Debate on Sinai Pact Grows in Washington | By Leslie H Gelb Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/deliveries-mark-sugar-contracts-action-reflects-shift-from-shortage.html | DELIVERIES MARK SUGAR CONTRACTS | By Elizabeth M Fowler | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/dollars-for-pounds-an-interim-report.html | Dollars for Pounds An Interim Report | By Lawrence Van Gelder | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/dow-falls-1135-to-79388-on-interestrate-worries-dow-drops-1135-on.html | Dow Falls 1135 to 79388 On InterestRate Worries | By Douglas W Cray | RE 883-568 | 37820 B 57206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/dunlop-favors-continuing-tax-cutbacks-indefinitely.html | Dunlop Favors Continuing Tax Cutbacks Indefinitely | By Eileen Shanahan Special to The New York Times | RE 883-568 | 37820 | B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/duran-beats-viruet.html | Duran Beats Viruet | By Gerald Eskenazi Special to The New York Times | RE 883-568 | 37820 | B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/eastern-airlines-requests-weekend-shuttle-fare-cut.html | Eastern Airlines Requests Weekend Shuttle Fare Cut | By Richard Witkin | RE 883-568 | 37820 | B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/electronic-devices-used-to-scan-chicago-crowd.html | Electronic Devices Used To Scan Chicago Crowd | By Seth S King Special to The New York Times | RE 883-568 | 37820 | B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/europes-outcry-at-spanish-executions-reflects-repugnance-at-francos.html | Europes Outcry at Spanish Executions Reflects Repugnance at Francos Rule | By Alvin Shuster Special to The New York Times | RE 883-568 | 37820 | B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/exim-bank-head-put-stock-in-trust-profited-on-its-sale-exim-bank.html | ExIm Bank Head Put Stock in Trust Profited on Its Sale | By Edwin L Dale Jr Special to The New York Times | RE 883-568 | 37820 | B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/exim-bank-head-put-stock-in-trust-profited-on-its-sale.html | ExIm Bank Head Put Stock in Trust Profited on Its Sale | By Edwin L Dale Jr Special to The New York Times | RE 883-568 | 37820 | B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/followers-of-sun-myung-moon-solidify-their-base-and-now-look-for.html | Followers of Sun Myung Moon Solidify Their Base and Now Look for Respectability | By Eleanor Blau | RE 883-568 | 37820 | B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/food-prices-drop-slightly.html | Food Prices Drop Slightly | By Will Lissner | RE 883-568 | 37820 | B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/ford-asks-review-of-funds-for-city-order-follows-charge-made-by.html | FORD ASKS REVIEW OF FUNDS FOR CITY | By Martin Tolchin Special to The New York Times | RE 883-568 | 37820 | B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/forget-redskin-horror-giants-are-told.html | Forget Redskin Horror | By Al Harvin | RE 883-568 | 37820 | B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/fuji-bank-chairman-sees-japan-facing-a-period-of-economic-woes-bank.html | Fuji Bank Chairman Sees Japan Facing a Period of Economic Woes | By Richard Halloran Special to The New York Times | RE 883-568 | 37820 | B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 883-568 | 37820 | B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/grainreserve-plan-opposed-abroad.html | GrainReserve Plan Opposed Abroad | By Peter T Kilborn Special to The New York Times | RE 883-568 | 37820 | B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/harrness-drivers-balking-at-lie-tests-drivers-balk-at-lie-tests.html | Harness Drivers Balking at Lie Tests | By Steve Cady | RE 883-568 | 37820 | B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/hearing-started-on-health-agency-control-of-medical-care-under-new.html | REARING STARTED ON HEALTH AGENCY | By David Bird | RE 883-568 | 37820 | B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/hirohito-arrives-for-tour-in-us-emperor-in-williamsburg-at-start-of.html | HIROHITO ARRIVES FOR TOUR IN US | By Philip Shabecoff Special to The New York Times | RE 883-568 | 37820 | B 57206 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/hirohito-arrives-for-tour-in-us.html | HIROHITO ARRIVES FOR TOUR IN US | By Philip Shabecoff Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/howard-cosell-vs-the-world-its-not-easy-being-an-educated-man-of.html | Howard Cosell vs the World | By Melvin Durslag | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/hussein-mediates-on-sinai-pact-rift-jordans-king-interceding-with.html | HUSSEIN MEDIATES ON SINAI PACT RIFT | By Terence Smith Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/ibm-increasing-prices-texaco-lifts-fuel-costs.html | IBM Increasing Prices Texaco Lifts Fuel Costs | By Gene Smith | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/in-this-corner-world-auto-champion-whatshisname.html | In This Corner World Auto Champion WhatsHisName | By Michael Katz | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/israel-and-syria-give-the-un-assembly-divergent-views-on.html | Israel and Syria Give the UN Assembly Divergent Views on Possibility of Golan Talks | By Paul Hofmann Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/job-action-plans-on-campus-urged-hew-secretary-opposes-exemptions.html | JOB ACTION PLANS ON CAMPUS URGED | By Nancy Hicks Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/jobs-prices-politics.html | Jobs Prices Politics | By William V Shannon | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/joe-was-still-coming-in.html | Joe Was Still Coming In | Red Smith | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/kissinger-and-senior-official-deal-with-dizzying-host-of-issues-at.html | Kissinger and Senior Official Deal With Dizzying Host of Issues at UN | By David Binder | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/kodes-is-hero-roche-goat-as-the-davis-cup-comes-up-with-a-rare.html | Kodes Is Hero Roche Goat as the Davis Cup Comes Up With a Rare AllEuropean Final | By Charles Friedman | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/labor-leaders-assert-the-economic-situation-is-a-dangerous-mess.html | Labor Leaders Assert the Economic Situation Is a Dangerous Mess | By Damon Stetson Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/madrid-rejects-foreign-protests-premier-defends-executions-and.html | MADRID REJECTS FOREIGN PROTESTS | By Henry Giniger Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/madrid-rejects-foreign-protests.html | MADRID REJECTS FOREIGN PROTESTS | By Henry Giniger Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/market-continuing-sluggish-in-fixedincome-securities.html | Market Continuing Sluggish In FixedIncome Securities | By Alexander R Hammer | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/market-place-delay-likely-in-merrill-oddlot-plan.html | Market Place | By Robert J Cole | RE 883-568 | 37820 B 57206 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/mcdonnell-douglas-seeks-a-joint-venture-in-canada.html | McDonnell Douglas Seeks A Joint Venture in Canada | By Herbert Koshetz | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/meat-seller-held-in-bribe-to-get-city-approval-of-tainted-ham.html | Meat Seller Held in Bribe to Get City Approval of Tainted Ham | By Max H Seigel | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/mike-quarry-defeats-rossman.html | Mike Quarry Defeats Rossman | By Deane McGowen | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/miss-moore-tried-to-call-ford-guards-five-times-miss-moore-tried-to.html | Miss Moore Tried to Call Ford Guards Five Times | By Richard D Lyons Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/miss-moore-tried-to-call-ford-guards-five-times.html | Miss Moore Tried to Call Ford Guards Five Times | By Richard D Lyons Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/mortgagee-goes-to-court-to-request-receivership-for-colony.html | Mortgagee Goes to Court to Request Receivership for Colony Apartments | By Richard Phalon Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/music-year-of-the-tuba-roger-bobo-initiates-10concert-series-with.html | Music Year of the Tuba | By Raymond Ericson | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/no-legislative-solution-is-foreseen-in-coma-case.html | No Legislative Solution Is Foreseen in Coma Case | By Joseph F Sullivan Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/notes-on-people-spassky-is-mated-after-checking-officials.html | Notes on People | Laurie Johnston | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/people-and-business-simon-is-uncertain-on-economy.html | People and Business | Brendan Jones | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/people-in-sports-rolfe-told-to-quit-hockey-by-doctor.html | People in Sports | Robin Herman | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/pepsico-net-rises-21.html | Pepsico Net Rises 21 | By Clare M Reckert | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/philadelphians-with-stern-return-to-carnegie.html | Philadelphians With Stern Return to Carnegie | By Donal Henahan | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/portugals-premier-removes-troops-from-radio-and-tv-stations.html | Portugals Premier Removes Troops From Radio and TV Stations | By Flora Lewis Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/president-asks-13million-more-for-protection-tells-chicago-audience.html | PRESIDENT ASKS 13MILLION MORE FOR PROTECTION | By James M Naughton Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/president-asks-13million-more-for-protection.html | PRESIDENT ASKS 13MILLION MORE FOR PROTECTION | By James M Naughton Special to The New York Times | RE 883-568 | 37820 B 57206 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/prices-are-lower-on-amex-and-otc-volume-dips-on-exchange-but-rises.html | PRICES ARE LOWER ON AMEX AND OTC | By James J Nagle | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/professors-assail-charter-changes-committee-formed-to-fight.html | PROFESSORS ASSAIL CHARTER CHANGES | By Ronald Smothers | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/prosecutors-in-hearst-case-to-meet-her-attorneys-warn-of-a.html | Prosecutors in Hearst Case to Meet Her Attorneys Warn of a Breakdown | By Wallace Turner Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/schools-defend-cost-estimate-of-teachers-pact.html | Schools Defend Cost Estimate of Teachers Pact | By Leonard Buder | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/senate-unit-asks-word-from-ford-wants-it-certified-there-are-no.html | SENATE UNIT ASKS WORD FROM FORD | By Bernard Gwertzman Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/state-will-offer-tollbridge-plan-to-be-given-as-alternative-to-epa.html | STATE WILL OFFER TOLLBRIDGE PLAN | By Edward C Burrs | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/statebacked-bonds-drop-in-wake-of-court-ruling.html | StateBacked Bonds Drop In Wake of Court Ruling | By John H Allan | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/stengels-death-at-85-widely-mourned-casey-stengel-baseball-and-the.html | Stengels Death at 85 Widely Mourned | By Joseph Durso | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/stengels-death-at-85-widely-mourned.html | Stengels Death at 85 Widely Mourned | By Joseph Durso | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/tickets-for-fords-dinner-selling-like-cold-cakes.html | Tickets for Fords Dinner Selling Like Cold Cakes | By Ronald Sullivan | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/trial-of-carter-is-called-proper-prosecutor-defends-the-role-of.html | TRIAL OF CARTER IS CALLED PROPER | By Selwyn Raab | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/tv-a-fine-edward-ii-in-classic-theater-series.html | TV A Fine Edward II in Classic Theater Series | By John J OConnor | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/under-law-rape-was-at-first-a-crime-only-against-a-fathers-property.html | Under law rape was at first a crime only against a fathers property But that has changed | By Susan Brownmiller | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/us-election-unit-acts-on-loophole-proposes-limits-omitted-in.html | US ELECTION UNIT ACTS ON LOOPHOLE | By Warren Weaver Jr Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archives/us-energy-goal-zarb-says-is-fo-aid-jobs-and-industry.html | US Energy Goal Zarb Says Is to Aid Jobs and Industry | By William D Smith | RE 883-568 | 37820 B 57206 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archiv es/us-will-let-vietnamese-who-ask-to-go-back-do-so-us-will-let-1600.html | US Will Let Vietnamese Who Ask to Go Back Do So | By Richard Halloran Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archiv es/us-will-let-vietnamese-who-ask-to-go-back-do-so.html | US Will Let Vietnamese Who Ask to Go Back Do So | By Richard Halloran Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archiv es/visitors-to-colonial-williamsburg-find-it-beset-with-20thcentury.html | Visitors to Colonial Williamsburg Find It Beset With 20thCentury Problems | By Ben A Franklin Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archiv es/volcano-may-be-test-of-theories-on-ozone.html | Volcano May Be Test Of Theories on Ozone | By Walter Sullivan Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archiv es/wine-talk-most-1968-bordeaux-are-no-bargain-even-at-low-price.html | WINE TALK | By Frank J Prial | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archiv es/wnet-drops-2-shows-as-adams-costs-mount.html | WNET Drops 2 Shows As Adams Costs Mount | By Les Brown | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archiv es/women-are-still-hesitant-about-aiming-high-in-politics.html | Women Are Still Hesitant About Aiming High in Politics | By Eileen Shanahan Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archiv es/word-awaited-from-contact-on-hoffa-burial-site.html | Word Awaited From Contact on Hoffa Burial Site | By Agis Salpukas Special to The New York Times | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archiv es/yale-sets-up-school-of-administration-with dual-purpose-yale-sets.html | Yale Sets Up School Of Administration With Dual Purpose | By Michael Knight | RE 883-568 | 37820 B 57206 |
| 10/1/1975 | https://www.nytimes.com/1975/10/01/archiv es/yale-sets-up-school-of-administration-with dual-purpose.html | Yale Sets Up School Of Administration With Dual Purpose | By Michael Knight | RE 883-568 | 37820 B 57206 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archiv es/12-hurt-as-racial-brawls-shut-danbury-high-school.html | 12 Hurt as Racial Brawls Shut Danbury High School | By Michael Knight Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archiv es/3-policemen-slain-as-franco-rallies-throngs-in-madrid-killings.html | 3 POLICEMEN SLAIN AS FRANCO RALLIES THRONGS IN MADRID | By Henry Gower Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archiv es/5-indicated-on-charge-of-manipulating-belair-stock.html | 5 Indicted on Charge of Manipulating Belair Stock | By Arnold H Lubasch | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archiv es/a-dispute-flares-on-mideast-leaks-some-us-aides-say-secret.html | A DISPUTE FLARES ON MIDEAST LEAKS | By Leslie H Gelb Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archiv es/a-guarded-racial-peace-follows-brooklyn-killing.html | A Guarded Racial Peace Follows Brooklyn Killing | By Leslie Mattland | RE 883-565 | 37820 B 57202 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/a-quandary-for-levitt-controller-has-praised-mac-bonds-but-not-as.html | A Quandary for Levitt | By Steven R Weisman | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/advertising-a-shaken-confidence-in-the-game.html | Advertising | By Philip H Dougherty | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/aflcio-to-study-farm-union-vote.html | AFLCIO to Study Farm Union Vote | By Damon Stetson Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/alifrazier-gross-likely-to-set-mark.html | AliFrazier Gross Likely to Set Mark | By Deane McGowen | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/amin-at-un-appeals-to-americans-to-rid-their-society-of-zonists.html | Amin at UN Appeals to Americans to Rid Their Society of Zionists | By Paul Hofmann Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/as-holtzman-to-face-tiant-holtzman-of-as-will-face-tiant.html | As Holtzman To Face Tiant | By Leonard Koppett Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/ballet-joffrey-in-autumn-premiere-of-offenbach-in-underworld-part.html | Ballet Joffrey in Autumn | BY Clive Barnes | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/bankers-to-suggest-ways-to-avert-hfa-default.html | Bankers to Suggest Ways To Avert HFA Default | By Francis X Clines | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/baseballs-larry-macphail-dies-nightgame-pioneer-led-yanks-larry.html | Baseballs Larry MacPhail Dies NightGame Pioneer Led Yanks | By Joseph Durso | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/bethlehem-sets-closing-of-units-uniroyal-dow-of-canada-also-plan.html | BETHLEHEM SETS CLOSING OF UNITS | By Gene Smith | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/bridge-an-incomprehensible-auction-can-be-caused-by-accident.html | Bridge | By Alan Truscott | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/buddhas-and-spilled-ice-cream-catch-the-eye-in-model-rooms.html | Buddhas and Spilled Ice Cream Catch the Eye in Model Rooms | By Judy Klemesrud | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/busy-designer-breeds-lhasas.html | Busy Designer Breeds Lhasas | By Walter R Fletcher | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/carey-lobbies-for-federal-help-here.html | Carey Lobbies for Federal Help Here | By Martin Tolchin Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/casual-audience-applauds-casual-dior-styles.html | Casual Audience Applauds Casual Dior Styles | By Bernadine Morris | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/cherryburrell-to-be-acquired-dominion-bridges-amca-unit-to-add-the.html | CHERRYBURRELL TO BE ACQUIRED | By Herbert Koshetz | RE 883-565 | 37820 B 57202 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/chess-done-right-french-defense-works-like-a-hungry-boa.html | Chess | By Robert Byrne | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/city-council-acts-on-new-arts-agency.html | City Council Acts on New Arts Agency | By Grace Glueck | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/city-urged-to-tap-its-pension-funds-for-a-crisis-loan-but-trustees.html | CITY URGED TO TAP ITS PENSION FUNDS FOR A CRISIS LOAN | By Linda Greenhouse | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/city-us-seek-program-assailed-in-state-report.html | City Us SEEK Program Assailed in State Report | By Iver Peterson | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/cleanup-gains-but-workers-leave-early.html | Cleanup Gains but Workers Leave Early | By Steven Rattner | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/clinic-ties-urged-in-nursing-homes-ageds-special-needs-cited-in.html | CLINIC TIES URGED IN NURSING HOMES | By Edith Evans Asbury | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/coaches-applaud-new-football-format.html | Coaches Applaud New Football Format | By Arthur Pincus | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/common-market-urged-to-suspend-talks-with-spain.html | Common Market Urged to Suspend Talks With Spain | By Paul Kemezis Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/congress-enacts-5-rise-in-pay-for-itself-and-federal-workers.html | Congress Enacts 5 Rise in Pay For Itself and Federal Workers | By Marjorie Hunter Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/congress-takes-slowly-to-the-age-of-computers.html | Congress Takes Slowly To the Age of Computers | By Marjorie Hunter Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/debt-accord-is-set-for-unit-of-chase-41-creditor-banks-agree-to.html | DEBT ACCORD IS SET FOR UNIT OF CHASE | By Robert J Cole | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/diocese-says-it-will-shut-2-schools-if-strike-goes-on.html | Diocese Says It Will Shut 2 Schools if Strike Goes On | By Aril Goldman | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/drill-for-paris-race-is-slow-and-wrong-training-for-paris-is-slow.html | Drill for Paris Race Is Slow and Wrong | By Steve Cady | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/drug-use-called-up-among-youths-but-only-one-in-10-heroin-users.html | DRUG USE CALLED UP AMONG YOUTHS | By Nancy Hicks Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/emperor-hirohito-tours-colonial-williamsburg.html | Emperor Hirohito Tours Colonial Williamsburg | By Philip Shabecoff Special to The New York Times | RE 883-565 | 37820 B 57202 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/excitement-gone-from-indian-press-months-of-censorship-have-left.html | EXCITEMENT GONE FROM INDIAN PRESS | By William Borders Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/fiscal-problems-continue-to-depress-states-issues-drop-continues.html | Fiscal Problems Continue To Depress States Issues | By Alexander R Hammer | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/for-which-we-stand-ii.html | For Which We Stand II | By Anthony Lewis | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/garden-halts-negotiation-on-sale-of-arena-to-otb-garden-stops.html | Garden Halts Negotiation On Sale of Arena to OTB | By Frank Lynn | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/guide.html | GOING OUT Guide | Howard Thompson | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/hammer-enters-plea-in-nixon-fund-case-hammer-pleads-guilty-of.html | Hammer Enters Plea In Nixon Fund Case | By Lesley Oelsner Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/hoffa-informant-is-given-deadline-investigator-seeks-results-in.html | HOFFA INFORMANT IS GIVEN DEADLINE | By Agis Salpukas Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/house-panel-votes-to-end-overseas-tax-benefits.html | House Panel Votes to End Overseas Tax Benefits | By Eileen Shanahan Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/house-rejects-267147-move-to-disclose-cia-budget-to-the-public.html | House Rejects 267147 Move to Disclose CIA Budget to the Public | By David E Rosenbaum Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/indochinas-new-rulers-nearly-6-months-after-the-takeovers-lines-of.html | Indochinas New Rulers | By David A Andelman Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/it-takes-two-to-make-a-fight.html | It Takes Two to Make a Fight | Red Smith | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/it-wasnt-easy-ali-declares-pain-accompanies-ali-to-a-reception.html | It Wasnt Easy All Declares | By Dave Anderson Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/jets-garrett-denies-hes-missing-person-jets-garrett-not-missing.html | Jets Garrett Denies Hes Missing Person | By Al Harvin Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/jordan-prospers-as-island-of-calm-in-a-sea-of-unrest-jordan.html | Jordan Prospers as Island of Calm in a Sea of Unrest | By Terence Smith Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/judge-sued-on-outburst-over-terrible-coffee.html | Judge Sued on Outburst Over Terrible Coffee | By Max Seigel | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/market-loses-more-ground-dow-slides-by-972-to-78416-close-is-the.html | Market Loses More Ground Dow Slides by 972 to 78416 | By Douglas W Cray | RE 883-565 | 37820 B 57202 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/market-place-an-americans-view-of-swiss-banks.html | Market Place | By Robert Metz | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/mayor-fails-to-end-the-theater-deadlock.html | Mayor Fails to End the Theater Deadlock | By Emanuel Perlmutter | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/meditation-begun-in-connecticut-schools-connecticut-pupils-begin.html | Meditation Begun in Connecticut Schools | By Edward B Fiske Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/mich-st-relieves-director.html | Mich St Relieves Director | By Gordon S White Jr | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/miss-hearst-investigated-in-bank-robbery-murder-miss-hearst.html | Miss Hearst Investigated In Bank Robbery Murder | By Wallace Turner Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/mortality-drop-linked-to-crisis-report-says-fuel-shortage-in-74-was.html | MORTALITY DROP LINKED TO CRISIS | By Jane E Brody | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/net-income-is-up-by-12-for-ap.html | NET INCOME IS UP BY 12 FOR AP | By Clare M Reckert | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-3-policemen-slain-as-franco-rallies-throngs-in.html | 3 POLICEMEN SLAIN AS FRANCO RALLIES THRONGS IN MADRID | By Henry Giniger Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-3-sisters-defend-sun-myung-moon-sect-against.html | 3 Sisters Defend Sun Myung Moon Sect Against Sheerans Kidnapping Charges | By Eleanor Blau | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-a-quandary-for-levitt-controller-has-praised-mac.html | A Quandary for Levitt | By Steven R Weisman | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-amin-at-un-appeals-to-americans-to-rid-their.html | Amin at UN Appeals to Americans to Rid Their Society of Zionists | By Paul Hofmann Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-baseballs-larry-macphail-dies-started-night-games.html | Baseballs Larry MacPhail Dies Started Night Games Led Y anks | By Joseph Durso | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-city-urged-to-tap-its-pension-funds-for-a-crisis.html | CITY URGED TO TAP ITS PENSION FUNDS FOR A CRISIS LOAN | By Linda Greenhouse | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-diocese-says-it-will-shut-2-schools-if-strike-goes.html | Diocese Says It Will Shut 2 Schools if Strike Goes On | By Ari L Goldman | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-garden-halts-negotiation-on-sale-of-arena-to-otb.html | Garden Halts Negotiation On Sale Of Arena to OTB | BY Frank Lynn | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-hammer-enters-plea-in-nixon-fund-case-hammer.html | Hammer Enters Plea In Nixon Fund Case | By Lesley Oelsner Special to The New York Times | RE 883-565 | 37820 B 57202 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-meditation-begun-in-connecticut-schools.html | Meditation Begun in Connecticut Schools | By Edward B Fiske Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-miss-hearst-investigated-in-bank-robbery-murder.html | Miss Hearst Investigated In Bank Robbery Murder | By Wallace Turner Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-on-board-3-at-8-years-of-age.html | On Board 3 at 8 Years of Age | By Glenn Fowler | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-press-in-britain-wins-major-test-judge-rebuffs.html | PRESS IN BRITAIN WINS MAJOR TEST | By Bernard Weinraub Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-prince-calls-for-saving-of-rain-forests.html | Prince Calls for Saving of Rain Forests | By Richard Severo | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-principals-warn-on-school-safety-say-guard-cuts.html | PRINCIPALS WARN ON SCHOOL SAFETY | By Leonard Buder | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-security-forces-prepare-for-ford-visit-to-newark.html | Security Forces Prepare For Ford Visit to Newark | By Joseph F Sullivan Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-suffolk-commuters-defy-citys-bus-service-ban.html | Suffolk Commuters Defy Citys Bus Service Ban | By Pranay Gupte | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-taxcut-extension-linked-by-ford-to-spending-curb.html | TaxCut Extension Linked By Ford to Spending Curb | By James M Naughton Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/new-jersey-pages-time-limit-is-set-on-felony-trials-state-will.html | TIME LIMIT IS SET ON FELONY TRIALS | By Tom Goldstein | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/new-shares-of-att-sell-well-at-46-new-att-stock-sells-well-at-46.html | New Shares of AT T Sell Well at 46 | By John H Allan | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/notes-on-people-beame-talk-delayed-by-ford-hometown.html | Notes on People | Laurie Johnston | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/on-board-3-at-8-years-of-age.html | On Board 3 at 8 Years of Age | By Glenn Fowler | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/pension-purchase-plan-just-the-latest-in-a-string-of-moves-to-ease.html | Pension Purchase Plan just the Latest In a String of Moves to Ease Crisis | By Fred Ferretti | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/people-and-business-united-merchants-fills-posts.html | People and Business | Brendan Jones | RE 883-565 | 37820 B 57202 |

| | | | | | |
|---|---|---|---|---|---|
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/people-in-sports-expos-drop-mauch-as-manager.html | People in Sports | Sam Goldaper | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/personal-finance-alimony-lawsuits.html | Personal Finance Alimony Lawsuits | By Leonard Sloane | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/petula-clark-is-at-empire-room-with-medley-of-her-biggest-hits.html | Petula Clark Is at Empire Room With Medley of Her Biggest Hits | By John Rockwell | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/pike-panel-agrees-to-ford-conditions-on-secret-papers-and-accepts.html | Pike Panel Agrees to Ford Conditions on Secret Papers and Accepts the Files Submitted by Colby | By John M Crewdson Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/potato-futures-show-advances-contracts-climb-by-limit-pork-bellies.html | POTATO FUTURES SHOW ADVANCES | By Elizabeth M Fowler | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/presi-governo-mayor.html | Presi Governo Mayor | By Joseph A Califano Jr | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/press-in-britain-wins-major-test-judge-rebuffs-move-for-ban-on.html | PRESS IN BRITAIN WINS MAJOR TEST | By Bernard Weinraub Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/prince-calls-for-saving-of-rain-forests.html | Prince Calls for Saving of Rain Forests | By Richard Severo | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/principals-warn-on-school-safety-say-guard-cuts-pose-peril-for-high.html | PRINCIPALS WARN ON SCHOOL SAFETY | By Leonard Buder | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/rangers-sparkle-in-victory-rangers-are-sharp-top-bruins.html | Rangers Sparkle In Victory | By Parton Keese | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/rise-in-distillates-and-gasoline-adds-to-winter-supply.html | Rise in Distillates And Gasoline Adds To Winter Supply | By William D Smith | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/rumors-of-arms-flow-even-of-a-coup-plan-circulate-in-lisbon.html | Rumors of Arms Flow Even of a Coup Plan Circulate in Lisbon | By Flora Lewis Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/secret-service-and-bay-police-differ-over-whether-sara-moore-was.html | Secret Service and Bay Police Differ Over Whether Sara Moore Was Considered a Threat to the President | By Richard D Lyons Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/senate-rejects-a-plan-to-end-gas-regulation-senate-rejects-measure.html | Senate Rejects a Plan To End Gas Regulation | By Edward Cowan Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/showcase-code-is-an-off-off-standoff.html | Showcase Code Is an Off Off Standoff | By Kel Gussow | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/sisters-defend-sun-myung-moon-sect.html | Sisters Defend Sun Myung Moon Sect | By Eleanor Blau | RE 883-565 | 37820 B 57202 |

| | | | | |
|---|---|---|---|---|
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/soviet-denounces-critics-in-west-questioning-of-its-intentions-on.html | SOVIET DENOUNCES CRITICS IN WEST | By Christopher S Wren Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/suffolk-commuters-defy-citys-bus-service-ban.html | Suffolk Commuters Defy Citys Bus Service Ban | By Pranay Gupte | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/tax-cut-extension-gains-in-congress-majority-on-economic-panel-asks.html | TAX CUT EXTENSION GAINS IN CONGRESS | By Edwin L Dale Jr Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/taxcut-extension-linked-by-ford-to-spending-curb-in-omaha-he.html | TaxCut Extension Linked By Ford to Spending Curb | By James M Naughton Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/the-numbers-arent-everything.html | The Numbers Arent Everything | By Geoffrey H Moore | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/the-reign-in-spain.html | The Reign in Spain | By William Safire | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/time-limit-is-set-on-felony-trials-state-will-require-disposing-of.html | TIME LIMIT IS SET ON FELONY TRIALS | By Tom Goldstein | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/title-ix-exemptions-unlikely-for-revenueproducing-sports.html | Title IX Exemptions Unlikely for RevenueProducing Sports | By Nancy Hicks Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/trustees-of-city-pensions-wary-of-more-city-bonds.html | Trustees of City Pensions Wary of More City Bonds | By John Darnton | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/tv-cbs-dramatizes-john-faulks-fear-on-trial.html | TV CBS Dramatizes John Faulks Fear on Trial | By John J OConnor | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/utilities-accused-on-fuel-charges-house-panel-urges-end-to.html | UTILITIES ACCUSED ON FUEL CHARGES | By Reginald Stuart | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/washington-post-is-shut-by-pressroom-vandalism.html | Washington Post Is Shut by Pressroom Vandalism | By Ben A Franklin Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/2/1975 | https://www.nytimes.com/1975/10/02/archives/work-is-ignored-for-fight.html | work Is Ignored For Fight | By Alice Villadolid Special to The New York Times | RE 883-565 | 37820 B 57202 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/a-step-back-in-time-at-a-big-price.html | A Step Back in Time at a Big Price | By Lawrence Van Gelder | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/about-new-york-whats-in-a-street-name.html | About New York | By Richard F Shepard | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/about-real-estate-superluxvry-tower-shifts-rental-strategy.html | About Real Estate | By Alan S Oser | RE 883-566 | 37820 B 57203 |

| Date | URL | Title | Author | Reg | | |
|---|---|---|---|---|---|---|
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/advertising-darcy-in-multiple-promotions.html | Advertising | By Philip H Dougherty | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/african-area-to-get-independence.html | African Area to Get Independence | London Dispatch of the Times | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/after-a-rousing-british-labor-parley-rhetoric-yields-to-reality.html | After a Rousing British Labor Parley Rhetoric Yields to Reality | By Robert B Semple Jr Special to The New York Times | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/alexanders-raises-profit-94-in-quarter.html | Alexanders Raises Profit 94 in Quarter | By Clare M Reckert | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/ali-frazier-not-eager-to-retire-neither-ali-nor-frazier-is-eager.html | Ali Frazier Not Eager To Retire | By Red Smith Special to The New York Times | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/american-aides-boycott-dinner-given-by-tie-uganda-president.html | American Aides Boycott Dinner Given by the Uganda President | By Paul Hofmann Special to The New York Times | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/article-1-no-title.html | Article 1  No Title | By Brian M Jenkins | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/as-star-eager-to-test-thumb-in-boston-rudi-questionable-for-opener.html | As Star Eager to Test Thumb in Boston | By Leonard Koppett Special to The New York Times | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/at-stage-strike-center-the-walker.html | At Stage Strike Center the Walker | By Louis Calta | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/atlanta-hotel-tops-south-and-raises-citys-spirit-souths-tallest.html | Atlanta Hotel Tops South And Raises Citys Spirit | By B Drummond Ayres Jr Special to The New York Times | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/atlanta-motel-tops-south-and-raises-citys-spirit-souths-tallest.html | Atlanta Hotel Tops South And Raises Citys Spirit | By B Drummond Ayres Jr Special to The New York Times | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/bankers-urge-state-aid-to-finance-unit-in-credit-squeeze-but-carey.html | Bankers Urge State Aid to Finance Unit In Credit Squeeze but Carey Resists Idea | By Francis X Clines | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/barnard-defends-2heart-surgery-south-african-doctor-tells-us.html | BARNARD DEFENDS 2HEART SURGERY | By Jane E Brody | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/bedfordstuyvesant-complex-is-opened-76612097.html | BedfordStuyvesant Complex Is Opened | By Charlayne Hunter | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/bedfordstuyvesant-complex-is-opened.html | BedfordStuyvesant Complex Is Opened | By Charlayne Hunter | RE 883-566 | 37820 | B 57203 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/black-police-provide-presence-for-rosedale-home.html | Black Police Provide Presence for Rosedale Home | By Robert Hanley | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/bond-ratings-cut-for-city-state-moodys-action-promises-to-raise.html | BOND RATING CUT FOR CITY STATE | By John H Allan | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/books-of-the-times-thats-not-catchup-its-blood.html | Books of The Times | By Anatole Broyard | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/bridge-the-colony-becomes-2-clubs-to-run-a-double-enterprise.html | Bridge | BY Alan Truscott | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/burn-baby-burn.html | Burn Baby Burn | By James Reston | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/burns-says-citys-crisis-may-harm-us-recovery-burns-says-crisis-may.html | Burns Says Citys Crisis May Harm US Recovery | By Eileen Shanahan Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/burns-says-citys-crisis-may-harm-us-recovery.html | Burns Says Citys Crisis May Harm US Recovery | By EILEEN SHANAHAN Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/busy-shea-season-to-open-with-jets-pick-over-patriots.html | Busy Shea Season to Open With Jets Pick Over Patriots | By William N Wallace | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/cancelling-of-fay-is-called-proper-antonowsky-defends-step-as-a.html | CANCELING OF FAY IS CALLED PROPER | By Les Brown | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/catholics-protest-a-plan-to-shut-down-2-schools.html | Catholics Protest a Plan To Shut Down 2 Schools | By Ari L Goldman | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/chinas-biggest-province-is-industrializing-rapidly.html | Chinas Biggest Province Is Industrializing Rapidly | By Audrey Topping Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/chrysler-to-lift-1976-base-prices-average-increase-on-autos-will-be.html | CHRYSLER TO LIFT 1976 BASE PRICES | By William K Stevens Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/citys-borrowing-crisis-union-leaders-savor-the-crucial-role-of.html | Citys Borrowing Crisis | By Fred Ferretti | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/class-sizes-and-rehiring-still-plague-city-schools.html | Class Sizes and Rehiring Still Plague City Schools | By Leonard Buder | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/critics-notebook-puff-and-circumstance-at-festival.html | Critics Notebook Puff and Circumstance at Festival | By Richard Eder | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/eddie-knew-it-only-takes-one-punch.html | Eddie Knew It Only Takes One Punch | Dave Anderson | RE 883-566 | 37820 B 57203 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/failure-of-chain-has-broad-impact-wt-grant-bankruptcy-bid-felt-by.html | FAILURE OF CHAIN HAS BROAD IMPACT | By Leonard Sloane | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/family-dispute-delays-funeral-rites.html | Family Dispute Delays Funeral Rites | By Morris Kaplan | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/family-outings-retreat-from-beaches-and-head-for-the-hills.html | Family Outings Retreat From Beaches and Head for the Hills | By Richard Flaste | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/fbi-reported-to-have-found-writings-on-hearst-kidnapping-by.html | FBI Reported to Have Found Writings on Hearst Kidnapping by William Harris | By Wallace Turner Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/firewood-shortage-perils-poor-lands-firewood-shortage-causing.html | Firewood Shortage Perils Poor Lands | By Boyce Rensberger | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/firewood-shortage-perils-poor-lands.html | Firewood Shortage Perils Poor Lands | By Boyce Rensberger | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/food-stamp-overhaul-is-sought-in-senate-bill-to-change-base.html | Food Stamp Overhaul Is Sought In Senate Bill to Change Base | By Nancy Hicks Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/furs-by-partos-bestow-all-the-femininity-that-money-can-buy.html | Furs by Partos Bestow All the Femininity That Money Can Buy | By Enid Nemy | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/gandhi-memorial-is-marked-by-india-birthdayof-nations-founder.html | GANDHI MEMORIAL IS MARKED BY INDIA | By William Borders Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/giardino-disputes-nyquist-on-effects-of-city-u-fees.html | Giardino Disputes Nyquist on Effects of City U Fees | By Wer Peterson | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/grain-officials-linked-to-inspection-unit-grain-executives-seen-iii.html | Grain Officials Linked to Inspection Unit | By William Robbins Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/grain-officials-linked-to-inspection-unit-grain-executives-seen-in.html | Grain Officials Linked to Inspection Unit | By William Robbins Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/hirohito-extols-japaneseus-ties-at-white-house-ceremonies-he.html | HIROHITO EXTOLS JAPANESEUS TIES | By Philip Shabecoff Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/hirohito-extols-japaneseusties-at-white-house-ceremonies-he.html | HIROHITO EXTOLS JAPANESEUS TIES | By Philip Shabecoff Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/hopes-for-peaceful-change-wither-in-spain.html | Hopes for Peaceful Change Wither in Spain | By Henry Giniger Special to The New York Times | RE 883-566 | 37820 B 57203 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/house-approves-defense-bill-resistance-foreseen-in-senate.html | House Approves Defense Bill Resistance Foreseen in Senate | By John W Finney Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/house-approves-easing-arms-ban-against-turkey-237to176-vote-on.html | HOUSE APPROVES EASING ARMS BAN AGAINST TURKEY | By Richard L Madden Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/house-approves-easing-arms-ban-against-turkey.html | HOUSE APPROVES EASING ARMS BAN AGAINST TURKEY | By Richard L Madden Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/house-unit-calls-on-kissinger-for-a-memo-on-cyprus.html | House Unit Calls on Kissinger for a Memo on Cyprus | By John M Crewdson Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/house-unit-to-back-civilians-for-sinai-house-unit-is-set-for-vote.html | House Unit to Back Civilians for Sinai | By Bernard Gwertzman Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/house-unit-to-back-civilians-for-sinai-house-unit-is-sft-for-vote.html | House Unit to Back Civilians for Sinai | By Bernard Gwertzman Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/indoor-track-restored-to-psal-programs.html | Indoor Track Restored To PSAL Programs | By Arthur Pincus | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/islamic-artat-met-is-timeless-wonder.html | Islamic Art at Met Is Timeless Wonder | By John Russell | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/issue-and-debate-charter-proposal-on-coterminality-asks-a-new-setup.html | Issue and Debate | By Glenn Fowler | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/jets-crew-piles-up-yardage.html | Jets Crew Piles Up Yardage | By Gerald Eskenazi Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/key-indicator-ends-session-at-79455-stocks-register-1039-rise-on.html | Key Indicator Ends Session at 79455 | By Douglas W Cray | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/kosygin-willing-to-sell-oil-to-us-shriver-in-moscow-reports-stand.html | KOSYGIN WILLING TO SELL OIL TO US | By David K Shipler Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/kumaraswami-kamaraj-dead-power-broker-in-indian-politics.html | Kumaraswami Kamaraj Dead Power Broker in Indian Politics | By Kasturi Rangan Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/lawyer-for-quinlans-outlines-argument-for-removal-of-lifesustaining.html | Lawyer for Quinlans Outlines Argument For Removal of LifeSustaining Device | By Joseph F Sullivan Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/lawyer-outlines-arguments-hell-use-in-coma-case.html | Lawyer Outlines Arguments Hell Use in Coma Case | By Joseph F Sullivan Special to The New York Times | RE 883-566 | 37820 B 57203 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/levit-to-invest-his-pension-funds-to-tide-over-city-will-put.html | LEVITT TO INVEST HIS PENSION FUNDS TO TIDE OVER CITY | By Steven R Weisman | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/levitt-to-invest-his-pension-funds-to-tide-over-city-will-put.html | LEVITT TO INVEST HIS PENSION FUNDS TO TIDE OVER CITY | By Steven R Weisman | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/lisbon-factions-trading-charges-socialists-and-communists-fight.html | LISBON FACTIONS TRADING CHARGES | By Flora Lewis Special to The New York Times | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/longembattled-sinkiang-budding-a-new-life.html | LongEmbattled Sinkiang Building a New Life | SPECIAL TO THE NEW YORK TIMES | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/market-place-bank-stocks-reflect-glum-news.html | Market Place | By Robert Metz | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/martin-marietta-offers-a-discount-of-3-in-its-prices.html | Martin Marietta Offers a Discount Of 3 in Its Prices | By Gene Smith | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/meany-criticizes-ford-on-economy-tells-convention-leadership-change.html | MEANY CRITICIZES FORD ON ECONOMY | By Damon Stetson Special to The New York Times | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/message-from-spain.html | Message From Spain | By Tom Wicker | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/money-supply-fell-19billion-in-week-money-supply-fell-l9billionin.html | Money Supply Fell 19Billion in Week | By H J Maidenberg | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/move-to-curb-office-accounts-upsets-congressmen-at-hearing.html | Move to Curb Office Accounts Upsets Congressmen at Hearing | By Warren Weaver Jr Special to The New York Times | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/music-fennimore-plays-own-works.html | Music Fennimore Plays Own Works | By Raymond Ericson | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/notes-on-people-drug-unit-official-to-take-watergate-post.html | Notes on People | Laurie Johnston | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/obrien-tells-lakers-to-fulfill-wilts-pact-obrien-to-lakers-honor.html | OBrien Tells Lakers To Fulfill Wiles Pact | By Sam Goldaper | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/oil-company-says-libya-holds-its-employes-there-occidental-charges.html | Oil Company Says Libya Holds Its Employes There | By William D Smith | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/oil-company-says-libya-holds-its-employes-there.html | Oil Company Says Libya Holds Its Employes There | By William D Smith | RE 883-566 | 37820 | B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/other-credit-market-sectors-also-gain-mac-prices-in-strong-rally.html | Other Credit Market Sectors Also Gain | By Alexander R Hammer | RE 883-566 | 37820 | B 57203 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/paring-aid-to-israel.html | Paring Aid to Israel | By David R Obey | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/people-and-business-shultz-to-represent-us-in-summit-meet-quest.html | People and Business | Brendan Jones | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/people-in-sports-bruins-end-51year-family-tie.html | People in Sports | Deane McGowen | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/pork-bellies-up-1-c-a-pound-limit-rise-sets-mark-for-bacon-material.html | PORK BELLIES UP 1C A POUND LIMIT | By Elizabeth M Fowler | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/prices-at-wholesale-showing-inflation-farm-and-nonfarm-costs-both.html | Prices at Wholesale Showing Inflation | By Edwin L Dale Jr | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/psychiatric-guidelines-in-hearst-and-moore-cases.html | Psychiatric Guidelines in Hearst and Moore Cases | By Bayard Webster | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/restaurant-reviews-for-a-change-of-pace-six-places-that-have-stood.html | Restaurant Reviews | By John Canaday | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/returning-migrants-find-puerto-rico-inhospitable-returning-mainland.html | Returning Migrants Find Puerto Rico Inhospitable | By David Vidal Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/returning-migrants-find-puerto-rico-inhospitable.html | Returning Migrants Find Puerto Rico Inhospitable | By David Vidal Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/schmidt-criticizes-restrictive-us-bonn-leader-in-new-york-asks.html | SCHMIDT CRITICIZES RESTRICTIVE US | By David Binder | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/senate-beats-bid-to-kill-a-gas-deregulation-bill-bid-to-kill-bill.html | Senate Beats Bid to Kill A Gas Deregulation Bill | By Edward Cowan Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/senate-unit-finds-tax-data-misuse-by-fbi-and-cia-revenue-service.html | SENATE UNIT FINDS TAX DATA MISUSE BY FBI AND CIA | By Nicholas M Horrock Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/senate-unit-finds-tax-data-misuse-by-fbi-and-cia.html | SENATE UNIT FINDS TAX DATA MISUSE BY FBI AND CIA | By Nicholas M Horrock Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/she-saddles-a-winner-at-18-trainer-18-gains-her-first-victory.html | She Saddles a Winner at 18 | By Steve Cady | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/simpson-of-giants-learning-the-ropes-giants-simpson-learning.html | Simpson of Giants Learning the Ropes | By Al Harvin Special to The New York Times | RE 883-566 | 37820 B 57203 |

| | | | | | |
|---|---|---|---|---|---|
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/some-restraint-seen-on-oil-price-us-official-says-not-all-of-opec.html | SOME RESTRAINT SEEN ON OIL PRICE | By Clyde H Farnsworth Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/study-urges-big-increase-in-national-arts-fund.html | Study Urges Big Increase in National Arts Fund | By Grace Glueck | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/the-pop-life-a-return-to-roots-for-the-who.html | The Pop Life | By John Rockwell | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/town-in-connecticut-seeks-to-preserve-busing-plan.html | Town in Connecticut Seeks To Preserve Busing Plan | By Lawrence Fellows Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/tv-comedy-and-voting-90-minutes-of-monty-python-tonight-story-of.html | TV Comedy and Voting | By John J OConnor | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/vietnamese-on-guam-explain-why-they-want-to-return-home.html | Vietnamese on Guam Explain Why They Want to Return Home | By Richard Halloran Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/washington-post-prepares-to-publish.html | Washington Post Prepares to Publish | By Ben A Franklin Special to The New York Times | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/wood-field-stream-borrowed-gun-bags-sage-hens.html | Wood FieldStream | By Nelson Bryant | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/wt-grant-asks-court-for-bankruptcy-status-big-retail-chain-with.html | W T Grant Asks Court For Bankruptcy Status | By Isadore Barmash | RE 883-566 | 37820 B 57203 |
| 10/3/1975 | https://www.nytimes.com/1975/10/03/archives/wtgrant-asks-court-for-bankruptcy-status-big-retail-chain-with.html | W T Grant Asks Court For Bankruptcy Status | By Isadore Barmash | RE 883-566 | 37820 B 57203 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/1000-don-masks-to-aid-theater.html | 1000 Don Masks to Aid Theater | By Joan Cook Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/2-aussies-gain-at-coast-net.html | 2 Aussies Gain at Coast Net | By Fred Tupper Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/7-avowed-democratic-1976-candidates-and-humphrey-to-beat-forum.html | 7 Avowed Democratic 1976 Candidates And Humphrey to Be at Forum Today | By Frank Lynn | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/aflcio-urges-a-slash-in-hours-convention-also-calls-for-minimum.html | AFLCIO URGES A SLASH IN HOURS | By Damon Stetson Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/air-force-fieldgoalkicker-seeks-mark-in-navy-game.html | Air Force FieldGoal Kicker Seeks Mark in Navy Game | By Gordon S WHITE Jr | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/alaska-pipeline-42-done-despite-delays-costs-far-beyond-the.html | Alaska Pipeline 42 Done Despite Delays | By Robert Lindsey Special to The New York Times | RE 883-575 | 37820 B 58791 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/antiques-jewelry-skill-experts-at-jersey-panel-will-give-tips-on.html | Antiques Jewelry Skill | By Rita Reif | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/art-abstract-show-recreated.html | Art Abstract Show Recreated | By John Russell | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/art-empathy-of-gordon-parks.html | Art Empathy of Gordon Parks | By Hilton Kramer | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/asheville-bids-thomas-wolfe-come-home-asheville-nc-bids-wolfe-come.html | Asheville Bids Thomas Wolfe Come Home | By Wayne King Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/asheville-bids-thomas-wolfe-come-home-asheville-nc-bids-wolfecome.html | Asheville Bids Thomas Wolfe Come Home | By Wayne King Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/at-arlington-cemetery-a-wreath-from-the-emperor-and-empress-of.html | At Arlington Cemetery a Wreath From the Emperor and Empress of Japan | By Philip Shabecoff Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/auto-sales-rate-off-41-consumer-debt-in-surge-analysts-encouraged.html | Auto Sales Rate Off 41 Consumer Debt in Surge | By William K Stevens Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/ballet-crankos-opus-i-joins-joffrey-repertory.html | Ballet Crankos Opus I Joins Joffrey Repertory | By Clive Barnes | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/beame-turns-on-the-charm-for-bankers.html | Beame Turns On the Charm for Bankers | By Charlayne Hunter | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/bond-buyers-cheery-about-elsewhere.html | Bond Buyers CheeryAbout Elsewhere | By John H Allan | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/books-of-the-times-old-winos-new-bottle.html | Books of The Times | By Mel Watkins | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/bridge-simplest-of-all-systems-illegal-in-tourney-play.html | Bridge | By Alan Truscott | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/can-the-south-bronx-save-new-york.html | Can the South Bronx Save New York | By John Patterson Jr | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/carey-broadening-inquiry-to-include-suffolk-politics.html | Carey Broadening Inquiry To Include Suffolk Politics | By Pranay Gupte Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/cash-in-200-state-funds-studied-for-use-in-crisis-carey-aides-work.html | Cash in 200 State Funds Studied for Use in Crisis | By Linda Greenhouse | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/cash-in-200-state-funds-studied-for-use-in-crisis.html | Cash in 200 State Funds Studied for Use in Crisis | By Linda Greenhouse | RE 883-575 | 37820 B 58791 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/catholic-schools-continue-talks-progress-is-seen-in-efforts-to.html | CATHOLIC SCHOOLS CONTINUE TALKS | By Ari L Goldman | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/chamberlain-deal-still-at-an-impasse.html | Chamberlain Deal Still at an Impasse | By Paul L Montgomery | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/chapter-xi-filed-by-van-dyk-corp-reorganization-move-laid-to.html | CHAPTER XI FILED BY VAN DYK CORP | By Clare M Reckert | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/chess-prodigy-loses-but-wins-praise-of-opponent.html | Chess Prodigy Loses but Wins Praise of Opponent | By Glenn Fowler | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/china-seeking-advanced-us-computer.html | China Seeking Advanced U S Computer | By Leslie H Gelb Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/city-is-laying-off-23-aides-on-the-management-level.html | City Is Laying Off 23 Aides On the Management Level | By Edward Ranzal | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/city-may-zone-out-the-massage-parlors-city-may-try-to-zone-out-the.html | City May Zone Out the Tressage Parlors | By John Darnton | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/city-may-zone-out-the-massage-parlors.html | City May Zone Out the Massage Parlors | By John Darnton | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/colombia-explains-aid-refusal.html | Colombia Explains Aid Refusal | By H J Maidenberg | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/court-to-weigh-essex-charter-issue.html | Court to Weigh Essex Charter Issue | By Walter H Waggoner Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/dance-burmese-triumph.html | Nance Burmese Triumph | By Anna Kisselgoff | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/data-show-army-used-informant-court-papers-deal-with-an.html | DATA SHOW ARMY USED INFORMANT | By Nicholas M Horrock Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/dee-feet-in-shacahgo.html | Dee Feet In Shacahgo | By Russell Baker | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/dow-shows-increase-of-1866-to-81321-prices-of-stocks-register-a.html | Dow Shows Increase of 1866 to 81321 | By Douglas W Cray | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/dr-henry-allen-moe-dead-at-81-administered-guggenheim-fund.html | Dr Henry Allen Moe Dead at 81 Administered Guggenheim Fund | By Edith Evans Asbury | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/editorial-union-in-newsday-pact-a-ratification-meeting-is-scheduled.html | EDITORIAL UNION IN NEWSDAY PACT | By Roy R Silver Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/ford-is-adamant-on-city-crisis-aid-nessen-states-refusal-to-act-is.html | FORD IS ADAMANT ON CITY CRISIS AID | By Eileen Shanahan Special to The New York Times | RE 883-575 | 37820 B 58791 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/german-leader-advises-ford-of-monetarypolicy-problems.html | German Leader Advises Ford Of MonetaryPolicy Problems | By David Binder Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/greeks-stress-cyprus.html | Greeks Stress Cyprus | By Steven V Roberts Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/guy-mollet-is-dead-at-69-led-france-in-suez-crisis.html | Guy Mae Is Dead at 69 Led France in Suez Crisis | By Albin Krebs | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/hand-lettering-is-utilized-by-computer-patents-script-utilized-in.html | Hand Lettering Is Utilized by Computer | By Stacy V Jones Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/he-has-shown-us-he-can-win.html | He Has Shown Us He Can Win | Steve Cady | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/hoffa-search-is-marked-by-vexation-and-elation.html | Hoff a Search Is Marked By Vexation and Elation | By Agis Salpukas Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/holtzman-tian-the-starters-in-boston-as-are-confident-for-opener.html | Holtzman Tian the Starters in Boston | By Murray Chass Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/ibm-and-telex-halt-litigation-no-payment-will-be-made-possible.html | IBM AND TELEX HALT LITIGATION | By William D Smith | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/javits-buckley-critical-of-fords-city-remarks.html | Javits Buckley Critical Of Fords City Remarks | By Thomas P Ronan | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/judge-refuses-to-dismiss-schoolingdeficiency-suit.html | Judge Refuses to Dismiss SchoolingDeficiency Suit | By Joseph F Sullivan Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/judges-despite-criticism-to-meet-on-desegregation.html | Judges Despite Criticism To Meet on Desegregation | By Lesley Oelsner Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/labors-big-wage-goal-meanys-friendship-with-presidential-aides.html | Labors Big Wage Goal | By A H Raskin Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/lawyer-says-miss-hearst-was-not-affidavit-source-miss-hearst-is.html | Lawyer Says Miss Hearst Was Not Affidavit Source | By Wallace Turner Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/lawyer-says-miss-hearst-was-not-affidavit-source.html | Lawyer Says Miss Hearst Was Not Affidavit Source | By Wallace Turner Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/ludlum-cancels-some-price-rises-stainless-steel-increases-of-5-had.html | LUDLUM CANCELS SOME PRICE RISES | By Gene Smith | RE 883-575 | 37820 B 58791 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/market-place-grants-petition-a-nonevent.html | Market Place | By Robert Metz | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/met-stagehands-extend-contract-opera-talks-progressing-but-theaters.html | MET STAGEHANDS EXTEND CONTRACT | By Louis Calta | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/mets-appoint-a-manager-from-the-minor-leagues-mets-select-a-manager.html | Mets Appoint a Manager From the Minor Leagues | By Joseph Durso | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/mets-appoint-a-manager-from-the-minor-leagues.html | Mets Appoint a Manager From the Minor Leagues | By Joseph Durso | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/moodys-cuts-security-ratings-of-3-more-city-agencies.html | Moodys Cuts Security Ratings of 3 More City Agencies | By Steven R Weisman | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/music-beethoven-ninth.html | Music Beethoven Ninth | By Donal Henahan | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/new-chef-for-mets-joseph-filmore-frazier-new-chef-for-mets-joseph.html | New Chef for Mets Joseph Filmore Frazier | By James Tuite | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/northeast-bloc-decries-drain-of-defense-sites.html | Northeast Bloc Decries Drain of Defense Sites | By Thomas P Ronan Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/notes-on-people-a-social-secretary-named-by-mrs-ford.html | Notes on People | Laurie Johnston | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/oil-making-norway-a-wary-economic-giant.html | Oil Making Norway a Wary Economic Giant | By Bernard Weinraub Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/old-chinese-tale-modern-puzzle.html | Old Chinese Tale Modern Puzzle | By Fox Butterfield Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/people-and-business-midwest-economic-plight-seen.html | People and Business | Brendan Jones | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/people-in-sports-reds-give-howsam-fiveyear-contract.html | People in Sports | Deane McGowen | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/plan-to-drop-slower-students-offered-to-save-city-u-funds.html | Plan to Drop Slower Students Offered to Save City U Funds | By Judith Cummings | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/potato-futures-equal-a-record-but-prices-ease-at-close-pork-bellies.html | POTATO FUTURES EQUAL A RECORD | By Elizabeth M Fowler | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/president-vetoes-school-lunch-bill-that-widened-aid-says-27billion.html | PRESIDENT VETOES SCHOOL LUNCH BILL THAT WIDENED AID | By James M Naughton Special to The New York Times | RE 883-575 | 37820 B 58791 |

| | | | | | |
|---|---|---|---|---|---|
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/president-vetoes-school-lunch-bill-that-widened-aid.html | PRESIDENT VETOES SCHOOL LUNCH BILL THAT WIDENED AID | By James M Naughton Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/robyn-smith-rides-3-straight-winners-3-winners-for-miss-smith.html | Robyn Smith Rides 3 Straight Winners | By Michael Strauss | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/senators-defy-kissinger-declassify-sinai-papers-senators-defy.html | Senators Defy Kissinger Declassify Sinai Papers | By Bernard Gwertzman Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/senators-defy-kissinger-declassify-sinai-papers.html | Senators Defy Kissinger Declassify Sinai Papers | By Bernard Gwertzman Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/shop-talk-the-subtlety-of-gemstones-the-richness-of-enamel.html | SHOP TALK | By Ruth Robinson | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/shopping-carts-carrying-the-load-across-us.html | Shopping Carts Carrying the Load Across US | By Lawrence Van Gelder | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/sihanouk-arrives-for-address-at-un.html | Sihanouk Arrives for Address at UN | By Iver Peterson | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/spain-rejecting-protests-vows-major-effort-to-halt-terrorism.html | Spain Rejecting Protests Vows Motor Effort to Halt Terrorism | By Henry Einiger Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/states-realtors-and-bar-agree-on-contractwriting.html | States Realtors and Bar Agree on ContractWriting | By Richard Phalon | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/stockholder-suit-hits-wt-grant-receiver-is-urged-wt-grant-sued-in-a.html | Stockholder Suit Hits W T Grant Receiver Is Urged | By Isadore Barmash | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/stuckey-nfls-flashiest-dresser.html | Stuckey NFLs Flashiest Dresser | By Al Harvin Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/students-protest-oversized-classes.html | Students Protest Oversized Classes | By Leonard Buder | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/suit-on-schooling-of-dyslectic-set-jersey-case-says-officials.html | SUIT ON SCHOOLING OF DYSLECTIC SET | By Joseph F Sullivan Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/tax-fraud-case-seeks-15million-3-coast-persons-and-bank-in-aruba.html | TAX FRAUD CASE SEEKS 15MILLION | By John M Crewdson Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/taxpayer-checkoffs-may-not-cover-full-campaign-subsidies.html | Taxpayer Checkoffs May Not Cover Full Campaign Subsidies | By Warren Weaver Jr Special to The New York Times | RE 883-575 | 37820 B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archives/teamsters-strike-brings-halt-to-construction-of-20-buildings.html | Teamsters Strike Brings Halt To Construction of 20 Buildings | By Irving Spiegel | RE 883-575 | 37820 B 58791 |

| 10/4/1975 | https://www.nytimes.com/1975/10/04/archiv es/the-art-of-planning-or-watching-you-get-it-all-together.html | The Art of Planning or Watching You Get It All Together | By Harold L Enarson | RE 883-575 | 37820 | B 58791 |
|---|---|---|---|---|---|---|
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archiv es/tie-is-tied-to-a-cause.html | Tie Is Tied to a Cause | By Nadine Brozan | RE 883-575 | 37820 | B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archiv es/turkey-arms-bill-voted-by-senate-and-sent-to-ford-measure-to-ease.html | TURKEY ARMS BILL VOTED BY SENATE AND SENT TO FORD | By Richard L Madden Special to The New York Times | RE 883-575 | 37820 | B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archiv es/turkey-arms-bill-voted-by-senate-and-sent-to-fore.html | TURKEY ARMS BILL VOTED BY SENATE AND SENT TO FORE | By Richard L Madden Special to The New York Times | RE 883-575 | 37820 | B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archiv es/tv-in-mexico-each-channel-is-kept-a-class-apart.html | TV In Mexico Each Channel Is Kept a Class Apart | By John Leonard | RE 883-575 | 37820 | B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archiv es/uncertain-use-of-power-by-consumers-upsets-ability-of-utilities-to.html | Uncertain Use of Power by Consumers Upsets Ability of Utilities to Forecast | By Reginald Stuart | RE 883-575 | 37820 | B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archiv es/upturn-eludes-hardship-unemployed-upturn-in-economy-eludes-the.html | Upturn Eludes Hardship Unemployed | By William K Stevens Special to The New York Times | RE 883-575 | 37820 | B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archiv es/us-jobless-harship-unemployed-upturn-in-economy-eludes-the.html | Upturn Eludes Hardship Unemployed | By William K Stevens Special to The New York Times | RE 883-575 | 37820 | B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archiv es/us-jobless-rate-edged-off-to-83-for-september-total-employment-up-a.html | US JOBLESS RATE EDGED OFF TO 83 FOR SEPTEMBER | By Edwin L Dale Jr Special to The New York Times | RE 883-575 | 37820 | B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archiv es/us-jobless-rate-edged-off-to-83-for-september.html | US JOBLESS RATE EDGED OFF TO 83 FOR SEPTEMBER | By Edwin L Dale Jr Special to The New York Times | RE 883-575 | 37820 | B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archiv es/us-safety-aide-replies-to-renomination-critics.html | US Safety Aide Replies To Renomination Critics | By David Burnham Special to The New York Times | RE 883-575 | 37820 | B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archiv es/violations-cited-in-building-mishap-90-abuses-are-found-at-site-in.html | VIOLATIONS CITED IN BUILDING MISHAP | By Robert E Tomasson | RE 883-575 | 37820 | B 58791 |
| 10/4/1975 | https://www.nytimes.com/1975/10/04/archiv es/washington-post-after-missing-a-day-prints-24page-paper.html | Washington Post After Missing A Day Prints 24Page Paper | By Ben A Franklin Special to The New York Times | RE 883-575 | 37820 | B 58791 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archiv es/2500-civilrights-complaints-still-awaiting-action-by-state.html | 2500 CivilRights Complaints Still Awaiting Action by State | By Louise Saul Special to The New York Times | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archiv es/6-presidential-hopefuls-speak-to-new-hampshire-democrats.html | 6 Presidential Hopefuls Speak To New Hampshire Democrats | By John Kifner Special to The New York Times | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archiv es/63d-best-is-captured-by-lakeland.html | 63d Best Is Captured By Lakeland | By Walter R Fletcher Special to The New York Times | RE 883-572 | 37820 | B 57210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/7-democratic-presidential-candidates-vie-for-state-partys-support.html | 7 Democratic Presidential Candidates Vie for State Partys Support | By Frank Lynn Special to The New York Times | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/72million-for-36-shares-is-record-72million-syndication-for-wajima.html | 72Million for 36 Shares Is Record | By James Tuite | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/a-double-treat-for-art-and-archeology-lovers.html | A Double Treat for Art and Archeology Lovers | By John Canaday | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/a-modern-michaelangelo.html | A Modern Michaelangelo | By Mildred Jailer Special to The New York Times | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/a-new-nuclear-plant-is-challenged-new-nuclear-plant-faces-a.html | A New Nuclear Plant Is Challenged | By Ronald Sullivan Special to The New York Times | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/a-water-resource-on-li.html | A Water Resource on LI | By John C Devlin Special to The New York Times | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/aflcio-study-says-77-in-unions-own-their-homes.html | AFLCIO Study Says 77 in Unions Own Their Homes | By Lee Dembart Special to The New York Times | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/ali-gets-a-sendoff-in-manila.html | Ali Gets A Sendoff In Manila | By Alice Villadolid Special to The New York Times | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/alive-well-by-the-dead-sea-sodom-alive-and-well-beside-the-dead-sea.html | Alive  Well By the Dead Sea | By Moshe Brilliant | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/architecture-view-serlio-influenced-five-centuries-of-architecture.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/army-routed-by-6714.html | Army Routed By 6714 | By Leonard Koppett Special to The New York Times | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/arpino-let-them-blast-my-dances-arpino-let-them-blast-my-dances.html | Arpino Let Them Blast My Dances | By John Gruen | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/art-japanese-influence-depicted-at-rutgers.html | Art Japanese Influence Depicted at Rutgers | By Piri Halasz Special to The New York Times | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/art-of-americans-abroad.html | Art of Americans Abroad | By David L Shirey | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/art-view-a-sculpture-show-we-can-cherish-for-a-lifetime.html | ART VIEW | Hilton Kramer | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/article-2-no-title.html | Article 2  No Title | By Barbara Gelb | RE 883-572 | 37820 | B 57210 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/as-a-source-of-energy-the-sun-has-drawbacks-it-costs-more-and-then.html | As a Source Of Energy The Sun Has Drawbacks | By Edward Cowan | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/as-trade-deficit-mounts-china-must-decide-which-imports-are-vital.html | As Trade Deficit Mounts China Must Decide Which Imports Are Vital and Which She Can Do Without | By ROSS H MUNRO The Globe and Mall Toronto | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/at-81-george-meany-is-still-mr-labor-he-can-project-the-aflcios.html | At 81 George Meany Is Still Mr Labor | By A H Raskin | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/atomwar-peril-to-ozone-is-seen-arms-control-study-by-us-says.html | ATOMWAR PERIL TO OZONE IS SEEN | By John W Finney Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/banks-and-their-civic-responsibility-banks-and-civic-responsibility.html | Banks and Their Civic Responsibility | By Terry Robards | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/basic-care-taught-at-medical-school.html | Basic Care Taught At Medical School | By Rosemary Lopez Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/beame-drafts-plan-urging-radical-city-restructuring-beame-to.html | Beame Drafts Plan Urging Radical City Restructuring | By Fred Ferretti | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/both-parties-at-washington-post-lay-dispute-to-fight-for-survival.html | Both Parties at Washington Post Lay Dispute to Fight for Survival | By Ben A Franklin Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/boys-high-school-and-historic-dock-made-landmarks-boys-high-and-a.html | Boys High School And Historic Dock Made Landmarks | By Joseph P Fried | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/bridge-justice-triumphs.html | BRIDGE | Alan Truscott | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/bruins-top-penn-for-6th-in-row-178-brown-lifts-streak-to-6-by.html | Bruins Top Penn for 6th in Row 178 | By Deane McGowen Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/camera-view-will-tape-replace-film.html | CAMERA VIEW | Steven T Smith | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/canadians-open-biggest-airport-montreal-facility-seeks-to-protect.html | CANADIANS OPEN BIGGEST AIRPORT | By Ralph Blumenthal Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/candidates-sound-familiar-note.html | Candidates Sound Familiar Note | By John Corry Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/cast-sunday-observer.html | Cast | By Russell Baker | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/celebration-is-mostly-words.html | Celebration Is Mostly Words | By Sari Jayne Koshetz Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/chapin-rustic-retreat-was-family-endeavor.html | Chapin Rustic Retreat Was Family Endeavor | By Maj Kalfus Special to The New York Times | RE 883-572 | 37820 B 57210 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/chess-still-controversial-after-35-years.html | CHESS | Robert Byrne | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/citys-budget-crisis-forces-marine-police-theft-unit-cuts.html | Citys Budget Crisis Forces Marine Police Theft Unit Cuts | By Joanne A Fishman | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/columbia-set-back-by-tigers-277-columbia-is-outclassed-by-princeton.html | Columbia Set Back by Tigers 277 | By Thomas Rogers | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/concert-by-hines-blake-and-taylor-traces-jazz-eras.html | Concert by Hines Blake and Taylor Traces Jazz Eras | John S Wilson | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/connecticut-gets-foreign-factory-german-medicalequipment-plant.html | CONNECTICUT GETS FOREIGN FACTORY | By Lawrence Fellows Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/controversy-erupts-in-france-over-jailing-of-factory-director-after.html | Controversy Erupts in France Over Jailing of Factory Director After Accidental Death of a Worker | By James F Clarity Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/convergence-in-italy-italy.html | Convergence in Italy | By Tom Wicker | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/cool-hand-in-thailand.html | Cool hand in Thailand | By William Warren | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/costly-fuel-may-bring-a-long-cold-winter-rising-fuel-costs-may.html | Costly Fuel May Bring A Long Cold Winter | By Ernest Dickinson | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/couple-with-guns-seized-in-city-plot-on-hirohito-feared-couple-with.html | Couple With Guns Seized in City Plot On Hirohito Feared | By George Goodman Jr | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/cuban-guitarist-shines-in-debut.html | Cuban Guitarist Shines in Debut | Raymond Ericson | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/dance-view-kriza-and-benesh-trailblazers-of-the-art.html | DANCE VIEW | Clive Barnes | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/death-penalty-law-voided-in-illinois.html | Death Penalty Law Voided in Illinois | By William E Farrell Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/deepsea-fishingjust-a-subway-ride-away.html | DeepSea FishingJust a Subway Ride Away | By Donald Millus | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/design-ward-bennetts-way-limit-and-simplify.html | Design Ward Bennetts way | By Norma Skurka | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/diamond-mining-continues-in-angola-uninterrupted-by-the-clash-of.html | Diamond Mining Continues in Angola Uninterrupted by the Clash of Civil War | By Michael T Kaufman Special to The New York Times | RE 883-572 | 37820 B 57210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/digging-in-cyprus-for-past-goes-on-archeologists-working-now-in.html | DIGGING IN CYPRUS FOR PAST GOES ON | By Steven V Roberts Special to The New York Times | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Frank J Prial | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/doctor-rated-accused-slayer-not-troublesome-mental-patient-on.html | Doctor Rated Accused Slayer Not Troublesome | By George Dugan | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/dog-shelter-closing-protested-in-queens.html | Dog Shelter Closing Protested in Queens | By Kim Lem | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/doubts-joys-in-chattanooga-doubts-and-joys-along-the-tourist-trail.html | Doubts  Joys In Chattanooga | By Pat Waiters | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/early-case-assessment-speeding-up-criminal-justice.html | Early Case Assessment Speeding Up Criminal Justice | By Marcia Chambers | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/early-taxes-pouring-in-as-city-pays-a-discount.html | Early Taxes Pouring In As City Pays a Discount | By Charles Kaiser | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/economic-studies-a-growth-industry.html | Economic Studies a Growth Industry | By Leonard Silk | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/endpaper.html | Endpaper | By Robert Lipsyte | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/english-plus-math-equals-physics.html | English Plus Math Equals Physics | By Colleen Sullivan Special to The New York Times | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/ernest-scott-in-paris-hemingway-and-fitzgerald-in-paris-and-on-the.html | Ernest  Scott In Paris | By Roger Salloch | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/even-opec-feels-the-pinch.html | Even OPEC Feels the Pinch | By Clyde H Farnsworth | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/fewer-checking-on-air-and-water-but-city-aides-say-cutbacks-have.html | FEWER CHECKING ON AIR AND WATER | By Richard Severo | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/film-notes-from-sequel-mania-to-disappearing-de-niro.html | Film Notes From Sequel Mania to Disappearing De Niro | By Judy Klemesrud | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/film-view-hits-and-misses-at-the-film-festival.html | FILM VIEW | Vincent Canby | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/fiscal-crisis-perils-3-housing-finance-agency-projects.html | Fiscal Crisis Perils 3 Housing Finance Agency Projects | By Alfonso A Narvaez | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/followup-on-the-news-us-volcano-threat.html | FollowUp On The News | Richard Haitch | RE 883-572 | 37820 | B 57210 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/food-news-gourmet-store-where-chef-is-chief.html | Food News | By Helen P Silver Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/food-roadside-find.html | Food | By Craig Claiborne with Pierre Franey | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/football-it-pays-the-bills-son.html | Football It Pays the Bills Son | By Ralph J Sabock | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/for-losing-china-they-lost-their-jobs-the-china-hands.html | For losing China they lost their jobs | By Joseph Lelyveld | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/for-sharers-half-a-house-is-plenty-for-sharers-half-a-house-is.html | For Sharers Half a House Is Plenty | By Ruth Rejnis | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/for-women-a-wardrobe-consultant.html | For Women A Wardrobe Consultant | By Emma Mai Ewing Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/for-young-readers-leonardos-boy-and-some-picture-stories-the-second.html | For young readers Leonardos boy and some picture stories | By Jane Langton | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/ford-marches-and-shakes-hands-in-west-virginia.html | Ford Marches and Shakes Hands in West Virginia | By James M Naughton Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/ford-to-propose-federal-bankruptcy-referees-for-cities.html | Ford to Propose Federal Bankruptcy Referees for Cities | By Martin Tolchin Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/fords-1976-drive-is-found-lagging-new-aide-chosen-organizing-and.html | FORDS 1976 DRIVE IS FOUND LAGGING NEW AIDE CHOSEN | By R W Apple Jr Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/fords-campaign-has-found-its-natural-theme-bad-new-york-the-city-as.html | Fords Campaign Has Found Its Natural Theme Bad New York | By R W Apple Jr | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/frizette-taken-by-optimistic-gal-280-choice-easy-victor-at-belmont.html | Frizette Taken by Optimistic Gal | By Michael Strauss | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/future-social-events-tickets-to-the-following-events-may-be.html | Future Social Events | By Russell Edwards | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/getting-steamed-up-over-railroadiana-getting-steamed-up-over.html | Getting Steamed Up Over Railroadiana | By Anthony Broy | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/gops-76-rules-upheld-by-court-ripon-society-loses-a-suit-against.html | GOPS 76 RULES UPHELD BY COURT | By Warren Weaver Jr Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/governor-of-illinois-spars-with-daley.html | Governor of Illinois Spars With Daley | By Paul Delaney Special to The New York Times | RE 883-572 | 37820 B 57210 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/guards-for-ford-in-bonn-assailed-west-german-official-calls-their.html | GUARDS FOR FORD IN BONN ASSAILED | By Craig R Whitney Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/gullett-winning-pitcher-hits-home-run-reds-defeat-pirates-83.html | Gullett Winning Pitcher Hits Home Run | By Joseph Durso Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/guns-growth-in-a-sensitive-industry-sales-defy-recession-controls-a.html | Guns Growth in a Sensitive Industry | By Michael C Jensen | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/hard-life-of-charley-finley.html | Hard Life of Charley Finley | Red Smith | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/headliners-deaths-in-baseball-world.html | Headliners | Gary Hoenig | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/herbert-hendin-looks-at-youth-and-finds-trouble-the-age-of.html | Herbert Hendin looks at youth and finds trouble | By Sara Sanborn | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/hew-project-disputed-on-testing-of-students-project-disputed-on.html | HEW Project Disputed On Testing of Students | By Gene I Maeroff Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/hirohito-given-scientific-treat-in-visit-to-cape-cod-laboratory.html | Hirohito Given Scientific Treat in Visit to Cape Cod Laboratory | By Boyce Rensberger Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/hirohito-remains-the-father-figure-the-japanese-emperor.html | Hirohito Remains The Father Figure | By Richard Halloran | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/how-to-get-there-and-how-to-get-around-there-flowers-on-an-iron.html | flow to get there and how to get around there | By Jerome Alan Cohen and JOAN LEBOLD COHEN | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/ideas-trends-education-music-medicine.html | Ideas  Trends | Donald Johnston and Caroline Rand Herron | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/if-there-hadnt-been-a-bruce-springsteen-then-the-critics-would-have.html | If There Hadnt Been a Bruce Springsteen Then the Critics Would Have Made Him Up | By Henry Edwards | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/in-the-wake-of-harry-truman-foreign-affairs.html | In the Wake of Harry Truman | By C L Sulzberger | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/in-which-commuters-tilt-with-penn-central-and-the-best-computer.html | In Which Commuters Tilt With Penn Central And the Best Computer Wins | By Michael C Jensen | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/indrani-is-confident-in-stylistic-blend-of-orissi-dancing.html | Indrani Is Confident In Stylistic Blend Of Orissi Dancing | Don McDonagh | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/investing-mushrooming-esops.html | INVESTING | By Shirley L Benzer | RE 883-572 | 37820 B 57210 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/is-bribery-defensible-bribery.html | IS BRIBERY DEFENSIBLE | By Milton S Gwirtzman | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/is-nuclear-too-costly-expenses-soar-as-demand-softens.html | Is Nuclear Too Costly | By Reginald Stuart | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/israel-was-as-good-as-ever-the-war-of-atonement.html | Israel was as good as ever | By Basil Collier | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/jack-scott-faces-a-new-us-prosecutor-says-action-on.html | JACK SCOTT FACES A NEW US INQUIRY | By Wallace Turner Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/joan-whitney-payson-72-mets-owner-dies-head-of-greentree-stables-in.html | Joan Whitney Payson 72 Mets Owner Dies | By Joseph Durso | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/lamy-of-santa-fe.html | Lamy of Santa Fe | By Michael Rogin | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/landover-new-site-of-washington-show.html | Landover New Site Of Washington Show | By Ed Corrigan | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/laotians-being-reeducated-by-reds.html | Laotians Being Reeducated by Reds | By Fox Butterfield Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/leads-reported-in-inquiry-on-cia-documents-are-said-to-raise.html | LEADS REPORTED IN INQUIRY ON CIA | By Nicholas M Horrock Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/libraries-booking-opera.html | Libraries Booking Opera | By Phyllis Funke | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/lirr-improvements-urged-lirr-improvements.html | LIRR Improvements Urged | By Edward C Burks | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/look-around-before-buying-the-house-on-the-hill.html | Look Around Before Buying the House on the Hill | By Robert S Jonas | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/lunger-qualifies-for-glen-race-as-lauda-gains-pole-position.html | Lunger Qualifies for Glen Race As Lauda Gains Pole Position | By Michael Katz Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/midshipmen-subdue-air-force-170-navy-downs-air-force-for-third.html | Midshipmen Subdue Air Force 170 | By Gordon S White Jr Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/military-unrest-besets-portugal-dissident-soldiers-ousted-from.html | MILITARY UNREST BESETS PORTUGAL | By Flora Lewis Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/milk-fruit-feel-the-stirrings-of-antitrust.html | Milk Fruit Feel the Stirrings of Antitrust | By George L Baker | RE 883-572 | 37820 B 57210 |

| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/miss-ciraulo-sings-city-opera-salome.html | MISS CIRAULO SINGS CITY OPERA SALOME | John Rockwell | RE 883-572 | 37820 | B 57210 |
|---|---|---|---|---|---|---|
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/miss-dale-bows-with-hoffmann.html | Miss Dale Bows With Hoffmann | Allen Hughes | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/miss-lombardi-aims-at-auto-sex-barrier.html | Miss Lombardi Aims At Auto Sex Barrier | By Phil Pash | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/moynihan-criticism-of-amin-has-un-people-buzzing.html | Moynihan Criticism of Amin Has UN People Buzzing | By Paul Hofmann Special to The New York Times | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/music-in-review-sheila-allen-shows-sensitivity-in-songs.html | Music in Review | Raymond Ericson | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/music-monteverdi-choir-at-carnegie.html | Music Monteverdi Choir at Carnegie | By Allen Hughes | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/music-notes-general-horne-brings-handel-to-houston.html | Music Notes General Horne Brings Handel to Houston | By Shirley Fleming | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/music-view-the-fine-art-of-going-to-extremes.html | MUSIC VIEW | Donal Henahan | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/nat-turner-redux-the-fires-of-jubilee.html | Nat Turner redux | By Henry Mayer | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/neil-weintrob-excels-at-violin.html | Neil Weintrob Excels at Violin | Donal Henahan | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/neofascist-visit-to-us-stirs-italy-embassy-is-embarrassed-by-party.html | NEOFASCIST VISIT TO US STIRS ITALY | By Alvin Shuster Special to The New York Times | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/new-fiction-gates-of-bronze.html | New fiction | By Thomas Lask | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/new-novel-waiting-to-hear-from-william.html | New  Novel | By Martin Levin | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/new-roberta-flack-sings-less-softly-at-felt-forum.html | New Roberta Flack Sings Less Softly at Felt Forum | By John Rockwell | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/new-rules-urged-for-asbestos-risk-labor-department-seeking.html | NEW RULES URGED FOR ASBESTOS RISK | By Jane Brody | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/new-sewage-plan-studied-on-coast-process-to-save-billions-devised.html | NEW SEWAGE PLAN STUDIED ON COAST | By Gladwin Bill Special to The New York Times | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/new-unit-is-urged-for-mental-health.html | New Unit Is Urged For Mental Health | By Joan Cook Special to The New York Times | RE 883-572 | 37820 | B 57210 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archiv es/newarker-of-old-reflects.html | Newarker of Old Reflects | By James F Lynch Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archiv es/nhl-teams-begin-chasing-flyers-again-as-59th-season-opens-tuesday.html | NHL Teams Begin Chasing Flyers Again as 59th Season Opens Tuesday Night | By Parton Keese | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archiv es/notes-congress-mulls-future-of-passports-notes-about-travel.html | Notes Congress Mulls Future of Passports | By John Brannon Albright | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archiv es/now-lebanon-is-taken-seriously.html | Now Lebanon Is Taken | By Terence Smith | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archiv es/numismatics-new-boost-for-twocent-coin.html | NUMISMATICS | Herbert C Bardes | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archiv es/old-waterfront-photos-shown-here.html | Old Waterfront Photos Shown Here | By Werner Bamberger | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archiv es/parent-and-child-teenage-affairs.html | Parent and Child | By Anne Roiphe | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archiv es/patriots-to-test-jets-defense-cards-to-test-giant-tradition.html | Patriots to Test Jets Defense Cards to Test Giant Tradition | BY Gerald Eskenazi | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archiv es/pension-tapping-urged-on-carey-seen-by-democrats-as-ploy-to-meet.html | PENSION TAPPING URGED ON CAREY | By Steven R Weisman | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archiv es/peoplebusiness-a-city-is-hopeful-on-future.html | PeopleBusiness | Bill D Ross | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archiv es/planned-commercial-complex-fought-by-rego-park-stores-rego-park.html | Planned Commercial Complex Fought by Rego Park Store | By Glenn Fowler | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archiv es/point-of-view-a-plan-for-federal-aid-to-states-and-cities.html | POINT OF VIEW | By Wallace O Sellers | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archiv es/point-of-view-new-yorks-housing-debacle-unfolds-in-silence.html | Point of View | By Daniel Rose | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archiv es/pointers-on-maintaining-gutters.html | Pointers on Maintaining Gutters | By Bernard Gladstone | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archiv es/police-are-taught-rigors-of-driving.html | Police Are Taught Rigors of Driving | By Carlo M Sardella Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archiv es/police-posing-as-fences-seize-41-in-bronx-for-stolen-goods-police.html | Police Posing as Fences Seize 41 in Bronx for Stolen Goods | By Emanuel Perlmutter | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archiv es/president-emperor-and-king-visit-the-new-york-area.html | President Emperor and King Visit the New York Area | SPECIAL TO THE NEW YORK TIMES | RE 883-572 | 37820 B 57210 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/president-visits-newark-for-fund-raiser.html | President Visits Newark for Fund Raiser | By Ronald Sullivan Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/price-controls-on-natural-gas-urged-jacobson-calls-for-price-lid.html | Price Controls on Natural Gas Urged | By Mary C Churchill Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/prices-on-londons-fine-old-homes-plummet-victims-of-inflation.html | Prices on Londons Fine Old Homes Plummet Victims of Inflation Recession and New Tax Regulations | By Peter T Kilborn Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/priests-in-poland-troubled-by-vatican-detente.html | Priests in Poland Troubled by Vatican Detente | By Malcolm W Browne Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/prodigious-sarah-prodigious.html | PRODIGIOUS SARAH | By Donal Henahan | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/pyramid.html | Pyramid | By Richard Peck | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/reagan-seeks-gop-backing-in-west-while-rockefeller-campaigns-for.html | Reagan Seeks GOP Backing in West While Rockefeller Campaigns for Ford | By Douglas E Kneeland Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/recordings-view-chopin-and-the-new-romantic-quest.html | RECORDINGS VIEW | Richard Dyer | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/reds-trounce-pirates-in-playoff-opener-83-red-sox-defeat-as-71-on.html | Reds Trounce Pirates in Playoff Opener 83 Red Sox Defeat As 71 on 3Hitter by Tiant | By Murray Crass Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/regional-theater-notes-george-m-cohan-would-approve-notes-on.html | Regional Theater Notes George M Cohan Would Approve | By Robert Berkvist | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/remembering-poets-the-last-word.html | Remembering Poets | By Harvey Shapiro | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/rockaway-avenue-is-making-a-comeback.html | Rockaway Avenue Is Making a Comeback | By Lawrence C Levy Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/roebling-sketches-are-going-to-museum.html | Roebling Sketches Are Going To Museum | By Gerald F Lieberman | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/rutgers-coeds-shifting-goals.html | Rutgers Coeds Shifting Goals | By David Astor Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/safety-agency-scored-on-enforcement.html | Safety Agency Scored on Enforcement | By David Burnham Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/saved-by-incest-lost-and-found.html | Saved by incest | By Karyl Roosevelt | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/schmidt-fears-effects-of-city-crisis.html | Schmidt Fears Effects of City Crisis | By David Binder Special to The New York Times | RE 883-572 | 37820 B 57210 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/school-strike-leaves-bitterness.html | School Strike Leaves Bitterness | By Lillian Barney Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/secs-tough-guy-stanley-sporkin-heads-effort-to-get-detailed.html | S E Cs Tough Guy | By Robert M Smith | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/she-has-another-date-with-the-devil.html | She Has Another Date With the Devil | By Peter Andrews | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/shopping-malls-going-small.html | Shopping Malls Going Small | By Isadore Barmash | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/simon-proposes-citys-banks-call-debt-moratorium-also-urges.html | SIMON PROPOSES CITYS BANKS CALL DEBT MORATORIUM | By Edwin L Dale Jr Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/sixth-rock-n-roll-spectacular-presents-a-look-quite-familiar.html | Sixth Rock n Roll Spectacular Presents a Look Quite Familiar | Ian Dove | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/smith-of-st-louis-relishes-rivalry-smith-set-to-face-giants.html | Smith of St Louis Relishes Rivalry | By William N Wallace Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/soviet-monument-to-victims-of-nazi-massacre-is-rising-in-quiet.html | Soviet Monument to Victims of Nazi Massacre Is Rising in Quiet Woods on the Site of Babi Yar in Kiev | By David K Shipler Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/soviet-satellite-to-carry-us-gear-joint-space-venture-to-be.html | SOVIET SATELLITE TO CARRY US GEAR | By John Noble Wilford | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/soviet-satellite-to-carry-us-gear.html | SOVIET SATELLITE TO CARRY US GEAR | By John Noble Wilford | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/sport-of-falconry-is-topic-of-debate.html | Sport of Falconry Is Topic of Debate | By John C Devlin Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/stage-view-sherlock-and-equus-revisited.html | STAGE VIEW | Walter Kerr | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/stamps-a-new-us-envelope-series.html | STAMPS | Samuel A Tower | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/state-home-construction-off-despite-summer-rebound.html | State Home Construction Off Despite Summer Rebound | By Edward C Burks Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/state-study-says-courts-give-lighter-terms-here-study-criticizes.html | State Study Says Courts Give Lighter Terms Here | By Selwyn Raab | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/staying-alive-by-sheer-force-of-habit-disturbing-the-peace.html | Staying alive by sheer force of habit | By Gene Lyons | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/study-is-released-on-saving-energy-resources-unit-says-call-for.html | STUDY IS RELEASED ON SAVING ENERGY | By Will Lissner | RE 883-572 | 37820 B 57210 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/supreme-court-is-facing-a-year-of-uncertainty.html | Supreme Court Is Facing a Year of Uncertainty | By Lesley Oelsner Special to The New York Times | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/the-army-terminal-vacated.html | The Army Terminal Vacated | By David C Berliner | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/the-british-spa-of-bath-2000-years-old-and-a-picture-of-health-the.html | The British Spa of Bath 2000 Years Old and a Picture of Health | By James Egan | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/the-cameraman-comes-out-of-the-ocean-see-the-cameraman-comes-out-of.html | The Cameraman Comes Out of the Ocean See | By Richard M Levine | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/the-changing-international-system-and-americas-role.html | The Changing International System and Americas Role | By Zbigniew Brzezinski | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/the-damn-fools-are-ruining-boating-for-the-tired-old-salts.html | The Damn Fools Are Ruining Boating for the Tired Old Salts | By Sloan Wilson | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/the-dance-joffrey-in-jooss-tudor-and-ashton-dream-monotones-are.html | The Dance Joffrey in Jooss Tudor and Ashton | By Clive Barnes | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/the-early-returns-on-nofault-insurance-show-its-working-benefits.html | The Early Returns on NoFault Insurance Show Its Working | By Arnold H Lubasch | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/the-economic-scene-us-aid-to-city-advocated.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/the-nation-in-summary-91190355.html | The Nation | R V Denenberg and Bryant Rollins | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/the-nation-that-forgot-to-remember-washington.html | The Nation That Forgot to Remember | By James Reston | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/the-natural-province-of-mordecai-richler-the-street.html | The natural province of Mordecai Richler | By Nora L Magid | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/the-political-underground-is-small-and-often-violent-it-has-perhaps.html | The Political Underground Is Small and Often Violent | By Kirkpatrick Sale | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/the-redecline-of-the-west-twilight-of-authority.html | The redecline of the West | By Gertrud Lenzer | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/the-region-in-summary.html | The Region | Milton Leebaw and Harriet Heyman | RE 883-572 | 37820 | B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/the-tennis-clinic-how-to-transform-your-game-and-change-loss-to.html | How to Transform Your Game And Change Loss to Victory | By Shepherd Campbell | RE 883-572 | 37820 | B 57210 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/the-troubles-never-end-for-the-ira-the-sean-ocasey-picture-is-not.html | The Troubles Never End For the IRA | By Bernard Weinraub | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/the-us-secret-service-is-a-necessary-branch-agents-started-guarding.html | The US Secret Service Is a Necessary Branch | By Linda Charlton | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/the-winemaking-revolution-keeps-growing-and-growing.html | The WineMaking Revolution Keeps Growing and Growing | By Roy Reed Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/the-world-in-summary.html | The World | Thomas Butson | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/theater-gets-a-new-jj.html | Theater Gets A New JJ | By Jennifer Dunning Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/theseus-in-a-trench-coat-yesterdays-spy.html | Theseus in a trench coat | By Paul Theroux | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/thirteen.html | Thirteen | By Milton Glaser | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/three-on-the-tower-william-carlos-williams.html | Three on the Tower | By Herbert Leibowitz | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/tiresome-job-all-the-livelong-day.html | Tiresome job All the Livelong Day | By John R Coleman | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/transit-plan-at-complex-lags-masstransit-projects-for-complex.html | Transit Plan at Complex Lags | By Martin Gansberg Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/trenton-museum-becomes-bazaar.html | Trenton Museum Becomes Bazaar | By David L Shirey Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/tuck-in-the-terrace-for-winter.html | Tuck in the Terrace for Winter | BY Suzanne Shepherd | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/turnovers-help-elis-win-2410.html | Turnovers Help Elis Win 2410 | By Al Harvin Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/tv-notes-where-have-all-the-creative-types-gone.html | TV Notes Where Have All the Creative Types Gone | By Les Brown | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/tv-view-pbs-capitalizes-on-imported-classic-theater.html | TV VIEW | John J OConnor | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/unranked-mrs-d-oerner-beats-miss-navratilova.html | Unranked Mrs D oerner Beats Miss Navratilova | By Fred Tupper Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/us-and-spain-in-accord-on-renewing-base-rights-accord-reached-by-us.html | US and Spain in Accord On Renewing Base Rights | By Bernard Gwertzman Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/vibes-in-cincinnati.html | Vibes in Cincinnati | Dave Anderson | RE 883-572 | 37820 B 57210 |

| | | | | | |
|---|---|---|---|---|---|
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/washington-report-federal-financing-banks-dividend.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/what-has-been-done-and-should-be-done-the-politics-of-womens.html | What has been done and should be done | By Lynn Sherr | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/whats-doing-in-rhode-island.html | Whats Doing in RHODE ISLAND | By Phyllis Meras | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/widow-of-doctor-killed-on-lirr-sues.html | Widow of Doctor Killed on LIRR Sues | By Roy R Silver Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/witty-dance-marks-3d-uptown-series.html | WITTY DANCE MARKS 3D UPTOWN SERIES | Don McDonagh | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/women-bad-luck-at-sea-not-to-this-cadet.html | Women Bad Luck at Sea Not to This Cadet | By Phyllis Bernstein Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/womens-bowling-takes-giant-step.html | Womens Bowling Takes Giant Step | By Lena Williams | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/wood-field-and-stream-memorable-riding-in-wyoming.html | Wood Field and Stream Memorable Riding in Wyoming | By Nelson Bryant Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/5/1975 | https://www.nytimes.com/1975/10/05/archives/young-people-march-in-paris-to-protest-rising-joblessness.html | Young People March in Paris To Protest Rising Joblessness | By Clyde H Farnsworth Special to The New York Times | RE 883-572 | 37820 B 57210 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/100th-computer-switchboard-for-longdistance-calls-opens.html | 100th Computer Switchboard For LongDistance Calls Opens | By Victor K McElheny | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/1775-quebec-battle-reenacted.html | 1775 Quebec Battle Reenacted | By Robert Trumbull Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/1900yearold-city-unearthed-in-yugoslavia-may-produce-data-on-the.html | 1900YearOld City Unearthed in Yugoslavia May Produce Data on the Huns | By Malcolm W Browne Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/2-jewish-leaders-differ-on-theory-of-diaspora.html | 2 Jewish Leaders Differ on Theory of Diaspora | By Irving Spiegel | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/a-city-plans-code-to-save-energy-law-in-davis-calif-would-set.html | A CITY PLANS CODE TO SAVE ENERGY | By Sandra Blakeslee Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/abc-chief-scores-cuts-in-tv-series-swift-cancellations-unfair.html | ABC CHIEF SCORES CUTS IN TV SERIES | By Les Brown | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/about-new-york-house-seats-for-a-bigcast-show-about-new-york.html | About New York House Seats for a BigCast Show | By Richard F Shepard | RE 883-576 | 37820 B 58792 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/about-new-york-house-seats-for-a-bigcast-show.html | About New York House Seats for a BigCast Show | By Richard F Shepard | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/adoption-law-in-jersey-is-challenged-by-doctor-stateapproved.html | Adoption Law in Jersey Is Challenged by Doctor | By Ronald Sullivan Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/advertising-dallass-loss-is-needhams-gain.html | Advertising | By Philip H Dougherty | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/americans-have-turned-their-thumbs-up-on-hitchhiking-despite-laws.html | Americans Have Turned Their Thumbs Up on Hitchhiking Despite Laws and Propaganda Again | By Robert Mcg Thomas Jr | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/analysts-bullish-on-bond-markets-the-feds-monetary-easing-spurs.html | ANALYSTS BULLISH ON BOND MARKETS | By Alexander R Hammer | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/at-last-seedy-oakland-has-3-reasons-to-cheer.html | At Last Seedy Oakland Has 3 Reasons to Cheer | By Andrew H Malcolm Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/ballet-jeu-de-cartes-the-joffrey-presents-version-by-cranko.html | Ballet Jeu de Cartes | Clive Barnes | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/banker-holds-public-opposes-aid-to-city-new-aba-official-discusses.html | Banker Holds Public Opposes Aid to City | By H J Maidenberg | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/beating-her-slamming-her-making-her-cry.html | Beating Her Slamming Her Making Her Cry | By del Martin | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/bonn-has-been-secretly-paying-since-61-for-thousands-to-leave-east.html | Bonn Has Been Secretly Paying Since 61 For Thousands to Leave East Germany | By Craig R Whitney Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/boston-rally-downs-as-63-red-sox-erase-a-30-deficit-and-conquer-as.html | Boston Rally Downs As 63 | By Murray Crass Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/bridge-the-bid-that-cant-be-beaten-answers-a-puzzle-in-duplicate.html | Bridge | By Alan Truscott | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/catholic-school-students-find-strike-can-be-boring-students-find.html | Catholic School Students Find Strike Can Be Boring | By Dena Kleiman | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/catholic-school-students-find-strike-can-be-boring.html | Catholic School Students Find Strike Can Be Boring | By Dena Kleiman | RE 883-576 | 37820 B 58792 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/church-says-cia-actually-tried-to-slay-castro-moves-reportedly-made.html | CHURCH SAYS CIA ACTUALLY TRIED TO SLAY CASTRO | By Nicholas M Horrock Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/church-says-cia-actually-tried-to-slay-castro.html | CHURCH SAYS CIA ACTUALLY TRIED TO SLAY CASTRO | By Nicholas M Horrock Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/city-restoration-facing-cutbacks-private-funds-are-sought-for.html | CITY RESTORATION FACING CUTBACKS | By Carter B Horsley | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/coast-woman-27-mistreated-and-forced-to-take-part-in-bank-robbery.html | Coast Woman 27 Mistreated and Forced to Take Part in Bank Robbery Is Serving a 30Month Term | By Wallace Turner Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/colorados-coach-defends-try-for-a-tie.html | Colorados Coach Defends Try for a Tie | By Gordon S White Jr | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/come-play-charades.html | Come Play Charades | By William Safire | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/congress-acts-to-halt-death-valley-strip-mining-congress-moves-to.html | Congress Acts to Halt Death Valley Strip Mining | By Jon Nordheimer Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/congress-acts-to-halt-death-valley-strip-mining.html | Congress Acts to Halt Death Valley Strip Mining | By Jon Nordheimer Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/consumerconfidence-surveys-economists-turn-to-psychology-consumer.html | ConsumerConfidence Surveys Economists Turn to Psychology | By Soma Golden | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/de-gustibus-before-peeling-that-potato-read-this.html | DE GUSTIBUS | By Craig Claiborne | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/doctor-tests-state-law-by-arranging-adoption-of-patients-unwanted.html | Doctor Tests State Law by Arranging Adoption of Patients Unwanted Babies | By Ronald Sullivan Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/fbi-checking-of-radicals-vent-on-beyond-deadline.html | FBI Checking of Radicals Vent On Beyond Deadline | By John M Crewdson Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/fbi-checking-of-radicals-went-on-beyond-deadline-check-of-radicals.html | FBI Checking of Radicals Went On Beyond Deadline | By John M Crewdson Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/for-which-we-stand-iii.html | For Which We Stand III | By Anthony Lewis | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/ford-in-shift-supports-aid-to-medical-schools.html | Ford in Shift Supports Aid to Medical Schools | By Nancy Hicks Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/former-professor-holds-seminars-for-president-and-his-top-advisers.html | Former Professor Holds Seminars For President and His Top Advisers | By Joseph Lelyveld Special to The New York Times | RE 883-576 | 37820 B 58792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/front-page-1-no-title-observation-shows-workrule-abuses-by.html | Observation Shows WorkRule Abuses By Sanitationmen | By Steven Rattner | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/fund-raiser-quits-group-of-rightists.html | Fund Raiser Quits Group Of Rightists | By Christopher Lydon Special to The New York Times | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/giants-beaten-26-to-14-giants-bow-to-cards-by-2614.html | Giants Beaten 26 to 14 | By William N Wallace Special to The New York Times | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/hirohito-samples-american-ways-he-and-empress-have-tea-with.html | HIROHITO SAMPLES AMERICAN WAYS | By Lucinda Franks | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/hirohito-samples-american-ways.html | HIROHITO SAMPLES AMERICAN WAYS | By Lucinda Franks | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/hirohito-waited-for-another-touchdown.html | Hirohito Waited for Another Touchdown | Dave Anderson | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/inmates-win-chance-to-contest-federal-special-offender-status.html | Inmates Win Chance to Contest Federal Special Offender Status | By Arnold H Lubasch | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/japanese-beetle-immune-to-insecticides-is-starting-to-make-an.html | Japanese Beetle Immune to Insecticides Is Starting to Make an Unwelcome Comeback | By Michael Knight Special to The New York Times | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/jersey-consumer-notes-more-physicians-losing-their-licenses-in.html | Jersey Consumer Notes | By Rudy Johnson | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/jets-wallop-patriots-by-367-namath-tosses-for-four-touchdowns-jets.html | Jets Wallop Patriots by 367 | By Gerald Eskenazi | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/lauda-wins-grand-prix-at-the-glen-lauda-aided-by-teammate-wins-at.html | Lauda Wins Grand Prix At The Glen | By Michael Katz Special to The New York Times | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/leaders-of-organized-labor-convene-to-hear-pro-forma-speeches-about.html | Leaders of Organized Labor Convene to Hear Pro Forma Speeches About Predictable Resolutions | By Lee Dembart Special to The New York Times | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/lisbon-tries-to-turn-attention-to-economic-crisis.html | Lisbon Tries to Turn Attention to Economic Crisis | By Flora Lewis Special to The New York Times | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/malaria-surges-in-india-despite-vast-drive.html | Malaria Surges in India Despite Vast Drive | By Lawrence K Altman Special to The New York Times | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/miss-evert-victor-hits-300000.html | Miss Evert Victor Hits 300000 | By Fred Tupper Special to The New York Times | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/money-for-the-arts.html | Money for the Arts | By Beverly Sills | RE 883-576 | 37820 | B 58792 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archiv es/mrs-rices-proud-delta-triumphs.html | Mrs Rices Proud Delta Triumphs | By Michael Strauss | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archiv es/music-a-goode-recital-pianist-gives-a-strong-performance-of.html | Music A Goode Recital | By Donal Henahan | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archiv es/nadjari-beset-by-problems-in-his-fight-on-corruption-problems-beset.html | Nadjari Beset by Problems In His Fight on Corruption | By Marcia Chambers | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archiv es/nadjari-beset-by-problems-in-his-fight-on-corruption.html | Nadjari Beset by Problems In His Fight on Corruption | By Marcia Chambers | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archiv es/observation-shows-workrule-abuses-by-sanitationmen-observation.html | Observation Shows WorkRule Abuses By Sanitationmen | By Steven Rattner | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archiv es/olav-v-responds-with-handshakes-after-a-greeting-here-fit-for-a.html | Olav V Responds With Handshakes After a Greeting Here Fit for a King | By Eleanor Blau | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archiv es/opera-tales-of-debuts.html | Opera Tales of Debuts | Robert Sherman | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archiv es/pathet-lao-after-closing-us-unit-is-reported-angry-at-ending-of-aid.html | Pathet Lao After Closing US Unit Is Reported Angry at Ending of Aid | By Fox Butterfield Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archiv es/patriots-rally-to-besieged-spain-woman-beaten-and-jailed-in-bitter.html | PATRIOTS RALLY TO BESIEGED SPAIN | By Henry Giniger Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archiv es/personal-finance-singles-estate-plans.html | Personal Finance Singles Estate Plans | By Leonard Sloane | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archiv es/political-crisis-growing-in-ulster-negotiations-end-bitterly-as.html | POLITICAL CRISIS GROWING IN ULSTER | By Bernard Weinraub Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archiv es/polkas-bands-and-floats-spell-pulaski-day-here.html | Polkas Bands and Floats Spell Pulaski Day Here | By Robert E Tomasson | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archiv es/ranger-pride-beats-islanders.html | Ranger Pride Beats Islanders | By Robin Herman Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archiv es/raymond-johnson-and-company-dance.html | RAYMOND JOHNSON AND COMPANY DANCE | Don McDonagh | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archiv es/reagan-due-to-press-bid-in-this-area.html | Reagan Due To Press Bid In This Area | BY Frank Lynn | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archiv es/reds-and-red-sox-triumph-for-20-advantages-in-playoffs-7-stolen.html | Reds and Red Sox Triumph For 2Advantages in Playoffs | By Joseph Durso Special to The New York Times | RE 883-576 | 37820 B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archiv es/reporters-notebook-bitter-broadway.html | Reporters Notebook Bitter Broadway | By Mel Gussow | RE 883-576 | 37820 B 58792 |

| | | | | | |
|---|---|---|---|---|---|
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/rockefeller-asks-congress-weigh-some-aid-to-city-but-he-asserts.html | ROCKEFELLER ASKS CONGRESS WEIGH SOME AID TO CITY | By Peter Kihss | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/rockefeller-asks-congress-weigh-some-aid-to-city.html | ROCKEFELLER ASKS CONGRESS WEIGH SOME AID TO CITY | By Peter Kihss | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/simon-proposals-for-city-puzzle-and-please-officials.html | Simon Proposals for City Puzzle and Please Officials | By Ronald Smothers | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/simpson-runs-season-total-to-538-yards-as-bills-win-3814.html | Simpson Runs Season Total to 538 Yards as Bills Win 3814 | By Al Harvin | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/small-investors-bypass-brokers-plans-to-cut-fees-preferring-the-old.html | Small Investors Bypass Brokers Plans To Cut Fees Preferring the Old Ways | By Robert J Cole | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/smokers-are-like-their-pipes-varied-but-with-some-similarities.html | Smokers Are Like Their PipesVaried but With Some Similarities | By Alden Whitman | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/sri-lanka-leader-plays-her-strong-card.html | Sri Lanka Leader Plays Her Strong Card | By Kasturi Rangant Special to The New York Times | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/st-francis-trounces-spellman.html | St Francis Trounces Spellman | By Arthur Pincus | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/star-appeal-1181-takes-rich-1-arc.html | Star Appeal 11 81 Takes Rich 1Arc | By Bernard Kirsch Special to The New York Times | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/still-true-you-get-no-bread-with-one-meatball.html | Still True You Get No Bread With One Meatball | By Joseph E Persico | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/synthesizer-group-at-wbais-studio-c.html | SYNTHESIZER GROUP AT WBAIS STUDIO C | Ian Dove | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/the-theater-csc-and-shakespeare-measure-for-measure-has-blunt.html | The Theater CSC and Shakespeare | By Clive Barnes | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/tv-review-beverly-sills-opens-wolf-trap-series.html | TV Review | By John J OConnor | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/un-lament-partying-is-relentless.html | UN Lament Partying Is Relentless | By Paul Hofmann Special to The New York Times | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/union-chief-has-key-stake-in-british-wage-policy.html | Union Chief Has Key Stake in British WagePolicy | By Robert B Semple Jr Special to The New York Times | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/us-official-urges-taxing-municipal-bond-interest-change-could-lead.html | USOfficial Urges Taxing Municipal Bond Interest | By Terry Robards | RE 883-576 | 37820 | B 58792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/us-official-urges-taxing-municipal-bond-interest.html | US Official Urges Taxing Municipal Bond Interest | By Terry Robards | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/visiting-day-at-bergen-county-jail.html | Visiting Day at Bergen County Jai | SPECIAL TO THE NEW YORK TIMES | RE 883-576 | 37820 | B 58792 |
| 10/6/1975 | https://www.nytimes.com/1975/10/06/archives/when-britain-needed-oil-americas-hamilton-brothers-found-it.html | When Britain Needed Oil Americas Hamilton Brothers Found It | By Grace Lichtenstein Special to The New York Times | RE 883-576 | 37820 | B 58792 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/4-democratic-presidential-hopefuls-offer-economic-ideas-at-aflcio.html | 4 Democratic Presidential Hopefuls Offer Economic Ideas at AFLCIO Session | By Damon Stetson Special to The New York Times | RE 883-574 | 37820 | B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/a-faded-aloof-vienna-keeps-old-slow-pace.html | A Faded Aloof Vienna Keeps Old Slow Pace | By Craig R Whitney Special to The New York Times | RE 883-574 | 37820 | B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/a-score-of-officials-to-lose-city-posts-in-super-shakeup.html | A Score of Officials To Lose City Posts In Super Shakeup | By Edward Ranzal | RE 883-574 | 37820 | B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/a-tribute-to-charles-weidman-draws-1000-to-majestic-theater.html | A Tribute to Charles Weidman Draws 1000 to Majestic Theater | By Anna Kisselgoff | RE 883-574 | 37820 | B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/advertising-b-w-offering-a-rollsroyce.html | Advertising | By Philip H Dougherty | RE 883-574 | 37820 | B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/africans-and-arabs-denounce-moynihan-in-the-un-africans-and-arabs.html | Africans and Arabs Denounce Moynihan in the UN | By Kathleen Teltsch Special to The New York Times | RE 883-574 | 37820 | B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/africans-and-arabs-denounce-moynihan-in-the-un.html | Africans and Arabs Denounce Moynihan in the UN | By Kathleen Teltsch Special to The New York Times | RE 883-574 | 37820 | B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/amex-prices-up-in-light-trading-market-value-index-rises-028-otc.html | AMEX PRICES UP IN LIGHT TRADING | By James J Nagle | RE 883-574 | 37820 | B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-574 | 37820 | B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-574 | 37820 | B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-574 | 37820 | B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/article-5-no-title-arts-council-members-query-joan-davidsons-memo.html | Arts Council Members Query Joan Davidsons Memo on His Service in Strike | By Grace Glueck | RE 883-574 | 37820 | B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/article-6-no-title-compensation-rule-key-to-nhl-pact-freeagent.html | Compensation Rule Key to NHL Pact | By Parton Keese | RE 883-574 | 37820 | B 58790 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/battered-women-ii-abused-by-her-husband-and-the-law.html | Battered Women II | By Emily Jane Goodman | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/beame-planning-to-trim-budget-200million-in-75-proposes-extending.html | BEAMS PLANNING TO TRIM BUDGET 200MILLION IN 75 | By Fred Ferretti | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/beame-requests-bankers-to-urge-us-aid-for-city.html | Beame Requests Bankers To Urge US Aid for City | By Terry Robards | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/between-fiscal-problems-beame-greets-an-emperor-and-2-contest.html | Between Fiscal Problems Beame Greets an Emperor and 2 Contest Winners | By Martin Waldron | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/big-board-rally-continues-as-trading-volume-slips-big-board-prices.html | Big Board Rally Continues As Trading Volume Slips | By Douglas W Cray | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/books-of-the-times-the-high-cost-of-immortality.html | Books of The Times | By Anatole Broyard | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/bridge-ogust-traveling-nonstop-finds-time-to-retain-title.html | Bridge | By Alan Truscott | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/brooklyn-diocese-closes-2-schools-action-as-result-of-strike.html | BROOKLYN DIOCESE CLOSES 2 SCHOOLS | By Eleanor Blau | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/byrne-campaigns-for-bond-issues-predicts-an-uphill-fight-but.html | BYRNE CAMPAIGNS FOR BOND ISSUES | By Joseph F Sullivan Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/byrne-sees-uphill-fight-on-bonds.html | Byrne Sees Uphill Fight on Bonds | By Joseph F Sullivan Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/capital-revels-in-3week-haydnfestl.html | Capital Revels in 3Week Haydnfestl | By Linda Charlton Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/caster-of-jets-hits-new-high-caster-reaching-higher-hitting-new-jet.html | Caster of Jets Hips New High | By Gerald Eskenazi | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/cbs-and-nbc-bar-live-ford-speech-by-william-robbins-special-to-the.html | CBS and NBC Bar Live Ford Speech | By William Robbins Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/cbs-and-nbc-bar-live-ford-speech-cbs-and-nbc-bar-live-ford-speech.html | CBS and NBC Bar Live Ford Speech | By William Robbins Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/charter-petition-gains-more-time-signers-in-essex-county-now-have.html | CHARTER PETITION GAINS MORE TIME | By Walter H Waggoner Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/chess.html | Chess | By Robert Byrne | RE 883-574 | 37820 B 58790 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/china-given-little-chance-of-success-in-a-fullscale-war-with-soviet.html | China Given Little Chance of Success in a FullScale War With Soviet Union | By Drew Middleton | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/citicorp-reports-18-earnings-rise-citibank-parents-gain-in.html | CITICORP REPORTS 18 EARNINGS RISE | By Robert J Cole | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/cost-of-technical-rising-in-nba.html | Cost of Technical Rising in NBA | By Sam Goldaper | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/court-to-review-voting-fund-law-justices-accept-challenges-to.html | COURT TO REVIEW VOTING FUND LAW | By Lesley Oelsner Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/court-to-review-voting-fund-law.html | COURT TO REVIEW VOTING FUND LAW | By Lesley Oelsner Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/crowd-in-street-waits-but-all-seems-peaceful.html | Crowd in Street Waits But All Seems Peaceful | By John Corry | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/douglas-stirs-interest-at-reopening-of-court.html | Douglas Stirs Interest At Reopening of Court | By Joseph Lelyveld Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/elizabeth-teachers-vote-to-disregard-injunction.html | Elizabeth Teachers Vote To Disregard Injunction | By Richard Phalon | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/fashion-talk-sylbert-furs-get-warm-reception.html | FASHION TALK | By Bernadine Morris | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/federal-role-in-crisis-resistance-to-fiscal-aid-may-be-lessening-as.html | Federal Role in Crisis | By John Darnton | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/feminist-play-is-drawing-male-audiences-in-cairo.html | Feminist Play Is Drawing Male Audiences in Cairo | By Henry Tanner Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/for-example-the-common-in-common-market.html | For Example the Common in Common Market | By Lester Markel | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/ford-asks-slash-in-tax-matched-by-spending-cut-would-reduce-outlay.html | FORD ASKS SLASH IN TAX MATCHED BY SPENDING CUT | By Philip Shabecoff Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/ford-asks-slash-in-tax-matched-by-spending-cut.html | FORD ASKS SLASH IN TAX MATCHED BY SPENDING CUT | By Philip Shabecoff Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/fords-tax-plan-seen-as-cornerstone-of-his-76-race.html | Fords Tax Plan Seen as Cornerstone of His 76 Race | By Eileen Shanahan Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/gains-made-in-house-measure-to-ease-municipal-bankruptcy.html | Gains Made in House Measure To Ease Municipal Bankruptcy | By Martin Tolchin Special to The New York Times | RE 883-574 | 37820 B 58790 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/giants-are-returning-home-to-a-sellout-season-at-shea.html | Giants Are Returning Home To a Sellout Season at Shea | By William N Wallace | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/grant-closings-and-layoffs-set-chain-to-discharge-13000-and-shut.html | GRANT CLOSINGS AND LAYOFFS SET | By Isadore Barmash | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/gunman-described-us-a-drifter-with-moviebased-imagination.html | Gunman Described as a Drifter With MovieBased Imagination | By Robert Mcg Thomas Jr | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/hirohito-ends-visit-here-with-a-toast-to-city-as-center-of-culture.html | Hirohito Ends Visit Here With a Toast To City as Center of Culture and Art | By Lucinda Franks | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/hundreds-at-stengel-funeral-stengel-buried-on-coast-as-baseball.html | Hundreds At Stengel Funeral | By Leonard Koppett Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/irs-chief-heard-on-scofflaws-says-illegal-means-are-not-needed-to.html | IRS CHIEF HEARD ON SCOFFLAWS | By Nicholas M Horrock Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/issue-and-debate-reforms-are-demanded-in-food-stamp-program.html | Isue and Debate | By Nancy Hicks Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/kansas-city-plans-talks-on-strike-negotiations-are-due-after.html | KANSAS CITY PLANS TALKS ON STRIKE | By Paul Delaney Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/kings-point-coach-is-displeased-with-decision-on-castaldo.html | Kings Point Coach Is Displeased With Decision on Castaldo | By Gordon S White Jr | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/lisbon-planning-to-recover-arms-decision-by-leadership-of-portugal.html | LISBON PLANNING TO RECOVER ARMS | By Flora Lewis Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/ludlum-cuts-discounted-steel-men-backing-price-rises-ludlums-cuts.html | Ludlum Cuts Discounted | By Gene Smith | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/madrid-holds-special-session-of-cabinet-on-terrorist-action.html | Madrid Holds Special Session Of Cabinet on Terrorist Action | By Henry Giniger Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/market-place-unusual-bid-for-stock-of-mclouth-steel.html | Market Place | By Robert Metz | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/moderate-recovery-forecast-in-1976-light-recovery-is-seen.html | Moderate Recovery Forecast in 1976 | By Soma Golden Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/musicals-thrive-in-a-class-at-yale.html | Musicals Thrive in a Class at Yale | By Michael Knight Special to The New York Times | RE 883-574 | 37820 B 58790 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/national-study-finds-many-unable-to-get-abortion-in-74-despite.html | National Study Finds Many Unable to Get Abortion in 74 Despite Supreme Courts Easing of Curbs | By Jane E Brody | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/newest-mansion-of-the-whitneys-opulent-as-others.html | Newest Mansion Of the Whitneys Opulent as Others | By Enid Nemy | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/no-link-to-hirohito-seen-in-arrest-of-2.html | No Link to Hirohito Seen in Arrest of 2 | By Max H Seigel | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/nonunion-machinists-repair-presses-sabotaged-in-washington-post.html | Nonunion Machinists Repair Presses Sabotaged in Washington Post Strike | By Ben A Franklin Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/notes-on-people-pastore-to-retire-from-senate.html | Notes on People | Laurie Johnston | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/old-friends-toast-groucho-on-his-85th-birthday.html | Old Friends Toast Groucho on His 85th Birthday | By Jon Nordheimer Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/partisan-politics-becoming-a-major-element-in-the-citys-fiscal.html | Partisan Politics Becoming a Major Element in the Citys Fiscal Troubles | By Frank Lynn | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/people-and-business-blackburn-slated-for-home-loan-board-exhouse.html | People and Business | Brendan Jones | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/phone-issue-reflects-bondissue-rally-michigan-bell-offering.html | Phone Issue Reflects BondIssue Rally | By Alexander R Hammer | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/pirates-call-upon-rookie-to-halt-reds-as-to-start-holtzman-on-2.html | Pirates Call Upon Rookie to Halt Reds As to Start Holtzman on 2 Days Rest | BY Joseph Durso Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/red-sox-name-wise-in-bid-for-sweep-holtzman-to-start-for-as.html | Red Sox Name Wise in Bid for Sweep | By Murray Chass | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/school-boycott-spreads-in-brooklyns-district-20-roosevelt-and-new.html | School Boycott Spreads In Brooklyns District 20 | By Judith Cummings | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/schools-weighing-a-cut-in-electives-to-trim-class-size-schools.html | Schools Weighing A Cut in Electives To Trim Class Size | BY Leonard Buder | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/schools-weighing-a-cut-in-electives-to-trim-class-size.html | Schools Weighing A Cut in Electives To Trim Class Size | By Leonard Buder | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/senate-liberals-push-new-bill-on-oil-and-natural-gas-pricing.html | Senate Liberals Push New Bill On Oil and Natural Gas Pricing | By Edward Cowan Special to The New York Times | RE 883-574 | 37820 B 58790 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/senators-hear-opposition-to-sinai-pact-george-ball-sees-tacit.html | Senators Hear Opposition to Sinai Pact | By Bernard Gwertzman Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/sihanouk-at-un-praises-independence-groups-cambodian-accorded-fall.html | Sihanouk at UN Praises Independence Groups | By Paul Hofmann Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/so-this-is-depravity.html | So This Is Depravity | By Russell Baker | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/some-europeans-fearful-of-effects-if-city-defaults-europeans-fear.html | Some Europeans Fearful Of Effects if City Defaults | By Clyde H Farnsworth Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/some-europeans-fearful-of-effects-if-city-defaults.html | Some Europeans Fearful Of Effects if City Defaults | By Clyde H Farnsworth Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/soybean-futures-show-price-drop-corn-also-down-favorable-weather.html | SOYBEAN FUTURES SHOW PRICE DROP | By Elizabeth M Fowler | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/state-buys-vanderbilts-adirondack-camp-state-buys-sagamore-the.html | State Buys Vanderbilts Adirondack Camp | By Harold Faber | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/state-buys-vanderbilts-adirondack-camp.html | State Buys Vanderbilts Adirondack Camp | By Harold Faber | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/state-considers-being-its-own-banker-for-shortterm-loans.html | State Considers Being Its Own Banker for ShortTerm Loans | By Linda Greenhouse | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/summer-and-smoke-opens-roundabouts-season.html | Summer and Smoke Opens Roundabouts Season | By Clive Barnes | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/terence-hallinan-quits-as-lead-counsel-in-defense-of-miss-hearst.html | Terence Hallinan wits as Lead Counsel in Defense of Miss Hearst | By Wallace Turner Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/theater-unions-meet-on-music-strike.html | Theater Unions Meet on Music Strike | By Emanuel Perlmutter | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/thousands-see-hints-of-past-they-never-knew.html | Thousands See Hints of Past They Never Knew | By Rtia Reif Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/treasury-notes-may-be-at-under-8-treasury-notes-predicted-at-8.html | Treasury Notes May Be at Under 8 | By Vartanig G Vartan | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/turks-feeling-pressure-for-cyprus-pact.html | Turks Feeling Pressure for Cyprus Pact | By Steven V Roberts Special to The New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archives/upgrading-sought-in-sunday-racing.html | Upgrading Sought In Sunday Racing | By Michael Strauss | RE 883-574 | 37820 B 58790 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archiv es/us-high-court-sustains-ban-on-restrictive-zoning-backs-state-ruling.html | US High Court Sustains Ban on Restrictive Zoning | By Ronald Sullivan | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archiv es/utility-officials-voice-optimism-senate-expected-to-enact.html | UTILITY OFFICIALS VOICE OPTIMISM | By Reginald Stuart Special to the New York Times | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archiv es/village-bank-siege-ends-after-8-hours-with-gunman-seized-hostages.html | Village Bank Siege Ends After 8 Hours With Gunman Seized Hostages Freed | BY Robert D McFadden | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archiv es/why-they-vote-communist.html | Why They Vote Communist | By Tom Wicker | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archiv es/woman-swimmer-circles-manhattan-on-her-2d-attempt-woman-swimmer.html | Woman Swimmer Circles Manhattan On Her 2d Attempt | By Frank J Prial | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archiv es/woman-swimmer-circles-manhattan-on-her-2d-attempt-woman-swims.html | Woman Swimmer Circles Manhattan On Her 2d Attempt | By Frank J Prial | RE 883-574 | 37820 B 58790 |
| 10/7/1975 | https://www.nytimes.com/1975/10/07/archiv es/wood-field-and-stream-the-hunter.html | Wood Field and Stream The Hunter | By Nelson Bryant | RE 883-574 | 37820 B 58790 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archiv es/3-suspended-trot-drivers-balking-again-at-lie-tests-suspended.html | 3 Suspended Trot Drivers Balking Alain at Lie Tests | By Steve Cady | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archiv es/74-lisbon-coup-took-us-by-surprise.html | 74 Lisbon Coup Took US by Surprise | By John M Crewdson Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archiv es/a-halloweenie-hold-the-jokes.html | A Halloweenie Hold the Jokes | By Lawrence Van Gelder | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archiv es/about-education-states-phd-review-program-moves-into-its-second.html | About Education | By Judith Cummings | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archiv es/about-new-york-trotting-with-a-handtrucker.html | About New York | By Richard F Shepard | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archiv es/about-real-estate-essex-house-suites-sold-off-piecemeal.html | About Real Estate | By Alan S Oser | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archiv es/access-to-tv-time-is-creating-issue-of-its-own-for-76.html | Access to TV Time Is Creating Issue of Its Own for 76 | By Les Brown | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archiv es/advertising-the-inhouse-agency-backed.html | Advertising | By Philip H Dougherty | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archiv es/aflcio-seeking-a-law-to-let-public-employes-strike.html | AFLCIO Seeking a Law To Let Public Employes Strike | By Lee Dembart Special to The New York Times | RE 883-577 | 37820 B 58793 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/amex-prices-take-a-mixed-course-trading-posts-slight-rise-counter.html | AMEX PRICES TAKE A MIXED COURSE | By James J Nagle | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/anita-oday-gives-vocal-jazz-display.html | ANITA ODAY GIVES VOCAL JAZZ DISPLAY | John S Wilson | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/another-evert-7-makes-her-debut.html | Another Evert 7 Makes Her Debut | By Charles Friedman | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/article-1-no-title.html | Article 1  No Title | By R W Apple Jr Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/bankers-meeting-gives-the-city-a-financial-lift-bankers-convention.html | Bankers Meeting Gives the City a Financial Lift | By Michael Sterne | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/bankers-meeting-gives-the-city-a-financial-lift.html | Bankers Meeting Gives the City a Financial Lift | By Michael Sterne | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/beame-ready-to-give-order-for-further-budget-cuts-became-ready-to.html | Beame Ready to Give Order For Further Budget Cuts | By Francis X Clines | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/beame-ready-to-give-order-for-further-budget-cuts.html | Beame Ready to Give Order For Further Budget Cuts | By Francis X Clines | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/beame-will-halt-all-city-construction-except-projects-we11-under.html | Beame Will Halt All City Construction Except Projects Well Under Way | By Edward Ranzal | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/beame-will-halt-all-city-construction-except-projects-well-under.html | Beame Will Halt All City Construction Except Projects Well Under Way | By Edward Ranzal | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/beible-and-his-tiger-mates-spell-trouble-for-cornell.html | Beible and His Tiger Mates Spell Trouble for Cornell | By Deane McGowen | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/books-of-the-times-a-world-turned-upside-down.html | Books of The Times | By Alden Whitman | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/boycott-in-2d-day-in-school-district-twothirds-of-students-stay-at.html | BOYCOTT IN 2D DAY IN SCHOOL DISTRICT | By Barbara Campbell | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/bridge-doubling-on-an-artificial-bid-requires-some-resistance.html | Bridge | By Alan Truscott | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/british-to-sit-apart-from-bloc-at-parley.html | British to Sit Apart From Bloc at Parley | By Paul Kemezis Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/business-leaders-only-lukewarm-to-program-interest-rate.html | Business Leaders Only Lukewarm to Program | By Gene Smith | RE 883-577 | 37820 B 58793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/but-other-ideas-of-ford-are-called-confusing-business-leaders.html | But Other Ideas of Ford Are Called Confusing | By Soma Golden Special to The New York Times | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/cant-see-price-tag-theres-a-reason.html | Cant See Price Tag Theres a Reason | By Enid Nemy | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/carter-panel-is-pressing-for-a-decision.html | Carter Panel Is Pressing for a Decision | By Selwyn Raab | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/checks-an-art-form.html | Checks An Art Form | By Virginia Lee Warren | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/congress-votes-to-override-ford-on-pupil-lunch-aid-house-backs.html | CONGRESS VOTES TO OVERRIDE FORD ON PUPIL LUNCH AID | By Richard L Madden Special to The New York Times | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/congress-votes-to-override-ford-on-pupil-lunch-aid.html | CONGRESS VOTES TO OVERRIDE FORD ON PUPIL LUNCH AID | By Richard L Madden Special to The New York Times | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/consumer-notes-warning-is-given-to-missing-heirs.html | CONSUMER NOTES | By Frances Cerra | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/cost-of-food-down-slightly-for-family-of-four-here.html | Cost of Food Down Slightly For Family of Four Here | By Will Lissner | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/country-scandal-by-csc-company.html | Country Scandal by CSC Company | By Mel Gussow | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/cowboys-dust-off-old-shot-gun-cowboys-old-shotgun-trained-on-giants.html | Cowboys Dust Off Old Shotgun | By Murray Chass Special to The New York Times | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/deportation-of-lennon-barred-by-court-of-appeals.html | Deportation of Lennon Barred by Court of Appeals | BY Arnold H Lubasch | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/distorted-perspective.html | Distorted Perspective | By Fred M Hechinger | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/diverse-friends-of-joan-payson-fill-church-for-last-goodbys.html | Diverse Friends of Joan Payson Fill Church for Last Goodbys | By Paul L Montgomery | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/domesticated-dogs-traced-14000-years.html | Domesticated Dogs Traced 14000 Year | By Boyce Rensberger | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/eagles-upset-of-redskins-only-major-surprise-so-far.html | Eagles Upset of Redskins Only Major Surprise So Far | By William N Wallace | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/economists-expect-rates-to-stabilize-economists-back-76-tax-cut.html | Economists Expect Rates to Stabilize | By Terry Bobards | RE 883-577 | 37820 | B 58793 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/elections-board-reverses-itself-bars-charter-group-from-adding-10th.html | ELECTIONS BOARD REVERSES ITSELF | By Glenn Fowler | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/fashion-talk-sportswear-becoming-the-everything-outfit.html | FASHION TALK | By Bernadine Morris | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/financial-board-rejects-city-pact-with-school-union-governor-says.html | FINANCIAL BOARD REJECTS CITY PACT WITH SCHOOL UNION | By Leonard Ruder | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/financial-board-rejects-city-pact-with-school-union.html | FINANCIAL BOARD REJECTS CITY PACT WITH SCHOOL UNION | By Leonard Buder | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/food-stamp-plan-seeks-a-standard-to-test-eligibility.html | Food Stamp Plan Seeks a Standard To Test Eligibility | By Nancy Hicks Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/for-white-rhodesian-farmer-its-a-war-of-nerves-and-bullets.html | For White Rhodesian Farmer Its a War of Nerves and Bullets | By Michael T Kaufman Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/ford-officials-reassessing-plan-to-operate-primary-campaign-without.html | Ford Officials Reassessing Plan to Operate Primary Campaign Without Accepting Federal Matching Funds | By Warren Weaver Jr Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/ge-raises-profit-7-in-3d-quarter.html | GE RAISES PROFIT 7 IN 3D QUARTER | By Clare M Reckert | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/girl-in-coma-not-legally-dead-says-expert.html | Girl in Coma Not Legally Dead Says Expert | By Joseph F Sullivan | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/goldman-indicted-on-bribery-charge.html | Goldman Indicted on Bribery Charge | By Marcia Chambers | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/goldnzan-is-accused-of-bribery-and-plot-to-bilk-foundation-goldman.html | Goldman Is Accused Of Bribery And Plot To Bilk Foundation | By Marcia Chambers | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/grant-to-keep-goods-flowing-will-pay-24-hours-after-receipt-grant.html | Grant to Keep Goods Flowing Will Pay 24 Hours After Receipt | By Isadore Barmash | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/hearings-start-on-rises-in-citys-license-fees.html | Hearings Start on Rises In Citys License Fees | By Edward Ranzal | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/hearst-hearings-put-off-2-weeks-psychiatrists-given-time-to.html | HEARST HEARINGS PUT OFF 2 WEEKS | By Wallace Turner Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/home-winemaking-on-increase-over-state.html | Home Winemaking on Increase Over State | By Joan Cook Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/hostage-depicts-ordeal-in-bank-as-his-girlfriend-watched-actor.html | HOSTAGE DEPICTS ORDEAL IN BANK | By Joseph B Treaster | RE 883-577 | 37820 B 58793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/hostage-tried-to-subdue-bank-gunman.html | Hostage Tried to Subdue Bank Gunman | BY Joseph B Treaster | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/house-stops-bid-to-block-panama-pact-approves-resolution-to-guard.html | House Stops Bid to Block Panama Pact | By David Binder Special to The New York Times | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/idea-is-preposterous-to-house-ways-and-means-chairman-ullman.html | Idea Is Preposterous to House Ways and Means Chairman | By Eileen Shanahan Special to The New York Times | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/idea-is-preposterous-to-house-ways-and-means-chairman.html | Idea Is Preposterous to House Ways and Means Chairman | By Eileen Shanahan Special to The New York Times | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/in-6-pages-and-108million-copies-pravda-gives-kremlins-view.html | In 6 Paes and 108Million Copies Pravda Gives Kremlins View | By Christopher S Wren Special to The New York Times | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/in-this-family-its-an-apple-dish-a-day.html | In This Family Its an Apple Dish a Day | By Jean Hewitt Special to The New York Times | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/indias-curb-stirs-debate-on-liquor-issue-of-morality-is-revives-as.html | INDIAS CURB STIRS DEBATE ON LIQUOR | By William Borders Special to The New York Times | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/ivy-victory-gratifies-lions-coach.html | Ivy Victory Gratifies Lions Coach | By Alex Yannis | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/jersey-legislator-resists-a-call-for-fast-report-on-carter-case.html | Jersey Legislator Resists a Call For Fast Report on Carter Case | By Selwyn Raab | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/jersey-state-police-agree-to-job-quota-of-blacks-hispanics-job.html | Jersey State Police Agree to Job Quota Of Blacks Hispanics | By Walter H Waggoner | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/jets-goal-to-fence-in-tarkenton-jets-goal-fence-in-tarkenton.html | Jets Goal To Fence In Tarkenton | By Gerald Eskenazi Special to The New York Times | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/king-olav-visits-statue-of-liberty-norwegian-monarch-gives-lectern.html | KING OLAV VISITS STATUE OF LIBERTY | By George Vecsey | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/king-olav-visits-statue-of-liberty.html | KING OLAV VISITS STATUE OF LIBERTY | By George Vecsey | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/lockheed-in-succession-move-elects-3.html | Lockheed in Succession Move Elects 3 | By Robert Lindsey Special to The New York Times | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/market-place-biding-time-in-money-market-funds.html | Market Place | By Robert Metz | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/mexican-cautions-advanced-nations-echeverria-at-un-also-bids.html | MEXICAN CAUTIONS ADVANCED NATIONS | By Paul Hofmann Special to The New York Times | RE 883-577 | 37820 | B 58793 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/mexicos-advice-to-mr-ford.html | Mexicos Advice to Mr Ford | By James Reston | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/meyner-assails-path-extension-plan.html | Meyner Assails PATH Extension Plan | By Ronald Sullivan Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/microsurgery-successful-in-vasectomy-reversals-vasectomy-test.html | Microsurgery Successful In Vasectomy Reversals | By Jane E Brody | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/microsurgery-successful-in-vasectomy-reversals.html | Microsurgery Successful In Vasectomy Reversals | By Jane E Brody | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/milestones-a-film-on-radical-youth.html | Milestones a Film on Radical Youth | By Richard Eder | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/miss-zirkuli-gives-a-bassoon-program.html | MISS ZIRKULI GIVES A BASSOON PROGRAM | Donal Henahan | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/musicians-at-the-met-agree-to-extend-contract-to-dec-31-as-talks.html | Musicians at the Met Agree to Extend Contract to Dec 31 as Talks Continue | By Emanuel Perlmutter | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/nannies-also-sharing-in-middle-east-riches.html | Nannies Also Sharing In Middle East Riches | By Peter T Kilborn Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/national-council-of-churches-is-under-pressure-to-take-less.html | National Council of Churches Is Under Pressure to Take Less Provocative Stands | BY Kenneth A Briggs | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/new-sovieteast-german-pact-omits-german-unity-as-a-goal.html | New SovietEast German Pact Omits German Unity as a Goal | By David K Shipler Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/news-union-stays-on-job-in-capital-but-two-craft-locals-join.html | NEWS UNION STAYS ON JOB IN CAPITAL | By Ben A Franklin Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/notes-on-people-hirohito-visits-chicago-and-lincoln-farm.html | Notes on People | Laurie Johnston | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/oakland-errors-help-boston-win-53-red-sox-dethrone-as-53.html | Oakland Errors Help Boston Win 53 | By Leonard Koppett Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/operating-profit-off-at-chase-corp-added-loanloss-provisions-blamed.html | OPERATING PROFIT OFF AT CHASE CORP | By Robert J Cole | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/panamanians-cynical-over-canal-issue.html | Panamanians Cynical Over Canal Issue | By Alan Riding Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/people-and-business-sarnoff-calls-for-ethics-guide.html | People and Business | Brendan Jones | RE 883-577 | 37820 B 58793 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/people-in-sports-sets-get-dent-for-miss-schallau.html | People in Sports | Robin Herman | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/play-robber-bridegroom-at-harkness-acting-company-tries-its-hand-at.html | Play Robber Bridegroom at Harkness | BY Clive Barnes | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/police-in-jersey-set-job-quotas-agree-on-recruiting-black-and.html | POLICE IN JERSEY SET JOB QUOTAS | By Walter H Waggoner | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/poll-of-bankers-predicts-default-opposition-to-federal-role-in-city.html | POLL OF BANKERS PREDICTS DEFAULT | By Michael C Jensen | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/poll-of-bankers-predicts-default.html | POLL OF BANKERS PREDICTS DEFAULT | By Michael C Jensen | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/portuguese-leftists-take-over-barracks.html | Portugese Leftists Take Over Barracks | By Flora Lewis Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/president-opens-drive-to-sell-programs-scoffing-at-critics-ford.html | President Opens Drive to Sell Programs Scoffing at Critics | By Philip Shabecoff Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/president-opens-drive-to-sell-programs-scoffing-at-critics.html | President Opens Drive to Sell Programs Scoffing at Critics | By Philip Shabecoff Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/prices-of-corn-and-soybean-futures-rise.html | Prices of Corn and Soybean Futures Rise | By Elizabeth M Fowler | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/prudent-diet-is-urged-to-cut-cancer.html | Prudent Diet Is Urged to Cut Cancer | By Harold M Schmeck Jr Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/rankers-to-open-50th-season-rangers-to-open-50th-season-here.html | Rangers to Open 50th Season | By Parton Keese | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/reciprocity-after-helsinki.html | Reciprocity After Helsinki | By Georgi A Arbatov | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/red-sox-dethrone-as-in-three-games-reds-beat-pirates-53-in-10th-for.html | Red Sox Dethrone As in Three Games Reds Beat Pirates 53 in 10th for Flag | By Joseph Durso Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/reuss-proposes-7billion-for-city-us-loans-and-guarantees-through.html | REINS PROPOSES 7BILLION FOR CITY | By Martin Tolchin Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/reuss-proposes-7billion-for-city.html | REUSS PROPOSES 7BILLION FOR CITY | By Martin Tolchin Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/saigon-shipping-us-goods-north-civilian-and-military-items-left.html | SAIGON SHIPPING US GOODS NORTH | By David A Andelman Special to The New York Times | RE 883-577 | 37820 B 58793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/senate-committee-backs-200-technicians-for-sinai-sending-of.html | Senate Committee Backs 200 Technicians for Sinai | By Bernard Gwertzman Special to The New York Times | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/senate-committee-backs-200-technicians-for-sinai.html | Senate Committee Backs 200 Technicians for Sinai | By Bernard Gwertzman Special to The New York Times | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/state-pays-835-for-31million-bondanticipation-notes-are-taken-by-3.html | STATE PAYS 835 FOR 31MILLION | By Linda Greenhouse | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/state-police-union-asks-court-to-prevent-levitt-from-using-pension.html | State Police Union Asks Court to Prevent Levitt From Using Pension Funds to Help City | By Steven R Weisman | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/stock-prices-decline-315-on-dow-in-light-trading-stocks-retreat-as.html | Stock Prices Decline 315 On Dow in Light Trading | By Douglas W Cray | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/student-ambulance-unit-at-issue.html | Student Ambulance Unit at Issue | By Paul Delaney Special to The New York Times | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/talks-resumed-in-school-strike-but-elizabeth-teachers-defy-courts.html | TALKS RESUMED IN SCHOOL STRIKE | By Richard Phalon | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/test-lets-pupils-quit-school-early-16and17yearolds-can-pass.html | TEST LETS PUPILS QUIT SCHOOL EARLY | By Sandra Blakeslee Special to The New York Times | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/the-dance-feld-ballet-opens-splendidly-fresh-harbinger-high-point.html | The Dance Feld Ballet Opens Splendidly | By Anna Kisselgoff | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/the-odds-are-chancy-that-youll-get-your-furniture-in-one-piece.html | The Odds Are Chancy That Youll Get Your Furniture in One Piece These Days | By Nadine Brozan | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/this-time-better-luck-or-skill.html | This Time Better Luck or Skill | By C L Sulzberger | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/timing-becomes-critical-in-federal-aid-for-city-economic-analysis.html | Timing Becomes Critical In Federal Aid for City | By Leonard Silk | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/treasurys-notes-are-sold-at-814-average-yield-on-38month-25billion.html | TREASURYS NOTES ARE SOLD AT 814 | By Alexander R Hammer | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/tv-jennie-offers-exquisite-portrait.html | TV  Jennie Offers Exquisite Portrait | By John J OConnor | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/tv-phone-to-link-lawyers-in-city-to-judges-in-capital-case-to-be.html | TV Phone to Link Lawyers In City to Judges in Capital | By Tom Goldstein | RE 883-577 | 37820 | B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/tv-phone-to-link-lawyers-in-city-to-judges-in-capital.html | TV Phone to Link Lawyers In City to Judges in Capital | By Tom Goldstein | RE 883-577 | 37820 | B 58793 |

| | | | | | |
|---|---|---|---|---|---|
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/un-hears-plea-for-cyprus-guarantees.html | UN Hears Plea for Cyprus Guarantees | By Kathleen Teltsch Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/us-and-china-plant-some-seeds-of-friendship.html | US and China Plant Some Seeds of Friendship | By Jane E Brody Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/us-law-may-bar-citys-stock-tax-securities-act-as-amended-could-wipe.html | US LAW MAY BAR CITYS STOCK TAX | By Alfonso A Narvaez | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/victims-of-floods-find-getting-relief-is-frustrating.html | Victims of Floods Find Getting Relief Is Frustrating | By James Feron | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/wine-talk-judging-140-california-wines-is-a-sober-task.html | WINE TALK | By Frank J Prial Special to The New York Times | RE 883-577 | 37820 B 58793 |
| 10/8/1975 | https://www.nytimes.com/1975/10/08/archives/womens-calls-for-advice-lead-to-a-divorce-handbook.html | Wornens Calls for Advice Lead to a Divorce Handbook | By Judy Klemesrud | RE 883-577 | 37820 B 58793 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/2-sides-in-theater-strike-meet-in-new-bid-to-settle-it.html | 2 Sides in Theater Strike Meet in New Bid to Settle It | By Louis Calta | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/3-us-officials-optimistic-on-impact-of-city-default.html | 3 US Officials Optimistic On Impact of City Default | By Edwin L Dale Jr Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/4-school-strikes-in-state-showing-some-movement.html | 4 School Strikes in State Showing Some Movement | By Richard Phalon | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/8-convicted-as-members-of-a-drug-ring-for-blacks.html | 8 Convicted as Members Ring a Drug Ring for Blacks | By Max H Seigel | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/8-counties-show-losses-in-population.html | 8 Counties Show Losses in Population | By Peter Kihss | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/abc-and-exreporter-in-dispute-over-nixon-link.html | ABC and ExReporter in Dispute Over Nixon Link | By Martin Arnold | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/advertising-the-30second-tv-commercial.html | Advertising | By Philip H Dougherty | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/allied-chemical-net-off-487-in-quarter.html | Allied Chemical Net Off 487 in Quarter | By Clare M Reckert | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/argentine-army-asks-bigger-role-demand-provoked-by-raids-by.html | ARGENTINE ARMY ASKS BIGGER ROLE | By Jonathan Kandell Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-585 | 37820 B 60849 |

| Date | URL | Title | Author | | | |
|------|-----|-------|--------|--|--|--|
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/barrueco-guitarist.html | Barrueco Guitarist | Allen Hughes | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/books-of-the-times-he-died-with-his-bravura-on.html | Books of The Times | By Anatole Broyard | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/braxton-is-nimble-as-jazz-musician.html | BRAXTON IS NIMBLE AS JAZZ MUSICIAN | John S Wilson | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/bridge-tourney-officials-foresight-is-borne-out-by-the-results.html | Bridge | By Alan Truscott | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/bunge-is-guilty-in-theft-of-grain-company-fined-20000-on-no-contest.html | BUNGE IS GUILTY IN THEFT OF GRAIN | By William Robbins Special to The New York Times | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/bunge-is-guilty-in-theft-of-grain.html | BUNGE IS GUILTY IN THEFT OF GRAIN | By William Robbins Special to The New York Times | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/burns-eases-view-on-federal-role-in-citys-crisis-tells-a-joint.html | BURNS EASES VIEW ON FEDERAL ROLE IN CITYS CRISIS | By Martin Tolchin Special to The New York Times | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/burns-eases-view-on-federal-role-in-citys-crisis.html | BURNS EASES VIEW ON FEDERAL ROLE IN CITYS CRISIS | By Martin Tolchin Special to The New York Times | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/cald-well-sees-tobacco-road-in-cities-now.html | Caldwell Sees Tobacco Road in Cities Now | By B Drummond Ayres Jr Special to The New York Times | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/caldwell-sees-tobacco-road-in-cities-now.html | Caldwell Sees Tobacco Road in Cities Now | By B Drummond Ayres Jr Special to The New York Times | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/chess-what-matter-the-means-why-not-head-for-the-end.html | Chess | By Robert Byrne | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/city-opera-seasons-first-lescaut.html | City Opera Seasons First Lescaut | By Donal Henahan | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/city-unions-weigh-a-general-strike-consider-action-to-protest.html | CITY UNIONS WEIGH A GENERAL STRIKE | By Fred Ferretti | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/city-unions-weigh-a-general-strike.html | CITY UNIONS WEIGH A GENERAL STRIKE | By Fred Ferretti | RE 883-585 | 37820 | B 60849 |

| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/citys-cash-shortage-imperils-plan-for-a-roosevelt-memorial.html | Citys Cash Shortage Imperils Plan for a Roosevelt Memorial | By Martin Waldron | RE 883-585 | 37820 | B 60849 |
|---|---|---|---|---|---|---|
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/cohn-attacks-lesser-plea-by-a-suspect-in-extortion.html | Cohn Attacks Lesser Plea By a Suspect in Extortion | By Morris Kaplan | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/common-market-and-its-new-use-of-power.html | Common Market and Its New Use of Power | By Paul Kemezis Special to The New York Times | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/cuba-in-un-hails-puerto-rico-unit-refuses-to-drop-support-of.html | CUBA IN UN HAILS PUERTO RICO UNIT | By Paul Hofmann Special to The New York Times | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/energy-authority-proposal-under-broad-attack.html | Energy Authority Proposal Under Broad Attack | By David Burnham Special to The New York Times | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/escalators-installed-by-mta-in-exit-at-columbus-circle.html | Escalators Installed By MTA in Exit At Columbus Circle | Escalators Installed By M T A in Exit At Columbus Circle | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/eugene-mori-77-tracks-founder-garden-state-owner-dead-had-hialeah.html | EUGENE MORI 77 TRACKS FOUNDER | By Steve Cady | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/felsenstein-opera-director-is-dead.html | Felsenstein Opera Director Is Dead | By John Rockwell | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/film-diana-ross-in-slick-mahogany.html | Film Diana Ross in Slick Mahogany | Vincent Canby | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/five-slain-in-barcelona-by-cross-fire-outside-policy-station.html | Five Slain in Barcelona by Cross Fire Outside Police Station | By Henry Giniger Special to The New York Times | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/flight-to-uranus-periled-by-tight-nasa-budget.html | Flight to Uranus Periled By Tight NASA Budget | By John Noble Wilford | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/for-which-we-stand-iv-abroad-at-home.html | For Which We Stand IV | By Anthony Lewis | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/ford-gas-program-backed-in-senate-democratic-liberals-fail-to-kill.html | FORD GAS PROGRAM BACKED IN SENATE | By Edward Cowan Special to The New York Times | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/ford-sees-taxes-as-a-key-76-issue-resistance-by-congress-to-budget.html | FORD SEES TAXES AS A KEY 76 ISSUE | By Philip Shabecoff Special to The New York Times | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/ford-sees-taxes-as-a-key-76-issue.html | FORD SEES TAXES AS A KEY 76 ISSUE | By Philip Shabecoff Special to The New York Times | RE 883-585 | 37820 | B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/genesco-aide-is-set-as-bonwit-chief-new-bonwit-chief-is-set.html | Genesco Aide Is Set as Bonwit Chief | By Isadore Barmash | RE 883-585 | 37820 | B 60849 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/giving-youngsters-a-touch-of-the-farm.html | Giving Youngsters a Touch of the Farm | Richard Flaste | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/gleaners-gather-after-reaper-to-feed-worlds-poor.html | Gleaners Gather After Reaper to Feed Worlds Poor | By Seth S King Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/goldman-loses-shubert-posts-suspension-by-board-of-foundation-ends.html | GOLDMAN LOSES SHUBERT POSTS | By Marcia Chambers | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/hammer-accused-of-foreign-bribes-exmanager-of-occidental-unit.html | HAMMER ACCUSED OF FOREIGN BRIBES | By Robert M Smith Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/hard-times-a-stylish-poke-at-pickup-fighters.html | Hard Times a Stylish Poke at PickUp Fighters | Richard Eder | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/hartford-national-corp-posts-183million-loss-for-quarter.html | Hartford National Corp Posts 183Million Loss for Quarter | By Robert J Cole | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/hopes-for-an-easing-on-credit-indicated.html | Hopes for an Easing on Credit Indicated | By Alexander R Hammer | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/house-approves-us-sinai-aides-votes-bill-34169-and-adds-amendments.html | HOUSE APPROVES US SINAI AIDES | By Bernard Gwertzman Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/islanders-gain-11-deadlock-with-scouts-on-harris-tally-islanders.html | Islanders Gain 11 Deadlock With Scouts on Harris Tally | By Robin Herman Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/its-a-bird-its-a-plane-its-a-pizzaeater.html | Its a Bird Its a Plane Its a PizzaEater | By John N Cole | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/joffrey-performs-robbinss-export-with-snap-and-brio.html | Joffrey Performs Robbinss Export With Snap and Brio | Don McDonagh | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/kenneth-anger-in-4film-show-at-the-whitney.html | Kenneth Anger In 4Film Show At the Whitney | Lawrence Van Gelder | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/king-olav-visits-si-and-brooklyn-red-carpet-is-rolled-out-for.html | KING OLAV VISITS SI AND BROOKLYN | By Dena Kleiman | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/lehman-high-is-tense-but-quiet-after-racial-clashes-and-24-arrests.html | Lehman High Is Tense but Quiet After Racial Clashes and 24 Arrests | By Judith Cummings | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/market-place-dominion-and-dhj-merger-opposed.html | Market Place | By Robert Metz | RE 883-585 | 37820 B 60849 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/meany-in-absolute-control-at-labor-convention-gotbaum-and-shanker.html | Meany in Absolute Control at Labor Convention Gotbaum and Shanker Encounter Difficulties | By Lee Dembart Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/methods-of-future-displayed-here-exhibit-portends-more-automation.html | Methods of Future Displayed Here | By William D Smith | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/moscow-says-us-is-silent-on-spain-because-of-bases.html | Moscow Says US Is Silent on Spain Because of Bases | By David K Shipler Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/naacp-drops-li-zoning-suit-recent-us-court-rulings-cited-to-explain.html | NAACP DROPS L I ZONING SUIT | By Roy R Silver Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/nations-poor-would-lose-under-ford-tax-program.html | Nations Poor Would Lose Under Ford Tax Program | By Eileen Shanahan Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/navy-is-disputed-on-new-light-jet-grumman-chief-challenges-admirals.html | NAVY IS DISPUTED ON NEW LIGHT JET | By Richard Witkin Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/nets-top-knicks-in-tuneup-nets-top-knicksin-tuneup.html | Nets Top Knicks in TuneUp | By Sam Goldaper Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/new-law-may-aid-patricia-hearst-under-the-speedy-trial-act-she.html | NEW LAW MAY AID PATRICIA HEARST | By Wallace Turner Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/new-order-of-rhetoric-essay.html | New Order of Rhetoric | By William Safire | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/no-welcome-mat-for-africa-group-few-in-washington-talk-to.html | NO WELCOME MAT FOR AFRICA GROUP | By Charles Mohr Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/notes-on-people-senate-confirms-silbert-for-us-attorney.html | Notes on People | Laurie Johnston | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/officer-accused-of-murder-in-beating-of-prisoner-here-officer-is.html | Officer Accused of Murder In Beating of Prisoner Here | By Leslie Maitland | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/officer-accused-of-murder-in-beating-of-prisoner-here.html | Officer Accused of Murder In Beating of Prisoner Here | By Leslie Maitland | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/pact-ends-teacher-strike-against-catholic-schools-catholic-school.html | Pact Ends Teacher Strike Against Catholic Schools | By Ari L Goldman | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/pact-ends-teacher-strike-against-catholic-schools.html | Pact Ends Teacher Strike Against Catholic Schools | By Ari L Goldman | RE 883-585 | 37820 B 60849 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/paperboard-capacity-estimate-for-this-year-is-cut-by-group-estimate.html | Paperboard Capacity Estimate For This Year Is Cut by Group | By Gene Smith | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/pentagon-voicing-doubt-on-detente-study-concludes-russians-exploit.html | PENTAGON VOICING DOUBT ON DETENTE | By David Binder Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/people-and-business-gm-is-not-ruling-out-higher-1976-prices.html | People and Business | Brendan Jones | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/people-in-sports-issels-allstar-trek-lands-him-on-nuggets.html | People in Sports | Deane McGowen | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/personal-finance-bankdepositor-lures-widen.html | Personal Finance BankDepositor Lures Widen | By Leonard Sloane | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/pillsbury-plans-to-add-food-unit-agreement-in-principle-with-steak.html | PILLSBURY PUNS TO ADD FOOD UNIT | By James J Nagle | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/pistol-ban-urged-by-police-chiefs-they-resist-senate-moves-toward.html | PISTOL BAN URGED BY POLICE CHIEFS | By Nancy Hicks Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/polands-leaders-draft-austerity-steps-and-worry-about-a-hostile.html | Polands Leaders Draft Austerity Steps and Worry About a Hostile Reaction | By Malcolm W Browne Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/port-unit-scored-on-trade-center-legislators-say-restaurant-plan-is.html | PORT UNIT SCORED ON TRADE CENTER | By Thomas P Ronan | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/powerplay-goal-by-rangers-ties-hawks-22-in-opener-middleton-gets.html | PowerPlay Goal by Rangers Ties Hawks 22 in Opener | By Parton Keese | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/professional-boards-are-criticized.html | Professional Boards Are Criticized | By Rudy Johnson Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/reds-to-test-boston-wall-hunters-absence-hurt-as-reds-to-test-wall-.html | Reds to Test Boston Wall Hunters Absence Hurt As | By Joseph Durso | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/revenuesharing-program-praised-and-denounced.html | RevenueSharing Program Praised and Denounced | By William E Farrell Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/saving-outflows-up-in-september-depositors-seen-moving-to-higher-in.html | SAVING OUTFLOWS UP IN SEPTEMBER | By Soma Golden | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/schools-and-union-assail-rejection-of-agreement.html | Schools and Union Assail Rejection of Agreement | By Leonard Buder | RE 883-585 | 37820 B 60849 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/scientists-say-collisions-of-3-continents-formed-asia.html | Scientists Say Collisions of 3 Continents Formed Asia | By Walter Sullivan | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/scientists-say-collisions-of-3-continents-formed-asia.html | Scientists Say Collisions of 3 Continents Formed Asia | By Walter Sullivan | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/senate-rejects-slush-fond-curb-votes-4847-against-plan-by-election.html | SENATE REJECTS SLUSH FUND CURB | By Warren Weaver Jr Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/show-biz-aiding-ailing-french-hospital.html | Show Biz Aiding Ailing French Hospital | By Frank J Prial | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/show-is-produced-with-touch-of-class.html | Show Is Produced With Touch of Class | By Walter R Fletcher | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/skateboards-make-comeback-as-older-boys-and-girls-join-in.html | Skateboards Make Comeback As Older Boys and Girls Join In | By Jon Nordhiemer Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/smile-a-film-satire-on-having-fun.html | Smile a Film Satire on Having Fun | By Vincent CanBY | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/soviet-builds-influence-in-laos-as-a-rival-of-hanoi-and-peking.html | Soviet Builds Influence in Laos As a Rival of Hanoi and Peking | By Fox Butterfield Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/soybean-futures-show-advances-rise-comes-amid-rumors-and-confusing.html | SOYBEAN FUTURES SHOW ADVANCES | By Elizabeth M Fowler | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/starr-questions-foreclosure-bill-doubts-efficacy-of-limiting-tax.html | STARR QUESTIONS FORECLOSURE BILL | By Glenn Fowler | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/state-transferring-funds-to-avert-agency-default.html | State Transferring Funds To Avert Agency Default | By Linda Greenhouse | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/strutters.html | Strutters | A H Weiler | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/study-finds-a-certain-stability-in-life-of-calcutta-street-people.html | Study Finds a Certain Stability in Life of Calcutta Street People | By Lawrence K Altman Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/the-met-foresees-a-good-season-after-all-metropolitan-opera-house-a.html | The Met Foresees a Good Season After All | By Tom Buckley | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/the-met-foresees-a-good-season-after-all.html | The Met Foresees a Good Season After All | By Tom Buckley | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/the-migrants-to-the-west.html | The | By Eric Sevareid | RE 883-585 | 37820 B 60849 |

| | | | | | |
|---|---|---|---|---|---|
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/the-show-keeps-getting-better.html | The Show Keeps Getting Better | By Bernadine Morris | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/the-stage-quality-takeover-trend.html | The Stage Quality Takeover Trend | By Clive Barnes | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/the-wall-the-turf-and-the-psyche.html | The Wall The Turf and The Psyche | Dave Anderson | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/three-schoolboy-elevens-find-success-in-batting-adversity.html | Three Schoolboy Elevens Find Success in Battling Adversity | By Arthur Pincus | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/two-smallcollege-streaks-on-the-line.html | Two SmallCollege Streaks on the Line | By Gordon S White Jr | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/tying-of-safeguards-to-aid-is-urged-mcracken-asks-us-aid-for-city.html | Tying of Safeguards to Aid Is Urged | By Terry Robards | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/unescos-board-votes-for-softer-stand-on-israel-unesco-unit-asks.html | UNESCOs Board Votes For Softer Stand on Israel | By James F Clarity Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/unescos-board-votes-for-softer-stand-on-israel.html | UNESCOs Board Votes For Softer Stand on Israel | By James F Clarity Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/us-bonds-post-mild-price-gain-stocks-rise-in-a-active-session.html | U S Bonds Post Mild Price Gain Stocks Rise in a Active Session | By Douglas W Cray | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/viking-takes-aim-at-namath-vikings-sutherland-sees-honor-in-sacking.html | Viking Takes Aim at Namath | By Gerald Eskenazi | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/wakeman-and-choir-perform-at-garden.html | WAKEMAN AND CHOIR PERFORM AT GARDEN | Ian Dove | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/writers-receive-prizes-here-for-works-they-will-never-see.html | Writers Receive Prizes Here for Works They Will Never See | By Mary Breasted | RE 883-585 | 37820 B 60849 |
| 10/9/1975 | https://www.nytimes.com/1975/10/09/archives/zarb-in-a-pledge-to-gas-utilities-says-federal-policy-makers-will.html | ZARB IN A PLEDGE TO GAS UTILITIES | By Reginald Stuart Special to The New York Times | RE 883-585 | 37820 B 60849 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/201-grant-stores-to-be-shut-down-closings-by-late-december-to-be.html | 201 GRANT STORES TO BE SHUT DOWN | By Isadore Barmash | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/3-brothers-are-held-in-attack-on-youths.html | 3 Brothers Are Held in Attack on Youths | By Robert Mcg Thomas Jr | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/3year-contract-settles-hobokens-school-strike-accord-is-achieved-in.html | 3Year Contract Settles Hobokens School Strike | By Richard Phalon | RE 883-581 | 37820 B 60844 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/500-wait-in-vain-on-coast-for-the-two-ufo-cult-leaders.html | 500 Wait in Vain on Coast for The Two UFO Cult Leaders | By Douglas E Kneeland Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/a-complex-shiff-of-funds-saves-state-finance-unit-a-complex-fund.html | A Complex Shift of Funds Saves State Finance Unit | By Linda Greenhouse | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/a-complex-shift-of-funds-saves-state-finance-unit.html | A Complex Shift of Funds Saves State Finance Unit | By Linda Greenhouse | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/a-new-communism.html | A New Communism | By Tom Wicker | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/a-rothstein-and-the-world-series.html | A Rothstein and the World Series | Red Smith | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/about-new-york-the-reading-of-poetry.html | About New York | By Richard F Shepard | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/about-real-estate-housing-design-cracks-staten-island-mold.html | About Real Estate | By Alan S Oser | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/advertising-coop-ads-aiming-at-the-retailer.html | Advertising | By Philip H Dougherty | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/an-attica-inquiry-yields-indictment-it-is-the-first-from-jury.html | AN ATTICA INQUIRY YIELDS INDICTMENT | By Tom Goldstein | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/army-chief-in-north-portugal-facing-mutiny-with-patience.html | Army Chief in North Portugal Facing Mutiny With Patience | By Flora Lewis Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/as-rich-divorced-mayor-of-italian-town-shes-an-exception.html | As Rich Divorced Mayor of Italian Town Shes an Exception | By Alvin Shuster Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/bank-data-sought-on-city-holdings-congress-asks-for-us-list-of.html | BANK DATA SOUGHT ON CITY HOLDINGS | By Martin Tolchin Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/bank-data-sought-on-city-holdings.html | BANK DATA SOUGHT ON CITY HOLDINGS | By Martin Tolchin Special to The New York Times | RE 883-581 | 37820 B 60844 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/bankers-call-inflation-top-woe-continued-economic-gain-seen-most.html | Bankers Call Inflation Top Woe Continued Economic Gain Seen | By Michael C Jensen | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/barbara-sizemore-is-dismissed-as-chief-of-washington-schools.html | Barbara Sizemore Is Dismissed As Chief of Washington Schools | By Ernest Holsendolph Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/betty-ford-is-named-fellow-of-academy.html | Betty Ford Is Named Fellow of Academy | By Leslie Maitland | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/books-of-the-times-with-homer-standing-watch.html | Books of The Times | By Herbert Mitgang | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/bostonians-victorious-inromeo.html | Bostonians Victorious In Romeo | By Allen Hughes | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/bridge-metropolitan-championships-will-be-played-at-aqueduct.html | Bridge | By Alan Truscott | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/british-tories-shift-to-the-right-mood-at-blackpool-backs-theme-of.html | British Tories Shift to the Right | By Bernard Weinraub Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/cbs-goes-slow-on-dropping-lagging-programs.html | CBS Goes Slow on Dropping Lagging Programs | By Les Brown | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/citys-fiscal-ills-spur-retirement-rush.html | Citys Fiscal Ills Spur Retirement Rush | By Francis X Clines | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/consider-the-armadillo.html | Consider the Armadillo | By Barry R Bloom | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/control-board-assailed-by-school-aide.html | Control Board Assailed by School Aide | By Leonard Buder | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/da-plans-inquiry-on-queens-blast-firebombing-of-the-home-of-blacks.html | DA PLANS INQUIRY ON QUEENS BEAST | By Dena Kleiman | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/doctor-describes-medicaid-fraud-tells-a-hearing-of-inflated.html | DOCTOR DESCRIBES MEDICAID FRAUD | By David Bird | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/election-unit-refuses-to-retract-on-reform-in-house-campaigns.html | Election Unit Refuses to Retract On Reform in House Campaigns | By Warren Weaver Jr Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/electricity-transmitted-by-radio-beam-on-coast.html | Electricity Transmitted By Radio Beam on Coast | By Victor K McElheny | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/examiners-differ-on-rises-for-utility-rates-in-jersey-examiners.html | Examiners Differ on Rises For Utility Rates in Jersey | By Walter H Waggoner Special to The New York Times | RE 883-581 | 37820 B 60844 |

| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/exchcange-proposes-to-ease-trade-rule-exchange-plans-an-easing-of.html | Exchange Proposes To Ease Trade Rule | By Robert J Cole | RE 883-581 | 37820 | B 60844 |
|---|---|---|---|---|---|---|
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/explanation-of-why-the-citys-crisis-grows.html | Explanation of Why the Citys Crisis Grows | By Steven R Weisman | RE 883-581 | 37820 | B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/fare-rise-hit-buses-harder-than-subway-mta-says.html | Fare Rise Hit Buses Harder Than SubwayMTA Says | By Edward C Burks | RE 883-581 | 37820 | B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/feld-revives-lovely-early-songs.html | Feld Revives Lovely Early Songs | By Clive Barnes | RE 883-581 | 37820 | B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/foolish-pleasure-returns-to-action-at-belmont-today.html | Foolish Pleasure Returns to Action at Belmont Today | By Michael Strauss | RE 883-581 | 37820 | B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/ford-will-veto-a-tax-reduction-without-fund-cut-declares-programs-a.html | FORD WILL VETO A TAX REDUCTION WITHOUT FUND CUT | By James M Naughton Special to The New York Times | RE 883-581 | 37820 | B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/ford-will-veto-a-tax-reduction-without-fund-cut.html | FORD WILL VETO A TAX REDUCTION WITHOUT FUND CUT | By James M Naughton Special to The New York Times | RE 883-581 | 37820 | B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/garden-is-hoping-for-city-tax-help-garden-is-hoping-for-eventual.html | Garden Is Hoping For CityTax Help | By Steve Cady Special to The New York Times | RE 883-581 | 37820 | B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/general-debate-ends-in-assembly-key-issues-next-on-agenda-king-olav.html | GENERAL DEBATE ENDS IN ASSEMBLY | By Paul Hofmann Special to The New York Times | RE 883-581 | 37820 | B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-581 | 37820 | B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/governors-back-carey-city-stand-democratic-colleagues-say-the.html | GOVERNORS BACK CAREY CITY STAND | By Christopher Lydon Special to The New York Times | RE 883-581 | 37820 | B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/intelligence-hearings-inquiries-seem-mired-in-data-after-9-months.html | Intelligence Hearings Inquiries Seem Mired in Data After 9 Months With Goals Unclear | By Nicholas M Horrock Special to The New York Times | RE 883-581 | 37820 | B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/international-paper-net-is-off-39-in-3d-quarter-international-paper.html | International Paper Net Is Off 39 in 3d Quarter | By Clare M Reckert | RE 883-581 | 37820 | B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/iranian-aides-and-scholars-stress-urgency-of-social-reforms.html | Iranian Aides and Scholars Stress Urgency of Social Reforms | By Eric Pace Special to The New York Times | RE 883-581 | 37820 | B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/islanders-slow-start-once-again-islanders-slow-start-once-again.html | Islanders Slow Start Once Again | By Robin Herman Special to The New York Times | RE 883-581 | 37820 | B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/israelis-see-gain-in-unescos-vote-they-call-boards-softer-stand-a.html | ISRAELIS SEE GAIN IN UNESCOS VOTE | By James F Clarity Special to The New York Times | RE 883-581 | 37820 | B 60844 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/issue-and-debate-local-voice-in-running-the-city.html | Issue and Debate | By Ronald Smothers | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/jackson-accuses-ford-on-city-role-tells-liberal-party-that-civil.html | JACKSON ACCUSES FORD ON CITY ROLE | By Frank Lynn | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/jackson-accuses-ford-on-city-role.html | JACKSON ACCUSES FORD On CITY ROLE | By Frank Lynn | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/japaneseamericans-recall-internment.html | JapaneseAmericans Recall Internment | BY Andrew H Malcolm Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/jersey-outlines-arguments-for-sustaining-coma-patient.html | Jersey Outlines Arguments For Sustaining Coma Patient | By Joseph F Sullivan Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/joffrey-ballet-performs-three-disparate-dances.html | Joffrey Ballet Performs Three Disparate Dances | By Anna Kisselgoff | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/judge-dismisses-charges-against-nixon-tax-lawyer-judge-dismisses.html | Judge Dismisses Charges Against Nixon Tax Lawyer | By Henry Weinstein Special to The New York Times | | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/judge-dismisses-charges-against-nixon-tax-lawyer.html | Judge Dismisses Charges Against Nixon Tax Lawyer | By Henry Weinstein Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/kaufman-opposes-fords-taxcut-plan-kaufman-opposes-taxcut-proposal.html | Kaufman Opposes Fords TaxCut Plan | By Vartanig G Vartan | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/labor-chiefs-here-unreceptive-to-call-for-general-strike-labor.html | Labor Chiefs Here Unreceptive to Call For General Strike | By Damon Stetson | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/labor-chiefs-here-unreceptive-to-call-for-general-strike.html | Labor Chiefs Here Unreceptive to Call For General Strike | By Damon Stetson | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/liberals-discuss-the-senate-race-some-likely-candidates-dine.html | LIBERALS DISCUSS THE SENATE RACE | By Maurice Carroll | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/lockheed-is-sued-by-us-on-bribes-sec-asks-court-to-force-company-to.html | LOCKHEED IS SUED BY US ON BRIBES | By Robert M Smith Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/louisville-trip-canceled-by-ford-president-cites-warnings-of.html | LOUISVILLE TRIP CANCELED BY FORD | By Philip Shabecoff Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/market-place-optimism-of-of-gm-buoys-its-stock.html | Market Place | By Robert Metz | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/mme-gres-immutably-in-fashion.html | Mme Gres Immutably In Fashion | By Bernadine Morris | RE 883-581 | 37820 B 60844 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/national-academy-of-design-celebrates-its-150th-anniversary-academy.html | National Academy of Design Celebrates Its 150th Anniversary | By Hilton Kramer | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/national-academy-of-design-celebrates-its-150th-anniversary.html | National Academy of Design Celebrates Its 150th Anniversary | By Hilton Kramer | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/nixon-just-fine-but-looking-tired-golfs-with-teamsters-fitzsimmons.html | Nixon Just Fine but Looking Tired Golfs With Teamsters Fitzsimmons | By Robert Lindsey Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/nixon-plays-golf-with-fitzsimmons-at-resort-built-with-teamster.html | Nixon Plays Golf With Fitzsimmons At Resort Built With Teamster Loans | By Robert Lindsey Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/notes-on-people-paulsen-head-of-yeshiva-law.html | Notes on People | Laurie Johnston | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/now-in-new-york-free-stock-market-tips.html | Now In New York | by Ellen Grimes | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/nyquist-repeats-tuition-proposal-calls-it-least-painful-option-for.html | NYQUIST REPEATS TUITION PROPOSAL | By Iver Peterson | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/obrien-to-wilt-report-obrien-to-chamberlain-report.html | OBrien To Wilt Report | By Sam Goldaper | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/parentschildren-youngsters-in-hospital-afraid-together.html | PARENTSCHILDREN | By Richard Flaste | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/people-in-sports-20-pounds-of-fish-riding-on-the-series.html | People in Sports | Thomas Rogers | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/philadelphia-prosecutor-faces-hearing-on-ethics.html | Philadelphia Prosecutor Faces Hearing on Ethics | By James T Wooten Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/profit-gains-off-at-chemical-corp-but-operating-earnings-rise-to.html | PROFIT GAINS OFF AT CHEMICAL CORP | By John H Allan | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/rangers-foresee-good-times-rangers-confident-despite-tie.html | Rangers Foresee Good Times | By Parton Keese | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/red-sox-appear-comfortable-in-underdog-role-for-series-reds-like-as.html | Red Sox Appear Comfortable In Underdog Role for Series | By Murray Crass | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/restaurant-reviews-creole-dishes-close-to-the-real-thing-and.html | Restaurant Reviews | By John Canaday | RE 883-581 | 37820 B 60844 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/rules-issued-for-refunds-for-overcharges-on-oil-rules-are-listed.html | Rules Issued for Refunds For Overcharges on Oil | By Edward Cowan Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/sakharov-renews-prisoner-appeal-hopes-nobel-prize-will-aid-campaign.html | SAKHAROV RENEWS PRISONER APPEAL | By David K Shipler Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/senate-approves-use-of-americans-in-sinai-peninsula-70to18-vote-on.html | SENATE APPROVES USE OF AMERICANS IN SINAI PENINSULA | By Bernard Gwertzman Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/senate-approves-use-of-americans-in-sinai-peninsula.html | SENATE APPROVES USE OF AMERICANS IN SINAI PENINSULA | By Bernard Gwertzman Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/senators-raise-new-doubts-on-warren-report-relating-to-purported.html | Senators Raise New Doubts on Warren Report Relating to Purported Soviet Defector | By John M Crewdson Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/soliah-arraigned-in-hearst-case-he-is-accused-of-assisting-fugitive.html | SOLIAH ARRAIGNED IN HEARST CASE | By Wallace Turner | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/some-likely-candidates-dine-with-the-liberals.html | Some Likely Candidates Dine With the Liberals | By Maurice Carroll | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/soviet-voice-for-democratic-reform-andrei-dmitriyevich-sakharov.html | Soviet Voice for Democratic Reform | By Christopher S Wren Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/spain-arrests-3-more-army-officers.html | Spain Arrests 3 More Army Officers | By Henry Giniger Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/stage-strike-inching-toward-settlement.html | Stage Strike Inching Toward Settlement | By Robert D McFadden | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/state-outlines-view-on-coma-patient.html | State Outlines View on Coma Patient | By Joseph F Sullivan Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/stocks-on-amex-show-advances-market-index-is-up-025-otc-list-gains.html | STOCKS ON AMEX SHOW ADVANCES | By James J Nagle | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/stocks-slightly-higher-burroughs-off-7-to-88-stocks-at-close.html | Stocks Slightly Higher Burroughs Off 7 to 88 | By Douglas W Cray | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/stronger-investigation-unit-suggested-by-byrne-panel.html | Stronger Investigation Unit Suggested by Byrne Panel | By Ronald Sullivan Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/supply-of-money-off-again-in-week-feds-key-gauge-of-policy.html | SUPPLY OF MONEY OFF AGAIN IN WEEK | By Terry Robards | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archives/textbooks-vary-on-blacks-life-teaching-mississippi-history.html | Textbooks Vary on Blacks Life | By Jason Berry | RE 883-581 | 37820 B 60844 |

| | | | | | |
|---|---|---|---|---|---|
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archiv es/the-pop-life-from-flying-saucer-to-mr-jaws.html | The Pop Life | By John Rockwell | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archiv es/to-broadway-business-walkout-means-income-drop.html | To Broadway Business Walkout Means Income Drop | By C Gerald Fraser | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archiv es/treasury-schedules-auctions-of-3billion-of-us-notes.html | Treasury Schedules Auctions Of 3Billion of US Notes | By Alexander R Hammer | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archiv es/tv-duchess-of-malfi-on-public-classic-theater.html | TV Duchess of Malfi on Public Classic Theater | By John J OConnor | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archiv es/tv-picks-jets-over-giants-but-neither-is-picked-to-win.html | TV Picks Jets Over Giants But Neitheris Picked to Win | By William N Wallace | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archiv es/twins-are-seized-in-west-side-rape-2-other-men-still-sought-in.html | TWINS ARE SEIZED IN WEST SIDE RAPE | By Edward Hudson | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archiv es/us-and-soviet-explore-spacemonitoring-pact.html | US and Soviet Explore SpaceMonitoring Pact | By David K Shipler Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archiv es/us-relief-fins-for-portugal-due.html | US RELIEF FINS FOR PORTUGAL DUE | By David Binder Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archiv es/us-relief-funds-for-portugal-due-80million-package-is-said-to.html | U S RELIEF FUNDS FOR PORTUGAL DUE | By David Binder Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archiv es/us-says-soviet-deploys-bomber-pentagon-feels-new-plane-should-be.html | US SAYS SOVIET DEPLOYS BOMBER | By John W Finney Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archiv es/wheat-futures-drop-then-gain-news-of-soviet-purchases-unsettles.html | WHEAT FUTURES DROP THEN GAIN | By Elizabeth M Fowler | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archiv es/where-are-the-parties.html | Where Are the Parties | By James Reston | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archiv es/wider-role-asked-for-research-unit-3-senators-back-bill-to-put.html | WIDER ROLE ASKED FOR RESEARCH UNIT | By Harold M Schmeck Jr Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archiv es/wood-field-stream-fishing-for-brook-trout-in-wyoming.html | Wood Field  Stream | By Nelson Bryant | RE 883-581 | 37820 B 60844 |
| 10/10/1975 | https://www.nytimes.com/1975/10/10/archiv es/youth-19-charged-in-fatal-stabbing-and-rape-of-a-somerset-mother-of.html | Youth 19 Charged in Fatal Stabbing And Rape of a Somerset Mother of 4 | By Rudy Johnson Special to The New York Times | RE 883-581 | 37820 B 60844 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archiv es/18million-effort-revives-a-onetime-utopia-in-indiana-a-onetime.html | 18Million Effort Revives A Onetime Utopia in Indiana | By William E Farrell Special to The New York Times | RE 883-580 | 37820 B 60843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/18million-effort-revives-a-onetime-utopia-in-lndiana.html | 18Million Effort Revives A Onetime Utopia in Indiana | By William E Farrell Special to The New York Times | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/2-columbus-parades-rekindle-protests.html | 2 Columbus Parades Rekindle Protests | By Glenn Fowler | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/2-women-debate-era-issue-here-senator-bellamy-backs-it-mrs-keating.html | 2 WOMEN DEBATE ERA ISSUE HERE | By Wolfgang Saxon | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/3-democrats-run-campaign-deficit-bentsen-udall-and-sanford-spent.html | 3 DEMOCRATS RUN CAMPAIGN DEFICIT | By Warren Weaver Jr Special to The New York Times | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/3-democrats-run-campaign-deficit.html | 3 DEMOCRATS RUN CAMPAIGN DEFICIT | By Warren Weaver Jr Special to The New York Times | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/4-sides-file-court-briefs-on-the-woman-in-a-coma.html | 4 Sides File Court Briefs On the Woman in a Coma | By Joseph F Sullivan Special to The New York Times | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/85million-aid-to-go-to-lisbon-us-plan-announced-after-talks-with.html | 86MILLION AID TO GO TO LISBON | By David Binder Special to The New York Times | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/a-contractor-busy-now-fears-for-future-a-contractor-busy-now-has.html | A Contractor Busy Now Fears for Future | By Leonard Sloane Special to The New York Times | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/amex-index-dips-counter-market-is-mixed-at-close.html | Amex Index Dips Counter Market Is Mixed at Close | By James J Nagle | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/amid-sniping-and-burning-buildings-lebanese-seek-decisive-end-to.html | Amid Sniping and Burning Buildings Lebanese Seek Decisive End to Crisis | By Ihsan A Hijazi Special to The New York Times | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/antiques-country-sale-bids-for-the-dodge-collection-of-bronzes.html | Antiques Country Sale | By Rita Reif | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/art-fresh-drawings-by-soyer.html | Art Fresh Drawings by Soyer | By Hilton Kramer | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/art-met-showing-master-drawings.html | Art Met Showing Master Drawings | By John Russell | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/board-of-estimate-blocks-funds-to-finance-agency.html | Board of Estimate Blocks Funds to Finance Agency | By Linda Greenhouse | RE 883-580 | 37820 | B 60843 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/books-of-the-times-watching-more-believing-less.html | Books of The Times | By John Leonard | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/bridge-experts-favor-part-scores-over-game-or-grand-slam.html | Bridge | By Alan Truscott | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/canada-planning-to-help-economy-farreaching-program-is-expected-to.html | CANADA PLANNING TO HELP ECONOMY | By Robert Trumbull Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/children-and-the-budget-less-help-from-school-counselors.html | Children and the Budget Less Help From School Counselors | By Nadine Brozan | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/church-unit-acts-on-plutonium-use-national-council-expected-to.html | CHURCH UNIT ACTS ON PLUTONIUM USE | By Victor K McElheny | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/contempt-trial-is-delayed-in-elizabeth-school-strike.html | Contempt Trial Is Delayed In Elizabeth School Strike | By Richard Phalon | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/cost-for-stadium-put-at-66million-original-estimate-for-work-to.html | COST FOR STADIUM PUT AT 66MILLION | By Edward Ranzal | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/day-with-soares-history-and-politicking.html | Day With Soares History and Politicking | By Flora Lewis Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/delius-village-romeo-is-staged-by-city-opera.html | Delius Village Romeo Is Staged by City Opera | By Raymond Ericson | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/drive-under-way-on-charter-vote-citizens-unit-vows-to-battle-city.html | DRIVE UNDER WAY ON CHARTER VOTE | By Maurice Carroll | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/fair-in-nassau-puts-oldfashioned-skills-on-display.html | r in Nassau Puts OldFashioned Skills on Display | By George Vecsey Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/fiscal-pressure-on-city-is-decried-in-congress-study-budget-offices.html | FISCAL PRESSURE ON CITY IS DECRIED IN CONGRESS STUDY | By Eileen Shanahan Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/fiscal-pressure-on-city-is-decried-in-congress-study.html | FISCAL PRESSURE ON CITY IS DECRIED IN CONGRESS STUDY | By Eileen Shanahan Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/for-sakharov-new-hope-for-soviet-problems-sakharov-award-a-soviet.html | For Sakharov New Hope | By Christopher S Wren Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/for-sakharov-new-hope.html | For Sakharov New Hope | By Christopher S Wren Special to The New York Times | RE 883-580 | 37820 B 60843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/ford-prods-cantdo-congress-over-fiscal-proposals.html | Ford Prods CantDo Congress Over Fiscal Proposals | By James M Naughton Special to The New York Times | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/ford-sends-congress-plan-for-100billion-energy-corporation.html | Ford Sends Congress Plan for 100Billion Energy corporation | By David Burnham Special to The New York Times | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/ginseng-root-is-a-minor-cash-crop-for-georgians.html | Ginseng Root Is a Minor Cash Crop for Georgians | By Wayne King Special to The New York Times | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/grains-steady-report-awaited-most-traders-guesses-are-about-right.html | GRAINS STEADY REPORT AWAITED | By Elizabeth M Fowler | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/grant-wards-off-chapter-x-motion-district-judge-denies-bid-to-have.html | GRANT WARDS OFF CHAPTER X MOTION | By Isadore Barmash | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/halting-respirator-on-woman-in-coma-is-homicide-brief-by-the-state.html | Halting Respirator on Woman in Coma Is Homicide Brief by the State Holds | By Joseph F Sullivan Special to The New York Times | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/hoax-theory-of-hoffa-case-is-debated.html | Hoax Theory in mystery Of Hoffa Case is Debated | By Agis Salpukas Special to The New York Times | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/ibm-net-income-up-38-in-period-computer-concerns-profits-equal-332.html | LBM NET INCOME UP 38 IN PERIOD | By William D Smith | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/inquiries-affect-shapp-campaign-investigation-into-his-deeds.html | INQUIRIES AFFECT SHAPP CAMPAIGN | By James T Wooten Special to The New York Times | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/israelis-prepare-to-quit-last-post-on-suez.html | Israelis Prepare to Quit Last Post on Suez | By Terence Smith Special to The New York Times | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/issue-in-turkish-vote-tomorrow-to-save-the-old-or-pursue-the-new.html | Issue in Turkish Vote Tomorrow To Save the Old or Pursue the New | By Steven V Roberts Special to The New York Times | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/its-one-two-three-strikes-youre-out-locked-out-by-exploitative.html | Its One Two Three Strikes Youre OutLocked OutBy Exploitative Capitalist Bosses | By Adam B Ulam | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/joffrey-ballet-triumphs-with-new-arpino-work.html | Joffrey Ballet Triumphs With New Arpino Work | By Clive Barnes | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/many-here-watch-ford-news-parley-experts-consider-audience-to-be.html | MANY HERE WATCH FORD NEWS PARLEY | By Les Brown | RE 883-580 | 37820 | B 60843 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/market-place-high-yields-spur-new-bond-funds.html | Market Place | By Robert Metz | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/memo-pads-that-underwrite-a-cause.html | Memo Pads That Underwrite a Cause | By Enid Nemy | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/mit-examines-the-life-of-a-saintlike-woman.html | MIT Examines the Life Of a Saintlike Woman | By Israel Shenker Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/mrs-ford-dedicates-arts-center-here.html | Mrs Ford Dedicates Arts Center Here | By Lucinda Franks | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/music-serkin-challenge-pianist-unconventional-in-mozart-approach.html | Music Serkin Challenge | By Donal Henahan | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/musicians-talk-is-called-today-mcdonnell-asks-both-sides-to-be-at.html | MUSICIANS TALK IS CALLED TODAY | By Louis Calta | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/mutual-savings-banks-showed-deposit-outflow-in-september.html | Mutual Savings Banks Showed Deposit Outflow in September | By Terry Robards | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/nero-fit-as-fiddle-for-pace-tonight.html | Nero Fit as Fiddle For Pace Tonight | By Michael Strauss Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/net-income-drops-on-states-farms-misguided-policies-of-us-are-held.html | NET INCOME DROPS ON STATES FARMS Misguided Plicies of US Are Held Responsible by Aide in Albany | By Harold Faber Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/new-cigarette-designed-to-cut-perils-in-smoke-patents-cigarette-is.html | New Cigarette Designed To Cut Perils in Smoke | By Stacy V Jones Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/newark-airport-shifts-runway-in-use-nullifying-jet-noise-tests-in.html | Newark Airport Shifts Runway in Use Nullifying Jet Noise Tests in Elizabeth | By Walter H Waggoner Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/notes-on-people-hirohito-tours-san-francisco.html | Notes on People | Laurie Johnston | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/once-again-at-greeces-helm.html | Once Again At Greeces Helm | By C L Sulzberger | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/people-in-sports-braves-pick-bristol-8th-pilot-in-10-years.html | People in Sports | Thomas Rogers | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/pessimism-increasing-on-debt-of-state-as-complications-rise.html | Pessimism Increasing on Debt Of State as Complications Rise | By John H Allan | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/plan-is-adopted-for-bank-merger-broward-to-acquire-charter.html | PLAN IS TO ADOPTED FOR BANK MERGER | By Herbert Koshetz | RE 883-580 | 37820 B 60843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/police-chief-tells-of-urging-cancellation-of-ford-trip-to.html | Police Chief Tells of Urging Cancellation of Ford Trip to Louisville | By William K Stevens Special to The New York Times | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/political-payments-to-get-judgeships-alleged-by-nadjari-nadjari.html | Political Payments To Get Judgeships Alleged by Nadjari | By Marcia Chambers | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/political-payments-to-get-judgeships-alleged-by-nadjari.html | Political Payments To Get Judgeships Alleged by Nadjari | By Marcia Chambers | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/port-authority-will-aid-development-of-3-cities.html | Port Authority Will Aid Development of 3 Cities | By Ronald Sullivan Special to The New York Times | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/prices-of-stocks-seesaw-and-close-down-by-063-market-seesaws-to.html | Prices of Stocks Seesaw And Close Down by 063 | By Gene Smith | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/profit-up-23-at-cpc-international-in-quarter-others-report.html | Profit Up 23 at CPC International in Quarter Others Report | BY Clare Mreckert | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/proxmire-finds-momentum-growing-in-the-senate-for-federal-aid-for.html | Proxmire Finds Momentum Growing In the Senate for Federal Aid for City | By Martin Tolchin Special to The New York Times | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/rabbis-announce-new-prayer-book-translations-modernized-in-reform.html | RABBIS ANNOUNCE NEW PRAYER BOOK | By Irving Spiegel | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/rangers-win-21-in-atlanta-rangers-defeat-flames.html | Rangers Win 21 In Atlanta | By Parton Keese Special to The New York Times | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/samuel-greene-financier-dies-helped-the-poor-in-guatemala.html | Samuel Greene Financier Dies  Helped the Poor in Guatemala | By William M Freeman | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/sara-murphy-patron-of-writers-and-artists-in-france-91-dead.html | Sara Murphy Patron of Writers And Artists in France 91 Dead | By Alden Whitman | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/school-districts-deadline-for-session-cuts-expires.html | School Districts Deadline For Session Cuts Expires | By Iver Peterson | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/series-opens-in-boston-today-reds-up-against-wall-and-tiant-reds.html | Series Opens in Boston Today Reds UP Against Wall and Tiant | By Joseph Durso Special to The New York Times | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/shop-talk-backgammon-variations-on-a-theme.html | SHOP TALK | By Ruth Robinson | RE 883-580 | 37820 | B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/simon-plan-calls-for-shift-in-law-aid-to-city-would-require-new.html | SIMON PLAN CALLS FOR SHIFT M LAW | By Edwin I Dale Jr Special to The New York Times | RE 883-580 | 37820 | B 60843 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/sinai-pact-stirs-misgivings-among-arabs.html | Sinai Pact Stirs Misgivings Among Arabs | By Henry Tanner Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/six-police-guilty-in-a-graft-setup-departmental-trial-is-held-on.html | SIX POLICE GUM IN A GRAFT SETUP | By Robert Hanley | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/spain-is-bolstering-civil-guard-units-to-fight-terrorism.html | Spain Is Bolstering Civil Guard Units To Fight Terrorism | By Henry Ginger Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/stonewalk-upsets-foolish-pleasure-foolish-pleasure-second-but-tops.html | Stone walk Upsets Foolish Pleasure | By Steve Cady | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/summit-talks-on-economy-set-in-paris-by-clyde-h-farnsworth-special.html | Summit Talks on Economy Set in Paris | By Clyde H Farnsworth Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/summit-talks-on-economy-set-in-paris-summit-talks-on-economy-set-in.html | Summit Talks on Economy Set in Paris | By Clyde H Farnsworth Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/the-children-at-afternoon.html | The Children at Afternoon | By Russell Baker | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/the-domino-theory-on-a-city-default-is-scored-by-author.html | The DominoTheory On a City Default Is Scored by Author | By Vartanig G Vartan | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/the-reds-survey-the-wall.html | The Reds Survey The Wall | Dave Anderson | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/top-spot-is-likely-to-hinge-on-oklahomatexas-again.html | Top Spot Is Likely to Hinge On Oklahoma Texas Again | By Gordon S White Jr | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/trooper-accused-of-reckless-use-of-shotgun-in-attica-unrising.html | Trooper Accused of Reckless Use of Shotgun in Attica Unrising | By Tom Goldstein | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/un-aide-gets-canadian-energy-post.html | UN Aide Gets Canadian Energy Post | By Kathleen Teltsch Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/un-gives-status-to-islamic-group-conference-of-42-countries-gains.html | UN GIVES STATUS TO ISLAMIC GROUP | By Paul Hofmann Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/us-agrees-to-give-city-enough-funds-to-reemploy-2000-us-agrees-to.html | US Agrees to Give City Enough Funds To Reemploy 2000 | By Robert D McFadden | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/us-crop-estimates-rise-ban-on-polish-sale-ended-ford-says-he-hopes.html | US Crop Estimates Rise Ban on Polish Sale Ended | By Seth S King Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archives/us-lifts-crop-estimates-ban-on-polish-sale-ended-ford-says-he-hopes.html | US Lifts Crop Estimates Ban on Polish Sale Ended | By Seth S King Special to The New York Times | RE 883-580 | 37820 B 60843 |

| | | | | | |
|---|---|---|---|---|---|
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archiv es/walk-readjusts-his-thinking-to-fill-a-big-role-with-knicks-walk.html | Walk Readjusts His Thinking To Fill a Bid Role With Knicks | By Paul L Montgomery | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archiv es/wallace-prepares-for-european-trip-to-show-he-is-fit-wallace-set-to.html | Wallace Prepares For European Trip To Show He Is Fit | By B Drummond Ayres Jr Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archiv es/wallace-prepares-for-european-trip-to-show-he-is-fit.html | Wallace Prepares For European Trip To Show He Is Fit | By B Drummond Ayres Jr Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archiv es/welfare-cases-upstate-increase-165-while-rising-35-here.html | Welfare Cases Upstate Increase 165 While Rising 35 Here | By Peter Kihss | RE 883-580 | 37820 B 60843 |
| 10/11/1975 | https://www.nytimes.com/1975/10/11/archiv es/wilson-assailed-conservative-leader-terms-his-policies-disaster.html | WILSON MAUD BY MRS THATCHER | By Bernard Weinraub Special to The New York Times | RE 883-580 | 37820 B 60843 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/60-hurt-120-held-in-fighting-in-oporto.html | 60 Hurt 120 Held in Fighting in Oporto | By Flora Lewis Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/a-case-of-deja-vu-a-fable-whose-time-has-come.html | A case of dj vu | By Neil Postman | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/a-hairy-river-and-a-sick-river.html | A hairy river and a sick river | By Edward Abbey | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/a-party-as-prelude-to-a-fashion-fantasy.html | A Party as Prelude to a Fashion Fantasy | By Enii Nemy | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/a-return-to-tradition-mr-fords-is-not-a-onevoice-government.html | A Return to Tradition | By John Herbers | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/a-special-kind-of-solution-foreign-affairs.html | A Special Kind of Solution | By C L Sulzberger | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/advice-from-a-photograph-collector.html | Advice From a Photograph Collector | By Arnold H Crane | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/air-force-risks-a-rift-with-navy-pushing-idea-that-latest.html | AIR FORCE RISKS A RIFT WITH NAVY | By John W Finney Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/allen-tate-the-best-uncollected-essays-memoirs.html | Allen Tate the best uncollected essays | By George Core | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/americans-enter-diesel-car-market.html | Americans Enter Diesel Car Market | By Anthony J Despagni | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/ann-woodward-cleared-in-55-of-slaying-her-husband-dead.html | Ann Woodward Cleared in 55 Of Slaying Her Husband Dead | By Irving Spiegel | RE 883-586 | 37820 B 60850 |

| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 883-586 | 37820 | B 60850 |
|---|---|---|---|---|---|---|
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/art-view-the-splendors-and-chill-of-islamic-art.html | ART VIEW | Hilton Kramer | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/article-6-no-title-athletes-for-sale.html | The Sports Factory | By Mel Watkins | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/article-7-no-title.html | Article 7  No Title | By Martin Levin | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | Edited by Ann Barry | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/assassination-itself-has-become-a-spectacle.html | Assassination Itself Has Become a Spectacle | By Christopher Lasch | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/auto-racing-are-the-rewards-worth-the-risks.html | Auto Racing Are the Rewards Worth the Risks | Russell Wakeman Durham N H | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/auto-sales-boom-in-oilrich-sheikdom.html | Auto Sales Boom in OilRich Sheikdom | By Janet Key | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/babe-ruth-legend-the-timing-helped.html | Babe Ruth Legend The Timing Helped | By Marshall Smelser | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/backing-for-city-grows-in-capital-but-many-congressmen-say-the.html | BACKING FOR CITY GROWS IN CAPITAL | By David Rosenbaum Special to The New York Times | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/baltic-fishermen-criticize-accord-west-germans-say-border-agreement.html | BALTIC FISHERMEN CRITICIZE ACCORD | By Fllen Lentz Special to The New York Times | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/barnett-impresses-despite-knick-loss.html | Barnett Impresses Despite Knick Loss | By Sam Goildaper | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/because-of-his-health-many-awkward-questions-are-unanswered-a.html | Because of His Health Many Awkward Questions Are Unanswered | By Lesley Oelsner | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/beverly-sillsmedia-heroine-or-genuine-superstar-is-sills-a-real.html | Beverly SillsMedia Heroine Or Genuine Superstar | By Peter G Davis | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/bicentennial-guidebooks.html | Bicentennial Guidebooks | By Richard Peck | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/big-green-rushing-beats-penn-1914.html | Big Green Rushing Beats Penn 1914 | By Deane McGowen Special to The New York Times | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/blow-upthe-story-of-photography-in-todays-art-market-photographs.html | Blow UpThe Story of Photography In Todays Art Market | By Richard Blodgett | RE 883-586 | 37820 | B 60850 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/both-sides-predict-victory-in-vote-on-era-measure.html | Both Sides Predict Victory in Vote on ERA Measure | By Thomas P Ronan | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/bowling-clinic-how-best-to-improve-accuracy-delivery.html | Bowling Clinic | By Jerry Levine | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/breathing-life-into-the-recorder.html | Breathing Life Into the Recorder | By George Gelles | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/bridge-one-for-the-road.html | BRIDGE | Alan Truscott | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/britons-and-indians-on-the-edge-a-division-of-the-spoils-by-paul.html | Britons and Indians on the edge | By Webster Schott | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/bruins-register-2712-victory-yale-loses-to-brown-by-2712.html | Bruins Register 2712 Victory | By William N Wallace Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/bryant-luminary-of-old-new-york-shines-again-in-memory.html | Bryant Luminary of Old New York Shines Again in Memory | By Israel Shenker Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/buckley-is-filling-his-76-war-chest-mrs-abzug-and-peyser-list.html | BUCKLEY IS FILLING HIS 76 WAR CHEST | By Thomas P Ronan | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/but-withheld-information-is-unlikely-to-change-the-conclusion-the.html | But Withheld Information Is Unlikely to Change the Conclusion | By Nicholas M Horrock | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/by-wilson-carey-mcwilliams.html | The Disposal of Liberty And Other Industrial Wastes | By WILSON CAREY McWILLIAMS | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/camera-view-collecting-early-photographs.html | CAMERA VIEW | By Georgeen Comerford | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/car-strippers-prowl-streets-of-the-city.html | Car Strippers Prowl Streets Of the City | By William D Smith | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/cemeteries.html | CEMETERIES | SPECIAL TO THE NEW YORK TIMES | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/changes-in-city-charter-assailed-by-dumpson-as-unworkable.html | Changes in City Charter Assailed by Dumpson as Unworkable | By Peter Kihss | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/chapter-xithe-story-of-unishops-recovery.html | Chapter XI  The Story of Unishops Recovery | By Isadore Barmash | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/chess-into-the-trap.html | CHESS | Robert Byrne | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/chichi-rites-and-revelry-rites-and-revelry-in-guatemalas-chichi.html | Chichi Rites and Revelry | By Alan Linn | RE 883-586 | 37820 B 60850 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/church-is-failing-to-back-franco-a-former-pillar-of-support.html | CHURCH IS FAILING TO BACK FRANCO | By Henry Giniger Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/city-appeal-a-key-test-of-policy-on-landmarks-citys-appeal-of-grand.html | City Appeal A Key Test Of Policy on Landmarks | By Carter B Horsley | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/civil-service-aide-charges-abuses-says-commission-set-up-a-system.html | CIVIL SERVICE AIDE CHARGES ABUSES | By Ernest Holsendolph Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/closer-to-lady-astor-than-lord-astor-was.html | Closer to Lady Astor than Lord Astor was | By Caroline Seebohm | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/concert-rebec-and-oud-les-menestriers-perform-on-medieval.html | Concert Rebec and Oud | Robert Sherman | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/congress-likely-to-put-off-revenuesharing-issue.html | ConYess Likely to Put Off RevenueSharing Issue | By William E Farrell Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/crimson-withstands-lion-rally-3530-harvard-holds-off-rally-defeats.html | Crimson Withstands Lion Rally 3530 | By Thomas Rogers Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/cut-in-drug-ads-on-tv-is-sought-17-attorneys-general-want-ban-from.html | CUT IN DRUG ADS ON TV IS SOUGHT | By David Burnham Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/dance-light-and-dark-in-program-by-mary-anthonys-company.html | Dance Light and Dark in Program by Mary Anthonys Company | By Anna Kisselgoff | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/dance-view-the-joffrey-tries-harder.html | DANCE VIEW | Clive Barnes | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/design-importing-the-country.html | Design | By Norma Skurka | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/designatedhitter-rule-restores-homer-parity.html | DesignatedHitter Rule Restores Homer Parity | By Leonard Koppett | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/detroit-acts-to-restore-lost-appeal-auto-industry-acts-to-restore.html | Detroit Acts To Restore Lost Appeal | By Agis Salpukas | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/detroit-and-washington-near-deadlock-on-rules.html | Detroit and Washington Near Deadlock on Rules | By Fred M H Gregory | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archiv es/duke-wins-2110-halting-army-rally.html | Duke Wins 2110 Halting Army Rally | By Al Harvin Special to The New York Times | RE 883-586 | 37820 B 60850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/ending-a-decade-of-hope-the-future-in-europe-is-suddenly-uncertain.html | Ending a Decade of Hope | By Henry Brandon | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/epilogue-a-glance-back-at-a-major-story.html | Epilogue | Joyce Jensen | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/ethiopia-facing-widespread-rebellion-ethiopias-government-facing.html | Ethiopia Facing Widespread Rebellion | By Henry Kamm Special to The New York Times | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/exhibit-in-china-indicates-man-lived-there-million-years-ago.html | Exhibit in China Indicates Man Lived There Million Years Ago | By Ross H Munro The Globe and Mall Toronto | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/fancy-ferns-for-terrariums.html | Fancy Ferns for Terrariums | By F Gordon Foster | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/fashion-warmups.html | Fashion | By Mary Ann Crenshaw | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/federal-help-depends-not-on-law-but-philosophy.html | Federal Help Depends Not On Law but Philosophy | By Anthony Lewis | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/few-styling-changes-for-76-but-mileage-is-up-styling-changes-are.html | Few Styling Changes for 76 but Mileage Is Up | By Robert Irvin | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/field-for-presidential-primary-seen-shrinking.html | Field for Presidential Primary Seen Shrinking | By Frank Lynn | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/film-view-two-films-that-are-well-worth-adjusting-to.html | FILM VIEW | Vincent Canby | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/followup-on-the-news-mccullochs-folly.html | FollowUp on The News | Richard Haitch | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/food.html | Food | By Craig Claiborne with Pierre Franey | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/for-young-readers.html | For young readers | By Gerald Weales | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/franz-kafka.html | Franz Kafka | By William Phillips | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/fuel-economy-counts-most-in-new-cars-fuel-economy-counts-most.html | Fuel Economy Counts Most In New Cars | By David Abrahamson | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/future-social-events.html | Future Social Events | By Ruth Robinson | RE 883-586 | 37820 | B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/gasoline-glut-lowers-prices-in-britain.html | Gasline Glut Lowers Prices in Britain | By Joseph Collins Special to The New York Times | RE 883-586 | 37820 | B 60850 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/grow-something-different-grow-something-different.html | Grow Something Different | BY Robert C Baur | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/he-trusts-plays-he-trusts-actors-he-trusts-plays-he-trusts-actors.html | He Trusts Plays He Trusts Actors | By Julius Novick | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/headliners.html | Headliners | Gary Hoenig | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/hearings-to-begin-on-udc-collapse.html | Hearings to Begin on UDC Collapse | By Linda Greenhouse | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/hercule-poirot-il-est-mort.html | Hercule Poirot it est mort | By Julian Symons | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/hospital-agency-told-to-cut-costs-city-warns-municipal-unit-on-not.html | HOSPITAL AGENCY TOLD TO CUT COSTS | By David Bird | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/how-to-become-a-lightning-calculator-instantly-the-last-word.html | How to Become a Lightning Calculator Instantly | By Charles Simmons | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/how-to-play-sick-and-see-the-series.html | How to Play Sick and See the Series | By Anthony E Foley | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/human-decency-is-animal-hawks-and-baboons-are-not-usually-heroic.html | HUMAN DECENCY IS ANIMAL | By Edward O Wilson | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/ideas-for-engines-still-come-and-go.html | Ideas for Engines Still Come and Go | By Richard J Meislin | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/ideas-trends-education-archeology-earth-sciences.html | Ideas Trends | Caroline Rand Herron and Donald Johnston | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/ideas-trends-people-have-thought-about-immortality-forever.html | Ideas Trends | By John Russell | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/in-those-good-old-golden-new-car-days.html | In Those Good Old Golden New Car Days | By Michael Lamm | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/investing-equity-issues-below-book.html | INVESTING | By Robert Metz | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/inwater-boat-shows-make-bigger-splash-in-northeast.html | InWater Boat Shows Make Bigger Splash in Northeast | By Joanne A Fishman | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/islanders-conquer-kings-70-islanders-turn-back-kings-70.html | Islanders Conquer Kings 70 | By Robin Herman Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/japans-cultural-impact-on-us-grows-broader.html | Japans Cultural Impact On US Grows Broader | By Jon Nordheimer Special to The New York Times | RE 883-586 | 37820 B 60850 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/jazz-notes-the-dukes-theater-music.html | Jazz Notes | By John S Wilson | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/joffrey-ballet-confirms-anew-timelessness-of-green-table.html | Joffrey Ballet Confirms Anew Timelessness of Green Table | Anna Kisselgofy | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/judge-is-critical-of-court-burden-he-lays-expansion-of-duties-to.html | JUDGE IS CRITICAL OF COURT BURDEN | By James Feron Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/julian-bream-shows-his-usual-virtuosity-on-lute-and-guitar.html | Julian Bream Shows His Usual Virtuosity On Lute and Guitar | By Raymond Ericson | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/kathleen-raine-taking-stock.html | Kathleen Raine taking stock | By Helen Bevington | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/lemon-law-effect-uncertain.html | Lemon Law Effect Uncertain | By Bob Fendell | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/letters-letters.html | Letters | Julia Sukenik | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/letters-of-james-stephens.html | Letters of James Stephens | By Richard Ellmann | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/letters-the-final-word-on-tea-tempest.html | Letters The Final Word on Tea Tempest | Natalie E Carlson | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/lewis-mumford-intensely-personal-items.html | Lewis Mumford intensely personal items | By Malcolm Cowley | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/markets-in-review-prices-and-volume-on-big-board-rise.html | MARKETS IN REVIEW | Peter I Elkovich | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/marvin-gaye-at-the-music-hall-in-slick-but-constrained-show.html | Marvin Gaye at the Music Hall In Slick but Constrained Show | By John Rockwell | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/mcoytyner-quintet-at-carnegie-hall.html | MCOYTYNER QUINTET AT CARNEGIE HALL | John S Wilson | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/most-new-import-models-are-in-the-luxury-class.html | Most New Import Models Are in the Luxury Class | By Jim Dunne | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/mr-magicthe-tv-newscast-doctor-mr-magicthe-newscast-doctor.html | Mr Magic The TV Newscast Doctor | By Johanna Steinmetz | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/music-sister-pianists.html | Music Sister Pianists | By Allen Hughes | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/music-view-schuberts-frustrated-opera-career.html | MUSIC VIEW | Donal Henahan | RE 883-586 | 37820 B 60850 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/namathtarkenton-in-key-matchup-namath-vs-tarkenton-in-key-jet-test.html | NarnathTarkenton In Key Matchup | By Gerald Eskenazi Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/national-book-awards-italianstyle.html | National Book Awards Italianstyle | By Martin Mayer | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-device-used-to-study-atoms-special-spectrometer-gives-closeup.html | NEW DEVICE USED TO STUDY ATOMS | By Sandra Blakeslee Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-at-76-he-still-enjoys-climbing-a-mountain.html | At 76 He Still Enjoys Climbing a Mountain | By Muriel Freeman Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-audubon-fall-fete-a-soaring-success.html | Audubon Fall Fete A Soaring Success | By Shayna Panzer Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-autumn-leaves-changing.html | Autumn Leaves Changing | By Barbara Delatiner | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-battle-for-control-in-suffolk.html | Battle for Control in Suffolk | By Pranay Gupte Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-berkeley-school-is-returning-to-old-ways-berkeley.html | Berkeley School Is Returning To Old Ways | By Muriel Fischer | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-cbs-gives-patents-to-school-on-li.html | CBS Gives Patents to School on LI | By Colleen Sullivan Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-colleges-expanding-courses-for-young.html | Colleges Expanding Courses for Young | By Ama Savage Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-community-orchestras-stress-professionalism-for.html | Community Orchestras Stress Professionalism for Year | By Phyllis Funke | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-confusion-leads-nassau-ballot-confusion-is-leading.html | Confusion Leads Nassau Ballot | By Roy R Silver Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-consumer-counseling-is-offered-in-queens.html | Consumer Counseling Is Offered In Queens | By Jenifer MackBY | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-copy-of-rare-book-on-view-at-rutgers.html | Copy of Rare Book on View at Rutgers | By David Astor Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-cumberland-relies-on-paper-balloting.html | Cumberland Relies On Paper Balloting | By Carlo M Sardella Special to The New York Times | RE 883-586 | 37820 B 60850 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-dining-out-in-jersey.html | Dining Out in jersey | By Frank J Prial | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-ebbets-field-houses-rent-rise-fought.html | Ebbets Field Houses Rent Rise Fought | By Gerald F Lieberman | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-education-policies-of-stake-assailed.html | Education Policies Of State Assailed | By Mary C Churchill Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-educators-see-gains-in-state-rule-for-earlier.html | Educators See Gains in State Rule for Earlier Contract Talks | By Louise Saul Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-fewer-school-districts-will-school-districts-be.html | Fewer School Districts | By Martin Gansberg Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-food-news-an-ice-cream-for-dieters.html | Food News | By Helen P Silver Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-ford-visit-disappoints-state-republicans-ford.html | Ford Visit Disappoints State Republicans | By Ronald Sullivan Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-freehold-complex-gets-state-backing.html | Freehold Complex Gets State Backing | By Joseph F Sullivan Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-hall-of-science-feels-crunch.html | Hall of Science Feels Crunch | By David C Berliner | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-heckscher-shows-its-art-collection.html | Heckscher Shows Its Art Collection | By David L Shirey Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-hofstra-and-jewish-theological-seminary-join-to.html | Hofstra and Jewish Theological Seminary Join to Provide Courses in Judaica | By Irving Spiegel Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-horse-riding-proposal-bridles-park-supporters.html | Horse Riding Proposal Bridles Park Supporters | By Charles Friedman | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-jaws-spurs-shark-fishing.html | Jaws Spurs Shark Fishing | By Ania Savage Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-lamppost-reunion-puts-hoboken-on-rialto.html | Lamppost Reunion Puts Hoboken on Rialto | By Jennifer Dunning Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-lenox-china-to-go-on-view.html | Lenox China to Go on View | By Donald Janson Special to The New York Times | RE 883-586 | 37820 B 60850 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-mdonnell-moves-to-reopen-shows-mediator-offers.html | MDONNELL MOVES TO REOPEN SHOWS | By Emanuel Perlmutter | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-mobile-home-serves-as-showroom.html | Mobile Home Serves as Showroom | By Joan Cook Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-no-change-in-store-for-asbury-parks-boardwalk.html | No Change in Store for Asbury Parks Boardwalk | By Paul D Colford Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-old-sawmill-is-used-to-restore-buildings.html | Old Sawmill is Used To Restore Buildings | By Kim Lem Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-peoplebusiness-two-women-build-hefty-weightloss.html | PeopleBusiness | 8212 Bill D Ross | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-plan-group-offers-way-to-thwart-joblessness.html | Plan Group Offers Way To Thwart Joblessness | By Walter H Waggoner Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-priest-helps-boys-to-help-others.html | Priest Helps Boys to Help Others | By Anthony A Bliss Jr | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-prisoners-art-at-newark-museum.html | Prisoners Art at Newark Museum | By David L Shirev Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-regional-commission-adds-400million-to.html | Regional Commission Adds 400Million to RoadBuilding Plan | By Edward C Burks Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-salthay-farming-dying-out.html | SaltHay Farming Dying Out | By Charles V Mathis Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-seton-hall-fete-to-honor-msgr-fahy.html | Seton Hall Fete to Honor Msgr Fahy | By N M Gerstenzang Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-shop-talk-furnishing-and-decorating-the-home.html | Shop Talk | BY June Blum Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-students-learning-how-law-works.html | Students Learning How Law Works | By Jay G Baris Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-suffolk-rivals-spar-on-issues-suffolk-rivals-spar.html | Suffolk Rivals Spar on Issues | By Frank Lynn Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-tiemaker-has-sideline-landscaping.html | TieMaker Has Sideline Landscaping | By Jane Shapiro Special to The New York Times | RE 883-586 | 37820 B 60850 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-jersey-pages-wide-range-of-art-is-shown.html | Wide Range of Art Is Shown | By Phu Halasz | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-masque-of-clouds-by-tom-johnson-unclear.html | New Masque of Clouds By Tom Johnson Unclear | By John Rockwell | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/new-york-members-of-congress-are-doing-what-they-can-its-not-that.html | New York Members of Congress Are Doing What They Can | By Martin Tolchin | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/nittany-lions-rout-w-virginia-390-penn-state-power-halts-west.html | Nittany Lions Rout W Virginia 390 | By Gordon S White Jr Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/no-problem-is-seen-in-raising-2million-for-rehirings-here.html | No Problem Is Seen in Raising 2Million for Rehirings Here | By Robert E Tomason | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/notes-a-bicentennial-broadside-from-paris-notes-travel.html | Notes A Bicentennial Broadside from Paris | By Stanley Carr | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/numismatics-bicentennial-dollar-arrives.html | NUMISMATICS | Herbert C Bardes | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/oil-prosperity-brings-problems-to-alaskan-village.html | Oil Prosperity Brings Problems to Alaskan Village | By Robert Lindsey Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/old-novel-themes-northern-lights.html | Old novel themes | By John Deck | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/on-a-big-dig-with-irving-stone-the-greek-treasure.html | On a big dig with Irving Stone | By Peter Andrews | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/onward-and-upward-with-outward-bound-outward-bound-onward-upward.html | Onward and Upward With Outward Bound | By Seymour Kurland | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/organized-crime-reaps-huge-profits-from-dealing-in-pornographic.html | Organized Crime Reaps Huge Profits From Dealing in Pornographic Films | By Nicholas Gage | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/peru-river-of-expense-trickle-of-oil.html | Peru River of Expense Trickle of Oil | By Jonathan Kandell | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/phaedra-spiced-with-curry.html | Phaedra Spiced With Curry | By Richard Ellmann | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/plo-aides-active-at-an-office-here-two-receive-many-letters-and.html | PLO AIDES ACTIVE AT AN OFFICE HERE | By Kathleen Teltsch Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/point-of-view-capital-employment-and-corporate-taxes.html | POINT OF VIEW | By Don R Conlan | RE 883-586 | 37820 B 60850 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/poll-finds-strong-support-in-the-house-for-the-un.html | Poll Finds Strong Support in the House for the UN | By Paul Hofmann Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/portugals-extremists-are-setting-the-tone.html | Portugals Extremists Are Setting The Tone | By Flora Lewis | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/prosecutor-fears-police-dismissals-peril-drug-cases-police-layoffs.html | Prosecutor Fears Police Dismissals Peril Drug Cases | By Selwyn Raab | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/questions-raised-in-hearst-defense-experts-see-difficulties-in.html | QUESTIONS RAISED IN HEARST DEFENSE | By Wallace Turner Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/rape-as-the-ultimate-exercise-of-mans-domination-of-women.html | Rape as the ultimate exercise of mans domination of women | By Mary Ellen Gale | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/rate-of-marriage-declines-in-city-89-for-1000-in-1973-was-lowest.html | RATE OF MARRIAGE DECLINES IN CITY | By Peter Kihss | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/recessions-legacy-a-rise-in-bankruptcies-businesses-individuals.html | Recessions Legacy A Rise in Bankrupcies | By Nathaniel C Nash | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/recordingsthe-real-sounds-of-ballet-music-ballet-records.html | RecordingsThe Real Sounds of Ballet Music | By John Gruen | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/red-smith-black-magic-tight-defense.html | Black Magic Tight Defense | Red Smith | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/red-sox-win-series-opener-60-on-6run-7th-tiant-starts-the-rally-and.html | Red Sox Win Series Opener 60 on 6Run 7th | By Joseph Durso Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/restricted-diet-aid-to-growth-of-dogs.html | Restricted Diet Aid To Growth of Dogs | By Walter R Fletcher | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/rising-super-vee-driver-has-grassroots-following.html | Rising Super Vee Driver Has Grassroots Following | By Michael Katz | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/rockefeller-calls-help-in-congress-for-city-crucial-vice-president.html | ROCKEYELLER CALLS HELP IN CONGRESS FOR CITY CRUCIAL | By Steven R Weisman | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/rockefellers-remarks-food-for-thought-only.html | Rockefellers Remarks Food for Thought Only | By Frank J Prial | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/san-franciscans-ignore-election-campaign-for-mayor-has-many-rival.html | SAN FRANCISCANS IGNORE ELECTION | By Douglas Kneeland Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/shipshore-calls-costing-more-now-rates-are-up-150-to-300-fcc-plans.html | SHIPSHORE CALLS COSTING MORE NOW | By Will Lissner | RE 883-586 | 37820 B 60850 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/smallcity-aged-fake-housing-for-granted-housing-for-the-smallcity.html | SmallCity Aged Take Housing for Granted | By Judith C Lack | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/snow-knight-takes-man-o-war-on-foul-snow-knight-scores-at-belmont-o.html | Snow Knight Takes Man o War on Foul | By Steve Cady | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/soho-grows-up-and-grows-rich-and-chic.html | SoHo Grows Up And Grows Rich and Chic | By Fred Ferretti | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/soviet-film-bares-workers-problems.html | Soviet Film Bares Workers Problems | By Christopher S Wren Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/soviet-said-to-bar-bid-by-us-to-buy-oil-at-a-discount-americans.html | SOVIET SAID TO BAR BID BY US TO BUY OIL AT A DISCOUNT | By Edward Cowan Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/spotlight-chicago-option-maker.html | SPOTLIGHT | By Hj Maidenberg | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/spying-on-us-travelers-for-2-presidents-reported-spying-reported-on.html | Spying on US Travelers For 2 Presidents Reported | By Nicholas M Horrock Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/sri-lankans-find-good-jobs-scarce-whitecollar-work-eludes-the.html | SRI LANKANS FIND GOOD JOBS SCARCE | By Kasturi Rangan Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/stamps-yule-stamps-have-no-rates.html | STAMPS | Samuel A Tower | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/stated-clerk-of-presbyterians-is-elected-head-of-national-council.html | Stated Clerk of Presbyterians Is Elected Head of National Council of Churches | By George Dugan | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/sunday-observer-and-so-to-bed.html | Sunday Observer | By Russell Baker | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/superdome-issue-in-louisiana-race-2-opponents-accuse-opponents.html | SUPERDONE ISSUE IN LOUISIANA RACE | By Roy Reed Special to The New York Times | | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/surplus-schools-the-white-elephants-of-suburbia-surplus-schools.html | Surplus Schools the White Elephants of Suburbia | By Ernest Dickinson | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/tatum-oneal-and-matthau-a-winning-team.html | Tatum ONeal And Matthau A Winning Team | By John Morgan Wilson | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/tension-is-high-in-south-boston-black-and-white-students-submit.html | TENSION IS HIGH IN SOUTH BOSTON | By John Kifner Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/thai-stand-blocks-world-bank-loan-project-to-aid-urban-poor-is.html | THAI STAND KOOKS WORLD BANK LOAN | By David A Andelylan Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/thailands-monthlong-fete-tod-kathin.html | Thailands MonthLong Fete Tod Kathin | By Kay Richardson | RE 883-586 | 37820 B 60850 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-american-commonwealth-revisited-washington.html | The American Commonwealth Revisited | By James Reston | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-ardennes-anomaly-belgiums-otherworldly-enclave-the-ardennes.html | The Ardennes Anomaly Belgiums OtherWorldly Enclave | By Herbert R Lottman | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-confidence-of-a-halfbuml-halfbard-dancers-in-the-scalp-house.html | The confidence of a halfbumhalfbard | By Barry Hannah | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-conquering-antihero-his-portrayals-of-losers-and-misfits-allow.html | The conquering antihero | By Bill Davidson | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-economic-scene-the-unrealistic-tax-plan.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-excalibur-contemporary-classic.html | The Excalibur Contemporary Classic | By Sam Martino | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-fun-and-profit-of-having-your-head-in-the-clouds-having-your.html | The Fun and Profit of Having Your Head in the Clouds | By Stan Bicknell | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-government-as-employer-in-austria-the-voests-policy-is-to-bar.html | The Government as Employer | By Clyde H Farnsworth | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-lady-cant-park.html | The Lady Cant Park | By Marylin Bender | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-lusitania-disaster.html | The Lusitania Disaster | By Pierce G Fredericks | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-nation-in-summary.html | The Nation | R V Denenberg and Alvin Maurer | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-oil-is-synthetic-but-the-problems-are-real-real-problems-in.html | The Oil Is Synthetic but the Problems Are Real | By John M Lee | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-pathet-lao-mix-marching-and-dancing-mobilizing-the-gentle.html | The Pathet Lao Mix Marching and Dancing | By Fox Butterfield | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-rebel-and-the-pope-hans-k-ng-compelling-handsome-almost-to-a.html | THE REBEL THE POPE | By Xavier Rynne | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-region-elizabeth-is-a-small-city-with-problems-all-its-own.html | The Region | By Gary Hoenig | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-region-in-summary.html | The Region | Milton Leebaw and Harriet Heyman | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-saving-of-the-president.html | THE SAVING OF | By Milton S Gwirtzman | RE 883-586 | 37820 B 60850 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-strange-case-of-the-dale.html | The Strange Case of the Dale | By Walt Woron | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-ups-and-downs-of-elevators-the-ups-and-downs-of-elevators-and.html | The Ups and Downs Of Elevators | By Rita Reif | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-us-watchmen-in-the-sinai-sand-may-resemble-advisers-in-vietnam.html | The US watchmen in the Sinai sand may resemble advisers in Vietnam and trip wires in Berlin But they will have a unique mission both real and symbolic | By Richard H Ullman | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/the-world-in-summary-91194913.html | The World | Thomas Butson and Bryant Rollins | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/theater-a-rich-texture-grave-undertaking-is-staged-in-princeton.html | Theater A Rich Texture | By Clive Barnes Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/theaters-and-union-in-accord-agreement-subject-to-ratification-at.html | Theaters and Union in Accord | By Emanuel Perlmutter | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/theres-a-return-to-faculty-surveillance-colleges-are-finding-their.html | Theres a Return to Faculty Surveillance | By Edward B Fiske | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/tiant-says-dad-spotted-his-mistakes.html | Tiant Says Dad Spotted His Mistakes | By Murray Chass Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/to-save-on-drawbridge-tenders-city-wants-ships-to-give-6hour-notice.html | To Save on Drawbridge Tenders City Wants Ships to Give 6Hour Notice | By Werner Bamberger | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/to-these-women-geography-is-not-just-maps-and-data.html | To These Women Geography Is Not Just Maps and Data | By Judy Klemesrud | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/tv-view-the-3way-race-for-mediocrity.html | TV VIEW | John J OConnor | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/two-of-the-four-wealthiest-nations-are-trying-to-put-it-off-a-new.html | Two of the Four Wealthiest Nations Are Trying to Put It Off | By Alan Riding | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/two-suppressed-documentaries-a-happy-ending.html | Two Suppressed Documentaries A Happy Ending | David Denby | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/under-the-gleaming-chassis.html | Under the Gleaming Chassis | By Tom Wicker | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/us-schools-baffle-vietnamese-refugee-children-us-schools-often.html | US Schools Baffle Vietnamese Refugee Children | By Gene L Maeroff Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/victor-pays-3020-in-westbury-pace-3020-colt-triumphs-in-messenger.html | Victor Pays 3020 in Westbury Pace | By Michael Strauss Special to The New York Times | RE 883-586 | 37820 B 60850 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/washington-post-firm-over-strike-with-pressmen-idle-for-a-2d-week.html | WASHINGTON POST FIRM OVER STRIKE | By Ben A Franklin Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/washington-report-the-stiff-competition-in-export-credits.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/we-always-wore-sailor-suits.html | We Always Wore Sailor Suits | By Joan Dash | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/west-coast-hybrids-are-fastand-fun-to-drive.html | West Coast Hybrids Are Fastand Fun to Drive | By Christopher Pala | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/what-did-lorenz-hart-and-oscar-hammerstein-ii-have-in-common.html | What did Lorenz Hart and Oscar Hammerstein II have in common | By Mel Gussow | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/whats-doing-in-los-angeles.html | Whats Doing in LOS ANGELES | By Robert Lindsey | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/while-usas-chevette-challenges-foreign-minicars.html | While USAs Chevette Challenges Foreign MiniCars | Robert Irvin | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/white-parents-found-increasingly-in-favor-of-school-integration.html | White Parents Found Increasingly in Favor of School Integration | By Paul Delaney Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/why-some-fireplaces-dont-work-properly.html | Why Some Fireplaces Dont Work Properly | By Bernard Gladstone | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/why-stix-nix-big-pix-why-stix-nix-big-pix.html | Why Stix Nix Big Fix | By Charles Higham | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/will-jersey-city-replace-wall-st-jersey-city-tempts-brokers.html | Will Jersey City Replace Wall St | By Richard Phalon | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/wood-field-stream-on-pack-horses.html | Wood Field  Stream On Pack Horses | By Nelson Bryant Special to The New York Times | RE 883-586 | 37820 B 60850 |
| 10/12/1975 | https://www.nytimes.com/1975/10/12/archives/wwii.html | WWII | By Martin Blumenson | RE 883-586 | 37820 B 60850 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/2-lawyers-rated-for-hearst-trial-abilities-of-browning-and-bailey.html | Abilities of Browning and Bailey Are Criticized | By Lacey Fosburgh Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/a-decisive-time-for-mrs-peron-she-plans-to-return-amid-moves-to.html | A Decisive Time for | By Jonathan Kandell Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/about-new-york-museum-without-walls.html | About New York | By Richard F Shepard | RE 883-584 | 37820 B 60848 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/advertising-texan-tailors-ads-to-markets-cheers-at-manoff-and-wyse.html | Advertising | By Philip H Dougherty | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/alaska-oil-boom-a-bane-to-some-crime-and-inflation-irk-local-people.html | Alaska Oil Boom a Bane to Some | By Robert Lindsey Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/an-old-bar-gives-way-to-an-imitation-old-bar.html | An Old Bar Gives Way To an Imitation Old Bar | By Robert E Tomasson | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/analysts-cheered-by-signs-fed-eases-credit-conditions-feds-turn-to.html | Analysts Cheered By Signs Fed Eases Credit Conditions | By Alexander R Hammer | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/art-a-survey-of-kupka-work-at-guggenheim.html | Art A Survey Of Kupka Work At Guggenheim | By John Russell | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/assault-suspect-hangs-himself-in-a-criminal-court-pen-here.html | Assault Suspect Hangs Himself In a Criminal Court Pen Here | By Wolfgang Saxon | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/bentsen-takes-look-at-campaign-problems-present-plan-texas-base.html | Bentsen Takes Look at Campaign Problems | By R W Apple Jr Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/bird-island-15-victor-at-belmont.html | Bird Island 15 Victor at Belmont | By Michael Strauss | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/bold-abstract-sculptures-are-sprouting-in-parks-and-plazas-what.html | Bold Abstract Sculptures Are Sprouting in Parks and Plazas | By Grace Glueck | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/books-of-the-times-how-big-is-an-apocalypse-taken-into-confidence.html | Books of The Times | By Anatole Broyard | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/bridge-turnout-for-city-tournament-at-aqueduct-is-disappointing.html | Bridge | By Alan Truscott | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/bruins-score-two-in-3d-period-islanders-tied-33-by-bruins.html | Bruins Score Two in 3d Period | By Robin Herman Special to The New York | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/chiefs-upset-raiders-4210-as-livingston-stars.html | Chiefs Upset Raiders 424G as Iivingston Stars | By Sam Goldaper | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/cholera-epidemic-hits-bangladesh-may-prove-worse-than-one-that-set.html | CHOLERAEPIDEMIC HITS BANGLADESR | By Lawrence K Altman Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/communist-neighbors-in-laos-for-independence-day-speeches-and.html | Communist Neighbors in Laos for Independence Day | By David A Andelman Special to The New York Times | RE 883-584 | 37820 B 60848 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/connally-aims-to-be-third-force-in-76.html | Connally Aims to Be Third Force in 76 | By Christopher Lydon Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/cowboys-subdue-giants-turnovers-are-decisive-cowboys-turn-back.html | Cowboys Subdue Giants | By William N Wallace | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/crisis-spawns-host-of-plans-to-save-city-but-most-authorities-feel.html | Crisis Spawns Host Of Plans to Save City | By John Darnton | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/cunningham-and-wagner-views-differ-on-selection-of-delegates-to.html | Cunningham and Wagner Views Differ on Selection of Delegates to Democratic Convention | By Frank Lynn | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/dance-variety-aplenty-feld-presents-cortege-parisien-and-tzaddik.html | Dance Variety Aplenty | By Clive Barnes | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/de-gustibus-recipe-for-making-pozole-minus-the-hogs-head.html | DE GUSTIBUS | By Craig Claiborne | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/deschooling-trends.html | DeSchooling Trends | By Edward Hoffman | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/ethiopian-students-and-farmers-share-reorganization-of-nationalized.html | Ethiopian Students and Farmers Share Reorganization of Nationalized Land | By Henry Kamm Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/exodus-picks-up-speed-among-skilled-britons-onetime-phenomenon-high.html | Exodus Picks Up Speed Among Skilled Britons | By Peter T Kilborn Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/gas-utilities-diversify-as-supplies-drop-less-regulated-fields.html | Gas Utilities Diversify as Supplies Drop | By Reginald Stuart Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/hirohito-on-visit-to-hawaii-like-many-of-his-subjects-emperor.html | Hirohito on Visit to Hawaii Like Many of His Subjects | By Jon Nordheimer Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/hispanic-day-parade-honors-colon-youngster-steals-show.html | Hispanic Day Parade Honors Colon | By Alfonso A Narvaez | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/how-reds-stole-one-in-boston-concepcion-had-help-on-theft.html | How Reds Stole One In Boston | By Dave Anderson Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/in-u-ns-lounges-urgent-diplomacy-delegates-find-new-york-a-useful.html | IN U NS LOUNGES URGENIDIPLOMACY | By Paul Hofmann Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/jefferson-extends-streak.html | Jefferson Extends Streak | By Arthur Pincus | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/jets-kick-away-lead-vikings-win-29-to-21-jet-mistakes-let-vikings.html | Jets Kick Away Lead Vikings Win 29 to 21 | By Gerald Eskenazi Special to The New York Times | RE 883-584 | 37820 B 60848 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archiv es/kings-get-60-lead-post-first-victory-kings-top-rangers-for-first.html | Kings Get 60 Lead Post First Victory | By Parton Reese | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archiv es/kissinger-expects-arms-accord-soon-he-says-new-pact-details-90.html | KISSINGER EXPECTS ARMS ACCORD SOON | By Bernard Gwertzman Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archiv es/land-subsidence-called-a-threat-us-agency-says-sinking-is-costly.html | LAND SUBSIDENCE CALLED A THREAT | By Harold M Schmeck Jr Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archiv es/lebanon-enjoying-quiet-asks-civil-servants-to-resume-jobs-rivals.html | Lebanon Enjoying Quiet Asks Civil Servants to Resume Jobs | By James M Markham Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archiv es/mac-to-go-again-to-big-banks-here-to-get-70million-new-plan-to-tide.html | MAC TO GO AGAIN TO BIG BANKS HERE TO GET 10MIWON | By Ronald Smothers | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archiv es/merrill-aids-iraq-and-turkey-on-pipeline-eurodollar-borrowing-set.html | Merrill Aids Iraq and Turkey on Pipeline | By Eric Pace Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archiv es/mexicans-and-puerto-ricans-clash-in-pennsylvania-farm-area-2-to-285.html | Mexicans and Puerto Ricans Clash in Pennsylvania Farm Area | By James T Wooten to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archiv es/morgenthau-asks-changes-to-speed-criminal-cases-3-urged-to-act.html | Morgenthau Asks Changes To Speed Criminal Cases | By Marcia Chambers | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archiv es/musicals-hope-to-resume-this-week.html | Musicals Hope to Resume This Week | By Mel Gussow | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archiv es/musicians-and-producers-ratify-a-3year-pact-musicians-and-producers.html | Musicians and Producers Ratify a 3Year Pact | By Emanuel Perlmutter | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archiv es/navy-facing-major-problems-marks-its-200th-year-530000-on-active.html | Navy Facing Major Problems Marks Its 200th Year | By Drew Middleton | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archiv es/new-corporate-bonds.html | New Corporate Bonds | SPECIAL TO THE NEW YORK TIMES | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archiv es/new-jersey-pages-an-old-bar-gives-way-to-a-facsimile-old-bar-19year.html | An Old Bar Gives Way To a Facsimile Old Bar | By Robert E Tomasson | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archiv es/new-jersey-pages-bluegrass-talent-converges-to-benefit-englishtown.html | Bluegrass Talent Converges to Benefit Englishtown Music Hall | By John S Wilson Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archiv es/new-jersey-pages-bold-abstract-sculptures-are-sprouting-in-parks.html | Bold Abstract Sculptures Are Sprouting in Parks and Plazas | By Grace Glueck | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archiv es/new-jersey-pages-crisis-spawns-host-of-plans-to-save-city-but-most.html | Crisis Spawns Host Of Plans to Save City | By John Darnton | RE 883-584 | 37820 B 60848 |

| | | | | | |
|---|---|---|---|---|---|
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-hirohitoand-many-subjectsin-hawaii-emperor.html | Hirohito and Many Subjects  in Hawaii | By Jon Nordheimer Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-hundreds-of-child-rejects-getting-adoptive-parents.html | Hundreds of Child Rejects Getting Adoptive Parents | By Joan Cook Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-kissinger-expects-arms-accord-soon-he-says-new.html | KISSINGER EXPECTS ARMS ACCORD SOON | By Bernard Gwertzman Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-mac-to-go-again-to-big-banks-here-to-get-70million.html | MAC TO GO AGAIN TO BIG BANKS HERE TO GET 70MILLION | By Ronald Smothers | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-pornographic-periodicals-tied-to-organized-crime.html | Pornographic Periodicals Tied to Organized Crime | By Nicholas Gage | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-reds-beat-red-sox-and-even-world-series-reds-beat.html | Reds Beat Red Sox and Even World Series | By Joseph Durso Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-schlesinger-urges-senate-to-ease-cut-in-arms-fund.html | Schlesinger Urges Senate To Ease Cut in Arms Fund | By John W Finney Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-study-finds-other-regions-add-to-local-air.html | Study Finds Other Regions Add to Local Air Pollution | By Richard Severo Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-the-fragile-issue-of-death-control-theologians.html | The Fragile Issue of Death Control | By Kenneth A Briggs | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-theater-musicians-ratify-a-3year-contract.html | Theater Musicians Ratify a 3Year Contract | By Emanuel Perlmutcer | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/new-jersey-pages-turkish-returns-hint-close-race-demirels-hopes-for.html | TURKISH RETURNS HINT CLOSE RACE | By Steven V Roberts Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/obituary-4-no-title.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/oil-lands-invest-in-eastern-bloc-economic-stability-cited-britain.html | OIL LANDS INVEST IN EASTERN BLOC | By Clyde H Farnsworth Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/panel-to-study-senate-system-nine-outsiders-to-report-on-its.html | PANEL TO STUDY SENATE SYSTEM | By Richard L Madden Special to The New York Times | RE 883-584 | 37820 B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/pausing-at-the-brink-of-that-big-purchase-which-fur-to-buy-mink.html | Pausing at the Brink of That Big purchase Which Fur to Buy | By Angela Taylor | RE 883-584 | 37820 B 60848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/personal-finance-prepaid-prescriptions-personal-finance.html | Personal Finance Prepaid Prescriptions | By Leonard Sloane | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/poitier-and-cosby-in-lets-do-it-again-black-action-comedy.html | Poitier and Cosby in Lets Do It Again Black Action Comedy | By Richard Eder | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/pornographic-periodicals-tied-to-organized-crime.html | Pornographic Periodicals Tied to Organized Crime | By Nicholas Gage | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/reds-beat-red-sox-and-even-world-series-reds-beat-red-sox-32-on-2.html | Reds Beat Red Sox and Even World Series | By Joseph Durso Special to The New York Times | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/reds-prove-again-games-not-over-rain-went-away.html | Reds Prove Again Games Not Over | By Murray Chass Special to The New York Times | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/schlesinger-urges-senate-to-ease-cut-in-arms-fund-schlesinger-asks.html | Schlesinger Urges Senate To Ease Cut in Arms Fund | By John W Finney Special to The New York Times | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/simpson-still-no1-at-usc-but-times-on-the-side-of-bell.html | Simpson Still No 1 at USC But Times on the Side of Bell | By Gordon S White Jr | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/sri-lanka-economy-ailing-pushes-nationalization-us-suspended-aid.html | Sri Lanka Economy Ailing Pushes Nationalization | By Kasturi Rangan Special to The New York Times | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/studies-find-other-regions-contribute-to-pollution-in-the.html | Studies Find Other Regions Contribute to Pollution in the Metropolitan Area | By Richard Severo Special to The New York Times | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/tests-find-males-excel-in-academic-attainment-girls-drop-behind.html | Tests Find Males Excel In Academic Attainment | By Gene I Maeroff | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/the-american-dream.html | The American Dream | By Anthony Lewis | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/the-dance-embrace-tiger-given-by-feld-troupe.html | The Dance | By Anna KisselOff | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/the-fragile-issue-of-death-control-theologians-divided-on.html | The Fragile Issue of Death Control | By Kenneth A Briggs | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/the-hubbub-of-baseball-fills-hub-of-universe-stadium-in-midtown.html | The Hubbub of Baseball Fills Hub of Universe | By John Kifner Special to The New York Times | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/the-second-comeback.html | The Second Comeback | By William Safire | RE 883-584 | 37820 | B 60848 |

| Date | URL | Title | Author | RE | | |
|---|---|---|---|---|---|---|
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/the-uft-settlement.html | The UFT Settlement | By David S Seeley | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/theater-fifth-season-7th-ave-story-is-on-2d-ave.html | Theater | By Thomas Lask | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/third-world-believes-new-economic-order-is-at-hand-western-nations.html | Third World Believes New Economic Order Is at Hand | By Thomas A Johnson Special to The New York Times | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/turkish-returns-hint-close-race-demirels-hopes-for-decisive-victory.html | TURKISH RETURNS HINT CLOSE RACE | By Steven V Roberts Special to The New York Times | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/us-prods-chile-on-human-rights-attendance-at-a-santiago-parley-made.html | US PRODS CHILE ON HUMAN RIGHTS | By David Binder Special to The New York Times | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/vatican-disputed-on-marital-laws-us-catholic-legal-society-faults.html | VATICAN DISPUTED ON MARITAL LAWS | By Everett R Holles Special to The New York Times | RE 883-584 | 37820 | B 60848 |
| 10/13/1975 | https://www.nytimes.com/1975/10/13/archives/yoga-leader-indicted-in-death-of-child-3-upstate-kidney-disorder-in.html | Yoga Leader Indicted in Death of Child 3 Upstate | By Eleanor Blau | RE 883-584 | 37820 | B 60848 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/82-city-job-loss-in-70s-forecast-study-assumes-a-recovery-of.html | 82 CITY JOB LOSS IN 70s FORECAST | By Peter Kihss | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/83-city-job-loss-in-tys-forecast.html | 83 CITY JOB LOSS IN TYS FORECAST | By Peter Riess | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/a-fine-corinth-opens-met-season.html | A Fine Corinth Opens Met Season | By Donal Henahan | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/a-liquor-war-in-new-england-a-liquor-war-by-new-england-states.html | A Liquor War in New England | By John Kifner Special to The New York Times | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/a-liquor-war-in-new-england.html | A Liquor War in New England | By John Kifner Special to The New York Times | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/a-move-to-change-name-of-mount-mckinley-is-gaining-support.html | A Move to Change Name of Mount McKinley Is Gaining Support | By Walter Sullivan | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/advertising-bad-debts-and-late-payments.html | Advertising | By Philip H Dougherty | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/allgirl-rodeos-riding-for-love-not-money.html | AllGirl Rodeos Riding For Love Not Money | By Lacey Fosburgh Special to The New York Times | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/american-can-quarter-net-off-195-american-can-earnings-decline-by.html | American Can Quarter Net Off 195 | By Clare M Reckert | RE 883-583 | 37820 | B 60847 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/astro-turf-is-looming-as-reds-weapon-astro-turf-looming-as-red.html | Astroturf Is Looming as Reds Weapon | By Murray Crass Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/beame-suggests-deficit-in-budget-is-over-estimated-says-800million.html | BEAME SUGGESTS DEFICIT IN BUDGET IS OVERESTIMATED | By Francis X Clines | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/beame-suggests-deficit-in-budget-is-overestimated-says-800million.html | BEAR SUGGESTS DEFICIT IN BUDGET IS OVERESTIMATED | By Francis X Clines | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/berlin-exhibition-on-the-citys-turks.html | Berlin Exhibition on the Citys Turks | By Craig R Whitney Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/bolivia-pushin4-into-a-last-frontier.html | Bolivia Pushin4 Into a Last Frontier | By Jonathan Kandell Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/bolivia-pushing-into-a-last-frontier-bolivia-relentlessly-pushing.html | Bolivia Pushing Into a Last Frontier | By Jonathan Kandell Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/booking-of-naziera-films-stirs-dispute-in-atlanta.html | Booking of NaziEra Films Stirs Dispute in Atlanta | By B Drummond Ayres Jr Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/books-of-the-times-beyond-but-not-much-further.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/bridge-skilled-foursome-is-winner-of-swiss-team-championship.html | Bridge | By Alan Truscott | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/british-energy-officials-split-on-north-sea-policy.html | British Energy Officials Split on North Sea Policy | By Peter T Kilborn Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/broadway-comes-to-life-with-opening-of-musicals-broadway-comes-to.html | Broadway Comes to Life With Opening of Musicals | By Mel Gussow | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/broadway-comes-to-life-with-opening-of-musicals.html | Broadway Comes to Life With Opening of Musicals | By Mel Gussow | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/callaway-says-he-is-going-to-stay-but-turmoil-continues-over-his.html | Callaway Says He Is Going to Stay but Turmoil Continues Over His Handling of the Presidents Campaign | By Christopher Lydon Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/canada-proposes-to-curb-increases-in-prices-and-pay-wage-raises-to.html | CANADA PROPOSES TO CURB INCREASES IN PRICES AND PAY | By Robert Trumbull Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/crisis-in-detente.html | Crisis in Dtente | By Robert Kleiman | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/dance-feld-mazurka-work-of-tremendous-skill-has-premiere.html | Dance Feld Mazurka | By Clive Barnes | RE 883-583 | 37820 B 60847 |

| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/democratic-women-form-an-alliance-and-will-seek-woman-vice.html | Democratic Women Form an Alliance and Will Seek Woman Vice President | By Eileen Shanahan Special to The New York Times | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/details-of-musicians-new-pact-revealed.html | Details of Musicians New Pact Revealed | By Louis Calta | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/did-rockefeller-give-ford-a-way-out.html | Did Rockefeller Give Ford a Way Out | By Martin Tolchin Special to The New York Times | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/dr-michael-dacso-66-dead-was-expert-on-rehabilitation.html | Dr Michael Dacso 66 Dead Was Expert on Rehabilitation | By Robert Mcg Thomas Jr | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/electricity-rates-will-climb-again-10-rise-by-opec-to-lift-utility.html | ELECTRIC1TYRATES WILL CLIMB AGAIN | By Reginald Stuart | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/estimate-board-rescues-state-agency.html | Estialate Board Rescues State Agency | By Linda Greenhouse | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/eyeglass-prices-linked-to-optometrists-groups.html | Eyeglass Prices Linked To Optometrists Groups | By Frances Cerra | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/fashion-talk-imported-idea-lingers-in-west.html | FASHION TALK | By Bernadine Morris | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/forego-to-go-in-laurel-turf-race-forego-to-go-in-international.html | Forego to Go In Laurel Turf Race | By Michael Strauss | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/foreman-ready-for-comeback.html | Foreman Ready for Comeback | By Thomas Rogers | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/gulf-resources-proposes-to-purchase-southdown-gulf-resources-is.html | Gulf Resources Proposes To Purchase Southdown | By Herbert Koshetz | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/hearings-are-set-on-legal-casinos-backers-of-albany-proposal-to.html | HEARINGS ARE SET ON LEGAL CASINOS | By Maurice Carroll | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/in-arkansas-wolf-and-pursuing-hounds-match-wits.html | In Arkansas Wolf and Pursuing Hounds Match Wits | By Roy Reed Special to The New York Times | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/jets-see-positive-in-negative-result-jets-accentuate-positive-dont.html | Jets See Positive In Negative Result | By Gerald Eskenazi Special to The New York Times | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/karen-quinlans-life-before-the-coma-karen-quinlan-before-coma.html | Karen Quinlans Life Before the Coma | By Mary Breasted | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/karen-quinlans-life-before-the-coma.html | Karen Quinlans Life Before the Coma | By Mary Breasted | RE 883-583 | 37820 | B 60847 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/kissinger-backed-in-house-dispute-foreign-service-officers-oppose.html | KISSINGER BACKED IN HOUSE DISPUTE | By David Binder Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/levipanel-weighs-corporate-crime-justice-department-unit-to-seek.html | LEVI PANEL WEIGHS CORPORATE CRIME | By Robert M Smith Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/maine-peninsula-bought-as-refuge-large-tract-to-be-a-part-of-us.html | MAINE PENINSULA BOUGHT AS REFUGE | By John C Devlin | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/market-place-turnaround-at-pan-american.html | Market Place | By Robert Metz | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/mayor-rizzo-undergoes-surgery-on-leg-after-an-accident-at-refinery.html | VIayor Rizzo Undergoes Surgery on Leg After an Accident at Refinery Blaze | By James T Wooten Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/meddlers-in-gods-work.html | Meddlers in Gods Work | By Russell Baker | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/merger-weighed-by-smith-barney-harris-upham-strongly-retailoriented.html | MERGER WEIGHED BY SMITH BARNEY | By Robert J Cole | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/music-pleasant-lucia-city-operas-first-staging-of-season-limps.html | Music Pleasant Lucia | By John Rockwell | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/music-pleasant-lucia.html | Music Pleasant Lucia | By John Rockwell | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/negotiators-active-but-strikes-continue-in-3-school-districts.html | Negotiators Active but Strikes Continue in 3 School District | By Richard Phalon | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/net-imports-of-oil-fell-13-for-half-from-period-of-73.html | Net Imports of Oil Fe1113 for Half From Period of 73 | By William D Smith | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/new-jerseys-bondissue-debate-plight-of-new-york-may-be-souring-the.html | New Jerseys BondIssue Debate | By Ronald Sullivan Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/nolan-wise-put-healed-arms-on-line-in-third-game-tonight-nolan-wise.html | Nolan Wise Put Healed Arms On Line in Third Game Tonight | By Joseph Durso Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/ousted-jesuit-floats-in-an-earthly-limbo.html | Ousted Jesuit Floats In an Earthly Limbo | By Kenneth Briggs | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/panel-studies-fbi-links-to-oswald-and-ruby-in-63-house-panel.html | Panel Studies F B I Links To Oswald and Ruby in63 | By Nicholas M Horhock Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/parent-of-flyers-will-undergo-surgery-today-for-neck-injury.html | Parent of Flyers Will Undergo Surgery Today for Neck Injury | By Parton Keese | RE 883-583 | 37820 B 60847 |

| | | | | | |
|---|---|---|---|---|---|
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/paris-meeting-of-rich-and-poor-lands-set-for-dec-16.html | Paris Meeting of Rich and Poor Lands Set for Dec | By Clyde O Farnsworth Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/portugals-most-militant-leftist-party-led-by-a-woman-seeks-victory.html | Portugals Most Militant Leftist Party Led by a Woman Seeks Victory With Violence | By Flora Lewis Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/president-visits-hartford-today-tight-security-is-arranged-for.html | PRESIDENT VISITS HARTFORD TODAY | By Lawrence Fellows Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/pricing-set-tomorrow-on-weeks-issue-credit-markets-wall-st-awaits.html | Pricing Set Tomorrow on Weeks Issue | By Vartanig G Vartan | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/quarter-net-off-at-first-chicago-first-drop-in-3-years-tied-to-loan.html | QUARTER NET OFF AT FIRST CHICAGO | By Robert E Bedingfield | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/redskins-conquer-cards-interceptions-by-redskins-help-defeat-cards.html | Redskins Conquer Cards | By William N Wallace Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/retail-sales-advance-slows-rains-help-hold-gains-to-39-in-september.html | Retail Sales Advance Slows | By Isadobe Barmash | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/rockies-echo-cry-after-the-coyote.html | Rockies Echo Cry After the Coyote | By Grace Lichteivstin Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/rumors-of-interestrate-lowering-is-a-spur-stocks-advance-in-light.html | Rumors of InterestRate Lowering is a Spur | By John H Allan | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/russians-vs-irish-at-garden.html | Russians Vs Irish at Garden | By Gordon S White Jr | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/school-board-to-get-budgetcutting-proposals.html | School Board to Get BudgetCutting Proposals | By Wolfgang Saxon | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/soyuz-and-apollo-crews-urge-new-joint-missions.html | Soyuz and Apollo Crews Urge New Joint Missions | By Harold M Schmeck Jr Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/stocks-advance-on-amex-and-otc-turnover-lower-reflecting-columbus.html | STOCKS ADVANCE ON AMEX AND OTC | By James J Nagle | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/stylish-first-night-is-more-sedate-than-in-past.html | Stylish First Night Is More Sedate Than in Past | By John Corry | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/suez-reopening-may-force-a-rise-in-panama-tolls-suez-reopening-may.html | Suez Reopening May Force a Rise in Panama Tolls | By Alan Riding Special to The New York Times | RE 883-583 | 37820 B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archives/suit-seeking-end-to-hudson-tolls-englewood-lawmaker-sees-violation.html | SUIT SEEKING END TO HUDSON TOLLS | By JOAN COOK Special to The New York Times | RE 883-583 | 37820 B 60847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archiv es/taiwandiplomatic-ties-weak-is-thriving-on-its-selfreliance.html | Taiwan Diplomatic Ties Weak Is Thriving on Its SelfReliance | By Fox Butterfield Special to The New York Times | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archiv es/the-control-board-and-how-it-works.html | The Control Board And Howit Works | By John Darnton | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archiv es/trudeau-proposes-to-curb-increases-in-prices-and-pay-wages-raises.html | TRUDEAUPROPOSES TO CURB INCREASES IN PRICES AND PAY | By Robert Trumbull Special to The New York Times | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archiv es/turkish-premier-prevails-with-thin-margin-of-vote.html | Turkish Premier Prevails With Thin Margin of Vote | By Steven V Roberts Special to The New York Times | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archiv es/tv-harlem-voices-faces-survives-attacks-discussions-to-follow.html | TV Harlem Voices Faces Survives Attacks | By John J OConnor | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archiv es/un-again-delays-any-action-linking-zionism-with-racism.html | UN Again Delays Any Action Linking Zionism With Racism | By Paul Hofmann Special to The New York Times | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archiv es/uniformed-services-studied-for-savings-185millionayear-trim-in-the.html | Uniformed Services Studied for Savings | By Selwyn Raab | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archiv es/uniformed-services-studied-for-savings.html | Uniformed Services Studied for Savings | By Selwyn Raab | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archiv es/us-tries-to-find-oil-0vercharges-federal-agents-checking-30-largest.html | US TRIES TO FIND OIL OVERCHARGES | By Edward Cowan Special to The New York Times | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archiv es/vietnam-recollected-in-tranquillity.html | Vietnam Recollected in Tranquillity | By Barry G Murphy | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archiv es/violence-its-not-so-simple.html | Violence Its Not So Simple | By Tom Wicker | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archiv es/wallace-starting-european-tour-meets-with-wilson-gov-wallace-in.html | Wallace Starting European Tour Meets With Wilson | By Robert B Semple Jr Special to The New York Times | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archiv es/walton-2-mishaps-2-more-hospitals.html | Walton 2 Mishaps 2 More Hospitals | By Sam Goldaper | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archiv es/wheat-futures-plunge-in-price-excellent-harvest-weather-also.html | WHEAT FUTURES PLUNGE IN PRICE | By Elizabeth M Fowler | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archiv es/who-gets-custody-of-children-fathers-now-are-being-heeded.html | Who Gets Custody of Children Fathers Now Are Being Heeded | By Georgia Dullea | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archiv es/wood-field-and-stream-bird-season.html | Wood Field and Stream Bird Season | By Nelson Bryant | RE 883-583 | 37820 | B 60847 |
| 10/14/1975 | https://www.nytimes.com/1975/10/14/archiv es/yonkers-miss-america-has-her-homecoming.html | Yonkers Miss America Has Her Homecoming | By Martin Waldron | RE 883-583 | 37820 | B 60847 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/50-child-labor-violations-charged-to-food-packers.html | 50 Child Labor Violations Charged to Food Packers | By Donald Janson Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/600-at-rites-for-youth-who-aided-friend.html | 600 at Rites for Youth Who Aided Friend | By Ari L Goldman | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/a-bankrupt-city-not-in-europe.html | A Bankrupt City Not in Europe | By Clyde H Farnsworth Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/a-fine-corinth-opens-met-season.html | A Fine Corinth Opens Met Season | By Donal Henahan | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/about-education-study-rebuffs-a-view-of-minority-learning.html | About Education | By Sandra Blakeslee Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/about-new-york-the-restoration-of-sight.html | About New York | By Richard F Shepard | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/about-real-estate-chrysler-building-facing-test.html | About Real Estate | By Alan S Oser | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/advertising-jwt-undergoes-restructuring.html | Advertising | By Philip H Dougherty | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/as-i-was-telling-jerry.html | As I Was Telling Jerry | By Stanley Karnow | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/atlanta-teachers-strike-return-to-work-ordered.html | Atlanta Teachers Strike Return to Work Ordered | By B Drummond Ayres Jr Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/bailey-is-linked-to-effort-to-set-up-jai-alai-fronton.html | Bailey Is Linked to Effort To Set Up Jai Alai Fronton | By Michael Knight Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/bailey-linked-to-bridgeport-effort-to-set-up-jai-alai-fronton.html | Bailey Linked to Brideport Effort to Set Up Jai Alai Fronton | By Michael Knight Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/beame-and-goldin-argued-bitterly-on-deficit-size.html | Beame and Goldin Argued Bitterly on Deficit Size | By Fred Ferretti | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/beame-to-detail-additional-cuts-new-layoffs-seen-carey-and.html | BEAME TO DETAIL ADDITIONAL CUTS NEW LAYOFFS SEEN | By Francis X Clines | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/became-to-detail-additional-cuts-new-layoffs-seen.html | BECAME TO DETAIL ADDITIONAL CUTS NEW LAYOFFS SEEN | By Francis X Clines | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/bed-sheets-inspire-a-bright-new-world-of-design.html | Bed Sheets Inspire a Bright New World of Design | By Enid Nemy | RE 883-578 | 37820 B 60837 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/bid-to-aid-thai-farmers-failing.html | Bid to Aid Thai Farmers Failing | By David A Andelman Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/big-john-hits-the-road.html | Big John Hits The Road | By James Reston | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/books-of-the-times-are-rip-for-george-sand.html | Books Of The Times | By Alden Whitman | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/boozer-not-bitter-over-backup-role.html | Boozer Not Bitter Over Backup Role | By Gerald Eskenazi Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/bridge-opponents-may-not-realize-the-risk-of-preemptive-bid.html | Bridge | By Alan Truscott | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/canada-acts-fast-on-economic-curb-invokes-emergency-powers-for.html | CANADA ACTS MST ON ECONOMIC CURB | By Robert Trumbull Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/city-stores-seen-acquisition-target-a-bid-is-foreseen-for-city.html | City Stores Seen Acquisition Target | By Isadore Barmash | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/cleveland-state-goalie-shift-pays-off.html | Cleveland State Goalie Shift Pays Off | By Alex Yannis | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/computer-finds-the-average-person-but-madame-france-isnt-impressed.html | Computer Finds the Average Person But Madame France Isnt Impressed | By James F Clarity Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/concert-nygaard-conducts-schubert.html | Concert Nylaard Conducts Schubert | By Raymond Ericson | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/concert-sylvia-marlowe-plays-bach-on-harpsichord.html | Concert | By John Rockwell | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/consumer-notes-commuter-refunds-stopped-by-mta.html | CONSUMER NOTES | By Frances Cerra | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/craftsmen-losing-major-showcase.html | Craftsmen Losing Major Showcase | By Lisa Hammel | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/dr-clark-is-honored-for-roles-as-a-professor-and-protagonist.html | Dr Clark Is Honored for Roles As a Professor and Protagonist | By Wolfgang Saxon | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/election-panel-nears-approval-of-corporate-political-action-groups.html | Election Panel Nears Approval of Corporate Political Action Groups | By Warren Weaver Jr Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/exxons-offering-is-up-50million.html | EXXONS OFFERING IS UP 50MILLION | By Vartanig G Vartan | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/fiscal-crisis-linked-to-job-losses-here-realization-gains-that.html | Fiscal Crisis Linked To Job Losses Here | By Michael Sterne | RE 883-578 | 37820 B 60837 |

| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/fiscal-crisis-linked-to-job-losses-here.html | Fiscal Crisis Linked To Job Losses Here | By Michael Sterne | RE 883-578 | 37820 | B 60837 |
|---|---|---|---|---|---|---|
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/fixed-incomes-upset-family-stomach-and-tranquility-as-food-costs.html | Fixed Incomes Upset Family Stomach and Tranquility as Food Costs Climb | By Judy Klemesrud | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/food-costs-drop.html | Food Costs Drop | By Will Lissner | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/for-those-who-know-where-its-sweet-cider-time-briefly.html | For Those Who Know Where Its Sweet Cider Time Briefly | By James Trager | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/for-woman-director-hester-st-is-victory.html | For Woman Director Hester St is Victory | By Grace Lichtenstein | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/ford-aides-seek-to-modify-laws-on-spying-hind.html | FORD AIDES SEEK TO MODIFY LAWS ON SPYING HIND | By Nicholas M Horrock Special to The New York Times | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/ford-aides-seek-to-modify-laws-on-spying-method-the-attorney.html | FORD AIDES SEEK TO MODIFY LAWS ON SPYING METHOD | By Nicholas M Horrock Special to The New York Times | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/ford-is-uninjured-as-his-car-is-hit-in-hartford-sedan-driven-by-a.html | Ford Is Uninjured as His Car Is Hit in Hartford | By Lawrence Fellows Special to The New York Times | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/ford-tax-decision-was-made-in-july-nessen-discloses-that-plan-to.html | FORD TAX DECISION WAS MADE IN JULY | By James M Naughton Special to The New York Times | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/ford-uninjured-as-his-car-is-hit-sedan-strikes-limousine-broadside.html | FORD UNINJURED AS HIS CAR IS HIT | By Lawrence Fellows Special to The New York Times | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/ford-urges-shift-in-us-dog-fight.html | FORD URGES SHIFT IN US DOG FIGHT | By Philip Shabecoff Special to The New York Times | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/ford-urges-shift-in-us-drug-fight-he-releases-a-report-calling-for.html | FORD URGES SHIFT IN US DRUG FIGHT | By Philip Shabecoff Special to The New York Times | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/giants-herrmann-awaits-49er-call.html | Giants Herrmann Awaits 49er Call | By Al Harvin Special to The New York Times | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/grain-prices-rise-on-soviet-rumors-sugar-futures-ease.html | Grain Prices Rise On Soviet Rumors Sugar Futures Ease | By Elizabeth M Fowler | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/greeces-sandwich-isles.html | Greeces Sandwich Isles | By C L Sulzberger | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/group-plans-way-to-press-busing-proponents-of-desegregation-decry.html | GROUP PLANS WAY TO PRESS BUSING | By Judith Cummings | RE 883-578 | 37820 | B 60837 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/ibm-is-seeking-writ-of-mandamus-in-antitrust-case.html | IBM Is Seeking Writ of Mandamus In Antitrust Cast | By William D Smith | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/improved-lions-worry-yale.html | Improved Lions Worry Yale | By Deane McGowen | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/infuriated-losers-blame-the-umpire-angry-red-sox-blame-umpire-for.html | Infuriated Losers Blame The Umpire | By Murray Crass Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/inquiry-into-bias-curbed-by-hew-dallas-office-says-it-lacks-means.html | INQUIRY INTO BIAS CURBED BY HEW | By Nancy Hicks Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/is-monetarism-too-costly-inflation-study-casts-doubts-on-theory.html | Is Monetarism Too Costily | By Leonard Silk | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/islanders-set-back-canadiens-islanders-triumph-over-montreal-53.html | Islanders Set Back Canadiens | By Robin Herman Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/japanese-imperial-art-details-rich-past.html | Japanese Imperial Art Details Rich Past | By Hilton Kramer | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/justices-to-weigh-fpc-role-on-bias.html | Justices to Weigh FPC Role on Bias | By Lesley Oelsner Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/kibbee-proposes-20-cut-in-scope-of-city-universiti.html | Kibbee Proposes 20 Cut In Scope of City Universiti | By Edward B Fiske | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/kibbee-proposes-20-cut-in-scope-of-city-university-says-plans-would.html | Kibbee Proposes 20 Cut In Scope of City University | By Edward B Fiske | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/koreas-young-first-lady-makes-her-own-way.html | Koreas Young First Lady Makes Her Own Way | By Richard Halloran Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/leonid-v-kantorovich.html | Leonid V Kantorovich | By Timoddre Shabad | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/living-in-sinai-zone-dull-but-dangerous.html | Living in Sinai Zone Dull but Dangerous | By Terence Smith Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/market-place-size-of-bank-losses-on-reits-debated.html | Market Place | By Robert Metz | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/merrill-lynch-net-down-by-19-in-the-3d-quarter-quarter-net-dips-at.html | Merrill Lynch Net Down By 19 in the 3d Quarter | By Robert J Cole | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/miss-quinlans-guardian-says-coma-may-not-be-irreversible.html | Miss Quinlans Guardian Says Coma May Not Be Irreversible | By Joseph F Sullivan Special to The New York Times | RE 883-578 | 37820 B 60837 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/mixed-path-taken-by-prices-on-amex-volume-climbs-issues-on-otc-up.html | MIXED PATH TAKEN BY PRICES ON AMEX | By James J Nagle | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/morgan-didnt-try-to-alter-his-swing.html | Morgan Didnt Try To Alter His Swing | By Dave Anderson Special to The New York Times | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/mountbatten-here-on-a-new-crusade.html | Mountbatten Here On a New Crusade | By Lucinda Franks | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/nba-frees-wilt-chamberlain-ruled-free-agent.html | NBA Frees Wilt | By Sam Goldaper | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/new-for-produce-shoppers-lessons-on-the-plastic-bags.html | New for Produce Shoppers Lessons on the Plastic Bags | By Lawrence Van Gelder | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/otis-elevator-co-gets-tender-bid-united-technologies-co-offers.html | OTIS ELEVATOR CO GETS TENDER BID | By Herbert Koshetz | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/phasing-out-of-direct-us-arms-aid-is-expected-over-two-years.html | Phasing Out of Direct US Arms Aid Is Expected Over Two Years | By Leslie H Gels Special to The New York Times | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/philip-morris-posts-record-earnings.html | Philip Morris Posts Record Earnings | By Clare M Reckert | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/police-in-elizabeth-cause-a-rushhour-traffic-jam.html | Police in Elizabeth Cause A RushHour Traffic Jam | By Richard Phalon | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/puerto-rico-seeks-way-out-as-economic-woes-mount-crises-plague.html | Puerto Rico Seekswayout As Economic Woes Mount | By David Vidal Special to The New York Times | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/puerto-rico-seeks-wayout-as-economic-woes-mount-crises-plague.html | Puerto Rico Seeks Way Out As Economic Woes Mount | By David Vidal Special to The New York Times | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/quinlan-guardian-believes-coma-is-not-irreversible.html | Quinlan Guardian Believes Coma Is Not Irreversible | By Joseph F Sullivan Special to The New York Times | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/rca-shows-86-earnings-gain-rca-earnings-up-86-in-quarter.html | RCA Shows 86 Earnings Gain | By Genie Smith | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/reds-win-in-10-innings-65-take-21-lead-in-series-reds-win-in-10th.html | Reds Win in 10 Innings 65 | By Joseph Durso Special to The New York Times | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/reds-win-in-10-innings-65-take-21-lead-in-series-reds-win-in-10th65.html | Reds Win in 10 Innings 65 Take 21 Lead in Series | By Joseph Durso Special to The New York Times | RE 883-578 | 37820 | B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archiv es/refugee-job-plan-snarled-on-coast-97-vietnamese-stranded-in-oakland.html | REFUGEE JOB PLAN SNARLED ON COAST | By Douglas E Kneeland Special to The New York Times | RE 883-578 | 37820 | B 60837 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/richard-tucker-is-honored-at-st-patricks-richard-tucker-honored-at.html | Richard Tucker Is Honored at St Patricks | By Eleanor Blau | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/richard-tucker-is-honored-at-st-patricks.html | Richard Tucker Is Honored at St Patricks | By Eleanor Blau | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/rodino-terms-testimony-of-rozelle-garvey-useful.html | Rodino Terms Testimony Of Rozelle Garvey Useful | By William N Wallace Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/school-boards-unite-to-fight-further-budget-cuts.html | School Boards Unite to Fight Further Budget Cuts | BY Leonard Buder | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/scientists-to-explore-colossal-trough-under-caribbean.html | Scientists to Explore Colossal Trough Under Caribbean | By Walter Sullivan | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/sec-study-of-rule-394-on-stock-trading-begun-sec-opens-study-of.html | SEC Study of Rule 394 On Stock Trading Begun | By E W Kenworthy Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/si-broker-and-3-indicated-in-damaging-blacks-home.html | Si Broker and 3 Indicted In Damaging Blacks Home | By Max H Seigel | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/spanish-generals-affirm-loyalty-statements-seem-intended-to-rebut.html | SPANISH GENERALS AFFIRM LOYALTY | By Malcolm W Browne Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/stage-a-canadian-billy-in-brooklyn.html | Stage A Canadian Billy in Brooklyn | By Clive Barnes | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/stocks-off-252-after-early-rise-volume-on-exchange-shows-sharp-rise.html | Stocks Off 252 After Early Rise | By John H Allan | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/the-stage-an-arresting-section-d.html | The Stage An Arresting Section D | By Mel Gussow | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/three-new-york-banks-report-earnings-increase-rate-slows-bank.html | Three New York Banks Report Earnings Increase Rate Slows | By Robert E Bedingfield | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/tjalling-c-koopmans.html | Tjalling C Koopmans | By Douglas W Cray | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/torture-in-chile-is-charged-by-a-un-inquiry-team.html | Torture in Chile Is Charged by a UN Inquiry Team | By Paul Hofmann Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/transplanted-yankee-surmounts-culinary-challenges-of-south-yankee.html | Transplanted Yankee Surmounts Culinary Challenges of South | By Craig Claiborne Special to The New York Times | | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/travelweary-tennis-players-on-last-leg-of-rich-grand-prix.html | TravelWeary Tennis Players On Last Leg of Rich Grand Prix | By Charles Friedman | RE 883-578 | 37820 B 60837 |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/tv-the-way-of-cancer-cbs-documentary-takes-a-hard-look-at-possible.html | TV The Way of Cancer | By John OConnor | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/two-unions-step-up-organizing-drives-at-book-publishers-here.html | Two Unions Step Up Organizing Drives at Book Publishers Here | By Martin Waldron | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/unions-assail-beames-financial-plan.html | Unions Assail Beames Financial Plan | By Damon Stetson | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/untested-missile-influences-talks-us-weapon-brings-soviet-call-for.html | UNTESTED MISSILE INFLUENCES TALKS | By Drew Mdleton | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/waltermade-asks-special-court-to-bypass-referees-findings.html | Waltemade Asks Special Court To Bypass Referees Findings | By Tom Goldstein Special to The New York Times | RE 883-578 | 37820 B 60837 |
| 10/15/1975 | https://www.nytimes.com/1975/10/15/archives/wine-talk-predicting-vintages-quality-is-a-perilous-guessing-game.html | WINE TALK | By Frank J Prial | RE 883-578 | 37820 B 60837 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/1000-badly-disturbed-students-losing-their-special-schooling.html | 1000 Badly Disturbed Students Losing Their Special Schooling | By Steven Rattner | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/11-bureaucratic-princes-mingle-with-city-paupers.html | 1 Bureaucratic Princes Mingle With City Paupers | By Edith Evans Asbury | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/12-may-merit-aid-on-funds-for-76-men-in-presidential-contest.html | 42 MAY MERIT AID ON FUNDS FOR 76 | By Warren Weaver Jr Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/2-officers-shot-by-a-youth-in-bedfordstuyvesant.html | 2 Officers Shot by a Youth in BedfordStuyvesant | By Robert Meg Thomas Jr | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/6-school-districts-target-of-a-us-rights-inquiry.html | 6 School Districts Target Of a US Rights Inquiry | By Iver Peterson | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/8-indicted-in-graft-in-garment-district-graft-laid-to-8-in-garment.html | 8 Indicted in Graft In Garment District | By Marcia Chambers | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/8-indicted-in-graft-in-garment-district.html | 8 Indicted in Graft In Garment District | By Marcia Chambers | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/a-day-in-court.html | A Day in Court | By Anthony Lewis | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/a-football-miracle-in-brooklyn.html | A Football Miracle in Brooklyn | By Al Harvest | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/aba-head-seeks-aid-to-schools.html | ABAHead Seeks Aid To Schools | By Arthur Pincus | RE 883-579 | 37820 B 60839 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/accord-reached-for-parley-in-paris-of-rich-and-poor.html | Accord Reached for Parley in Paris of Rich and Poor | By Clyde H Farnsworth Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/advertising-subarus-agency-views-success.html | Advertising | By Philip H Dougherty | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/alis-the-greatest-is-a-best-seller-at-frankfurt-fair.html | Alis The Greatest Is a Best Seller at Frankfurt Fair | By Craig R Whitney Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/all-sides-in-puerto-rico-agree-that-us-tie-is-a-key-problem.html | All Sides in Puerto Rico Afiree That US Tie Is a Key Problem | By David Vidal Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/almanac-editor-sees-chivalry-in-cards.html | Almanac Editor Sees Chivalry in Cards | By Harold Faber | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/an-editor-without-panache-finds-he-has-many-friends-editor-without.html | An Editor Without Panache Finds He Has Many Friends | By John Corry | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/an-editor-without-panache-finds-he-has-many-friends.html | An Editor Without Panache Finds He Has Many Friends | By John Corry | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/antizionist-resolution-gains-in-un.html | AntiZionist Resolution Gains in UN | By Paul Hofmann Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/banks-agree-to-some-aid-in-current-city-shortfall.html | Banks Agree to Some Aid In Current City Shortfall | By Steven R Weisman | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/barnett-slept-good-after-call.html | Barnett Slept Good After Call | By Murray Crass Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/beame-submits-new-cuts-requiring-added-layoffs-running-into.html | BEAME SUBMITS NEW CUTS REQUIRING ADDED LAYOFFS RUNNING INTOTHOUSANDS | By Francis X Clines | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/berme-submits-new-cuts-requiring-added-layoffs-running-into.html | BERME SUBMITS NEW CUTS REQUIRING ADDED LAYOFFS RUNNING INTO THOUSANDS | By Francis X Clines | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/box-score-of-fourth-game.html | Box Score of Fourth Game | SPECIAL TO THE NEW YORK TIMES | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/bridge-some-rivals-plot-to-bar-the-rothrappaport-pair.html | Bridge | By Alan Truscott | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/budget-cutters-study-city-fringe-benefits-budgetcutters-looking.html | Budget Cutters Study City Fringe Benefits | By Lee Dembart | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/budget-cutters-study-city-fringe-benefits.html | Budget Cutters Study City Fringe Benefits | By Lee Dembart | RE 883-579 | 37820 B 60839 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/chinese-unearthing-22ooyear-old-lifesize-clay-soldiers.html | Chinese Unearthing 2200Year Old Life Size Clay Soldiers | By Audrey Topping Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/chrysler-shows-luxury-compacts-introduction-of-volare-and-aspen-is.html | CHRYSLER SHOWS LUXURY COMPACTS | By Agis Salpukas Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/church-groups-ask-congress-for-fcc-hearings.html | Church Groups Ask Congress for FCC Hearings | By Les Brown | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/college-school-results.html | College School Results | SPECIAL TO THE NEW YORK TIMES | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/cornerstone-will-be-set-for-sports-center-today.html | Cornerstone Will Be Set For Sports Center Today | By Robert E Tomasson | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/crabiel-standing-in-for-byrne-regains-a-top-jersey-position-byrne.html | Crabiel Standing in for Byrne Regains a Top Jersey Position | By Ronald Sullivan Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/delayed-first-womens-bank-opening-set-after-several-dalays-opening.html | Delayed First Womens Bank Opening Set | By Terry Robards | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/earl-j-silbert-soon-to-be-sworn-in-as-us-attorney-reflects-on-his.html | Earl J Silbert Soon to Be Sworn In as US Attorney Reflects on His Days as Prosecutor in Watergate Case | By Joseph Lelyveld Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/editors-debate-reactions-to-court-gag-orders.html | Editors Debate Reactions to Court Gag Orders | By Martin Arnold Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/elizabeth-moves-to-halt-sickout-by-its-firemen.html | Elizabeth Moves to Halt SickOut by Its Firemen | By Richard Phalon Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/expert-criticizes-udcs-operation-inquiry-told-by-accountant-agency.html | EXPERT CRITICIZES UDCS OPERATION | By Linda Greenhouse | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/film-a-literary-sensibility-at-the-festival.html | Film A Literary Sensibility at the Festival | By John Leonard | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/flames-bow-to-rangers-here-3-to-1-spectacular-goaltending-by.html | Flames Bow To Rangers Here 3 to 1 | By Parton Keese | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/gap-in-nixon-tape-still-a-mystery-as-inquiry-closes-watergate-grand.html | GAP IN NIXON TAPE STILL A MYSTERY AS INQUIRY CLOSES | By John M Crewdson Special to The New York Times | RE 883-579 | 37820 B 60839 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/gap-in-nixon-tape-still-a-mystery-as-inquiry-closes-watergate-jury.html | GAP IN NIXON TAPE STILL A MYSTERY AS INQUIRY CLOSES | By John M Crewdson Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/governor-removes-an-obstacle-to-pardon-for-carter-and-artis.html | Governor Removes an Obstacle To Pardon for Carter and Artis | By Selwyn Raab | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/grant-urges-first-creditors-meeting-not-to-force-it-to-court.html | Grant Urges First Creditors Meeting Not to Force It to Court Trusteeship | By Isadore Barmash | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/hartford-police-take-crash-blame-chief-says-that-motorcycle-officer.html | HARTFORD POLICE TAKE CRASH BLAME | By Lawrence Fellows Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/helstoski-tells-of-payoff-check-says-aliens-admitted-paying-to-get.html | HELSTOSKI TELLS OF PAYOFF CHECK | By Joseph F Sullivan Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/inventories-grow-ford-is-optimistic-inventories-up-ford-optimistic.html | Inventories Grow Ford Is Optimistic | By Edwin L Dale Jr Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/inventories-grow-ford-is-optimistic.html | Inventories Grow Ford Is Optimistic | By Edwin L Dale Jr Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/italian-president-portrays-a-country-in-dire-trouble.html | Italian President Portrays A Country in Dire Trouble | By Alvin Shuster Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/japan-shelves-dow-plan-for-two-chemical-plants-japan-shelves-dow.html | japan Shelves Dow Plan For Two Chemical Plants | By Richard Halloran Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/jewelry-makers-find-hobby-can-make-a-profit.html | Jewelry Makers Find Hobby Can Make a Profit | By Shawn G Kennedy | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/knicks-set-date-with-wilt.html | Knicks Set Date With Wilt | By Sam Goldaper | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/liberal-resistance-to-busing.html | Liberal Resistance to Busing | By Michael Novak | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/many-skeptical-of-jai-alai-bribe-connecticut-politicians-find-it.html | MANY SKEPTICAL OF JAI ALAI BRIBE | By Michael Knight Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/market-place-energy-factor-buoys-shellerglobe.html | Market Place | By Robert Metz | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/midwest-farmers-harvest-big-grain-crop-and-wait-for-russians.html | Midwest Farmers Harvest Big Grain Crop and Wait for Russians | By Seth S King Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archives/miss-faye-juggles-songs-of-the-forties-up-at-the-spindletop.html | Miss Faye Juggles Songs of the Forties Up at the Spindletop | By John S Wilson | RE 883-579 | 37820 B 60839 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/money.html | Money | SPECIAL TO THE NEW YORK TIMES | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/mountbatten-tells-princeton-u-its-all-out-of-date.html | Mountbatten Tells Princeton U Its All Out of Date | By Walter H Waggoner Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/mrsperon-back-in-buenos-aires-resumes-duties-tomorrow-after-5week.html | MRS PERON BACK IN BUENOS AIRES | By Jonathan Kandell Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/navy-censures-2-for-role-in-bank-both-are-retired-admirals-9-other.html | NAVY CENSURES 2 FOR ROLE IN BANK | By John W Finney Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/nets-lose-to-barry-company.html | Nets Lose To Barry  Company | By Paul L Montgomery Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/new-bond-issues.html | New Bond Issues | SPECIAL TO THE NEW YORK TIMES | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/northrop-profits-up-44-in-record-third-quarter.html | Northrop Profits Up 44 In Record Third Quarter | By Clare M Reckert | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/officer-hurt-saving-blacks-from-crowd.html | Officer Hurt Saving Blacks From Crowd | By Edward Hudson | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/on-closing-hurleys-bar-essay.html | On Closing Hurleys Bar | By William Safire | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/pact-with-soviet-on-missile-curbs-reported-in-peril-us-officials.html | PACT WITH SOVIET ON MISSILE CURBS REPORTED IN PERIL | By Leslie H Gelb Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/pact-with-soviet-on-missile-curbs-reported-in-peril.html | PACT WITH SOVIET ON MISSILE CURBS REPORTED IN PERIL | By Leslie H Gelb Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/personal-finance-new-checking-accounts-relive-old-battle.html | Personal Finance New Checking Accounts Revive Old Battle | By Leonard Sloane | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/pfizer-and-merck-show-profit-rises-pfizer-and-merck-show-rise-in.html | Pfizer and Merck Show Profit Rises | By Gene Smith | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/plungers-have-their-day-at-bluechip-horse-auction.html | Plungers Have Their Day At BlueChip Horse Auction | By Steve Cady | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/quebec-law-making-french-the-official-language-divides-province-and.html | Quebec Law Making French the OfficialLanguage Divides Province and Stirs Nation | By Robert Trumbull Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/red-sox-beat-reds-54-to-tie-series-at-2-games-each-red-sox-triumph.html | Red Sox Beat Reds 54 to Tie Series at 2 Games Each | By Joseph Durso Special to The New York Times | RE 883-579 | 37820 B 60839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/red-sox-beat-reds-54-to-tie-series-at-2-games-each.html | Red Sox Beat Reds 54 to Tie Series at 2 Games Each | By Joseph Durso Special to The New York Times | RE 883-579 | 37820 | B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/renewed-firing-kills-12-in-beirut-respite-between-moslems-and.html | RENEWED FIRING KILLS 12 IN BEIRUT | By James M Markham Special to The New York Times | RE 883-579 | 37820 | B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/renewed-firing-kills-12-in-beirut.html | RENEWED FIRING KILLS 12 IN BEIRUT | By James M Markham Special to The New York Times | RE 883-579 | 37820 | B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/rezoning-sought-for-loft-space-city-planning-unit-asks-shift-for.html | REZONING SOUGHT FOR LOFT SPACE | By Glenn Fowler | RE 883-579 | 37820 | B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/rockefeller-calls-differences-with-ford-minimal.html | Rockefeller Calls Differences With Ford Minimar | By Martin Tolchin Special to The New York Times | RE 883-579 | 37820 | B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/rookie-series-umpire-center-of-storm-after-bunt-rhubarb-umpire.html | Rookie Series Umpire Center Of Storm After Bunt Rhubarb | By Red Smith Special to The New York Times | RE 883-579 | 37820 | B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/screen-family-stories-guzzetti-documentary-is-at-the-whitney.html | Screen Family Stories | By Vincent CanBY | RE 883-579 | 37820 | B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/shippingmails.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE 883-579 | 37820 | B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/shula-spurs-dolphin-comeback.html | Shula Spurs Dolphin Comeback | By Gerald Eskenazi | RE 883-579 | 37820 | B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/stage-christy-musical.html | Stage Christy Musical | By Mel Gussow | RE 883-579 | 37820 | B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/stocks-totter-but-end-higher-dow-industrial-index-closes-with-197.html | STOCKS TOTTER BUT END HIGHER | By John H Allan | RE 883-579 | 37820 | B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/summaries-of-panamerican-games-at-mexico-city.html | Summaries of PanAmerican Games at Mexico City | SPECIAL TO THE NEW YORK TIMES | RE 883-579 | 37820 | B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/survival-after-babel-ii.html | Survival After Babel II | By Raymond J Cormier | RE 883-579 | 37820 | B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/syria-libya-plo-shun-cairo-talks-refuse-to-send-delegation-to.html | SYRIA LIBYA PLO SHUN CAIRO TALKS | By Henry Tanner Special to The New York Times | RE 883-579 | 37820 | B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/the-rembrandt-of-lard-carvers-all-set-for-the-culinary-olympics.html | The Rembrandt of Lard Carvers All Set for the Culinary Olympics | By Wayne King Special to The New York Times | RE 883-579 | 37820 | B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/the-stage-papp-transplants-pineros-trelawny.html | The Stage Papp Transplants Pineros Trelawny | By Clive Barnes | RE 883-579 | 37820 | B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/todays-entries-at-belmont.html | Todays Entries at Belmont | SPECIAL TO THE NEW YORK TIMES | RE 883-579 | 37820 | B 60839 |

| | | | | | |
|---|---|---|---|---|---|
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/tonights-yonkers-entries.html | Tonights Yonkers Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/tv-nohonestly-fresh-and-utterly-charming.html | TV NoHonestly Fresh and Utterly Charming | By John J OConnor | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/unveilings.html | Unveilings | SPECIAL TO THE NEW YORK TIMES | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/us-expects-more-indochina-refugees.html | US Expects More lndochina Refugees | By David Binder Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/us-seeks-rapid-aid-to-zaire-but-congress-is-wary.html | U S Seeks Rapid Aid to Zaire but Congress Is Wary | By Bernard Gwertzman Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/usrole-urged-in-ulster-crisis-odwyer-tells-congressmen-that-civil.html | ODwyer Tells Congressmen That Civil War Looms | By Lucinda Franks | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/wheat-futures-show-declines-corn-and-soybean-prices-also-end-with.html | WHEAT FUTURES SHOW DECLINES | By Elizabeth M Fowler | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/white-house-tells-guards-to-report-on-ford-crash-report-ordered-on.html | White House Tells Guards To Report on Ford Crash | By James M Naughton Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/white-house-tells-guards-to-report-on-ford-crash.html | White House Tells Guards To Report on Ford Crash | By James M Naughton Special to The New York Times | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/yield-of-about-8-expected-in-sale-of-treasury-bills-us-note.html | Yield of About 8 Expected in Sale Of Treasury Bills | By Vartanig G Vartan | RE 883-579 | 37820 B 60839 |
| 10/16/1975 | https://www.nytimes.com/1975/10/16/archiv es/yonkers-raceway-results.html | Yonkers Raceway Results | SPECIAL TO THE NEW YORK TIMES | RE 883-579 | 37820 B 60839 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archiv es/29-years-after-us-moved-them-bikini-natives-sue-for-safe-return.html | 29 Years After US Moved Them Bikini Natives Sue for Safe Return | By Jon Nordheimer Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archiv es/30th-annual-al-smith-dinner-draws-over-1500-to-waldorf.html | 30th Annual Al Smith Dinner Draws Over 1500 to Waldorf | By Robert Mcg Thomas Jr | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archiv es/a-banker-declares-wilson-kept-plight-of-udc-quiet-before-74.html | A Banker Declares Wilson Kept Plight Of UDC Quiet Before 74 Campaign | By Linda Greenhouse | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archiv es/a-demand-to-be-more-than-just-office-girls.html | A Demand to Be More Than Just Office Girls | By Nadine Brozan | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archiv es/a-dominant-question.html | A Dominant Question | By Lawrence K Altman | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archiv es/about-new-york-the-grandest-opera-debut-of-all.html | About New York | By Richard F Shepard | RE 883-582 | 37820 B 60845 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/about-real-estate-shift-in-meter-practice-sought.html | About Real Estate | By Alan S Oser | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/advertising-to-fortune-from-texas-banking.html | Advertising | By Philip H Dougherty | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/alcoa-earnings-slide-932-in-third-quarter-caterpillar-net-climbs.html | Alcoa Earnings Slide 932 in Third Quarter Caterpillar Net Climbs 1156 in 3d Period | By Gene Smith | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/amid-the-turmoil-portuguese-struggle-to-shape-new-charter.html | Amid the Turmoil Portuguese Struggle to Shape New Charter | By Flora Lewis Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/ballet-parade-returns.html | Ballet Parade | By Anna Kisselgoff | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/big-board-approves-offering-by-merrill-for-oddlot-plan-merrill.html | Big Board Approves Offering by Merrill For OddLot Plan | By Douglas W Cray | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/books-of-the-times-my-servants-will-do-it-for-me.html | Books of The Times | By Anatole Broyard | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/brezhnevgiscard-talks-feed-moscow-rumor-mill.html | BrezhnevGiscard Talks Feed Moscow Rumor Mill | By David K Shipler Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/bridge-association-president-shows-his-skills-in-a-tournament.html | Bridge | By Alan Truscott | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/campaign-costs-cover-legal-fees-inclusion-in-spending-limit-ordered.html | CAMPAIGN COSTS COVER LEGAL FEES | By Warren Weaver Jr Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/city-must-maintain-26-bridges-upstate-city-maintains-upstate-spans.html | City Must Maintain 26 Bridges Upstate | By Richard Severo Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/city-must-maintain-26-bridges-upstate.html | City Must Maintain 26 Bridges Upstate | By Richard Severo Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/concern-is-voiced-here-on-sakharov-rights-group-sees-reprisal-as.html | CONCERN IS VOICED HERE ON SAKHAROV | By Raymond H Anderson | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/corn-soybeans-and-wheat-rise-traders-wait-in-vain-for-word-on-sales.html | CORN SOYBEANS AND WHEAT RISE | By Elizabeth M Fowler | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/corruption-and-repression-mar-the-success-of-kenya-kenyas-success.html | Corruption and Repression Mar the Success of Kenya | By Charles Mohr Special to The New York Times | RE 883-582 | 37820 B 60845 |

| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/credit-markets-show-sharp-rise-us-sale-reflects-higher-prices-with.html | CREDIT MARKETS SHOW SHARP RISE | By Vartanig G Vartan | RE 883-582 | 37820 | B 60845 |
|---|---|---|---|---|---|---|
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/creditors-group-of-grant-to-meet-730-am-parley-set-today-weekly.html | CREDITORS | By Isadore Barmash | RE 883-582 | 37820 | B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/democrats-formula-rules-for-a-convention-free-of-disorder-are.html | Democrats | By R W Apple Jr Special to The New York Times | RE 883-582 | 37820 | B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/dolphins-rated-point-choice-over-jets-in-sundays-game.html | Dolphins Rated Point Choice Over Jets in Sundays Game | By William N Wallace | RE 883-582 | 37820 | B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/dow-ends-with-063-gain-as-early-889-rise-falters-dow-ends-with-a.html | Dow Ends With 063 Gain As Early 889 Rise Falters | By John H Allan | RE 883-582 | 37820 | B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/easterns-pilots-agree-to-profit-sharing.html | Easterns Pilots Agree to Profit Sharing | By Richard Witkin | RE 883-582 | 37820 | B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/first-fall-since-1958-profits-of-xerox-show-9-decline.html | First Fall Since 1958 | By William D Smith | RE 883-582 | 37820 | B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/foreign-businesses-are-casualties-of-lebanons-strife-foreign.html | Foreign Businesses Are Casualties of Lebanons Strife | By James M Markham Special to The New York Times | | 37820 | B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/fund-for-building-west-side-center-frozen-by-beame-riverside.html | FUND FOR BUILDING WEST SIDE CENTER FROZEN BY BEAME | By Francis X Clines | RE 883-582 | 37820 | B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/gab-bag-triumphs-on-belmont-grass.html | Gab Bag Triumphs On Belmont Grass | By Michael Strauss | RE 883-582 | 37820 | B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/gullett-exit-a-bit-too-slow.html | Gullett Exit a Bit Too Slow | By Murray Crass Special to The New York Times | RE 883-582 | 37820 | B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/hands-off-lebanon-arabs-warn-israelis.html | Hands Off Lebanon Arabs Warn Israelis | By Henry Tanner Special to The New York Times | RE 883-582 | 37820 | B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/harpsichordist-plays-bach.html | Harpsichordist Plays Bach | By Allen Hughes | RE 883-582 | 37820 | B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/house-unit-presses-hew-for-data.html | House Unit Presses HEW for Data | By Nancy Hicks Special to The New York Times | RE 883-582 | 37820 | B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/how-pioneer-women-lived-83179215.html | How Pioneer Women Lived | By Dena Kleiman Special to The New York Times | RE 883-582 | 37820 | B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/how-pioneer-women-lived.html | How Pioneer Women Lived | By Dena Kleiman Special to The New York Times | RE 883-582 | 37820 | B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/humphreys-quiet-hurrah.html | Humphreys Quiet Hurrah | By James Reston | RE 883-582 | 37820 | B 60845 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/in-lions-den-of-south-udall-is-a-liberal-daniel.html | In Lions Den of South Udall Is a Liberal Daniel | By Roy Reed Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/indiana-blocks-offer-for-stock-of-otis-by-united-technologies.html | Indiana Blocks Offer For Stock Of Otis by United Technologies | By Herbert Koshetz | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/industry-output-up-in-september-5th-month-in-row-gain-largest-in-11.html | INDUSTRY OUTPUT UP IN SEPTEMBER 5TH MONTH IN ROW | By Edwin L Dale Jr Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/industry-output-up-in-september-5th-month-in-row.html | INDUSTRY OUTPUT UP IN SEPTEMBER 5TH MONTH IN ROW | By Edwin L Dale Jr Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/inmate-killed-six-injured-in-jersey-prison-fight-clash-between-2.html | Inmate Killed Six Injured In Jersey Prison Fight | By Donald Janson Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/issue-and-debate-curb-on-city-controllers-powers-proposed.html | Issue and Debate | By Alfonso A Narvaez | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/jail-terms-used-to-spur-school-strike-settlements-river-dell.html | Jail Terms Used to Spur School Strike Settlements | By Richard Phalon Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/jersey-police-scour-suburban-area-for-2d-woman-to-vanish-in-8-days.html | Jersey Police Scour Suburban Area For 2d Woman to Vanish in 8 Days | By Joseph F Sullivan Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/kay-daly-is-dead-copywriter-55-did-revlon-ads-25-years-was-creative.html | KAY DALY IS DEAD COPYWRITER 55 | By William M Freeman | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/kenyas-success-is-marred-by-venality-in-high-places-kenyas-success.html | Kenyas Success Is Marred By Venality in High Places | By Charles Mohr Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/kicking-the-leaves.html | Kicking the Leaves | By Donald Hall | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/kissinger-apologizes-for-overheard-words-on-nixon.html | Kissinger Apologizes for Overheard Words on Nixon | By David Binder Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/kissinger-is-asked-to-explain-testimony-on-wiretap-program.html | Kissinger Is Asked to Explain Testimony on Wiretap Program | By Nicholas M Horrock Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/lamppost-reunion-is-stage-surprise.html | Lamppost Reunion | By Clive Barnes | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/managing-editors-concerned-over-economics-of-newspapering.html | Managing Editors Concerned Over Economics of Newspapering | By Martin Arnold Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/market-place-tax-gains-in-municipalbond-swaps.html | Market Place | By Robert Metz | RE 883-582 | 37820 B 60845 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/merrill-lynch-presents-sec-with-model-electronic-market-regan-gives.html | Merrill Lynch Presents S EC With Model | By E W Kenworthy Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/merrill-lynch-presents-sec-with-model.html | Merrill Lynch Presents SEC With Model | By E W Kenworthy Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/mine-families-lose-homes-as-coal-prospers-anew-miners-families.html | Mine Families Lose Homes as Coal Prospers Anew | By Ben A Franklin Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/mine-families-lose-homes-as-coal-prospers-anew.html | Mine Families Lose Homes as Coal Prospers Anew | By Ben A Franklin Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/more-polish-workers-going-into-private-enterprise.html | More Polish Workers Going Into Private Enterprise | By Malcolm W Browne Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/moroccans-plan-march-in-sahara-350000-unarmed-people-to-claim.html | MOROCCANS PLAN MARCH IN SAHARA | By Henry Giniger Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/moroccans-plan-march-in-sahara.html | MOROCCANS PLAN MARCH IN SAHARA | By Henry Giniger Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/music-goldsand-fascinates-on-piano-at-tully-hall.html | Music | By Raymond Ericson | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/new-chairman-is-selected-at-grumman.html | New Chairman Is Selected at Grumman | By Pranay Gupte Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/new-york-carried-the-load.html | New York Carried the Load | By Howard K Smith | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/oaks-found-threatened-in-the-northeast-by-newly-recognized-insect.html | Oaks Found Threatened in the Northeast By Newly Recognized Insect Predations | By Walter Sullivan Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/one-giant-has-grudge-with-bills.html | One Giant Has Grudge With Bills | By Al Harvin Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/parentchild-two-reference-books-with-a-personal-touch.html | PARENTCHILD | By Richard Flaste | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/police-scour-northeast-bergen-area-for-2d-woman-to-disappear-in-8.html | Police Scour Northeast Bergen Area For 2d Woman to Disappear in 8 Days | By Joseph F Sullivan Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/president-willing-to-talk-to-syrian-on-mideast-pacts-failure-of.html | PRESIDENT WILLING TO TALK TO SYRIAN ON MIDEAST PACTS | By Bernard Gwertzman Special to the New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/president-willing-to-talk-to-syrian-on-mideast-pacts.html | PRESIDENT WILLING TO TALK TO SYRIAN ON MIDEAST PACTS | ByBernard Gwertzman Special to The New York Times | RE 883-582 | 37820 B 60845 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/prices-are-mixed-in-amex-trading-early-advances-are-erased-late-in.html | PRICES ARE MIXED IN AMEX TRADING | By James J Nagle | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/prices-are-mixed-in-amex-trading.html | PRICES ARE MIXED IN AMEX TRADING | By James J Nagle | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/prison-inmate-slain-and-6-are-injured-in-fight-in-trenton-inmate-is.html | Prison Inmate Slain And 6 Are Injured In Fight in Trenton | By Donald Janson Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/productivity-pressed-to-cut-welfare-costs-one-in-12-employes.html | Productivity Pressed To Cut Welfare Costs | By Peter Kihss | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/productivity-pressed-to-cut-welfare-costs.html | Productivity Pressed To Cut Welfare Costs | By Peter Kihss | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/reds-defeat-red-sox-62-take-a-32-lead-in-series-reds-win-62-on-2.html | Reds Defeat Red Sox 62 Take a 32 Lead in Series | By Joseph Durso Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/reds-defeat-red-sox-62-takes-a-32-lead-in-series-reds-win-62-on.html | Reds Defeat Red Sox 62 Take a 32 Lead in Series | By Joseph Durso Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/restaurant-reviews-five-places-that-have-earned-4-stars-and-4-more.html | Restaurant Reviews | By John Canaday | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/rich-and-poor-submit-two-lists-for-paris-world-economy-talks.html | Rich and Poor Submit Two Lists For Paris World Economy Talks | By Clyde H Farnsworth Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/rockefeller-on-political-trip-seems-a-traditionally-loyal-vice.html | Rockefeller on Political Trip Seems A Traditionally Loyal Vice President | By Philip Shabecoff Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/seasons-first-cosi-is-given-at-met.html | Seasons First Cosi | By Donal Henahan | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/slump-didnt-faze-perez-the-slugger-his-slump-would-end.html | Slump Didnt Faze Perez the Slugger | By Dave Anderson Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/state-unit-speeds-payments-to-arts-joan-davidson-is-credited-with.html | STATE UNIT SPEEDS PAYMENTS TO ARTS | By Grace Glueck | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/supply-of-money-in-a-further-drop-weekly-report-gives-more-evidence.html | SUPPLY OF MONEY IN A FURTHER DROP | By Terry Robards | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/teachers-reject-150million-loan-city-needs-today-but-pension.html | TEACHERS REJECT 150MILLION LOAN CITY NEEDS TODAY | By Steven R Weisman | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/the-bubble-bursts-in-a-sticky-case.html | The Bubble Bursts in a Sticky Case | By Max H Seigel | RE 883-582 | 37820 B 60845 |

| | | | | | |
|---|---|---|---|---|---|
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/the-pop-life-dylan-looking-to-the-small-scene.html | The Pop Life | By John Rockwell | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/theater-al-carminess-why-i-love-new-york.html | Theater Al Carminess Why I Love New York | By Mel Gussow | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/tractor-producers-sales-rise-194-caterpillar-increases-earnings-by.html | Tractor Producers Sales Rise 194 | By Clare M Reckert | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/tv-home-of-our-own-cbs-drama-about-mexican-orphans-turns-into.html | TV Home of Our Own | By John J OConnor | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/us-issues-tighter-rules-to-outlaw-bias-in-credit-us-issues-tighter.html | US Issues Tighter Rules To Outlaw Bias in Credit | By Eileen Shanahan Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/us-issues-tighter-rules-to-outlaw-bias-in-credit.html | US Issues Tighter Rules To Outlaw Bias in Credit | By Eileen Shanahan Special to The New York Times | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/wallace-on-the-wing-in-the-nation.html | Wallace on the Wing | By Tom Wicker | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/west-side-center-funds-are-frozen-by-the-mayor-riverside-convention.html | West Side Center Funds Are Frozen by the Mayor | By Francis X Clines | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/winners-of-nobel-prize-in-medicine-david-baltimore.html | Winners of Nobel Prize in Medicine | By Victor K McElheny | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/womens-bank-lures-350-depositors.html | Womens Bank Lures 350 Depositors | By Judy Klemesrud | RE 883-582 | 37820 B 60845 |
| 10/17/1975 | https://www.nytimes.com/1975/10/17/archives/yonkers-raceway-results.html | Yonkers Raceway Results | SPECIAL TO THE NEW YORK TIMES | RE 883-582 | 37820 B 60845 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/108-pledge-their-pay-to-save-the-jobs-of-10.html | 108 Pledge Their Pay To Save the Jobs of 10 | By Edward Ranzal | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/150million-pact-union-move-follows-meeting-of-carey-and-shanker.html | 150MILLION PACT | By Steven R Weisman | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/150million-pact.html | 150MILLION PACT | By Steven R Weisman | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/2-junkies-harvest-old-cars-in-west.html | 2 Junkies | By Andrew H Malcolm Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/2-junkies.html | 2 Junkies | By Andrew H Malcolm Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/2-looking-to-76-ask-ndc-support-bayh-and-harris-both-stress-liberal.html | 2 LOOKING TO 76 ASK NDC SUPPORT | By Thomas P Ronan | RE 883-588 | 37820 B 62262 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/7-tenants-here-win-damage-suit-case-believed-first-such-to-be-tried.html | 7 TENANTS HERE WIN DAMAGE SUIT | By Carter B Horsley | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/a-center-where-the-elderly-keep-their-fingers-young.html | A Center Where the Elderly Keep Their Fingers Young | By Olive Evans | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/a-night-of-anxiety-on-brink-of-default-anxious-night-on-brink-of.html | A Night of Anxiety on Brink of Default | By Linda Greenhouse | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/a-night-of-anxiety-on-brink-of-default.html | A Night of Anxiety on Brink of Default | By Linda Greenhouse | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/a-rally-follows-trading-on-exchanges-sluggish-till-word-of-reprieve.html | A RALLY FOLLOWS | By Michael C Jensen | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/a-rally-follows.html | A RALLY FOLLOWS | By Michael C Jensen | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/ali-leads-1600-at-a-rally-in-trenton-for-release-of-carter-from.html | Ali Leads 1600 at a Rally in Trenton For Release of Carter From Prison | By Donald Janson Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/ali-leads-1600-at-rally-for-freedom-for-carter.html | Ali Leads 1600 at Rally For Freedom for Carter | By Donald Janson Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/amex-prices-drop-in-quiet-trading-overthecounter-stocks-also-off-as.html | AMEX PRICES DROP IN QUIET TRADING | By James J Nagle | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/an-integrated-suburb-thrives-in-ohio-integrated-suburban-life-found.html | An Integrated Suburb Thrives in Ohio | By William K Stevens Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/an-integrated-suburb-thrives-in-ohio.html | An Integrated Suburb Thrives in Ohio | By William K Stevens Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/antiques-delay-at-met-funding-problems-slow-opening-of-wing-housing.html | Antiques Delay at Met | By Rita Reif | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/architecture-is-all-over-town-architecture-exhibitions-on-view.html | Architecture Is All Over Town | By Paul Goldberger | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/architecture-is-all-over-town.html | Architecture Is All Over Town | By Paul Goldberger | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/art-hartung-exhibition-at-met-french-painter-has-27-works-filling-3.html | Art Hartung Exhibition at Met | By Hilton Kramer | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/article-3-no-title.html | Article 3  No Title | By Murray Chass Special to The New York Times | RE 883-588 | 37820 B 62262 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/bankamerica-operating-net-rises-176.html | BankAmerica Operating Net Rises 176 | By Douglas W Cray | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/beame-resumes-budgetcutting-agency-heads-offer-proposals-for-job.html | Beame Resumes BudgetCutting | By Francis X Clines | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/belmont-race-charts.html | Belmont Race Charts | SPECIAL TO THE NEW YORK TIMES | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/books-of-the-times-nureyev-myth-and-magic.html | Books of The Times | By Anna Kisselgoff | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/bridge-kibitzers-left-wondering-by-some-analyses-of-deals.html | Bridge | By Alan Truscott | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/byelection-stirs-french-interest-vote-sunday-is-expected-to-test.html | BYELECTION STIRS FRENCH INTEREST | By James F Clarity Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/byrne-planning-a-new-theater-and-moves-to-lure-filmmakers.html | Byrne Planning a New Theater And Moves to Lure Filmmakers | By Ronald Sullivan Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/byrne-planning-to-attract-filmmaking-back-to-state.html | Byrne Planning to Attract Filmmaking Back to State | By Ronald Sullivan Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/cashflow-crisis-eased-for-a-time-barring-unforeseen-events-goldin.html | CASHFLOW CRISIS EASED FOR A TIME | By Fred Ferretti | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/catholics-and-protestants-seek-resolution-of-infallibility-issue.html | Catholics and Protestants Seek Resolution of Infallibility Issue | By George Dugan Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/champagne-gets-field-of-l5.html | Champagne Gets Field of 15 | By Michael Strauss | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/chemistry-prize-is-shared-by-two-nobel-award-of-143000-to-be-split.html | CHEMISTRY PRIZE IS SHARED BY TWO | By Victor K McElheny | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/closedend-funds.html | ClosedEnd Funds | SPECIAL TO THE NEW YORK TIMES | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/connors-tanner-give-us-20-lead-us-takes-a-20-lead-in-cup-play.html | Connors Tanner Give US 20 Lead | By Leonard Koppett Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/czechs-sentence-us-pilot-in-absentia.html | Czechs Sentence US Pilot in Absentia | By Craig R Whitney Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/dance-aptly-original-joffrey-presents-five-dances-by-holder.html | Dance Aptly Original | By Clive Barnes | RE 883-588 | 37820 B 62262 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/day-holds-anxious-hours-for-some-bond-owners.html | Day Holds Anxious Hours For Some Bond Owners | By Charlayne Hunter | RE 883-588 | 37820 | B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-588 | 37820 | B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/doctor-says-respirator-could-soon-be-removed.html | Doctor Says Respirator Could Soon Be Removed | By Joseph F Sullivan Special to The New York Times | RE 883-588 | 37820 | B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/dow-is-off-567-despite-a-rally-stock-index-soars-10-points-in-10.html | DOW IS OFF 567 DESPITE A RALLY | By John H Allan | RE 883-588 | 37820 | B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/ees-trade-row-nearing-solution-treasury-expected-to-find-steel-and.html | EES TRADE ROW NEARING SOLUTION | By Edwin L Dale Jr Special to The New York Times | RE 883-588 | 37820 | B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/eli-lilly-lifts-earnings-31-in-quarter-other-corporations-report.html | Eli Lilly Lifts Earnings 31 in Quarter | By Clare M Reckert | RE 883-588 | 37820 | B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/for-asheville-30-bankruptcy-meant-ruin.html | For Asheville 30 Bankruptcy Meant Ruin | By Wayne King Special to The New York Times | RE 883-588 | 37820 | B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/ford-again-denies-fiscal-aid-to-city-but-simon-says-president.html | FORD AGAIN DENIES FISCAL AID TO CITY | By Martin Tolchin Special to The New York Times | RE 883-588 | 37820 | B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/ford-again-denies-fiscal-aid-to-city.html | FORD AGAIN DENIES FISCAL AID TO CITY | By Martin Tolchin Special to The New York Times | RE 883-588 | 37820 | B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/free-congressional-trips-to-taiwan-are-linked-to-the-nationalist.html | Free Congressional Trips to Taiwan Are Linked to the Nationalist Government | By Fox Butterfield Special to The New York Times | RE 883-588 | 37820 | B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/friends-recall-sara-murphy-with-affection-at-li-service.html | Friends Recall Sara Murphy With Affection at LI Service | By Pranay Gupte Special to The New York Times | RE 883-588 | 37820 | B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/islanders-gain-20-triumph-islanders-down-flames-with-smith-in-goal.html | Islanders Gain 20 Triumph | By Robin Herman Special to The New York Times | RE 883-588 | 37820 | B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/isolated-societies-filmed-for-new-insights.html | Isolated Societies Filmed for New Insights | By Linda Charlton Special to The New York Times | RE 883-588 | 37820 | B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/js-crime-force-enters-connecticut-jai-alai-case.html | US Crime Force Enters Connecticut Jai Alai Case | By Michael Knight Special to The New York Times | RE 883-588 | 37820 | B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/kenyatta-apparently-dampens-criticism-from-his-legislature.html | Kenyatta Apparently Dampens Criticism From His Legislature | By Michael T Kaufman Special to The New York Times | RE 883-588 | 37820 | B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/many-americans-buy-london-gold-city-fiscal-crisis-unsettles.html | MANY AMERICANS BUY LONDON GOLD | By Elizabeth M Fowler | RE 883-588 | 37820 | B 62262 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/market-place-zenith-has-its-bulls-and-its-bears.html | Market Place Zenith Has Its Bulls and Its Bears | By Robert Metz | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/moroccans-rally-to-join-unarmed-march-into-spanish-sahara.html | Moroccans Rally to join Unarmed March Into Spanish Sahara | By Henry Giniger Special to The New York Tittles | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/mrs-peron-tells-followers-she-will-carry-on.html | Mrs Peron Tells Followers She Will Carry On | By Jonathan Kandell Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/music-about-sorcery.html | Music About Sorcery | By Allen Hughes | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/no-default-rallies-debt-market-no-default-lifts-credit-markets.html | No Default | By Vartanig G Vartan | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/now-head-finds-soviet-more-sexist-than-us.html | NOW Head Finds Soviet More Sexist | By David K Shipler Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/opera-un-ballo-at-met-respectable-performance-of-the-verdi-work.html | Opera Un Ballo | By Raymond Ericson | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/paris-fair-money-didnt-count.html | Paris Fair Money Didnt Count | By Barbara MacLaurin Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/physician-in-quinlan-case-says-respirator-could-be-removed.html | Physician in Quinlan Case Says Respirator Cpuld Be Removed | By Joseph F Sullivan Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/portuguese-under-stress-keep-poise-and-stoicism-portugals-stoicism.html | Portuguese uNDER Stress Keep Poise and Stoicism | By Flora Lewis Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/radioactive-waste-used-as-a-power-supplement-patents-radioactive.html | Radioactive Waste Used As a Power Supplement | By Stacy V Jones Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/rain-threatens-to-postpone-world-series-at-boston-today-lee-of-red.html | Rain Threatens to Postpone World Series at Boston Today | By Joseph Durso Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/realistic-steps-urged-in-school-retrenchment-realistic-steps-are.html | Realistic Steps Urged In School Retrenchment | By Edward B Fiske | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/realistic-steps-urged-in-school-retrenchment.html | Realistic Steps Urged In School Retrenchment | By Edward B Fiske | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/reid-visits-fishermen-on-the-hudson-and-warns-them-of-pcb-pollution.html | Reid Visits Fishermen on the Hudson And Warns Them of PCB Pollution | By Richard Severo Special to The New York Times | RE 883-588 | 37820 B 62262 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/remodeled-as-tells-whats-in-store-a-new-stress-on-fashion-redone-a.html | Remodeled A | By Isadore Barmash | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/rigginss-new-outlook-leads-to-finest-season.html | Rigginss New Outlook Leads to Finest Season | By Gerald Eskenazi Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/schlesinger-investigating-entertainment-of-officials.html | Schlesinger Investigating Entertainment of Officials | By John W Finney Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/scholars-laud-reviver-of-jewish-mystic-past.html | Scholars Laud Reviver Of Jewish Mystic Past | By Eleanor Blau | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/search-for-missing-jersey-woman-shifted-to-city.html | Search for Missing Jersey Woman Shifted to City | By Joan Cook Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/search-for-missing-woman-shifted-to-manhattan.html | Search for Missing Woman Shifted to Manhattan | By Joan Cook Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/sec-is-urged-to-ban-disputed-exchange-rule-rule-394-assailed-at-sec.html | SEC Is Urged to Ban Disputed Exchange Rule | By E W Kenworthy Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/september-housing-starts-off-by-2-use-of-factory-capacity-up-in.html | September Housing Starts Off by 2 Use of Factory Capacity Up in Quarter | By Soma Golden | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/shippingmails.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/sinai-arabs-hold-to-desert-ways-as-foreign-rulers-come-and-go.html | Sinai Arabs Hold to Desert Ways as Foreign Rulers Come and Go | By Terence Smith Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/sketches-of-the-nobel-physicists.html | Sketches of the Nobel Physicists | By Bayard Webster | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/stoicism-and-poise-go-on-in-portugal-under-stress-portugals.html | Stoicism and Poise Go On In Portugal Under Stress | BY Flora Lewis Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/suit-alleges-race-bias-in-house-sales.html | Suit Alleges Race Bias in House Sales | By Max H Seigel | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/the-art-of-gwen-john-she-spoke-in-whispers.html | The Art of Gwen John She Spoke in Whispers | By John Russell | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/the-collapse-of-tomorrow.html | The Collapse of Tomorrow | By Lewis Mumford | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/the-private-life-of-alice-capone.html | The Private Life of Alice Capone | By Russell Baker | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/three-physicisfs-unravel-mystery-nobel-winners-showed-and-explained.html | THREE PHYSICISTS UNRAVEL MYSTERY | BY Walter Sullivan | RE 883-588 | 37820 B 62262 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/twa-reports-earnings-in-third-quarter-fell-32.html | TWA Reports Earnings In Third Quarter Fell 32 | By Robert E Bedingfield | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/u-s-intelligence-system-how-well-does-it-do-its-job.html | US Intelligence System How Well Does It Do Its Job | By John M Crewdson Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/un-unit-endorses-draft-linking-zionism-to-racism-un-unit-supports.html | UN Unit Endorses Draft Linking Zionism to Racism | By Paul Hofmann Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/un-unit-endorses-draft-linking-zionism-to-racism.html | UN Unit Endorses Draft Linking Zionism to Racism | By Paul Hofmann Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/us-frees-funds-for-housing-aid-prompted-by-suit-264million-will.html | US FREES FUNDS FOR HOUSING AID PROMPTED BY SUIT | By Ernest Holsendolph Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/us-frees-funds-for-housing-aid-prompted-by-suit.html | US FREES FUNDS FOR HOUSING AID PROMPTED BY SUIT | By Ernest Holsendolph Special to The New York Times | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/where-is-luis-alberto-gundelman.html | Where Is Luis Alberto Gundelman | By Laurence Leamer | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/with-visions-of-28-brown-visits-dartmouth-today.html | With Visions of | By Gordon S White Jr | RE 883-588 | 37820 B 62262 |
| 10/18/1975 | https://www.nytimes.com/1975/10/18/archives/yonkers-raceway-results.html | Yonkers Raceway Results | SPECIAL TO THE NEW YORK TIMES | RE 883-588 | 37820 B 62262 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/2-blacks-charge-unionschool-plot-owens-and-vann-say-pact-hurt.html | 2 BLACKS CHARGE UNIONSCHOOL PLOT | By Peter Kihss | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/56-autographs-bring-120000-bid-names-are-of-those-who-signed-the.html | 56 AUTOGRAPHS BRING 120000 BID | By Rita Reif | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/7-to-be-jailed-for-li-teacher-strike.html | 7 to Be Jailed for LI Teacher Strike | By Robert E Tomasson | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/a-new-militancy-in-the-church.html | A New Militancy in the Church | By John Deedy | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/a-players-life-in-the-nfl-here-today-gone-tomorrow.html | A Players Life in the NFL Here Today Gone Tomorrow | By William N Wallace | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/a-safe-place-to-winter-some-crops-and-flowers-a-safe-place-to.html | A Safe Place To Winter Some Crops and Flowers | By John P Baumgardt | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/administration-will-resist-curbs-on-overseas-spying.html | Administration Will Resist Curbs on Overseas Spying | By Nicholas M Horrock Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/african-end-game.html | African End Game | By Smith Hempstone | RE 883-591 | 37820 B 62266 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/all-about-peaveys-butterises-and-froes-all-about-peaveys-butterises.html | All About Peaveys Butterises and Froes | By Charles Reichman | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/an-oddly-misshapen-novel-by-a-highly-accomplished-novelist.html | An oddly misshapen novel by a highly accomplished novelist | By Robert Towers | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/apartment-referral-abuses-target-of-new-state-law-new-state-law.html | Apartment Referral Abuses Target of New State Law | By Ernest Dickinson | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | Edited by Ann Barry | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/barred-italian-red-now-expected-to-get-us-visa.html | Barred Italian Red Now Expected to Get US Visa | By Alvin Shuster Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/bedfordstuyvesant-restoration-center-is-bringing-art-to-its.html | BedfordStuyvesant Restoration Center Is Bringing Art to Its Community | By David L Shirey | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/bell-is-accused-of-reverse-bias-2000-supervisors-protest-move-to.html | BFIL IS ACCUSED OF REVERSE BIAS | By Emanuel Perlmutter | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/book-argues-for-right-to-die.html | Book Argues for Right to Die | By Joan Cook Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/books-business-corruption.html | Books Business Corruption | By Robert M Smith | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/boycott-of-2-schools-in-brooklyn-makes-education-board-give-in.html | Boycott of 2 Schools in Brooklyn Makes Education Board Give In | By Judith Cummings | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/britains-crown-agents-once-px-of-the-empire-reported-insolvent.html | Britains Crown Agents Once PX of the Empire Reported Insolvent | By Peter T Kilborn Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/brookdale-set-to-unveil-new-theater.html | Brookdale Set to Unveil New Theater | By Piri Halasz Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/bruins-decline-to-try-2point-conversion-dartmouth-and-brown-in-1010.html | Bruins Decline to Try 2Point Conversion | By Steve Cady Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/budget-cut-takes-toll-on-cow-herd.html | Budget Cut Takes Toll on Cow Herd | By David Astor Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/caldwell-to-share-playfield-with-prison.html | Caldwell to Share Playfield With Prison | By Michael Goodwin Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/cantata-lacking-a-psalm-verse-evokes-a-cacophony-at-the-un.html | Cantata Lacking a Psalm Verse Evokes a Cacophony at the UN | By Kathleen Teltsch Special to The New York Times | RE 883-591 | 37820 B 62266 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/car-prices-are-up-but-by-how-much-rise-in-list-of-56-on-average-is.html | Car Prices Are Up But by How Much Rise in List Of 56 on Average Is Deceptive | By Agis Salpukas | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/careys-archrival.html | Careys Archrival | By Newton W Lamson | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/cclass-catamaran-breaks-up-on-sound.html | CClass Catamaran Breaks Up on Sound | By Joanne A Fishman | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/charter-flights-starting-new-era-liberalized-rules-of-cab-seen-by.html | CHARTER FLIGHISI STARTING NEW ERAI | By Richard Within | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/charter-revision-proves-a-mystery-to-many-despite-briefings.html | Charter Revision Proves a Mystery to Many Despite Briefings | By Glenn Fowler | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/chelsea-theater-spreading-to-city.html | Chelsea Theater Spreading To City | By Phyllis Funke | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/china-is-disappointed-with-us-but-patient.html | China Is Disappointed With US but Patient | By Fox Butterfield Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/chinese-checkers-again-foreign-affairs.html | Chinese Checkers Again | By C L Sulzberger | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/city-university-rethinks-goals-city-university-rethinking-its-goals.html | City University Rethinks Goals | By Edward B Fiske | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/colonial-food-delicious-due-at-montclair-parish-fair.html | Colonial Food Delicious Due at Montclair Parish Fair | By Alfonso A Narvaez Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/communist-regime-in-saigon-reports-some-military-resistance.html | Communist Regime in Saigon Reports Some Military Resistance | By David A Andelman Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/congress-and-the-pentagon-compete-in-production-of-facts-the.html | Congress and the Pentagon Compete in Production of Facts | By Leslie H Gelb | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/crisis-is-believed-to-cost-other-borrowers-billions-crisis-is-seen.html | Crisis Is Believed to Cost Other Borrowers Billions | By Michael C Jensen | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/democrats-face-uphill-struggle-in-westchester-fight-is-for-board-of.html | DEMOCRATS FACE UPHILL STRUGGLE | By James Feron Special to The New York Times | RE 883-591 | 37820 B 62266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/design-true-white-from-false-true-white-from-false.html | Design | By Brendan Gill | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/detroits-heritage-hotel-stands-dark-cold-and-empty.html | Detroits Heritage Hotel Stands Dark Cold and Empty | By Agis Salpukas Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/did-pollock-derive-from-blake-modern-painting-and-the-northern.html | Did Pollock derive from Blake Modern Painting and the Northern Romantic Tradition | By John Russell | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Frank J Prial | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/drunken-drivers-will-get-2d-chance.html | Drunken Drivers Will Get 2d Chance | By Harold Faber Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/early-music-and-mummery-still-charm.html | Early Music and Mummery Still Charm | By Raymond Ericson | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/eight-short-travens-the-kidnapped-saint.html | Eight short Travens | By Alan Cheuse | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/elliot-roosevelts-life-with-father-a-rendezvous-with-destiny.html | Elliot Roosevelts life with father | By Charles L Mee Jr | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/emphasis-is-put-on-wall-textiles.html | Emphasis Is Put On Wall Textiles | By David L Shirey Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/endpaper.html | Endpaper | Edited By Glenn Collins | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/evidence-growing-on-torture-in-chile.html | Evidence Growing on Torture in Chile | By Juan de Onis Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/fashion-bagatelles.html | Fashion | By Patricia Peterson | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/favorite-son-candidates-stir-democratic-leaders.html | Favorite Son Candidates Stir Democratic Leaders | By R W Apple Jr Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/film-view-it-was-the-best-festival-in-years.html | FILM VIEW | Vincent Canby | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/flick-fads-pack-paper.html | Flick Fads Pack Paper | By Mel Torme | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/focus-in-quinlan-coma-case-has-shifted.html | Focus in Quinlan Coma Case Has Shifted | By Joseph F Sullivan Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/food-news-children-measure-the-metric-system.html | Food News | By Helen P Silver Special to the New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/food-una-buona-figura.html | Food | By Nika Hazeiton | RE 883-591 | 37820 | B 62266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/for-young-readers-love-is-a-missing-person-dust-of-the-earth.html | For young readers | By Alix Nelson | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/forecast-profits-for-prophets-forecast-profits-for-prophets.html | Forecast Profits for Prophets | By Soma Golden | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/freeport-plans-shopping-mall-freeport-plans-shopping-mall.html | Freeport Plans Shopping Mall | By Roy R Silver Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/gary-chryst-dancing-is-my-highest-high-gary-chryst.html | Gary Chryst Dancing Is My Highest High | By Lynn Langway | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/girls-gain-in-football-on-legal-grounds.html | Girls Gain in Football on Legal Grounds | By Lena Williams | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/governor-seeks-limited-us-help-his-staff-and-senate-aides-work-for.html | GOVERNOR SEEKS LIMITED US HELP | By Steven R Weisman | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/grand-rapids-politics.html | Grand Rapids Politics | By James Reston | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/gregg-sues-imsa-over-rules-change.html | Gregg Sues IMSA Over Rules Change | By Phil Pash | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/halfback-paces-5220-rout-of-army-pitt-and-dorsett-trounce-army.html | Halfback Paces 5220 Rout of Army | By Gordon S White Jr Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/have-we-learned-anything-new-about-madness-and-evil.html | Have we learned anything new about madness and evil | By Harvey Cox | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/home-fire-alarms-get-a-big-industry-push-home-fire-alarms-get.html | Home Fire Alarms Get A Big Industry Push | BY Rita Reif | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/homeowners-guide-to-working-with-concrete.html | Homeowners Guide to Working With Concrete | By Bernard Gladstone | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/honest-pleasure-capture-champagne-by-7-lengths-champagne-captured.html | Honest Pleasure Captures Champagne by 7 Lengths | By Michael Strauss | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/housing-abuse-mars-hospitals-hospitals-scored-on-housing.html | Housing Abuse Mars Hospitals | By Ronald Sullivan Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/huge-bright-studios-coming-back-huge-bright-studios-making-a.html | Huge Bright Studios Coming Back | By Carter B Horsley | RE 883-591 | 37820 | B 62266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/in-the-wake-of-the-assassins-on-the-road-with-the-venturesome.html | In the wake of the assassins | By James M Naughton | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/indictments-the-question-in-the-hearst-kidnapping.html | Indictments the Question In the Hearst Kidnapping | By Wallace Turner Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/individual-bondholders-are-disillusioned.html | Individual Bondholders Are Disillusioned | By Robert D McFadden | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/investing-brokerage-doldrums.html | INVESTING | By Terry Robards | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/islanders-routed-rangers-lose-41-islanders-lose-52-to-bruins.html | Islanders Routed Rangers Lose 41 | By Robin Herman Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/italian-sausage-a-plump-link-to-good-meals.html | Italian Sausage A Plump Link to Good Meals | By Florence Fabricant | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/its-another-full-house-at-passenger-terminal.html | Its Another Full House At Passenger Terminal | By Werner Bamberger | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/its-still-lee-and-billingham-if-6th-game-is-played-today-its-still.html | Its Still Lee and Billingham If 6th Game Is Played Today | By Joseph Durso Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/james-taylor-appears-alone-in-fine-concert-at-west-point.html | James Taylor Appears Alone In Fine Concert at West Point | By John Rockwell Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/japanese-children-are-given-the-best-of-2-worlds.html | Japanese Children Are Given the Best of 2 Worlds | By Kim Lem | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/jumpsuit-proves-adept-at-social-climbing.html | Jumpsuit Proves Adept at Social Climbing | By Bernadine Morris | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/ken-russells-film-studies-of-composers-brilliance-gone-berserk.html | Ken Russells Film Studies of Composers Brilliance Gone Berserk | By Peter G Davis | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/kissinger-intends-to-assure-peking-on-ussoviet-tie-relations-with.html | KISSINGER INTENDS TO ASSURE PEKING ON USSOVIET TIE | By Leslie H Gelb Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/long-island-fair-takes-a-look-back-in-history.html | Long Island Fair Takes a Look Back in History | By Elaine Barrow Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/mass-transit-little-mass-san-franciscos-bart-system-offers-luxury.html | Mass transit little mass | By Robert Lindsey | RE 883-591 | 37820 | B 62266 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/melcryptovestimentaphilia-and-such-the-last-word.html | Melcryptovestimentaphilia and Such | By John Ferris | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/mobilehome-owners-facing-major-decision-in-southampton.html | MobileHome Owners Facing Major Decision in Southampton | By Barbara Delatinter Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/more-federal-aid-is-sought-to-ease-veterinary-shortage.html | More Federal Aid Is Sought To Ease Veterinary Shortage | By Walter R Fletcher | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/murray-hill-the-old-the-new-the-blue-murray-hill-a-mix-of-the-old.html | Murray Hill The Old the New the Blue | BY Richard Peck | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/music-notes-a-song-recital-with-a-whiff-of-jazz.html | Music Notes A Song Recital With a Whiff of Jazz | By Shirley Fleming | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/my-name-is-david-lurie-in-the-beginning.html | My name is David Lurie | By Hugh Nisserson | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/namath-has-odd-record-less-passing-by-namath-is-fruitful.html | Namath Has Odd Record | By Gerald Eskenazi | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/nba-preview-bullets-loom-as-chief-obstacle-in-warriors-bid-to.html | NBA Preview Bullets Loom as Chief Obstacle in Warriors | By Sam Goldaper | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/nets-down-knicks-on-erving-basket.html | Nets Down Knicks On Erving Basket | By Paul L Montgomery | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/new-novel-valley-forge.html | Novel  Novel | By Martin Levin | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/new-tax-on-unearned-income-is-facing-protests-new-income-tax.html | New Tax on Unearned Income Is Facing Protests | By Mary C Churchill Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/nickerson-name-is-in-the-running-again.html | Nickerson Name Is in the Running Again | By Phyllis Bernstein Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/oil-companies-sue-on-vapor-ruling-epa-order-on-emissions-at-gas.html | OIL COMPANIES SUE ON VAPOR RULING | By Everett R Holles Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/oil-companies-sue-on-vapor-ruling.html | OIL COMPANIES SUE ON VAPOR RULING | By Everett R Holles Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/oil-drilling-plan-blocked-on-coast-california-agency-indicates-it.html | OIL DRILLING PLAN BLOCKED ON COAST | By Gladwin Hill Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/on-italians.html | On Italians | By Michael Suozzi | RE 883-591 | 37820 B 62266 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/on-the-one-hand-equating-zionism-with-racism-on-the-other-aid-from.html | On the One Hand Equating Zionism With Racism | By Paul Hofmann | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/one-kind-of-hunter-a-good-day-in-vermont-without-a-kill-if-you-go-.html | One Kind of Hunter A Good Day in Vermont Without a Kill | By Fergus M Bordevvicr | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/one-of-the-few-on-whom-nothing-is-lost-the-collected-stories-of.html | One of the few on whom nothing is lost | By Doris Grumbach | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/opponents-press-top-tokyo-party-confrontation-has-nearly-crippled.html | OPPONENTS PRESS TOP TOKYO PARTY | By Richard Halloran Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/orthodox-jews-here-ask-for-scholarships-to-aid-day-schools.html | Orthodox Jews Here Ask for Scholarships to Aid Day Schools | By Irving Spiegel | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/parent-and-child-one-couples-experiment-in-doityourself-education.html | Parent and Child | By Patricia Heidenry | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/penn-state-turns-back-orange-197.html | Penn State Turns Back Orange 197 | By Thomas Rogers Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/poems-made-like-a-chair-each-part-joined-and-tested.html | Poems made like a chair each part joined and tested | By Hugh Kenner | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/point-of-view-insiders-vs-outsiders-as-directors.html | POINT OF VIEW | By Richard Schmidt | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/poland-reduces-government-units-abolishes-county-equivalent-and.html | POLAND REDUCES GOVERNMENT UNITS | By Malcolm W Browne Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/portuguese-told-to-yield-weapons-but-little-hope-is-held-for.html | PORTUGUESE TOLD TO YIELD WEAPONS | By Henry Giniger Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/prep-schools-rolls-are-rising-steadily-prep-schools-showing-a.html | Prep Schools Rolls Are Rising Steadily | By Iver Peterson | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/queens-man-has-lived-with-death-for-50-years.html | Queens Man Has Lived With Death for 50 Years | By David C Berliner | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/raiders-go-for-2-and-gain-upset.html | Raiders Go for 2 and Gain Upset | By Deane McGowen Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/readin-writin-and-druggin.html | Readin Writin and Druggin | By Peter Schrag | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/reds-eastwick-an-artist-at-mound-and-palette.html | Reds | By Murray Crass Special to The New York Times | RE 883-591 | 37820 B 62266 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/resurgence-of-real-madrid-spurs-interest-in-cup.html | Resurgence of Real Madrid Spurs Interest in Cup | By Alex Yannis | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/robins-island-sold-housing-is-planned-robins-island-is-sold-for.html | Robins Island Sold Housing Is Planned | By Pranay Gupte Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/ronan-offers-a-cityaid-plan.html | Ronan Offers a CityAid Plan | By Martin Gansberg Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/sadat-assails-us-on-arms-to-israel-says-policy-is-out-of-step-with.html | SADAT ASSAILS US ON ARMS TO ISRAEL | By Henry Tanner Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/salvation-army-soldiers-bring-fight-to-city-streets.html | Salvation Army Soldiers Bring Fight to City Streets | By Dena Kleiman | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/satellite-watch-on-weather-gains-firing-of-a-new-craft-makes-system.html | SATELLITE WATCH ON WEATHER GAINS | By Victor K McElheny | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/schlesinger-sees-new-missile-role-pentagons-chief-promoting.html | SCHLESINGER SEES NEV MISSILE ROLE | By John W Finney Special to the New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/scientists-map-location-of-cancer-gene-in-cell.html | Scientists Map Location Of Cancer Gene in Cell | By Harold M Schmeck Jr Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/she-is-whistling-at-the-boys-she-is-whistling-at-boys.html | She Is Whistling at the Boys | By Rosemary Lopez Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/spotlight-designing-clothes-for-men.html | SPOTLIGHT | By Leonard Sloane | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/stage-pursuit-of-happiness-returns.html | Stage Pursuit of Happiness | By Mel Gussow | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/stage-view-where-theres-smoke-theres-fire-and-ice-stage-view.html | STAGE VIEW | Walter Kerr | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/state-welfare-rolls-10-above-74-total.html | State Welfare Rolls 10 Above 74 Total | By Edward C Burks Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/study-finds-supermarkets-here-violate-laws-on-unit-pricing.html | Study Finds Supermarkets Here Violate Laws on Unit Pricing | By Frances Cerra | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/subway-improvements-set-by-mta.html | Subway Improvements Set by MTA | By Edward C Burks | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/sunday-observer-superhistory.html | Sunday Observer | By Russell Baker | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/sure-sign-of-fall-fox-hound-races.html | Sure Sign of Fall Fox Hound Races | By Emma Mm Ewing Special to The New York Times | RE 883-591 | 37820 B 62266 |

| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/the-ballet-at-midnight.html | The Ballet At Midnight | By Anna Kisselgoff | RE 883-591 | 37820 | B 62266 |
|---|---|---|---|---|---|---|
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/the-drug-scene-in-sports-who-what-how- and-why.html | The Drug Scene in Sports Who What How and Why | By Gary Power | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/the-economic-scene-wall-streets-last- battle.html | THE ECONOMIC SCENE | By John M Lee | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/the-fetus-as-guinea-pig-is-such- experimentation-an-insult-to-our.html | The fetus as guinea pig Is such experimentation an insult to our humanity Or is it a step toward lifesaving knowledge | By Maggie Scarf | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/the-greatest-violence-has-been-done-to- purchasing-power-argentinas.html | The Greatest Violence Has Been Done to Purchasing Power | By Jonathan Kandell | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/the-joys-and-pains-of-a-crosscountry- runner.html | The Joys and Pains of a CrossCountry Runner | By Patti Gumport | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/the-limits-of-detente.html | The Limits of Detente | By Tom Wicker | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/the-long-thirst.html | The Long Thirst | By Tom Buckley | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/the-making-of-the-new-majority-party-the- new-reformers.html | The Making of the New Majority Party | By Martin Tolchin | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/the-new-committees-make-themselves-felt- the-budget-watchdogs-are.html | The New Committees Make Themselves Felt | By Eileen Shanahan | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/the-new-york-times-book-review-three- loud-huzzahs-for-this-defense.html | The New York Times Book Review | By Joseph Church | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/the-other-side-of-lsd.html | THE OTHER SIDE OF LSD | By Richard Ashley | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/the-pride-and-misgivings-of-a-football- father.html | The Pride and Misgivings of a Football Father | By Gerald Green | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/the-seven-sisters.html | The Seven Sisters | By Kevin Cooney | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/the-tale-of-the-forgetful-pianist-and-the- redfaced-critics.html | The Tale of the Forgetful Pianist and the RedFaced Critics | By Jack Hiemenz | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/the-trudeau-government-is-in-trouble-so-is- trudeau-canada-is-no.html | The Trudeau Government Is in Trouble | By Bruce Garvey | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archiv es/the-world-of-the-finzicontinis-the-smell-of- hay.html | The world of the FinziContinis | By Herbert Mitgang | RE 883-591 | 37820 | B 62266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/theater-artichoke-set-in-canada-joanna-glass-work-is-a-good-read.html | Theater Artichoke | By Clive Barnes Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/think-tank-studies-foreign-policies.html | Think Tank | By N M Gerstbnzang Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/this-devils-disciple-makes-shaw-look-very-good-indeed.html | This Devils Disciple | By Julius Novick | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/threekopeck-opera-hustling-on-gorky-street.html | Threekopeck opera | By Susan Jacoby | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/tom-stoppard-the-theaters-intellectual-pt-barnum-tom-stoppard-the.html | Tom StoppardThe Theaters Intellectual P T Barnum | By Charles Marowitz | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/top-bankers-say-default-can-hurt-worlds-markets-senate-banking.html | TOP BANKERS SAY DEFAULT CAN HURT WORLDS MARKETS | By Martin Tolchin Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/trouble-in-the-house-of-edward-carey-brother-of-ny-governor.html | Trouble in the House of Edward Carey | By Marylin Bender | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/tv-notes-a-lackluster-season-can-still-pay-off-tv-notes.html | TV Notes A Lackluster Season Can Still Pay Off | By Les Brown | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/tv-series-exalts-british-feminists-tv-drama-exalts-british.html | TV Series Exalts British Feminists | By Susan Brovmwiller | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/tv-view-so-who-picked-bronk-over-space-1999.html | TV VIEW | John Leonard | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/university-of-chicago-absorbs-stevenson-institute-of-politics.html | University of Chicago Absorbs Stevenson Institute of Politics | By Seth S King Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/up-and-in-in-paris-and-london.html | Up and in in Paris and London | By Irving Howe | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/us-aide-charges-chile-sold-un-vote-to-arabs-chile-sold-vote-us-aide.html | US Aide Charges Chile Sold UN Vote to Arabs | By Paul Hofmann Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/us-armssale-rise-stirs-capital-concern-greater-control-is-sought-by.html | US ArmsSale Rise Stirs Capital Concern | By Richard D Lyons Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/us-residents-of-canal-zone-are-jittery.html | US Residents of Canal Zone Are Jittery | By Alan Riding Special to The New York Times | RE 883-591 | 37820 | B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/us-seeks-penalty-against-2-concerns-in-grain-scandals-us-is-seeking.html | US Seeks Penalty Against 2 Concerns In Grain Scandals | By William Robbins Special to The New York Times | RE 883-591 | 37820 | B 62266 |

| | | | | | |
|---|---|---|---|---|---|
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/us-team-wins-davis-cup-series-us-captures-davis-cup-series.html | US Team Wins Davis Cup Series | By Leonard Koppett Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/vintagecar-buffs-hold-new-models-superior.html | VintageCar Buffs Hold New Models Superior | By Mildred Jailer Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/volunteers-scan-courtroom-work-3year-monitoring-project-involves.html | VOLUNTEERS SCAN COURTROOM WORK | By Tom Goldstein | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/washington-report-are-the-oil-producers-holding-back.html | WASHINGTON REPORT | By Edward Cowan | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/watergate-inquiry-great-care-is-the-need-if-prosecution-is-the-goal.html | Watergate Inquiry | By Anthony Lewis | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/whats-doing-in-richmond.html | Whats Doing in RICHMOND | By Marie Beach | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/whirling-dervish-still-mysterious-and-exotic-but-slow-the-whirling-.html | Whirling Dervish Still Mysterious and Exotic | By Roberta Strauss Feuerlicht | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/whistling-at-games-irks-us.html | Whistling At Games Irks US | By Alan Riding Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/withdrawn-aged-talk-with-dummy.html | Withdrawn Aged Talk With Dummy | By Gerald F Lieberman | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/woad-field-stream-quabbin.html | Wood Field | By Nelson Bryant Special to The New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/woman-leftist-running-hard-in-key-french-vote.html | Woman Leftist Running Hard in Key French Vote | By James F Clarity Special to the New York Times | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/world-cruise-we-had-high-hopes-and-some-trepidation-around-the.html | World Cruise We Had High Hopes and Some Trepidation | By L Richard Guylay | RE 883-591 | 37820 B 62266 |
| 10/19/1975 | https://www.nytimes.com/1975/10/19/archives/yale-overwhelms-columbia-by-347-yale-gains-461-yards-wallops.html | Yale Overwhelms Columbia by 347 | By Al Harvin | RE 883-591 | 37820 B 62266 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/3-deaths-are-laid-to-a-25inch-rain-2-from-the-state-die-and-34-are.html | 3 DEATHS ARE LAID TO A 25INCH RAIN | By Mary Breasted | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/3year-mta-program-seeks-to-rewin-riders-mta-drafts-a-3year-program.html | 3Year MTA Program Seeks to Rewin Riders | By Edward C Burks | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/3year-mta-program-seeks-to-rewin-riders.html | 3Year MTA Program Seeks to Rewin Riders | By Edward C Burks | RE 883-587 | 37820 B 62261 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/7-of-25-exgop-assemblymen-seek-comebacks.html | 7 of 25 ExGOP Assemblymen Seek Comebacks | By Ronald Sullivan Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/a-chorus-line-a-musical-to-sing-about-for-years.html | A Chorus Line | By Clive Barnes | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/a-hearing-in-quinlan-case-starts-today-in-morristown-exact-physical.html | A Hearing in Quinlan Case Starts Today in Morristown | By Joseph F Sullivan | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/a-vicar-and-begging-bowls-hard-times-hit-the-church-of-england.html | A Vicar and Begging Bowls Hard Times Hit the Church of England | By Peter T Kilborn Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/about-new-york-new-rules-change-subway-sports.html | About NewYork | By Richard F Shepard | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/advertising-schlitz-decides-to-go-lightly.html | Advertising | By Philip H Dougherty | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/aging-radicals-discuss-how-to-use-the-system.html | Aging Radicals Discuss How to Use the System | By John Kifner Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/american-steel-executives-expect-recovery-to-start-but-europeans.html | American Steel Executives Expect Recovery to Start | By Alan Riding Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/americans-adjust-to-turkish-command-of-bases.html | Americans Adjust to Turkish Command of Bases | By Steven V Roberts Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/arms-lobby-relies-on-varied-sources-including-liberals-seeking-to.html | Arms Lobby Relies on Varied Sources Including Liberals Seeking to ProtectWorkers | By Richard D Lyons Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/banks-make-intensive-efforts-to-avert-reit-loan-losses-interest.html | Banks Make Intensive Efforts To Avert REIT Loan Losses | By Reginald Stuart | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/bengals-subdue-raiders.html | Bengals Subdue Raiders | By William N Wallace Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/bicentennial-blues-in-boston.html | Bicentennial Blues in Boston | By Jonathan Kozol | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/bipartisan-bloc-in-senate-fights-to-cut-arms-fund-group-in-novel.html | BIPARTISAN BLOC IN SENATE FIGHTS TO CUT ARMS FUND | By John W Finney Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/bipartisan-bloc-in-senate-fights-to-cut-arms-fund.html | BIPARTISAN BLOC IN SENATE FIGHTS TO CUT ARMS FUND | By John W Finney Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/brick-tied-holy-family-upset.html | Brick Tied | By Arthur Pincus | RE 883-587 | 37820 B 62261 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/bridge-freakish-hands-can-prove-deceptive-for-an-analysis.html | Bridge | By Alan Truscott | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/briton-arrives-to-help-cbs-with-ailing-beacon-hill.html | Briton Arrives to Help CBS With Ailing Beacon Hill | By Les Brown | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/citizens-unit-asks-veto-of-all-charter-revisions-budget-commission.html | Citizens | By Ronald Smothers | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/city-slide-show-flashes-back-to-1776.html | City Slide Show Flashes Back to 1776 | By Maurice Carroll | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/cocoa-pricestabilization-pact-drafted-but-us-biggest-consumer-is.html | Cocoa PriceStabilization Pact Drafted But US Biggest Consumer Is Unhappy | By Victor Lusinchi Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/communists-use-songs-and-seminars-in-drive-to-remold-gentle.html | Communists Use Songs and Seminars In Drive to Remold Gentle Laotians | By Fox Butterfield Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/criticism-in-us.html | Criticism in US | By Irving Spiegel | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/dance-premiere-of-feld-excursions-outstanding-work-set-to-barbers.html | Dance Premiere of Feld Excursions | By Anna Kisselcoff | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/de-gustibus-that-potato-pancake-issue-more-ingredients-or-fewer.html | DE GUSTIBUS | By Craig Claiborne | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/digging-out-the-news-in-soviet-bloc-is-not-any-easier-under-detente.html | Digging Out the News in Soviet Bloc Is Not Any Easier Under Detente | By Malcolm W Browne Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/double-agent-cooperates-in-jersey-mafia-inquiry-double-agent-aids.html | Double Agent | By Selwyn Raab | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/double-agent.html | Double Agent | By Selwyn Raab | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/fed-signal-seen-on-easier-credit-timing-surprises-analysts-federal.html | FED SIGNAL SEEN ON EASIER CREDIT | By Vartanig G Vartan | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/ford-campaign-officials-will-meet-today-to-review-questions-raised.html | Ford Campaign Officials Will Meet Today to Review Questions Raised by Activities of Laird and Burch | By Christopher Lydon Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/giscard-minister-is-election-victor-woman-leftist-loses-race-for.html | GISCARD MINISTER IS ELECTION VICTOR | By James F Clarity Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/i-think-hes-dying.html | I Think Hes Dying | By William Safire | RE 883-587 | 37820 B 62261 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/intense-fighting-resumes-in-beirut-and-spreads-into-foreign-quarter.html | Intense Fighting Resumes in Beirut And Spreads Into Foreign Quarter | By James M Markham Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/islip-drops-plan-for-pornography-zone-local-opposition-prompts.html | Islip Drops Plan for Pornography Zone | By Pranay Gupte Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/islip-drops-plan-for-pornography-zone.html | Islip Drops Plan for Pornography Zone | By Pranay Gupte Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/ivy-league-race-tightens-as-brown-settles-for-a-tie.html | Ivy League Race Tightens As Brown Settles for a Tie | By Gordon S White Jr | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/jersey-consumer-notes-auto-owners-in-state-are-warned-to-read.html | Jersey Consumer Notes | By Rudy Johnson | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/jets-routed-by-dolphins-430-6-namath-passes-intercepted-onesided.html | Jets Routed by Dolphins 430 6 Namath Passes Intercepted | By Gerald Eskenazi | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/joan-littles-lawyer-scorns-legal-system-and-says-he-bought-her.html | Joan Littles Lawyer Scorns Legal System and Says He Bought | By Wayne King Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/kissinger-warned-by-china-of-peril-in-detente-policy-peking-aide-in.html | KISSINGER WARNED BY CHINA OF PERIL IN DETENTE POLICY | By Leslie H Gelb Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/kissinger-warned-by-china-of-peril-in-detente-policy.html | KISSINGER WARNED BY CHINA OF PERIL IN DETENTE POLICY | By Leslie H Gelb Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/levitt-analyzes-citys-mistakes-says-lack-of-planning-and-an.html | LEVITT ANALYZES CITYS MISTAKES | By Tom Buckley | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/levitt-analyzes-citys-mistakes.html | LEVITT ANALYZES CITYS MISTAKES | By Tom Buckley | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/mayors-renew-demands-that-us-help-new-york.html | Mayors Renew Demands That US Help New York | By William E Farrell Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/meadow-filly-is-winner.html | Meadow Filly Is Winner | By Michael Strauss | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/monroe-classes-2575-match-crises.html | Monroe Classes 2575 Match Crises | By Ari L Goldman | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/more-film-makers-tied-to-publishers-more-film-making-and-book.html | More Film Makers Tied to Publishers | By Peter Kihss | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/more-film-makers-tied-to-publishers.html | More Film Makers Tied to Publishers | By Peter Kihss | RE 883-587 | 37820 B 62261 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/oecd-predicts-slow-recovery-upturn-in-western-europe-is-not.html | 0ECD PREDICTS SLOW RECOVERY | By Clyde H Farnsworth Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/one-day-in-october.html | One Day In October | By Anthony Lewis | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/opera-ponchiellis-gioconda-at-met-work-is-revived-after-sevenyear.html | Opera Ponchiellis Gioconda | By Allen Hughes | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/personal-finance-with-disability-chances-high-workers-should-know.html | Personal Finance | By Leonard Sloane | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/phillips-h-lord-is-dead-at-73-created-gangbusters-on-radio.html | Phillips H Lord Is Dead at 73 Created Gangbusters | By Robert D McFadden | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/quinlan-hearing-will-begin-today-precise-physical-condition-of.html | QUINLAN HEARING WILL BEGIN TODAY | By Joseph F Sullivan | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/rangers-bounce-back-81-rangers-bounce-back-81.html | Rangers Bounce Back 81 | By Parton Keese | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/recital-by-pavel-kogan-violinist-son-of-violinist-father-stands-on.html | Recital By Pavel Kogan | By Donal Henahan | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/ruth-criticizes-the-timing-and-terms-of-pardon-granted-nixon.html | Ruth Criticizes the Timing and Terms of Pardon Granted Nixon | By John M Crewdson Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/satellite-survey-is-studied-in-un-proposals-made-to-bring-us.html | SATELLITE SURVEY IS STUDIED IN U N | By Paul Hofmann Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/schweiker-joins-attack-on-warren-report-as-clamor-for-new-inquiry.html | Schweiker Joins Attack on Warren Report as Clamor for New Inquiry Rises | By Martin Waldron | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/skirmishing-is-started-in-presidential-primary.html | Skirmishing Is Started In Presidential Primary | By Frank Lynn | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/starrs-packers-upset-cowboys-19-to-17.html | Starrs Packers Upset Cowboys 19 to 17 | By Thomas Rogers | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/state-acts-today-on-city-finances-new-cuts-likely-emergency-board.html | STATE ACTS TODAY ON CITY FINANCES NEW CUTS LIKELY | By Francis X Clines | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/state-acts-today-on-city-finances-new-cuts-likely.html | STATE ACTS TODAY ON CITY FINANCES NEW CUTS LIKELY | By Francis X Clines | RE 883-587 | 37820 B 62261 |

| | | | | | |
|---|---|---|---|---|---|
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/symphony-of-new-world-back-at-carnegie-hall-as-fulltimer.html | Symphony of New World Back At Carnegie Hall as FullTimer | By John Rockwell | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/the-clarity-of-fabric-instead-of-paint.html | The Clarity of Fabric Instead of Paint | By Lisa Hammel | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/the-hat-shows-signs-of-life.html | The Hat Shows Signs Of Life | By Lawrence Van Gelder | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/threat-to-lisbon-from-angola-seen-portuguese-fear-a-coup-at-home.html | THREAT TO LISBON FROM ANGOLA SEEN | By Henry Giniger Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/tiant-to-face-nolan-tonight-series-tactics-change-after-2d-rainout.html | Tiant to Face Nolan Tonight | By Joseph Durso Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/tv-simon-and-garfunkel-reunion-on-nbcs-saturday-night.html | TV Simon and Garfunkel Reunion on NBCs Saturday Night | By John J OConnor | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/two-mississippi-candidates-for-governor-stress-opposition-to.html | Two Mississippi Candidates for Governor Stress Opposition to Northern Economic Control | By Roy Reed Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/un-environment-effort-a-start-a-long-way-to-go-un-environment.html | UN Environment Effort A Start a Long Way to Go | By Gladwin Hill | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/un-environment-effort-a-start-a-long-way-to-go-un.html | UN Environment Effort A Start a Long Way to Go | By Gladwin Hill | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/us-refugee-aide-faces-new-delay-approval-of-excia-mans-appointment.html | ES REFUGEE AIDE FACES NEW DELAY | By George Volsky Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/wayne-hays-today-will-again-tackle-election-board-on-rule.html | Wayne Hays Today Will Again Tackle Election Board on Rule | By Warren Weaver Jr Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/white-house-hopes-to-submit-today-a-foodstamp-bill-acceptable-to.html | White House Hopes to Submit Today a FoodStamp Bill Acceptable to GOP Moderates and Conservatives | By Nancy Hicks Special to The New York Times | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/with-fertilizer-shortage-past-poor-countries-are-still-hungry.html | With Fertilizer Shortage Past Poor Countries Are Still Hungry | By Ann Crittenden | RE 883-587 | 37820 B 62261 |
| 10/20/1975 | https://www.nytimes.com/1975/10/20/archives/your-own-private-library-in-midtown-with-clubby-atmosphere-for-24.html | Your Own Private Library in Midtown With Clubby Atmosphere for 24 Dues | By Thomas Lask | RE 883-587 | 37820 B 62261 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/2-killed-and-2-hurt-in-harlem-shootout.html | 2 Killed and 2 Hurt in Harlem Shootout | By Ari L Goldman | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/7-aba-clubs-apply-to-nba-7-aba-clubs-bid-for-nba.html | 7 ABA Clubs Apply to NBA | By Sam Goldaper | RE 883-589 | 37820 B 62263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/845-yield-is-seen-for-us-bond-sale-higher-levels-expected-to-affect.html | 845 YIELD IS SEEN FOR US BOND SALE | By Alexander R Hammer | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/advertising-tv-picture-in-constant-change.html | Advertising | By Philip H Dougherty | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/bank-of-america-is-sued-in-theft-depositors-claim-negligence-in.html | BANK OF AMERICA IS SUED IN THEFT | By Robert Lindsay Special to The New York Times | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/bohan-leads-the-way-in-spring-collections.html | Bohan Leads the Way In Spring Collections | By Bernadine Morris Special to The New York Times | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/books-of-the-times-dionysian-and-other-madness.html | Books of The Times | By Anatole Broyard | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/bridge-herbert-who-helped-defeat-culbertson-team-dies-at-73.html | Bridge | By Alan Truscott | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/britains-health-service-to-undergo-investigation-british-to-study.html | Britains Health Service To Undergo Investigation | By Robert B Semple Jr Special to The New York Times | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/britains-health-service-to-undergo-investigation.html | Britains Health Service To Undergo Investigation | By Robert B Semple Jr Special to The New York Times | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/byrne-getting-carters-formal-appeal.html | Byrne Getting Carters Formal Appeal | By Selwyn Raab | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/chess-vaganian-and-geller-share-lead-in-moscow-tournament.html | Chess | By Robert ByrneSpecial to The New York Times | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/city-slickers-meet-country-cousins-and-all-find-they-are-both-alike.html | City Slickers Meet Country Cousins And All Find They Are Both Alike | By Judy Klemesrud Special to The New York Times | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/claire-egtvedt-of-boeing-developer-of-b17-is-dead.html | Claire Egtvedt of Boeing Developer of B17 Is Dead | By Robert Mcg Thomas Jr | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/colors-may-guide-riders-on-subway-yunich-suggests-each-route-have.html | COLORS MAY GUIDE RIDERS ON SUBWAY | By Edward C Burks | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/conference-debates-the-limiting-of-economic-growth-to-conserve.html | Conference Debates the Limiting of Economic Growth to Conserve Resources | By Gladwin Hill Special to The New York Times | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/conflict-is-likely-over-grants-debt-conflict-likely-on-grants-debt.html | Conflict Is Likely Over Grants Debt | By Isadore Barmash | RE 883-589 | 37820 | B 62263 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/conservative-party-to-support-reagan-over-ford-for-1976-reagan-is.html | Conservative Party To Support Reagan Over Ford for 1976 | By Frank Lynn | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/curran-protests-psc-phone-edict-terms-record-of-calls-vital-to.html | CURRAN PROTESTS PSC PHONE EDICT | By Edith Evans Asbury | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/doctor-opposed-to-death-for-woman-in-a-coma.html | Doctor Opposed to Death For Woman in a Coma | By Joseph F Sullivan Special to The New York Times | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/doctor-tells-court-hed-refuse-to-let-woman-in-coma-die-her-doctor.html | Doctor Tells Court Hed Refuse to Let Woman in Coma Die | By Joseph F Sullivan Special to The New York Times | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/du-pont-3dquarter-earnings-off-28-carbide-net-down-499-grace-138.html | Du Pont 3dQuarter Earnings Off 28 Carbide Net Down 499 | By Gene Smith | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/economic-hearing-a-heated-debate-humphrey-panel-gets-wide-variety.html | ECONOMIC HEARING A HEATED DEBATE | By Paul Delaney Special to The New York Times | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/economic-negotiator-charles-wesley-robinson.html | Economic Negotiator | By Linda Charlton Special to The New York Times | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/election-commission-is-upheld-in-house.html | Election Commission Is Upheld in House | By Warren Weaver Jr Special to The New York Times | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/fear-and-chaos-rule-in-ethiopia-in-ethiopia-the-regime-rules-by.html | Fear and Chaos Rule in Ethiopia | By Henry Kamm Special to The New York Times | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/fear-and-chaos-rule-in-ethiopia.html | Fear and Chaos Rule in Ethiopia | By Henry Kamm Special to The New York Times | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/ford-is-reported-ready-to-accept-plan-to-aid-city-ford-is-reported.html | Ford Is Reported Ready To Accept Plan to Aid City | By Martin Tolchin Special to The New York Times | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/ford-is-reported-ready-to-accept-vote-to-aid-city-ford-is-reported.html | Ford Is Reported Ready To Accept Vote to Aid City | By Martin Tolchin Special to The New York Times | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/fords-food-stamp-plan-seeks-1-2billion-saving.html | Fords Food Stamp Plan Seeks 1 2Billion Saving | By Nancy Hicks Special to The New York Times | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/fords-food-stamp-plan-seeks-12billion-saving-congress-is-given-a.html | Fords Food Stamp Plan Seeks 12Billion Saving | By Nancy Hicks Special to The New York Times | RE 883-589 | 37820 | B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/four-leaders-of-teachers-begin-elizabeth-jail-terms-sentences-for.html | Four Leaders of Teachers Begin Elizabeth Jail Terms | By Joan Cook Special to The New York Times | RE 883-589 | 37820 | B 62263 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/general-foods-net-climbs-238-on-a-14-sales-gain-general-foods.html | General Foods Net Climbs 238 on a 14 Sales Gain | By Clare M Reckert | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/giants-top-bills-1714-on-kick-with-006-left-mourning-after-jet-lag.html | Giants Top Bills 1714 On Kick With 006 Left | By William N Wallace Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/governor-is-getting-a-formal-appeal-from-carter.html | Governor Is Getting a Formal Appeal From Carter | By Selwyn Ftaab | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/grand-ole-opry-at-50-still-unpredictable.html | Grand Ole Opry at 50 Still Unpredictable | By George Vecsey Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/grant-bankruptcy-action-spurring-bank-writeoffs-wt-grant-bankruptcy.html | Grant Bankruptcy Action Spurring Bank Writeoffs | By Terry Robards | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/harris-endorsed-by-union-leader-head-of-service-employes-names-his.html | HARRIS ENDORSED BY UNION LEADER | By Christopher LydonSpecial to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/high-court-rules-pupil-spankings-are-permissible-affirms-lower.html | HIGH COURT RULES PUPIL SPANKINGS ARE PERMISSIBLE | By Lesley Oelsner Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/high-salaries-hurt-hockey-trade-mart.html | High Salaries Hurt Hockey Trade Mart | By Parton Reese | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/how-to-make-foreign-policy.html | How to Make Foreign Policy | By Robert J Boyle | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/hud-secretary-jeered-by-chicago-homeowners.html | HUD Secretary Jeered By Chicago Homeowners | By William E Farrell Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/hugo-zacchini-77-dies-first-human-cannonball.html | Hugo Zacchini 77 Dies First Human Cannonball | By John T McQuiston | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/il-s-and-russia-agree-on-5-years-of-grain-exports.html | IL S AND RUSSIA AGREE ON 5 YEARS OF GRAIN EXPORTS | By William Robbins Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/indian-gas-plant-is-based-on-cow-dung.html | Indian Gas Plant Is Based on Cow Dung | By Kasturi Rangan Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/interfaith-festival-opens-members-of-a-group-called-arica.html | INTERFAITH FESTIVAL OPENS Members of a group called Arica performing a fire ritual of Egyptian origin at the Cathedral Church of St John the Divine The | By Eleanor Blau | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/issues-on-amex-close-day-mixed-overthecounter-stocks-finish-session.html | ISSUES ON AMEX CLOSE DAY MIXED Overthecounter Stocks Finish Session Ahead | By James J Nagle | RE 883-589 | 37820 B 62263 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/jersey-criticizes-ronan-on-gift-from-rockefeller-legislative-panel.html | Jersey Criticizes Ronan On Gift From Rockefeller | By Ronald Sullivan Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/job-developer-spends-his-time-seeking-work.html | Job Developer Spends His Time Seeking Work | By Charlayne Hunter | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/jockeys-don-robes-of-academe-for-seminar-on-thoroughbreds.html | Jockeys Don Robes of Academe For Seminar on Thoroughbreds | By Michael Strauss | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/kremlin-worries-about-grain-but-shelves-at-bakers-are-full.html | Kremlin Worries About Grain But Shelves at Bakers Are Full | By David K Shipler Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/lebanon-clashes-leave-13-dead-40-hurt-more-violence-is-feared-as.html | Lebanon Clashes Leave 13 Dead 40 Hurt | By James M Markham Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/legislature-chides-ronan-on-gift-from-rockefeller.html | Legislature Chides Ronan On Gift From Rockefeller | By Ronald Sullivan Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/logue-sees-udc-as-whipping-boy-defends-agency-he-headed-and-says.html | LOGUE SEES UDC AS WHIPPING BOY | By Linda Greenhouse | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/market-place-when-con-ed-set-off-ripples.html | Market Place | By Robert Metz | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/mortgagefutures-trading-begins-in-chicago-reflecting-rates-mortgage.html | MortgageFutures Trading Begins in Chicago Reflecting Rates | By Elizabeth M Fowler | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/national-study-group-shocked-by-the-squalor-of-south-bronx.html | National Study Group Shocked By the Squalor of South Bronx | By Leslie Maitland | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/papp-drops-5play-series-at-booth.html | Papp Drops 5Play Series at Booth | By Louis Calta | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/papps-the-leaf-people-by-dennis-reardon-opens.html | Papps The Leaf People | By Clive Barnes | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/paris-focus-is-on-2-young-novelists.html | Paris Focus Is on 2 Young Novelists | By Pierre Schneider Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/portugals-divided-military-ideology-vs-authority.html | Portugals Divided Military Ideology vs Authority | By Flora Lewis Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/president-suffering-head-cold-cancels-public-activity-to-rest.html | President Suffering Head Cold Cancels Public Activity to Rest | By James M Naughton Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/program-is-established-at-hofstra-to-teach-courses-on-book.html | Program Is Established at Hofstra To Teach Courses on Book Publishing | By Thomas Lask | RE 883-589 | 37820 B 62263 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/pupils-face-rise-in-transit-fares-some-would-pay-full-price-if.html | PUPILS FACE RISE IN TRANSIT FARES | By Leonard Buder | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/pupils-face-rise-in-transit-fares.html | PUPILS FACE RISE IN TRANSIT FARES | By Leonard Buder | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/quarterly-output-up-11-fastest-rate-in-20-years-quarterly-output.html | Quarterly Output Up 11 Fastest Rate in 20 Years | By Eileen Shanahan Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/quarterly-output-up-11-fastest-rate-in-20-years.html | Quarterly Output Up 11 Fastest Rate in 20 Years | By Eileen Shanahan Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/racism-charged-by-indian-woman-mother-pleads-not-guilty-for-taking.html | RACISM CHARGED BY INDIAN WOMAN | By Pranay Gupte Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/racism-charged-by-indian-woman-pleads-not-guilty-for-taking.html | RACISM CHARGED BY INDIAN WOMAN | By Pranay Gupte Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/reagan-is-backed-by-conservatives.html | Reagan Is Backed by Conservatives | By Frank Lynn | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/recital-hollister-accompanies-his-wife-miss-rippy.html | Recital | By John Rockwell | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/religions-of-world-begin-a-spiritual-summit-in-city.html | INTERFAITH FESTIVAL OPENS Members of a group called Arica performing a fire ritual of Egyptian origin at the Cathedral Church of St John the Divine The | By Eleanor Blau | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/religions-of-world-begin-aspiritualsummie-in-city.html | Religions of World Begin ASpiritualSummie in City | By Eleanor Blau | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/restless-bored-players-waiting-it-out-restless-bored-players-wait.html | Restless Bored Players Waiting It Out | By Murray Chass Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/satyajit-rays-films-take-new-directions.html | Satyajit Rays Films Take New Directions | By Joseph Lelyveld Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/schlesinger-finds-arms-cut-savage-asserts-house-panels-slash-will.html | SCHLESINGER FINDS ARMS CUT SAVAGE | By John W Finney Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/scholar-finds-dracula-pays-dracula-and-frankenstein-pay-off-a.html | Scholar Finds Dracula Pays | By John Kifner Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/scholar-finds-dracula-pays.html | Scholar Finds Dracula Pays | By John Keener Special to The New York Times | RE 883-589 | 37820 B 62263 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/scientists-test-odors-to-trap-bark-beetles-that-carry-elmkilling.html | Scientists Test Odors to Trap Bark Beetles That Carry ElmKilling Fungus | By Walter Sullivan | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/scotto-blames-poor-rail-links-for-maritime-decline-here.html | Scotto Blames Poor Rail Links For Maritime Decline Here | By Robert E Tomasson | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/sec-urged-keep-offboard-rules-securities-group-treasury-cite-need.html | SEC URGED KEEP OFFBOARD RULES | By E W Kenorthy Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/series-reset-tonight-series-reset-tonight.html | Series Reset Tonight | By Joseph Durso Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/shoulder-to-shoulder-after-some-60-years-a-famed-author-still-has.html | Shoulder to Shoulder | By Dame Rebecca West | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/sinosoviet-succession.html | SinoSoviet Succession | By Harry Schwartz | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/south-shore-bows-320-to-canarsie.html | South Shore Bows 320 To Canarsie | By Arthur Pincus | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/spain-at-un-warns-of-danger-of-march-in-sahara.html | Spain at U N Warns of Danger of March in Sahara | By Kathleen Teltsch Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/state-unit-backs-city-budget-plan-orders-new-cuts-reductions-of.html | STATE UNIT BACKS CITY BUDGET PLAN ORDERS NEW CUTS | By Francis X Clines | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/steel-importers-hail-rebate-move-us-ruling-on-eecs-tax-is-not.html | STEEL IMPORTERS HAIL REBATE MOVE | By Michael C Jensen | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/stocks-advance-to-3month-high-dow-average-climbs-1007-to-84225-but.html | STOCKS ADVANCE TO 3MONTH HIGH | By John H Allan | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/strategy-sought-to-cure-citys-rising-housing-ills-successful.html | Strategy Sought to Cure Citys Rising Housing Ills | By Joseph P Fried | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/strategy-sought-to-cure-citys-rising-housing-ills.html | Strategy Sought to Cure Citys Rising Housing Ills | By Joseph P Fried | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/suit-challenges-action-by-indiana-united-technologies-seeks-to-halt.html | SUIT CHALLENGES ACTION BY INDIANA | By Herbert Koshetz | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/test-for-discovering-defects-in-fetus-called-safe.html | Test For Discovering Defects in Fetus Called Safe | By Harold M Schmeck Jr Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archives/the-common-denominator-at-coma-trial-is-youth.html | The Common Denominator at Coma Trial Is Youth | By Frank J Prial Special to The New York Times | RE 883-589 | 37820 B 62263 |

| | | | | | |
|---|---|---|---|---|---|
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/the-fordnixon-connection.html | The FordNixon Connection | By Tom Wicker | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/the-mourning-after-a-jet-lag-hunts-kick-beats-bills-by-17-to-14.html | The Mourning After a Jet Lag | By Gerald Eskenazi | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/trollope-series-bought-by-pay-tv-the-pallisers-based-on-6-novels.html | TROLLOPE SERIES BOUGHT BY PAY TV | By Les Brown | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/tv-the-tribal-eye-focuses-on-art-program-tomorrow-is-a-study-on.html | TV The Tribal Eye | By John J OConnor | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/u-n-studying-simple-energy-sources-for-the-rural-poor-of-southeast.html | UN Studying Simple Energy Sources For the Rural Poor of Southeast Asia | By David A Andelman Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/unesco-prodding-us-on-payments-director-indicates-easing-of-stand.html | UNESCO PRODDING US ON PAYMENTS | By Paul Hoffman Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/unmanned-soviet-spacecraft-approach-venus-arrival-expected-tomorrow.html | Unmanned Soviet Spacecraft Approach Venus | By John Noble Wilford | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/us-and-russia-agree-on-5-years-of-grain-exports-soviet-will-buy-6.html | U S AND RUSSIA AGREE ON 5 YEARS OF GRAIN EXPORTS | By William Robbins Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/us-list-of-arms-producers-and-exporters-shows-more-than-1000.html | US List of Arms Producers and Exporters Shows More Than 1000 Concerns | By Richard D Lyons Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/us-said-to-assure-israel-of-delay-in-arms-to-egypt-us-said-to-delay.html | US Said to Assure Israel Of Delay in Arms to Egypt | By Bernard Gwertzman Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/us-said-to-assure-israel-of-delay-in-arms-to-egypt.html | US Said to Assure Israel Of Delay in Arms to Egypt | By Bernard Gvvertzman Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/venezuela-is-expected-to-increase-her-oil-prices-by-80c-a-barrel.html | Venezuela Is Expected to Increase Her Oil Prices by 80c a Barrel | By William D Smith | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/washington-confidential.html | Washington Confidential | By Russell Baker | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/wood-field-stream-hearings-set-on-salmon-restoration.html | Wood Field  Stream | By Nelson Bryant | RE 883-589 | 37820 B 62263 |
| 10/21/1975 | https://www.nytimes.com/1975/10/21/archiv es/zarb-sees-threat-in-any-oil-cutoff-says-us-is-still-vulnerable-in.html | ZARB SEES THREAT IN ANY OIL CUTOFF | By Edward Cowan Special to The New York Times | RE 883-589 | 37820 B 62263 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/2-koreas-at-un-see-war-danger-both-north-and-south-warn-against-new.html | 2 KOREAS AT UN SEE WAR DANGER | By Paul Hofmann Special to The New York Times | RE 883-590 | 37820 B 62264 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/2-welfare-recipients-tell-rockefeller-about- the-facts-of-poverty-at.html | 2 Welfare Recipients Tell Rockefeller About the Facts of Poverty at First of Domestic Policy Forums | By Nancy Hicks Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/3-towns-in-jersey-end-a-disputed- culturalstudies-course-as-us-cuts.html | 3 Towns in Jersey End a Disputed CulturalStudies Course as US Cuts Off Funds | By Peter Kihss | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/4-ousted-house-chairmen-just-watch- parade-4-ousted-house-chairmen.html | 4 Ousted House Chairmen lust Watch Parade | By Marjorie Hunter Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/4-ousted-house-chairmen-just-watch- parade.html | 4 Ousted House Chairmen Just Watch Parade | By Marjorie Hunter Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/40-soviet-films-of-20s-a-mishmash-at- modern.html | 40 Soviet Films of 20s A Mishmash at Modern | By Richard Eder | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/a-7game-series-for-26th-time.html | A 7Game Series for 26th Time | By Leonard Koppett | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/a-physical-for-britain-plan-for-healthcare- study-questioned-but-all.html | A Physical for Britain | By Robert B Seniple Jr Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/aba-extends-helping-hand-to-only-7- exclaws-in-draft.html | ABA Extends Helping Hand To Only 7 ExClaws in Draft | By Paul L Montgomery | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/about-education-can-the-da-degree- substitute-for-phd.html | About Education | By Gene I Maeroff | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/about-new-york-citys-literary- wonderland.html | About New York | By Richard F Shepard | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/about-real-estate-building-weathering-a- moveout.html | About Real Estate | By Alan S Oser | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/advertising-of-koala-bears-and- penguins.html | Advertising | By Philip H Dougherty | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/amex-chief-proposes-retention-of-key- offfloor-trading-rules-amex.html | Amex Chief Proposes Retention Of Key OffFloor Trading Rules | By E W Kenworthy Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/article-1-no-title.html | Article 1  No Title | By Bernadine Morris Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/article-3-no-title-gain-ascribed-to-feds- easing-money-stance-prices.html | Gain Ascribed to Feds Easing Money Stance | By Alexander R Hammer | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/bail-hearing-for-miss-hearst-is-continued- report-awaited.html | Bail Hearing for Miss Hearst Is Continued | By Wallace Turner Special to The New York Times | RE 883-590 | 37820 B 62264 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/bank-companies-in-texas-merging-federated-capital-corp-and.html | BANK COMPANIES IN TEXAS MERGING | By Herbert Koshetz | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/bar-group-urges-a-delay-in-vote-on-charter-reform.html | Bar Group Urges a Delay In Vote on Charter Reform | By Ronald Smothers | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/bayh-runs-for-president-bayh-enters-the-race-for-democratic.html | Bayh Runs for President | By R W Apple Jr Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/bayh-runs-for-president.html | Bayh Runs for President | By R W Apple Jr Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/borman-to-succeed-hall-as-chief-of-eastern-air-eastern-chief-to.html | Borman to Succeed Hall As Chief of Eastern Air | By Robert E Bedingfield | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/box-score-of-sixth-game.html | Box Score of Sixth Game | SPECIAL TO THE NEW YORK TIMES | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/bridge-thousands-compete-to-win-grand-national-team-title.html | Bridge | By Alan Truscott | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/broadbased-tax-urged-to-reduce-transit-fares.html | BroadBased Tax Urged To Reduce Transit Fares | By Edward C Burks | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/budgetbuilding-an-artistic-science-a-precise-product-must-come-from.html | BudgetBuilding an Artistic Science | By John Darnton | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/burlington-industries-posts-fourthquarter-earnings-drop-of-201.html | Burlington Industries Posts FourthQuarter Earnings Drop of 201 | By Clare M Reckert | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/business-declines-for-most-of-the-reopened-musicals.html | Business Declines for Most of the Reopened Musicals | By Louis Calta | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/canucks-islanders-in-55-tie-canucks-tie-islanders-on-levers-goal-5.html | Canucks Islanders In 55 Tie | By Rortn Herman Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/carter-files-a-request-for-clemency-with-byrne.html | Carter Files a Request for Clemency With Byrne | By Selwyn Raab | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/carter-in-bid-to-byrne-for-executive-clemency.html | Carter in Bid to Byrne For Executive Clemency | By Selwyn Raab | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/chinese-prepare-to-spur-farming-adopt-a-plan-to-mechanize-all.html | CHINESE PREPARE TO SPUR FARMING | By Fox Butterfield Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/cia-mail-cover-put-at-27-million-215820-of-letters-opened-during-a.html | CIA MAIL COVER PUT Al 27 MILLION | By Nicholas M Horrock Special to The New York Times | RE 883-590 | 37820 B 62264 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/ciamail-cover-put-at-27-million-215820-letters-opened-during-a.html | CIA MAIL COVER PUT AT 27 MILLION | By Nicholas M Horrock Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/city-food-basket-costs-off-slightly.html | City Food Basket Costs Off slightly | By Alfred E Clark | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/city-hospitals-role-a-fiscal-crisis-issue-fiscal-crisis-raises.html | City Hospitals Role A Fiscal Crisis Issue | By David Bird | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/city-hospitals-role-a-fiscal-crisis-issue-water-tunnel-and-schools.html | City Hospitals | By David Bird | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/congress-weighs-antiun-measure-denunciation-of-resolution-against.html | CONGRESS WEIGHS ANTIUN MEASURE | By Bernard Gwertzman Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/consumer-notes-utilities-seek-aid-for-power-plants.html | CONSUMER NOTES | By Frances Cerra | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/deal-sought-on-lockheed-bribery-data.html | Deal Sought on Lockheed Bribery Data | By Robert M Smith Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/deaths2.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/elderly-women-test-a-new-future-on-east-side.html | Elderly Women Test a New Future on East Side | By Virginia Lee Warren | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/farmers-score-soviet-grain-pact-intrusion-into-free-markets-is-seen.html | FARMERS SCORE SOVIET GRAIN PACT | By William Robbins Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/father-testifies-its-lords-will-that-his-daughter-in-a-coma-die.html | Father Testifies Its Lords Will That His Daughter in a Coma Die | By Joseph F Sullivan Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/father-testifies.html | Father Testifies | By Joseph F Sullivan Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/fisk-made-sure-he-touched-every-base-on-heroic-circuit.html | Fisk Made Sure He Touched Every Base on Heroic Circuit | By Dave Anderson Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/football-ratings.html | Football Ratings | SPECIAL TO THE NEW YORK TIMES | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/ford-is-recovering-from-cold-but-wife-has-nasal-congestion.html | Ford Is Recovering From Cold But Wife Has Nasal Congestion | By James M Naughton Special to The New York Times | RE 883-590 | 37820 B 62264 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/fords-committee-terms-election-panel-overzealous-by-warren-weaver.html | Fords Committee Terms Election Panel Overzealous | By Warren Weaver Jr Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/hartford-official-is-said-to-alter-bills.html | Hartford Official Is Said to Alter Bills | By Lawrence Fellows Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/how-to-cater-a-breakfast-by-really-trying.html | How to Cater a Breakfast by Really Trying | By Craig Claiborne | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/how-to-cut-the-budget.html | How To Cut The Budget | By James Reston | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/ideology-vs-economics-study-finds-businessmen-espouse-free.html | Ideology vs Economics | By Leonard Silk | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/import-curb-on-birch-plywood-is-denied.html | Import Curb on Birch Plywood Is Denied | By Edwin L Dale Jr Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/indiana-standard-net-off-282-in-3d-quarter.html | Indiana Standard Net Off 282 in 3d Quarter | By William D Smith | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/injunction-asked-on-coal-leasing-environmental-groups-sue-over.html | INJUNCTION ASKED ON COAL LEASING | By Ben A Franklin Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/injury-benches-owens.html | Injury Benches Owens | By Gerald Eskenazi Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/judge-asks-halt-to-exxon-suit-withdrawal-of-complaint-by-ftc-naming.html | JUDGE ASKS HALT TO EXXON SUIT | By Edward Cowan Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/justice-department-decides-against-prosecution-in-destruction-of.html | Justice Department Decides Against Prosecution in Destruction of Note From Oswald | By John M Crewdson Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/kennecott-shows-loss-for-third-quarter-kennecott-lists-loss-for.html | Kennecott Shows Loss for Third Quarter | By Gene Smith | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/kentucky-quilters-take-art-to-connecticut.html | Kentucky Quilters Take Art to Connecticut | By Lisa Hammel Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/kissinger-and-mao-in-useful-talks-100minute-meeting-said-to.html | KISSINGER AND MAO IN USEFUL | Special to The New York TimesBy Leslie H Gelb | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/lebanese-debate-steps-to-settle-strife.html | Lebanese Debate Steps to Settle Strife | By James M Markham Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archiv es/li-man-flees-turkish-prison-phones-parents-from-greece-he-served-5.html | L I MAN FLEES TURKISH PRISON | By Pranay Gupte Special to The New York Times | RE 883-590 | 37820 B 62264 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/librarys-decaying-lions-to-get-a-bath-then-a-treatment.html | Librarys Decaying Lions to Get a Bath Then a Treatment | By Deirdre Carmody | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/lisbon-names-4-new-governors-to-bolster-rule-and-check-left.html | Lisbon Names 4 New Governors To Bolster Rule and Check Left | By Henry Giniger | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/logue-attributes-collapse-of-udc-to-miscalculation-of-citys-bankers.html | Logue Attributes Collapse of UDC To Miscalculation of Citys Bankers | By Linda Greenhouse | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/london-metal-market.html | London Metal Market | SPECIAL TO THE NEW YORK TIMES | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/lottery-drawing-changed-to-use-only-sold-tickets.html | Lottery Drawing Changed To Use Only Sold Tickets | By Maurice Carroll | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/mao-receives-kissinger-in-very-useful-meeting.html | Mao Receives Kissinger In Very Useful | By Leslie H Gelb Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/market-place-trying-to-top-averages-called-futile.html | Market Place | By Robert Metz | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/meadowland-neighbors-fear-complexs-side-effects.html | Meadowland Neighbors Fear Complexs Side Effects | By Martin Gansberg Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/mediator-strives-to-settle-jersey-symphony-strike.html | Mediator Strives to Settle Jersey Symphony Strike | By Walter H Waggoner Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/men-serve-women-in-boost-for-era.html | Men Serve Women in Boost for ERA | By Angela Taylor | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/more-grant-officers-expected-to-leave-kayserroth-corp-acquired-by-g.html | More Grant Officers Expected to Leave KayserRoth Corp Acquired by G  W | By Isadore Barmash | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/move-back-to-smallness-urged-for-manufacturers.html | Move Back to Smallness Urged for Manufacturers | By Ann Crittendon Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/music-singing-with-joy-eunice-hill-mezzosoprano-shows-she-is-an.html | Music Singing With Joy | By John Rockwell | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/new-explanation-offered-for-mirage-phenomenon.html | New Explanation Offered For Mirage Phenomenon | By John Noble Wilford | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/new-look-in-paris-market-for-couture.html | New Look in Paris Market for Couture | By Barbara MacLaurin Special to The New York Times | RE 883-590 | 37820 B 62264 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/new-treat-entices-9th-ave-lunchers.html | New Treat Entices 9th Ave Lunchers | By Irvin Molotsky | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/newspaper-talks-resume-drivers-strike-hour-is-near.html | Newspaper Talks Resume | By Cmanuel Perlmutter | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/occidental-nonlibyan-workers-can-leave-if-they-are-replaced.html | Occidental NonLibyan Workers Can Leave if They Are Replaced | By Peter T Kilborn Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/panam-games-summaries.html | PanAm Games Summaries | SPECIAL TO THE NEW YORK TIMES | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/pilot-critical-of-cornell-soccer-unit.html | Pilot Critical Of Cornell Soccer Unit | By Alex Yannis | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/postal-strike-in-canada-halts-mail-service-from-the-us.html | Postal Strike in Canada Halts Mail Service From the U S | By Robert Trumbull Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/prices-are-higher-on-amex-and-otc-advances-apparently-reflect.html | PRICES ARE HIGHER ON AMEX AND OTC | James J Nagle | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/professional-football.html | Professional Football | SPECIAL TO THE NEW YORK TIMES | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/reagan-berates-thirdworld-governments-over-hostility-to-us.html | Reagan Berates ThirdWorld Governments Over Hostility | By James T Wooten Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/red-sox-win-to-tie-series-fisk-homer-beats-reds-76-in-12th-forcing.html | Red Sox Win to Tie Series | By Joseph Durso Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/rep-harrington-is-facing-inquiry-house-panel-acts-72-to-study.html | REP HARRINGTON IS FACING INQUIRY | By Richard L Madden Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/sadat-expected-to-ask-10year-us-arms-aid-a-full-phaseout-of-egypts.html | Sadat Expected to Ask 10Year US Arms Aid | By Drew Middleton Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/school-integration-gaining-in-racine-wis-program-viewed-as-model.html | School Integration Gaining in Racine Wis Program Viewed as Model for the Nation | By Paul Delaney Special to The New York Times | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/senators-agree-to-consider-bill-to-assist-me-city.html | SENATORS AGREE TO CONSIDER BILL TO ASSIST ME CITY | By Martin Tolchin Special to The New York Times | RE 883-590 | 37820 B 62264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/senators-agree-to-consider-bill-to-assist-the-city-but-76-vote-on.html | SENATORS AGREE TO CONSIDER BILL TO ASSIST THE CITY But 76 Vote on Measure to Guarantee Bonds Indicates a Fight on Final Action PROPOSAL IS STRINGENT Added State Tax and Bank Outlays RequiredBoard Would Oversee Progress | By Martin Tolchin Special to The New York Times | RE 883-590 | 37820 | B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/senators-assail-ford-budget-aide-on-economic-plan-bipartisan.html | SENATORS ASSAIL FORD BUDGET AIDE ON ECONOMIC PLAN | By Eileen Shanahan Special to The New York Times | RE 883-590 | 37820 | B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/senators-assail-ford-budget-aide-on-economic-plan.html | SENATORS ASSAIL FORD BUDGET AIDE ON ECONOMIC PLAN | By Eileen Shanahan Special to The New York Times | RE 883-590 | 37820 | B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/shop-talk-charms-of-mahjongg.html | SHOP TALK | By Ruth Robinson | RE 883-590 | 37820 | B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/sleeping-giants-awaken-with-challenge-by-bills.html | Sleeping Giants Awaken With Challenge by Bills | By William N Wallace | RE 883-590 | 37820 | B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/stage-acting-companys-edward-ii.html | Stage Acting Companys Edward II | By Clive Barnes | RE 883-590 | 37820 | B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/stocks-rise-457-as-trading-picks-up-prices-rally-in-most-of-bond.html | Stocks Rise 457 as Trading Picks Up Prices Rally in Most of Bond Market | By John H Allan | RE 883-590 | 37820 | B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/swedes-propose-reform-to-widen-worker-role.html | Swedes Propose Reform To Widen Worker Role | By Bernard Weinraub Special to The New York Times | RE 883-590 | 37820 | B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/the-underbelly-gets-softer.html | The Underbelly Gets Softer | By C L Sulzberger | RE 883-590 | 37820 | B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/todays-entries-at-belmont.html | Todays Entries at Belmont | SPECIAL TO THE NEW YORK TIMES | RE 883-590 | 37820 | B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/tonights-yonkers-entries.html | Tonights Yonkers Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-590 | 37820 | B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/treemonisha-the-legend-arrives.html | Treemonisha the Legend Arrives | By Donal Henahan | RE 883-590 | 37820 | B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/tv-family-hour-to-be-challenged-3-hollywood-talent-guilds-plan-to.html | TV FAMILY HOUR TO BE CHALLENGED | By Les Brown | RE 883-590 | 37820 | B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/tv-woman-alive-new-magazine-series-is-on-channel-13-babe-drama.html | TV Woman Alive | By John J OConnor | RE 883-590 | 37820 | B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/umpire-gets-death-threat-umpire-receives-death-threat.html | Umpire Gets Death Threat | By Murray Chass Special to The New York Times | RE 883-590 | 37820 | B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/us-is-continuing-aid-to-ethiopia-economic-and-military-help-go-on.html | US IS CONTINUING AID TO ETHIOPIA | By Henry Kamm Special to The New York Times | RE 883-590 | 37820 | B 62264 |

| | | | | | |
|---|---|---|---|---|---|
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/us-seeks-to-standardize-code-for-grading-produce.html | US Seeks to Standardize Code for Grading Produce | By Will Lissner | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/wajima-in-international-raising-field-to-10.html | Wajima in International Raising Field to 10 | By Michael Strauss | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/waste-suggested-as-energy-source-study-for-city-recommends-use-as.html | WASTE SUGGESTED AS ENERGY SOURCE | By Richard Severo | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/water-tunnel-and-schools-face-construction-cutoff-fiscal-crisis.html | Water Tunnel and Schools Face Construction Cutoff | By Francis X Clines | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/water-tunnel-and-schools-face-construction-cutoff-water-tunnel-and.html | Water Tunnel and Schools Face Construction Cutoff | By Francis X Clines | RE 883-590 | 37820 B 62264 |
| 10/22/1975 | https://www.nytimes.com/1975/10/22/archives/wine-talk-for-sonomas-best-here-are-62-to-pick-from.html | WINE TALK | By Frank J Prial | RE 883-590 | 37820 B 62264 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/2-americans-kidnapped-in-beirut-embassy-studies-evacuation.html | 2 Americans Kidnapped in Beirut | By James M Markham Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/9-maritime-aides-holdings-questioned.html | 9 Maritime Aides | By David Burnham Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/a-roman-bargain-the-8c-bus-fare-is-in-trouble.html | A Roman Bargain the 8c Bus Fare Is in Trouble | By Alvin Shuster Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/a-vacuum-of-authority-in-lisbon-military-still-lacks-the-firm.html | A Vacuum of Authority in Lisbon | By Flora Lewis Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/advertising-calder-paints-as-braniff-profits.html | Advertising | By Philip H Dougherty | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/aid-plan-for-city-balked-in-senate-gains-in-the-house-2-southern.html | AID PLAN FOR CITY BALKED IN SENATE GAINS IN THE HOUSE | By Martin Tolchin Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/aid-plan-for-city-balked-in-senate-gains-in-the-house.html | AID PLAN FOR CITY BALKED IN SENATE GAINS IN THE HOUSE | By Martin Tolchin Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/arnold-toynbee-who-charted-civilizations-rise-and-fall-dies-arnold.html | Arnold Toynbee Who Charted Civilizations | By Alden Whitman | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/arnold-toynbee-who-charted-civilizationsrise-and-fall-dies-arnold.html | Arnold Toynbee Who Charted Civilizations | By Alden Whitman | RE 883-595 | 37820 B 63869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/black-africans-at-u-n-question-extent-and-motives-of-arab-aid.html | Black Africans at UN Question Extent and Motives of Arab Aid | By Thomas A Johnson Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/books-of-the-times-nostrums-ad-nauseam.html | Books of The Times | By Anatole Broyard | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/bridge-double-knockout-tourneys-usual-go-to-the-favorites.html | Bridge | By Alan Truscott | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/burton-cant-fault-pitch-on-which-morgan-singled.html | Burton Cant Fault Pitch On Which Morgan Singled | By Murray Chass Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/by-any-other-name.html | By Any Other Name | By Anthony Lewis | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/carbo-and-the-wall-boston-love-story-the-wall-just-made-for-carbo.html | Carbo and the Wall Boston Love Story | BY Red Smith Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/carey-suspends-lottery-over-duplicate-numbers-governor-halts-games.html | Carey Suspends Lottery Over Duplicate Numbers | By Robert Mcg Thomas Jr | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/carey-suspends-lottery-over-duplicate-numbers.html | Carey Suspends Lottery Over Duplicate Numbers | By Robert Mcg Thomas Jr | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/chaminade-changes-pilots-in-midstream.html | Chaminade Changes Pilots in Midstream | By Arthur Pincus | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/chess-vaganian-and-geller-lead-in-sickness-and-in-health.html | Chess | By Robert Byrne Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/city-told-to-curb-agency-spending-state-control-board-orders-check.html | CITY TOLD TO CURB AGENCY SPENDING | By Francis X Clines | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/club-of-rome-continues-its-limit-to-growth-debate.html | Club of Rome Continues Its Limit to Growth | By Gladwin Hill Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/clue-to-mysterious-disease-reported.html | Clue to Mysterious Disease Reported | By Harold M Schmeck Jr Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/consumer-prices-up-05-half-rate-of-early-summer-september-index-78.html | CONSUMER PRICES UP 05 HALF RATE OF EARLY SUMMER | By Edwin L Dale Jr Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/consumer-prices-up-05half-rate-of-early-summer-september-index-78.html | CONSUMER PRICES UP 05 HALF RATE OF EARLY SUMMER | By Edwin L Dale Jr Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/couple-aiming-for-showandfield-dog.html | Couple Aiming for ShowandField Dog | By Walter R Fletcher | RE 883-595 | 37820 | B 63869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/court-approves-settling-of-suits-on-dye-pricing.html | Court Approves Settling Of Suits on Dye Pricing | By Arnold H Lubasch | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/default-dear-brutus-.html | Default Dear Brutus | By William Safire | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/deliverers-and-2-papers-negotiate-past-deadline.html | Deliverers and 2 Papers Negotiate Past Deadline | By Emanuel Perlmutter | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/dow-advances-by-275-to-84957-dow-is-up-by-275-as-trading-drops.html | Dow Advances by 275 to 84957 | By John H Allan | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/election-agency-set-back-in-house-hays-leads-in-defeating-rule-to.html | ELECTION AGENCY SET BACK IN HOUSE | By Warren Weaver Jr Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/election-agency-set-back-in-house.html | ELECTION AGENCY SET BACK IN HOUSE | By Warren Weaver Jr Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/fare-rise-spurs-increase-in-index-september-prices-up-11-in-area.html | FARE RISE SPURS INCREASE IN INDEX | By Dena Kleiman | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/fbi-lists-1200-as-security-risks-they-would-be-subjects-of-close-in.html | F B I LISTS 1200 AS SECURITY RISKS | By John M Crewdson Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/fordirritated-about-aid-to-city-denies-through-spokesman-that-hes.html | FORD IRRITATED ABOUT AID TO CITY | By James M Naughton Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/franco-is-reported-gaining-with-his-continued-rule-uncertain.html | Franco Is Reported Gaining With His Continued Rule Uncertain | By Henry Giniger Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/giant-heads-fail-to-swell-over-upset.html | Giant Heads Fail to Swell Over Upset | By Al Harvin Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/grain-company-proposes-plan-to-curb-corruption.html | Grain Company Proposes Plan to Curb Corruption | By William Robbins Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/heading-into-the-postfranco-era.html | Heading Into the PostFranco Era | By Barbara Probst Solomon | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/helms-says-search-of-mail-was-illegal-helms-says-he-knew-the-cia.html | Helms Says Search Of Mail Was Illegal | By Linda Charlton Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/helms-says-search-of-mail-was-illegal.html | Helms Says Search Of Mail Was Illegal | By Linda Charlton Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/house-unit-backed-on-boycott-issue-scholar-says-us-should-reveal.html | HOUSEUNITBACKED ON BOYCOTT ISSUE | By Robert M Smith Special to The New York Times | RE 883-595 | 37820 | B 63869 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/in-town-where-court-case-began-spanking-in-schools-is-normal.html | In Town Where Court Case Began Spanking in Schools Is Normal | By B Drummond Ayres Jr Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/judge-in-coma-case-is-lowkey-and-keeps-the-atmosphere-calm.html | Judge in Coma Case Is LowKey and Keeps the Atmosphere Calm | By Steven Rattner Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/knicks-open-tonight-rikerdarkcut.html | Knicks OpenTonight | By Sam Goldaper | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/low-prices-for-copper-cited-by-company-losses-reported-by-anaconda.html | Low Prices for Copper Cited by Company | By Gene Smith | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/mabou-mines-inhabits-beckett-landscapes-on-jane-st.html | Mabou Mines Inhabits Beckett Landscapes on Jane St | By Mel Gussow | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/mans-hair-cited-in-murder-trial-prosecutor-says-bits-were-found-in.html | MANS HAIR CITED IN MURDER TRIAL | By Marcia Chambers | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/market-place-woes-still-besetting-canadian-javelin.html | Market Place | By Robert Metz | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/maryland-cuts-borrowing-costs-bonds-are-sold-at-52772-substantially.html | MARYLAND CUTS BORROWING COSTS | By Vartanig G Vartan | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/me-and-bessie-is-all-heart-and-soul.html | Me and Bessie | By Clive Barnes | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/miss-hearst-called-unfit-to-help-in-her-defense.html | Miss Hearst Called Unfit To Help in Her Defense | By Wallace Turner Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/money-ills-force-wfl-to-disband-wfl-gives-up-football.html | Money Ills Force WFL to Disband | By Steve Cady | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/mother-quotes-miss-quinlan-to-back-plea-that-respirator-be-turned.html | Mother Quotes Miss Quinlan to Back Plea That Respirator Be Turned Off | By Joseph F Sullivan Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/music-bucquet-returns-her-piano-program-teams-xenakis-and.html | Music Bucquet Returns | By John Rockwell | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/music-lieder-triumph-fischerdieskau-and-brendel-reach-a-nearmagical.html | Music Lieder Triumph | By Allen Hughes | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/needham-warns-that-rules-changes-peril-exchanges-sec-told-drastic.html | Needham Warns That Rules Changes Peril Exchanges | By E W Kenworthy Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/occidental-amerada-and-mobil-issue-reports-3-oil-companies-list.html | Occidental Amerada and Mobil Issue Reports | By William D Smith | RE 883-595 | 37820 B 63869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/pact-with-madrid-to-go-to-congress-state-department-in-shift-will.html | PACT WITH MADRID TO GO TO CONGRESS | By Bernard Gwertzman Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/pact-with-madrid-to-go-to-congress.html | PACT WITH MADRID TO GO TO CONGRESS | By Bernard Gwertzman Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/parks-agency-plight-epitomizes-the-citys-plight-of-parks-agency.html | Parks Agency Plight Epitomizes the Citys | By Lee Dembart | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/parks-agency-plight-epitomizes-the-citys.html | Parks Agency Plight Epitomizes the Citys | By Lee Dembart | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/pbs-to-get-national-geographic-series.html | PBS to Get National Geographic Series | By Les Brown | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/peking-atmosphere-chilly-as-kissinger-ends-talks-kissingers-talks.html | Peking Atmosphere Chilly As Kissinger Ends Talks | By Leslie H Gelb Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/peking-atmosphere-chilly-as-kissinger-ends-talks.html | Peking Atmosphere Chilly As Kissinger Ends Talks | By Leslie H Gelb Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/pentagon-sees-soviet-union-widening-lead-over-us-in-defense.html | Pentagon Sees Soviet Union Widening Lead Over US in Defense Spending | By John W Finney Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/personal-finance-credit-unions-cover-wide-range-of-groups.html | Personal Finance Credit Unions Cover Wide Range of Groups | By Leonard Sloane | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/personal-rapid-transit-is-tested.html | Personal Rapid Transit Is Tested | By Ralph Blumenthal Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/phonedata-rule-blocked-by-court-it-requires-disclosure-of-requests.html | PHONEDATA RULE BLOCKED BY COURT | By Arnold H Lubasch | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/police-record-backs-carters-story.html | Police Record Backs Carters Story | By Selwyn Raab | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/profit-shown-by-pan-am-gte-results-in-black-best-showing-in-10.html | Profit Shown by Pan Am GT E Results in Black | By Robert E Bedingfield | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/question-raised-anew.html | Question Raised Anew | By John Noble Wilford | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/rangers-routed-by-sabres-91-rangers-routed-by-sabres-91.html | Rangers Routed by Sabres 91 | By Parton Keese Special to The New York Times | RE 883-595 | 37820 | B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/reagan-at-li-dinner-urges-minimal-us-role-in-welfare.html | Reagan at LI Dinner Urges Minimal US Role in Welfare | By Frank Lynn Special to The New York Times | RE 883-595 | 37820 | B 63869 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/real-estate-ills-fatal-for-bank-american-city-was-victim-of-shaky.html | REAL ESTATE ILLS FATAL FOR BANK | By Terry Robards | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/reds-win-first-series-in-35-years-reds-capture-first-series-title.html | Reds Win First Series in 35 Years | By Joseph Durso Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/reds-win-first-series-in-35-years.html | Reds Win First Series in 35 Years | By Joseph Durso Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/renaissance-of-the-lattice-look.html | Renaissance of the Lattice Look | By Rita Reif | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/rivers-wont-be-napping.html | Rivers Wont Be Napping | By Gerald Eskenazi Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/screen-artists-spaces-or-3-shorts-at-whitney.html | Screen | By A H Weiler | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/senate-approves-naturalgas-bill-partial-end-of-us-price-curbs.html | SENATE APPROVES NATURALGAS BILL | By Edward Cowan Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/shifts-are-minor-in-grain-futures-steadiness-also-shown-by-prices.html | SHIFTS ARE MINOR IN GRAIN FUTURES | By Elizabeth M Fowler | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/soviet-spacecraft-lands-on-venus-and-sends-back-photo-of-rocks.html | Soviet Spacecraft Lands on Venus and Sends Back Photo of Rocks | By David K Shipler Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/state-phone-rate-increase-of-12-per-cent-approved-state-phone-rate.html | State Phone Rate Increase Of 12 Per Cent Approved | By Peter Kihss | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/state-phone-rate-increase-of-12-per-cent-approved.html | State Phone Rate Increase Of 12 Per Cent Approved | By Peter Kihss | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/state-striving-to-retain-tomatoprocessing-plant.html | State Striving to Retain TomatoProcessing Plant | By Donald Janson Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/staten-island-is-heart-of-murphys-shifting-district-staten-island.html | Staten Island Is Heart of Murphys Shifting District | By Frank J Prial | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/staten-island-is-heart-of-murphys-shifting-district.html | Staten Island Is Heart of Murphys Shifting District | By Frank J Prial | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/suppressed-police-record-backs-carterartis-stories.html | Suppressed Police Record Backs CarterArtis Stories | By Selwyn Raab | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/tax-rise-to-assist-city-is-rejected.html | Tax Rise to Assist City Is Rejected | By Thomas P Ronan Special to The New York Times | RE 883-595 | 37820 B 63869 |

| | | | | | |
|---|---|---|---|---|---|
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/terms-of-offer-on-otis-changed-united-technologies-seeks-all-shares.html | TERMS OF OFFER ON OTIS CHANGED | By Herbert Koshetz | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/testifies-daughter-said-dont-keep-me-alive-by-unusual-means.html | Testifies Daughter Said Dont Keep Me Alive by Unusual Means | By Joseph F Sullivan Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/the-chicago-machine.html | The Chicago Machine | By Milton Rakove | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/the-dance.html | The Dance | By Anna Kisselgoff | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/the-vonneguts-dialogue-on-a-sons-insanity.html | The Vonneguts Dialogue on a Sons Insanity | By Nan Robertson | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/tonights-yonkers-entries.html | Tonights Yonkers Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/un-council-asks-moderation-by-all-in-sahara-dispute.html | UN Council Asks Moderation | By Kathleen Teltsch Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/un-fight-widens-on-zionism-issue-delegations-consult-actively-as.html | UN FIGHT WIDENS ON ZIONISM ISSUE | By Paul Hofmann Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/united-brands-reports-profit-for-3d-quarter-other-corporations-also.html | United Brands Reports Profit for 3d Quarter | By Clare M Reckert | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/ways-and-means-panel-yields-to-kissinger-sets-aside-tax-blow-for.html | Ways and Means Panel Yields to Kissinger | By Eileen Shanahan Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/witness-links-defendants-to-connecticut-blast-plot.html | Witness Links Defendants To Connecticut Blast Plot | BY Michael Knight Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/yonkers-results.html | Yonkers Results | SPECIAL TO THE NEW YORK TIMES | RE 883-595 | 37820 B 63869 |
| 10/23/1975 | https://www.nytimes.com/1975/10/23/archives/yugoslav-leaders-denounce-stalinist-influences-and-pledge.html | Yugoslav Leaders Denounce Stalinist | By Malcolm W Browne Special to The New York Times | RE 883-595 | 37820 B 63869 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/13million-bid-for-sonic-star-knicks-acquire-haywood-in-13million.html | 13Million Bid for Sonic Star | By Sam Goldaper | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/3-testify-karen-quinlan-can-never-function-again.html | 3 Testify Karen Quinlan Can Never Function Again | By Joseph F Sullivan Special to The New York Times | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/30000-hours-of-rugmaking-the-goal-peace.html | 30000 Hours Of Rugmaking The Goal Peace | By Lisa Hammel | RE 883-602 | 37820 B 65429 |

| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/about-new-york-when-its-in-to-be-out.html | About New York | By Richard F Shepard | RE 883-602 | 37820 | B 65429 |
|---|---|---|---|---|---|---|
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/about-real-estate-new-housing-policies-are-seen-as-a-result-of.html | About Real Estate | By Alan S Oser | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/advertising-equitable-changes-tv-approach.html | Advertising | By Philip H Dougherty | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/art-that-tells-of-the-jewish-experience.html | Art That Tells of the Jewish Experience | By John Russell | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/atlanta-building-raises-questions-federal-funding-is-disputed.html | ATLANTA BUILDING RAISES QUESTIONS | By Ernest Holsendolph Special to The New York Times | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/bayh-asks-aid-for-troubled-cities.html | Bayh Asks Aid for Troubled Cities | By Maurice Carroll | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/beirut-crisis-worse-than-in-58-death-toll-is-higher-and-the-economy.html | Beirut Crisis Worse Than in 58 | By James M Maricham Special to The New York Times | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/bomb-kills-a-doctor-near-london-home-of-caroline-kennedy-a-narrow.html | Bomb Kills a Doctor Near London Home Of Caroline Kennedy | By Bernard Weinraub Special to The New York Times | RE 883-602 | | |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/bomb-kills-a-doctor-near-london-home-of-caroline-kennedy.html | Bomb Kills a Doctor Near London Home Of Caroline Kennedy | By Bernard Weinraub Special to The New York Times | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/boston-rallies-round-red-sox.html | Boston Rallies Round Red Sox | By John Kifner Special to The New York Times | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/bridge-exnew-yorkers-in-florida-could-form-a-strong-team.html | Bridge | By Alan Truscott | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/buckley-asks-ford-to-order-an-inquiry-into-the-citys-borrowing.html | Buckley Asks Ford to Order an Inquiry Into the Citys Borrowing Practices | By Thomas P Ronan Special to The New York Times | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/byrne-seeks-to-upgrade-all-21-regulatory-boards.html | Byrne Seeks to Upgrade All 21 Regulatory Boards | By Ronald Sullivan Special to The New York Times | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/cash-prices.html | Cash Prices | SPECIAL TO THE NEW YORK TIMES | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/china-a-blur-of-images-on-kissingers-trip.html | China a Blur of Images on Kissingers Trip | By Leslie H Gelb Special to The New York Times | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/city-faces-hurdle-to-passage-of-aid-by-congress.html | City Faces Hurdle to Passage of Aid by Congress | By David E Rosenbaum Special to The New York Times | RE 883-602 | | |

| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/city-on-the-ohio-celebrates-its-reds-cincinnati-celebrates-world.html | City on the Ohio Celebrates Its Reds | By William K Stevens Special to The New York Times | RE 883-602 | 37820 | B 65429 |
|---|---|---|---|---|---|---|
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/composite-box-of-1975-series.html | Composite Box of 1975 Series | SPECIAL TO THE NEW YORK TIMES | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/congress-is-urged-by-albert-to-act-on-bill-to-aid-city-speaker.html | CONGRESS IS URGED BY ALBERT TO ACT ON BILL TO AID CITY | By Martin Tolchin Special to The New York Times | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/congress-is-urged-by-albert-to-act-on-bill-to-aid-city.html | CONGRESS IS URGED BY ALBERT TO ACT ON BILL TO AID CITY | By Martin Tolchin Special to The New York Times | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/court-lets-defense-psychiatrist-examine-miss-hearst-in-jail.html | Court Lets Defense Psychiatrist Examine Miss Hearst in Jail | By Wallace Turner Special to The New York Times | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/depression-is-called-more-common-in-women.html | Depression Is Called More Common in Women | By Harold M Schmeck Jr Special to The New York Times | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/dow-index-up-559-gain-4th-in-row-prime-rate-hopes-buoy-bond-prices.html | Dow Index Up 559 Gain 4th in Row | By John H Allan | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/economist-sounds-the-alarm-on-default.html | Economist Sounds the Alarm on Default | By Terry Robards | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/egypts-top-editor-attacks-sinai-pact-and-says-a-war-is-highly.html | Egypts Top Editor Attacks Sinai Pact And Says a War Is Highly Probable | By Bernard Gwertzman Special to The New York Times | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/entertainment-events-today.html | Entertainment Events Today | SPECIAL TO THE NEW YORK TIMES | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/expectations-center-on-cut-in-8-level-market-scores-a-moderate-rise.html | Expectations Center on Cut in 8 Level | By Vartanig G Vartan | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/exvesco-aide-indicted-on-fraud-exvesco-aide-and-4-others-indicted.html | ExVesco Aide Indicted on Fraud | By Robert Lindsey Special to The New York Times | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/exxon-shell-and-marathon-oil-report-sharp-profit-declines-increase.html | Exxon Shell and Marathon Oil Report Sharp Profit Declines | By William D Smith The New York TimesOct 24 1975 | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/federal-reserve-statement.html | Federal Reserve Statement | SPECIAL TO THE NEW YORK TIMES | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/fiscal-cutting-underscores-flaws-in-the-justice-system-slashes-in.html | Fiscal Cutting Underscores Flaws in the Justice System | By Tom Goldstein | RE 883-602 | 37820 | B 65429 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/fiscal-cutting-underscores-flaws-in-the-justice-system.html | Fiscal Cutting Underscores Flaws in the Justice System | By Tom Goldstein | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/flyers-lose-first-3-to-0-to-islanders-islanders-are-first-to-defeat.html | Flyers Lose First 3 to 0 To Islanders | By Robin Herman Special to The New York Times | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/franco-suffers-a-relapse-prince-may-take-power-generals-withdrawal.html | Franco Suffers a Relapse Prince May Take Power | By Henry Giniger Special to The New York Times | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/franco-suffers-a-relapse-prince-may-take-power.html | Franco Suffers a Relapse Prince May Take Power | By Henry Giniger Special to The New York Times | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/from-left-to-right-from-right-to-left-its-ellen-levine-well-almost.html | From Left to Right From Right to Left Its Ellen Levine Well almost The woman second from left spells it Levene | By Georgia Dullea | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/ftc-rejects-bid-to-drop-oil-case-votes-by-31-against-view-that-try.html | FTC REJECTS BID TO DROP OIL CASE | By Edward Cowan Special to The New York Times | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/giants-jets-share-shea-for-weekend.html | Giants Jets Share Shea for Weekend | By William N Wallace | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/grant-creditor-rebuffs-guarantees-on-salaries.html | Grant Creditor Rebuffs Guarantees on Salaries | By Isadore Barmash | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/house-unit-votes-26billion-cut-in-taxes-for-76-families-with.html | HOUSE UNIT VOTES 16B1LLION CUT IN TAXES FOR 76 | By Eileen Shanahan Special to The New York Times | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/houston-astro-bank-is-10th-75-failure-fdic-action-is-set.html | Houston Astro Bank Is 10th 75 Failure FDIC Action Is Set | By Terry Robards | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/hydrogen-fusion-studied-as-new-source-of-energy.html | Hydrogen Fusion Studied As New Source of Energy | By Walter Sullivan Special to The New York Times | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/inco-and-asarco-in-drops-american-express-net-up-inco-and-asarco.html | Inco and Asarco in Drops American Express Net Up | By Clare M Reckert | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/industry-chiefs-see-solid-year-but-cautious-optimism-cited-on-1976.html | INDUSTRY CHIEFS SEE SOLID | By Gene Smith | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/islanders-scoring.html | Islanders Scoring | SPECIAL TO THE NEW YORK TIMES | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/issue-and-debate-city-street-control-by-boroughs-urged.html | Issue and Debate | By Glenn Fowler | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/karl-nielsen-stage-manager-for-theater-guild-dies-at-85.html | Karl Nielsen Stage Manager For Theater Guild Dies at 85 | By William M Freeman | RE 883-602 | 37820 B 65429 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archiv es/lakers-capture-opener-104101-lakers-conquer-knicks-in-opener.html | Lakers Capture Opener 104101 | By Thomas Rogers | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archiv es/leftists-demand-ousters-in-lisbon-thousands-join-in-march-in.html | LEFTISTS DEMAND QUSTERS IN LISBON | By Alvin Shuster Special to The New York Times | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archiv es/listing-of-prices-of-commodity-futures.html | Listing of Prices of Commodity Futures | SPECIAL TO THE NEW YORK TIMES | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archiv es/logue-is-called-deficient-in-his-grasp-of-banking.html | Logue Is Called Deficient In His Grasp of Banking | By Linda Greenhouse | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archiv es/loss-of-8000-jobs-in-building-seen-beame-predicts-effects-of.html | LOSS OF 8000 JOBS IN BUILDING SEEN | By Francis X Clines | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archiv es/loss-of-8000-jobs-in-building-seen.html | LOSS OF 8000 JOBS IN BUILDING SEEN | By Francis X Clines | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archiv es/mandate-of-uns-sinai-force-extended.html | Mandate of UNs Sinai Force Extended | By Paul Hofmann Special to The New York Times | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archiv es/market-place-western-unions-do-or-die-effort.html | Market Place | By Robert Metz | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archiv es/mediator-says-times-and-news-are-close-to-pact-with-drivers.html | Mediator Says Times and News Are Close to Pact With Drivers | By Lee Dembart | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archiv es/money-supply-moves-up-sharply-nations-money-supply-registered-a.html | Money Supply Moves UpSharply | By Soma Golden | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archiv es/money.html | Money | SPECIAL TO THE NEW YORK TIMES | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archiv es/music-bach-aria-group-trauerode-opens-ensembles-season-with-beauty.html | Music Bach Aria Group | By Raymond Ericson | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archiv es/natl-hockey-league.html | Natl Hockey League | SPECIAL TO THE NEW YORK TIMES | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archiv es/nato-hears-soviet-canal-is-enlarged-for-naval-use.html | NATO Hears Soviet Canal Is Enlarged For Naval Use | By Drew Middleton | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archiv es/new-medical-form-urged-in-checking-rape-victims.html | New Medical Form Urged In Checking Rape Victims | By Leslie Maitland | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archiv es/nightwatch-responds-to-treatment-and-is-even-receiving-some.html | Nightwatch | By Paul Kemezis Special to The New York Times | RE 883-602 | 37820 B 65429 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/nightwatch.html | Nightwatch | By Paul Kemezist Special to The New York Times | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/opera-mastersingers-city-company-offers-a-wagner-in-english.html | Opera Mastersingers | By Donald Henahan | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/owners-stir-baseball-front.html | Owners Stir Baseball Front | By Murray Chass | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/parentschildren-when-a-youngster-draws-its-part-of-growing-up.html | PARENTSCHILDREN | By Richard Flaste | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/pastore-will-hold-hearings-on-recent-decisions-of-fcc.html | Pastore Will Hold Hearings On Recent Decisions of FCC | By Les Brown | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/personal-diplomacy.html | Personal Diplomacy | By James Reston | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/police-looking-for-motive-in-west-side-nurse-killing.html | Police Looking for Motive In West Side Nurse Killing | By Marcia Chambers | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/prices-on-grains-continue-decline-drop-laid-to-slim-demand-and-high.html | PRICES ON GRAINS CONTINUE DECLINE | By Elizabeth M Fowler | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/publishing-a-journal-ignites-student-interest-in-english.html | Publishing a Journal Ignited Student Interest in English | By B Drummond Ayres Jr Special to The New York Times | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/restaurant-reviews-two-places-for-a-lot-of-good-food-at-low-cost.html | Restaurant Reviews Two Places for a Lot of Good Food At Low Cost Bring Your Own Wine | By John Canaday | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/rise-in-inmates-strains-jails-in-south-florida-jams-10-into-12by15.html | Rise in Inmates Strains Jails in South Florida Jams 10 Into 12by15 Foot Cells | By Wayne King Special to The New York Times | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/rise-in-inmates-strains-jails-in-south-florida-jams-10-into.html | Rise in Inmates Strains Jails in South Florida Jams 10 Into 12by15Foot Cells | By Wayne King Special to The New York Times | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/sabotage-added-to-inquiry-on-state-lotteries-errors.html | Sabotage Added to Inquiry On State Lotteries Errors | By Frank J Prial | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/senate-unit-sets-hearings-on-nsa-open-sessions-to-examine-security.html | SENATE UNIT SETS HEARINGS ON NSA | By Nicholas M Horrock Special to The New York Times | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/series-foes-are-in-need-of-pitchers-series-rivals-need-frontline.html | Series Foes Are in Need Of Pitchers | By Joseph Durso Special to The New York Times | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/simple-eloquence-and-poetic-precision.html | Simple Eloquence and Poetic Precision | By Robert J Clements | RE 883-602 | 37820 B 65429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/smith-barney-and-upham-plan-merger.html | Smith Barney and Upham Plan Merger | By Robert J Cole | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/sod-raisers-recall-greener-pastures.html | Sod Raisers Recall Greener Pastures | By Pranay Gupte Special to The New York Times | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/spectators-at-trial-are-few-and-sedate.html | Spectators at Trial Are Few and Sedate | By Deirdre Carmody Special to The New York Times | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/speed-and-pot-a-mirror-image.html | Speed and Pot A Mirror Image | By Lester Grinspoon | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/state-university-calls-halt-to-expansion-state-university-halts.html | State University Calls Halt to Expansion | By Iver Peterson Special to The New York Times | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/state-university-calls-halt-to-expansion.html | State University Calls Halt to Expansion | By Iver Peterson Special to The New York Times | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/stocks-on-amex-and-counter-up-turnover-is-light-but-ahead-on-both.html | STOCKS ON AMEX AND COUNTER UP | By James J Nagle | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/the-few-spectators-at-trial-are-sedate.html | The Few Spectators at Trial Are Sedate | By Deirdre Carmody Special to The New York Times | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/the-mail-cover-story.html | The Mail Cover Story | By Tom Wicker | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/the-pop-life-hype-and-the-springsteen-case.html | The Pop Life | By John Rockwell | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/the-state-lottery-and-how-it-went-bad.html | The State Lottery and How It Went Bad | By Robert Mcg Thomas Jr | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/theater-league-to-aid-three-musicals-hurt-by-strike.html | Theater League to Aid Three Musicals Hurt by Strike | By Louis Calta | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/titus-sings-offbeat-program-at-hunter.html | Titus Sings Offbeat Program at Hunter | By Allen Hughes | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/tonights-yonkers-entries.html | Tonights Yonkers Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/tv-when-the-viewers-too-win-in-world-series.html | TVWhen the Viewers Too Win in World Series | By John J OConnor | RE 883-602 | 37820 | B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/two-landlords-among-eight-indicted-in-south-bronx-fires.html | Two Landlords Among Eight Indicted in South Bronx Fires | By Dena Kleiman | RE 883-602 | 37820 | B 65429 |

| | | | | | |
|---|---|---|---|---|---|
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/yentl-sweet-touch-of-singers-opens-at-oneill.html | Yentl | By Clive Barnes | RE 883-602 | 37820 B 65429 |
| 10/24/1975 | https://www.nytimes.com/1975/10/24/archives/yonkers-raceway-results.html | Yonkers Raceway Results | SPECIAL TO THE NEW YORK TIMES | RE 883-602 | 37820 B 65429 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/3-more-concerns-cut-gasoline-cost-by-cent-a-gallon-three-companies.html | 3 More Concerns Cut Gasoline Cost By Cent a Gallon | By William D Smith | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/96-judges-here-sue-to-keep-aides-they-say-dismissal-order-was-an.html | 96 JUDGES HERE SUE TO KEEP AIDES | By Morris Kaplan | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/a-mushroom-crisis-troubles-the-french.html | A Mushroom Crisis Troubles the French | By James F Clarity Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/antiques-tiffany-quest-auction-set-for-lamps-and-vases-that-couple.html | Antiques Tiffany Quest | By Rita Reif | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/art-invigorating-paintings-by-davie-sculpture-in-fields-of-a-jersey.html | Art Invigorating Paintings by Davie Sculpture in Fields of a Jersey Estate | By John Russell | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/art-works-by-marsden-hartley.html | Art Works by Marsden Hartley | By Hilton Kramer | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/atlanta-upheld-on-school-plan-court-allows-end-of-busing-demands-to.html | ATLANTA UPHELD ON SCHOOL PLAN | By B Drummond Ayres Jr Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/auto-engine-is-designed-to-cut-fuel-use-and-pollution-new-system.html | Auto Engine Is Designed to Cut Fuel Use and Pollution | By Stacy V Jones Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/bachs-violin-partitas-played-by-leonhardt-on-harpsichord.html | Bachs Violin Partitas Played By Leonhardt on Harpsichord | By John Rockwell | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/bank-of-japan-cuts-back-its-discount-rate-to-65-bank-of-japan-is.html | Bank of Japan Cuts Back Its Discount Rate to 65 | By Richard Halloran Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/books-of-the-times-the-men-in-the-tunnel.html | Books of The Times | By Richard Eder | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/bridge-some-defenders-can-warn-partners-of-disastrous-move.html | Bridge | By Alan Truscott | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/cable-companies-seen-paying-city-25-more-in-tv-rate-rise.html | Cable Companies Seen Paying City 25 More in TV Rate Rise | By Glenn Fowler | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/chile-says-press-is-welcome-to-investigate-human-rights.html | Chile Says Press Is Welcome To Investigate Human Rights | By David Binder Special to The New York Times | RE 883-597 | 37820 B 63871 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/chinese-acrobats-begin-a-spectacular-run-here.html | Chinese Acrobats Begin A Spectacular Run Here | By Anna Kisselgoff | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/citibank-and-bank-of-america-act-major-banks-cut-prime-by-quarter.html | Citibank and Bank of America Act | By Terry Robards | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/consultant-hired-on-state-lottery-carey-says-ad-little-co-will.html | CONSULTANT HIRED ON STATE LOTTERY | By Frank J Prial | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/consultants-scale-down-proposals-for-stewart-airport.html | Consultants Scale Down Proposals for Stewart Airport | By Ralph Blumenthal Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/court-orders-doctors-to-feed-a-woman-who-wants-to-die.html | Court Orders Doctors to Feed A Woman Who Wants to Die | By Murray Illson | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/court-orders-feeding-of-jersey-city-patient-judge-requires-medical.html | Court Orders Feeding Of Jersey City Patient | By Murray Illson | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/eleanor-roosevelts-old-acquaintances-remember-her-with-flowers.html | Eleanor Roosevelts Old Acquaintances Remember Her With Flowers | By Alden Whitman | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/escapee-from-turkey-describes-return.html | Escapee From Turkey Describes Return | By Pranay Gupte | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/fbi-is-said-to-retain-file-of-most-on-detention-list-detention-file.html | FBI Is Said to Retain File Of Most on Detention List | By John M Crewdson Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/fbi-is-said-to-retain-file-of-most-on-detention-list.html | FBI Is Said to Retain File Of Most on Detention List | By John M Crewdson Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/fda-is-assailed-for-keeping-a-controversial-food-dye-on-market.html | FDA Is Assailed for Keeping a Controversial Food Dye on Market | By Lucinda Franks | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/forego-out-of-gold-cup-his-trainer-quits-racing-forego-to-rest.html | Forego Out of Gold Cup His Trainer Quits Racing | By Michael Strauss | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/foreign-workers-quitting-west-germany.html | Foreign Workers Quitting West Germany | By Craig R Whitney Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/four-advertisers-drop-spots-on-repeat-of-born-innocent.html | Four Advertisers Drop Spots On Repeat of Born Innocent | By Les Brown | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/fpc-aides-unsure-on-natural-gas-delivery-data.html | FPC Aides Unsure on Natural Gas Delivery Data | By Edward Cowan Special to The New York Times | RE 883-597 | 37820 B 63871 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/franco-reported-worse-succession-believed-near-madrid-reports.html | Franco Reported Worse Succession Believed Near | By Henry Giniger Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/franco-reported-worse-succession-believed-near.html | Franco Reported Worse Succession Believed Near | By Henry Giniger Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/grain-prices-off-after-early-rise-news-of-soviet-corn-deals-also.html | GRAIN PRICES OFF AFTER EARLY RISE | By Elizabeth M Fowler | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/griffin-has-chance-to-set-career-yards-mark-today.html | Griffin Has Chance to Set Career Yards Mark Today | By Gordon S White Jr | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/hair-appointment-points-to-time-of-nurses-death.html | Hair Appointment Points To Time of Nurses Death | By Marcia Chambers | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/haywood-wants-debusscheres-no-22-haywoods-no-l-request-is.html | Haywood Wants DeBusscheres No 22 | By Sam Goldaper | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/hew-to-publish-rules-on-health-maintenance-plans.html | HEW to Publish Rules on Health Maintenance Plans | By Nancy Hicks Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/how-education-lost-out-in-lottery-for-education.html | How Education Lost Out in Lottery for Education | By Gene I Maeroff | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/humphrey-asks-aid-to-city-before-zaire.html | Humphrey Asks Aid to City Before Zaire | By Bernard Gwertzman Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/in-madrid-a-tense-drama-over-transfer-of-rule-is-under-way.html | In Madrid a Tense Drama Over Transfer of Rule Is Under Way | By Flora Lewis Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/islanders-await-rangers.html | Islanders Await Rangers | By Robin Herman | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/issues-in-quinlan-case-divide-clerics-in-rome-rome-clerics-differ.html | Issues in Quinlan Case Divide Clerics in Rome | By Christina Lord Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/issues-in-quinlan-case-divide-clerics-in-rome.html | Issues in Quinlan Case Divide Clerics in Rome | By Christina Lord Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/lebanon-in-a-shift-sends-military-to-curb-strife.html | Lebanon in a Shift Sends Military to Curb Strife | By James M Markham Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/major-banks-cut-prime-to-7-default-fears-depress-stocks-dow-off.html | Major Banks Cut Primeto 7 Default Fears Depress Stocks | By John H Allan | RE 883-597 | 37820 B 63871 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/market-place-cheer-offsets-wall-st-gloom.html | Market Place | By Robert Metz | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/mitchell-denies-he-knew-of-mail-opening-mitchell-says-he-did-not.html | Mitchell Denies He Knew of Mail Opening | By Nicholas M Horrolk Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/mitchell-denies-he-knew-of-mail-opening.html | Mitchell Denies He Knew of Mail Opening | By Nicholas M Horrock Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/mobilehome-business-has-fallen-on-difficult-times.html | MobileHome Business Has Fallen on Difficult Times | By Grace Lichtenstein Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/mrs-peron-asks-unionbusiness-pact-to-end-crisis.html | Mrs Peron Asks UnionBusiness Pact to End Crisis | By Juan de Onis Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/nets-top-spirits-in-opener-nets-win-from-spirits-in-season-opener.html | Nets Top Spirits in Opener | By Paul L Montgomery Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/new-mds-in-plan-here-must-serve-poor-2-years-new-mds-in-plan-to.html | New MDs in Plan Here Must Serve Poor 2 Years | By Iver Peterson Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/new-mds-in-plan-here-must-serve-poor-2-years.html | New MDs in Plan Here Must Serve Poor 2 Years | By Iver Peterson Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/officials-foresee-dire-effects-on-businesses-if-city-defaults.html | Officials Foresee Dire Effects On Businesses if City Defaults | By Alfonso A Narvaez | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/opera-barbiere-is-offered-at-met-new-rosina-figaro-and-conductor.html | Opera Barbiere Is Offered at Met | By Raymond Ericson | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/opera-mastersingers-of-nuremburg-city-company-offers-a-wagner-in.html | Opera Mastersingers of Nuremburg | By Donal Henahan | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/papers-continue-contract-talks-confer-with-3-craft-unions-with.html | PAPERS CONTINUE CONTRACT TALKS | By Lee Dembart | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/pentagon-warns-of-defense-peril-schtesinger-cites-increase-in.html | PENTAGON WARNS OF DEFENSE PERIL | By John W Finney Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/physician-assails-reluctance-to-use-lithium-to-help-the-depressed.html | Physician Assails Reluctance to Use Lithium to Help the Depressed | By Harold M Schmeck Jr Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/policy-and-personality.html | Policy And Personality | By C L Sulzberger | RE 883-597 | 37820 B 63871 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/portugal-orders-a-military-alert-after-explosions-extreme-right.html | PORTUGAL ORDERS A MILITARY ALERT AFTER EXPLOSIONS | By Alvin Shuster Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/portugal-orders-a-military-alert-after-explosions.html | PORTUGAL ORDERS A MILITARY ALERT AFTER EXPLOSIONS | By Alvin Shuster Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/president-scores-tax-cut-in-house-as-not-big-enough-says-people.html | PRESIDENT SCORES TAXCUT IN HOUSE AS NOT BIG ENOUGH | By James M Naughton Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/president-scores-tax-cut-in-house-as-not-big-enough.html | PRESIDENT SCORES TAX CUT IN HOUSE AS NOT BIG ENOUGH | By James M Naughton Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/prosecutor-got-kaplan-report-office-concedes-it-received-60-nursing.html | PROSECUTOR GOT KAPLAN REPORT | By Edith Evans Asbury | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/rozelle-orders-a-season-ban-on-signing-of-wfl-players-rozelle-no.html | Rozelle Orders a Season Ban On Signing of WFL Players | By Gerald Eskenazi | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/sara-jane-moore-indicted-on-coast-secret-action-made-public-by.html | SARA JANE MOORE INDICTED ON COAST | By Wallace Turner Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/school-board-assailed-on-target-of-cuts.html | School Board Assailed on Target of Cuts | By Leonard Buder | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/senate-unit-likely-to-clear-aid-to-city-but-stays-vote-a-bare.html | Senate Unit Likely to Clear Aid to City but Stays Vote | By Martin Tolchin Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/senate-unit-likely-to-clear-aid-to-city-but-stays-vote.html | Senate Unit Likely to Clear Aid to City but Stays Vote | By Martin Tolchin Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/singer-quarterly-deficit-widens-by-32million-singer-deficit-widens.html | Singer Quarterly Deficit Widens by 32Million | By Clare M Reckert | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/slater-walker-chief-resigns-in-britain-slater-chairman-resigns-his.html | Slater Walker Chief Resigns in Britain | By Peter T Kilborn Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/south-boston-high-school-shut-as-racial-fighting-breaks-out.html | South Boston High School Shut As Racial Fighting Breaks Out | By John Kifner Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/spiritual-parley-hears-living-saint-mother-teresa-rings-the-final.html | Spiritual Parley Hears Living Saint | By Kenneth A Briggs | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/spiritual-parley-hears-living-saint.html | Spiritual Parley Hears Living Saint | By Kenneth A Briggs | RE 883-597 | 37820 B 63871 |

| | | | | | |
|---|---|---|---|---|---|
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/state-board-orders-cuts-by-hospitals-corporation.html | State Board Orders Cuts By Hospitals Corporation | By Steven R Weisman | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/step-right-up-rubes.html | Step Right Up Rubes | By Russell Baker | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/stocks-on-amex-lower-at-close-index-falls-to-8307-counter-index.html | STOCKS ON AMEX LOWER AT CLOSE | By James J Nagle | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/sweden-and-us-improving-ties-friction-from-vietnam-war-years-ebbs.html | SWEDEN AND US IMPROVING TIES | By Bernard Weinraub Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/the-municipal-bonds-that-count.html | The Municipal Bonds That Count | By Sol M Linowitz | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/to-market-to-market-to-buy-a-fat-profit-or-loss.html | To Market to Market To Buy a Fat Profit or Loss | By Judith Triffleman Kane | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/todays-inventor-pioneer-in-telephone-electronics-heads-team.html | Todays Inventor Pioneer in Telephone Electronics Heads Team | By Victor K McElheny | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/two-exinternal-revenue-aides-here-indicted-in-60000-bribery-scheme.html | Two ExInternal Revenue Aides Here Indicted in 60000 Bribery Scheme | By Max H Seigel | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/ussoviet-grain-deal-nearly-failed-mood-is-tense-during-27day.html | USSoviet Grain Deal Nearly Failed | By Clyde H Farnsworth Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/venture-is-halted-by-gulf-and-shell-oil-group-to-drop-output-of.html | VENTURE IS HALTED BY GULF AND SHELL | By Gene Smith | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/weeks-and-weeks-of-halloween.html | Weeks and Weeks of Halloween | By Georgia Dullea Special to The New York Times | RE 883-597 | 37820 B 63871 |
| 10/25/1975 | https://www.nytimes.com/1975/10/25/archives/wilson-blames-carey-in-udc-default.html | Wilson Blames Carey in UDC Default | By Linda Greenhouse | RE 883-597 | 37820 B 63871 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/2d-soviet-craft-lands-on-venus-2d-soviet-craft-lands-on-venus.html | 2d Soviet Craft Lands on Venus | By David K Shipler Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/3-make-debuts-in-handsome-turandot.html | 3 Make Debuts in Handsome Turandot | John Rockwell | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/a-nation-of-cities-the-politics-of-neglect.html | A Nation of Cities | By Fred Powledge | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/a-public-servant-may-head-lottery-state-senate-unit-expected-to.html | A PUBLIC SERVANT MAY HEAD LOTTERY | By Emanuel Perlmutter | RE 883-592 | 37820 B 63866 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/a-ragbag-of-history-continued-the-age-of-napoleon.html | A ragbag of history continued | By J H Plumb | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/a-somethingfornothing-swing-along-the-coupon-trail-a.html | A SomethingforNothing Swing Along the Coupon Trail | By Alan Levy | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/a-talent-that-didnt-unfold-vr-lang.html | A talent that didnt unfold | By Sallie Bingham | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/a-talk-with-amos-oz-a-talk-with-amos-oz.html | A Talk With Amos Oz | By Herbert Mitgang | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/a-winter-boarding-house-takes-in-cold-fish.html | A Winter Boarding House Takes in Cold Fish | By Mildred Jailer Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/aid-for-new-york-city.html | Aid for New York City | By Tom Wicker | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/an-interim-successor-to-curran-is-expected-to-be-named-here.html | An Interim Successor to Curran Is Expected to Be Named Here | By Arnold H Lurasch | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/are-the-old-men-fit.html | Are the Old Men Fit | By James Reston | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/argentines-back-economic-accord-unions-and-same-business-leaders.html | ARGENTINES BACK ECONOMIC ACCORD | By Juan de Onis Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/around-the-garden-this-week-on-raising-cuttings.html | AROUND THE Garden | Joan Lee Faust | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/art-new-look-at-george-washington.html | Art New Look at George Washington | By Piri Halasz Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/art-view-painting-at-the-limits-of-disorder.html | ART VIEW | Hilton Kramer | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/article-11-no-title-in-summary-the-house-shows-election-board-who.html | In Summary | R V Denenberg and Alvin Maurer | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/article-12-no-title.html | Article 12  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/article-13-no-title.html | Article 13  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/article-3-no-title.html | Molloy Sets Dialogue on Jews | By Irving Spiegel Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-592 | 37820 B 63866 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/at-71-isaac-bashevis-singer-makes-his-broadway-debut-ib-singer-on.html | At 71 Isaac Bashevis Singer Makes His Broadway Debut | By Elenore Lester | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/atom-power-curb-weighed-on-coast-hearings-held-in-california-on-76.html | ATOM POWER CURB WEIGHED ON COAST | By Gladwin Hill Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/ballet-the-panovs-in-bridgeport-regain-the-form-lost-in-long-layoff.html | Ballet The Panovs in Bridgeport | By Clive Barnes Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/bam-opening-new-performance-space.html | BAM Opening New Performance Space | By Phyllis Funke | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/baruch-project-amassing-data-to-help-city-in-its-fiscal-crisis.html | Baruch Project Amassing Data to Help City in Its Fiscal Crisis | By Michael Sterne | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/battista-enjoying-unusual-support-conservative-wins-backing-from.html | BATTISTA ENJOYING UNUSUAL SUPPORT | By Maurice Carroll | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/belgian-to-compete-on-us-fall-circuit.html | Belgian to Compete On US Fall Circuit | By Ed Corrigan | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/bicentennial-topic-of-8month-forum.html | Bicentennial Topic Of 8Month Forum | By N M Gerstenzang Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/big-grain-exporting-houses-try-new-areas-seeking-to-offset.html | Big Grain Exporting Houses Try New Areas | By H J Maidenberg | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/birth-of-a-sales-man-spiro-agnew-has-tried-a-bit-of-brokerage-plied.html | BIRTH OF A SALESMAN | By Nick Thimmesch | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/bob-coltman-opens-folk-music-series.html | BOB COLTMAN OPENS FOLK MUSIC SERIES | John S Wilson | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/bridge-bringing-home-the-laurels.html | BRIDGE | Alan Truscott | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/brooklyn-brownstone-center-open.html | Brooklyn Brownstone Center Open | By Monica Surfaro | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/brooklyn-heights-group-is-helping-elderly-to-find-jobs-to.html | Brooklyn Heights Group Is Helping Elderly to Find Jobs to Supplement Income | By Janice C Cadkin | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/brooklyn-museum-show-devoted-exclusively-to-works-by-women-artists.html | Brooklyn Museum Show Devoted Exclusively to Works by Women Artists | By David L Shirey | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/by-the-time-it-gets-to-phoenix-theres-an-alarming-market-for.html | By the time it gets to Phoenix | By Martin Kasindorf | RE 883-592 | 37820 B 63866 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives-camera-view-smooth-movie-transitions-camera-view-movie-transitions.html | CAMERA VIEW | Don Sutherland | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives-campaigning-is-also-hectic-for-the-candidates-mates.html | Campaigning Is Also Hectic for the Candidates Mates | By Louise Saul Special To The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives-canadians-begin-a-news-magazine-macleans-offers-alternative-to.html | CANADIANS BEGIN A NEWS MAGAZINE | By Robert Trumbull Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives-carey-before-a-jury-denies-he-aided-brothers-company.html | Carey Before a Jury Denies He Aided Brothers Company | By Robert E Tomasson | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives-carey-energys-corporate-structure.html | Carey Energys Corporate Structure | By Marylin Bender | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives-centennial-noted-by-reform-jews-rabbi-wise-founded-college-100.html | CENTENNIAL NOTED BY REFORM JEWS | By Irving Spiegel | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives-chaplain-at-belmont-park.html | Chaplain at Belmont Park | By Rosemary Lopez | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives-city-study-asked-on-pension-funds-state-fiscal-agency-seeks.html | CITY STUDY ASKED ON PENSION FUNDS | By Steven R Weisman | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives-clinic-is-concerned-with-mind-and-body.html | Clinic Is Concerned With Mind and Body | By David C Berliner | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives-codd-assails-the-city-for-failure-to-apply-for-special-us-funds.html | Codd Assails the City for Failure To Apply for Special US Funds | By Selwyn Raab | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives-colleges-study-sports-bets-for-revenue-sports-betting-studied-as.html | Colleges Study Sports Bets for Revenue | By Steve Cady | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives-complaints-mount-over-new-law-on-closings-complaints-on-new.html | Complaints Mount Over New Law On Closings | By Leonard Sloane | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives-compromise-offered-to-brookhaven-bus-compromise-offered-brookhaven.html | Compromise Offered to Brookhaven Bus | By Glenn Fowler | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives-concern-keeping-sights-high.html | Concern Keeping Sights High | By Colleen Sullivan | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives-concert-new-work-is-tribute-to-un-cantata-by-von-einem-is-given.html | Concert New Work Is Tribute to UN | By Raymond Ericson | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives-counting-the-employed-not-the-unemployed.html | Counting the Employed Not the Unemployed | By Irwin L Kellner | RE 883-592 | 37820 B 63866 |

| Date | URL | Title | Author | RE | Number | B |
|---|---|---|---|---|---|---|
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/credit-no-worry-for-west-berlin-city-faced-with-big-deficit-finds.html | CREDIT NO WORRY FOR WEST BERLIN | By Ellen Lentz Special to The New York Times | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/daley-governor-clash-on-schools-attempt-to-override-veto-of-aid.html | DALEY GOVERNOR CLASH ON SCHOOLS | By William E Farrell Special to The New York Times | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/dance-view-the-feld-company-no-need-for-stars-dance-view-the-feld.html | DANCE VIEW | Clive Barnes | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/david-essex-sings-at-bottom-line-completes-his-first-run-of-live-us.html | DAVID ESSEX SINGS AT BOTTOM LINE | By John Rockwell | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/design-beaux-artsthe-latest-avantgarde.html | Design | By Ada Louise Huxtable | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/device-reclaims-waste-heat.html | Device Reclaims Waste Heat | By Bernard Gladstone | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Frank J Prial | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/double-bass-is-beautiful.html | Double Bass Is Beautiful | By Helen Epstein | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/double-bogey-golf-sport-of-the-people.html | Double Bogey Golf | By Ira Mothner and Harold Schonberg Hollis Alpert | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/drive-for-blacks-pressed-by-cia-college-placement-officers.html | DRIVE FOR BLACKS PRESSED BY CIA | By Joseph Lelyveld Special to The New York Times | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/economy-mars-belief-in-the-american-dream-pessimism-found-high-in.html | Economy Mars Belief In the American Dream | By Robert Lindsey Special to The New York Times | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/edison-catnaps-in-the-alcove-tom-edison-those-catnaps-in-the-alcove.html | Edison Catnaps In the Alcove | By Frederick Platt | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/educationalist-at-rutgers-enlists-in-campaign-to-eradicate.html | Educationalist at Rutgers Enlists in Campaign to Eradicate Doublespeak | By David Astor Special to The New York Times | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/egypt-crowded-and-poor-looking-ahead-with-hope-egypt-crowded-and.html | Egypt Crowded and Poor Looking Ahead With Hope | By Henry Tanner Special to The New York Times | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/eli-2014-victor-on-late-score.html | Eli 2014 Victor On Late Score | By Thomas Rogers Special to The New York Times | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/endpaper-first-memory.html | Endpaper | By Jerome Agel | RE 883-592 | 37820 | B 63866 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/epilogue-a-glance-back-at-some-major-stories-revival-justice.html | Epilogue | Joyce Jensen | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/eskimos-harmed-by-snowmobiles-canadians-hearing-loss-linked-to.html | ESKIMOS HARRIED BY SNOWMOBILES | By Bayard Webster | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/exnets-aid-rout-by-spurs.html | ExNets Aid Rout By Spurs | By Paul L Montgomery Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/exsenator-receives-125-a-day-in-hospitals-post.html | ExSenator Receives 125 a Day in Hospitals Post | By David Bird | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/families-fight-eviction-from-wilds-of-vermont-vermonters-fight.html | Families Fight Eviction From Wilds of Vermont | By Pat Orvis | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/film-view-new-movies-with-that-old-appeal.html | FILM VIEW | Vincent Canby | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/folk-music-offered-by-aztec-twostep.html | FOLK MUSIC OFFERED BY AZTEC TWOSTEP | Ian Dove | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/followup-on-the-news-a-lift-for-jobless-mall-in-the-square-millions.html | FollowUp on The News | Richard Haitch | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/food-and-add-the-vinegar.html | Food | By Craig Claiborne with Pierre Franey | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/food-news-and-after-dessert-mints.html | Food News | By Helen P Silver Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/football-benefits-outweigh-the-bad.html | Football Benefits Outweigh The Bad | By Bard Lindeman | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/for-young-readers-danny.html | For young readers | By Susan Cooper | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/ford-trips-split-election-panel-travel-expense-issue-poses-problems.html | FORD TRIPS SPLIT ELECTION PANEL | By Warren Weaver Jr Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/foster-homes-a-matter-of-loving-but-not-too-much.html | Foster Homes A Matter of Loving But Not Too Much | By Barbara Campbell | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/freedom-at-midnight.html | Freedom at Midnight | By James Cameron | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/front-page-3-no-title.html | Front Page 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-592 | 37820 B 63866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/full-irrigation-reservoirs-in-punjab-portend-a-record-grain-harvest.html | Full Irrigation Reservoirs in Punjab Portend a Record Grain Harvest This Year in India | By Kasturi Rangan Special to The New York Times | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/ghost-stories-for-daring-househunters-a-few-ghost-stories-for-bold.html | Ghost Stories for | By Georgia Dullea | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/giants-suffer-4th-loss-as-cards-score-2013-late-rally-ends-on.html | Giants Suffer 4th Loss As Cards Score 2013 | By Murray Chass | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/goolagong-conquers-nastase.html | Goolagong Conquers Nastase | By Fred Tupper Special to The New York Times | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/griffith-is-heard-in-new-delius-role.html | GRIFFITH IS HEARD IN NEW DELIUS ROLE | Allen Hughes | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/group-plan-beats-wajima-by-neck-group-plan-posts-upset-in-gold-cup.html | Group Plan Beats Wajima by Neck | By Michael Strauss | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/grumman-airfield-proposal-is-rejected.html | Grumman Airfield Proposal Is Rejected | By Roy R Silver Special to The New York Times | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/gun-battle-rages-in-central-beirut-groups-spread-terror-and.html | GUN BATTLE RAGES IN CENTRAL BEIRUT | BY James M Markham Special to The New York Times | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/headliners-an-italian-poet-is-honored-mr-harrington-on-the-carpet.html | Headliners | Gary Hoenig | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/hester.html | Hester | By Judi Barrett | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/holding-municipal-bonds-up-to-the-light-fuller-disclosure-sought-in.html | Holding Municipal Bonds Up to the Light | By Robert J Cole | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/housing-agency-asks-industry-aid-hfa-needs-161million-to-avoid.html | HOUSING AGENCY ASKS INDUSTRY AID | By Francis X Clines | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/how-i-flopped-as-a-paramount-script-reader-how-i-flopped-as-a.html | How I Flopped As a Paramount Script Reader | By T E D Klein | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/how-the-new-trade-law-may-backfire.html | How the New Trade Law May Backfire | By Edwin L Dale Jr | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/hundreds-of-hobbies-via-the-mails-hundreds-of-hobbies-via-the-mail.html | Hundreds of Hobbies Via the Mails | By Joan Marks | RE 883-592 | 37820 | B 63866 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/i-have-whomped-a-small-talent-into-a-large-volume-of-work-steinbeck.html | I have whomped a small talent into a large volume of work | By Saul Maloff | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/ideas-trends-are-the-humanities-really-out-of-style.html | Ideas Trends | By Benjamin Demott | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/ideas-trends-education-space-labor-an-unexpectedly-close-clear-look.html | Ideas Trends Education Space Labor | Caroline Rand Herron and Donald Johnston | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/if-progress-comes-however-it-will-come-slowly-detente-even-in-the.html | If Progress Comes However It Will Come Slowly | By Steven V Roberts | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/illinois-chamber-players-present-modern-works.html | Illinois Chamber Players Present Modern Works | By Allen Hughes | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/informal-luncheon-club-an-oasis-for-bergen-officials.html | Informal Luncheon Club an Oasis for Bergen Officials | By James F Lynch Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/italian-socialists-are-searching-for-their-future.html | Italian Socialists Are Searching for Their Future | By Alvin Shuster Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/jets-brace-for-visit-by-colts-jets-to-batten-hatches-against-colts.html | Jets Brace for Visit by Colts | By Gerald Eskenazi | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/jewish-congregation-begun-in-1657.html | Jewish Congregation Begun in 1657 | By Dennis Starin Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/knicks-victors-100-to-91-knicks-top-cavaliers-by-10091.html | Knicks Victors | By Sam Goldaper | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/leanburn-engine-delayed-till-1976-chrysler-blames-technical.html | LEANBURN ENGINE DELAYED TILL 1976 | By Richard Witkin | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/learning-the-ways-of-america.html | Learning the Ways of America | By Judy Klemesrud Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/li-man-describes-turkish-escape-he-played-role-of-a-drunk-used.html | LI MAN DESCRIBES TURKISH ESCAPE | By Pranay Gupte Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/lions-fall-410-to-rutgers.html | Lions Fall 410 to Rutgers | By Al Harvin Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/making-the-buyer-begand-other-tricks-of-the-art-trade-making-the.html | Making the Buyer BegAnd Other Tricks of the Art Trade | By Richard Blodgett | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/markets-in-review-stocks-limp-to-an-advance-of-8-points-to-840.html | MARKETS IN REVIEW | Peter I Elkovich | RE 883-592 | 37820 B 63866 |

| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/measure-to-strengthen-wrongful-death-statute-is-pressed.html | Measure to Strengthen Wrongful Death Statute Is Pressed | By Joan Cook Special to The New York Times | RE 883-592 | 37820 | B 63866 |
|---|---|---|---|---|---|---|
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/mississippi-houseboat-delights-and-disasters.html | Mississippi Houseboat Delights and Disasters | By Jody Hart | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/mondale-found-he-wasnt-a-candidate-also-is-a-special-kind-of-animal.html | Mondale Found He Wasnt | By Christopher Lydon | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/music-view-putting-the-human-being-back-in-opera.html | MUSIC VIEW | Donal Henahan | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/musical-to-mark-bow-of-black-theater-in-montclair.html | Musical to Mark Bow of Black Theater in Montclair | By Josephine Bonomo Special to The New York Times | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/my-search-for-the-elusive-jennie-churchill.html | My Search For the Elusive Jennie Churchill | By Julian Mitchell | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/nations-name-is-changed-but-congo-policy-persists-us-turns-cheek.html | Nations Name Is Changed but Congo Policy Persists | By Colin Legum | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/nepalwhere-art-explained-the-universe.html | NepalWhere Art Explained The Universe | By John Canaday | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/new-novel-place-of-the-dawn-soulcatcher-coming-through.html | New Novel | By Martin Levin | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/newark-show-art-of-east-and-west.html | Newark Show Art of East and West | By David L Shirey Special to The New York Times | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/nijinskystill-the-ultimate-male-dancer-nijinsky.html | NijinskyStill the Ultimate Male Dancer | By Richard Philp | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/no-pardon-for-gerald-ford-no-pardon-for-richard-reeves-a-ford-not-a.html | No pardon for Gerald Ford no pardon for Richard Reeves | By William F Buckley Jr | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/notes-conclaves-for-a-feminist-traveler-notes-about-travel.html | Notes Conclaves for A Feminist Traveler | By Robert J Dunphy | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/notes-the-eternal-optimism-of-dealers.html | Notes The Eternal Optimism Of Dealers | By Grace Glueck | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/numismatics-mint-opposes-new-coinage.html | NUMISMATICS | Herbert C Bardes | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/ode-to-the-lowly-slug-ode-to-a-slug.html | Ode to the Lowly Slug | By Elizabeth Pennell | RE 883-592 | 37820 | B 63866 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/of-things-to-come.html | Of Things To Come | By Gerald Jonas | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/onceisolationist-midwest-now-cheers-detente-cold-cash-replaces-the.html | OnceIsolationist Midwest Now Cheers Detente | By Seth S King | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/one-womans-goal-victory-at-le-mans.html | One Womans Goal | By Lena Williams | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/outlook-on-bonds-improves-outlook-for-bonds-improves.html | Outlook On Bonds Improves | By Ronald Sullivan Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/parent-and-child-head-head-start-a-major-experiment-for-infants.html | Parent and Child | By Maya Pines | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/peoplebusiness-doityourself-does-it-for-channel.html | PeopleBusiness | Bill D Ross | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/pikekissinger-dispute-mccarthys-poisonous-legacy-is-still-felt.html | PikeKissinger Dispute | By John Herbers | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/politicians-differ-on-inquiry-in-maryland.html | Politicians Differ on Inquiry in Maryland | By Ben A Franklin Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/polling-encounters-public-resistance-decisionmaking-process-is.html | Polling Encounters Public Resistance DecisionMaking Process Is Threatened | By Robert Reinhold Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/pop-notes-can-the-tubes-squeeze-out-the-who.html | Pop Notes Can the Tubes Squeeze Out the Who | By Henry Edwards | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/potato-production-drops-in-suffolk-potato-crop-drops-in-suffolk.html | Potato Production Drops in Suffolk | By Harold Faber Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/prices-of-buildings-in-manhattan-falling-sharply-manhattan-building.html | Prices of Buildings in Manhattan Falling Sharply | By Charles Kaiser | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/program-of-rock-at-garden-headed-by-isley-brothers.html | Program of Rock At Garden Headed By Isley Brothers | Ian Dove | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/project-is-begun-on-cross-county-its-last-leg-of-modernizing.html | PROJECT IS BEGUN ON CROSS COUNTY | By James Feron Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/pumpkin-is-more-than-pie.html | Pumpkin Is More Than Pie | By Florence Fabricant | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/quakers-win-in-2d-half-2420.html | Quakers Win in 2d Half 2420 | By William N Wallace Special to The New York Times | RE 883-592 | 37820 B 63866 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/queens-master-plan-is-fought.html | Queens Master Plan Is Fought | By Kim Lem | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/quiet-jackson-campaign-puzzles-both-rivals-and-supporters.html | Quiet Jackson Campaign Puzzles Both Rivals and Supporters | By Christopher Lydon Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/quinlan-family-gets-advice-and-sympathy-in-mail.html | Quinlan Family Gets Advice and Sympathy in Mail | By Steven Rattner Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/rangers-subdued-by-islanders-71-islanders-get-4-in-2d-trounce.html | Rangers Subdued By Islanders 71 | By Robin Herman Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/reagan-is-the-star-in-suffolk.html | Reagan Is the Star in Suffolk | By Pranay Gupte Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/recordingds-view-bassey-is-here-to-tell-us-about-emotion.html | RECORDINGS VIEW | Gerrit Henry | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/recruiting-change-injuries-hurt-ucla.html | Recruiting Change Injuries Hurt UCLA | By Alex Yannis | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/recycle-geraniums-for-another-year.html | Recycle Geraniums For Another Year | By Margaret Reker | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/rockaways-hearing-set-for-tomorrow.html | Rockaways Hearing Set for Tomorrow | By Joseph P Fried | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/rules-dispute-perils-wisconsin-primary.html | Rules Dispute Perils Wisconsin Primary | By R W Apple Jr Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/school-immunization-to-start.html | School Immunization to Start | By Walter H Waggoner Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/senate-units-face-armsfund-clash-budget-panel-is-critical-of.html | SENATE UNITS FACE ARMSFUND CLASH | By John W Finney Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/senators-seeking-compromise-plan-to-assist-the-city-panel-would.html | SENATORS SEEKING COMPROMISE PLAN TO ASSIST THE CITY | By Martin Tolchin Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/she-quit-the-comedie-franraise-for-truffaut.html | She Quit the Comdie Franaise For Truffaut | By Mel Gussow | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/short-stories.html | Short stories | By J D OHara | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/solar-park-cities-in-deserts-urged-aridland-specialists-hear.html | SOLAR PARK CITIES IN DESERTS URGED | By Walter Sullivan | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/soviet-as-an-agripower.html | Soviet as an Agripower | By William Robbins | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/soviet-expands-weapons-aid-to-syria-moscow-seen-seeking-to-show-the.html | Soviet Expands Weapons Aid to Syria | By Drew Middleton | RE 883-592 | 37820 B 63866 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/spaniards-are-hoping-for-a-peaceful-shift-spaniards-united-in-hope.html | Spaniards Are Hoping for a Peaceful Shift | By Henry Giniger Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/sports-car-racers-flocking-to-atlanta.html | Sports Car Racers Flocking to Atlanta | By Phil Pash | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/spotlight.html | SPOTLIGHT | By Ann Crittenden | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/stage-view-a-chorus-line-soars-trelawny-falls-flat-stage-view-a.html | STAGE VIEW | Walter Kerr | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/state-foresees-economic-gain-end-of-recession-foreseen-by-state.html | State Foresees Economic Gain | By Edward C Burks Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/state-to-appeal-dairylea-ruling-lefkowitz-disagrees-with-judge-on.html | STATE TO APPEAL DAIRYLEA RULING | By Richard Severo | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/struggle-over-holding-tanks-moves-into-the-final-round.html | Struggle Over Holding Tanks Moves Into the Final Round | By Joanne A Fishman | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/study-on-bugging-by-nsa-reported-justice-department-project-said-to.html | STUDY ON BUGGING BY NSA REPORTED | By Nicholas M Horrock Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/suicide-debated-by-psychiatrists-moral-and-medical-issues-raised-at.html | SUICIDE DEBATED BY PSYCHIATRISTS | By Terence Smith Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/suicide-debated-by-psychiatrists.html | SUICIDE DEBATED BY PSYCHIATRISTS | By Terence Smith Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/sunday-observer-how-long-o-ford.html | Sunday Observer | By Russell Baker | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/sweden-proposes-eased-retirement-plan-would-allow-those-between-60.html | SWEDEN PROPOSES EASED RETIREMENT | By Bernard Weinraub Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/tarzan-was-a-problem-edgar-rice-burroughs.html | Tarzan was a problem | By John Seelye | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/tax-plans-raise-storm-in-france-giscard-collides-with-ideas-on.html | TAX PLANS RAISE STORM IN FRANCE | By Clyde H Farnsworth Special to The New York Times | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/the-economic-scene-new-york-too-vital-to-ignore.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/the-federal-aid-figures-are-open-to-interpretation-new-york-says-it.html | The Federal Aid Figures Are Open to Interpretation | By Francis X Clines | RE 883-592 | 37820 B 63866 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/the-fiscal-crisis-is-viewed-with-alarm-all-over-the-city-is-the.html | The Fiscal Crisis Is Viewed With Alarm All Over | By Frank Lynn | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/the-game-plan-go-slow-recovery-except-for-the-jobless.html | The Game Plan Go Slow | By Edwin L Dale Jr | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/the-golf-clinic-how-to-putt-on-straight-course-by-adjusting-stance.html | The Golf Clinic | By Nick Seitz | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/the-great-train-robber.html | The great train robber | By Donald Goddard | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/the-gulag-archipelago-the-gulag-archipelago.html | The Gulag Archipelago | By Patricia Blake | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/the-hatred-that-destroys-the-haters-and-the-hated-unto-death.html | The hatred that destroys the haters and the hated | By Joseph McElroy | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/the-homosexual-matrix.html | The Homosexual Matrix | By Herbert Hendin | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/the-hot-deals-and-cold-wars-of-henry-kissinger-the-diplomat-who.html | The hot deals and cold wars of | By Simon Head | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/the-kind-of-biography-that-gives-the-genre-a-bad-name-the-ohara.html | The kind of biography that gives the genre a bad name | By James Atlas | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/the-men-who-run-baseball.html | The Men Who Run Baseball | Red Smith | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/the-movement-man.html | The Movement Man | Dave Anderson | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/the-need-for-ethics-in-a-spots-world-of-cheating-and-violence.html | The Need for Ethics in a Sports World of Cheating and Violence | By Jean Borotra | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/the-path-to-easy-failure.html | The Path to Easy Failure | By C L Sulzberger | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/the-pulse-of-hippiedom-and-the-pitch-of-insanity-the-eden-express.html | The pulse of hippiedom and the pitch of insanity | By Andrew C J Bergman | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/the-region-in-summary-carey-takes-the-lottery-off-the-board-money.html | The Region | Harriet Heyman and Milton Leebaw | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/the-retread-culture-it-makes-plays-of-books-and-movies-of-plays-and.html | The retread culture | By Robert Brustein | RE 883-592 | 37820 B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archives/the-sweet-smells-that-sell-sweet-smells.html | The Sweet Smells That Sell | By Michael Goodwin | RE 883-592 | 37820 B 63866 |

| | | | | | |
|---|---|---|---|---|---|
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/the-tall-man-from-boston.html | The Tall Man From Boston | By Nash K Burger | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/the-visit.html | The Visit | By Leonard Michaels | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/the-world-in-summary-a-contest-for-power-will-begin-soon-in-spain.html | The World | Thomas Batson and Bryant Rollins | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/theft-misgrading-the-grain-trade-has-been-a-dirty-business.html | Theft Misgrading | By William Robbins | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/thinking-about-the-thinkable-can-america-win-the-next-war.html | Thinking about the thinkable | By Chalmers Johnson | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/togetherness-is-the-acting-company.html | Togetherness Is The Acting Company | By Judy Klemesrud | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/tv-view-must-sensitivity-lead-to-censorship.html | TV VIEW | John J OConnor | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/tv-view-the-worst-television-season-ever-ever-ever-tv-view-the.html | TV VIEW | John Leonard | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/twain-pajamas-on-the-landing-twain-a-house-of-gadgets.html | Twain Pajamas On the Landing | By Edmund Morris | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/two-prose-poems-the-guest-word.html | Two Prose Poems | By Robert Bly | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/upstate-cities-observe-opening-of-erie-canal.html | Upstate Cities Observe Opening of Erie Canal | By Werner Bamberger | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/us-lifts-pan-on-hunting-greater-snow-geese.html | US Lifts Ban on Hunting Greater Snow Geese | By Donald Janson Special to The New York Times | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/usc-tops-irish-2417-notre-dame-bows-2417-to-usc.html | USC Tops Irish 2417 | By Gordon S White Jr Special to The New York Times | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/washington-novels-nicholson-at-large-in-the-hours-of-night.html | Washington novels | By Christopher Lydon | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/waterfinder-has-touch.html | WaterFinder Has Touch | By Carlo M Sardella Special to The New York Times | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/watergate-in-hoodlumese-the-friends-of-richard-nixon.html | Watergate in hoodlumese | By Monroe H Freedman | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/what-else-is-new-nouveaumania.html | What else is new | By Lee Eisenberg | RE 883-592 | 37820 | B 63866 |

| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/whats-doing-in-the-rio-grande-valley.html | Whats Doing in THE RIO GRANDE VALLEY | By Robert Finklea | RE 883-592 | 37820 | B 63866 |
|---|---|---|---|---|---|---|
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/why-ite-is-a-takeover-target-diversity-of-motives-and-problems-on.html | Why ITE Is a TakeOver Target | By Jane Shoemaker | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/why-my-technology-company-failed-to-survive-government-is-urged-to.html | Why My Technology Company Failed to Survive | By Cy A Adler | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/will-a-vote-for-the-era-be-a-vote-for-a-new-era-will-era-mean-a-new.html | Will a Vote for the ERA Be a Vote for a New Era | By Mary C Churchill Special to The New York Times | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/wood-field-and-stream-3-hunters-find-theres-nothing-to-grouse-about.html | Wood Field and Stream 3 Hunters Find Theres Nothing to Grouse About | By Nelson Bryant Special to The New York Times | RE 883-592 | 37820 | B 63866 |
| 10/26/1975 | https://www.nytimes.com/1975/10/26/archiv es/yiddish-theater-has-centennial-new-group-plans-to-bring-plays-to.html | YIDDISH THEATER HAS CENTENNIAL | By Richard F Shepard | RE 883-592 | 37820 | B 63866 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archiv es/2-die-in-gunfire-at-oriental-night-in-a-bowling-alley.html | 2 Die in Gunfire At Oriental Night In a Bowling Alley | By Robert Hanley | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archiv es/5-more-policemen-die-in-argentina-fresh-violence-erupts-as-young.html | 5 MORE POLICEMEN DIE IN ARGENTINA | By Juan de Onis Special to The New York Times | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archiv es/683-shells-battle-clock-on-charles.html | 683 Shells Battle Clock on Charles | By Deane McGowen Special to The New York Times | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archiv es/about-new-york-staging-an-edifying-arrest.html | About New York | By Richard F Shepard | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archiv es/advertising-how-dancer-won-toyotas-race.html | Advertising | By Philip H Dougherty | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archiv es/against-arrogance.html | Against Arrogance | By Horace W Brock | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archiv es/books-of-the-times-marrakech-unveiled.html | Books of The Times | By Anatole Broyard | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archiv es/bridge-borderline-bids-are-clarified-by-intentions-of-the-player.html | Bridge Borderline Bids Are Clarified By Intentions of the Player | By Alan Truscott | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archiv es/british-rock-group-called-10cc-begins-major-us-tour.html | British Roch Group Called 10 cc Begins Major US Tour | By John Rockwell | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archiv es/carter-appears-to-hold-a-solid-lead-in-iowa-as-the-campaigns-first.html | Carter Appears to Hold a Solid Lead in Iowa as the Campaigns First Test Approaches | By R W Apple Jr Special to The New York Times | RE 883-598 | 37820 | B 63872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/city-fiscal-crisis-feeds-on-itself-cuts-in-capital-outlay-halt.html | CITY FISCAL CRISIS FEEDS ON ITSELF | By Michael Sterne | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/city-opens-rockaway-area-to-builders-for-a-second-tivoli-gardens.html | City Opens Rockaway Area to Builders for a Second Tivoli Gardens | By Joseph P Fried | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/commission-of-medical-association-endorses-a-controversial.html | Commission of Medical Association Endorses a Controversial Technique to Save Choking Victims | By Jane E Brody | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/corporate-profile-wall-st-wary-of-united-bid-for-otis.html | Corporate Profile | By Richard Phalon | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/cost-of-charter-revisions-put-at-330million-a-year-cost-of-charter.html | Cost of Charter Revisions Put at 330Million a Year | By Glenn Fowler | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/cowboys-beat-eagles-2017-on-fritschs-lastsecond-kick.html | Cowboys Beat Eagles 2017 On Fritschs LastSecond Kick | By Al Harvin | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/credit-analysts-see-rising-prices-feds-engineering-of-drop-in.html | CREDIT ANALYSTS SEE RISING PRICES | By Vartanig G Vartani | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/de-gustibus-if-catherine-could-hear-them-now.html | DE GUSTIBUS | By Craig Claiborne | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/dimbaza-film-smuggled-out-of-south-africa-won-aid-of-church-and.html | Dimbaza | By C Gerald Fraser | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/dividend-meetings.html | Dividend Meetings | SPECIAL TO THE NEW YORK TIMES | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/dolphins-rally-to-conquer-bills-3530-5th-in-row-for-miamioj-is-held.html | Dolphins Rally to Conquer Bills 3530 | By William N Wallace Special to The New York Times | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/election-commission-stirs-worry-and-confusion-in-congress-chronic.html | Election Commission Stirs Worry and Confusion in Congress | By Warren Weaver Jr Special to The New York Times | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/elevator-service-threatened-as-1400-electricians-strike.html | Elevator Service Threatened As 1400 Electricians Strike | By John T McQuiston | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/energy-of-ethiopian-military-regime-is-being-severely-drained-by.html | Energy of Ethiopian Military Regime Is Being Severely Drained by Eritrean Rebellion | By Henry Kamm Special to The New York Times | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/events-today.html | Events Today | SPECIAL TO THE NEW YORK TIMES | RE 883-598 | 37820 | B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/farrell-held-to-66-tie-by-poly.html | Farrell Held To 66 Tie By Poly | By Arthur Pincus | RE 883-598 | 37820 | B 63872 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/for-elitism.html | For Elitism | By Edgar Z Friedenberg | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/foreign-investment-in-us-declined-in-first-9-months.html | Foreign Investment in US Declined in First 9 Months | By Ann Crittenden | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/general-is-worsening-europeans-intensifying-contacts-with-franco.html | General Is Worsening | By Henry Giniger Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/girls-found-slain-in-south-jersey.html | Girls Found Slain in South Jersey | By Ari L Goldman | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/herzog-assails-vote-on-zionism-sees-un-panel-fostering-antisemitism.html | HERZOG ASSAILS VOTE ON ZIONISM | By Irving Spiegel | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/hotels-in-beirut-caught-in-battle-death-toll-rises-52-are-reported.html | HOTELS IN BEIRUT CAUGHT IN BATTLE DEATH TOLL RISES | By James M Markham Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/humphrey-leads-in-poll-of-democrats.html | Humphrey Leads in Poll of Democrats | By Christopher Lydon Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/inge-summer-brave-transcends-picnic.html | Inge Summer Brave Transcends Picnic | By Clive Barnes | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/irs-heads-old-firm-in-bank-inquiry-irs-bank-inquiry-scans-law-firm.html | IRS Heads Old Firm in Bank Inquiry | By Nicholas M Horrock Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/israeli-widow-deals-with-oven-and-others-grief-questions-answered.html | Israeli Widow Deals With Own and Others | By Moshe Brilliant Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/it-all-started-with-some-surplus-underwear-younger-customers.html | It All Started With Some Surplus Underwear | By Lawrence Van Gelder | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/jews-designated-as-an-official-minority-englewood-city-council-also.html | Jews Designated as an Official Minority | BY Ronald Sullivan Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/kashmir-dispute-losing-its-urgency-after-three-decades-of.html | Kashmir Dispute Losing Its Urgency After Three Decades of Bitterness | By William Borders Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/knicks-beaten-in-2-overtimes-knicks-lose-to-jazz-in-2-overtimes.html | Knicks Beaten in 2 Overtimes | By Paul L Montgomery Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/lawyer-reelected-president-of-now-political-endorsements-vowed.html | Lawyer Reelected President of NOW | By Eilee Shanahan Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/major-projects-endangered-by-capital-funds-cutbacks.html | Major Projects Endangered by Capital Funds Cutbacks | SPECIAL TO THE NEW YORK TIMES | RE 883-598 | 37820 B 63872 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/michener-fears-publishing-takeovers-may-ground-fledgling-novelists.html | Michener Fears Publishing TakeOvers May Ground Fleclgling Novelists | By Tom Buckley Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/minister-urges-boycott-of-church-council-dinner-president-praised.html | Minister Urges Boycott of Church Council Dinner | By George Dugan | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/namath-sacked-7-times-in-4528-jet-loss-boom-boom-and-boom.html | Namath Sacked 7 Times in 4528 Jet Loss | By Gerald Eskenazi | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/negativism-held-peril-to-amendments.html | Negativism Held Peril to Amendments | By Frank Lynn | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/nets-top-pacers-118111.html | Nets Top Pacers 118111 | By Sam Goldaper Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-2-girls-15-found-slain-in-a-salem-hunting-area.html | 2 Girls 15 Found Slain In a Salem Hunting Area | By Ari L Goldman | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-carter-seems-to-hold-big-lead-in-iowa-as-caucuses.html | Carter Seems to Hold Big Lead In Iowa as Caucuses Approach | By R W Apple Jr Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-city-fiscal-crisis-feeds-on-itself-cuts-in-capital.html | CITY FISCAL CRISIS FEEDS ON ITSELF | By Michael Sterne | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-contacts-with-foes-step-up-europeans-intensifying.html | Contacts With Foes Step Up | By Craig R Whitney Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-cost-of-charter-revision-is-put-at-3305million-six.html | Cost of Charter Revision Is Put at 3305Million | By Glenn Fowler | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-englewood-names-jews-official-minority-group.html | Englewood Names Jews Official Minority Group | By Ronald Sullivan Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-final-witnesses-are-set-for-womanincoma-trial.html | Final Witnesses Are Set For WomaninComa Trial | By Joseph F Sullivan | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-hotels-in-beirut-caught-in-battle-death-toll-rises.html | HOTELS IN BEIRUT CAUGHT IN BATTLE DEATH TOLL RISES | By James M Markham Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-irs-heads-old-firm-in-bank-inquiry-irs-bank.html | IRS Heads Old Firm in Bank Inquiry | By Nicholas M Horrock Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-michener-fears-publishing-takeovers-may-ground.html | Michener Fears Publishing TakeOvers May Ground Fledgling Novelists | By Tom Buckley Special to The New York Times | RE 883-598 | 37820 B 63872 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-negativism-held-peril-to-amendments.html | Negativism Held Peril to Amendments | By Frank Lynn | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-proxmire-decries-arms-views-discloses.html | PROXMIRE DECRIES ARMS GAP VIEWS | By John W Finney Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-sadat-in-the-us-in-quest-for-arms-and-economic-aid.html | SADAT IN THE US IN QUEST FOR ARMS AND ECONOMIC AID | By Bernard Gwertzman Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-senate-unit-to-get-3-plans-on-us-role-in-city.html | Senate Unit to Get 3 Plans On U S Role in City Crisis | By Peter Kihss | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-undaunted-by-disease-a-utah-poet-fights-to-save.html | Undaunted by Disease a Utah Poet Fights to Save Wilderness | By Grace Lichtenstein Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/new-jersey-pages-young-women-blacks-still-have-high-hopes-young.html | Young Women Blacks Still Have High Hopes | By Robert Lindsey Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/obituary-4-no-title.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/oecd-asks-data-on-big-companies-draft-of-multinational-code-of.html | OECD ASKS DATA ON BIG COMPANIES | By Clyde H Farnsworth Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/oil-gift-tangles-west-virginia-politics-to-potential-successors.html | Oil Gift Tangles West Virginia Politics | By Ben A Franklin Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/opposition-moving-quietly-francos-condition-is-critical-juan-carlos.html | Opposition Moving Quietly | By Craig R Whitney Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/peggy-lee-sings-old-songs-of-success.html | Peggy Lee Sings Old Songs of Success | By John S Wilson | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/personal-finance-liability-plans-vary.html | Personal Finance Liability Plans Vary | By Leonard Sloane | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/proxmire-decries-arms-gap-views-discloses-intelligence-aides.html | PROXMIRE DECRIES ARMS GAP VIEWS | By John W Finney Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/rangers-booed-in-72-defeat-rangers-booed-at-garden-in-72-defeat-by.html | Rangers Booed in 72 Defeat | By Parton Keese | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/sadat-in-the-us-in-quest-for-arms-and-economic-aid-egyptian-arrives.html | SADAT IN THE  US IN QUEST FOR ARMS AND ECONOMIC AID | By Bernard Gwertzman Special to The New York Times | RE 883-598 | 37820 B 63872 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/senate-unit-to-get-3-plans-on-us-role-in-city-crisis-guaranteeing.html | Senate Unit to Get 3 Plans On U S Role in City Crisis | By Peter Kihss | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/shrewd-and-intuitive-egyptian-president-mohammed-anwar-elsadat.html | Shrewd and Intuitive Egyptian President | By Henry Tanner Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/snow-knight-takes-race-at-woodbine-snow-knight-940-is-first-at.html | Snow Knight Takes Race At Woodbine | By Michael Strauss Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/sooners-survive-fumbles-others-dont-college-football-roundup.html | Sooners Survive Fumbles Others Dont | By Gordon S White Jr | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/study-urges-changes-in-care-given-families-of-mentally-ill-stays.html | Study Urges Changes in Care Given Families of Mentally Ill | By Wolfgang Saxon | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/sweden-meets-thirdworld-aid-goal.html | Sweden Meets ThirdWorld Aid Goal | By Bernard Weinraub Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/swiss-mime-makes-a-clownish-debut.html | Swiss Mime Makes a Clownish Debut | By Anna Kisselgoff | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/tax-credit-said-to-fail-in-spurring-home-sales-2000-tax-credit-said.html | Tax Credit Said to Fail In Spurring Home Sales | By Edwin L Dale Jr Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/television.html | Television | SPECIAL TO THE NEW YORK TIMES | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/thomas-conducts-rousing-symphony-no-4-by-ives.html | Thomas Conducts Rousing Symphony No 4 by Ives | By Donal Henahan | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/three-old-pros.html | Three Old Pros | By William Safire | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/tool-orders-off-from-74.html | Tool Orders Off From 74 | By Gene Smith | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/tv-on-oppression-in-south-africa-last-grave-at-dimbaza-was-filmed.html | TV On Oppression in South Africa | By John J OConnor | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/undaunted-by-disease-a-utah-poet-fights-to-save-wilderness-tests.html | Undaunted by Disease a Utah Poet Fights to Save Wilderness | By Grace Lichtenstein Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/us-aide-differs-on-cancer-plan-official-to-testify-against-new.html | US AIDE DIFFERS ON CANCER PLAN | By David Burnham Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/us-pact-on-bases-faulted-in-spain-government-changes-may-force.html | US PACT ON BASES FAULTED IN SPAIN | By Flora Lewis Special to The New York Times | RE 883-598 | 37820 B 63872 |

| | | | | | |
|---|---|---|---|---|---|
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/us-system-used-on-soviet-photos-method-deblurs-pictures-of.html | US SYSTEM USED ON SOVIET PHOTOS | By Pranay Gupte Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/what-makes-ivan-run-american-executives-find-out-in-moscow-the.html | What Makes Ivan Run American Executives Find Out in Moscow The Soviet Negotiators Are Tough but Profit Potential Justifies Staying | By David K Shipler Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/when-government-works.html | When Government Works | By Anthony Lewis | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/woman-is-suicide-after-slaying-2-husband-and-daughter-killed-in.html | WOMAN IS SUICIDE 2 AFTER SLAYING 2 | By Robert E Tomasson | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/womanincoma-trial-is-drawing-to-a-close-lack-of-power-cited.html | WomaninComa Trial Is Drawing to a Close | By Joseph F Sullivan | RE 883-598 | 37820 B 63872 |
| 10/27/1975 | https://www.nytimes.com/1975/10/27/archives/young-women-blacks-still-have-high-hopes-young-women-and-blacks.html | Young Women Blacks Still Have High Hopes | By Robert Lindsey Special to The New York Times | RE 883-598 | 37820 B 63872 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/3-liquidators-fight-for-wt-grant.html | 3 Liquidators Fight for WT Grant | By Isadore Barmash | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/a-blue-monday-for-the-jets-after-another-black-sunday.html | A Blue Monday for the Jets After Another Black Sunday | By Gerald Eskenazi | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/a-cash-shortage-found-in-states-july-4-lottery.html | A Cash Shortage Found In States July 4 Lottery | By Frank J Prial | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/a-large-deficit-reported-by-ltv-loss-of-234million-for-quarter.html | A LARGE DEFICIT REPORTED BY LTV | By Clare M Reckert | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/actions-of-judge-ruled-misconduct-6man-court-unanimous-in-finding.html | ACTIONS OF JUDGE RULED MISCONDUCT | By Tom Goldstein | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/actions-of-judge-ruled-misconduct-6member-court-unanimous-in.html | ACTIONS OF JUDGE RULED MISCONDUCT | By Tom Goldstein | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/advertising-media-boycotting-held-unwise.html | Advertising | By Philip H Dougherty | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/agent-backs-suit-against-the-irs-seeks-to-join-action-to-bar.html | AGENT BACKS SUIT AGAINST THE IRS | By Max H Seigel | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/arctic-pipeline-is-set-for-study-applications-of-2-companies-will.html | ARCTIC PIPELINE IS SET FOR STUDY | By Robert Trumbull Special to The New York Times | RE 883-596 | 37820 B 63870 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/ball-says-default-by-city-would-help-communism.html | Ball Says Default by City Would Help Communism | By Thomas P Ronan Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/beame-says-no-to-welcome-for-sadat.html | Beame Says No to Welcome for Sadat | By Edward Ranzal | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/bond-issue-is-sold-by-french-steel.html | BOND ISSUE IS SOLD | BY French Steel Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/boston-whites-march-in-busing-protest.html | Boston Whites March in Busing Protest | By John Kifner Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/bridge-missing-a-line-of-defense-harmful-to-blood-pressure.html | Bridge | By Alan Truscott | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/chase-bank-cites-own-loan-woes-chase-bank-cites-loan-problems.html | Chase Bank Cites Own Loan Woes | By Terry Robards | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/chess-when-is-a-tie-not-a-tie-why-right-now-in-moscow.html | Chess When Is a Tie Not a Tie Why Right Now in Moscow | By Robert Byrne Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/chicago-council-votes-to-replace-civil-service-system.html | Chicago Council Votes to Replace Civil Service System | By William E Farrell Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/coleman-offers-plan-for-open-enrollment.html | Coleman Offers Plan For Open Enrollment | By Gene I Maeroff | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/consumer-goods-cited-railway-reports-drop-in-earnings.html | Consumer Goods Cited | By Gene Smith | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/crucial-default-date-appears-closer.html | Crucial Default Date Appears Closer | By Linda Greenhouse | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/dissidents-active-in-spanish-forces-clandestine-group-warns-of.html | DISSIDENTS ACTIVE IN SPANISH FORCES | By Malcolm W Browne Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/dutch-debate-unpolished-army-some-say-new-look-should-give-way-to.html | Dutch Debate Unpolished Army | By Paul Kemezis Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/embassy-advises-some-americans-to-quit-lebanon-dependents-and.html | EMBASSY ADVISES SOME AMERICANS TO QUIT LEBANON | By James M Markham Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/embassy-advises-some-americans-to-quit-lebanon.html | EMBASSY ADVISES SOME AMERICANS TO QUIT LEBANON | By James M Markham Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/envoy-tells-pelham-immunity-extends-to-his-biting-dog-un-diplomat.html | Envoy Tells Pelham Immunity Extends To His Biting Dog | By Israel Shenker | RE 883-596 | 37820 B 63870 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/executives-learn-how-to-operate-newspaper-equipment-at-center-in.html | Executives Learn How to Operate Newspaper Equipment at Center in Oklahoma City | By Damon Stetson Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/experts-fear-turkey-will-permit-wider-opium-poppy-cultivation.html | Experts Fear Turkey Will Permit Wider Opium Poppy Cultivation | By Steven V Roberts Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/exrep-john-j-rooney-of-brooklyn-is-dead-at-71.html | ExRep John J Rooney Of Brooklyn Is Dead at 71 | By Mary Breasted | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/fmc-to-consider-fiber-units-sale-loss-of-172million-posted-for-last.html | FMC TO CONSIDER FIBER UNITS SALE | By Herbert Koshetz | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/for-british-cars-a-rocky-road.html | For British Cars a Rocky Road | By Peter T Kilborn Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/ford-welcomes-sadat-and-vows-to-pursue-peace-egyptian-at-white.html | FORD WELCOMES SADAT AND VOWS TO PURSUE PEACE | By Bernard Gwertzman Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/ford-welcomes-sadat-and-vows-to-pursue-peace.html | FORD WELCOMES SADAT AND VOWS TO PURSUE PEACE | By Bernard Gwertzman Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/four-luxury-towers-to-house-the-poor-opening-in-harlem-luxury.html | Four Luxury Towers To House the Poor Opening in Harlem | By Robert E Tomasson | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/four-luxury-towers-to-house-the-poor-opening-in-harlem.html | Four Luxury Towers To House the Poor Opening in Harlem | By Robert E Tomasson | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/grain-futures-decline-sharply-fall-laid-to-reports-of-a-pileup-of.html | GRAIN FUTURES DECLINE SHARPLY | By Elizabeth M Fowler | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/in-paris-its-pants-in-a-myriad-of-styles-plus-a-skirt-or-two.html | In Paris It s Pants In a Myriad of Styles Plus a Skirt or Two | By Bernadine Morris Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/jai-alai-inquiry-opened-by-judge-connecticut-bank-officials-appear.html | JAI ALAI INQUIRY OPENED BY JUDGE | By Michael Knight Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/javits-supports-charter-reform.html | Javits Supports Charter Reform | By Maurice Carroll | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/knicks-show-need-for-change-changes-due-for-knicks.html | Knicks Show Need for Change | By Sam Goldaper | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/late-canadien-surge-ties-islanders-4-to-4-islanders-canadiens-in-44.html | Late Canadien Surge Ties Islanders 4 to 4 | By Robin Herman Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/let-this-sinner-pay.html | Let This Sinner Pay | By Russell Baker | RE 883-596 | 37820 B 63870 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/li-woman-slain-near-discotheque-male-acquaintance-held-for.html | LI WOMAN SLAIN NEAR DISCOTHEQUE | By Pranay Gupte Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/lowered-confidence-in-nation-its-effect-on-spending-and-votes.html | Lowered Confidence in Nation Its Effect on Spending and Votes | By Robert Lindsey Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/market-place-pitfalls-in-submitting-coupon-bonds.html | Market Place | By Robert Metz | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/maybe-the-new-boys-can-win.html | Maybe the New Boys Can Win | By Tom Wicker | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/mayor-plans-new-times-square-cleanup-says-drive-will-not-be-just-a.html | Mayor Plans New Times Square Cleanup | By Francis X Clines | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/miss-hearst-and-miss-moore-share-coast-prison-corridor.html | Miss Hearst and Miss Moore Share Coast Prison Corridor | By Wallace Turner Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/moroccans-stream-toward-the-sahara-shouting-slogans-moroccans-go.html | Moroccans Stream Toward the Sahara Shouting Slogans | By Henry Kaimm Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/moroccans-stream-toward-the-sahara-shouting-slogans.html | Moroccans Stream Toward the Sahara Shouting Slogans | By Henry Kamm Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/music-a-dazzling-debut-friedmans-piano-recital-at-tully-hall-stamps.html | Music A Dazzling Debut | By Donal Henahan | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/music-a-vocal-display-miss-ricciarelli-and-carreras-return-to.html | Music A Vocal Display | By John Rockwell | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/new-yorks-welfare-problem.html | New Yorks Welfare Problem | By Mitchell I Ginsberg | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/nine-banks-tell-yonkers-it-might-default-in-month-they-say-the.html | Nine Banks Tell Yonkers It Might Default in Month | By James Feron Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/nine-banks-tell-yonkers-it-might-default-in-month.html | Nine Banks Tell Yonkers It Might Default  in Month | By James Feron Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/no-income-received-on-70-of-loans-chase-realty-trust-166million-in.html | No Income Received on 70 of Loans | By Reginald Stuart | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/nonunion-police-get-coast-teamster-aid-teamsters-bargaining-for.html | Nonunion Police Get Coast Teamster Aid | By Everett R Holles Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/nonunion-police-get-coast-teamster-aid.html | Nonunion Police Get Coast Teamster Aid | By Everett R Holles Special to The New York Times | RE 883-596 | 37820 B 63870 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/oddlot-firm-bids-exchange-buy-it-carlisle-de-coppet-request-follows.html | ODDLOT FIRM BIDS EXCHANGE BUY IT | By Robert J Cole | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/oil-concerns-to-answer-venezuela-tonight-oil-concerns-must-reply-to.html | Oil Concerns to Answer Venezuela Tonight | By William D Smith | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/palace-says-franco-rallies-and-asks-for-food.html | Palace Says Franco Rallies and Asks for Food | By Henry Giniger Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/paradox-in-womens-movement-feminists-who-are-mormons.html | Paradox in Womens Movement Feminists Who Are Mormons | By Grace Lichtenstein Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/pottery-takes-shape-in-burst-of-spontaneity.html | Pottery Takes Shape In Burst of Spontaneity | By Lisa Hammel | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/practical-feminist-karen-lipshultz-decrow.html | Practical Feminist | By Eileen Shanahan Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/procter-gamble-shows-record-profit-procter-gamble-profit-at-peak.html | Procter | By Clare M Reckert | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/proxmire-pushes-compromise-plan-on-aid-to-the-city-he-will-seek.html | PROXMIRE PUSHES COMPROMISE PLAN ON AID TO THE CITY | By Martin Tolchin Special to The New York Times | | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/proxmire-pushes-compromise-plan-on-aid-to-the-city.html | PROXMIRE PUSHES COMPROMISE PLAN ON AID TO THE CITY | By Martin Tolchin Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/puerto-rican-unit-says-it-set-bombs-police-believe-underground.html | PUERTO RICAN UNIT SAYS IT SET BOMBS | By Selwyn Raab | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/puerto-rican-unit-says-it-set-bombs.html | PUERTO RICAN UNIT SAYS IT SET BOMBS | By Selwyn Raab | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/quarter-slides-394-national-steel-has-90-decline.html | Quarter Slides 394 | By Robert E Bedingfield | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/quarterback-shift-grogan-mcquilken.html | Quarterback Shift Grogan McQuilken | By William N Wallace | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/quinlan-trial-ends-and-a-ruling-is-due-in-next-1014-days-un.html | Quinlan Trial Ends And a Ruling Is Due In Next 1014 Days | By Joseph F Sullivan Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/quinlancase-ruling-due-in-1014-days-final-arguments-in-case-take-2.html | QuinlanCase Ruling Due in 1014 Days Final Arguments in Case Take 2 Hours | By Joseph F Sullivan Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/rangers-seek-to-untrack-rangers-seeking-to-untrack.html | Rangers Seek to Untrack | By Parton Keese | RE 883-596 | 37820 B 63870 |

| | | | | | |
|---|---|---|---|---|---|
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/rex-stout-creator-of-nero-wolfe-dead-rex-stout-the-creator-of-nero.html | Rex Stout Creator of Nero Wolfe Dead | By Alden Whitman | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/rex-stout-creator-of-nero-wolfe-dead.html | Rex Stout Creator of Nero Wolfe Dead | By Alden Whitman | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/roundabout-stage-notes-10th-birthday.html | Roundabout Stage Notes 10th Birthday | By Louis Calta | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/russians-reported-building-a-third-aircraft-carrier.html | Russians Reported Building a Third Aircraft Carrier | By Drew Middleton | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/snow-knight-pointed-for-international-laurel-race-next-for-snow.html | SnowKnight Pointed for International | By Michael Strauss | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/socialists-and-reds-seek-common-ground-in-spain-socialists-and-reds.html | Socialists and Reds Seek Common Ground in Spain | By Flora Lewis Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/socialists-and-reds-seek-common-ground-in-spain.html | Socialists and Reds Seek Common Ground in Spain | By Flora Lewis Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/soviet-in-textileexport-drive-soviet-seeks-to-raise-textile-exports.html | Soviet in TextileExport Drive | By Herbert Koshetz | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/stage-fable-is-lighthearted-fancy.html | Stage Fable | By Mel Gussow | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/state-judge-throws-out-monaghan-perjury-case-leff-suggests-grand.html | State Judge Throws Out Monaghan Perjury Case | By Marcia Chambers | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/stevenson-takes-spotlight-in-senate-on-aid-to-the-city.html | Stevenson Takes Spotlight In Senate on Aid to the City | By David E Rosenbaum Special to The New York Times | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/stock-index-drops-204-as-trading-volume-falls-stocks-seesaw-dow.html | Stock Index Drops 204 As Trading Volume Falls | By John H Allan | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/stock-prices-end-mixed-on-amex-volume-declines-slightly-counter.html | STOCK PRICES END MIXED ON AMEX | By James J Nagle | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/streamlining-in-britain.html | Streamlining in Britain | By A H Raskin | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/the-credit-market-takes-breather.html | The Credit Market Takes Breather | By Douglas W Cray | RE 883-596 | 37820 B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/tv-life-first-part-of-nbc-bicentennial-series-brinkley-is-narrator.html | TV Life | By John J OConnor | RE 883-596 | 37820 B 63870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/un-diplomat-says-dog-is-immune-too-barbadian-tells-pelham-ny-of.html | UN DIPLOMAT SAYS DOG IS IMMUNE TOO | By Israel Shenker | RE 883-596 | 37820 | B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/unions-in-jersey-seek-defeat-of-6-oppose-assemblymen-who-voted.html | UNIONS IN JERSEY SEEK DEFEAT OF 6 | By Ronald Sullivan Special to The New York Times | RE 883-596 | 37820 | B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/very-good-eddie-is-staged-in-connecticut.html | Very Good Eddie | By Clive Barnes Special to The New York Times | RE 883-596 | 37820 | B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/volunteers-help-revitalize-jersey-citys-village-area-a-community.html | Volunteers Help Revitalize Jersey Cities Village Area | By Joan Cook Special to The New York Times | RE 883-596 | 37820 | B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/why-cbs-killed-new-beacon-hill-series-why-beacon-hill-was-killed-by.html | Why CBS Killed New Beacon Hill | By Les Brown | RE 883-596 | 37820 | B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/why-cbs-killed-paradoxical-beacon-hill-why-beacon-hill-was-killed.html | Why CBS Killed Paradoxical Beacon Hill | By Les Brown | RE 883-596 | 37820 | B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/wood-field-and-stream-state-guides-have-errors.html | Wood Field and Stream State Guides Have Errors | By Nelson Bryant | RE 883-596 | 37820 | B 63870 |
| 10/28/1975 | https://www.nytimes.com/1975/10/28/archives/writing-team-details-the-freeing-of-india.html | Writing Team Details the Freeing of India | By Paul Grimes | RE 883-596 | 37820 | B 63870 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/2-from-yonkers-back-us-aid-here-peril-to-westchester-city-stirs.html | 2 FROM YONKERS BACK US AID HERE | By Wolfgang Saxon | RE 883-604 | 37820 | B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/2-women-found-dead-in-rockland-bodies-discovered-7-miles-apart-both.html | 2 WOMEN FOUND DEAD IN ROCKLAND | By James Feron Special to The New York Times | RE 883-604 | 37820 | B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/a-200million-land-swindle-is-charged-a-200million-land-swindle-is.html | A 200Million Land Swindle Is Charged | By Arnold H Lubasch | RE 883-604 | 37820 | B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/a-200million-land-swindle-is-charged.html | A 200Million Land Swindle Is Charged | By Arnold H Lubasch | RE 883-604 | 37820 | B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/a-practitioner-of-the-new-cuisine-is-still-master-of-the-old.html | A Practitioner of the New Cuisine Is Still Master of the Old | By Craig Claiborne Special to The New York Times | RE 883-604 | 37820 | B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/a-times-sq-team-presses-cleanup-departments-code-panel-serves.html | A TIMES SQ TEAM PRESSES CLEANUP | By Peter Kihss | RE 883-604 | 37820 | B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/about-education-credits-for-learning-from-life-spread-to-the-high.html | About Education | By Judith Cummings | RE 883-604 | 37820 | B 65432 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/about-new-york-pleasures-in-the-parks.html | About New York | By Richard F Shepard | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/about-real-estate-zoning-revisions-to-expand-loft-conversions-are.html | About Real Estate | By Alan S Oser | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/advertising-commercials-impact-on-children.html | Advertising | By Philip H Dougherty | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/ama-criticized-on-chiropractic-house-unit-poses-question-of.html | AMA CRITICIZED ON CHIROPRACTIC | By David Burnham Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/amber-get-waves-your-of-plastic-grain-uncle-sam.html | Amber Get Waves Your of Plastic Grain Uncle Sam | By John Gardner | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/appeal-is-filed-by-copperweld-company-seeking-to-block-a-takeover.html | APPEAL IS FILED BY COPPERWELD | By Herbert Koshetz | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/appraiser-goes-on-trial-in-the-alleged-backdating-of-nixon-papers.html | Appraiser Goes on Trial in the Alleged Backdating of Nixon Papers | By William E Farrell Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/armed-lebanese-decry-leaders-attack-chamber-bodyguard-and-an-attack.html | ARMED LEBANESE DECRY LEADERS ATTACK CHAMBER | By James M Markham Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/armed-lebanese-decry-leaders-attack-chamber.html | ARMED LEBANESE DECRY LEADERS ATTACK CHAMBER | By James M Markham Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/baer-and-burstein-running-on-records.html | Baer and Burstein Running on Records | By Walter H Waggoner Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/beaux-arts-architecture-at-the-modern.html | Beaux Arts Architecture at the Modern | By Paul Goldberger | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/billikens-are-still-convinced-they-are-the-team-to-beat-in-soccer.html | Billikens Are Still Convinced They Are the Team to Beat in Soccer | By Alex Yannis | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/bodies-of-2-young-women-found-in-rockland-county.html | Bodies of 2 Young Women Found in Rockland County | By James Feron Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/books-of-the-times-the-ultimate-rite-of-passage.html | Books of The Times | By Anatole Broyard | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/bridge-knockout-competitions-set-in-jersey-and-westchester.html | Bridge | By Alan Truscott | RE 883-604 | 37820 B 65432 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/businesscycle-politics-tradeoff-in-inflation-and-joblessness-found.html | BusinessCycle Politics | By Leonard Silk | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/byrne-due-to-pick-friend-of-careys-choice-of-banker-for-park.html | BYRNE DUE TO PICK FRIEND OF CAREYS | By Ronald Sullivan Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/byrne-is-ready-to-give-post-to-friend-of-careys.html | Byrne Is Ready to Give Post to Friend of Careys | By Ronald Sullivan Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/cambodians-pay-visit-to-thailand-fiveday-trip-may-bring-resumption.html | CAMBODIANS PAY VISIT TO THAILAND | By David A Andelman Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/carey-backs-3-proposals-for-city-charter-revision.html | Carey Backs 3 Proposals For City Charter Revision | BY Glenn Fowler | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/carey-says-crisis-has-a-silver-lining.html | Carey Says Crisis Has a Silver Lining | By Linda Greenhouse | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/closing-of-a-police-station-is-protested-in-chinatown.html | Closing of a Police Station Is Protested in Chinatown | By Dena Kleiman | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/coleman-opposes-a-ban-in-constitution-on-busing.html | Coleman Opposes a Ban In Constitution on Busing | By Nancy Hicks Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/con-ed-net-rises-174-dividend-remains-at-30c.html | Con Ed Net Rises 174 Dividend Remains at 30c | By Reginald Stuart | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/congress-studies-spy-units-risks-pike-committee-said-to-be.html | CONGRESS STUDIES SPY UNITS | By John M Crewdson Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/consumer-notes-auto-mileage-data-can-mislead-you.html | CONSUMER NOTES | By Frances Cerra | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/councilman-steingut-accused-of-payoffs-robert-steingut-facing.html | Councilman Steingut Accused of Payoffs | By Frank Lynn | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/councilman-steingut-accused-of-payoffs.html | Councilman Steingut Accused of Payoffs | By Frank Lynn | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/court-hearing-is-sought-on-five-judges-actions.html | Court Hearing Is Sought On Five Judges | By Tom Goldstein | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/debenture-offer-by-northwest-bell-is-set-to-yield-9-northwest-bell.html | Debenture Offer By Northwest Bell Is Set to Yield 9 | By Douglas W Cray | RE 883-604 | 37820 B 65432 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/democracys-deep-freeze-foreign-affairs.html | Democracys Deep Freeze | By C L Sulzberger | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/dow-rises-1298-to-851461-turnover-moves-upward-dow-soars-1298-as.html | Dow Rises 1298 to 851461 Turnover Moves Upward | By John H Allan | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/educators-study-test-score-drop-college-board-panel-seeks-causes-of.html | EDUCATORS STUDY TEST SCORE DROP | By Gene I Maeroff | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/educators-study-test-score-drop.html | EDUCATORS STUDY TEST SCORE DROP | By Gene I Maeroff | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/few-representatives-stay-for-night-debate-on-city.html | Few Representatives Stay For Night Debate on City | By Steven R Weisman Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/fischerdieskau-sings-mahler-with-much-zest.html | FischerDieskau Sings Mahler With Much Zest | By Donal Henahan | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/fly-now-pay-later-washington.html | Fly Now Pay Later | By James Reston | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/food-prices-continue-to-rise.html | Food Prices Continue to Rise | By Alfred E Clark | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/ford-to-propose-bill-to-help-city-after-a-default-it-would-assure.html | FORD TO PROPOSE BILL TO HELP CITY AFTER A DEFAULT | By James M Naughton Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/ford-to-propose-bill-to-help-city-after-a-default.html | FORD TO PROPOSE BILL TO HELP CITY AFTER A DEFAULT | By James M Naughton Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/franco-suffers-a-new-setback-physicians-report-condition.html | FRANCO SUFFERS A NEW SETBACK | By Henry Giniger Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/franco-suffers-a-new-setback.html | FRANCO SUFFERS A NEW SETBACK | By Henry Giniger Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/georges-carpentier-boxer-dies-in-paris-he-fought-dempsey-at-boyles.html | Georges Carpentier Boxer Dies in Paris | By John S Radosta | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/giants-pick-up-castoff-giants-get-ford-of-bills-a-traveling.html | Giants Pick Up Castoff | By Murray Chass Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/governor-weighs-request-for-300million-tax-rise-governor-weighs.html | Governor Weighs Request For 300Million Tax Rise | By Francis X Clines | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/governor-weighs-request-for-300million-tax-rise.html | Governor Weighs Request For 300Million Tax Rise | By Francis X Clines | RE 883-604 | 37820 B 65432 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/grain-futures-show-advances-soybeans-gain-some-steady.html | Grain Futures Show Advances Soybeans GainSome Steady | By Elizabeth M Fowler | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/gulf-cities-service-and-atlantic-off-3-large-oil-companies-report.html | Gulf Cities Service and Atlantic Off | By Willian D Smith | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/house-tax-unit-delays-change-in-laws-to-help-big-companies.html | House Tax Unit Delays Change In Laws to Help Big Companies | By Eileen Shanahan Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/humphrey-says-citys-default-would-weaken-us-recovery.html | Humphrey Says Citys Default Would Weaken US Recovery | By Maurice Carroll | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/inquiry-is-sought-on-5-state-judges-commission-cites-serious.html | INQUIRY IS SOUGHT ON 5 STATE JUDGES | By Tom Goldstein | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/japanese-foresee-major-food-crisis-agriculture-minister-cites.html | JAPANESE FORESEE MAJOR FOOD CRISIS | By Richard Halloran Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/judge-bars-delay-for-miss-moore-orders-a-plea-of-not-guilty-entered.html | JUDGE BARS DELAY FOR MISS MOORE | By Wallace Turner Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/knight-feels-he-can-help-jets.html | Knight Feels He Can Help Jets | By Gerald Eskenazi Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/market-place-registering-bonds-advantageous.html | Market Place | By Robert Metz | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/martha-graham-dance-troupe-plans-a-record-fourweek-run.html | Martha Graham Dance Troupe Plans a Record FourWeek Run | By Anna Kisselgoff | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/morocco-responds-with-fervor-to-appeal-for-sahara-march.html | Morocco Responds With Fervor to Appeal for Sahara March | By Henry Kamm Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/net-pros-to-battle-for-320000-pot.html | Net Pros to Battle For 320000 Pot | By Charles Friedman | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/officials-bullish-on-76-salescosts-cut-gm-profits-up-sales-rise.html | Officials Bullish on 76 SalesCosts Cut | By Agis Salpukas Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/oil-talks-seen-favorable-to-us-trade-negotiator-predicts-price.html | OIL TALKS SEEN FAVORABLE TO US | By William Robbins Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/play-time-of-your-life-the-acting-company-in-a-saroyan-revival.html | Play Time of Your Life | By Clive Barnes | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/president-named-grant-chairman-board-accepts-resignations-of-two.html | PRESIDENT NAMED GRANT CHAIRMAN | By Isadore Barmash | RE 883-604 | 37820 B 65432 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/priest-hailed-at-90-recalls-a-long-ecumenical-career.html | Priest Hailedat 90 Recalls A Long Ecumenical Career | By Kenneth A Briggs | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/priest-hailedat-90-recalls-a-long-ecumenical-career.html | Priest Hailedat 90 Recalls A Long Ecumenical Career | By Kenneth A Briggs | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/proud-catalan-minority-insists-on-changes-for-spain.html | Proud Catalan Minority Insists On Changes for Spain | By Malcolm W Browne Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/proxmire-and-stevenson-agree-on-city-aid-action-4billion-loan.html | Proxmire and Stevenson Agree on City Aid Action | By Martin Tolchin Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/proxmire-and-stevenson-agree-on-city-aid-action.html | Proxmire and Stevenson Agree on City Aid Action | By Martin Tolchin Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/sadat-asks-us-to-begin-dialogue-with-palestinians.html | Sadat Asks US to Begin Dialogue | By Bernard Gwertzman Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/sadat-effort-to-attract-us-investors-slowed-by-red-tape-egyptian.html | Sadat Effort to Attract US Investors Slowed by Red Tape Egyptian Style | By Ann Crittenden | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/savings-accounts-said-to-recover-in-october.html | Savings Accounts Said To Recover in October | By Terry Robards | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/schedule-favors-surging-dolphins.html | Schedule Favors Surging Dolphins | By William N Wallace | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/school-board-members-to-cut-personal-staffs.html | School Board Members To Cut Personal Staffs | By Leonard Buder | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/sec-spurns-proposal-on-lockheed-bribe-data-sec-rejects-a-compromise.html | SEC Spurns Proposal On Lockheed Bribe Data | By Robert M Smith Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/shop-talk-pleasing-classic-shapes-in-glass.html | SHOP TALK | By Ruth Robinson | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/soviet-calls-sakharov-a-judas-nobel-prize-30-pieces-of-silver.html | Soviet Calls Sakharov a Judas Nobel Prize 30 Pieces of Silver | By David K Shipler Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/spanish-reds-say-they-seek-pluralistic-society.html | Spanish Reds Say They Seek Pluralistic Society | By Flora Lewis Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/stocks-on-amex-and-otc-climb-market-index-up-by-039-trading-pace.html | STOCKS ON AMEX AND OTC CLIMB | By James J Nagle | RE 883-604 | 37820 B 65432 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/strike-at-washington-post-is-eroding-papers-special-relationship.html | Strike at Washingtoni Post Is Eroding Papers Special Relationship With Employes | By Martin Arnold Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/support-for-loan-guarantees-for-city-grows-in-house.html | Support for Loan Guarantees for City Grows in House | By David E Rosenbaum Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/the-sad-tale-of-a-man-in-search-of-a-wardrobe-pity-the-man-asked-to.html | The Sad Tale of a Man In Search of a Wardrobe | By Richard Severo | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/the-struggle-to-survive-erodes-refugees-marriage.html | The Struggle to Survive Erodes Refugees | By James T Wooten Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/theater-unadorned-thunder-rock-ardrey-drama-revived-at-the-little.html | Theater Unadorned Thunder Rock | By Mel Gussow | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/tigers-bruins-look-to-rebound.html | Tigers Bruins Look to Rebound | By Deane Megowen | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/time-inc-books-dismisses-24-from-domestic-editorial-staff.html | Time Inc Books Dismisses 24 From Domestic Editorial Staff | By C Gerald Fraser | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/tonguelashing-of-jurors-by-judge-is-under-inquiry.html | TongueLashing of Jurors By Judge Is Under Inquiry | By Marcia Chambers | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/toronto-offers-to-sell-expertise-in-peoplemoving-toronto-offers-its.html | Toronto Offers to Sell Expertise in PeopleMoving | By Ralph Blumenthal Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/toronto-offers-to-sell-expertise-in-peoplemoving.html | Toronto Offers to Sell Expertise in PeopleMoving | By Ralph Blumenthal Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/treasures-of-tutankhamen-to-start-6city-tour-in-76-at-national.html | Treasures of Tutankhamen to Start 6City Tour in 76 at National Gallery | By Linda Charlton Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/tv-from-variety-show-to-talk-show-the-sullivan-and-the-carson-of-it.html | TV From Variety Show to Talk Show The Sullivan and the Carson of It All | By John Leonard | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/two-senators-seeking-to-restore-plane-cuts-as-fund-panel-meets.html | Two Senators Seeking to Restore Plane Cuts as Fund Panel Meets | By John W Finney Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/ursula-oppenss-pianism-is-a-matter-of-dimension.html | Ursula Oppenss Pianism Is a Matter of Dimension | By John Rockwell | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/us-steel-earnings-decline-by-384-in-the-3d-quarter-us-steel-profit.html | US Steel Earnings Decline by 384 In the 3d Quarter | By Michael C Jensen | RE 883-604 | 37820 B 65432 |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/us-still-vulnerable-to-oil-embargo-dependence-on-arab-suppliers.html | US Still Vulnerable to Oil Embargo Dependence on Arab Suppliers Grows | By Edward Cowan Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/villemure-goes-in-hawks-deal-villemure-dealt-to-hawks.html | Villemure Goes In Hawks | By Robin Herman | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/warnerlambert-raises-profits-in-quarter-others-report-earnings.html | WarnerLambert Raises Profits in Quarter | By Clare M Reckert | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/warriors-display-title-form-in-11194-victory-over-knicks-warriors.html | Warriors Display Title Form In 11194 Victory Over Knicks | By Sam Goldaper | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/white-house-pushes-effort-to-keep-intelligence-inquiry-secret.html | White House Pushes Effort to Keep Intelligence Inquiry Secret | By Nicholas M Horrock Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/wine-talk-museum-a-san-francisco-gem.html | WINE TALK | By Frank J Prial Special to The New York Times | RE 883-604 | 37820 B 65432 |
| 10/29/1975 | https://www.nytimes.com/1975/10/29/archives/withholding-on-winning-bets-seen-withholding-on-winning-bets-seen.html | Withholding On Winning Bets Seen | By Steve Cady | RE 883-604 | 37820 B 65432 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/11-states-baffled-by-mutilation-of-cattle.html | 11 States Baffled by Mutilation of Cattle | By Grace Lichtensteev Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/1776-instant-lottery-due-in-jersey-starting-nov-17.html | 1776 Instant Lottery | By Alfonso A Narvaez Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/1776-instant-lottery-due-in-jersey-starting-nov17.html | 1776 Instant Lottery | By Alfanso A Narvaez Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/2-rival-measures-on-korea-approved-by-un-committee.html | 2 Rival Measures On Korea Approved By UN Committee | By Kathleen Teltsch Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/4-sisters-long-in-foster-care-ordered-returned-to-mother.html | 4 Sisters Long in Foster Care Ordered Returned to Mother | By Barbara Campbell | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/52player-limit-up-for-vote.html | 52Player Limit Up For Vote | By Gordon S White Jr | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/a-cloudy-10th-anniversary-for-rhodesians.html | A Cloudy 10th Anniversary for Rhodesians | ByMichael T Kaufman Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/a-first-lady-for-egypts-handicapped.html | A First Lady for Egypts Handicapped | By Ari L Goldman | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/about-the-evidence.html | About the Evidence | By John Hart Ely | RE 883-605 | 37820 B 65434 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/advertising-esquire-cutting-its-circulation.html | Advertising | By Philip H Dougherty | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/age-may-be-slowing-down-oj-but-the-jets-arent-age-may-be-slowing-up.html | Age May Be Slowing Down O J but the Jets Arent | By Gerald Eskenazi | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/amex-prices-dip-in-quiet-trading-otc-also-off-following-speech-by.html | AMEX PRICES DIP IN QUIET TRADING | By James J Nagle | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/article-1-no-title.html | Man Held in Robbery of Elderly Women | By David Bird | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/bailout-barred-presidents-plan-has-provision-for-safety-in-event-of.html | BAILOUT | ByMartin Tolchin Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/bailout.html | BAILOUT | By Martin Tolcirn Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/bangalore-court-comes-to-grips-with-key-case-in-indias-crisis.html | Bangalore Court Comes to Grips With Key Case in Indias Crisis | By William Borders Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/beame-and-carey-decry-ford-plan-proposal-called-simplistic-by.html | BEAME AND CAREY DECRY FORD PLAN | By Francis X Clines | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/beame-and-carey-decry-ford-plan.html | BEAME AND CAREY DECRY FORD PLAN | By Francis X Clines | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/beirut-again-seeks-truce-many-americans-leaving-premier-seeking.html | Beirut Again Seeks Truce Many Americans Leaving | By James M Markham Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/bergen-senators-to-block-selection-of-carey-friend.html | Bergen Senators to Block Selection of Carey Friend | By Ronald Sullivan Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/bridge-international-team-playoffs-get-under-way-in-palo-alto.html | Bridge | By Alan Truscott | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/carter-freedom-opposed-by-pba-police-urge-byrne-to-deny-clemency-in.html | CARTER FREEDOM OPPOSED BY PBA | By Selwyn Raab | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/chess-with-help-from-opponents-belyavsky-joins-the-leaders.html | Chess | By Robert Byrne Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/chiles-austerity-curbs-inflation-but-progress-is-slow-and-the.html | CHILES AUSTERITY CURBS INFLATION | By Juan de Onis Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/choice-of-carey-friend-fought-in-jersey.html | Choice of Carey Friend Fought in Jersey | By Ronald Sullivan Special to The New York Times | RE 883-605 | 37820 B 65434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/chrysler-seeking-to-end-its-losses-on-operations.html | Chrysler Seeking to End Its Losses on Operations | By Agis Salpukas Special to The New York Times | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/city-jobs-hit-low-mark-dimming-recovery-hopes.html | City Jobs Hit Low Mark Dimming Recovery Hopes | By Michael Sterne | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/cleveland-facing-close-mayor-vote-black-school-board-chief-a.html | CLEVELAND FACING CLOSE MAYOR VOTE | By William K Stevens Special to The New York Times | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/concert-soviet-virtuoso.html | Concert Soviet Virtuoso | By Raymond Ericson | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/constitutional-questions-and-guarantees-at-issue.html | Constitutional Questions And Guarantees at Issue | By Steven R Weisivian Special to The New York Times | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/conversations-with-behan-sad-echo-of-a-sad-spirit.html | Conversations | By Clive Barnes | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/day-of-reckoning.html | Day of Reckoning | By William Safire | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/decision-by-ford-follows-pattern-stand-on-aid-to-new-york-is.html | DECISION BY FORD FOLLOWS PATTERN | By Philip Shabecoff Special to The New York Times | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/doctors-striking-hospital-in-chicago-call-quality-of-patient-care-a.html | Doctors Striking Hospital in Chicago Call Quality of Patient Care a Key Issue | By Paul Delaney Special to The New York Times | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/drafting-of-pistol-control-bill-is-delayed-by-dispute-in-panel.html | Drafting of Pistol Control Bill Is Delayed by Dispute in Panel | By Nancy Hicks Special to The New York Times | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/energy-conservation-is-becoming-a-habit-energy-conservation-is.html | Energy Conservation Is Becoming a Habit | By Douglas E Kneeland Special to The New York Times | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/energy-conservation-is-becoming-a-habit.html | Energy Conservation Is Becoming a Habit | By Douglas E Kneeland Special to The New York Times | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/exaides-to-presidents-assess-scientists-role-in-public-policy.html | ExAides to Presidents Assess Scientists | By John Noble Wilford Special to The New York Times | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/exdetective-indicted-as-plotter-to-balk-inquiry-in-drug-theft.html | ExDetective Indicted as Plotter To Balk Inquiry in Drug Theft | By Marcia Chambers | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/exspurs-help-nets-triumph-2-exspurs-spark-nets-to-victory.html | ExSpurs Help Nets Triumph | By Paul L Montgomery Special to The New York Times | RE 883-605 | 37820 | B 65434 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/fear-and-anger-grip-demarest-residents.html | Fear and Anger Grip Demarest Residents | By Joan Cook Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/few-councilmen-discuss-charter-only-13-of-43-show-up-for-workshop.html | FEW COUNCILMEN DISCUSS CHARTER | By Glenn Fowler | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/ford-cities-new-yorks-ills-in-urging-balanced-budget.html | Ford Cites New Yorks Ills In Urging Balanced Budget | By James M Naughton Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/fords-stance-criticized-by-8-of-10-financial-men.html | Fords Stance Criticized By 8 of 10 Financial Men | By Michael C Jensen | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/franco-loyalists-resist-political-change-vigilante-groups-among.html | Franco Loyalists Resist Political Change | By Flora Lewis Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/franco-rallies-again-but-doctors-report-outlook-is-unchanged.html | Franco Rallies Again but Doctors Report Outlook Is Unchanged | By Henry Giniger Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/free-buses-aim-at-reduction-of-congestion-in-westchester.html | Free Buses Aim at Reduction Of Congestion in Westchester | By James Feron Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/friend-who-got-a-school-post-gave-monserrat-3000-loan.html | Friend Who Got a School Post Gave Monserrat 3000 Loan | By Iver Peterson | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/giants-stand-pat-to-build-confidence-giants-will-stand-pat-to.html | Giants Stand Pat to Build Confidence | By Al Harvin Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/grain-inspection-unit-to-lose-license.html | Grain Inspection Unit to Lose License | By William Robbins Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/grain-prices-rise-on-sale-to-soviet-dreyfus-wins-an-order-for.html | GRAIN PRICES RISE ON SALE TO SOVIET | By Elizabeth M Fowler | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/grants-downfall-suburban-blight-and-competition-wt-grant-plagued-by.html | Grants Downfall Suburban Blight and Competition | By Isadore Barmash Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/gulf-western-at-peak-in-earnings-and-in-sales-gulf-western-sales.html | Gulf | By Clare M Reckert | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/inflation-and-inequality.html | Inflation and Inequality | By Sylvia Ann Hewlett | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/injuryforced-hobby-turns-into-a-career.html | Injuryforced Hobby Turns Into a Career | By Walter R Fletcher | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/joffrey-ballet-brings-reflections-new-sheen.html | Joffrey Ballet Brings Reflections | By Anna Kisselgoff | RE 883-605 | 37820 B 65434 |

| 10/30/1975 | https://www.nytimes.com/1975/10/30/archiv es/key-games-coming-up-in-psal.html | Key Games Coming Up in PSAL | By Arthur Pincus | RE 883-605 | 37820 | B 65434 |
|---|---|---|---|---|---|---|
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archiv es/knicks-lineup.html | Knicks LineUp | SPECIAL TO THE NEW YORK TIMES | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archiv es/leading-economic-index-declined-for-september.html | Leading Economic Index Declined for September | By Edwin L Dale Jr Special to The New York Times | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archiv es/market-place-thoughts-about-the-steel-stocks.html | Market Place | By Robert Metz | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archiv es/midtown-architecture-institute-flowering-as-a-student-mecca.html | Midtown Architecture Institute Flowering as a Student Mecca | By Paul Goldberger | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archiv es/most-of-the-nations-alices-stay-on-job-ignoring-nows-call-for.html | Most of the Nations Alices | By Judy Klemesrud | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archiv es/movies-and-jackie-de-shannon-head-the-bill-at-reno-sweeney.html | Movies and Jackie De Shannon Head the Bill at Reno Sweeney | By John Rockwell | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archiv es/new-yorks-fiscal-crisis-is-a-political-issue-in-texas.html | New Yorks Fiscal Crisis Is a Political Issue in Texas | By James P Sterba Special to The New York Times | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archiv es/nsa-chief-tells-of-broad-scope-of-surveillance-describes-scanning.html | NSA CHIEF TELLS OF BROAD SCOPE OF SURVEILLANCE | By Nicholas M Horrock Special to The New York Times | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archiv es/nsa-chief-tells-of-broad-scope-of-surveillance.html | NSA CHIEF TELLS OF BROAD SCOPE OF SURVEILLANCE | By Nicholas M Horrock Special to The New York Times | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archiv es/only-the-beginning.html | Only the Beginning | By Anthony Lewis | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archiv es/opera-a-staging-for-1739-dardanus.html | Opera A Staging for 1739 Dardanus | By Donal Henahan | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archiv es/pba-calls-on-byrne-to-deny-clemency-in-the-carter-case.html | P B A Calls on Byrne to Deny Clemency in the Carter Case | By Selwyn Raab | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archiv es/pension-funds-near-pact-on-backing-loans-to-city-pension-funds-are.html | Pension Funds Near Pact On Backing Loans to City | By Fred Ferretti | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archiv es/pension-funds-near-pact-on-backing-loans-to-city.html | Pension Funds Near Pact On Backing Loans to City | By Fred Ferretti | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archiv es/personal-finance-keeping-tax-down.html | Personal Finance Keeping Tax Down | By Leonard Sloane | RE 883-605 | 37820 | B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archiv es/places-and-fantasies-at-whitney.html | Places and Fantasies | By A H Weiler | RE 883-605 | 37820 | B 65434 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/plays.html | Plays | SPECIAL TO THE NEW YORK TIMES | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/president-is-commended-aid-assailed-on-stand.html | President Is Commended And Assailed on Stand | By Richard L Madden Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/rangers-set-baek-blues-31-ending-3game-losing-streak-parks-55foot.html | Rangers Set Back Blues 31 Ending 3Game Losing Streak | By Parton Keese | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/reconsiderations-on-the-art-of-detente.html | Reconsiderations on the Art of Detente | By Hilton Kramer | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/record-publictv-rating-for-incredible-machine.html | Record PublicTV Rating for Incredible Machine | By Les Brown | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/rise-in-oil-price-working-out-to-9-10-increase-opec-voted-in.html | RISE IN OIL PRICE WORKING OUT TO 9 | By William D Smith | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/sadat-urges-un-to-help-in-resuming-geneva-talk-sadat-urges-un-to.html | Sadat Urges UN to Help In Resuming Geneva Talk | By Paul Hofmann Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/sadat-urges-un-to-help-in-resuming-geneva-talk.html | Sadat Urges UN to Help In Resuming Geneva Talk | By Paul Hofmann Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/schlesinger-gets-arms-fund-rebuff-a-panel-in-senate-restores-only.html | SCHLESINGER GETS ARMS FUND REBUFF | By John W Finney Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/schlesinger-gets-arms-fund-rebuff.html | SCHLESINGER GETS ARMS FUND REBUFF | By John W Finney Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/security-chief-who-shuns-publicity-lew-allen-jr.html | Security Chief Who Shuns Publicity Lew Allen Jr | By David Binder Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/senators-hear-sleepaid-drugs-are-ineffective-possibly-a-peril.html | Senators Hear SleepAid Drugs Are Ineffective Possibly a Peril | By Harold M Schmeck Jr Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/senators-study-regulatory-units-hear-witnesses-describe-problems-of.html | SENATORS STUDY REGULATORY UNITS | By David Burnham Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/shippingmails.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/shop-talk-big-masks-little-houses.html | SHOP TALK | By Lisa Hammel | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/soliah-indicted-in-bank-robbery-friend-of-miss-hearst-held-in-fatal.html | SOLIAH INDICTED IN BANK ROBBERY | By Wallace Turner Special to The New York Times | RE 883-605 | 37820 B 65434 |

| | | | | | |
|---|---|---|---|---|---|
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/speech-on-federal-aid-to-city-brings-sharp-decline-stocks-decline.html | Speech on Federal Aid to City Brings Sharp Decline | By John H Allan | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/stanley-steingut-under-inquiry-for-his-role-in-sons-campaign.html | Stanley Steingut Under Inquiry for His Role in Sons Campaign | By Frank Lynn | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/stocks-fall-on-ford-veto-plan-municipal-credit-also-affected-but.html | Stocks Fall on Ford Veto Plan Municipal Credit Also Affected | By Douglas W Cray The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/suez-canal-after-8year-close-is-finding-activity-has-ebbed-pre67.html | Suez Canal After 8Year Close Is Finding Activity Has Ebbed | By Peter T Kilborn Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/sunday-racing-mopped-sunday-racing-ended-here.html | Sunday Racing Stopped | By Steve Cady | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/tap-on-marina-oswalds-room-reported-by-exfbi-official-he-says.html | Tap on Marina Oswalds Room Reported by ExFBI Official | By John M Crewdson Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/thailaotian-friendship-unravels-on-the-mekong.html | ThaiLaotian Friendship Unravels on the Mekong | By David A Andelman Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/the-unanswered-questions-in-ford-bankruptcy-plan.html | The Unanswered Questions in Ford Bankruptcy Plan | By David E Rosenbaum Special to The New York Times | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/tv-van-dyke-slips-into-stage-style-comic-does-exactly-what-i-want.html | TV Van Dyke Slips Into Stage Style | By John J OConnor | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/two-developers-acquire-dodge-mansion.html | Two Developers Acquire Dodge Mansion | By Charles Kaiser | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/west-siders-cite-anger-on-trash-sanitation-aides-are-told-of-faulty.html | WEST SIDERS CITE ANGER ON TRASH | By John T McQuiston | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/western-electrics-telephone-installers-on-strike.html | Western Electrics Telephone Installers on Strike | By Emanuel Perlmutter | RE 883-605 | 37820 B 65434 |
| 10/30/1975 | https://www.nytimes.com/1975/10/30/archives/writers-and-sports-in-this-league-pete-rose-outhits-gustave.html | Writers and Sports In This League Pete Rose Outhits Gustave Flaubert | By John Leonard | RE 883-605 | 37820 B 65434 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/12-guerrillas-here-to-attend-session-in-un-on-palestine.html | 12 Guerrillas Here To Attend Session In UN on Palestine | By Paul Hofmann Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/14-captives-freed-by-vietnam-reds-group-flown-to-bangkok-includes-9.html | 14 CAPTIVES FREED BY VIETNAM REDS | By David A Andelman Special to The New York Times | RE 883-601 | 37820 B 65428 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/25-years-of-cardin-couture-to-wine.html | 25 Years of Cardin Couture to Wine | By Bernadine Morris | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/3-drivers-are-given-lie-tests-3-banned-drivers-given-lie-tests.html | 3 Drivers Are Given Lie Tests | By Michael Strauss Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/3-unions-join-in-suit-to-halt-television-family-hour.html | 3 Unions Joinin Suit to Halt Television Family Hour | By Jon Nordheimer Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/33-new-yorkers-honored-by-police-for-aiding-others.html | 33 New Yorkers Honored by Police For Aiding Others | By Steven Rattner | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/a-few-companies-voted-tax-break-special-aid-is-approved-by-ways-and.html | A FEW COMPANIES VOTED TAX BREAK | By Eileen Shanahan Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/a-onewoman-force-polices-oregon-town.html | A One  Wornan Force Polices Oregon Town | By Andrew H Malcolm Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/a-station-house-divided-police-debate-officers-indictments-a.html | A Station House Divided Police Debate Officers | By Joseph B Treaster | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/a-station-house-divided-police-debate-officers.html | A Station House Divided Police Debate Officers | By Joseph B Treaster | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/about-new-york-ich-bin-ein-new-yorker.html | About New York | By Richard F Shepard | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/about-real-estate-the-recession-is-drawing-many-into-sales-position.html | About Real Estate | By Alan S Oser | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/advertising-playboy-drawing-a-line-on-sex.html | Advertising | By Philip H Dougherty | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/at-the-helm-in-spain-at-the-helm-in-spain.html | At the Helm in Spain | Juan Carlos Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/backing-alleged-for-40-spy-plots-aide-asserts-40-committee.html | BACKING ALLEGED FOR 40 SPY PLOTS | By Nicholas M Horrock Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/beirut-shooting-abates-after-new-truce.html | Beirut Shooting Abates After New Truce | By Ihsan A Hijazi Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/books-of-the-times-fretting-about-the-novel-form.html | Books of The Times | By Anatole Broyard | RE 883-601 | 37820 B 65428 |

| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/bridge-rubins-chances-increased-for-world-team-title-play.html | Bridge | By Alan Truscott Special to The New York Times | RE 883-601 | 37820 | B 65428 |
|---|---|---|---|---|---|---|
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/carey-mobilizing-response-to-ford-he-calls-for-cityunity-rally-to.html | CAREY MOBILIZING RESPONSE TO FORD | By Francis X Clines The New York TimesTyrons Dukes | RE 883-601 | 37820 | B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/carey-mobilizing-response-to-ford.html | CAREY MOBILIZING RESPONSE TO FORD | By Francis X Clines The New York TimesTyrono Dukes | RE 883-601 | 37820 | B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/charter-revision-receives-backing-standard-poors-president-favors-2.html | CHARTER REVISION RECEIVES BACKING | By Glenn Fowler | RE 883-601 | 37820 | B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/city-a-76-issue-for-ford-democrats-doubt-its-value-city-is-a-76.html | City a 76 Issue for Ford Democrats Doubt Its Value | By R W Apple Jr Special to The New York Times | RE 883-601 | 37820 | B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/city-a-76-issue-for-ford-democrats-doubt-lts-value.html | City a 76 Issue for Ford Democrats Doubt Its Value | By R W Apple Jr Special to The New York Times | RE 883-601 | 37820 | B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/city-fiscal-crisis-intrudes-on-assembly-campaigns.html | City Fiscal Crisis Intrudes On Assembly Campaigns | By Joseph F Sullivan Special to The New York Times | RE 883-601 | 37820 | B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/continued-gain-in-auto-outlook-is-forecast.html | Continued Gain in Auto Outlook Is Forecast | By William K StevensSpecial to The New York Times | RE 883-601 | 37820 | B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/democratic-hopefuls-here-blame-ford-for-city-plight.html | Democratic Hopefuls Here Blame Ford for City Plight | By Alfonso A Narvaez | RE 883-601 | 37820 | B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/drawing-up-a-cartoonists-conspiracy.html | Drawing Up a Cartoonists | By John Leonard | RE 883-601 | 37820 | B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/economists-find-month-of-confusion-economists-encounter-a-month-of.html | Economists Find Month of Confusion | By Soma Golden | RE 883-601 | 37820 | B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/exact-effects-of-city-default-impossible-to-predict.html | Exact Effects of City Default Impossible to Predict | By John Darnton | RE 883-601 | 37820 | B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/for-angola-refugees-in-portugal-a-life-of-despair.html | For Angola Refugees in Portugal a Life of Despair | By Alvin Shuster Special to The New York Times | RE 883-601 | 37820 | B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/ford-holds-rockefeller-blameless-for-troubles.html | Ford Holds Rockefeller Blameless for Troubles | By James M Naughton Special to The New York Times | RE 883-601 | 37820 | B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/fraud-in-nursinghome-claims-is-the-target-of-2-prosecutors.html | Fraud in NursingHome Claims Is the Target of 2 Prosecutors | By Edith Evans Asbury | RE 883-601 | 37820 | B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/fraud-laid-to-head-of-nursing-home.html | Fraud Laid to Head of Nursing Home | By Edith Evans Asbury | RE 883-601 | 37820 | B 65428 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/fund-woes-rise-for-schlesinger-white-house-agency-joins-congress-in.html | FUND WOES RISE FOR SCHLESINGER | By John W Finney Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/giants-ups-and-downs-on-par-with-johnsons.html | Giants | By Leonard Koppett | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/gustav-hertz-physicist-nobel-winner-88-dead-authority-on-u235.html | Gustav Hertz Physicist Nobel Winner 88 Dead | By Peter B Flint | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/hard-day-for-the-city-on-capitol-hill.html | Hard Day for the City on Capitol Hill | By Joseph Lelyveld Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/health-corporation-votes-to-shut-fordham-hospital.html | Health Corporation Votes To Shut Fordham Hospital | By David Bird Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/ibm-wins-shift-in-trial-rulings-court-of-appeals-overturns.html | IBM WINS SHIFT IN TRIAL RULINGS | By William D Smith | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/in-moroccan-march-sand-stifles-fervor-sand-stifles-fervor-in.html | In Moroccan March Sand Stifles Fervor | By Henry Kamm Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/in-ohio-a-new-look-at-art-of-louis-xv-era.html | In Ohio a New Look at Art of Louis XV Era | By Hilton Kramer Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/investigation-panel-assails-state-controllers-office.html | Investigation Panel Assails State Controllers Office | By Leonard Buder | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/inviting-default.html | Inviting Default | By Tom Wicker | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/issue-and-debate-decentralized-control-of-some-city-services.html | Issue and Debate | By Ronald Smothers | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/jets-game-slated-for-tv-on-sunday.html | Jets | By William N Wallace | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/jets-mulligan-center-of-little-attention.html | Jets | By Gerald Eskenazi Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/jury-gets-views-of-ruckelshaus-he-denies-to-press-he-saw-dirty.html | JURY GETS VIEWS OF RUCKELSHAUS | By John M Crewdson Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/key-chinese-provincial-leader-shifted-by-peking-in-the-south.html | Key Chinese Provincial Leader Shifted by Peking in the South | BY Fox Butterfield Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/knicks-defeat-kings-haywood-stands-out-knicks-set-back-kings-as.html | Knicks Defeat Kings Haywood Stands Out | By Sam Goldaper | RE 883-601 | 37820 B 65428 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/lockheed-backing-earns-income-for-us-lockheed-loan-backing-earning.html | Lockheed Backing Earns Income for US | By Richard Witkin | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/man-traced-375-million-years-by-fossils-found-in-tanzania-man.html | Man Traced 375 Million Years By Fossils Found in Tanzania | By Boyce Rensberger Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/man-traced-375-million-years-by-fossils-found-in-tanzania.html | Man Traced 375 Million Years By Fossils Found in Tanzania | By Boyce Rensberger Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/market-place-delisting-may-discourage-some.html | Market Place | By Robert Metz | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/maryland-senator-might-seek-gop-presidential-candidacy-mathias-a.html | Maryland Senator Might Seek G O P Presidential Candidacy | By Philip Shabecoff Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/mayors-dispute-ford-on-aid-for-new-york.html | Mayors Dispute Ford On Aid for New York | By Ernest Holsendolph Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/mcdonnell-douglas-earnings-rise-other-companies-report.html | McDonnell Douglas Earnings Rise | By Alexander R Hammer | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/medical-schools-link-us-aid-to-helping-doctorshort-areas.html | Medical Schools Link US Aid To Helping DoctorShort Areas | By Nancy Hicks Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/miss-hearst-trial-hinted-by-judge-he-is-reported-to-feel-she-is.html | MISS HEARST TRIAL HINTED BY JUDGE | By Wallace Turner Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/music-aeterna-opens-series-with-rare-amarus.html | Music | By Allen Hughes | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/music-turn-of-screw-keene-leads-respectable-performance-in-debut.html | Music Turn of Screw | By Raymond Ericson | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/new-bond-issues-sell-vigorously-prices-advance-in-corporate-and.html | NEW BOND ISSUES SELL VIGOROUSLY | By Douglas W Cray | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/new-executive-roles-american-electric-power-lifts-income-for-third.html | New Executive Roles | By Reginald Stuart | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/old-order-of-privilege-in-lebanon-crumbling-in-street-warfare.html | Old Order of Privilege in Lebanon Crumbling in Street Warfare | By James M Markham Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/panel-bars-curb-on-candidate-aid-rejects-plan-for-settling-bills.html | PANEL BARS CURB ON CANDIDATE AID | By Warren Weaver Jr Special to The New York Times | RE 883-601 | 37820 B 65428 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/parentschildren-scariness-can-be-fun-but-not-for-everyone.html | PARENTSCHILDREN | By Richard Flaste | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/playwright-star-provide-a-little-curtain-raiser.html | Playwright Star Provide a Little Curtain Raiser | By Mel Gussow | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/president-asking-47billion-in-aid-most-for-mideast-hard-scrutiny-by.html | PRESIDENT ASKING 47BILLION IN AID MOST FOR MIDEAST | By Bernard Gwertzman Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/president-asking-47billion-in-aid-most-for-mideast.html | PRESIDENT ASKING 47BILLION IN AID MOST FOR MIDEAST | By Bernard Gwertzman Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/prices-decrease-on-amex-and-otc-turnover-also-declines-onan-down-6.html | PRICES DECREASE ON AMEX AND OTC | By James J Nagle | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/prime-rate-cut-expected-today-all-major-moneymarket-interest-costs.html | PRIME RATE CUT EXPECTED TODAY | By Terry Robards | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/prince-assumes-powers-with-franco-near-death-juan-carlos-named.html | Prince Assumes Powers With Franco Near Death | By Henry Giniger Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/prince-assumes-powers-with-franco-near-death.html | Prince Assumes Powers With Franco Near Death | By Henry Giniger Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/publics-confidence-in-us-polled-at-an-alltime-low.html | Publics Confidence in U S Polled at an AllTime Low | By Robert Reinhold Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/rabbinic-school-cites-rockefeller-awards-the-vice-president.html | RABBINIC SCHOOL CITES ROCKEFELLER | By George Dugan | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/railroad-profits-lag-railroads-lag-in-quarter-net.html | Railroad Profits Lag | By Robert E Bedingfield | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/rapist-of-6-women-here-convicted-of-73-slaying.html | Rapist of 6 Women Here Convicted of 73 Slaying | By Marcia Chambers | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/restaurant-reviews-a-downtown-place-with-an-uptown-air-offers-fine.html | Restaurant Reviews | By John Canaday | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/retail-sales-for-october-up-a-bit-from-74-levels-retail-sales-up.html | Retail Sales for October Up a Bit From 74 Levels | By Isadore Barmash | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/rockefeller-backs-bankruptcy-plan-and-praises-ford.html | Rockefeller Backs Bankruptcy Plan And Praises Ford | By John T McQuiston | RE 883-601 | 37820 B 65428 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/rugged-stage-of-battle-starts-for-ivy-leaguers.html | Rugged Stage of Battle Starts for Ivy Leaguers | By Deane McGowen | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/sadat-ends-visit-to-the-city-area-rockefeller-toasts-him-for.html | SADAT ENDS VISIT TO THE CITY AREA | By Peter Kihss | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/sand-stifles-fervor-on-moroccan-march-sand-stifles-fervor-in.html | Sand Stifles Fervor On Moroccan March | By Henry Kamm Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/sanderson-is-traded-for-blues-draft-pick-rangers-trade-sanderson-to.html | Sanderson Is Traded For Blues | By John S Radosta | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/senate-unit-8-to-5-backs-loan-guarantee-for-city-despite-threatened.html | SENATE UNIT 8 TO 5 BACKS LOAN GUARANTEE FOR CITY DESPITE THREATENED VETO | By Martin Tolchin Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/shanker-doesnt-oppose-aid-from-pension-funds-shanker-not-opposed-in.html | Shanker Doesnt Oppose Aid From Pension Funds | By Fred Ferretti | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/shanker-doesnt-oppose-aid-from-pension-funds.html | Shanker Doesnt Oppose Aid From Pension Funds | By Fred Ferretti | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/shop-talk-some-nice-surprises-in-the-realm-of-jewelry.html | SHOP TALK | By Enid Nemy | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/some-rio-rancho-residents-do-not-feel-theyve-been-defrauded-on.html | Some Rio Rancho Residents Do Not Feel Theyve Been Defrauded on Purchase of Land | By Grace Lichtenstein Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/stan-stutz-star-for-old-knicks-54-exreferee-allamerica-at-rhode.html | STAN STUTZ STAR FOR OLD KNICKS 54 | By Alfred E Clark | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/state-equal-rights-vote-jeopardized-by-public-apathy.html | State Equal Rights Vote Jeopardized by Public Apathy | By Frank Lynn | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/states-gop-senators-concede-a-gap-in-budget.html | States GOP Senators Concede a Gap in Budget | By Linda Greenhouse | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/stocks-climb-then-fall-average-advances-079-stocks-advance-and-then.html | Stocks Climb Then Fall Average Advances 079 | By John H Allan | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/the-pop-life-on-the-unspontaneous-singalong.html | The Pop Life | By John Rockwell | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/to-be-young-and-an-islander-a-look-at-a-teenaged-islander.html | To Be Young and an Islander | By Robin Herman Special to The New York Trmes | RE 883-601 | 37820 B 65428 |

| | | | | | |
|---|---|---|---|---|---|
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/troubled-oil-men-blaming-government-for-problems-oil-men-troubled.html | Troubled Oil Men Blaming Government for Problems | By James P Sterba Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/troubled-oil-men-blaming-government-for-problems.html | Troubled Oil Men Blaming Government for Problems | By James P Sterba Special to The New York Times | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/tv-machine-sets-networks-reeling.html | TV Machine | By John J OConnor | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/united-technologies-otis-bid-halted.html | United Technologies | By Herbert Koshetz | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/us-interests-and-priorities-in-relations-with-the-soviet.html | U S Interests and Priorities in Relations With the Soviet | By Marshall D Shulman | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/what-do-we-stand-for.html | What Do We Stand For | By James Reston | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/with-record-crop-corn-prices-rise-on-soviet-reports.html | With Record Crop Corn Prices Rise on Soviet Reports | By Elizabeth M Fowler | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/woman-76-is-found-murdered-in-hotel.html | Woman 76 Is Found Murdered in Hotel | By Robert E Tomasson | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/wood-field-and-stream-the-salesman.html | Wood Field and Stream The Salesman | By Nelson Bryant | RE 883-601 | 37820 B 65428 |
| 10/31/1975 | https://www.nytimes.com/1975/10/31/archives/wood-has-lead-in-dazzling-play-at-barrymore.html | Wood Has Lead in Dazzling Play at Barrymore | By Clive Barnes | RE 883-601 | 37820 B 65428 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/3-westchester-police-officers-indicted-on-incometax-charges.html | 3 Westchester Police Officers Indicted on IncomeTax Charges | By Arnold N Lubasch | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/aalto-may-yet-become-a-household-name-here.html | Aalto May Yet Become A Household Name Here | By Rita Reif | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/accord-reached-on-export-credit-us-and-other-industrial-nations-to.html | ACCORD REACHED NO EXPORT CREDIT | By Edwin L Dale Jr Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/amity-toward-vietnam.html | Amity Toward Vietnam | By Gareth Porter | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/an-investor-sues-merrill-lynch-and-wins.html | An Investor Sues Merrill Lynch and Wins | By Robert J Cole | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/antiques-tools-as-art-early-american-implements-are-sought-with.html | Antiques Tools as Art | By Rita Reif | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/arab-participation-and-recognition-in-american-life-have-steadily.html | Arab Participation and Recognition in American Life Have Steadily Grown in 2 Years Since Oil Embargo | By Michael C Jensen | RE 883-608 | 37820 B 65438 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/art-2-shows-and-2-kinds-of-landscape-nature-in-france-human-in-de.html | Art2 Shows and 2 Kinds of LandscapeNature in France | By John Russell | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/art-sculptural-daring-in-exter-marionettes.html | Art Sculptural Darin in Exter Marionettes | By Hilton Kramer | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/article-2-no-title-dylans-tour-makes-first-landing-on-plymouth-rock.html | Article 2  No Title | By John Rockwell Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/article-6-no-title-dylans-tour-makes-first-landing-on-plymouth-rock.html | Ken ReganCamera Bob Dylan singing Thursday night in Plymouth Mass | By John Rockwell Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/bankers-discuss-pension-lending-cool-reception-is-reported-to.html | BANKERS DISCUSS PENSION HAM | By John Darnton | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/beame-opposes-changes-in-charter-during-crisis-beame-opposes.html | Beame Opposes Changes In Charter During Crisis | By Glenn Fowler | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/beame-opposes-changes-in-charter-during-crisis.html | Beame Opposes Changes In Charter During Crisis | By Glenn Fowler | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/blunttalking-us-envoy-agitates-israelis.html | BluntTalking US Envoy Agitates Israelis | By Terence Smith Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/books-of-the-times-an-absence-of-home-fires.html | Books of The Times | By Richard Eder | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/british-speak-out-for-city-help-times-of-london-and-official-see.html | British Speak Out for City Help | By Deirdre Carmody | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/buckley-urges-voluntary-bankruptcy-as-best-course-of-action-for-the.html | Buckleyqrg Urges Voluntary Bankruptcy As Best Course of Action for the City | By Francis X Clines | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/cab-bars-bargains-by-eastern-airlines.html | CA B Bars Bargains by Eastern Airlines | By Richard Vvitkin | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/camp-pendleton-center-closes-after-helping-50426-refugees.html | Camp Pendleton Center Closes After Helping 50426 Refugees | By Douglas E Kneeland Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/canadians-to-get-tax-break-in-1976-pricelinked-setup-brings-a.html | CANADIANS TO GET TAX BREAK IN 1976 | BY Robert Trumbull Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/chargers-giants-on-defensive-giantschargers-a-battle-of-defensive.html | Chargers Giants on Defensive | By Murray Chass | RE 883-608 | 37820 B 65438 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/coast-study-finds-sharp-rise-in-uterine-cancer.html | Coast Study Finds Sharp Rise in Uterine Cancer | By Jane E Brody | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/conferees-drop-proposed-busing-ban.html | Conferees Drop Proposed Busing Ban | By Richard L Madden Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/court-asked-not-to-take-waltemade-from-bench.html | Court Asked Not to Take Waltemade From Bench | By Dena Kleiman | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/dana-is-entering-otis-competition-talks-look-toward-merger-on.html | DANA IS ENTERING OTIS COMPETITION | By Herbert Koshetz | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/dave-anderson-mr-mcginnis-meet-mr-haywood.html | Dave Anderson | Meet Mr Haywood Mr McGinnis | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/drive-is-opened-on-relief-reform-nationwide-campaign-asks-that-us.html | DRIVE IS OPENED ON RELIEF REFORM | By Edward Ranzal | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/fiscal-crisis-forces-state-to-suspend-housing-plans-42000-lower-and.html | Fiscal Crisis Forces State To Suspend Housing Plans | By Joseph P Fried | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/fiscal-crisis-forces-state-to-suspend-housing-plans-42000-lowerand.html | Fiscal Crisis Forces State To Suspend Housing Plans | By Joseph P Fried | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/good-ole-boy-stars-in-dixie-filmmaking-boom.html | Good Ole Boy | By B Drummond Ayres Jr Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/good-ole-boy.html | Good Ole Boy | By B Drummond Ayres Jr Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/greenwich-girl-15-bludgeoned-to-death.html | Greenwich Girl 15 Bludgeoned to Death | By Michael Knight Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/head-fundraiser-for-ford-resigns.html | HEAD FUNDRAISER FOR FORD RESIGNS | By James M Naughton Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/homage-to-china.html | Homage to China | By Caroline Service | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/house-panel-votes-to-curb-irs-access-to-bank-data-and-expand.html | House Panel Votes to Curb IRS Access to Bank Data and Expand DayCare Tax Credit | By Eileen Shanahan Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/house-unit-votes-loan-guarantees-to-assist-the-city.html | HOUSE UNIT VOTES LOAN GUARANTEES TO ASSIST THE CITY | By Martin Tolchin Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/iron-horse-seeks-first-stakes-victory-today.html | Iron HorseSeeks First Stakes Victory Today | By Micilul Strauss | RE 883-608 | 37820 B 65438 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/jersey-symphony-ends-strike-pact-accepted-by-vote-of-3833-members.html | Jersey Symphony Ends Strike Pact Accepted by Vote of 3833 | By Joan Cook Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/jewish-leader-asserts-default-would-add-to-ethnic-tensions.html | Jewish Leader Asserts Default Would Add to Ethnic Tensions | By Irving Spiegel Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/juan-carlos-and-cabinet-confer-on-sahara-crisis.html | Juan Carlos and Cabinet Confer on Sahara Crisis | By Henry Giniger Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/kissinger-insists-presidents-knew-of-covert-actions.html | KISSINGER INSISTS PRESIDENTS KNEW OF COVERT ACTIONS | By John M Crewdson Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/laser-is-utilized-to-brand-fish-in-water-laser-branding-of-fish.html | Laser Is Utilized to Brand Fish in Water | By Stacy V Jones Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/market-place-municipal-bonds-west-and-south.html | Market Place | By Vartanig G Vartan | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/monty-pythons-flying-city.html | Monty Pythons Flying City | By Russell Baker | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/moroccos-big-gamble-view-in-rabat-is-that-hassan-will-win-but-that.html | Moroccos Big Gamble | By Henry Kamm Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/music-a-series-by-starker.html | Music A Series by Starker | By Raymond Ericson | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/navy-seeks-first-victory-over-notre-dame-since-63.html | Navy Seeks First Victory Over Notre Dame Since 63 | By Gordon S White Jr | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/nuclear-accord-with-egypt-seen-agreement-reported-near-on-purchase.html | NUCLEAR ACCORD WITH EGYPT SEEN | By Bernard Gwertzman Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/officials-doubt-epidemic-report-doctors-say-no-data-show-existence.html | OFFICIALS DOUBT EPIDEMIC REPORT | By Lawrence K Altman | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/oncelively-beirut-grim-and-desolate.html | OnceLively Beirut Grim and Desolate | By James M Markham Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/opera-regine-crespin-in-carmen.html | Opera Regine Crespin in Carmen | By Donal Henahan | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/potato-futures-end-price-side-may-contracts-recover-december-wheat.html | POTATO FUTURES END PRICE SLIDE | By Elizabeth M Fowler | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/prices-are-down-on-amex-otc-brokers-buoyed-by-interest-rate-despite.html | PRICES ARE DOWN ON AMEX 0TC | By Douglas W Cray | RE 883-608 | 37820 B 65438 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/prime-rate-is-cut-to-7-from-7-citibank-and-others-act-drop-expected.html | PRIME RATE IS CUT TO 7 | By Terry Robards | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/screen-joyce-chopra-trilogy-examines-women.html | Screen Joyce Chopra Trilogy Examines Women | By Richard Eder | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/senate-report-asserts-the-lottery-held-back-tickets.html | Senate Report Asserts the Lottery Held Back Tickets | By Frank J Prial | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/she-lives-out-dream-of-everycook-chief-chef.html | She Lives Out Dream of Everycook Chief Chef | By Georgia Dullea | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/shop-talk-sewing-machine-romance.html | SHOP TALK | By Ruth Robinson | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/soviet-spy-here-given-22year-term.html | Soviet Spy Here Given 22Year Term | By Max H Seigel | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/spain-faces-serious-economic-woes-spain-faces-serious-economic.html | Spain Faces Serious Economic Woes | By Clyde H Farnsworth Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/stage-2-soviet-plays-nina-voronels-dramas-at-interart-theater.html | Stage 2 Soviet Plays | By Clive Barnes | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/stage-two-pungent-comedies-by-new-playwright.html | Stage Two Pungent Comedies by New Playwright | By Mel Gussow | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/state-aflcio-votes-rise-in-dues-to-push-political-action.html | State AFLCIO Votes Rise In Dues to Push Political Action | By Lee Dembart Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/stocks-drift-downward-as-turnover-pace-slows-optimism-is-felt.html | Stocks Drift Downward As Turnover Pace Slows | By John H Allan | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/the-code-of-honor.html | The Code of Honor | By Ruth C Adams | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/the-offyear-elections-usual-pattern-of-dull-issues-replaced-by.html | The OffYear Elections | By Ronald Sullivan Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/tuesdays-ballot-includes-series-of-state-proposals.html | Tuesdays Ballot Includes Series of State Proposals | By Maurice Carroll | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/us-sees-smooth-transition-in-spain.html | US Sees Smooth Transition in Spain | By David Binder Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/w-t-grant-to-intensify-storeclosing-program-grant-will-intensify.html | W T Grant to Intensify StoreClosing Program | By Isadore Barmash | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/what-kind-of-reign.html | What Kind of Reign | By C L Sulzberger | RE 883-608 | 37820 B 65438 |

| | | | | | |
|---|---|---|---|---|---|
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/wings-buy-giacomin-for-30000-waiver-wings-get-giacomin-on-waivers.html | Wings Buy Giacomin For 30000 Waiver | By Parton Keese | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/world-and-urged-for-environment-conference-cites-threats-to-ozone.html | WORLD AID URGED FOR ENVIRONMENT | By Walter Sullivan Special to The New York Times | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/youth-who-killed-girl-is-sentenced-to-18-months.html | Youth Who Killed Girl Is Sentenced to 18 Months | By Marcia Chambers | RE 883-608 | 37820 B 65438 |
| 11/1/1975 | https://www.nytimes.com/1975/11/01/archives/youth-who-killed-girl18-here-is-given-a-sentence-of-18-months-youth.html | Youth Who Killed Girl 18 Here Is Given a Sentence of 18 Months | By Marcia Chambers | RE 883-608 | 37820 B 65438 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/11-queens-libraries-kept-open-by-protests.html | 11 Queens Libraries Kept Open By Protests | By David S Richwine | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/1974-housing-act-helping-few-of-the-nations-poor-housing-act-of.html | 1974 Housing Act Helping Few of the Nations Poor | By Ernest HoisendolphSpecial to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/3-faiths-in-drive-to-help-judaism-campaign-will-utilize-films.html | 3 FAITHS IN DRIVE TO HELP JUDAISM | By Irving Spiegel Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/600million-marked-for-transit-and-roads-bond-referendum-in-trouble.html | 600Million Marked for Transit and Roads | By Ronald Sullivan Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/8day-national-horse-show-to-open-at-garden-on-tuesday.html | 8Day National Horse Show To Open at Garden on Tuesday | By Ed Corrigan | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/9hospital-link-to-fight-cancer-computer-network-to-guide-radiation.html | 9HOSPITAL IN TO FIGHT CANCER | By Mary Breasted | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/a-bit-of-luck-helps.html | A Bit Of Luck Helps | By Lena Williams | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/a-multinational-vs-united-unions-world-concerns-vs-union.html | A Multinational vs United Unions | By Paul Kemezis | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/a-new-code-needed-for-eastwest-trade.html | A New Code Needed for East West Trade | By Samuel Pisar | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/a-shower-of-paper-and-medallic-art-for-the-buycentennial-paper-and.html | A Shower of Paper and Medallic Art for the BuyCentennial | By Herman Herst M | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/a-taste-of-the-past-18thcentury-cooking-over-an-open-hearth.html | A Taste of the Past 18thCentury Cooking Over an Open Hearth | By Mildred Jailer Special to The New York Times | RE 883-611 | 37820 B 65441 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/a-visit-to-eritrean-rebels-finds-111equipped-forges-fighting-for-a.html | A Visit to Eritrean Rebels Finds IllEquipped Forces Fighting for a Marxist Society | By Gwynne Roberts The Financial Times London | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/action-on-sahara-considered-at-un-council-holds-emergency.html | ACTION ON SAHARA CONSIDERED ATUN | By Paul Hofmann Special tto The New York Tmes | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/activities-of-federal-agencies-raise-fourth-amendment-questions.html | Activities of Federal Agencies Raise Fourth Amendment Questions | By Nicholas M Horrock | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/adventures-of-solzhenitsyn-the-gates-of-hell.html | Adventures of Solzhenitsyn | By Anthony Astrachan | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/an-extraordinary-war-shoulder-to-shoulder.html | An extraordinary war | By Emily Hahn | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/around-the-garden-new-book-crop.html | AROUND THE GARDEN | Joan Lee Faust | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/art-view-changing-our-image-of-french-painting.html | ART VIEW | Hilton Kramer | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/article-3-no-title-ny-show-opens-thursday.html | NUMISMATICS | Herbert C Bardes | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/as-picasso-said-why-assume-that-to-look-is-to-see-a-talk-between.html | Picasso 1937 malraux 1944 As Picasso said why assume that to look is to see A talk between Malraux and the master | By Andre Mabraux | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/bahrs-field-goals-sink-maryland-penn-state-wins-on-bahrs-kicks-1513.html | Bahrs Field Goals Sink Maryland | By Gordon S White Jr Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/ballet-joffrey-surprise-dermot-burke-stars-in-green-table.html | Ballet Joffrey Surprise | By Clive Barnes | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/beame-rejects-an-offer-of-3billion-arab-loan.html | Beame Rejects an Offer Of 3Billion Arab Loan | By Robert D McFadden | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/bountiful-cranberry-crop-is-expected.html | Bountiful Cranberry Crop Is Expected | By Carlo M Sardella Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/brain-harm-in-us-laid-to-food-lack-report-finds-many-children-hurt.html | BRAIN HARM IN US LAID TO FOOD LACK | By Harold M Schmeck Jr Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/bridge-celebrating-a-half-century.html | BRIDGE | By Alan Truscott | RE 883-611 | 37820 B 65441 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/britain-drillsand-prays-the-oil-men-in-the-north-sea-are-working.html | Britain drills | By Daniel Yergin | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/brooklyn-queens-focus-on-judgeships-contests-in-brooklyn-and-queens.html | Brooklyn Queens Focus on Judgeships | By Frank Lynn | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/but-the-federal-government-may-take-all-the-power-mayor-carey-may.html | But the Federal Government May Take All the Power | By Fred Ferretti | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/camera-view-organizing-home-slide-shows.html | CAM ERA VIEW | Janet Viertel | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/can-a-woman-be-liberated-and-married.html | Can a woman be liberated and married | By Caryl Rivers | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/canada-likes-us-tvwithout-ads.html | Canada Likes US TVWithout Ads | By Robert Trumbull | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/canadiens-vanquish-rangers-40-canadiens-vanquish-rangers-40.html | Canadians Vanquish Rangers 40 | By Parton Keese Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/carey-asks-ford-not-to-force-city-into-bankruptcy-pleads-in-tv.html | CAREY ASKS FORD NOT TO FORCE CITY INTO BANKRUPTCY | By Thomas P Ronan | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/carters-support-in-south-is-broad-he-alone-has-mapped-wide-campaign.html | CARTERS SUPPORT IN SOUTH IS BROAD | By Christopher Lydon Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/caruthers-battle-with-cancer-was-just-another-challenge.html | Caruthers | By Phil Pash | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/chase-at-his-best-shown-at-parrish.html | Chase at His Best Shown at Parrish | By David L Shirey Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/chess-geller-twofisted-tactician.html | HESS | By Robert Byrne | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/chief-asks-state-police-to-innovate.html | Chief Asks State Police to Innovate | By Mary C Churchill Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/city-is-moving-with-difficulty-to-end-times-sq-pornography-city.html | City Is Moving With Difficulty To End Times Sq Pornography | By Tom Golostein | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/colgate-fence-stirs-dispute-on-land-rights-in-jersey-city.html | Colgate Fence Stirs Dispute on Land Rights in Jersey City | BY Paul D Colford Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/columbia-trounces-cornell-42-to-19.html | Columbia Trounces Cornell 42 to 19 | By Al HarvinSpecial to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/concern-is-voiced-for-ethiopia-jews-us-relief-aide-says-they-face.html | CONCERN IS VOICED FOR ETHIOPIA JEWS | By Michael T Kaufman Special to The New York Times | RE 883-611 | 37820 B 65441 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/concert-by-luca-and-ax-violinist-and-pianist-join-in-repertory-of.html | Concert By Luca and Ax | By Allen Hughes | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/concert-erich-leinsdorf-leads-mozart-program.html | Concert | By Raymond Ericson | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/cops-and-dicks-the-choirboys.html | Cops and dicks | By John Leonard | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/corsets-were-gone-forever-chanel.html | Corsets were gone forever | By Rachel Billington | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendan | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/crimson-sets-back-penn-21-to-3-crimson-sets-back-penn-21-to-3.html | Crimson Sets Back Penn 21 to 3 | By Deane McGowen Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/dance-margalits-troupe-in-brooklyn-los-angeles-company-makes-local.html | Dance Margalits Troupe in Brooklyn | By Anna Kisselgoff | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/dance-view-the-panovs-stars-in-search-of-a-company-dance-view-the.html | DANCE VIEW | Clive Barnes | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Frank J Prial | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/doctor-treats-dolls-of-all-ages.html | Doctor Treats Dolls Of All Ages | By Wendy Schuman | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/dulcia-coast-victor-no-bias-wins-here-dulcia-triumphs-on-coast-no.html | Dulcia Coast Victor No Bias Wins Here | By Leonard Koppett Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/encounter-in-malta-you-have-to-let-her-win-its-all-she-has.html | Encounter in Malta You Have to Let Her Win Its All She Has | By Daye Donovan | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/endpaper-sherlock-holmess-shortest-case.html | Endpaper | Edited By Glenn Collins | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/eternal-darkness-may-be-the-fate-of-the-universe.html | Eternal Darkness May Be the Fate of the Universe | By Walter Sullivan Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/europeans-rebut-us-nuclear-plan-bonn-and-paris-seem-cool-to-idea-of.html | EUROPEANS REBUT US NUCLEAR PLAN | By Clyde Farnsworth Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/exchange-national-the-only-us-bank-in-israel.html | Exchange National the Only U S Bank in Israel | By Seth S King | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/expriest-is-seeking-office.html | ExPriest Is Seeking Office | By Elaine Barrow Special to The New York Times | RE 883-611 | 37820 B 65441 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/fashion-lesser-boots.html | Fashion | By Mary Ann Crenshaw | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/fictions-by-helprin-koster-and-harington-a-dove-of-the-east.html | Fictions by Helprin Koster and Harington | By Dan Wakefield | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/film-view-a-radical-film-about-exradicals-film-view-a-radical-film.html | FILM VIEW | Vincent Canby | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/fiscal-exerts-disagree-on-effects-of-a-default-on-banks-here.html | Fiscal Experts Disagree on Effects of a Default on Banks Here | By Steven R Weisman | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/foes-of-madrids-rulers-are-on-the-rise-in-labor.html | Foes of Madrids Rulers Are On the Rise in Labor | By Flora Lewis Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/for-young-readers-up-in-sister-bay.html | For young readers | By Susan Terris | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/fordcongress-clash-balks-fuel-policy-fordcongress-clash-balks.html | FordCongress Clash Balks Fuel Policy | By David E Rosenraum Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/fords-limited-vision.html | Fords Limited Vision | By James Reston | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/form-of-government-at-issue-in-nassau-constitutional-form-of.html | Form of Government at Issue in Nassau | By Roy R Silver Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/french-thwart-a-march-on-spain-5000-leftists-turned-back-30-miles.html | FRENCH THWART A MARCH ON SPAIN | By Malcolm W Browne Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/future-soical-events.html | Future Social Events | By Russell Edwards | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/gb-shaw-at-119-indications-of-immortality-gb-shaw-indications-of.html | G B Shaw at 119 Indications of Immortality | By Warren S Smith | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/giants-overcome-chargers-here-3524-screen-pass-to-tucker-brings-key.html | Giants Overcome Chargers Here 3524 | By Murray Chass | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/governors-shift-on-energy-policy-10-western-officials-stress.html | GOVERNORS SHIFT ON ENERGY POLICY | By Grace Lichtenstein Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/group-winners-are-undecided-in-european-title-soccer-play.html | Group Winners Are Undecided In European Title Soccer Play | By Alex Yannis | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/hearings-focus-on-rockaway.html | Hearings Focus on Rockaway | By Joseph P Fried | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/hearst-case-puts-many-in-trouble-friends-who-aided-fugitive-are.html | HEARST CASE PUTS MANY IN TROUBLE | By Wallace Turner Special to The New York Times | RE 883-611 | 37820 B 65441 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/hes-boyish-hes-open-hes-a-natural.html | Hes Boyish Hes Open Hes a Natural | By Jim Waiters | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/hester-street-overpraised-and-overdone.html | Hester StreetOverpraised and Overdone | By Walter Goodman | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/honolulu-pathologist-reports-having-grown-leprosy-bacterium-in-lab.html | Honolulu Pathologist Reports Having Grown Leprosy Bacterium in Lab for the First Time | By Lawrence K Altaian | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/housing-project-a-fiscal-victim-new-development-in-bronx-vandalized.html | HOUSING PROJECT A FISCAL VICTIV | By Joseph P Fried | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/how-new-yorks-big-banks-have-spread-out-new-yorks-big-banks-spread.html | How New Yorks Big Banks Have Spread Out | By Terry Robards | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/ideas-trends-other-karen-quinlan-cases-have-never-reached-court.html | Ideas | By Michael Halberstam | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/imaginary-conversation.html | Imaginary Conversation | By C L Sulzberger | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/in-japan-its-a-persons-seal-not-the-signature-that-gives.html | In Japan Its a Persons Seal Not the Signature That Gives Authenticity | By Richard Halloran Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/in-national-contests-civil-rights-issue-shifts-to-north-national.html | In National Contests Civil Rights Issue Shifts to North | By R W Apple JrSpecial to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/indians-say-china-slew-4-at-border-protest-charges-unjustified-and.html | INDIANS SAY CHINA SLEW 4 AT BORDER | By William Borders Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/interceptions-aid-31to10-triumph-notre-dame-victorious-over-navy.html | Interceptions Aid 31to10 Triumph | By Steve Cady Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/investing-turnaround-in-canadian-oil-stocks.html | INVESTING | By Robert Metz | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/isaac-bashevis-singer-also-known-as-i-passions.html | Isaac Bashevis Singer also known as I | By Roger Sale | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/isfahan-is-half-the-world-isfahan-is-half-the-world.html | Isfahan Is Half The World | By Robin McKown | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/islanders-trounce-capitals-islanders-score-73-triumph.html | Islanders Trounce Capitals | By Robin Herman Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/jersey-central-plan-cut-by-50million.html | Jersey Central Plan Cut by 50Million | By Edward C Burks Special to The New York Times | RE 883-611 | 37820 B 65441 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/joshuas-invasion-earns-top-awards.html | Joshuas Invasion Earns Top Awards | By Walter R Fletcher Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/just-as-before-the-coup-that-toppled-allende-the-enemy-is-still.html | Just as Before the Coup That Toppled Allende the Enemy Is Still Anyone on the Left | By Juan de Onis | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/keep-open-admissions-open-for-five-years-the-city-university-has.html | KEEP OPEN ADMISSIONS OF For five years the City University has offered an education to all highschool graduates How have they done Has quality education suffered The questions may become pointless if the financial crunch worsens | By Michael Harrington | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/kessler-institute-is-enlarged.html | Kessler Institute Is Enlarged | By Joan Cook Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/kick-on-final-play-decides-by-1614-field-goal-settles-contest-1614.html | Kick on Final Play Decides by 1614 | By William N Wallace Special to the New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/kings-point-routs-hofstra-367.html | Kings Point Routs Hofstra 367 | By John S Radosta Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/knicks-defeat-76ers-76ers-mcginnis-out-fall-to-knicks-11098.html | Knicks Defeat 76ers | By Sam Goldaper | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/lilco-hearings-this-week.html | LILCO Hearings This Week | By Harold FaberSpecial to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/long-island-cygnets-cobs-and-pens-swan-watch.html | Long Island cygnets cobs and pens | By Paul Showers | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/longing-for-a-leader.html | Longing For a Leader | By Tom Wicker | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/low-turnout-foreseen-for-city-and-state-few-offices-at-stake.html | Low Turnout Foreseen for City and StateFew Offices at Stake | By Frank Lynn | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/mindful-of-oil-and-ecology-dutch-are-returning-to-bicycles-by-the.html | Mindful of Oil and Ecology Dutch Are Returning to Bicycles by the Millions | By Paul Kemezis Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/montclair-offering-painting-of-month.html | Montclair Offering painting of Month | By David L Shirey Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/moroccans-irate-as-spain-revises-stand-on-sahara-moroccans-irate.html | Moroccans Irate as Spain Revises Stand on Sahara | By Henry Giniger Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/mrs-perons-foes-press-for-inquiry-they-seek-to-force-her-to-quit.html | MRS PERONS FOES PRESS FOR INQUIRY | R Juan de Onis Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/murder-of-a-girl-15-an-exclusive-guarded-enclave-shocks-greenwich.html | Murder of a Girl 15 in an Exclusive Guarded Enclave Shocks Greenwich | By Michael Knight Special to The New York Times | RE 883-611 | 37820 B 65441 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/music-notes-lighting-the-candles-for-coplands-75th.html | Music Notes Lighting the Candles for Cmlands 75th | By Shirley Fleming | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/music-view-hanslick-proved-a-critic-can-change-his-mind.html | MUSIC VIEW | Donal Henahan | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/national-gallery-forms-funds-unit-contributors-agree-to-aid-in.html | NATIONAL GALLERY FORMS FUNDS UNIT | By Linda CharltonSpecial to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/new-law-balked-ford-fundraiser-packard-seen-as-casualty-of-election.html | NEW LAW BALKED FORD FRIDRAISER | By Warren Weaver Jr Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/new-novel-firegold.html | New Noval Firegold | By Martin Levin | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/new-phone-rates-filed-with-state-psc-expected-to-approve-schedule.html | NEW PHONE RATES FILED WITH STATE | By Peter Kihss | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/new-role-for-school-nurses.html | New Role for School Nurses | By Joseph Deitch Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/news-guild-fines-voted-in-capital-members-at-post-warned-to-back.html | NEWS GUILD FINES VOTED IN CAPITAL | By Ben A Franklin Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/notes-airlines-woo-a-new-kind-of-vip-notes-about-travel.html | Notes Airlines Woo A New Kind of VIP | By Stanley Carr | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/oj-again-focus-of-jet-defense.html | O J Again Focus of Jet Defense | By Gerald Eskenazi | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/on-the-track-of-murder-murder.html | On the Track Of Murder | By Fred C Shapiro | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/one-and-a-half-gentlemen-of-the-press-hope-and-fear-in-washington.html | One and a half gentlemen of the press | By James Fallows | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/one-playwrights-nonnegotiable-delusions.html | One Playwrights NonNegotiable Delusions | By Charles Dizenzo | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/outboard-motors-bigger-and-better.html | Outboard Motors Bigger and Better | By Zack Taylor | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/paterson-fighting-a-plan-to-divert-great-falls-water-paterson.html | Paterson Fighting A Plan to Divert Great Falls Water | By Walter H Waggoner Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/patron-61-is-slain-in-holdup-attempt-at-queens-tavern.html | Patron 61 Is Slain In Holdup Attempt At Queens Tavern | By Emanuel Perlmutter | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/peddling-restricted-at-brooklyn-college.html | Peddling Restricted at Brooklyn College | By Kim Lem | RE 883-611 | 37820 B 65441 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/peter-pearsthe-voice-that-inspired-britten.html | Peter PearsThe Voice That Inspired Britten | By George Getlfs | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/photography-view-how-a-street-photographer-became-an-artist.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/plant-a-few-bulbs-in-pots-to-bloom-this-winter.html | Plant a Few Bulbs in Pots To Bloom This Winter | By Elda Haring | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/points-of-view-trustees-a-new-and-dangerous-role-many-are-asked-to.html | POINTS OF VIEW | By Robert S Waill | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/poll-finds-nation-closely-split-on-city-aid-poll-finds-a-close.html | Poll Finds Nation Closely Split on City Aid | By Maurice Carroll | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/poorest-nations-to-get-british-aid-government-to-shift-focus-to.html | POOREST NATIONS TO GET BRITISH AID | By Bernard Weinraub Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/powers-of-mind-step-right-up-a-little-something-for-the-soul-powers.html | Powers Of Mind | By Elsa First | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/princeton-beaten-by-bruins-2416-brown-and-harvard-are-victors-yale.html | Princeton Beaten By Bruins 2416 | By Thomas Rogers Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/proposed-white-plains-charter-becomes-political-issue-in-city.html | Proposed White Plains Charter Becomes Political Issue in City | By James Feron Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/reluctant-executives-get-househunting-aid-executives-get.html | Reluctant Executives Get Househunting Aid | By Wendy Schuman | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/renting-a-villa-on-a-greek-isle-a-home-away-from-home-on-the-greek.html | Renting a Villa On a Greek Isle | By Steven V Roberts | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/republicans-are-hoping-to-pick-up-14-seats-republicans-hope-to-add.html | Republicans Are Hoping to Pick Up 14 Seats | By Joseph F Sullivan Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/rescuers-of-property-in-distress-a-new-role-rescuers-of-property-in.html | Rescuers Of Property In Distress A New Role | By Ernest Dickinson | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/return-to-safe-places-look-how-the-fish-live.html | Return to safe places | By Tom McHale | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/rouens-new-look-is-something-old-rouens-new-look-is-something-old.html | Rouens New Look Is Something Old | By Herbert R Lotman | RE 883-611 | 37820 B 65441 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/rubin-side-leads-in-bridge-tourney-jersey-players-team-holds-big.html | RUBIN SIDE LEADS IN BRIDGE TOURNEY | By Alan Truscott Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/rubin-side-leads-in-bridge-tourney.html | RUBIN SIDE LEADS IN BRIDGE TOURNEY | By Alan TruscottSpecial to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/san-diego-state-split-on-security-arming-of-campus-police-jars.html | SAN DIEGO STATE SPLIT ON SECURITY | By Everett R Holles Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/scientist-75-starts-days-at-3-am.html | Scientist 75 Starts Days at 3 AM | By Louise Saul Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/selling-of-notes-to-public-studied-school-board-on-li-seeks-to-bar.html | SELLING OF NOTES TO PUBLIC STUDIED | By Roy R Sever Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/shift-in-jobs-as-seen-on-island.html | Shift in Jobs Is Seen on Island | By Peter Kihss | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/shop-talk-hartz-mountain-park-bargain-days.html | Shop Talk | By June Blum Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/simon-and-garfunkel-last-time-together-simon-and-garfunkel.html | Simon and Garfunkel Last Time Together | By Ken Emerson | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/singapore-ship-blast-has-effect-here.html | Singapore Ship Blast Has Effect Here | By Werner Bamberger | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/small-airports-are-plums-for-developers-small-airports-plums-for.html | Small Airports Are Plums for Developers | By Dave Noland | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/solidarity-shows-cracks-at-state-labor-meeting.html | Solidarity Shows Cracks At State Labor Meeting | By Lee Dembart Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/spain-today-law-and-order-and-a-sense-that-change-is-needed.html | Spain Today Law and Order and a Sense That Change Is Needed | By Henry Giniger | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/spotlight-trying-to-refashion-gimbels-kramer-new-chairman-has-plans.html | SPOTLIGHT | By Isadore Barmash | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/stage-view-the-rag-king-comes-to-broadway-stage-view-treemonisha-on.html | STAGE VIEW | Walter Kerr | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/stamps-retrospect-for-the-bicentennial.html | STAMPS | Samuel A Tower | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/startegy-mapped-on-oil-lease-sale-coast-officials-plan-moves-to.html | STRATEGY MAPPED ON OIL LEASE SALE | By Gladwin Hill Special to The New York Times | RE 883-611 | 37820 B 65441 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/steinway-st-finally-getting-on-upgrade.html | Steinway St Finally Getting on Upgrade | By Jonathan P Kraushar | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/strike-at-chicago-hospital-stirs-anger.html | Strike at Chicago Hospital Stirs Anger | By Paul Delaney Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/subways-are-still-losing-riders.html | Subways Are Still Losing Riders | By Edward C Burks | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/sunday-observer-shots-and-long-shots.html | Sunday Observer | By Russell Baker | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/surge-of-fighting-in-beirut-breaks-the-latest-truce-100-reported.html | SURGE OF FIGHTING IN BEIRUT BREAKS THE LATEST TRUCE | By James M Markham Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/television-auction-to-aid-programs-on-states-network.html | Television Auction to Aid Programs on States Network | By Ania Savage Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/texans-give-sadat-movie-fan-glimpse-of-the-old-wild-west.html | Texans Give Sadat Movie Fan Glimpse of the Old Wild West | By James P Sterba Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/thailand-refugees-to-get-rice-us-was-to-send-to-cambodia.html | Thailand Refugees to Get Rice US Was to Send to Cambodia | By David A Anvdelnlan Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/the-american-labor-movement-has-been-shrinking-for-15-years.html | The American Labor Movement Has Been Shrinking for 15 Years | By A H Raskin | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/the-bowling-clinic-how-curving-shot-adds-a-new-wrinkle-to-game.html | The Bowling Clinic | By Jerry Levine | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/the-definitive-bernard-shaw-collected-plays-with-their-prefaces.html | The definitive Bernard Shaw | By John Simon | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/the-economic-scene-doubts-grow-about-recovery.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/the-federal-connection.html | The Federal Connection | By Seymour Melman | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/the-glamour-and-glitter-of-the-old-horse-show.html | The Glamour and Glitter of the Old Horse Show | By Abel Kessler | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/the-guest-word-a-publishers-album.html | The Guest Word A Publishers Album | By Alfred A Knopf | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/the-high-price-of-treasure-in-the-17th-century-the-spaniards-spent.html | The high price of treasure | By Robert Daley | RE 883-611 | 37820 B 65441 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/the-hula-girl-lots-of-dancing-to-do-as-long as-shes-young.html | The Hula Girl Lots of Dancing to Do as Long as Shes Young | By Jon Nordheimer Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/the-meat-in-the-sandwich.html | The Meat In the Sandwich | By Barbara Helfgott | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/the-new-yorker-album-of-drawings.html | The New Yorker Album of Drawings | By Hilton Kramer | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/the-pentagons-annual-ominous-view-of- how-much-moscow-spends-soviet.html | The Pentagons Annual Ominous View of How Much Moscow Spends | By John W Finney | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/the-problems-of-a-famous-tennis-player- who-is-was-single.html | The Problems of a Famous Tennis Player Who Is Was Single | By Evonne Goolagong | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/the-radicalteacher-and-the-poetteacher-the- night-is-dark-and-i-am.html | The radicalteacher and the poetteacher | By Vivian Gornick | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/the-region-politics-must-take-account-of- catholicism.html | The Region | By Frank Lynn | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/the-rights-of-children-will-be-discussed-at- a-seminar-on-nov-19-in.html | The Rights of Children Will Be Discussed at a Seminar on Nov 19 in Manhasset | By Jenifer MacKby Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/the-rising-southern-rim.html | The Rising Southern Rim | By Kirkpatrick Sale | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/the-shaker-way-design-dickens-found-it- grim-grim-grim-the-shaker.html | The Shaker way | By June Sprigg | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/the-state-of-southern-schools-19-years- after-little-rock-where.html | The State of Southern Schools 19 Years After Little Rock | By B Drummond Ayres Jr | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/the-uncertainties-make-preparation- difficult-the-potentials-in-a.html | The Uncertainties Make Preparation Difficult | By John Dornton | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/the-winter-bear.html | The Winter Bear | By Marjorie N Allen | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/the-world-a-memoir-as-franco-dies-so-at- last-do-the-thirties.html | The World | By Richard Eder | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/to-be-at-home-in-the-street-use-the- furniture-to-be-at-home-in-the.html | To Be at Home In the Street Use The Furniture | By Rita Reif | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/touring-by-car-in-martinique-tourist-trails- for-the-motorist-on-the.html | Touring by Car In Martinique | By Ron Hollander | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archiv es/track-lighting-for-the-home.html | Track Lighting for the Home | By Bernard Gladstone | RE 883-611 | 37820 B 65441 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/tv-notes-who-jockeyed-abc-into-first-place-tv-notes.html | TV Notes Who Jockeyed ABC Into First Place | By Les Brown | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/tv-view-when-tv-said-no-to-the-president.html | TV VIEW | John I OConnor | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/tv-view-why-cant-sportscasters-ever-shut-up.html | TV VIEW | John Leonard | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/two-pens-and-a-world-full-of-swords-romantic-revolutionary.html | Two pens and a world full of swords | By Andrew Kopkind | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/unaffected-recollections-memoirs.html | Unaffected recollections | By Jack Richardson | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/unit-set-up-to-muster-volunteer-city-aid.html | Unit Set Up to Muster Volunteer City Aid | By John F Burns | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/urban-agriculture-to-be-discussed-at-food-conference-saturday-in.html | Urban Azriculture to Be Discussed at Food Conference Saturday in Brooklyn | By Monica Surfaro | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/us-is-moving-to-control-all-of-the-waterways.html | US Is Moving to Control All of the Waterways | By Barbara DelatinerSpecial to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/us-said-to-arm-iraqi-kurds-in-72-official-says-shah-of-iran-asked.html | US SAID TO ARM IRAQI KURDS IN 72 | By John M Crewdson Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/vandalism-is-costing-schools-177million.html | Vandalism Is Costing Schools 177Million | By Martin Gansberg Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/vanity-books-pay-or-perish-authors-seek-fame-more-than-fortune-the.html | Vanity Books Pay or Perish | By Lawrence C Levy | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/voter-apathy-of-concern-in-suffolk-voter-apathy-on-election-tuesday.html | Voter Apathy of Concern in Suffolk | By Pranay Gupte Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/washington-hears-aitkens-operatic-fables.html | Washington Hears Aitkens Operatic Fables | By Piri Halasz Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/what-singapore-offers-in-supreme-abundance-is-food-singapore-an.html | What Singapore Offers in Supreme Abundance Is Food | By Peter Hellman | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/whats-doing-in-palm-beach.html | Whats Doing in PALM BEACH | By Sue Whitman | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/whats-my-name-twice-born.html | Whats my name Twice Born | By Julia Whedon | RE 883-611 | 37820 B 65441 |

| | | | | | |
|---|---|---|---|---|---|
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/why-cuban-athletes-succeed.html | Why Cuban Athletes Succeed | By Max M Novich | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/why-the-russians-dance-circles-around-us-why-the-russians-dance.html | Why the Russians Dance Circles Around Us | By David Kalstone | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/woman-alive-needs-more-lively-women.html | Woman Alive Needs More Lively Women | By STEPHANIE HARRINGTON | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/women-play-major-election-role.html | Women Play Major Election Role | By Phyllis BernsteinSpecial to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/2/1975 | https://www.nytimes.com/1975/11/02/archives/wood-field-stream-anglers-strike-a-lean-period.html | Wood Field | By Nelson Bryant Special to The New York Times | RE 883-611 | 37820 B 65441 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/about-new-york-books-books-books-a-city-of-books.html | About New York | By Richard F Shepard | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/advertising-hanes-presents-a-new-product.html | Advertising | By Philip H Dougherty | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/after-5-months-laidoff-city-worker-despairs.html | After 5 Months LaidOff City Worker Despairs | By Martin Waldron | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/air-of-uncertainty-dogs-coney-island.html | Air of Uncertainty Dogs Coney Island | By Leslie Maitland | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/amtrak-restores-the-lake-shore-limited.html | Amtrak Restores the Lake Shore Limited | By Ralph BlumenthalSpecial to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/analysts-ponder-monetary-easing-fed-seeks-to-counter-blow-of.html | ANALYSTS PONDER MONETARY EASING | By Vartanig G Vartan | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/arming-egypt.html | Arming Egypt | By William Safire | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/arms-aid-request-stirs-congress-47-billion-ford-plan-far-exceeds.html | ARMS AID REQUEST STIRS CONGRESS | By Jofin W FinneySpecial to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/bearravaged-wall-st-turns-to-tenders-latest-rage-based-on-shares.html | BearRavaged Wall St Turns to Tenders | By Richard Phalon | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/betty-friedan-suggests-women-must-develop-economic-allies-meeting.html | Betty Friedan Suggests Women Must Develop Economic Allies | By Soma Golden Special to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/boston-race-for-mayor-turns-bitter-in-closing-days.html | Boston Race for Mayor Turns Bitter in Closing Days | By John Kifner Special to The New York Times | RE 883-610 | 37820 B 65440 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/bridge-rubins-team-staves-off-rally-by-californians-to-win-final.html | Bridge | By Alan TruscottSpecial to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/california-makes-a-run-for-the-roses.html | California Makes a Run for the Roses | By Gordon S White Jr | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/critic-wants-76-test-of-campaign-law.html | Critic W ants 76 Test of Campaign Law | By Warren Weaver Jr Special to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/cultural-agencies-reducing-hours-and-security-cultural-services.html | Cultural Agencies Reducing Hours and Security | By Grace Glueck | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/cultural-agencies-reducing-hours-and-security.html | Cultural Agencies Reducing Hours and Security | By Grace Glueck | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/de-gustibus-leftover-egg-yolk-feed-the-plants.html | DE GUSTIBUS Leftover Egg Yolk Feed the Plants | By Craig Claiborne | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/doro-merande-comedian-of-stage-and-films-dead.html | Dora Merande Comedian Of Stage and Films Dead | By Burton Lindheim | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/dressing-up-shopping-eating-sweets-in-the-spirit-of-divali.html | Dressing Up Shopping Eating Sweets in the Spirit of Divali | By Lawrence Van Gelder | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/expensive-horse-fever-among-the-notsorich.html | Expensive Horse Fever Among the NotSoRich | By Georgia DulleaSpecial to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/experts-say-2-laws-proposed-to-clean-up-times-square-face.html | Experts Say 2 Laws Proposed to Clean Up Times Square Face Constitutional Problems | By Tom Goldstein | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/fewer-policemen-firemen-on-duty-after-layoffs-fewer-policeman-seen.html | Fewer Policemen Firemen on Duty After Layoffs | By Fred Ferretti | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/fewer-policemen-firemen-on-duty-after-layoffs.html | Fewer Policemen Firemen on Duty After Layoffs | By Fred Ferretti | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/for-ford-advice-with-consent.html | For Ford Advice With Consent | By Israel ShenkerSpecial to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/ford-acts-to-bar-death-plot-data-asks-senators-not-to-reveal.html | FORD ACTS TO BAR DEATH PLOT DATA | By Nicholas M HorrockSpecial to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/ford-acts-to-bar-death-plot-data.html | FORD ACTS TO BAR DEATH PLOT DATA | By Nicholas M Horrock Special to The New YorK Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/ford-aides-say-economic-talks-in-france-wont-deal-in-specifics.html | Ford Aides Say Economic Talks in France Wont Deal in Specifics | By Philip ShabecoffSpecial to The New York Times | RE 883-610 | 37820 B 65440 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/ford-discharges-schlesinger-and-colby-and-asks-kissinger-to-give-up.html | FORD DISCHARGES SCHLESINGER AND COLBY AND ASKS KISSINGER TO GIVE UP HIS SECURITY POST | By Leslie H GelbSpecial to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/ford-motors-is-testing-potential-engine-of-future.html | Ford Motors Is Testing Potential Engine of Future | By Richard Witkin | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/gao-scores-ford-proposal-for-private-industry-to-build-nuclear-fuel.html | GAO Scores Ford Proposal for Private Industry to Build Nuclear Fuel Plant | By David BurnhamSpecial to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/golf-club-shaft-sought-in-slaying-girl-15-in-greenwich-was.html | GOLF CLUB SHAFT SOUGHT IN SLAYING | By Michael Knight Special to The New York Tims | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/golf-club-sought-in-greenwich-slaying.html | Golf Club Sought in Greenwich Slaying | By Michael Knight Special to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/gorey-sets-spice-eglevsky-swan-lake.html | Gorey Sets Spice Eglevsky Swan Lake | By Don McDonagh | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/hew-chief-declines-to-discuss-sex-bias-with-womens-groups.html | HEW Chief Declines to Discuss Sex Bias With Womens Groups | By Nancy HicksSpecial to New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/hills-discusses-plans-for-sec-favors-interagency-liaison-to-deal.html | HILLS DISCUSSES PLANS FOR SEC | By Eileen Shanahan Special to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/humphrey-emphatically-refuses-to-run.html | Humphrey Emphatically Refuses to Run | By R W Apple Jr Special to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/jimmy-carters-darkhorse-campaign-adds-gains-in-new-england-to-those.html | Jimmy Carters DarkHorse Campaign Adds Gains in New England to Those in the South and Iowa | By Christopher Lydon Special The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/justice-swainson-of-michigan-convicted-of-perjury.html | Justice Swainson of Michigan Convicted of Perjury | By Agis SalpukasSpecial to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/kennedy-urges-reorganization-of-fda-to-eliminate-defects.html | Kennedy Urges Reorganization Of FDA to Eliminate Defects | By Diane Henry Special to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/late-gamble-by-jets-helps-bills-win-2423-club-forgoes-3point-kick.html | Late Gamble by Jets Helps Bills Win 2423 | By Gerald Eskenazi | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/merchants-expecting-a-bountiful-christmas-season-retailers-expect.html | Merchants Expecting a Bountiful Christmas Season | By Isadore Barmash | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/modelboat-fan-stabbed-to-death-in-central-park.html | ModelBoat Fan Stabbed To Death in Central Park | By Emanuel Perlmutter | RE 883-610 | 37820 B 65440 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/nets-attack-speeds-up-beats-stars-net-attack-speeds-up-tops-stars.html | Nets | By Paul L MontgomerySpecial to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/ojs-day-or-virtue-triumphant.html | O Js Day or Virtue Triumphant | Red Smith | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/once-lowly-oilers-win-and-share-division-lead.html | Once Lowly Oilers Win And Share Division Lead | By Tieonlas Rogers | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/opposition-rises-in-canada-to-wage-and-price-curbs-wageprice.html | Opposition Rises in Canada To Wage and Price Curbs | By Robert TrumbullSpecial to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/opposition-rises-in-canada-to-wage-and-price-curbs.html | Opposition Rises in Canada To Wage and Price Curbs | By Robert Trumbull Special to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/pasolini-53-italian-movie-director-is-bludgeoned-to-death-near-rome.html | Pasolini 53 Italian Movie Director Is Bludgeoned to Death Near Rome | By Christina Lord Special to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/personal-finance-individuals-groups-and-associations-may-buy.html | Personal Finance | By Leonard Sloane | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/power-brokers-wield-extensive-influence-at-the-un-power-brokers.html | Power Brokers Wield Extensive Influence at the UN | By Paul Hofmann Specal to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/power-brokers-wield-extensive-influence-at-the-un.html | Power Brokers Wield Extensive Influence at the UN | By Paul Hofmann Special to The New or Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/president-and-sadat-confer-on-lebanon-at-florida-meeting-ford-and.html | President and Sadat Confer on Lebanon At Florida Meeting | By James M NaughtonSpecial to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/president-and-sadat-confer-on-lebanon-at-florida-meeting.html | President and Sadat Confer on Lebanon At Florida Meeting | By James M Naughton Special to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/prince-in-a-visit-assures-spanish-saharan-people-prince-assures.html | Prince in a Visit Assures Spanish Saharan People | By Henry GinigerSpecial to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/prince-in-a-visit-assures-spanish-saharan-people.html | Prince in a Visit Assures Spanish Saharan People | By Henry Giniger Special to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/profits-pace-up-in-3d-quarter-propelled-by-inventory-cutback-profit.html | Profits Pace Up in 3d Quarter Propelled by Inventory Cutback | By Clare M Reckert | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/rabin-says-us-reneges-on-pact-asserts-aid-asked-by-ford-is-below.html | RABIN SAYS US RENEGES ON PACT | By Moshe BrilliantSpecial to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-610 | 37820 B 65440 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/rangers-beaten-by-giacomin-rangers-beaten-by-giacomin.html | Rangers Beaten by Giacomin | By Parton Keese | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/registration-via-mails-starts-dec-1.html | Registration Via Mails Starts Dec 1 | By Frank Lynn | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/reuss-says-some-in-gop-will-back-vote-on-city-aid.html | Reuss Says Some in GOP Will Back Vote on City Aid | By Ronald Smothers | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/rockaway-captures-crown.html | Rockaway Captures Crown | By Arthur Pincus | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/songs-by-souzay-top-a-weekend-of-french-artistry-at-local-recital.html | Songs by Souzay Top a Weekend of French Artistry at Local Recital Halls | By Donal Itenahan | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/spains-key-issue-the-communists-debate-is-over-how-to-deal-with.html | Spains Key Issue the Communists | By Flora Lewis Special to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/state-gop-worried-by-ford-party-fears-losses-from-presidents.html | State GOP Worried by Ford | By Linda Greenhouse | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/states-voters-tomorrow-to-consider-proposed-bond-issues-of-922.html | States Voters Tomorrow to Consider Proposed Bond Issues of 922 Million | By Walter H Waggoner | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/steelers-triumph-over-bengals-3024-steelers-down-bengals-and-tie.html | Steelers Triumph Over Bengals 3024 | By William N WallaceSpecial to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/strike-called-key-in-coast-election-san-francisco-voters-can-end.html | STRIKE CALLED KEY IN COAST ELECTION | By Wallace TurnerSpecial to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/students-flock-to-jobrelated-courses-students-filling-vocation.html | Students Flock to JobRelated Courses | By Gene I MaeroffSpecial to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/students-flock-to-jobrelated-courses.html | Students Flock to JobRelated Courses | By Gene I Maeroff Speltla to The New York Time8217 | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/tennessee-williams-on-art-and-sex.html | Tennessee Williams on Art and Sex | By Mel Gussow | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/the-new-mccarthyism.html | The New McCarthyism | By Jeffrey st John | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/theory-of-greenhouse-effect-of-suns-rays-is-challenged.html | Theory of Greenhouse Effect Of Suns Rays Is Challenged | By Bayard Webster | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/thieves-climb-loot-cologne-cathedral-thieves-climb-into-cologne.html | Thieves Climb Loot Cologne Cathedral | By Craig R WhitneySpecial to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/thieves-climb-loot-cologne-cathedral.html | Thieves Climb Loot Cologne Cathedral | By Craig R Whitney Special to The New York Times | RE 883-610 | 37820 B 65440 |

| | | | | | |
|---|---|---|---|---|---|
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/tv-station-chases-money-and-ratingsits-channel-13.html | TV Station Chases Money and RatingsIts Channel | By Les Brown | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/two-novices-are-in-fourway-race-in-essex-county-for-2-assembly.html | Two Novices Are in FourWay Race In Essex County for 2 Assembly Seats | By Rudy Johnson Special So The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/us-captives-in-ethiopia-tell-of-hardships.html | US Captives in Ethiopia Tell of Hardships | By Gwynne RobertsThe Financial Times London | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/us-to-tell-ilo-it-plans-to-quit-action-is-set-for-this-week-after.html | US TO TELL 110 IT PLANS TO NIT | By David BinderSpecial to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/venezuela-its-oil-within-grasp-needs-foreign-concerns-refining.html | Venezuela Its Oil Within Grasp Needs Foreign Concerns | By H J Maidenberg Special The Nev York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/voters-to-choose-entire-assembly-candidates-visit-shopping-centers.html | VOTERS TO CHOOSE ENTIRE ASSEMBLY | By Joseph F Sullivan | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/weakening-of-clean-air-act-is-feared.html | Weakening of Clean Air Act Is Feared | By E W KenworthySpecial to The New York Times | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/womens-rights-and-city-charter-dominate-ballot-campaigning-at-last.html | WOMENS RIGHTS AND CITY CHARTER DOMINATE BALLOT | By Maurice Carroll | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/womens-rights-and-city-charter-dominate-ballot.html | WOMENS RIGHTS AND CITY CHARTER DOMINATE BALLOT | By Maurice Carroll | RE 883-610 | 37820 B 65440 |
| 11/3/1975 | https://www.nytimes.com/1975/11/03/archives/zionism-and-the-un.html | Zionism and the UN | By Abba Eban | RE 883-610 | 37820 B 65440 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/10hour-nursery-school-eases-burden-of-parents-who-work.html | 10Hour Nursery School Eases Burden of Parents Who Work | By Nadine Brozan | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/a-crowd-protests-injury-of-suspect-harlem-man-critically-hurt-in.html | A CROWD PROTESTS INJURY OF SUSPECT | By Alfonso A Narvaez | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/abc-news-cuts-its-documentary-schedule-in-half.html | ABC News Cuts Its Documentary Schedule in Half | By Les Brown | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/advertising-howto-book-for-advertisers.html | Advertising | By Philip H Dougherty | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/alrick-man-jr-extennis-star-and-davis-cup-captain-dies.html | Alrick Man Jr ExTennis Star And Davis Cup Captain Dies | By Charles Friedman | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/amid-uncertainty-in-spain-college-youths-bide-time.html | Amid Uncertainty in Spain College Youths Bide Time | By Flora Lewis Special to The New York Times | RE 883-600 | 37820 B 65427 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/angola-uncertain-about-ceasefire-amid-conflicting-reports-of-truce.html | ANGOLA UNCERTAIN ABOUT CEASEFIRE | By Michael T Kaufman Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/at-110-albanian-woman-looks-to-a-new-life-as-american-citizen.html | At 110 Albanian Woman Looks to a New Life | By George Goodman Jr | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/attempt-to-depose-miller-is-made-by-miners-board-but-146-vote-to.html | Attempt to Depose Miller Is Made by Miners | By Ben A Franklin Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/bacon-futures-show-price-drop-pork-bellies-slide-daily-limit-of-2c.html | BACON FUTURES SHOW PRICE DROP | By Elizabeth M Fowler | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/bangladesh-hit-by-shift-in-army-changes-following-a-power-struggle.html | BANGLADESH HIT BY SHIFT IN ARMY | By William Borders Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/be-on-hand-for-session-carey-tells-legislators-effort-is-to-send.html | Be on Hand | By Linda Greenhouse | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/behind-shift-push-for-arms-pact-behind-the-presidents-moves-push.html | Behind Shift Push for Arms Pact | By Bernard Gwertzman Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/behind-shift-push-for-arms-pact.html | Behind Shift Push for Arms Pact | By Bernard Gwertzman Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/behind-the-rangers-clearance-sale.html | Behind the Rangers | Dave Anderson | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/boeing-net-gains-06-in-3d-quarter-ninemonth-earnings-climb-by-49.html | BOEING NET GAINS 06 IN 3D QUARTER | By Clare M Reckert | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/books-of-the-times-man-who-was-born-sensitive.html | Books of The Times | By Anatole Broyard | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/bridge-us-team-at-monte-carlo-a-blending-of-old-and-new.html | Bridge | By Alan TruscottSpecial to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/brooklyn-academy-updating-a-theater.html | Brooklyn Academy Updating a Theater | By Louis Calta | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/but-credit-rates-are-up-on-a-light-turnover-more-banks-reduce-their.html | But Credit Rates Are Up on a Light Turnover | By Douglas W Cray | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/byrne-and-labor-leaders-hopeful-of-bond-approval.html | Byrne and Labor Leaders Hopeful of Bond Approval | By Ronald Sullivan Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/canadas-poor-get-homebuilding-aid-new-housing-plan-is-aimed-at.html | CANADAS POOR GET HOMEBUILDING AID | By Robert Trumbull Special to The New York Times | RE 883-600 | 37820 B 65427 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/chess-geller-increases-momentum-in-drive-to-clear-the-field.html | Chess | By Robert ByrneSpecial to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/church-council-debates-award-then-stands-by-its-decision-to-honor.html | CHURCH COUNCIL DEBATES AWARD | By Kenneth A Briggs | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/clash-indicated-on-1975-start-for-hearst-trial-lawyers-hold-closed.html | Clash Indicated on 1975 Start for Hearst Trial | By Wallace Turner Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/classmates-are-writing-a-eulogy-for-slain-girl.html | Classmates Are Writing A Eulogy for Slain Girl | By James Feron Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/clues-to-chinas-political-life-sought-below-surface-tranquillity.html | Clues to Chinas Political Life Sought Below Surface Tranquillity | By Fox Butterfield Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/cum-laude-commerce-chief-elliot-lee-richardson.html | Cum Laude Commerce Chief | By Robert Mcg Thomas Jr | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/deputy-in-kissingers-place-brent-scowcroft.html | Deputy in Kissingers Place | By Linda Charlton Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/doctors-are-using-charcoal-in-tests-to-reduce-artificial-kidney.html | Doctors Are Using Charcoal in Tests to Reduce Artificial Kidney Treatments | By Lawrence K Altman | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/drive-for-w-omens-rights-culminates-at-polls-today.html | Drive for W omens Rights Culminates at Polls Today | By Maurice Carroll | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/drive-for-womens-rights-culminates-at-polls-today-womens-rights.html | Drive for Womens Rights Culminates at Polls Today | BY Maurice Carroll | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/eritrean-rebel-groups-overcoming-differences-the-following-article.html | Eritrean Rebel Groups Overcoming Differences | By Gwynne Roberts The Financial Times London | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/expentagon-chief-met-with-president-saturday.html | ExPentagon Chief Met With President Saturday | By John W Finney Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/fashion-talk-stylishness-returns-for-spring.html | FASHION TALK | By Bernadine Morris | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/fbi-studies-dumping-of-factorys-equipment.html | FBI Studies Dumping Of Factorys Equipment | By Pranay Gupte Special to The New York Times | RE 883-600 | 37820 B 65427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/ford-food-stamp-plan-assailed-as-deficient-for-diet-of-elderly.html | Ford Food Stamp Plan Assailed As Deficient for Diet of Elderly | By Nancy Hicks Special to The New York Times | RE 883-600 | 37820 | B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/fords-time-table-upset-in-shakeup-presidents-attempt-to-put.html | FORDS TIMETABLE UPSET IN SHAKEUP | By Leslie H Gelb Special to The New York Times | RE 883-600 | 37820 | B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/fords-timetable-upset-in-shakeup-presidents-attempt-to-put.html | FORDS TIMETABLE UPSET IN SHAKEUP | By Leslie H Gelb Special to The New York Times | RE 883-600 | 37820 | B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/franco-has-an-operation-to-stem-hemorrhaging-franco-undergoes.html | Franco Has an Operation To Stem Hemorrhaging | By Henry Giniger Special to The New York Times | RE 883-600 | 37820 | B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/franco-has-an-operation-to-stem-hemorrhaging.html | Franco Has an Operation To Stem Hemorrhaging | By Henry Giniger Special to The New York Times | RE 883-600 | 37820 | B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/fudge-runs-away-thwarting-a-holdup-by-6-youths.html | fudge Runs Away Thwarting a Holdup by 6 Youths | By Max H Seigel | RE 883-600 | 37820 | B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/general-graham-is-said-to-have-quit-as-the-chief-of-defense.html | General Graham Is Said to Have Quit As the Chief of Defense Intelligence | By Nicholas M Horrock Special to The New York Times | RE 883-600 | 37820 | B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/giants-have-health-problem.html | Giants Have Health Problem | By Murray Chass | RE 883-600 | 37820 | B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/gold.html | GOLD | SPECIAL TO THE NEW YORK TIMES | RE 883-600 | 37820 | B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/homebuilding-contracts-rise-by-21-september-increase-from-74-is.html | Homebuilding Contracts Rise by 21 | By Herbert Koshetz | RE 883-600 | 37820 | B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/horse-show-takes-over-at-garden-horses-occupy-garden.html | Horse Show Takes Over At Garden | By Walter R Fletcher | RE 883-600 | 37820 | B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/house-banking-committee-backs-guarantee-for-city-members-give.html | House Banking Committee Backs Guarantee for City | By Martin Tolchin Special to The New York Times | RE 883-600 | 37820 | B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/house-banking-committee-backs-guarantee-for-city.html | House Banking Committee Backs Guarantee for City | By Martin Tolcrin Special to The New York Times | RE 883-600 | 37820 | B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/jazz-on-upbeat-thanks-to-moore-and-maravich-jazz-on-upbeat-thanks.html | Jazz on Upbeat Thanks to Moore and Maravich | By Sam Goldaper | RE 883-600 | 37820 | B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/jovanovich-denies-curbing-book-hes-in.html | Jovanovich Denies Curbing Book Hes In | BY Lucinda Franks | RE 883-600 | 37820 | B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/judge-runs-away-thwarting-a-holdup-by-6-youths.html | Judge Runs Away Thwarting a Holdup by 6 Youths | By Max H Seigel | RE 883-600 | 37820 | B 65427 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archiv es/justices-to-weigh-fords-oil-import-fee-court-will-hear-appeal-of-a.html | Justices to Weigh Fords Oil Import Fee | By Lesley Oelsner Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archiv es/knick-lineups.html | Knick LineUps | SPECIAL TO THE NEW YORK TIMES | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archiv es/lisbon-cautiously-trying-to-curb-communist-influence.html | Lisbon Cautiously Trying to Curb Communist Influence | By Alvin Sfiuster Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archiv es/mac-weighs-proposal-for-a-trade-of-notes-for-its-securities-mac-may.html | MAC Weighs Proposal for a Trade of Notes for Its Securities | By John Darnton | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archiv es/mac-weighs-proposal-for-a-trade-of-notes-for-its-securities.html | MAC Weighs Proposal for a Trade of Notes for Its Securities | By John Darnton | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archiv es/market-place-buying-puts-vs-selling-calls-short.html | Market Place | By Robert Metz | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archiv es/mattel-settles-5-class-lawsuits-30-million-payment-set-to-toy.html | MATTEL SETTLES 5 CLASS LAWSUITS | By Robert LindseySpecial to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archiv es/mayors-from-pago-pago-to-paris-agree-new-yorks-woes-will-be-theirs.html | Mayors From Pago Pago to Paris Agree New Yorks Woes Will Be Theirs Too | By Leslie Maitland | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archiv es/mixed-impact-from-moves-seen-mixed-impact-from-moves-held-likely.html | Mixed Impact From Moves Seen | By R W Apple Jr Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archiv es/mixed-impact-from-moves-seen.html | Mixed Impact From Moves Seen | By R W Apple Jr Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archiv es/money.html | Money | SPECIAL TO THE NEW YORK TIMES | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archiv es/mr-ford-reaches-both-ways.html | Mr Ford Reaches Both Ways | By Tom Wicker | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archiv es/mrs-peron-hospitalized-amid-clamor-of-accusations.html | Mrs Peron Hospitalized Amid Clamor of Accusations | By Juan de Onis Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archiv es/music-doublebass-art-karr-with-a-plushtoned-1611-amati-gives.html | Music DoubleBass Art | By Donal Henahan | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archiv es/mutual-decision-vice-presidents-letter-gives-no-reason-for-his.html | MUTUAL DECISION | By Philip Shabecoff Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archiv es/mutual-decision.html | MUTUAL DECISION | By Philip Shabecoff Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archiv es/nations-new-defense-chief-donald-henry-rumsfeld.html | Nations New Defense Chief | By David Binder Special to The New York Times | RE 883-600 | 37820 B 65427 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/nato-reported-to-feel-it-is-losing-strong-ally.html | NATO Reported to Feel It Is Losing Strong Ally | By Bernard Weinralte Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/new-york-uncertainties-trouble-investors-stocks-off-1032-in-light.html | New York Uncertainties Trouble Investors | By Alexander R Hammer | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/newspaper-guild-at-the-times-breaks-off-talks-on-a-contract.html | Newspaper Guild at The Times Breaks Off Talks on a Contract | By Damon Stetson | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/palestine-issue-taken-up-at-un-plo-spokesman-cautions-us-that.html | PALESTINE ISSUE TAKEN UP AT UN | By Paul Hofmann Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/preston-and-williams-star-as-linebackers.html | Preston and Williams Star as Linebackers | By Gordon S White Jr | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/prices-fall-on-amex-and-otc-amid-city-default-uncertainties.html | Prices Fall on Amex and OTC Amid City Default Uncertainties | By James J Nagle | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/problem-for-busy-senator-being-in-3-places-at-once.html | Problem for Busy Senator Being in 3 Places at Once | By Marjorie HunterSpecial to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/problem-for-busy-senator-being-in-3-places-of-once.html | Problem for Busy Senator Being in 3 Places at Once | By Marjorie Hunter Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/reagan-shocked-at-schlesinger-ouster.html | Reagan Shocked at Schlesinger Ouster | By Christopher Lydon Special to The New Yoga | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/rebuilding-blamed-for-rangers-plight-rangers-plight-analyzed.html | Rebuilding Blamed for Rangers | By Parton Keese | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/relocated-employees-miss-new-yorks-stimulation.html | Relocated Employees Miss New Yorks Stimulation | By George Vecsey | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/rizzo-victory-believed-sure-in-philadelphia-today.html | Rizzo Victory Believed Sure in Philadelphia Today | By James T Wooten Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/rockefeller-seen-leaving-state-gop-leaderless.html | Rockefeller Seen Leaving State GOP Leaderlessl | By Frank Lynn | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/shady-character-8-victor-knickerbocker-won-by-shady-character.html | Shady Character 8 Victor | By Michael Strauss | RE 883-600 | 37820 B 65427 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/shifted-workers-miss-stimulation-of-city.html | Shifted Workers Miss Stimulation | By George Vecsey | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/snow-geese-are-declared-legal-game.html | Snow Geese Are Declared Legal Game | By Harold Faber Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/stage-clumsy-elephant.html | Stage Clumsy Elephant | By Mel Gussow | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/stage-wail-for-the-60s.html | Stage Wail for the 60s | By Clive Barnes | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/state-says-32-of-relief-ineligibles-are-entitled-to-some-form-of.html | State Says 32 of Relief Ineligibles Are Entitled to Some Form of Welfare | By Peter Kihss | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/staubachs-folly-rare-and-costly.html | Staubachs Folly Rare and Costly | By William N Wallace | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/study-says-lottery-funds-in-banks-earn-no-interest.html | Study Says Lottery Funds In Banks Earn No Interest | By Frank J Prial | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/sweeping-change-cheney-is-white-house-staff-chief-general-is.html | SWEEPING CHANGE | By James M Naughton Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/sweeping-change.html | SWEEPING CHANGE | By James M Naughton Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/the-trauma-of-default-a-wave-effect-beyond-the-hudson.html | The Trauma of Default A Wave Effect Beyond the Hudson | By Charles W BaileyBy Leonard Silk | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/thousands-jam-opening-of-alexanders-new-store.html | Thousands Jam Opening Of Alexanders New Store | By Robert E Tomasson | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/three-seized-in-bronx-with-bootleg-cigarettes.html | Three Seized in Bronx With Bootleg Cigarettes | By Irving Spiegel | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/todd-believes-republicans-will-not-capture-assembly.html | Todd Believes Republicans Will Not Capture Assembly | By Joseph F Sullivan Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/trial-set-today-for-miss-fromme-jury-to-be-picked-on-coast.html | TRIAL SET TODAY FOR MISS FROMME | By Douglas E Kneeland Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/tv-a-7-oclock-debut-good-morning-america-is-mixture-of-news-gossip.html | TV A 7 OClock Debut | By John J OConnor | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/upstate-gop-bemoans-typos-in-ad.html | Upstate GOP Bemoans Typos in Ad | By Robert D McFadden | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/us-aide-heightens-power-plant-fight.html | US Aide Heightens Power Plant Fight | By Grace Lichtenstein Special to The New York Times | RE 883-600 | 37820 B 65427 |

| | | | | | |
|---|---|---|---|---|---|
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/us-investigating-aluminum-makers-spokesman-confirms-that-a-civil.html | US INVESTIGATING ALUMINUM MAKERS | By Gene Smith | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/us-study-raises-questions-about-safety-of-cosmetics.html | US Study Raises Questions About Safety of Cosmetics | BY Frances Cerra | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/utilities-showing-interest-in-gas-turbines.html | Utilities showing Interest in Gas Turbines | By Reginald Stuart | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/westport-and-its-neighbors-in-a-longsimmering-feud-westport-and.html | Westport and Its Neighbors in a LongSimmering Feud | By Michael Knight Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/westport-and-its-neighbors-in-a-longsimmering-feud.html | Westport and Its Neighbors In a LongSimmering Feud | By Michael Knight Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/what-we-are-cheering-for.html | What We Are Cheering For | By Russell Baker | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/winner-to-stay-as-jets-coach-jets-to-stay-with-winner-as-coach.html | Winner to Stay As Jets | By Gerald Eskenazi | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/womens-ordination-approved-by-anglican-bishops-of-canada.html | Womens Ordination Approved By Anglican Bishops of Canada | By Robert Trumbull Special to The New York Times | RE 883-600 | 37820 B 65427 |
| 11/4/1975 | https://www.nytimes.com/1975/11/04/archives/wood-field-stream-on-eliminating-a-hunting-term.html | WoodFieldStream | By Nelson Bryant | RE 883-600 | 37820 B 65427 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/14-theologians-ask-court-to-limit-quinlan-ruling.html | 14 Theologians Ask Court To Limit Quinlan Ruling | By Eleanor Blau | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/2-new-top-officers-not-tied-to-views-of-townsend-chryslers-2-new-to.html | 2 New Top Officers Not Tied to Views of Townsend | By Agis Salpukas Special to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/2-weeks-after-elizabeth-school-strike-bitterness-remains-among-city.html | 2 Weeks After Elizabeth School Strike Bitterness Remains Among City Unions | By Joan CookSpecial to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/4-theologians-ask-court-to-limit-quinlan-ruling.html | 4 Theologians Ask Court to Limit Quinlan Ruling | By Eleanor Blau | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/400-buses-begin-rolling-here-today-with-monthlong-photography-show.html | 400 Buses Begin Rolling Here Today With MonthLong Photography Show | By Leslie Maitland | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/5-large-connecticut-cities-elect-democratic-mayors.html | 5 Large Connecticut Cities Elect Democratic Mayors | By Lawrence Fellows Special to The New York Times | RE 883-599 | 37820 B 65429 |

| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/a-new-note-plan-studied-by-mac-trade-for-longterm-paper-would-be.html | A NEW NOTE PLAN STUDIED BY MAC | By John Darnton | RE 883-599 | 37820 | B 65429 |
|---|---|---|---|---|---|---|
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/about-education-friction-mounts-between-board-of-higher-education.html | About Education | By Iver Peterson | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/about-new-york-nightmare-for-an-autograph-fan.html | About New York | By Richard F Shepard | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/about-real-estate-vacant-skyscraper-last-of-the-speculative-office.html | About Real Estate | By Alan S Oser | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/advertising-revival-of-the-10second-spot.html | Advertising | By Philip H Dougherty | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/amex-prices-dip-in-light-trading-but-the-otc-closes-mixed-as-volume.html | AMEX PRICES DIP IN LIGHT TRADING | By James S Nagle | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/and-as-the-gaspers-of-the-world-unite-nonsmokers-become-fashionably.html | And as the Gaspers of the World Unite Nonsmokers Become Fashionably Cool | By Georgia Dullea | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/bangladesh-cabinet-aides-held-on-corruption-charge.html | Bangladesh Cabinet Aides Held on Corruption Charge | By William Borders Special to The New York Times | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/banking-on-a-capitol-ballast.html | Banking on a Capitol Ballast | By Adlai E Stevenson 3d | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/beame-rebuffed-he-opposed-revisions-as-too-costly-in-time-of-a.html | BEAME REBUFFED | By Frank Lynn | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/beiruts-prime-minister-gains-authority-in-crisis.html | Beiruts Prime Minister Gains Authority in Crisis | By James M Markham Special to The New York Times | RE 883-599 | | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/bond-proposals-in-jersey-rejected-by-huge-margin-jersey-bond.html | Bond Proposals in Jersey Rejectedby Huge Margin | By Ronald Sullivan | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/bond-proposals-in-jersey-rejected-by-huge-margin.html | Bond Proposals in Jersey Rejected by Huge Margin | By Ronald Sullivan | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/boston-election-carried-by-white-mayor-narrowly-defeats-rival-after.html | BOSTON ELECTION CARRIED BY WHITE | By John Kifner Special to The New Yerk TImes | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/bridge-tourney-provides-answers-on-a-disaster-that-isnt-one.html | Bridge | By Alan Truscott | RE 883-599 | 37820 | B 65429 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives-is-still-opposed-to-aid-for-city.html | Burns Is Still Opposed to Aid for City | By Eileen Shanahan Special In The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/burns-still-bars-us-aid-for-city-but-he-is-more-concerned-now-than.html | BURNS STILL BARS US AID FOR CITY But He IS More Concerned Now Than 3 Weeks AgoHouse Action Slated | By Eileen ShanahanSpecial to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/bush-senate-race-facing-scrutiny-40000-in-1970-may-be.html | BUSH SENATE RACE FACING SCRUTINY | By Nicholas M HorrockSpecial to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/candidates-for-mississippi-governor-in-close-race.html | Candidates for Mississippi Governor in Close Race | By Roy Reed Special to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/capital-is-asking-who-did-what-to-whom.html | Capital Is Asking Who Did What to Whom | By Joseph LelyveldSpecial to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/case-of-karen-quinlan-gives-hospital-maintenance-and-security.html | Case of Karen Quinlan Gives Hospital Maintenance and Security Problems | By Peter RubsSpecial to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/cbs-is-switching-some-programs-two-new-series-planned-others.html | CBS IS SWITCHING SOME PROGRAMS | By Les Brown | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/chicken-studied-in-novel-course-it-becomes-sole-subject-in.html | CHICKEN STUDIED IN NOVEL COURSE | By Sandra Blakeslee Special to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/city-defies-trend-but-a-60-negative-tally-upstate-kills-womens.html | CITY DEFIES TREND | By Linda Greenhouse | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/city-defies-trend-but-heavy-margin-of-upstaters-opposes-the.html | CITY DEFIES TREND | By Linda Greenhouse | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/city-vote-apparently-bars-4-amendments-to-charter-first-6-charter.html | City ote Apparently Bars 4 Amendments to Charter | By Frank Lynn | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/cleveland-mayor-a-republican-easily-wins-again.html | Cleveland Mayor a Republican Easily Wins Again | By William K Stevens Special to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/con-ed-warns-ford-of-impact-default-would-have-on-utility.html | Con Ed Warns Ford of Impact Default Would Have on Utility | By Francis X Clines | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/conservative-lobby-bids-us-keep-panama-canal-lobby-gradually-gains.html | Conservative Lobby Bids US Keep Panama Canal | By David Binder Special to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/conservative-lobby-bids-us-keep-panama-canal.html | Conservative Lobby Bids US Keep Panama Canal | By David Binder Special to The New York Times | RE 883-599 | 37820 B 65429 |

| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/consumer-notes-new-rules-helpful-with-small-claims.html | CONSUMER NOTES | By Frances Cerra | RE 883-599 | 37820 | B 65429 |
|---|---|---|---|---|---|---|
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/corporate-bonds-advance-in-price-trading-is-slowed-by-bank-closings.html | CORPORATE BONDS ADVANCE IN PRICE | By Douglas W Cray | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/court-hearing-set-on-wfl-signing.html | Court Hearing Set On WFL Signing | By William N Wallace | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/date-of-ford-trip-to-cnina-in-doubt-us-aides-say-difficulties-have.html | DATE OF FORD TRIP TO CHINA IN DOUBT | By Leslie H Gelb Special to The New York Times | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/democratic-incumbents-win-city-council-seats.html | Democratic Incumbents Win City Council Seats | By Glenn Fowler | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/democrats-leading-civil-court-races.html | Democrats Leading Civil Court Races | By Thomas P Ronan | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/democrats-make-gains-in-westchester.html | Democrats Make Gains in Westchester | By James Feron Special In The New York Times | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/detectives-study-link-in-2-killings-find-similarities-in-deaths-of.html | DETECTIVES STUDY LINK IN 2 KILLINGS | By Marcia Chambers | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/doityourself-peanut-butter-may-erode-goober-mountain.html | DoItYourself Peanut Butter May Erode Goober Mountain | By Lawrence Van Gelder | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/dow-climbs-441-in-a-lackluster-session-dow-climbs-441-in-light.html | Dow Climbs 441 in a Lackluster Session | By Alexander R Hammer | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/egypt-gives-un-plo-resolution-proposes-palestinian-role-in-a-geneva.html | EGYPT GIVES UN PLO RESOLUTION | By Kathleen Teltsch Special to The New York Times | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/elton-john-acquires-an-interest-in-aztecs.html | Elton John Acquires An Interestin Aztecs | By Alex Yannis | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/fashion-talk-jumpsuit-spree-contd-supple-gentle-and-casual.html | FASHION TALK Jumpsuit Spree Contd Supple Gentle and Casual | By Bernadine Morris | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/food-costs-in-city-off-slightly.html | Food Costs in City Off Slightly | By Alfred E Clark | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/for-sale-two-little-secretariats.html | For Sale Two Little Secretariats | Red Smith | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/forced-exchange-of-citys-notes-studied-by-mac-trade-for-longterm.html | FORCED EXCHANGE OF CITYS NOTES STUDIED BY MAX | By John Darnton | RE 883-599 | 37820 | B 65429 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/franco-shows-signs-of-phlebitis-after-surgery-to-repair-artery.html | Francs Shows Signs of Phlebitis After Surgery to Repair Artery | BY Henry Giniger Special to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/gala-honors-syvilla-fort-in-the-dance.html | Gala Honors Syvilla Fort In the Dance | By Don McDonagh | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/gold-said-to-plan-request-to-indict-shirt-and-son.html | GOLD SAID TO PLAN REQUEST TO INDICT SHIRT AND SON | By Nicholas Gage | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/gold-said-to-plan-request-to-indict-steingut-and-son-speaker-and.html | GOLD SAID TO PLAN REQUEST TO INDICT SHIRT AND SON | By Nicholas Gage | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/grain-futures-stage-a-price-recovery.html | Grain Futures Stage a Price Recovery | By Elizabeth M Fowler | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/harvey-orkin-57-film-agent-dies-talent-representative-also-won.html | HARVEY ORKIN 57 FILM AGENT DIES | By William M Freeman | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/help.html | Help | By Russell E Train | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/high-hopes-for-jai-alai-in-connecticut-are-soured-by-scandal-high.html | High Hopes for Jai Alai in Connecticut Are Soured by Scandal | By Steve Cady Special to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/high-hopes-for-jaialai-in-connecticut-are-soured-by-scandal-high.html | High Hopes for a Alai in Connecticut Are Soured by Scandal | By Steve CadySpecial to The New York Times | | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/highlevel-upheaval-changes-in-the-ford-administration-may-affect.html | HighLevel Upheaval | By Leonard Silk | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/house-unit-slates-action-on-city-aid-bill-next-week.html | House Unit Slates Action On City Aid Bill Next Week | By Martin Tolchin Special to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/housing-bond-proposal-beaten-by-2to1-margin.html | Housing Bond Proposal Beaten by 2toI Margin | By Maurice Carroll | | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/indian-summer-here-as-mercury-hits-78.html | Indian Summer Here As Mercury Hits 78 | By Ari L Goldman | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/inventor-of-artificial-kidney-demonstrates-an-experimental-portable.html | Inventor of Artificial Kidney Demonstrates an Experimental Portable Model | By Lawrence K Altman | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/islanders-set-back-seals-53-parise-scores-3-goals-for-first-time.html | Islanders Set Back Seals 53 | By Robin Herman Special to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/jersey-democrats-solidify-73-gains-in-the-assembly.html | Jersey Democrats Solidify 73 Gains in the Assembly | By Joseph F Sullivan | RE 883-599 | 37820 B 65429 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/jets-reunite-as-psyches-are-healed-jet-players-regroup-as-psyches.html | Jets Reunite As Psyches Are Healed | By Gerald Eskenazi Special to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/judge-bars-plea-by-miss-from-me-nocontest-bid-rejected-as-jury.html | JUDGE BARS PLEA BY MISS FROMM | By Douglas E KneelandSpecial to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/judge-delays-decision-on-whether-miss-hearst-is-competent-to-stand.html | Judge Delays Decision on Whether Miss Hearst Is Competent to Stand Trial | By Wallace Turner Special to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/klein-reelected-but-democrats-gain.html | Klein Reelected but Democrats Gain | By Pranay Gupte Special to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/levine-conducts-concert-with-controlled-urgency.html | Levine Conducts Concert With Controlled Urgency | By Donal Henahan | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/lie-low-takes-firenze-again.html | Lie Low Takes Firenze Again | By Michael Strauss | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/loan-by-london-is-reported-an-aim-pact-seen-near-chrysler-is.html | Loan by London Is Reported an AimPact Seen Near | By Peter T Kilborn Special to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/many-brokers-weather-effect-of-rate-competition-diversification.html | Many Brokers Weather Effect of Rate Competition | By Robert J Cole | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/market-place-why-cd-rates-buck-the-trend.html | Market Place | By John H Allan | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/more-men-are-diving-into-the-secretarial-pool.html | More Men Are Diving Into the Secretarial Pool | By Sharon Johnson | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/mr-fords-machismo.html | Mr Fords Machismo | By James Reston | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/mrs-friedan-says-lies-led-to-amendments-loss-mrs-friedan-says-lies.html | Mrs Friedan Says Lies Led to Amendments | By Edward Hudson | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/mrs-peron-gives-a-big-wage-rise-she-authorizes-from-her-sickbed-an.html | MRS PERON GIVES A BIG WAGE RISE | By Jaun de Onis Special to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/murdered-greenwich-girl-is-buried.html | Murdered Greenwich Girl Is Buried | By Michael Knight Special to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/new-chief-assistant-richard-bruce-cheney.html | New Chief Assistant | By Charles MohrSpecial to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/nine-years-into-supposed-retirement-a-full-life-amid-blooms-and.html | Nine YearsInto Supposed Retirement A Full Life Amid Blooms and Greens | By Joan Lee Faust Special to The New York Times | RE 883-599 | 37820 B 65429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/payment-to-gulf-by-an-exofficer-in-settling-of-suit-is-questioned.html | Payment to Gulf by an ExOfficer In Settling of Suit Is Questioned | By Robert M Smith Special to The New York Timee | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/poll-finds-public-thinks-ford-minimizes-city-peril-poll-finds.html | Poll Finds Public Thinks Ford Minimizes City Peril | By Robert Reinhold | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/poll-finds-public-thinks-ford-minimizes-city-peril.html | Poll Finds Public Thinks Ford Minimizes City Peril | By Robert Reinhold | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/possibility-of-3d-party-ticket-may-delay-subsidies-for-primary.html | Possibility of 3d Party Ticket May Delay Subsidies for Primary Campaigns | By Warren Weaver Jr Special to The New Yrkk Times | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/rangers-subdue-canucks-rangers-down-canucks-in-opener-of-road-trip.html | Rangers Subdue Canucks | By Leonard Koppett Special to The New York Times | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/raymonda-proves-splendid-at-uris.html | Raymonda | By Clive Barnes | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/ricardo-and-the-chief-give-portugal-some-light-moments-in-tense.html | Ricardo and the Chief Give Portugal Some Light Moments in Tense Times | By Alvin Shuster Special to The New York Times | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/richardson-open-to-elective-post-but-asserts-he-just-takes-one.html | RICHARDSON OPEN TO ELECTIVE POST | By Peter T KilbornSpecial to The New York Times | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/rizzo-easy-victor-in-philadelphia-wide-margin-over-2-rivals-deals.html | RIZZO EASY VICTOR IN PHILADELPHIA | By James T Wooten Speclal to The New York Times | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/rockefeller-to-campaign-for-ford-officials-assert-rockefeller-aid.html | Rockefeller to Campaign For Ford Officials Assert | By Philip Shabecoff Special to The New York Times | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/rockefeller-to-campaign-for-ford-officials-assert.html | Rockefeller to Campaign For Ford Officials Assert | By Philip Shabecoff Special to The New York Times | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/routine-in-the-hospital-changed-by-quinlan-case.html | Routine in the Hospital Changed by Quinlan Case | By Peter KihssSpecial to The New York Times | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/russian-egg-soviet-chicken.html | Russian Egg Soviet Chicken | By C L Sulzberger | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/senator-church-rejects-request-by-ford-that-panel-keep-secret-its.html | Senator Church Rejects Request by Ford That Panel Keep Secret Its Report on CIA Assassination Plots | By John M CrewdsonSpecial to The New York Times | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/some-city-cultural-institutions-assail-shift-in-funding-by-state.html | Some City Cultural Institutions Assail Shift in Funding by State Arts Council | By Grace Glueck | RE 883-599 | 37820 | B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/stengel-gets-a-farewell-at-st-patricks-st-patricks-holds-service.html | Stengel Gets a Farewell at St Patricks | By Joseph Durso | RE 883-599 | 37820 | B 65429 |

| | | | | | |
|---|---|---|---|---|---|
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/syria-welcomes-the-ceasefire-in-beirut.html | Syria Welcomes the CeaseFire in Beirut | By Eric Pace Special to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/tender-by-united-technologies-for-shares-of-otis-is-rejected.html | Tender by United Technologies For Shares of Otis Is Rejected | By Herbert Koshetz | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/the-acting-company-returns-with-three-sisters.html | The Acting Company Returns With Three Sisters | By Mel Gussow | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/the-space-savers-flexible-furniture.html | The Space Savers Flexible Furniture | By Shawn G Kennedy | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/two-men-held-and-one-is-sought-as-suspects-in-robberies-totaling-1.html | Two Men Held and One Is Sought as Suspects in Robberies Totaling 1 Million From 38 Banks Here | By Max H Seigel | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/uncertain-pentagon-asks-what-rumsfelds-policy-is.html | Uncertain Pentagon Asks What Rurnsfelds Policy Is | By John W FinneySpecial to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/upstairs-in-paris-a-new-school-teaches-distinctive-cooking.html | Upstairs in Paris A New School Teaches Distinctive Cooking | By Craig Claiborne Special to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/us-plan-to-quit-assayed-by-ilo-un-agency-feels-threat-may-dissipate.html | US PLAN TO QUIT ASSAYED BY ILO | By Victor Lusinchi Special to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/us-riders-take-the-lead-at-garden-us-riders-take-lead-at-garden.html | US Riders Take the Lead at Garden | By Walter R Fletcher | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/voters-in-nassau-county-keep-supervisor-system.html | Voters in Nassau County Keep Supervisor System | By Roy R Silver Special to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/wary-citizens-of-beirut-venture-into-streets-as-shooting-fades.html | Wary Citizens of Beirut Venture Into Streets as Shooting Fades | By Ihsan A Hijazi Special to The New York Times | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/wine-talk-coowners-hobby-enhances-cellar-at-the-four-seasons.html | WINE TALK | By Frank J Prial | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/with-skill-and-fuss-rostropovich-charms-class.html | With Skill and Fuss Rostropovich Charms Class | By Raymond Ericson | RE 883-599 | 37820 B 65429 |
| 11/5/1975 | https://www.nytimes.com/1975/11/05/archives/women-add-a-dash-of-youth-and-vigor-to-maledominated-realm-of.html | Women Add a Dash of Youth and Vigor To MaleDominated Realm of Squash | By Nan Robertson | RE 883-599 | 37820 B 65429 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/1976-code-offered-by-common-cause-lobby-submits-a-list-of.html | 1976 CODE OFFEREE BY COMMON CAUSE | By Warren Weaver Jr Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/4-new-works-from-japan-are-played.html | 4 New Works From Japan Are Played | By Donal Henahan | RE 883-609 | 37820 B 65439 |

| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/50-city-hospital-clinics-will-close.html | 50 City Hospital Clinics Will Close | By Leslie Maitland | RE 883-609 | 37820 | B 65439 |
|---|---|---|---|---|---|---|
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/advertising-2-regional-success-stories-unfold-new-mazda-campaigns.html | Advertising | By Philip H Dougherty | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/alexanders-sets-change-for-board-planning-staggered-terms-to-foil.html | ALEXANDERS SETS CHANGE FOR BOARD | By Isadore Barmash | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/angolans-in-luanda-area-try-to-regroup-fighting-reported-in-cabinda.html | Angolans in Luanda Area Try to Regroup | By Michael T Kaufman Special to The New York Times | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/article-2-no-title.html | Horse Show | SPECIAL TO THE NEW YORK TIMES | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/beame-says-ford-incites-disunity-in-stand-on-city-mayor-in.html | BERME SAYS FORD INCITES DISUNITY IN STAND ON CITY | By Francis X Clines Special to The New York Times | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/big-gain-reported-in-study-of-fusion-federal-energy-agency-says.html | BIG GAIN REPORTED IN STUDY OF FUSION | By Victor K McElheny | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/big-newk-is-winning-the-big-one-sports-of-the-times-hot-tea-with.html | Big Newk Is Winning The Big One | Dave Anderson | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/books-of-the-times-down-to-the-sea-in-ships-an-atavistic-dream.html | Books of The Times | By Richard R Lingeman | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/bridge-2-possible-8card-trump-fits-can-make-choice-delicate-the.html | Bridge | By Alan Truscott | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/britain-to-stress-industry-in-shift-of-economic-aims-welfare.html | BRITAIN TO STRESS INDUSTRY IN EFT OF ECONOMIC AIMS | By Peter T Kilborn Special to The New York Times | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/byrne-says-defeat-of-bond-proposals-creates-new-crisis-byrne-says.html | Byrne Says Defeat Of Bond Proposals Creates New Crisis | By Ronald Sullivan Special to The New York Times | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/carey-requests-federal-reserve-to-aid-4-agencies-governor-seeking-a.html | CAREY REQUESTS FEDERAL RESERVE TO AID 4 AGENCIES | By Steven R Weisman | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/charter-panel-is-expected-to-continue-role-of-commission-defined.html | Charter Panel Is Expected to Continue | BY Ronald Smothers | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/chess-geller-oldest-player-there-wins-the-alekhine-memorial-french.html | Chess | By Robert Byrne Special to The New York Times | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/chessie-system-alters-aid-plan-confronts-us-railway-unit-with-new.html | CHESSIE SYSTEM ALTERS AID PLAN | By Ralph BlumenthalSpecial to The New York Times | RE 883-609 | 37820 | B 65439 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/chinese-at-un-emerging-from-isolation-adroitness-is-noted-chinas.html | Chinese at UN Emerging From Isolation | By Kathleen Teltsch Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/cia-issue-enters-australian-crisis-whitlam-says-an-opposition-chief.html | CIA ISSUE ENTERS AUSTRALIAN CRISIS | By Fox Butterfield Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/citys-hospitals-scored-on-costs-likened-to-medicaid-mills-by.html | CITYS HOSPITALS SCORED ON COSTS | By David Bird | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/cocacola-company-raises-earnings-for-the-quarter-lower-syrup-prices.html | CocaCola Company Raises Earnings for the Quarter | By Clare M Reckert | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/colby-keeps-post-till-senate-acts-he-will-have-full-authority-until.html | COLBY KEEPS POST TILL SENATE ACTS | By Philip Shabecoff Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/concert-swarm-plays-again-in-young-artists-series.html | Concert | By Raymond Ericson | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/copperweld-meets-with-societe-imetal-offer-still-opposed-merger.html | Copperweld Meets With Societe Imetal Offer Still Opposed | By Herbert Koshetz | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/defeat-of-equal-rights-bills-traced-to-womens-votes-rights-bill.html | Defeat of Equal Rights Bills Traced to Womens Votes | By Linda Greenhouse | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/democratic-gains-alter-suffolk-political-picture.html | Democratic Gains Alter Suffolk Political Picture | By Pranay Gupte Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/democrats-and-gop-in-connecticut-trade-ground-amid-intraparty.html | Democrats and G OP in Connecticut Trade Ground Amid Intraparty Discord | By Lawrence Fellows | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/dow-climbs-614-in-active-trading-strong-rise-laid-to-news-that-city.html | DOW CLIMBS 614 IN ACTIVE TRADING | By Alexander R Hammer | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/drumming-up-detente-as-the-spirit-of-76.html | Drumming Up Dtente as the Spirit of 76 | By Ronald Steel | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/egyptians-see-sadat-gain-in-us-believe-his-appeals-will-affect.html | Egyptians See Sadat Gain in US | By Henry Tanner Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/farewell-my-lovely.html | Farewell My Lovely | By Anthony Lewis | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/father-never-knows-best-and-the-tv-tells-us-so.html | Father Never Knows Best And the TV Tells Us So | By John Leonard | RE 883-609 | 37820 B 65439 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/food-for-schools-cut-off-by-dealer-fear-of-a-default-cited-city-off.html | FOOD FOR SCHOOLS CUT OFF BY DEALER | BY Edward Hudson | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/for-durant-90-history-is-in-the-past-an-uninterrupted-flow.html | For Durant 90 History Is in the Past | By Jon Nordheimer Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/general-franco-is-put-on-artificial-kidney-machine-prognosis-is.html | General Franco Is Put on Artificial Kidney Machine | By Henry Giniger Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/george-b-storer-broadcaster-75-radiotv-pioneer-dead-developed-large.html | GEORGE B STORER BROADCASTER 75 | By William M Freeman | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/grambling-is-seeking-bid-to-bowl.html | Gtambling Is Seeking Bid to Bowl | By Al Harvin | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/grumman-net-up-24-in-3d-quarter-rise-tops-74-periodgain-laid-to.html | GRUMMAN NET UP 24 IN 3D QUARTER | By Pranay Gupte Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/house-unit-drafts-bankruptcy-legislation-for-city-quick-action.html | House Unit Drafts Bankruptcy Legislation for City | By Martin Tolchin Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/idle-dice-jenkins-up-wins-jenkins-idle-dice-help-us-pad-lead.html | Idle Dice Jenkins Up Wins | By Walter R Fletcher | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/islanders-beaten-76-despite-a-late-rally-penguins-set-back.html | Islanders Beaten 76 Despite a Late Rally | By Robin HermanSpecial to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/issue-and-debate-common-situs-picket-rights-for-the-building-unions.html | Issue and Debate | By Lee Dembart Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/jefferson-and-clinton-rematch-looms.html | Jefferson and Clinton Rematch Looms | By Arthur Pincus | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/lebanons-prime-minister-is-hailed-for-ceasefire.html | Lebanons Prime Minister Is Hailed for CeaseFire | By Ihsan A Hijazi Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/liberal-and-conservative-in-a-san-francisco-runoff-none-of-11.html | Liberal and Conservative In San Francisco Runoff | By Wallace Turner Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/lifer-wins-2d-trial-in-brooklyn-killing-perjurious-testimony-state.html | Lifer Wins 2d Trial in Brooklyn Killing | By Arnold H Lubasch | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/lockhart-seeking-first-interception.html | Lockhart Seeking First Interception | By Gerald Eskenazi | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/major-bill-to-aid-handicapped-pupils-is-nearing-final-passage-in.html | Major Bill to Aid Handicapped Pupils Is Nearing Final Passage in Congress | By Gene T Maeroff Special to The New York Times | RE 883-609 | 37820 B 65439 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/majors-await-us-approval-to-send-allstars-to-cuba-majors-plan-cuba.html | Majors Await US Approval to Send AllStars to Cuba | By Joseph Durso | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/market-place-fear-surrounds-city-bank-stocks.html | Market Place | By John H Allan | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/mayor-whites-margin-in-boston-48-city-vote-led-by-a-school-board.html | Mayor Whites Margin in Boston 48 City Vote Led by a School Board Liberal | By John Kifner Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/minor-us-economic-recovery-spurs-taiwan-boom-small-us-economic.html | Minor US Economic Recovery Spurs Taiwan Boom | By Fox ButterfieldSpecial to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/more-foreigners-borrowing-in-us-renewed-interest-in-credit-market.html | MORE FOREIGNERS BORROWING IN US | By Richard Phalon | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/most-bond-plans-rejected-by-u-s-voters-u-s-voters-reject-bonds-city.html | Most Bond Plans Rejected by US Voters | By Terry Robards | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/mrs-peron-in-broadcast-says-she-wont-resign.html | Mrs Peron in Broadcast Says She Wont Resign | By Juan de Onis Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/naacp-is-in-trouble-barely-meeting-payroll-naacp-in-financial.html | NAACP Is in Trouble Barely Meeting Payroll | By Charlayne Hunter | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/nebraskan-let-new-york-go-down-the-drain.html | Nebraskan Let New York Go Down the Drain | By Marian Lenzen | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-beame-says-ford-incites-disunity-in-stand-on-city.html | BEAME SAYS FORD INCITES DISUNITY IN STAND ON CITY | By Francis X Clines Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-britain-to-stress-industry-in-shift-of-economic.html | BRITAIN TO STRESS INDUSTRY IN SHIFT OF ECONOMIC AIMS | By Peter T Kilborn Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-byrne-says-defeat-of-bond-proposals-creates-new.html | Byrne Says Defeat Of Bond Proposals Creates New Crisis | By Ronald Sullivan Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-camden-mayor-strives-for-rebirth-of-blighted-city.html | Camden Mayor Strives for Rebirth of Blighted City | By Donald JansonSpecial to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-carey-requests-federal-reserve-to-aid-4-agencies.html | CAREY REQUESTS FEDERAL RESERVE TO AID 4 AGENCIES | By Steven R Weisman | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-chinese-at-un-emerging-from-isolation-adroitness.html | Chinese at UN Emerging From Isolation | By Kathleen Teltsch Special to The New York Times | RE 883-609 | 37820 B 65439 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-defeat-of-equal-rights-bills-traced-to-womens-vote.html | Defeat of Equal Rights Bills Traced to Womens Votes | By Linda Greenhouse | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-democrats-and-gop-in-connecticut-trade-much-ground.html | Democrats and GOP in Connecticut Trade Much Ground Amid Dissension | By Lawrence Fellows | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-most-bond-plans-rejected-by-us-voters-us-votes.html | Most Bond Plans Rejected by US Voters | By Terry Robards | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-naacp-is-in-trouble-barely-meeting-payroll-naacp.html | NAACP Is in Trouble Barely Meeting Payroll | By Charlayne Hunter | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-no-clear-pattern-is-found-in-national-election.html | No Clear Pattern Is Found In National Election Result | By R W Apple Jr | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-robert-sarnoff-quits-post-at-rca-in-a-surprise.html | Robert Sarnoff Quits Post At RCA in a Surprise Move | By Gene Smith | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-sadat-speaks-to-congress-and-pleads-the-cause-of.html | The New York TimesGeorge Tames | By Bernard Gwertzman Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-steingut-and-son-indicted-investigation-sources.html | Steingut and Son indicted Investigation Sources Say | By Marcia Chambers | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/new-jersey-pages-threats-on-mayor-of-lodi-under-inquiry-a-state.html | Threats on Mayor of Lodi Under Inquiry | By Walter H WaggonerSpecial to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/no-clear-pattern-is-found-in-national-election-result-no-clear.html | No Clear Pattern Is Found In National Election Result | By R W Apple Jr | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/obituary-1-no-title.html | Obituary 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/obituary-5-no-title.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/personal-finance-points-on-shifting-from-one-bank-to-another.html | Personal Finance Points on Shifting From One Bank to Another | By Leonard Sloane | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/plan-links-suit-to-note-exchange-court-may-be-asked-to-call-for.html | PLAN LINKS SUIT TO NOTE EXCHANGE | By John Darnton | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/policeman-slays-youth-on-east-side-officer-reports-sick.html | Policeman Slays Youth on East Side | By Robert Mcg Thomas Jr | RE 883-609 | 37820 B 65439 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/president-of-bangladesh-resigns-nearly-3-months-after-coup-in.html | President of Bangladesh Resigns Nearly 3 Months After Coup in Confrontation With Military Officers | By William Borders Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/price-rise-denied-on-transit-passes-city-rejects-bid-by-schools-to.html | PRICE RISE DENIED ON TRANSIT PASSES | By Leonard Ruder | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/prosecutor-to-get-data-on-a-methadone-center.html | Prosecutor to Get Data On a Methadone Center | By Dena Kleiman | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/prospective-jurors-in-fromme-case-questioned-on-views-about-manson.html | Prospective Jurors in Fromme Case Questioned on Views About Manson Group | By Douglas E Kneeland Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/queens-fabrics.html | Queens Fabrics | By Shawn G Kennedy | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/rain-or-shine-umass-rolls-on-college-sports-notes.html | Rain or Shine UMass Rolls On | By Gordon S White Jr | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/rangers-find-vancouver-air-refreshes-vancouver-revitalizes-rangers.html | Rangers Find Vancouver Air Refreshes | By Leonard KoppettSpecial to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/read-estate-man-indicted-in-24-million-rent-theft-case-stems-from.html | Real Estate Man Indicted In 24 Million Rent Theft | By Marcia Chambers | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/regents-offer-plan-to-lure-medical-students-to-state-clinical-work.html | Regents Offer Plan to Lure Medical Students to State | By Iver Peterson | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/regulators-alter-nuclear-power-views-regulators-turn-from-old-views.html | Regulators Alter Nuclear Power Views | By Reginald StuartSpecial to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/results-show-nassau-gop-remains-among-states-strongest.html | Results Show Nassau GOP Remains Among States Strongest Organizations | By Roy R Silver Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/robert-sarnoff-quits-post-at-rca-in-a-surprise-move-robert-sarnoff.html | Robert Sarnoff Quits Post At RCA in a Surprise Move | By Gene Smith | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/sadat-speaks-to-congress-and-pleads-the-cause-of-the-palestinians.html | The New York TimesGeorge Tames | By Bernard Gwertzman Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/sands-hold-riches-in-spanish-sahara-abundance-of-phosphates-a-key.html | SANDS HOLD RICHE IN SPANISH SAIIAIV | By Clyde H Farnsworth Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/science-seeks-to-end-the-miseries-of-aging-pacemakers-and-clocks.html | Science Seeks to End The Miseries of Aging | By Walter Sullivan | RE 883-609 | 37820 B 65439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/scientist-believes-he-has-identified-central-agent-in-growth-of.html | Scientist Believes He Has Identified Central Agent in Growth of Animal Cells | By Sandra Blakeslee Special to The New York Times | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/senate-and-house-conferees-approve-separate-bills-on-energy-similar.html | Senate and House Conferees Approve Separate Bills on Energy | By David E Rosenbaum Special to The New York Times | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/silver-futures-post-price-rise-gold-contracts-here-also-register-an.html | SILVER FUTURES POST PRICE RISE | By Elizabeth M Fowler | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/soviet-parade-tomorrow-may-omit-big-missiles.html | Soviet Parade Tomorrow May Omit Big Missiles | By David K Shipler Special to The New York Times | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/steingut-and-son-indicted-investigation-sources-say-jury-is-said-to.html | Steingut and Son Indicted Investigation Sources Say | By Marcia Chambers | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/stocks-advance-on-amex-and-otc-trading-is-moderatecuts-in-prime.html | STOCKS ADVANCE ON AMEX AND OTC | By James J Nagle | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/stronger-tax-bill-sought-in-house-liberals-act-to-close-some.html | STRONGER TAX BILI SOUGHT IN HOUSE | By Eileen Shanahan Spacial to Me New York Times | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/taxfree-issues-attract-buyers-michigan-sells-200-million-of-notes.html | TAXFREE ISSUES ATTRACT BUYERS | By Douglas W Cray | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/the-ford-upheaval-and-some-explanations-points-of-opposition.html | The Ford Upheaval and Some Explanations | By James M Naughton Special to The New York Times | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/the-theater-and-so-to-bed-adroit-and-amusing-comedy-about-pepys.html | The Theater And So to Bed | By Clive Barnes | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/the-view-from-the-top-essay.html | The View From the Top | By William Safire | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/theater-club-golden-boy-a-flyweight.html | Theater Club Golden Boy | By Niel Gussow | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/they-dined-and-danced-as-a-tribute-200-a-ticket.html | They Dined and Danced as a Tribute | By Bernadine Morris | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/trot-exacta-inquiry-to-be-widened-inquiry-widens-on-harness-race.html | Trot Exacta Inquiry to Be Widened | By Steve Cady | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/tv-nbc-dramatizes-the-ordeal-of-cadet-pelosi-silence-recalls-trial.html | TV NBC Dramatizes the Ordeal of Cadet Pelosi | By John J OConnor | RE 883-609 | 37820 | B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/us-suit-charges-realty-bias-here-rosedale-group-is-accused-of.html | US SUIT CHARGES REALTY BIAS HERE | By Max H Seigel | RE 883-609 | 37820 | B 65439 |

| | | | | | |
|---|---|---|---|---|---|
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/vote-on-charter-changes-called-defeat-for-beame-passage-of-first-6.html | Vote on Charter Changes Called Defeat for Beane | By Maurice Carroll | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/voters-in-texas-reject-new-state-constitution-advertising-blitz.html | Voters in Texas Reject New State Constitution | By James P Sterba Soodal to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/west-german-imports-up-us-and-japan-in-declines-rise-in-imports.html | West German Imports Up US and Japan in Declines | By Clyde H FarnsworthSpecial to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/westchester-democrats-continue-gains-help-for-delbello-peekskill.html | Westchester Democrats Continue Gains | By James Feron Special to The Nevr York Times | RE 883-609 | 37820 B 65439 |
| 11/6/1975 | https://www.nytimes.com/1975/11/06/archives/working-man-democrat-new-mississippi-governor-finch-turns-back.html | Working Man | By Reed Roy Special to The New York Times | RE 883-609 | 37820 B 65439 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/2dperiod-knick-lapse-leads-to-11196-defeat-warriors-top-knicks-by.html | 2dPeriod Knick Lapse Leads to 11196 Defeat | By Leonard Koppett Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/a-rare-look-at-the-gifted-50-years-later-possible-explanation.html | A Rare Look At the Gifted 50 Years Later | By Gene MaeroffSpecial to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/about-new-york-still-the-same-old-souvenirs.html | About New York | By Richard F Shepard | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/about-real-estate-a-few-work-on-lowrise-housing-for-middle-class.html | About Real Estate | By Alan S Oser | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/advertising-keeping-attuned-to-happenings-waring-larosa-resigns.html | Advertising | By Philip H Dougherty | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/age-slows-polands-jumpers-age-slows-polish-jumpers-todays-schedule.html | Age Slows Polands Jumpers | By John S Radosta | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/american-childbirth-practices-time-of-change-technological-trend.html | American Childbirth Practices Time of Change | By Richard Flaste | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/another-big-blackout-not-if-they-can-help-it-another-big-blackout.html | Another Big Blackout Not if They Can Help It | By Victor K McElheny Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/assemblymen-voice-support-of-steingut-outraged-legislators.html | Assemblymen Voice Support of Steingut | By Linda Greenhousd | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/australia-asks-its-banks-for-aid-whitlam-seeks-emergency-money-to.html | AUSTRALIA ASKS ITS BANKS FOR AID | By Fox Butterfield Special to The New York Times | RE 883-606 | 37820 B 65436 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/bengali-general-takes-power-role-had-been-ousted-as-army-chiefnew.html | BENGALI GENERAL TAKES POWER ROLE | By William Borders Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/breast-cancer-project-called-success.html | Breast Cancer Project Called Success | By Jane E Brody | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/bridge-5spade-or-5heart-contract-may-be-an-old-sucker-trap-spade.html | Bridge | By Alan Truscott | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/capital-outlays-to-rise-in-1976-new-plant-renovations-and-equipment.html | CAPITAL OUTLAYS TO RISE IN 1976 | By Herbert Koshetz | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/carey-lobbies-in-washington-for-help-then-heads-for-coast-to-gain.html | Carey Lobbies in Washington for Help Then Heads for Coast to Gain Backing | By Maurice Carroll Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/ceilings-on-immigration-urged-by-canadian-panel-immigration-curb.html | Ceilings on Immigration Urged by Canadian Panell | By Robert Trumbull Special to The Net ayork Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/chase-realty-trust-fights-to-survive-with-bankers-among-biggest.html | Chase Realty Trust Fights to Survive With Bankers Among Biggest Rooters | By Reginald Stuart | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/chessie-system-backed-by-usra-approval-is-voted-on-strict-terms-for.html | CHESSIE SYSTEM BACKED BY USRA | By Ralph BlumenthalSpecial to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/chotiner-linked-to-inquiry-on-jai-alai-in-bridgeport-urges-secret.html | Chotiner Linked to Inquiry On Jai Alai in Bridgeport | By Michael Knight Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/citizens-group-says-city-pays-twice-that-of-others-for-relief.html | Citizens | By Alfred E Clark | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/city-prepares-data-for-congress-on-the-budget-deficit-lack-of.html | City Prepares Data for Congress on the Budget Deficit | By Francis X Clines | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/common-market-backs-sale-of-grain-to-egypt-for-3-years.html | Common Market Backs Sale Of Grain to Egypt for 3 Years | By Paul KemezisSpecial to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/corporate-bonds-are-wellgreeted-pennsylvania-100-million-of-new.html | CORPORATE BONDS ARE WELLGREETED | By Douglas W Cray | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/counter-edges-up-as-amex-is-mixed-marketvalue-index-adds-019-but.html | COUNTER EDGES UP AS AMEX IS MIXED | By James J Nagle | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/defense-fund-cut-voted-in-senate-panel-slashes-7-billion-off.html | DEFENSE FUND CUT VOTED IN SENATE | By John W Finney Special to The New York Times | RE 883-606 | 37820 B 65436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/democrats-on-house-committee-are-divided-on-tax-bill-reform.html | Democrats on House Committee Are Divided on Tax Bill Reform | By Eileen ShanahanSpecial to The New York Times | RE 883-606 | 37820 | B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/edward-l-tatum-nobel-laureate-cowinner-of-1958-award-for-pioneering.html | EDWARD L TATUM NOBEL LAUREATE | By Victor K McElheny | RE 883-606 | 37820 | B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/election-panel-bars-indirect-funding.html | Election Panel Bars Indirect Funding | By Warren Weaver Jr Special to The New York Times | RE 883-606 | 37820 | B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/exchange-will-plan-a-national-market-exchange-to-map-national.html | Exchange Will Plan A National Market | By Robert J Cole | RE 883-606 | 37820 | B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/for-lillian-hellman-more-honors-and-a-new-book-play-changed-life.html | For Lillian Hellman More Honors and a New Book | By Mel Gussow | RE 883-606 | 37820 | B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/for-the-jets-a-tale-of-5-rejects-sports-of-the-times-fighting-irish.html | For the Jets a Tale of 5 Rejects | Red Smith | RE 883-606 | 37820 | B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/fords-narrowing-base.html | Fords Narrowing Base | By James Reston | RE 883-606 | 37820 | B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/foreign-bankers-worry-over-city-survey-finds-concern-has-spread.html | FOREIGN BANKERS WORRY OVER CITY | By Terry Robards | RE 883-606 | 37820 | B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/franco-fights-on-amid-concern-over-spains-political-paralysis.html | Franco Fights on Amid Concern Over Spains Political Paralysis | By Henry Giniger Special to The New York Times | RE 883-606 | 37820 | B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/futures-of-corn-show-a-decline-prices-fail-to-rise-despite-rumor-of.html | FUTURES OF CORN SHOW A DECLINE | By Elizabeth M Fowler | RE 883-606 | 37820 | B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/garden-offers-convention-plan-lease-is-fashioned-to-ease-citys.html | GARDEN OFFERS CONVENTION PLAN | By Ronald Smothers | RE 883-606 | 37820 | B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/girl-16-who-died-after-respirator-was-disconnected-is-buried-on-li.html | Girl 16 Who Died After Respirator Was Disconnected Is Buried on LI | By Roy R Silver Special to The New York Times | RE 883-606 | 37820 | B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/goldin-lists-outofstate-venders-with-city-pacts.html | Goldin Lists OutofState Venders With City Pacts | By Glenn Fowler | RE 883-606 | 37820 | B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/guatemala-warns-of-force-as-britain-continues-belize-buildup.html | Guatemala Warns of Force as Britain Continues Belize BuildUp | By United Press International | RE 883-606 | 37820 | B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/guild-picks-times-as-strike-target-union-to-act-next-tuesday-if.html | GUILD PICKS TIMES AS STRIKE TARGET | By Damon Stetson | RE 883-606 | 37820 | B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/hearing-told-nuclear-cargoes-pose-threat-of-disaster-to-city.html | Hearing Told Nuclear Cargoes Pose Threat of Disaster to City | By Ari L Goldman | RE 883-606 | 37820 | B 65436 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/israeli-arabs-in-galilee-area-assail-government-plan-to-acquire.html | Israeli Arabs in Galilee Area Assail Government Plan to Acquire Land and Resettle Jews | By Terence Smith Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/jazz-150-seats-hit-in-superdome-about-pro-basketball.html | Jazz 150 Seats Hit in Superdome | By Sam Goldaper | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/kissinger-says-status-is-unchanged-by-shakeup-bureaucratic.html | Kissinger Says Status Is Unchanged by ShakeUp | By Bernard Gwertzman Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/labor-fights-bill-to-allow-the-city-loan-guarantees-aflcio-cites.html | LABOR FIGHTS BILL TO MINI THE CITY LOAN GUARANTEES | By Martin Tolchin Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/lionel-trilling-70-critic-teacher-and-writer-dies-lionel-trilling.html | Lionel Trilling 70 Critic Teacher and Writer Dies | By Thomas Lask | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/lisbon-leaders-debate-ways-to-increase-authority-a-challenge-to.html | Lisbon Leaders Debate Ways to Increase Authority | By Alvin Shuster Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/luanda-is-up-front-in-a-war-of-nerves-fears-of-intense-clashes-rise.html | Luanda Is Up Front in a War of Nerves | By Michael T Kaufman Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/many-line-up-at-a-coop-in-brooklyn-to-get-their-names-on-waiting.html | Many Line Up at a Coop in Brooklyn To Get Their Names on Waiting List | By Joseph P Fried | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/market-place-bird-son-stock-up-70-in-3-weeks.html | Market Place | By John H Allan | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/miller-hits-back-at-opponents-within-miners-union-placards-back.html | Miller Hits Back at Opponents Within Miners | By Ben A FranklinSpecial to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/monkey-brain-is-found-specialized-like-mans.html | Monkey Brain Is Found Specialized Like Mans | By Sandra Blakeslee Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/more-executives-refusing-to-relocate-refusals-to-move-executives.html | More Executives Refusing to Relocate | By George Vecsey | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/moroccans-enter-sahara-and-meet-no-resistance-moroccans-pour-into.html | Moroccans Enter Sahara And Meet No Resistance | By Henry Kamm Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/nationalpark-policy.html | NationalPark Policy | By Ronald B Taylor | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/natural-mother-to-regain-2-of-4-children-next-week.html | Natural Mother to Regain 2 of 4 Children Next Week | By Barbara Campbell | RE 883-606 | 37820 B 65436 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-another-big-blackout-not-if-they-can-help-it.html | Another Big Blackout Not if They Can Help It | By Victor K McElhenySpecial to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-assemblymen-voice-support-of-steingut-outraged.html | Assemblymen Voice Support of Steingut | By Linda Greenhouse | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-ceilings-on-immigration-urged-by-canadian-panel.html | Ceilings on Immigration Urged by Canadian Panel | By Robert TrumbullSpecial to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-chotiner-linked-to-inquiry-on-jai-alai-in.html | Chotiner Linked to Inquiry On Jai Alai in Bridgeport | By Michael KnightSpecial to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-firemen-sue-to-block-stipends-in-lieu-of-pay.html | Firemen Sue to Block Stipends in Lieu of Pay | By Joan CookSpecial to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-foreign-bankers-worry-over-city-survey-finds.html | FOREIGN BANKERS WORRY OVER CITY | By Terry Robards | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-labor-fights-bill-to-allow-the-city-loan.html | LABOR FIGHTS BILL TO ALLOW THE CITY LOAN GUARANTEES | By Martin TolchinSpecial to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-lionel-trilling-70-critic-teacher-and-writer-dies.html | Lionel Trilling 70 Critic Teacher and Writer Dies | By Thomas Lask | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-more-executives-refusing-to-relocate-refusals-to.html | More Executives Refusing to Relocate | By George Vecsey | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-moroccans-enter-sahara-and-meet-no-resistance.html | Moroccans Enter Sahara And Meet No Resistance | By Henry KammSpecial to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-nov-9-65-the-citys-darkest-day-was-a-bright-spot-a.html | Nov 9 65 the Citys Darkest Day Was a Bright Spot as Well | By Peter Kihss | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-rigged-arms-data-on-soviet-alleged-house.html | RIGGED ARMS DATA ON SOVIET ALLEGED | By John M CrewdsonSpecial to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-rockefeller-declares-party-squabbles-led-to-move.html | Rockefeller Declares Party Squabbles Led to Move | By Philip ShabecoffSpecial to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-state-police-keeping-files-on-thousands-of.html | State Police Keeping Files On Thousands of Citizens | By Tom Goldstein | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-steingut-and-son-named-in-2-counts.html | Steingut and Son Named in 2 Counts | By Marcia Chambers | RE 883-606 | 37820 B 65436 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-top-jersey-senate-democrats-to-push-soon-for.html | Top Jersey Senate Democrats To Push Soon for Income Tax | By Ronald SullivanSpecial to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/new-jersey-pages-wholesale-prices-up-18-in-october-rise-is-largest.html | WHOLESALE PRICES UP 18 IN OCTOBER | By Soma Golden | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/nina-voronel-talks-of-plays-and-dissent-in-soviet-reenact-old.html | Nina Voronel Talks of Plays and Dissent in Soviet | By Anna Kisselgoff | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/nov-9-65-the-citys-darkest-day-was-a-bright-spot-as-well-7000.html | Nov 9 65 the Citys Darkest Day Was a Bright Spot as Well | By Peter Kihss | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/nurses-at-bellevue-stage-a-sickout-doctor-gives-injections.html | Nurses at Bellevue Stage a Sickout | By David Bird | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/opponents-are-rated-favorites-over-giants-and-jets-sunday-about-pro.html | Opponents Are Rated Favorites Over Giants and Jets Sunday | By William N Wallace | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/panel-drops-complaint-on-leaks-filed-against-rep-harrington-invalid.html | Panel Drops Complaint on Leaks Filed Against Rep Harrington | By Richard D Lyons Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/police-await-jury-report-on-officers-killing-boy.html | Police Await Jury Report On Officers Killing Boy | By Frank J Prial | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/prime-rate-seen-dipping-further-continued-decline-in-levels-of.html | PRIME RATE SEEN DIPPING FURTHER | By Richard Phalon | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/princeton-sets-sights-on-harvard-upset-roundup.html | Princeton Sets Sights on Harvard Upset | By Deane McGowen | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/quality-of-appointments-to-9-us-agencies-scored-secondary-factors.html | Quality of Appointments To 9 US Agencies Scored | By David Burnham Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/redskins-owe-much-to-doctor-allen-fit-to-play-tough-man-to-stop.html | Redskins Owe Much to Doctor | By Murray Chass | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/restaurant-reviews-in-a-city-where-ethnic-food-abounds-a-dining.html | Restaurant Reviews | By John Canaday | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/rider-triple-enriches-triple-at-the-race-tracks-at-roosevelt-at.html | Rider Triple Enriches Triple | By Michael Strauss | RE 883-606 | 37820 B 65436 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/rigged-arms-data-on-soviet-alleged-house-intelligence-unit-cites.html | RIGGED ARMS DATA ON SOVIET ALLEGED | By John M Crewdson Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/rockefeller-declares-party-squabbles-led-to-move-leaves-own-race.html | Rockefeller Declares Party Squabbles Led to Move | By Philip Shabecoff Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/rockys-not-the-one.html | Rockys Not The One | By Tom Wicker | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/royal-dutchshells-profit-declines-lockheeds-rises-but-oil-group.html | Royal DutchShells Profit Declines | By Clare M Reckert | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/russians-seeking-to-purchase-reactor-parts-from-japanese-an.html | Russians Seeking to Purchase Reactor Parts From Japanese | By Richard Halloran Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/sarnoffs-departure-is-called-result-of-rca-palace-revolt-company.html | Sarnoffs Departure Is Called Result of RCA Palace Revolt | By Gene Smith | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/scaasi-retrospective-evokes-nostalgia-theatrical-clients-proud.html | Scaasi Retrospective Evokes Nostalgia | By Bernadine Morris | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/seminar-is-inconclusive-on-disclosure-of-bribes-sec-officials.html | Seminar Is Inconclusive On Disclosure of Bribes | By Robert M Smith | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/senate-unit-says-cable-companies-aided-in-spying-published-over.html | Senate Unit Says Cable Companies Aided in Spying | By Nicholas M Horrock Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/si-college-staff-agrees-to-pay-cut-schools-head-says-aides-accepted.html | SI COLLEGE STAFF AGREES TO PAY CUT | By Iver Peterson | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/stage-hello-dolly-back-where-she-belongson-broadway.html | Stage Hello Dolly | By Clive Barnes | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/state-fails-in-bid-to-raise-150-million-for-city-bills-unable-to.html | State Fails in Bid to Raise 150 Million for City Bills | By John Darnton | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/state-police-keeping-files-on-thousands-of-citizens-state-police.html | State Police Keeping Files On Thousands of Citizens | By Tom Goldstein | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/steingut-and-son-are-charged-in-a-2count-felony-indictment-steingut.html | Steingut and Son Are Charged In a 2Count Felony Indictment | By Marcia Chambers | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/still-new-under-the-sun-truth.html | Still New Under the Sun Truth | By Jonathan Power | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/stocks-up-moderately-after-early-weakness-market-scores-a-moderate.html | Stocks Up Moderately After Early Weakness | By Alexander R Hammer | RE 883-606 | 37820 B 65436 |

| | | | | | |
|---|---|---|---|---|---|
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/the-pop-life-patti-smiths-first-album-listens-well.html | The Pop Life | By John Rockwell | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/the-rescue-debate-ford-fears-cost-of-loan-guarantees-beame-and.html | The Rescue | By Steven R Weisman | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/the-rockefeller-smile-is-tardy-press-tv-and-friends.html | The Rockefeller Smile Is Tardy | By Linda Charlton Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/tv-it-need-not-be-shakespeare-to-be-quality.html | TV It Need Not Be Shakespeare to Be Quality | By John J OConnor | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/un-council-calls-on-morocco-to-pull-out-saharan-marchers-state-of.html | UN Council Calls on Morocco To Pull Out Saharan Marchers | By Paul Hofmann Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/us-aides-tell-senators-of-arms-aid-to-angolans-wideranging-exchange.html | US Aides Tell Senators Of Arms Aid to Angolans | By Leslie H Gelb Special to The New York Times | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/wholesale-prices-up-18-in-october-rise-is-largest-in-a-year.html | WHOLESALE PRICES UP 18 IN OCTOBER | By Soma Golden | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/wood-field-and-stream-on-mushrooms.html | Wood Field and Stream On Mushrooms | By Nelson Bryant | RE 883-606 | 37820 B 65436 |
| 11/7/1975 | https://www.nytimes.com/1975/11/07/archives/worries-increase-on-airliner-program-lockheed-profits-show-increase.html | Worries Increase on Airliner Program | By Richard Within | RE 883-606 | 37820 B 65436 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/4-rail-unions-agree-to-delay-strike-until-nov-18.html | 4 Rail Unions Agree to Delay Strike Until Nov 18 | By Lee Dembart | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/a-home-away-from-home-as-young-eyes-are-treated.html | A Home Away From Home As Young Eyes Are Treated | By Olive Evans | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/accounting-shift-on-loans-weighed-rules-on-change-in-interest-and.html | ACCOUNTING SHIFT ON LOANS WEIGHED | By Reginald Stuart | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/aflcio-may-modify-stand-on-a-bill-to-aid-city.html | AFLCIO May Modify Stand on a Bill to Aid City | By Martin Tolchin Special to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/and-a-big-espo-shall-lead-them.html | And a Big Espo Shall Lead Them | Dave Anderson | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/angolan-front-in-luanda-concedes-clash-in-south.html | Angolan Front in Luanda Concedes Clash in South | By Michael T Kaufman Special to The New York Times | RE 883-607 | 37820 B 65437 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/antiques-six-dynasties-tomb-objects-created-after-ad-220-displayed.html | Antiques Six Dynasties | By Rita Reif | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/art-edlich-show-echoes-past-young-painter-has-historical-sense.html | Art Edlich Show Echoes Past | By John Russell | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/art-sentimental-style-of-weber-exhibition-at-forum-reflects.html | Art Sentimental Style of Weber | By Hilton Kramer | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/became-puts-off-details-on-budget-cuts.html | Beame Puts Off Details on Budget Cuts | By Steven R Weisiman | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/bid-by-usm-corp-denied-by-court-rules-against-the-extension-of.html | BID BY USM CORP DENIED BY COURT | By Herbert Koshetz | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/books-of-the-times-viceroy-and-vultures-of-india.html | Books of The Times | By Joseph Lelyveld | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/bridge-asking-for-aces-is-possible-with-bidding-at-3-notrump.html | Bridge | By Alan Truscott | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/britains-aboutface-inflation-forces-a-change-in-priorities-from.html | Britains AboutFace | By Peter T KilbornSpecial to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/bureau-of-narcotics-tied-to-cias-drug-program.html | Bureau of Narcotics Tied To CIAs Drug Program | By Harold M Schmeck Jr Special to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/carey-on-coast-critical-of-ford-implies-president-is-trying-to.html | CAREY ON COAST CRITICAL OF FORD | By Douglas E Kneeland Special to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/citibank-reduces-key-rate-to-7-move-from-7-prime-set-off-by-dip-in.html | CITIBANK REDUCES KEY RATE TO 7 | By Richard Phalon | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/citizens-camp-at-police-station-in-queens-to-protest-its-closing.html | Citizens Camp at Police Station In Queens to Protest Its Closing | BY George Goodman Jr | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/city-u-weighs-cut-in-open-admissions-to-conserve-funds-city-u-as.html | City U Weighs Cut In Open Admissions To Conserve Funds | By Iver Peterson | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/codd-rules-out-pensions-in-ousters-for-corruption.html | Codd Rules Out Pensions In Ousters for Corruption | By Selwyn Raab | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/dance-hava-kohav.html | Dance Nava Kohav | By Anna Kisselgoff | RE 883-607 | 37820 B 65437 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/dollars-weakness-linked-to-specter-of-a-city-default-dollars.html | Dollars Weakness Linked to Specter Of a City Default | By Terry Robards | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/domestic-flights-get-3-fare-rise-increase-in-effect-nov-15-airlines.html | DOMESTIC RIGHTS GET 3 FARE RISE | By Richard Witkin | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/dossiers-curbed-by-state-police-superintendent-limits-files-to.html | DOSSIERS CURBED BY STATE POLICE | By Tom Goldstein | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/farmers-in-jersey-mechanizing-and-switching-crops-jersey-farmers.html | Farmers in Jersey Mechanizing and Switching Crops | By Donald Janson Special to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/feminists-reappraise-direction-and-image-feminists-reassess-their.html | Feminists Reappraise Direction and Image | By Enid Nemy | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/financial-default-consequences-held-exaggerated-by-citibank.html | Financial Default Consequences Held Exaggerated | By John Darnton | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/fingerprints-link-tanker-to-oil-spill-chemical-fingerprints-link-a.html | Fingerprints | By James T Wooten Special to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/ford-is-expected-to-keep-arms-data-from-congress.html | Ford Is Expected to Keep Arms Data From Congress | By John M Creweison Special to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/ford-says-he-will-enter-all-of-the-primaries-in-76-president-to-run.html | Ford Says He Will Enter All of the Primaries in76 | By Philip ShabecoffSpecial to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/franco-suffers-new-relapse-most-of-stomach-is-removed.html | Franco Suffers New Relapse Most of Stomach Is Removed | By Henry Giniger Special to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/french-say-new-gold-dispute-with-us-has-arisen-on-sales-frenchus.html | French Say New Gold Dispute With US Has Arisen on Sales | By Clyde H Farnsworth Special to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/futures-prices-have-fallen-on-gold-silver-platinum.html | Futures Prices Have Fallen On Gold Silver Platinum | By Elizabeth M Fowler | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/grant-is-seeking-accord-on-liens-chain-and-creditors-confer-on-plan.html | GRANT IS SEEM ACCORD ON LIENS | By Isadore Barmash | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/happy-thought-for-the-fitzgeralds.html | Happy Thought | By Ben A Franklin Special to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/ivy-and-pacific8-leagues-in-football-spotlight-today.html | Ivy and Pacific8 Leagues In Football Spotlight Today | By Gordon S White Jr | RE 883-607 | 37820 B 65437 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/jaworski-says-he-cleared-bush-defends-cia-nominee-in-1970.html | JAWORSKI SAYS HE CLEARED BUSH | By James P Sterba Special to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/joblessness-up-by-03-in-october-to-8-million-total-unemployment.html | JOBLESSNESS UP BY 03 IN OCTOBER TO 8 MILLION TOTAL | By Eileen ShanahanSpecial to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/kheel-joins-talks-on-pact-at-times-guild-and-newspaper-both-gloomy.html | KHEEL JOINS TALKS ON PACT AT TIMES | By Damon Stetson | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/lakers-subdue-knicks-lakers-defeat-knicks-abduljabbar-gets-40.html | Lakers Subdue Knicks | By Leonard KoppettSpecial to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/laser-is-utilized-in-fast-electronic-switch-patents-fast-electronic.html | Laser Is Utilized in Fast Electronic Switch | By Stacy V Jones Special to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/lisbon-soldiers-blow-up-leftist-radio-transmitter-lisbon-leftists.html | Lisbon Soldiers Blow Up Leftist Radio Transmitter | By Alvin ShusterSpecial to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/maam-the-door-is-being-jimmied.html | Maam the Door Is Being Jimnued | By William J Dean | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/market-place-an-analysts-view-of-the-chemicals.html | Market Place | By John H Allan | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/mental-centers-in-jersey-and-li-to-lose-us-aid.html | Mental Centers in Jersey And LI to Lose US Aid | By Alfonso A Narvaez | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/mental-patient-mars-a-painting-by-duchamp-at-modern-museum.html | Mental Patient Mars a Painting By Duchamp at Modern Museum | By C Gerald Fraser | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/miss-fromme-out-as-own-attorney-judge-bars-her-after-an-outburst-in.html | MISS FROMME OUT AS OWN ATTORNEY | By Lucinda Franks Special to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/miss-hearst-held-fit-to-stand-trial-judge-orders-her-to-court.html | MISS HEARST HELD FIT TO STAND TRIAL | By Wallace TurnerSpecial to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/moroccans-halt-march-in-sahara-set-up-camp-just-inside-the-border.html | MOROCCANS HALT MARCH IN SAHARA | By Henry Kamm Special to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/mrs-gandhi-wins-court-reversal-of-her-conviction-unanimous-decision.html | MRS GANDHI WINS COURT REVERSAL OF HER CONVICTION | By William BordersSpecial to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/multinational-corporations-as-development-partners.html | Multinational Corporations as Development Partners | By Frank T Cary | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/music-baritone-and-poet.html | Music Baritone and Poet | By Raymond Ericson | RE 883-607 | 37820 B 65437 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/music-leinsdorf-browning-at-the-philharmonic.html | Music | By Allen Hughes | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-a-courtroom-scare-interrupts-informers-testimony.html | A Courtroom Scare Interrupts Informers Testimony | By Walter H WaggonerSpecial to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-city-u-weighs-end-of-open-admissions-to-conserve.html | City U Weighs End Of Open Admissions To Conserve Funds | By Iver Peterson | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-farmers-in-jersey-mechanizing-and-switching-crops.html | Farmers in Jersey Mechanizing and Switching Crops | By Donald JansonSpecial to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-feminists-reappraise-direction-and-image-feminists.html | Feminists Reappraise Direction and Image | By Enid Nemy | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-fingerprints-link-tanker-to-oil-spill-chemical.html | Fingerprints | By James T WootenSpecial to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-happy-thought-for-the-fitzgeralds.html | Happy Thought | By Ben A FranklinSpecial to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-joblessness-up-by-03-in-october-to-8-million-total.html | JOBLESSNESS UP BY 03 IN OCTOBER TO 8 MILLION TOTAL | By Eileen ShanahanSpecial to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-legislators-hear-bingo-testimony-residents-of.html | LEGISLATORS HEAR BINGO TESTIMONY | By Rudy JohnsonSpecial to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-lisbon-soldiers-blow-up-leftist-radio-transmitter.html | Lisbon Soldiers BloW Up Leftist Radio Transmitter | By Alvin ShusterSpecial to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-miss-hearst-held-fit-to-stand-trial-judge-orders.html | MISS HEARST HELD FIT TO STAND TRIAL | By Wallace TurnerSpecial to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-mrs-gandhi-wins-court-reversal-of-her-conviction.html | MRS GANDHI WINS COURT REVERSAL OF HER CONVICTION | By William Borders Special to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-prodigies-acclaim-classes-for-gifted-prodigies.html | Prodigies Acclaim Classes for Gifted | By Gene I MaeroffSpecial to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-rangers-get-phil-esposito-in-trade-esposito-comes.html | Rangers Get Phil Esposito in Trade | By Robin Herman | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/new-jersey-pages-state-psychiatric-facility-to-lose-federal-support.html | State Psychiatric Facility To Lose Federal Support | By Alfonso A Narvaez | RE 883-607 | 37820 B 65437 |

| | | | | | |
|---|---|---|---|---|---|
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/number-one-spy-jenkins-up-wins.html | Number One Spy Jenkins Up Wins | By Deane McGowen | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/on-not-being-locked-into-outdated-assumptions-in-panama-foreign.html | On Not Being Locked Into Outdated Assumptions in Panama | By C L Sulzberger | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/opera-rita-hunter-in-met-norma.html | Opera Rita Hunter in Met Norma | By Donal Henahan | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/political-payoffs-revealed-to-jaialai-inquiry-panel.html | Political Payoffs Revealed To JaiAlai Inquiry Panel | By Michael KnightSpecial to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/prices-irregular-for-commodities-traders-awaiting-monday-report-by.html | PRICES IRREGULAR FOR COMMODITIES | By James J Nagle | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/prodigies-acclaim-classes-for-gifted-prodigies-acclaim-classes-for.html | Prodigies Acclaim Classes for Gifted | By Gene I Maeroff Spceial to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/rain-forecast-dims-snow-knight-hopes-rain-forecast-clouds-snow.html | Rain Forecast Dims Snow Knight Hopes | By Steve Cady Special to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/ranger-deal-foes-become-friends-in-new-york-and-boston-ranger-deal.html | Ranger Deal Foes Become Friends in New York and Boston | By Gerald Eskenazi | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/rangers-get-phil-esposito-in-trade-esposito-comes-to-rangers-park.html | Rangers Get Phil Esposito in Trade | By Robin Herman | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/rashomonfeller.html | RashomonFeller | By Russell Baker | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/results-of-study-of-rea-and-expenses-of-head-given-to-us-attorney.html | Results of Study of REA and Expenses Of HeadGiventoUS Attorney by IC C | By Robert E Bedingfield | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/revising-sought-for-energy-bill-fea-chief-insists-ford-would-veto.html | REVISING SOUGHT FOR ENERGY BILL | By David E Rosenbaum Special to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/schlesingers-view-of-kissinger-described.html | Schlesin eis View of Kissinger Described | By Drew Middleton | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/shelton-teachers-end-walkout-to-release-leaders-from-jail.html | Shelton Teachers End Walkout To Release Leaders From Jail | By Lawrence FellowsSpecial to The New York Times | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/sickout-ends-at-bellevue-but-spreads-to-other-sites.html | Sickout | By Edith Evans Asbury | RE 883-607 | 37820 B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archives/signs-of-stability-in-oil-profits-found-despite-third-quarters.html | Signs of Stability in Oil Profits Found Despite Third Quarters Sharp Decline | By William D Smith | RE 883-607 | 37820 B 65437 |

| 11/8/1975 | https://www.nytimes.com/1975/11/08/archiv es/solicitation-of-campaign-funds-from-employees-is-ruled-legal.html | Solicitation of Campaign Funds From Employees Is Ruled Legal | By Warren Weaver Jr Special to The New York Times | RE 883-607 | 37820 | B 65437 |
|---|---|---|---|---|---|---|
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archiv es/soviet-omits-big-missiles-from-red-square-parade.html | Soviet Omits Big Missiles From Red Square Parade | By David K Shipler Special to The New York Times | RE 883-607 | 37820 | B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archiv es/soviet-reaffirms-stand-on-arms-limit.html | Soviet Reaffirms Stand on Arms Limit | By Leslie H Gelb Special to The New York Times | RE 883-607 | 37820 | B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archiv es/stage-subtle-all-over-hartford-offers-albees-play-about-death.html | Stage Subtle All Over | By Clive Barnes Special to The New York Times | RE 883-607 | 37820 | B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archiv es/state-turns-up-some-of-funds-hfa-needs-to-avoid-default.html | State Turns Up Some of Funds H F A Needs to Avoid Default | By Linda Greenhouse | RE 883-607 | 37820 | B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archiv es/stocks-finish-day-mixed-as-trading-edges-down-stock-market-finishes.html | Stocks Finish Day Mixed As Trading Edges Down | By Alexander R Hammer | RE 883-607 | 37820 | B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archiv es/unpaid-medicaid-here-may-halt-prescriptions.html | Unpaid Medicaid Here May Halt Prescriptions | By Francis X Clines | RE 883-607 | 37820 | B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archiv es/us-to-weigh-palestinian-interests.html | US to Weigh Palestinian Interests | By Kathleen Teltsch Special to The New York Times | RE 883-607 | 37820 | B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archiv es/waldheim-expected-to-propose-small-un-presence-in-sahara.html | Waldheim Expected to Propose Small UN Presence in Sahara | By Paul Hofmann Special to The New York Tirnes | RE 883-607 | 37820 | B 65437 |
| 11/8/1975 | https://www.nytimes.com/1975/11/08/archiv es/welltraveled-colt-eyes-rare-victory.html | WellTraveled Colt Eyes Rare Victory | By Michael Strauss | RE 883-607 | 37820 | B 65437 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/17state-rail-net-set-in-northeast-a-federal-plan-to-absorb-7.html | 17STATE RAIL NET SET IN NORTHEAST | By Ralph Blumenthal | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/2-shows-at-the-princeton-museum-mysticists-art-and-views-of-china.html | 2 Shows at the Princeton Museum Mysticists Art and Views of China | By Piri Halasz | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/24hour-arming-of-police-reduces-some-crime-at-rutgers.html | 24Hour Arming of Police Reduces Some Crime at Rutgers | By David Astor | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/2d-pact-reached-by-2-papers-here-times-and-news-in-accord-with.html | 2D PACT REACHED BY 2 PAPERS HERE | By Damon Stetson | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/9-housing-projects-in-doubt.html | 9 Housing Projects in Doubt | By Joseph P Fried | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/a-half-century-as-a-bookman.html | A half century as a bookman | By Richard Kluger | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/a-low-calorie-diet-for-the-musically-obese-a-low-calorie-diet-for.html | A Low Calorie Diet for the Musically Obese | ByEdmund Morris | RE 883-603 | 37820 | B 65430 |

| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/a-man-for-all-victorian-seasons-the-beast-and-the-monk.html | A man for all Victorian seasons | By Jan Morris | RE 883-603 | 37820 | B 65430 |
|---|---|---|---|---|---|---|
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/a-movie-buffs-guide-to-whos-not-who.html | A Movie Buffs Guide to Whos Not Who | By Robert Edison | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/a-playwrights-invention-named-papp-even-as-he-talks-the-most.html | A playwrights invention named Papp | By Mel Gussow | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/a-russian-tells-us-how-to-treat-russia-my-country-and-the-world-my.html | A Russian tells us how to treat Russia | By Hans J Morgenthau | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/a-tantalizing-but-elliptical-british-playwright-an-elliptical.html | A Tantalizing But Elliptical British Playwright | By Julius Novick | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/a-town-in-belize-fears-an-attack-move-by-guatemala-is-the-focus-of.html | A TOWN IN BELIZE FEARS AN ATTACK | By Joseph B Treaster | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/abc-on-its-way-out-of-the-cellar-the-perennial-distant-third-among.html | ABC on Its Way Out of the Cellar | By Leonard Sloane | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/act-of-vengeance.html | Act of Vengeance | By Ben A Franklin | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/american-geographical-society-is-facing-reduction-in-services.html | American Geographical Society Is Facing Reduction in Services | By John F Burns | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/and-lettuce-in-the-basement.html | And Lettuce In the Basement | By Doris Faber | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/architecture-view-growing-up-in-a-beaux-arts-world-architecture.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/army-beaten-31-to-0.html | Army Beaten 31 to 0 | By Al HarvinSpecial to The New York Times | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/art-of-photography-in-fashion-shown.html | Art of Photography In Fashion Shown | By Phyllis Funke | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/art-view-the-new-realism-reaching-for-tradition.html | ART VIEW | Hilton Kramer | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/artists-seeking-still-life-find-it-in-bucks-county-artists-find.html | Artists Seeking Still Life Find It in Bucks County | By Judith C Lack | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/arts-and-leisure-guide-highlights-index-to-listings.html | Arts and Leisure Guide | Edited by Ann Barry | RE 883-603 | 37820 | B 65430 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/at-laurel-vive-la-france-at-laurel-sweep-for-the-french.html | At Laurel Vive la France | By Steve Cady Special to The New York Times | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/at-night-city-comes-out-of-hiding-at-night-new-york-comes-out-of.html | At Night City Comes Out of Hiding | By Paul Goldberger | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/ballet-miss-van-hamel-as-raymonda-gives-the-character-total.html | Ballet Miss van Hamel as Raymonda | By Clive Barnes | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/banking-good-money-on-bad-loans-only-artful-lenders-could-have.html | Banking Good money on bad loans | By Martin Mayer | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/brant-and-snow-geese-are-added-to-the-wildfowl-that-can-be-hunted.html | Brant and Snow Geese Are Added to the Wildfowl That Can Be Hunted on | By Harold Faber | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/bridge-wilkommen-ben-venuto.html | BRIDGE | Alan Truscott | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/brooklyn-service-marking-110-years.html | Brooklyn Service Marking 110 Years | By Kim Lem | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/buckley-hones-arm-in-academic-climate.html | Buckley Hones Arm in Academic Climate | By Arthur Pincus | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/bulgaria-development-model.html | Bulgaria Development Model | By Hella Pick | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/business-bribery-close-to-home-many-gifts-received-by-purchasing.html | Business Bribery Close to Home | By Jules B Kroll | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/camera-view-infrared-film-it-sees-heat-not-light-camera-view.html | CAMERA VIEW | Ronald Taylor | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/can-rock-ever-learn-to-dance-again.html | Can Rock Ever Learn To Dance Again | ByKen Emerson | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/candlemakers-create-a-warm-glow-candlemakers-create-a-warm-glow.html | Candlemakers Create a Warm Glow | By Ray Shaw | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/carey-exploring-roads-to-accord-with-white-house-meets-with.html | CAREY EXPLORING ROADS TO ACCORD WITH WHITE HOUSE | By Steven It Weisman | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/center-stemming-potential-suicides.html | Center Stemming Potential Suicides | By David C Berliner | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/cesar-chavez.html | Cesar Chavez | By Winthrop Griffith | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/chess-kings-gambit-a-tough-way-to-go.html | CHESS | Robert Byrne | RE 883-603 | 37820 B 65430 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/chicago-hospital-strikers-under-pressure-to-end-longest-walkout-by.html | Chicago Hospital Strikers Under Pressure to End Longest Walkout by Doctors | By Paul Delaney Special to The New York Times | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/city-residents-doff-coats-to-bask-in-76degree-heat.html | City Residents Doff Coats to Bask in 76Degree Ilea | By Robert E Tomasson | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/civil-rights-units-losing-support-officials-blame-recession-and.html | CAVIL RIGHTS UNITS LOSING SUPPORT | By Charlayne Hunter | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/community-theaters-rise.html | Community Theaters Rise | By Barbara Delatiner | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/computers-aid-welfare-in-nassau.html | Computers Aid Welfare In Nassau | By Janice C Cadkin | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/connally-sees-confusion-in-gop-aiding-his-drive-for-nomination.html | Connally Sees Confusion in GO P Aiding His Drive for Nomination | By Christopher Lydon Special to The New York Times | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/court-ruling-may-curb-police-tactics-to-obtain-confessions.html | Court Ruling May Curb Police Tactics to Obtain Confessions | By Mary C Churchill | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/cry-lebanon-indeed-why-lebanon-is-now-the-issue-as-the-moslem.html | CRY LEBANON | By James M Markham | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/dance-view-true-partnering-when-two-dance-as-one-dance-view.html | DANCE VIEW | Clive Barnes | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/dartmouth-downs-columbia-2217-dartmouth-rally-sinks-columbia-eleven.html | Dartmouth Downs Columbia 2217 | By Deane McGowen | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/democrats-asked-to-stress-city-aid-urged-to-include-it-as-part-of.html | DEMOCRATS ASKED TO STRESS CITY AID | By Thomas P Ronan | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/democrats-jockey-for-shift-in-leadership-democrats-are-jockeying.html | Democrats Jockey for Shift in Leadership | By Ronald Sullivan | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/design-a-collage-of-a-house.html | Design | By Paul Goldberger | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Frank J Prim | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/drive-under-way-to-decriminalize-consensual-intercourse.html | Drive Under Way to Decriminalize Consensual Intercourse | By Walter H Waggoner | RE 883-603 | 37820 B 65430 |

| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/east-orange-mall-sought.html | East Orange Mall Sought | By N M Gerstenzang | RE 883-603 | 37820 | B 65430 |
|---|---|---|---|---|---|---|
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/educators-called-remiss-about-bias-study-by-bnai-brith-says-they.html | EDUCATORS CALLED REMISS ABOUT BIAS | By Irving Spiegel | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/egypt-once-eluded-defaultat-a-price.html | Egypt Once Eluded Def atilt at a Price | By Israel Shenke | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/encounter-a-synagogue-in-damascus-encounter-damascus.html | Encounter A Synagogue in Damascus | By Edward T Koch | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/endpaper-bartering.html | Endpaper | By Karl Hess | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/eugenio-montale-ascending-the-guest-word.html | Eugenio Montale Ascending | By Robert Bly | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/faln-one-of-6-units-asking-independence-for-puerto-rico.html | FALN One of 6 Units Asking Independence for Puerto Rico | By David Vidal | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/fashion-all-furred-up.html | Fashion | By Patricia Peterson | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/film-view-the-sunshine-boys-is-fun-while-it-lasts.html | FILM VIEW | By Vincent Canby | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/financiers-here-shy-off-from-aiding-ford.html | Financiers Here Shy Off From Aiding Ford | By Michael C Jensen | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/food-beyond-lasagna.html | Food | By Craig Claiborne with Pierre Franey | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/food-news-a-high-way-bargain-stop.html | Food News | BY Helen P Silver | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/for-montclair-change-comes-slowly.html | For Montclair Change Comes Slowly | By Martin Gansberg | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/for-some-reason-psychology-is-popular.html | For Some Reason Psychology Is Popular | By Larry van Dyne | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/for-young-readers.html | For young readers | By Carol Stevens Kner | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/ford-and-reagan-backers-play-new-hampshire-numbers-game.html | Ford and Reagan Backers Play New Hampshire Numbers Game | By R W Apple Jr Special to The New York Times | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/franco-under-sedation-is-stable-after-surgery.html | Franco Under Sedation Is Stable After Surgery | By Henry Giniger Special to The New York Times | RE 883-603 | 37820 | B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/free-forms-grace-park-in-nassau-free-forms-enhance-a-park-in-nassau.html | Free Forms Grace Park in Nassau | By David L Shirey | RE 883-603 | 37820 | B 65430 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/fun-and-games-in-east-village.html | Fun and games in East Village | By John Yohalem | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/getting-to-know-the-cuna-indians-getting-to-know-the-cuna-indians.html | Getting To Know The Cuna Indians | By Deborah Davis | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/giant-day-at-shea-jets-play-at-miami-giants-seek-to-avoid-2d.html | Giant Day at Shea Jets Play at Miami | By Murray Chass | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/good-hands-event-to-miss-williams.html | Good Hands Event To Miss Williams | By Walter R Fletcher | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/governors-veto-on-schools-is-upset-by-daley-forces.html | Governors Veto on Schools Is Upset by Daley Forces | By William E Farrell Special to The New York Times | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/grove-bean-sprouts-on-the-kitchen-cupboard.html | Grow Bean Sprouts On the Kitchen Cupboard | By Masson Walter | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/guards-up-scores-at-belmont-guards-up-surprises-with-belmont.html | Guards Up Scores at Belmont | By Michael Strauss | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/he-is-the-first-politician-to-be-nominated-to-direct-the-cia-mr.html | He Is the First Politician to Be Nominated to Direct the CIA | ByNicholas M Horrock | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/hofstra-expects-fiscal-gains.html | Hofstra Expects Fiscal Gains | By Colleen Sullivan | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/home-clinic-answers-to-common-problems.html | Home Clinic | Bernard Gladstone | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/hunting-ban-saves-the-rare-ussuri-tiger-in-soviet.html | Huhting Ban Saves the Rare Ussuri Tiger in Soviet | By Christopher S Wren | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/in-respites-lebanese-shop-and-await-more-war.html | In Respite Lebanese Shop and Await More War | By James F Clarity | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/in-the-footsteps-of-the-master.html | In the footsteps of the master | By Hugh Kenner | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/indian-summer-helps-farms-to-recoup-some-crop-losses-farms.html | Indian Summer Helps Farms To Recoup Some Crop Losses | By Ania Savage | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/ingmar-bergmans-magic-fluke-ingmar-begramans-magic-flute.html | Ingmar Bergmans Magic Fluke | By Peter G Davis | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/integration-has-failed-chicago-is-the-norths-model-of-segregation.html | Integration Has Failed | ByWilliam E Farrell | RE 883-603 | 37820 B 65430 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/investing-preferreds-new-following.html | INVESTING | BY Richard Thalon | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/is-uncle-sam-crowding-out-other-borrower-is-uncle-sam-crowding-out.html | Is Uncle Sam Crowding Out Other Borrowers | By Peter S Nagan | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/israel-is-seeking-firststrike-arms-preemptive-attack-ability-with.html | ISRAEL IS SEEKING FIRSTSTRIKE ARMS | By Drew Middleton | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/jazz-festival-in-monmouth.html | Jazz Festival in Monmouth | By John S Wilson | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/jazz-notes-dave-brubecks-quartet-regroups.html | Jazz Notes Dave Brubeck s Quartet Regroups | By John S Wilson | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/jr-jr-jr.html | J R | By George Stade | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/king-of-the-gypsies.html | King of the Gypsies | By Peter Andrews | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/layoffs-by-city-threaten-jobs-in-private-industries-private-jobs.html | Layoffs by City Threaten Jobs in Private Industries | By Steven Rattiver | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/learning-to-live-the-colonial-life-colonial-living.html | Learning to Live The Colonial Life | By Dan Carlinsky | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/legislative-plan-is-not-dead-yet-legislative-proposal-still-alive.html | Legislative Plarii Is Not Dead Yeti | By Roy R Silver | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/li-catholic-school-serves-as-yeshiva.html | LI Catholic School Serves as Yeshiva | By Lillian Barney | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/love-letter-to-himself-poisonpen-letter-to-the-world-winchell.html | Love letter to himself poisonpen letter to the world | By Wallace Markfield | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/modern-troupes-gather-under-one-umbrella.html | Modern Troupes Gather Under One Umbrella | By Jennifer Dunning | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/moscow-has-about-given-up-the-idea-of-one-eastbloc-ideology.html | Moscow Has About Given Up the Idea of One EastBloc Ideology | By David K Shipler | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/music-in-review-de-gaetano-shines-in-piano-debut.html | Music in Review | By Allen Hughes | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/music-view-this-aaron-is-a-musical-moses.html | MUSIC VIEW | Donal Henahan | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/national-rebirth-as-painful-as-the-colonial-misrule.html | National Rebirth as Painful As the Colonial Misrule | By Michael T Kaufman | RE 883-603 | 37820 B 65430 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/new-car-engine-is-making-its-debut.html | New Car Engine Is Making Its Debut | By Phil Pash | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/new-law-gives-tenants-right-to-habitable-flat-tenants-win-right-to.html | New Law Gives Tenants Right to Habitable | By Charles Kaiser | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/new-novel.html | New  Noval | By Martin Levin | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/new-york-times-ssunday-november-9-1975-many-basques-hail-their.html | Many Basques Hail Their Guerrillas but Expect Peace | By Malcolm W Browne Special to The New York Times | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/news-blackout-on-tv-is-alleged-fcc-hears-case-against-michigan.html | NEWS BLACKOUT ON TV IS ALLEGED | By Agis Salpukas Special to The New York Times | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/next-weekend-in-france-each-chief-of-state-will-have-a-topic.html | Next Weekend in France Each Chief of State Will Have a Topic | By Paul Lewis | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/no-one-to-blame-but-himself.html | No one to blame but himself | By Donald Davie | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/no-tears-for-namath-sportsworld.html | No tears for Namath | By Roger Kahn | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/noho-residents-resist-loft-rezoning.html | NoHo Residents Resist Loft Rezoning | By Edward Hudson | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/notes-a-year-for-cyclists-notes-about-travel.html | Notes A Year for Cyclists | By John Brannon Albright | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/numismatics-2-bill-coming-in-1976.html | NUMISMATICS | Herbert C Bardes | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/panama-and-then-some-the-canal-is-more-than-a-twonation-problem.html | Panama and Then Some | By David Binder | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/park-gets-more-us-flood-aid-than-town-small-park-in-union-county.html | Park Gets More US Flood Aid Than Town | By Edward C Burks | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/parley-on-gifted-buoys-educators-some-see-renewed-interest-in.html | PARLEY ON GIFTED BUOYS EDUCATORS | By Gene I Maeroff Special to The New York Times | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/phosphate-taking-a-leaf-from-oils-book.html | Phosphate Taking a Leaf From Oils Book | By Ann Crittenden | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/plan-urged-on-use-of-delaware-basin.html | Plan Urged on Use Of Delaware Basin | By Robert E Tomasson | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/plants-are-sold-to-rise-funds.html | Plants Are Sold To Raise Funds | By Joan Cook | RE 883-603 | 37820 B 65430 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/points-of-view-giving-employees-a-license-to-steal-a-plan-for.html | POINTS OF VIEW | By Salvatore Didato | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/postseason-roundup.html | Postseason Roundup | By B I Phillips | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/prehistoric-art-is-an-endangered-species.html | Prehistoric Art Is an Endangered Species | By Dorothy Gallagher | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/professor-assigns-his-students-a-problem-in-design.html | Professor Assigns His Students a Problem in Design | By Joanne A Fishman | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/remember-to-hold-your-hip-uphill-we-learned-to-ski.html | Remember to hold your hip uphill | By William F Buckley Jr | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/resolution-in-un-on-zionism-scored-christian-leaders-call-for.html | RESOLUTION IN UN ON ZIONISM SCORED | By Kenneth A Briggs | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/restrictions-hurt-bombings-inquiry-curb-on-police-intelligence-said.html | RESTRICTIONS HURT BOMBINGS INQUIRY | By Peter Kihss | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/richardson-has-been-everything-but-the-redskins-coach-mr-fords-guys.html | Richardson Has Been Everything But the Redskins | By James M Naughton | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/riding-out-the-storm-at-channel-13-with-jay-iselin-riding-out-the.html | Riding Out the Storm at Channel 13 With Jay Iselin | By Judith Hennessee | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/sailing-continues-to-produce-new-trends-developments.html | Sailing Continues to Produce New Trends Developments | By Bill Robinson | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/san-francisco-opera-now-no-2.html | San Francisco Opera Now No | By John Rockwell Special to The New York Times | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/sands-point-in-dispute-over-police-in-village.html | Sands Point In Dispute Over Police In Village | By David S Richwine | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/school-for-disturbed-children-in-vanguard-of-design-school-for-the.html | School for Disturbed Children in Vanguard of Design | By Rita Reif | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/school-zoning-challenged-by-parents-in-forest-hills-board-of.html | School Zoning Challenged By Parents in Forest Hills | By Deirdre Carmody | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/soviet-jew-is-studying-for-return.html | Soviet Jew Is Studying for Return | By Irving Spiegel | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/soviet-liner-the-gorki-goes-into-drydock-here.html | Soviet Liner the Gorki Goes Into Drydock Here | By Werner Bamberger | RE 883-603 | 37820 B 65430 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/spotlight-block-trader-at-salomon.html | SPOTLIGHT | By Newton W Lamson | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/stage-view-the-prankish-fevers-of-travesties-stage-view.html | STAGE VIEW | Walter Kerr | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/stamps-un-tribute-to-peacekeeping.html | STAMPS | Samuel A Tower | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/states-competing-for-solar-center-several-want-to-be-site-of-energy.html | STATES COMPETING FOR SOLAR CENTER | By Victor K McElheny | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/strutting-their-stuff-in-a-tent.html | Strutting their stuff in a tent | By Edward Hoagland | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/such-a-strange-lady.html | Such a Strange Lady | By Louise Bernikow | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/suffolk-democrats-in-the-drivers-seat-democrats-in-suffolk.html | Suffolk Democrats in the Drivers Seat | By Pranay Gupte | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/suit-calls-for-dissolution-of-burlington-sewerage-authority.html | Suit Calls for Dissolution of Burlington Sewerage Authority | By Carlo M Sardella | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/sunday-observer-safe-at-home.html | Sunday Observer | By Russell Baker | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/susana-haymanchaffey-in-choreographic-debut.html | Susana HaymanChaffey in Choreographic Debut | By Anna Kisselgoff | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/tarrytowns-sunnyside-and-lyndhurst-fulfilled-fantasies.html | Tarrytowns Sunnyside and Lyndhurst Fulfilled Fantasies | By Andrew Adams | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/thanksgiving-dinners-in-the-colonical-style.html | Thanksgiving Dinners in the Colonial Style | By Florence Fabricant | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/the-basic-elements-of-the-arguments-are-not-new-the-politics-in-a.html | The Basic Elements of the Arguments Are Not New | By Boyce Rensberger | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/the-cartoon-killers-thrive-again-their-politicians-are-guilty-of.html | The cartoon killers thrive again | By John Culhane | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/the-case-of-the-gay-sergeant-leonard-matlovichs-strange-trial.html | THE CASE or THE GAY SERGEANT | By Martin Duberman | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/the-dead-father-the-dead-father-dead-father.html | The Dead Father | By Roger Shattuck | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archiv es/the-dissolution-of-a-perfect-couple.html | The dissolution of a perfect couple | By Alix Nelson | RE 883-603 | 37820 B 65430 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/the-economic-scene-tragents-and-dangers-in-paris.html | THE ECONOMIC SCENE | By John M Lee | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/the-hollywood-influence.html | The Hollywood influence | By Andrew Hacker | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/the-impossible-dream-a-cats-view-of-cope.html | The impossible Dream A Cats View of Cope | By Akbar Depriest with Arlynn Nellhaus | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/the-joe-namath-of-the-continental-league.html | The Joe Namath of the Continental League | By Lee Grosscup | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/the-men-who-are-not-running-for-president-washington.html | The Men Who Are Not Running for President | By James Reston | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/the-momentum-is-in-the-other-direction-what-happens-to-era-now.html | The Momentum Is in the Other Direction | By Linda Greenhouse | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/the-myth-of-the-hyperactive-child.html | The Myth of the Hyperactive Child | By Henry Mayer | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/the-odyssey-of-kennedys-children.html | The Odyssey Of Kennedys Children | By Robert Berkvist | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/the-old-boys-were-masters-of-deception-bodyguard-of-lies-bodyguard.html | The old boys were masters of deception | By Ted Morgan | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/the-old-red-marxillac-she-aint-what-she-used-to-be.html | The Old Red MarxillacShe Aint What She Used to Be | By Bryan Magee | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/the-outdoors-is-a-classroom.html | The Outdoors Is a Classroom | By John C Devlin | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/the-politics-of-the-panama-postponement-foreign-affairs.html | The Politics of the Panama Postponement | By C L Sulzberger | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/the-self-described-pathetic-person-they-all-want-to-be-with.html | The SelfDescribed Pathetic Person | By Judy Klemesrud | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/the-subcontinent-has-some-order-some-prosperity-and-the-traditional.html | The Subcontinent Has Some Order Some Prosperity and the Traditional Despair | ByPeter Gill | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/the-tennis-clinic-how-to-develop-a-topspin-lob.html | The Tennis Clinic | By Shepherd Campbell | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/the-world-india-the-iron-control-has-paid-off-in-some-ways.html | The World | By William Borders | RE 883-603 | 37820 B 65430 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/those-personnel-changes-seen-from-peking-moscow.html | Those Personnel Changes Seen from Peking Moscow | By Leslie H Gelb | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/tinling-tennis-revolutionary.html | Tinling Tennis Revolutionary | By Lena Williams | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/to-the-green-mountains.html | To the Green Mountains | By Emily Hahn | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/tolls-on-east-river-opposed.html | Tolls on East River Opposed | By Edward C Burks | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/trust-busting-at-the-local-level-los-angeles-prosecutor-attacks.html | Trust Busting at the Local Level | By Robert Lindsey | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/tv-view-do-the-networks-recognize-quality-when-they-see-it.html | TV VIEW | John J OConnor | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/tv-view-on-axings-innocence-and-pressure-groups.html | TV VIEW | John Leonard | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/two-americans-of-a-brilliant-generation.html | Two Americans of a brilliant generation | By Malcolm Cowley | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/ty-cobbs-magic-when-he-was-on-base-baseball-was-different.html | Ty Cobbs agic When He Was on Base Baseball Was Different | By John D McCallum | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/unwelcome-news-for-mr-ford.html | Unwelcome News for Mr Ford | By Tom Wicker | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/us-amateur-boxing-an-uphill-fight-to-find-enough-money-to-keep.html | USAmateur Boxing An Uphill Fight To Find Enough Money to Keep Going | By Roland C Schwartz | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/us-eases-findings-on-drug-unit-here-but-federal-agency-decides-not.html | US EASES FINDINGS ON DRUG UNIT HERE | By Ronald Smothers | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/vanderbilt-camp-bought-for-state-sagamore-lake-buildings-to-be-used.html | VANDERBILT CAMP BOUGHT FOR STATE | By Harold Faber | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/volunteers-help-care-for-quadruplets.html | Volunteers Help Care for Quadruplets | By Louise Saul | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/vote-fraub-study-in-san-francisco-many-city-employees-said-to-have.html | VOTE FRAUD STUDY IN SAN FRANCISCO | By Wallace Turner Special to The New York Times | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/washington-report-issues-of-independence-and-lockheed.html | WASHINGTON REPORT | By Robert M Smith | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/whats-doing-in-mexico-city.html | Whats Doing in MEXICO CITY | By Robert J Dunphy | RE 883-603 | 37820 B 65430 |

| | | | | | |
|---|---|---|---|---|---|
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/wine-industry-in-bordeaux-rocked-by-another-scandal.html | Wine Industry in Bordeaux Rocked by Another Scandal | By Andreas Freund Special to The New York Times | RE 883-603 | 37820 B 65430 |
| 11/9/1975 | https://www.nytimes.com/1975/11/09/archives/wood-field-stream-hunting-geese-in-maryland.html | Wood Field | By Nelson Bryant | RE 883-603 | 37820 B 65430 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/15-busiest-subway-stations-show-big-decline-in-riders-15-subway.html | 15 Bustest Subway Stations Show Big Decline in Riders | By Edward C Burks | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/a-top-adviser-to-britains-conservative-leader-says-the-nation-is.html | A Top Adviser to Britains Conservative Leader Says the Nation Is Sliding Into Socialist Slumdom | By Bernard Weinraub Special to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/about-new-york-soapbox-oratorya-lost-art.html | About New York | By Richard F Shepard | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/advertising-questionnaires-and-anonymity.html | Advertising | By Philip H Dougherty | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/analysts-looking-for-further-monetary-easing-by-fed-credit-analysts.html | Analysts Looking for Further Monetary Easing by Fed | By Douglas W Cray | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/another-balmy-spring-dayin-november.html | Another Balmy Spring Dayin November | By Leslie Maitland | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/at-200th-year-marines-face-uncertain-future-in-more-intricate-world.html | At 200th Year Marines Face Uncertain Future In More Intricate World | By Drew Middleton | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/belcanto-sings-young-mozarts-zaide.html | Bel Canto Sings Young Mozarts Zaide | By John Rockwell | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/board-inquiry-into-nepotism-results-in-shakeup-of-school-supply.html | Board Inquiry Into Nepotism Results In Shakeup of School Supply Agency | By Leonard Buder | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/books-of-the-times-from-oedipus-to-prometheus.html | Books of The Times | By Anatole Broyard | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/bridge-hewitt-replaces-silverman-on-american-league-board.html | Bridge | By Alan Truscott | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/canada-insisting-on-role-at-talks-presses-paris-for-invitation-to.html | CANADA INSISTING ON ROLE AT TALKS | By Robert Trua1bull Special to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/chinas-deposits-of-oil-spur-trade-peking-is-eagerly-seeking-arms.html | CHINAS DEPOSITS OF OIL SPUR TRADE | By Clyde H Farnsworth Special to The New York Times | RE 883-615 | 37820 B 68029 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/cias-work-unimpeded-by-inquiries-and-reports-officials-of-agency.html | CIAs Work Unimpeded By Inquiries and Reports Officials of Agency Assert | By Seymour M Hersh Special to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/colts-behind-joness-passing-make-up-21point-deficit-and-upset-the.html | Colts Behind Joness Passing Make Up 21Point Deficit and Upset the Bills 4235 | By Thomas Rogers | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/company-control-over-internal-ethics-is-urged.html | Company Control Over Internal Ethics Is Urged | By Robert M Smith Special to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/conn-girl-is-awarded-riding-prize-conn-girl-captures-riding-prize.html | Conn Girl Is Awarded Riding Prize | By Walter R Fletcher | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/corn-and-carter.html | Corn and Carter | By William Safire | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/curran-asks-drive-on-whitecollar-crime.html | Curran Asks Drive on WhiteCollar Crime | By Arnold H Lubasch | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/dance-cast-changes-dantuono-and-bujones-take-the-leads-in-ballet.html | Dance Cast Changes | By Clive Barnes | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/dance-company-is-his-glass-of-tea.html | Dance Company Is His Glass of Tea | By Anna Kisselgoff | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/de-gustibus-recipes-that-will-set-your-cuisinart-humming.html | DE GUSTIBUS | By Craig Claiborne | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/dolphins-down-jets-in-2d-half-277-dolphins-2dhalf-surge-beats-jets.html | Dolphins Down Jets in 2d Half 277 | By Gerald Eskenazi Special to the New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/druggists-warn-on-medicaid-fees-will-not-fill-prescriptions-if-they.html | DRUGGISTS WARN ON MEDICAID FEES | By Ronald Smothers | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/fewer-convicted-in-felonies-here-report-from-albany-finds-guilty.html | FEINER CONVICTED IN FELONIES HERE | By Peter Kihss | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/fordlays-ouster-of-schlesinger-to-cabinet-strain-he-cites-growing.html | FORDLAYSOUSTER OF SCHLESINGER TOCABINETSTRAIN | By James M Naughton Special to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/ford-reiterates-that-he-opposes-us-help-for-city-carey-cancels.html | FORD REITERATES THAT HE OPPOSES US HELP FOR CITY | By Francis X Clines | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/fuel-issue-stirs-nuclear-debate-future-of-plants-uncertain-as-major.html | FUEL ISSUE STIRS NUCLEAR DEBATE | By Reginald Stuart | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/giants-lose-2113-randy-johnson-stars-kilmer-injured-redskins-led-by.html | Giants Lose 2113 Randy Johnson Stars | By Murray ChasS | RE 883-615 | 37820 B 68029 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archiv es/gmtrust-action-reports-greeted-noncommittally.html | GM Trust Action Reports Greeted Noncommittally | By Michael C Jensen | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archiv es/governments-rally-in-lisbon-disrupted-by-teargas-attack-attack.html | Governments Rally in Lisbon Disrupted By TearGas Attack | By Marvine Howe Special to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archiv es/harris-gets-drive-going-in-california.html | Harris Gets Drive Going In California | By Christopher Lydon Special to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archiv es/hassan-calls-off-march-in-sahara-king-in-dramatic-reversal-orders.html | HASSAN CALLS OFF MARCH IN SAHARA | By Henry Kamm Special to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archiv es/hearing-nears-on-630-million-libel-suit-involving-coast-resort.html | Hearing Nears on 630 Million Libel Suit Involving Coast Resort | By Robert Lindsey Special to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archiv es/hewmust-answer-subpoena-on-hospital-certifying-report.html | HEW  Must Answer Subpoena On Hospital Certifying Report | By Nancy Hicks Special to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archiv es/highly-paid-arbitragers-count-guesses-in-dollars-highly-paid.html | Highly Paid Arbitragers Count Guesses in Dollars | By Robert J Cole | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archiv es/jeffs-gain-psal-playoffs.html | Jeffs Gain PSAL Playoffs | By Arthur Pincus | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archiv es/jews-fear-effect-of-un-vote-today-un-vote-today-worrying-jews.html | Jews Fear Effect of UN Vote Today | By Paul Hofmann Special to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archiv es/judge-may-let-miss-fromme-back-in-court-today-if-shes-good.html | Judge May Let Miss Fromme Back in Court Today if Shes Good | By Lucinda Franks Special to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archiv es/knicks-are-defeated11596-knicks-lose-to-blazers-11596.html | Knicks Are Defeated 11596 | By Leonard Koppett Special to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archiv es/late-steeler-pass-steelers-defeat-oilers-in-final-minute-2417.html | Late Steeler Pass Tops Oilers 2447 | By William N Wallace Special to The New York Volk | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archiv es/life-in-beirut-is-calm-but-tense-as-factions-maintain-ceasefire.html | Life in Beirut Is Calm but Tense AS Factions Maintain CeaseFire | By James F Clarity Special to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archiv es/massachusetts-raises-taxes-sharply-under-pressure-of-banks.html | Massachusetts Raises Taxes Sharply Under Pressure of Banks | By John KifnerSpecial to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archiv es/morgan-state-triumphs-2421.html | Morgan State Triumphs 2421 | By Al Harvin Special to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archiv es/mrs-gandhi-is-clearedbut-questions-cloud-the-future.html | Mrs Gandhi Is Cleared but Questiops Cloud the Future | By William Borders Special to The New York Times | RE 883-615 | 37820 B 68029 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/musicthe-american-symphony-opens-with-two-premieres.html | Music The American Symphony Opens With Two Premieres | By Donal Renahan | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/new-breed-of-women-driverchugging-along-in-an-astro-95.html | New Breed of Woman DriverChugging Along in an Astro 95 | BY Judy Klemesrud Special to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/new-cia-report-has-no-more-plots-church-denies-additional-plans-on.html | NEW CIA REPORT HAS NO MORE PLOTS | By E W Kenworthy Special to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-15-busiest-subway-stations-show-big-decline-in.html | 15 Busiest Subway Stations Show Big Decline in Riders | By Edward C Burks | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-at-200th-year-marines-face-uncertain-future-in.html | At 200th Year Marines Face Uncertain Future In More Intricate World | By Drew Middleton | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-cias-work-unimpeded-by-inquiries-and-reports.html | CIAs Work Unimpeded By Inquiries and Reports Officials of Agency Assert | By Seymour M HershSpecial to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-ford-lays-ouster-of-schlesinger-to-cabinet-strain.html | FORD LAYS OUSTER OF SCHLESINGER TO CABINET STRAIN | By James M NaughtonSpecial to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-ford-reiterates-that-the-opposes-us-help-for-city.html | FORD REITERATES THAT HE OPPOSES US HELP FOR CITY | By Francis X Clines | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-governments-rally-in-lisbon-disrupted-by-teargas.html | Governments Rally In Lisbon Disrupted By TearGas Attatk | By Mrvine HoweSpecial to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-hassan-calls-off-march-in-sahara-king-in-dramatic.html | HASSAN CALLS OFF MARCH IN SAHARA | By Henry KammSpecial to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-jews-fear-effect-of-un-vote-today-un-vote-today.html | Jews Fear Effect of UN Vote Today | By Paul HofmannSpecial to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-sense-of-pride-and-patriotism-stands-out-in-corps.html | Sense of Pride and Patriotism Stands Out in Corps | By Deirdre Carmody | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-spanish-long-restricted-are-hoping-for-a-new-era-a.html | Spanish Long Restricted Are Hoping for a New Era | By Henry GinigerSpecial to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/new-jersey-pages-ultrahighvoltage-lines-studied-as-possible-peril.html | UltrahighVoltage Lines Studied as Possible Peril | By Gladwin Hill | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/no-democratic-candidate-is-viewed-as-likely-to-gain-a-clearcut.html | No Democratic Candidate Is Viewed as Likely to Gain a ClearCut Victory in New Hampshire Primary | By R W Apple Jr Special to The New York Times | RE 883-615 | 37820 B 68029 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/oklahoma-among-6-teams-caught-in-upset-wave.html | Oklahoma Among 6 Teams Caught in Upset Wave | By Gordon S White Jr | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/on-eve-of-independence-angola-faces-more-strife.html | On Eve of Independence Angola Faces More Strife | By Michael T Kaufivian Special to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/personal-finance-care-must-be-used-in-trying-to-turn-a-vacation.html | Personal Finance | By Leonard Sloane | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/reporters-notebook-on-city-fiscal-crisis.html | Reporters No On City Fiscal Crisis | By John Darnton | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/sense-of-pride-and-patriotism-stands-out-in-corps.html | Sense of Pride and Patriotism Stands Out in Corps | By Deirdre Carmody | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/spanish-long-restricted-are-hoping-for-a-new-era-after-35-years-of.html | Spanish Long Restricted Are Hoping for a New Era | By Henry Giniger Special to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/stage-the-inspector-gogol-comedy-opens-hartman-theater.html | Stage The Inspector | By Mel GussowSpecial to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/stores-in-belfast-learn-to-deal-with-fear-belfasts-storekeepers.html | Stores in Belfast Learn to Deal With Fear | By Peter T Kilborn Special to The New York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/the-amateurs-are-all-upstairs.html | The Amateurs Are All Upstairs | Red Smith | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/theater-levy-set-to-aid-broadway-cleanup-of-times-sq-part-of-plan.html | THEATER LEVY SET TO AID BROADWAY | By Louis Calta | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/times-and-guild-intensify-talks-in-bid-to-avert-strike-tomorrow.html | Times and Guild Intensify Talks In Bid to Avert Strike Tomorrow | By Damon Stetson | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/trial-date-sought-for-miss-hearst-prosecutors-to-press-today-for.html | TRIAL DATE SOUGHT FOR MISS HEARST | By Wallace Turner Special to The Nem York Times | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/tv-review-john-savage-stars-in-eric-on-nbc.html | TV Review | By John J OConnor | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/ultrahighvoltage-lines-studied-as-possible-peril-ultrahighvoltage.html | UltrahighVoltage Lines Studied as Possible Peril | By Gladwin Hill | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/volkswagen-rapidly-recovering-big-surge-in-sales-is-a-key-factor-in.html | Volkswagen Rapidly Recovering | By Paul KemezisSpecial to The New York Times | RE 883-615 | 37820 B 68029 |

| | | | | | |
|---|---|---|---|---|---|
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/watch-what-i-do.html | Watch What I Do | By Anthony Lewis | RE 883-615 | 37820 B 68029 |
| 11/10/1975 | https://www.nytimes.com/1975/11/10/archives/waverly-consort-plays-medieval-music-at-tully.html | Waverly Consort Plays Medieval Music at Tully | By Allen Hughes | RE 883-615 | 37820 B 68029 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/a-couple-live-like-vanderbilts-look-forward-to-a-simple-life.html | A Couple Live Like Vander bilts Look Forward to a Simple Life | By Irvin Molotsky Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/a-generation-returns-to-hester-st-where-it-all-began.html | A Generation Returns to Hester St Where It All Began | By Richard F Shepard | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/aba-sails-may-fold-today-sails-may-fold-today-in-aba.html | ABA Sails May Fold Today | By Sam Goldaper | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/advertising-media-prices-outpacing-budgets.html | Advertising | By Philip H Dougherty | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/amex-and-otc-show-mixed-tone-as-volume-falls-slightly.html | Amex and OTC Show Mixed Tone as Volume Falls Slightly | By James J Nagle | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/angola-pullout-marks-end-of-a-vast-african-empire.html | Angola Pullout Marks End Of a Vast African Empire | By Marvine Howe Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/article-3-no-title.html | A Generation Returns to Hester St Where It All Began | By Richard F Shepard | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/aspca-suit-over-board-removal-to-be-discussed-by-members-today.html | ASPCA Suit Over Board Removal To Be Discussed by Members Today | By Ari L Goldman | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/australia-leader-is-ordered-to-quit-governor-removes-whitlam-in.html | AUSTRALIA LEADER IS ORDERED TO QUIT | By Fox Butterfield Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/bayh-backers-in-dispute-with-boston-liberal-unit.html | Bayh Backers in Dispute With Boston Liberal Unit | By John KifnerSpecial to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/beame-welcomes-movie-maker-to-paramount-studio-in-queens.html | Beame Welcomes Movie Maker To Paramount Studio in Queens | By Frank J Prial | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/beirut-refugees-halt-in-athens-foreigners-settle-in-luxury-hotels.html | Beirut Refugees Halt in Athens | By Steven V Roberts Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/bettors-couldnt-see-64-aqueduct-winner-bettors-are-in-fog-on-6440.html | Bettors Couldnt See 64 Aqueduct Winner | By Michael Katz | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/bicentennial-stirs-book-deluge-some-say-its-a-bit-too-much.html | Bicentennial Stirs Book Deluge Some Says Its a Bit Too Much | By Israel Shenker | RE 883-612 | 37820 B 68024 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/bridge-tricky-positions-can-arise-in-trying-elimination-play.html | Bridge | By Alan Truscott | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/byrne-orders-plan-to-cut-spending-to-avoid-a-crisis.html | Byrne Orders Plan to Cut Spending to Avoid a Crisis | By Ronald SullivanSpecial to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/carey-calls-mix-of-taxes-needed-to-avert-default-rise-in-sales.html | CAREY CALLS MIX OF TAXES NEEDED TO AVERT DEFAULT | By Francis X Clines | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/carey-calls-mix-of-taxes-needed-to-avert-default.html | CAREY CALLS MIX OF TAXES NEEDED TO AVERT DEFAULT | By Francis X Clines | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/caso-urges-nassau-rise-in-sales-and-property-tax.html | Caso Urges Nassau Rise In Sales and Property Tax | By Roy R Silver Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/chess-new-twist-on-an-old-bind-gives-skeptics-the-shakes.html | Chess | By Robert Byrne | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/chicago-jury-hits-spying-by-police-county-panel-hands-up-no.html | CHICAGO JURY HITS SPYING BY POLICE | By William E Farrell Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/city-finds-funds-to-delay-default-early-realty-tax-payments-and.html | CITY FINDS FUNDS TO DRAY DEFAULT | By Linda Greenhouse | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/cityaid-measure-gains-in-senate-top-democrats-claim-votes-to-halt.html | CITYAID MEASURE GAINS IN SENATE | By Martin Tolchin Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/cityaid-measure-gains-in-senate.html | CITYAID MEASURE GAINS IN SENATE | By Martin Tolchin Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/columbia-harks-to-the-kings-college-days.html | Columbia Harks to the Kings College Days | By Edward B Fiske | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/conscience-of-the-nation.html | Conscience of the Nation | By John B Oakes | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/detente-expected-to-be-scrutinized-next-year-in-both-us-and-soviet.html | Detente Expected to Be Scrutinized Next Year in Both US and Soviet Union | By David K Shipler Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/dormitory-unit-halts-work-at-colleges.html | Dormitory Unit Halts Work at Colleges | By Robert D McFadden | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/druggists-are-not-owed-5-million-city-insists.html | Druggists Are Not Owed 5 Million City Insists | By Edward Ranzal | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/experts-say-housing-programs-fail-to-open-suburbs-to-the-poor.html | Experts Say Housing Programs Fail to Open Suburbs to the Poor | By Robert LindseySpecial to The New York Times | RE 883-612 | 37820 B 68024 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/fashion-talk-springtime-is-playtime-along-seventh-avenue.html | FASHION TALK | By Bernadine Morris | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/for-nations-spies-the-war-has-never-had-an-ending.html | For Nations Spies the War Has Never Had an Ending | By Nicholas M Horrock Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/ford-aides-see-43-billion-spending-rise.html | Ford Aides See 43 Billion Spending Rise | By Edwin L Dale Jr Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/ford-vs-reagan-first-round.html | Ford vs Reagan First Round | By Tom Wicker | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/fromme-judge-cites-aide-of-aclu-for-contempt.html | Fromme Judge Cites Aide Of ACLU for Contempt | By Lucinda Franks Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/ge-admits-65-became-sick-from-exposure-to-pcb.html | GE Admits 65 Became Sick From Exposure to PCB | By Richard SeveroSpecial to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/ge-admits-65-got-sick-from-exposure-to-pcb.html | GE Admits 65 Got Sick From Exposure to PCB | By Richard Severo Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/giants-still-yielding-big-losing-plays-giants-still-allowing-the.html | Giants Still Yielding Big Losing Plays | By Murray Chass Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/goldman-charge-dropped-murtagh-upbraids-nadjari-judge-assails.html | Goldman Charge Dropped Murtagh Upbraids Nadjari | By Marcia Chambers | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/goldman-charge-dropped-murtagh-upbraids-nadjari.html | Goldman Charge Dropped Murtagh Upbraids Nadjari | By Marcia Chambers | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/guerrillas-in-argentina-battle-army-in-a-war-without-prisoners.html | Guerrillas in Argentina Battle Army in a War Without Prisoners | By Juan de Onis Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/guildtimes-talk-at-critical-stage-contract-negotiations-race-strike.html | GUILDTIMES TALK AT CRITICAL STAGE | By Damon Stetson | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/guildtimes-talk-at-critical-stage.html | GUILDTIMES TALK AT CRITICAL STAGE | By Damon Stetson | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/high-courts-queries-hint-doubt-on-parts-of-new-election-law-high.html | High Courts Queries Hint Doubt On Parts of New Election Law | By Lesley Oelsner Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/high-courts-queries-hint-doubt-on-parts-of-new-election-law.html | High Courts Queries Hint Doubt On Parts of New Election Law | By Lesley OelsnerSpecial to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/hugh-brown-who-cited-peril-from-polar-ice-cap-dies-at-96.html | Hugh Brown Who Cited Peril From Polar Ice Cap Dies at 96 | By Albin Krebs | RE 883-612 | 37820 B 68024 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/israelis-break-up-west-bank-protest.html | Israelis Break Up West Bank Protest | By Terence Smith Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/james-j-andrews.html | JAMES J ANDREWS | James J Andrews | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/jet-pass-defenders-given-some-advice-jet-woes-center-on-secondary.html | Tet Pass Defenders Given Some Advice | By Gerald Eskenazi Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/jewish-groups-are-bitter-over-the-vote-at-the-un.html | Jewish Groups Are Bitter Over the Vote at the UN | By Irving Spiegel | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/johnson-confident-at-redskins-helm.html | Johnson Confident At Redskins | By William N Wallace | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/judge-rules-out-removal-of-the-quinlan-respirator-court-rules-out.html | Judge Rules Out Removal Of the Quinlan Respirator | By Joseph F Sullivan Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/judge-rules-out-removal-of-the-quinlan-respirator.html | Judge Rules Out Removal Of the Quinlan Respirator | By Joseph F SullivanSpecial to The New York Times | RE 883-612 | |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/kissinger-voices-irritation-at-soviet-on-arms-talks-kissinger.html | Kissinger Voices Irritation At Soviet on Arms Talks | By Bernard Gwertzman Speciat to The New York TImes | RE 883-612 | |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/kissinger-voices-irritation-at-soviet-on-arms-talks.html | Kissinger Voices Irritation At Soviet on Arms Talks | By Bernard GwertzmanSpecial to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/levi-defers-making-a-decision-on-fbi-communication-net.html | Levi Defers Making a Decision On FBI Communication Net | By David Burnham Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/market-place-whither-semiconductor-stocks.html | Market Place | By John H Allan | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/mexico-on-the-threshold-of-major-oil-exporting-output-potential.html | Mexico on the Threshold Of Major Oil Exporting | By Edward CowanSpecial to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/money-market-rates-dip-fed-funds-tighten-to-5-rates-move-lower-in.html | Money Market Rates Dip Fed Funds Tighten to 5 | By Douglas W Cray | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/morocco-reports-sahara-pact-near-cabinet-minister-tells-of-an.html | MOROCCO REPORTS SAHARA PACT NEAR | By Henry Kamm Special to The New York Timer | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/music-sarah-caldwell.html | Music Sarah Caldwell | By Donal Henahan | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/notables-of-the-academic-world-at-trilling-rites-at-columbia.html | Notables of the Academic World At Trilling Rites at Columbia | By Mary Breasted | RE 883-612 | 37820 B 68024 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/olympic-aides-urge-subsidy-before-a-presidential-panel-subsidy-urge.html | Olympic Aides Urge Subsidy Before a Presidential Panel | By Steve Cady | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/ottawa-studying-deal-by-senator-commons-inquiry-asked-in.html | OTTAWA STUDYING DEAL BY SENATOR | By Robert Truivibull Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/paintings-by-levine-defy-abstract-trend.html | Paintings by Levine Defy Abstract Trend | By Grace Glueck | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/plantation-decline-in-hawaii-spurs-exodus.html | Plantation Decline in Hawaii Spurs Exodus | By Jon NordheimerSpecial to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/portuguese-quit-angola-as-the-civil-war-goes-on-lisbon-aide-lowers.html | Portuguese Quit Angola As the Civil War Goes On | By Michael T KaufmanSpecial to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/portuguese-quit-angola-as-the-civil-war-goes-on.html | Portuguese Quit Angola As the Civil War Goes On | By Michael T KaufmanSpecial to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/pressure-for-divestiture-decried-by-oil-leaders-oil-chiefs-decry.html | Pressure for Divestiture Decried by Oil Leaders | By Seth S King Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/pressure-seen-for-more-explicit-government-role-in-us-economic.html | Pressure Seen for More Explicit Government Role in US Economic Affairs | By Ann Crittenden | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/rangers-play-tonight-without-esposito.html | Rangers Play Tonight Without Esposito | By Parton Keese | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/records-show-bailey-got-235000-for-license-aid.html | Records Show Bailey Got 235000 for License Aid | By Michael KnightSpecial to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/religious-and-medical-leaders-back-courts-decision-in-the-quinlan.html | Religious and Medical Leaders Back Courts Decision in the Quinlan Case | By Peter Kihss | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/rockefeller-on-1976-nobody-knows.html | Rockefeller on 1976 Nobody Knows | By Philip Shabecoff Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/salsa-craze-sweeping-night-spots-here-new-craze-for-the-salsa.html | Salsa Craze Sweeping Night Spots Here | By Alfonso A Narvaez | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/salsa-craze-sweeping-night-spots-here.html | Salsa Craze Sweeping Night Spots Here | By Alfonso A Narvaez | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/schlesinger-gets-outgoing-honors-at-pentagon-ceremony-he-urges.html | SCHLESINGER GETS OUTGOING HONORS | By John W Finney Special to The New York Times | RE 883-612 | 37820 B 68024 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/slowly-evolving-spain-rapidly-changing-church.html | Slowly Evolving Spain Rapidly Changing Church | By Flora Lewis Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/soviet-building-port-in-far-east.html | Soviet Building Port in Far East | By Christopher S WrenSpecial to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/soybean-futures-plunge-in-price-corn-also-ends-day-lower-after.html | SOYBEAN FUTURES PLUNGE IN PRICE | By Elizabeth M Fowler | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/stage-god-man-devil-yiddish-play-opens-at-central-synagogue.html | Stage God Man Devil | By Thomas Lask | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/stage-impressive-talent-moodys-drama-given-by-ensemble-studio.html | Stage Impressive Talent | By Mel Gussow | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/stocks-are-hit-by-news-on-gm-but-dow-indicator-recovers-to-end-032.html | STOCKS ARE HIT BY NEWS ON GM | By John H Allan | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/struggle-starts-on-charter-changes-voted-at-polls.html | Struggle Starts on Charter Changes Voted at Polls | By Maurice Carroll | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/theater-tenderloin-lively-revival.html | Theater Tenderloin | By Clive Barnes | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/trial-of-miss-hearst-is-tentatively-set-for-dec-15.html | Trial of Miss Hearst Is Tentatively Set for Dec 15 | By Wallace Turner Sptcial to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/tv-the-macneil-report-a-sharp-point-of-view.html | TV The MacNeil Report | By John J OConnor | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/un-votes-7235-to-term-zionism-form-of-racism-us-asserts-it-will.html | UN VOTES 7235 TO TERM ZIONISM FORM OF RACISM | By Paul Hofmann Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/un-votes-7235-to-term-zionism-form-of-racism.html | UN VOTES 7235 TO TERM ZIONISM FORM OF RACISM | By Paul Hofmann Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/us-agency-bonds-to-trade-on-amex-in-odd-lots-shortly-us-agency.html | US Agency Bonds To Trade on Amex In Odd Lots Shortly | By Robert J Cole | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/us-board-on-city-opposed-by-labor-gotbaum-and-shanker-fear-federal.html | US BOARD ON CITY OPPOSED BY LABOR | By Ronald Smothers | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/us-boxer-prepares-for-soviet-foe.html | US Boxer Prepares for Soviet Foe | By Thomas Rogers | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/us-equestrian-team-captures-nations-cup.html | US Equestrian Team Captures Nations Cup | By Walter R Fletcher | RE 883-612 | 37820 B 68024 |

| | | | | | |
|---|---|---|---|---|---|
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/usc-appoints-football-coach.html | USC Appoints Football Coach | By Gordon S White Jr | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/viking-press-is-sold-to-penguin-books.html | Viking Press Is Sold to Penguin Books | By Alden Whitman | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/wall-street-grappling-with-tender-traps.html | Wall Street Grappling With Tender Traps | By Herbert Koshetz | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/wave-of-kidnappings-in-lebanon-perils-truce.html | Wave of Kidnappings in Lebanon Perils Truce | By James F Clarity Special to The New York Times | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/winning-friends.html | Winning Friends | By Russell Baker | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/wood-field-and-stream-hunt-upheld.html | Wood Field and Stream Hunt Upheld | By Nelson Bryant | RE 883-612 | 37820 B 68024 |
| 11/11/1975 | https://www.nytimes.com/1975/11/11/archives/xerox-officer-to-head-singer-flavin-to-take-kircher-post.html | Xerox Officer to Head Singer | By Gene Smith | RE 883-612 | 37820 B 68024 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/2-rival-regimes-set-up-in-angola-sovietbacked-government-rules-in.html | 2 RIVAL REGIMES SET UP IN ANGOLA | By Michael T Kaufman Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/2-rival-regimes-set-up-in-angola.html | 2 RIVAL REGIMES SET UP IN ANGOLA | By Michael T Kaufman Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/2-synagogues-and-homes-firebombed-in-boro-park.html | 2 Synagogues and Homes FireBombed inBoro Park | By Alfonso A Narvaez | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/57-years-afterwards-veteran-of-world-war-i-gets-medals.html | 57 Years Afterwards Veteran Of World War I Gets Medals | By Joseph F Sullivan Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/57-years-late-a-veteran-gets-his-medals.html | 57 Years Late a Veteran Gets His Medals | By Joseph F Sullivan Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/92-festive-mood-wins-stuyvesant-festive-mood-1180-takes-stuyvesant.html | 92 Festive Mood Wins Stuyvesant | By Michael Katz | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/a-minedout-coal-town-gains-new-life-as-social-laboratory.html | A MinedOut Coal Town Gains New Life as Social Laboratory | By James T Wooten Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/aba-falls-to-8-teams-aba-drops-to-8-clubs-as-sails-end-operation.html | ABA Falls to 8 Teams | By Sam Goldaper | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/about-education-college-in-michigan-takes-stand-against-rule-it.html | About Education | By Judith Cummings | RE 883-617 | 37820 B 68031 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archiv es/about-new-york-nurse-care-for-the-housebound.html | About New York | By Richard F Shepard | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archiv es/about-real-estate-from-one-tenant-to-170-at-a-suburban-store.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archiv es/advertising-hearst-starting-discount-deals.html | Advertising | By Philip H Dougherty | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archiv es/aggressive-bees-not-due-in-us-until-1988-or-later.html | Aggressive Bees Not Due in US Until 1988 or Later | By Bayard Webster Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archiv es/assembly-head-deplores-action-gaston-thorn-says-vote-on-zionism-has.html | ASSEMBLY HEAD DEPLORES ACTION | By Kathleen Teltsch Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archiv es/atlanta-transit-plan-hits-snags.html | Atlanta Transit Plan Hits Snags | By Wayne King Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archiv es/battles-are-shaping-up-over-nursing-homes-as-operators-threaten-to.html | Battles Are Shaping Up Over Nursing Homes as Operators Threaten to Refuse Added Patients | By John L Hess | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archiv es/beame-details-new-plan-to-cut-8000-employees-beame-details-his-plan.html | Beame Details New Plan To Cut 8000 Employees | By Steven R Weisman | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archiv es/beame-details-new-plan-to-cut-8000-employees.html | Beame Details New Plan To Cut 8000 Employees | By Steven R Weisman | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archiv es/beirut-relaxing-as-truce-holds-no-incidents-are-reported-on-8th-day.html | BEIRUT RELAXING AS TRUCE HOLDS | By James F Clarity Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archiv es/bergey-mental-block-for-hunt.html | Bergey Mental Block for Hunt | By Murray Crass Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archiv es/bergman-makes-flute-a-fable-of-fun.html | Bergman Makes Flute a Fable of Fun | By Vincent Canby | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archiv es/blues-turn-back-young-rangers-53-blues-rally-to-subdue-rangers.html | Blues Turn Back Young Rangers 53 | By Parton Keese Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archiv es/books-of-the-times-a-terrible-new-discipline.html | Books of The Times | By Victor K McElheny | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archiv es/bridge-highranked-players-hone-skills-in-onceaweek-match.html | Bridge | By Alan Truscott | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archiv es/carey-to-appoint-2-special-judges-seeks-reduction-in-backlog-of.html | CAREY TO APPOINT 2 SPECIAL JUDGES | By Marcia Chambers | RE 883-617 | 37820 B 68031 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/church-urges-senate-to-reject-fords-nomination-of-bush-as.html | Church Urges Senate to Reject Fords Nomination of Bush as Intelligence Chief and Strongly Backs CIA | By Nicholas M Horrock Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/citys-thirdgrade-pupils-gain-on-reading-scores.html | Citys ThirdGrade Pupils Gain on Reading Scores | By Leonard Buder | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/clinton-p-anderson-dead-exsenator-was-in-cabinet.html | ClintonPAndersonDead ExSenator WasinCabinet | By Edward Hudson | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/coast-salt-harvest-old-ecologically-sound-method.html | Coast Salt Harvest Old Ecologically Sound Method | By Andrew H Malcolm Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/congress-calls-for-reassessing-of-us-role-in-un-2-houses-vote.html | CONGRESS CALLS FOR REASSESSING OF USROLE IN UN | By David Binder Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/congress-calls-for-reassessing-of-us-role-in-un.html | CONGRESS CALLS FOR REASSESSING OF US ROLE IN UN | By David Binder Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/consumer-notes-honor-roll-lists-10-food-activists.html | CONSUMER NOTES | By Frances Cerra | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/contractor-fees-halted-by-army-payment-to-900-concerns-is-suspended.html | CONTRACTOR FEES HALTED BY ARMY | By John W Finney Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/copland-at-75-is-still-copland-the-kid.html | Copland at 75 Is Still Copland the Kid | By John Rockwell | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/dismissal-leaves-australia-facing-a-bitter-election-whitlam.html | DISMISSAL LEAVES AUSTRALIA FACING A BITTER ELECTION | By Fox Butterfield Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/dismissal-leaves-australia-facing-a-bitter-election.html | DISMISSAL LEAVES AUSTRALIA FACING A BITTER ELECTION | By Fox Butterfield Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/elizabeth-jewish-center-fights-a-zoninglaw-suit.html | Elizabeth Jewish Center Fights a ZoningLaw Suit | By Walter Waggoner Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/estimate-board-set-to-vote-on-key-taino-towers-daycare-lease.html | Estimate Board Set to Vote on Key Taino Towers DayCare Lease | By Robert E Tomasson | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/experts-call-vote-harmful-to-un-and-cause-of-peace.html | Experts Call Vote Harmful to UN and Cause of Peace | By Peter Kihss | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/extasin-and-miserin.html | Extasin and Miserin | By Lord Rothschild | RE 883-617 | 37820 B 68031 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives-feds-default-view-shifting-sympathy-stirs-for-idea-of-aid.html | Feds Default View Shifting | By Leonard Silk | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives-for-lisbon-the-parting-with-angola-cuts-deep.html | For Lisbon the Parting With Angola Cuts Deep | By Marvine Howe Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives-for-them-haute-cuisine-beats-higher-learning.html | For Them Haute Cuisine Beats Higher Learning | By Liza Bercovici Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives-ford-criticizes-congress-on-oil-at-gop-dinner-he-urges-energybill.html | FORD CRITICIZES CONGRESS ON OIL | By James M Naughton Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives-further-easing-by-fed-forecast-traders-expect-new-moves-burns-terms.html | FURTHER EASING BY FED FORECAST | By Vartanig G Vartan | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives-huge-rally-here-condemns-un-antizionism-move-huge-rally-here.html | Huge Rally Here Condemns UN AntiZionism Move | By John F Burns | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives-huge-rally-here-condemns-un-antizionism-move.html | Huge Rally Here Condemns UN AntiZionism Move | By John F Burns | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives-japanese-women-invest-secretly-japanese-women-invest-secretively.html | Japanese Women Invest Secretly | By Richard Halloran Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives-jazz-in-chicago-is-muted-by-demise-of-top-clubs.html | Jazz in Chicago Is Muted By Demise of Top Clubs | By Paul Delaney Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives-jenkins-takes-riding-crown-riding-title-to-jenkins-at-garden.html | Jenkins Takes Riding Crown | By Walter R Fletcher | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives-jets-sign-davis-jerry-from-wfl.html | Jets Sign Davis Jerry From WFL | By Gerald Eskenazi Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives-kissinger-says-us-will-seek-closer-economic-cooperation-with-allies.html | Kissinger Says U S Will Seek Closer Economic Cooperation With Allies at Weekend Paris Meeting | By Bernard Gwertzman Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives-knicks-routed-by-suns-knick-loss-streak-on-road-runs-to-11.html | Knicks Routed By Suns | By Leonard Koppett Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives-legacy-of-the-incas.html | Legacy of the Incas | By C L Sulzberger | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives-market-place-active-american-home-down-by-1-78.html | Market Place | By Robert Metz | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives-marta-valle-41-ran-youth-agency-excity-commissioner-dies-led-puerto.html | IIVIARTA Valk 41 RAN YOUTH AGENCY | By Edith Evans Asbury | RE 883-617 | 37820 B 68031 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/mary-poppins-has-her-own-way-even-in-the-kitchen.html | Mary Poppies Has Her Own Way Even in the Kitchen | By Lisa Hammel | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/master-of-sport-international.html | Master of Sport International | Red Smith | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/morocco-renews-talks-with-spain-premier-and-aide-arrive-in-madrid.html | MOROCCO RENEWS TALKS WITH SPAIN | By Henry Giniger Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/moscow-breaks-relations-with-uganda.html | Moscow Breaks Relations With Uganda | By Christopher S Wren Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/mrs-gandhi-cites-gain-during-crisis-hails-economic-and-social.html | MRS GINDHI CITES GAIN DURING CRISIS | By William Borders Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/music-two-firsts-for-sarah-caldwell.html | Music Two Firsts for Sarah Caldwell | By Donal Henahan | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/ncaa-told-it-ignores-too-many-olympic-sports.html | NCAA Told It Ignores Too Many Olympic Sports | By Steve Cady | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/new-cuts-felt-the-least-by-uniformed-services.html | New Cuts Felt the Least By Uniformed Services | By John Darnton | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/new-yorks-delegation-lobbying-for-aid-to-city.html | New Yorks Delegation Lobbying for Aid to City | By David E Rosenbaum Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/newspaper-talks-clash-of-wellprepared-strategies.html | Newspaper Talks Clash of WellPrepared Strategies | By Lee Dembart | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/nixonpapers-case-goes-to-the-jury.html | NixonPapers Case Goes to the Jury | By William E Farrell Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/only-2-nfl-races-of-interest.html | Only 2 NFL Races of Interest | By William N Wallace | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/out-in-fords-country.html | Out in Fords Country | By James Reston | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/pike-says-the-administration-withholds-data-on-intelligence.html | Pike Says the Administration Withholds Data on Intelligence | By John M Crewdson Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/prices-on-big-board-rise-on-signs-of-rate-decline-big-board-prices.html | Prices on Big Board Rise On Signs of Rate Decline | By Douglas W Cray | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/prices-up-again-on-amex-and-otc-climb-is-second-in-a-row-in.html | PRICES UP AGAIN ON AMEX AND OTG | By James J Nagle | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/professors-study-discounts-impact-of-a-default-here.html | Professors Study Discounts Impact Of a Default Here | By Eileen Shanahan Special to The New York Times | RE 883-617 | 37820 B 68031 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/purging-himself-of-contempt-witness-says-miss-fromme-asked-him-how.html | Purging Himself of Contempt Witness Says Miss Fromme Asked Him How to Get a Couple of Guns | By Lucinda Franks Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/railway-and-airline-union-acts-to-acquire-rea-routes.html | Railway and Airline Union Acts to Acquire REA Routes | By Robert E Bedingfield | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/rhodes-and-burns-lessen-resistance-to-city-help-but-house-gop.html | Rhodes and Burns Lessen Resistance to City Help | By Martin Tolchin Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/rhodes-and-burns-lessen-resistance-to-city-help.html | Rhodes and Burns Lessen Resistance to City Help | By Martin Tolchin Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/rockefeller-says-ford-is-flexible-holds-president-may-alter.html | ROCKEFELLER SAYS FORD IS FLEXIBLE | By Philip Shabecoff Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/ship-lost-with-29-in-lake-superior-lifeboats-but-no-survivors-of.html | SHIP LOST WITH 29 IN LAKE SUPERIOR | By Agis Salpukas Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/ship-lost-with-29-in-lake-superior.html | SHIP LOST WITH 29 IN LAKE SUPERIOR | By Agis Salpukas Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/showers-arent-just-for-washing-today-theyre-for-massaging-too.html | Showers Arent Just for Washing Today Theyre for Massaging Too | By Virginia Lee Warren | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/soybean-futures-plunge-in-price-corn-levels-also-are-down-after.html | SOYBEAN FUTURES PLUNGE IN PRICE | By Elizabeth M Fowler | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/state-aides-seeking-a-signal-of-softer-city-stand-by-ford.html | State Aides Seeking a Signal Of Softer City Stand by Ford | By Linda Greenhouse | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/state-gop-to-send-delegates-to-convention-uncommitted.html | State G O P to Send Delegates To Convention  Uncommitted | By John T McOuiston | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/supreme-court-to-review-private-school-color-bar.html | Supreme Court to Review Private School Color Bar | By Lesley Oelsner Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/the-dance-city-ballet-opens-season-four-temperaments-back-in.html | The Dance City Ballet Opens Season | By Clive Barnes | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/the-maverick-governor-general.html | The Maverick Governor General | John Robert Kerr | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/the-stage-corfax-given-at-la-mama-annex.html | The Stage | By Mel Gussow | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/the-use-of-poetry.html | The Use of Poetry | By Harold Bloom | RE 883-617 | 37820 B 68031 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/times-and-guild-reach-accord-on-contract-averting-a-strike-times.html | Times and Guild Reach Accord On Contract Averting a Strike | By Damon Stetson | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/times-and-guild-reach-accord-on-contract-averting-a-strike.html | Times and Guild Reach Accord On Contract Averting a Strike | By Damon Stetson | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/tobacco-concern-will-raise-prices-brown-williamson-sets-increase-of.html | TOBACCO CONCERN WILL RAISE PRICES | By Gene Smith | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/tv-new-british-import.html | TV New British Import | By John J OConnor | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/tv-producer-wins-775-million-suit-libel-judgment-is-returned.html | TV PRODUCER WINS 775 MILLION SUIT | By Wallace Turner Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/united-asks-simplified-discount-fare.html | United Asks Simplified Discount Fare | By Richard Witkin | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/united-increases-bid-for-otis-stock-tender-price-raised-to-44.html | UNITED INCREASES BID FOR OTIS STOCK | By Herbert Koshetz | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/us-labor-unit-fails-to-seek-approval-for-commercial-book.html | US Labor Unit Fails to Seek Approval for Commercial Book | By Linda Charlton Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/utilities-generating-big-profits-recovery-is-spurred-by-rate.html | Utilities Generating Big Profits | By Reginald Stuart | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/west-side-road-stirs-new-fears-long-impasse-over-west-side-highway.html | West Side Road Stirs New Fears | By Edward C Burks | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/west-side-road-stirs-new-fears.html | West Side Road Stirs New Fears | By Edward C Burks | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/why-and-how-antizionism-move-won.html | Why and How AntiZionism Move Won | By Paul Hofmann Special to The New York Times | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/wine-talk-a-tasting-of-12-bottles-under-4-each.html | WINE TALK | By Frank J Prial | RE 883-617 | 37820 B 68031 |
| 11/12/1975 | https://www.nytimes.com/1975/11/12/archives/with-egg-art-his-life-is-sunny-side-up.html | His Life Is Sunnyside Up | By Judy Klemesrud | RE 883-617 | 37820 B 68031 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/11-lasker-award-winners-include-2-working-on-xrays-of-brain.html | 11 Lasker Award Winners Include 2 Working on XRays of Brain | By Jane E Brody | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/139-escape-dc10-a-fire-at-kennedy-10-policemen-are-among-14.html | 139 ESCAPE DC10 AFIRE AT KENNEDY | By Richard Witkin The New York TimesMeyer Lisbowilz | RE 883-613 | 37820 B 68025 |

| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/139-escape-dc10-afire-at-kennedy.html | 139 ESCAPE DC10 AFIRE AT KENNEDY | By Richard Witkin | RE 883-613 | 37820 | B 68025 |
|---|---|---|---|---|---|---|
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/15-million-adams-saga-overrun-shakes-winet.html | 15 Million Adams Saga Overrun Shakes WNET | By Les Brown | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/2-inquiries-opened-into-womans-death-day-after-her-rape.html | 2 Inquiries Opened Into Womans Death Day After Her Rape | By Alfred E Clark | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/2-states-study-womans-death-day-after-she-was-raped-here.html | 2 States Study Womans Death Day After She Was Raped Here | By Alred E Clark | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/28million-added-to-stadium-cost-new-home-of-giants-is-now-estimated.html | 28MILLION ADDED TO STADIUM COST | By Joseph F Sullivan special to The New York Times | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/4-accused-by-city-of-300000-fraud-theft-of-welfare-checks-is-found.html | 4 ACCUSED BY CITY OF 300000 FRAUD | By Edward Ranzal | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/advertising-soccer-is-aiming-at-a-high-goal.html | Advertising | By Philip H Dougherty | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/algeria-presses-spain-on-sahara-message-seems-aimed-at-halting.html | ALGERIA PRESSES SPAIN ON SAHARA | By Henry Giniger Special to The New York Times | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/american-motors-has-quarter-profit-but-loss-for-year-amc-has-loss.html | American Motors Has Quarter Profit But Loss for Year | By William K Stevens Special to The New York Times | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/apartmentvacancy-rate-is-placed-at-28-in-city.html | ApartmentVacancy Rate Is Placed at 28 in City | By Joseph P Fried | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/appellate-court-stays-return-of-4-sisters-to-natural-mother.html | Appellate Court Stays Return Of 4 Sisters to Natural Mother | By Barbara Campbell | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/architect-tells-jai-alai-inquiry-he-inflated-his-bill.html | Architect Tells Jai Alai Inquiry He Inflated His Bill | By Michael Knight Special to The New York Times | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/australians-often-aloof-to-politics-now-worry-over-democracys-fate.html | Australians Often Aloof to Politics Now Worry Over Democracys Fate | By Fox Butterfield Special to The New York Times | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/axelson-infuses-city-affairs-with-business-expertise.html | Axelson Infuses City Affairs With Business Expertise | By Francis X Clines | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/beame-calls-for-city-rally-in-times-square-nov-24.html | Beame Calls for City Rally In Times Square Nov 24 | BY Glenn Fowler | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/breeders-reputation-worldwide.html | Breeders Reputation Worldwide | By Walter R Fletcher | RE 883-613 | 37820 | B 68025 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/bridge-mexico-city-expert-develops-challenging-ideas-in-new-book.html | Bridge | By Alan Trusccyit | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/carey-calls-legislature-citing-a-signal-that-ford-eases-stand-on.html | CAREY CALLS LEGISLATURE CITING A SIGNAL THAT FORD EASES STAND ON CITY HELP | By Linda Greenhouse | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/carey-calls-legislature-citing-signal-that-ford-eases-stand-on-city.html | CAREY CALLS LEGISLATURE CITING A SIGNAL THAT FORD EASES STAND ON CITY HELP SESSION TODAY SET | By Linda Greenhouse | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/chess-doubled-pawns-can-restrict-mobility-in-a-closed-position.html | Chess | By Robert Byrne | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/church-council-dispute-award-to-ford-touches-off-conflict-that.html | Church Council Dispute | By Kenneth A Briggs | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/city-seeking-reduction-in-medicaid-fees.html | City Seeking Reduction in Medicaid Fees | By Ronald Smothers | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/clinton-boasts-harvest-of-quarterbacks.html | Clinton Boasts Harvest of Quarterbacks | By Arthur Pincus | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/congress-ford-reach-an-accord-on-pricing-of-oil-conferees-adopt.html | CONGRESS FORD REACH AN ACCORD ON PRICING OF OIL | By David E Rosenbaum Special to The New York Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/congress-ford-reach-an-accord-on-pricing-of-oil.html | CONGRESS FORD REACH AN ACCORD ON PRICING OF OIL | By David E Rosenbaum Special to the New York Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/dance-lead-for-tippet-ballet-theater-soloist-in-raymonda-makes-role.html | Dance Lead for Tippet | By Anna Kisselgoff | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/douglas-quits-supreme-court-ford-hails-36-year-service-poor-health.html | Douglas Quits Supreme Court Ford Hails 36Year Service | By Lesley Oelsner Special to The New York Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/douglas-quits-supreme-court-ford-hails-3612year-service.html | Douglas Quits Supreme Court Ford Hails 36Year Service | By Lesley Oelsner Special to The New York Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/douglas-study-in-contradiction.html | Douglas Study in Contradiction | By Anthony Lewis | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/dressing-up-for-charity-and-a-show.html | Dressing Up for Charity and a Show | By Bernadine Morris | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/80088351.html | Experts Consider Caring Society | By Boyce Rensberger | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/experts-consider-caring-society.html | Experts Consider Caring Society | By Boyce Rensberger | RE 883-613 | 37820 B 68025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/fasttrial-ruling-could-delay-the-hearst-and-moore-cases.html | FastTrial Ruling Could Delay The Hearst and Moore Cases | By Wallace Turner Special to The New or Times | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/five-abstract-films-at-whitney-dabble-in-fantasy.html | Five Abstract Films at Whitney Dabble in Fantasy | By Richard Eder | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/ford-considers-woman-for-the-supreme-court.html | Ford Considers Woman For the Supreme Court | By Nicholas M Horrock Special to The New York Times | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/french-communists-take-a-more-militant-position.html | French Communists Take A More Militant Position | By Flora Lewis Special to The New York Times | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/gibbon-scholars-see-parallels-between-romes-decline-and-present.html | Gibbon Scholars See Parallels Between Romes Decline and Present Condition of US | By Israel Shenker Special to The New York Times | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/gov-livingston-is-called-bypassed-hero.html | Gov Livingston Is Called Bypassed Hero | By Donald Janson | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/guess-who-came-to-alis-book-party.html | Guess Who Came to Alis Book Party | Dave Anderson | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/hawks-goal-in-last-3-minutes-earns-a-44-tie-with-rangers-vadnais.html | Hawks | By Parton Keese The New York TimesLarry Morris | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/health-assayed-doctors-assay-the-health-of-wallace.html | Health Assayed | By Lawrence K Altman Special to The New York Times | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/health-assayed.html | Health Assayed | By Lawrence K Altman Special to The Now York Times | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/hotel-goes-to-dogs-cats-too.html | Hotel Goes To Dogs Cats Too | By Angela Taylor | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/house-of-lords-defies-commons-temporarily-blocks-bill-for-closed.html | HOUSE OF LORDS DEFIES COMMONS | By Robert B Semple Jr Special to The New York Times | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/house-unit-kills-strip-mining-bill-bid-to-add-vetoed-measure-to.html | HOUSE UNIT KILLS STRIP MINING BILL | By Ben A Franklin Special to The New York Times | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/imetal-consent-decree-spurs-copperweld-deal-imetal-and-ohio-in.html | Imetal Consent Decree Spurs Copperweld Deal | By Herbert Koshetz | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/india-frees-ailing-critic-of-mrs-gandhi.html | India Frees Ailing Critic of Mrs Gandhi | By William Borders Special to The New York Times | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/irresistible-sculptures-by-di-suvero.html | Irresistible Sculptures by Di Suyero | By John Russell | RE 883-613 | 37820 | B 68025 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/itt-profit-down-266-dividend-lifted-2c-to-40c.html | ITT Profit Down 266 Dividend Lifted 2c to 40c | By Gene Smith | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/jacquelyn-mattfeld-now-dean-at-brown-to-be-barnard-head-jacquelyn.html | Jacquelyn Mattfeld Now Dean at Brown To Be Barnard Head | By Mary Breasted | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/jacquelyn-mattfeld-now-dean-at-brown-to-be-barnard-head.html | Jacquelyn Mattfeld Now Dean at Brown To Be Barnard Head | By Mary Breasted | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/jerseys-1776-governor-termed-bypassed-hero.html | Jerseys 1776 Governor Termed Bypassed Hero | By Donald Janson | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/justice-used-dissent-as-effective-tool.html | Justice Used Dissent as Effective Tool | By Linda Charlton special to The New York Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/kissinger-warns-of-haste-on-un-assails-zionism-resolution-but-he.html | KISSINGER WARNS OF HASTE ON UN | By Bernard Gwertzman Special to The New York Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/knicks-inundated-with-advice-complaints-and-advice-pour-in-on-38.html | Knicks Inundated With Advice | By Sam Goldaper | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/laborers-in-lisbon-besieging-deputies-and-prime-minister.html | Laborers in Lisbon Besieging Deputies And Prime Minister | By Marvine Howe Special to The New York Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/lehigh-thrives-under-wingt.html | Lehigh Thrives Under WingT | By Gordon S White Jr | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/levitt-rules-out-loan-to-yonkers-but-asserts-other-sources-may-put.html | LEVITT RULES OUT LOAN TO YONKERS | By James Feron Special to The New York Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/levitt-rules-out-loan-to-yonkers.html | LEVITT RULES OUT LOAN TO YONKERS | By James Feron Special to The NewYork Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/licenses-planned-on-plutonium-use-nuclear-regulatory-group-opens.html | LICENSES PLANNED ON PLUTONIUMUSE | By David Burnham Special to The New York Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/lines-of-israeli-settlements-in-occupied-areas-are-said-to-reflect.html | Lines of Israeli Settlements in Occupied Areas Are Said to Reflect Plans for Borders | By Terence Smith Special to The New York Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/literary-appraiser-guilty-in-backdating-nixon-files-literary.html | Literary Appraiser Guilty In Backdating Nixon Files | By William E Farrell Special to The New York Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/literary-appraiser-guilty-in-backdating-nixon-files.html | Literary Appraiser Guilty In Backdating Nixon Files | By William E Farrell Special to The New York Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/mailorder-officials-defend-practices-at-hearing-here.html | MailOrder Officials Defend Practices at Hearing Here | By John F Burns | RE 883-613 | 37820 B 68025 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/market-place-fund-managers-see-inflation-slowing.html | Market Place | By Robert Metz | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/mathews-yields-to-house-panel-hew-secretary-delivers-subpoenaed.html | MATHEWS YIELDS TO HOUSE PANEL | By Nancy Hicks Special to The New York Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/mimi-farina-sings-at-the-other-end-often-provocative.html | Mimi Farina Sings At the Other End Often Provocative | By John Rockwell | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/motherhood-in-art-a-critical-appraisal.html | Motherhood in Art A Critical Appraisal | By Judy Klemesrud | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/new-faircredit-laws-starting-smoothly-new-credit-laws-starting.html | New FairCredit Laws Starting smoothly | By Steven Ratiner | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/new-leader-for-barnard-college-jacquelyn-anderson-mattfeld.html | New Leader for Barnard College | By Leslie Maitland | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/news-and-guild-resume-talks-job-security-and-exemption-from-union.html | NEWS AND GUILD RESUME TALKS | By Damon Stetson | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/palestinians-aid-ceasefire-in-beirut.html | Palestinians Aid Ceasefire in Beirut | By James F Clarity Special to The New York Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/pan-am-reportedly-awarded-its-first-air-route-inside-us.html | Pan Am Reportedly Awarded Its First Air Route Inside US | By Ralph Blumenthal | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/pardon-my-language.html | Pardon My Language | By William Safire | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/peronist-rule-challenged-at-large-dissident-rally.html | Peronist Rule Challenged At Large Dissident Rally | By Juan de Onis Special to The New York Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/personal-finance-insurance-units-back-new-payroll-deduction-plan.html | Personal Finance Insurance Units Back New Payroll Deduction Plan | By Leonard Sloane | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/plan-for-settling-grant-liens-nears.html | Plan for Settling Grant Liens Nears | By Isadore Barmash | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/planned-closing-of-3-centers-dismays-the-elderly.html | Planned Closing of 3 Centers Dismays the Elderly | By Eleanor Blau | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/potato-futures-extend-declines-may-delivery-falls-the-new-limit.html | POTATO FUTURES EXTEND DECLINES | By Elizabeth M Fowler | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/president-sees-progress-toward-financial-reform-president-cites.html | President Sees Progress Toward Financial Reform | By Martin Tolchin special to The New York Times | RE 883-613 | 37820 B 68025 |

| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/president-sees-progress-toward-financial-reform.html | President Sees Progress Toward Financial Reform | By Martin Tolchin Special to The New York Times | RE 883-613 | 37820 | B 68025 |
|---|---|---|---|---|---|---|
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/rizzo-aide-latest-indicted-in-philadelphia-prosecutors-inquiry.html | Rizzo Aide Latest Indicted in Philadelphia Prosecutors Inquiry | By James T Wooten Special to The New York Times | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/rumsfeld-refuses-to-rule-out-leaving-pentagon-for-politics.html | Rumsfeld Refuses to Rule Out Leaving Pentagon for Politics | By John W Finney Special eclat to The New York Times | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/sakharov-denied-visa-to-get-prize-soviet-cites-security-risk-in.html | SAKHAROV DENIED VISA TO GET PRIZE | By David K Shipler Special to The New York Times | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/sakharov-denied-visa-to-get-prize.html | SAKHAROV DENIED VISA TO GET PRIZE | By David K Shipler Special to The New York Times | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/seaver-matches-koufax-feat-with-third-cy-young-award-seaver-matches.html | Seaver Matches Koufax Feat With Third Cy Young Award | By Al Harvin | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/stage-chelsea-begins-the-family-satire-of-soap-operas-won-dutch.html | Stage Chelsea Begins The Family | By Clive Barnes | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/state-found-lax-on-nursing-homes-moreland-panel-criticizes.html | STATE FOUND LAX ON NURSING HOMES | By John Hess | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/state-law-asked-on-work-sharing-would-allow-jobless-pay-for-5th-day.html | STATE LAW ASKED ON WORK SHARING | By Peter Kihss | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/stocks-on-amex-show-big-gain-counter-issues-up-in-heavy-day.html | Stocks on Amex Show Big Gain Counter Issues Up in Heavy Day | By James J Nagle | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/stocks-up-1370-in-a-heavy-day-volume-is-largest-since-midjuly.html | Stocks Up 1370 in a Heavy Day | By John H Allan | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/strategy-puts-jets-in-air-strategy-keeps-jets-flying.html | Strategy Puts Jets In Air | By Gerald Eskenazi | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/taft-hotel-cant-pay-mortgage-court-names-wagner-receiver.html | Taft Hotel Cant Pay Mortgage Court Names Wagner Receiver | By Morris Kaplan | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/taxfree-issues-advance-in-price-traders-are-encouraged-by-new-hope.html | TAXFREE ISSUES ADVANCE IN PRICE | By Vartanig G Vartan | RE 883-613 | 37820 | B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/the-un-and-zionism.html | The UN And Zionism | By Anthony Lewis | RE 883-613 | 37820 | B 68025 |

| | | | | | |
|---|---|---|---|---|---|
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/track-retains-ban-on-3-roosevelt-retains-ban-on-3-drivers.html | Track Retains Ban on 3 | By Steve Cady | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/unilever-net-gains-89-other-companies-report.html | Unilever Net Gains 89 | By Reginald Slart | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/us-business-expansion-abroad-lags-business-growth-slows-overseas.html | US Business Expansion Abroad Lags | By Ann Crittenden | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/us-in-un-asks-all-lands-to-end-political-jailing-move-is-viewed-as.html | US IN UN ASKS ALL LANDS TO END POLITICAL JAILING | By Paul Hofmann Special to The New York Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/us-in-un-asks-all-lands-to-end-political-jailing.html | US IN UN ASKS ALL LANDS TO END POLITICAL JAILING | By Paul Hofmann Special to The New York Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/us-weighs-move-on-zionism-issue-congress-and-white-house-consider.html | US WEIGHS MOVE ON ZIONISM ISSUE | By David Binder Special to The New York Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/wallace-opens-1976-white-house-drive-4th-bid-since-64.html | Wallace Opens 1976 White House Drive | By B Drummond Ayres Jr Special to The New York Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/wallace-opens-1976-white-house-drive.html | Wallace Opens 1976 White House Drive | By B Drummond Ayres Jr Special to The New York Times | RE 883-613 | 37820 B 68025 |
| 11/13/1975 | https://www.nytimes.com/1975/11/13/archives/witness-in-fromme-trial-says-she-asked-him-to-kill.html | Witness in Fromme Trial Says She Asked Him to Kill | By Lucinda Franks Special to The New York Times | RE 883-613 | 37820 B 68025 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/175-billion-a-record-financed-privately-record-175-billion-placed.html | 175 Billion a Record Financed Privately | By Vartanig G Vartan | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/2-sought-to-rout-birds-at-kennedy-fired-shotguns-at-a-flock-shortly.html | 2 SOUGHT TO ROUT BIRDS AT KENNEDY | By Robert Hanley | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/28-daycare-centers-in-city-face-closing.html | 28 DayCare Centers in City Face Closing | By Leslie Maitland | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/6-killed-40-hurt-by-bomb-in-israel-blast-in-jerusalem-street-is-3d.html | 6 KILLED 40 HURT BY BOMB IN ISRAEL | By Terence Smith Special to The York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/6-killed-40-hurt-by-bomb-in-israel.html | 6 KILLED 40 HURT BY BOMB IN ISRAEL | By Terence Smith Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/a-report-links-cia-to-murder-in-us.html | A Report Links CIA to Murder in US | By John M Crewdson Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/a-study-absolves-math-faculties-recent-drop-in-test-scores-is-laid.html | A STUDY ABSOLVES MATH FACULTIES Recent Drop in Test Scores Is Laid to Broad Societal Pressure N Teaching | By Bayard Webster Special to The New York Times | RE 883-614 | 37820 B 68027 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/about-new-york-a-cabby-and-his-fares-click.html | About New York | By Richard F Shepard | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/about-new-york.html | About New York | By Richard F Shepard | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/about-real-estate-hope-for-renovation-surge-pinned-on-j51.html | About Real Estate | By Alan S Oser | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/advertising-landing-the-biggest-of-the-stars.html | Advertising | By Philip H Dougherty | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/amex-sets-optionsonly-memberships.html | Amex Sets OptionsOnly Memberships | By Robert J Cole | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/at-whiskey-road-and-easy-street.html | At Whiskey Road and Easy Street | Red Smith | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/atlantic-oil-drilling-yielding-carbon-shale.html | Atlantic Oil Drilling Yielding Carbon Shale | By Walter Sullivan | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/banks-reported-favoring-moratorium-on-city-notes-banks-reported-to.html | Banks Reported Favoring Moratorium on City Notes | By Michael C Jensen | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/banks-reported-to-favor-moratorium-on-citys-notes.html | Banks Reported to Favor Moratorium on Citys Notes | By Michael C Jensen | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/bayh-sees-danger-in-criminal-code-warns-planned-provisions-would.html | BAYH SEES DANGER IN CRIMINAL CODE | By Tom Goldstein | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/billiondollar-day-is-recorded-by-credit-markets-activity-is-heavy.html | BillionDollar Day Is Recorded by Credit Markets | By Douglas W Cray | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/books-of-the-times-dr-sakharov-speaks-out.html | Books of The Times | By Raymond H Anderson | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/bostonians-under-ozawa-play-haydn.html | Bostonians Under Ozawa Play Haydn | By Raymond Ericson | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/bridge-cautious-cunning-is-needed-for-handling-a-freak-hand.html | Bridge | By Alan Truscott | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/britain-refuses-aid-to-chrysler-wilson-rules-out-granting-of.html | BRITAIN REFUSES AID TO CHRYSLER | By Peter T Kilborn Special to The Now York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/byrne-says-an-income-tax-is-now-up-to-legislature.html | Byrne Says an Income Tax Is Now Up to Legislature | By Ronald Sullivan Special to The New York Times | RE 883-614 | 37820 B 68027 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/carey-to-propose-plan-on-defaults-and-gap-in-budget-to-urge.html | CAREY TO PROPOSE PLAN ON DEFAULTS AND GAP IN BUDGET | By Linda Greenhouse Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/carey-woos-and-warns-officials-in-state.html | Carey Woos and Warns Officials in State | By Francis X Clines Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/carter-granted-prison-transfer-he-is-moved-to-clinton-amid-charges.html | CARTER GRANTED PRISON TRANSFER | By Selwyn Raab | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/carter-moved-to-a-new-prison-after-blackmail-allegations.html | Carter Moved to a New Prison After Blackmail | By Selwyn Raab | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/chicago-doctors-end-18day-strike-leader-claims-victory-after.html | CHICAGO DOCTORS END 18DAY STRIKE | By William E Farrell Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/club-pros-tourney-a-respite-club-pros-get-respite-at-tourney.html | Club Pros | By John S Radosta Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/coleman-delays-decision-on-concorde.html | Coleman Delays Decision on Concorde | By Richard Witkin Special The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/confidence-seen-in-cd-gains-here-weeks-rise-in-big-deposits-may.html | CONFIDENCE SEEN IN CD GAINS HERE | By Richard Phalon | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/congress-adopts-new-debt-ceiling-ford-gets-bill-to-increase-limit.html | CONGRESS ADOPTS NEW DEBT CEILING | By Richard L Madden Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/conviction-is-reversed-in-rikers-island-bribery-case.html | Conviction Is Reversed in Rikers Island Bribery Case | By Morris Kaplan | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/critics-notebook-stoppard-travesties-stirs-new-thoughts-of-lenin.html | Critics Notebook Stoppard Travesties Stirs New Thoughts of Lenin and Zurich | By John Leonard | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/dow-dips-by-102-in-heavy-trading-volume shows-an-increase-to-2501.html | DOW DIPS BY 102 IN HEAVY TRADING | By John H Allan | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/farber-dancers-in-umbrella-series.html | Farber Dancers in Umbrella Series | By Anna Kisselgoff | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/ford-called-undecided-on-energy-bill.html | Ford Called Undecided on Energy Bill | By David E Rosenbaum Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/ford-offers-bill-on-deregulating-trucks-and-buses-plan-to-reduce-us.html | FORD OFFERS BILL ON DEREGULATING TRUCKS AND BUSES | By Ralph Blumenthal Special to The New York Times | RE 883-614 | 37820 B 68027 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/ford-sends-aba-a-high-court-list-panel-will-screen-possible.html | FORD SENDS ABA A HIGH COURT LIST | By Lesley Oelsner Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/fords-reappraisal-of-stand-on-city-aid-said-to-reflect-views-of-his.html | Fords Reappraisal of Stand on City Aid Said to Reflect Views of His Advisers | By Philip Shabecoff Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/fromme-jurors-told-of-a-click-2-witnesses-describe-sound-before-fbi.html | FROMME JURORS TOLD OF A CLICK | By Lucinda Franks Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/giants-given-edge-over-eagles-jets-must-stop-surging-colts.html | Giants Given Edge Over Eagles Jets Must Stop Surging Colts | By William N Wallace | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/going-out-guide.html | GOING OUT Guide | Tony Gorody | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/governor-presses-plan-on-defaults-and-gap-in-budget-will-ask.html | GOVERNOR PRESSES PLAN ON DEFAULTS AND GAP IN BUDGET | By Linda Greenhouse Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/governor-urges-substantial-cuts-in-medical-spending.html | Governor Urges Substantial Cuts | By Robert D McFadden | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/gunfire-disrupts-beirut-ceasefire-wary-citizens-stay-indoors-after.html | GUNFIRE DISRUPTS BEIRUT CEASEFIRE | By James F Clarity Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/harris-calls-for-redistribution-of-economic-and-political-power.html | Harris Calls for Redistribution of Economic and Political Power | By Charles Mohr | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/harvard-prepares-for-the-game-with-brown-tomorrow-with-an-eye-on.html | Harvard Prepares for the Game With Brown Tomorrow With an Eye on The Game With Yale Next Week | By Deane McGowen | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/humphrey-bill-puts-curb-on-arms-sales-and-gifts.html | Humphrey Bill Puts Curb On Arms Sales and Gifts | By Richard D Lyons Special to The New York Tunes | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/in-yonkers-a-question-of-fiscal-leadership.html | In Yonkers a Question of Fiscal Leadership | By James Feron Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/injured-esposito-assists-ranger-cause-rangers-get-an-assist-from.html | Injured Esposito Assists Ranger Cause | By Robin Herman | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/issue-and-debate-tax-laws-a-part-of-sports-structure.html | Issue and Debate | By Leonard Koppett | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/jews-in-borough-park-asking-police-for-increased-protection.html | Jews in Borough Park Asking Police for Increased Protection | By Deirdre Carmody | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/jones-is-ready-for-jets-action.html | Jones Is Ready For Jets Action | By Gerald Eskenazi Special to The New York Times | RE 883-614 | 37820 B 68027 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/just-a-quiet-dinner-for-two-in-paris-31-dishes-nine-wines-a-4000.html | Just a Quiet Dinner for Two in Paris 31 Dishes Nine Wines a 4000 Check | By Craig Claiborne | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/just-a-quiet-dinner-for-two-in-paris-31-dishes-nine-wines-a4000.html | Just a Quiet Dinner for Two in Paris 31 Dishes Nine Wines a4000 Check | By Craig Claiborne | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/knicks-down-rockets-to-halt-slide-108102-monroe-gianelli-excel-as.html | Knicks Down Rockets To Halt Slide 108102 | By Sam Goldaper | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/large-banks-hold-big-stakes-here-11-have-city-and-state-paper.html | LARGE BANKS HOLD BIG STAKES HERE | By Edwin L Dale Jr Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/last-minute-bane-of-eagles-last-minute-proving-disaster-for-eagles.html | Last Minute Bane of Eagles | By Murray Chass | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/marcors-net-up-03-others-report.html | Marcors Net Up 03 | By Clare M Reckert | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/market-place-how-speculators-view-city-bonds.html | Market Place | By Robert Metz | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/mexican-candidate-sure-victor-running-hard-anyway.html | Mexican Candidate Sure Victor Running Hard Anyway | By Edward Cowan Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/milk-lobby-loses-election-fund-bid-vote-panel-bars-group-from.html | MILK LOBBY LOSES ELECTION FUND BID | By Warren Weaver Jr Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/mortgage-concern-official-indicted-in-fraud-scheme.html | Mortgage Concern Official Indicted in Fraud Scheme | By Max H Seigel | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/musical-jubilee-and-its-stars-glisten.html | Musical Jubilee | By Clive Barnes | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/news-gets-a-monday-strike-deadline.html | News Gets a Monday Strike Deadline | By Damon Stetson | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/nov-110-sales-of-cars-up-45-from-poor-1974-rate-10day-car-sales-up.html | Nov 110 Sales of Cars Up 45 From Poor 1974 Rate | By Agis Salpukas Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/offer-of-work-for-vietnamese-turns-sour-a-job-offer-for-vietnamese.html | Offer of Work for Vietnamese Turns Sour | By Richard Severo Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/offer-of-work-for-vietnamese-turns-sour.html | Offer of Work for Vietnamese Turns Sour | By Richard Severo | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/oil-industry-predicts-new-bill-will-cut-exploration-in-us-and-spur.html | Oil Industry Predicts New Bill Will Cut Exploration in US and Spur Imports | By Ann Crittenden | RE 883-614 | 37820 B 68027 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/parentschildren-security-blanket-something-only-a-tot-could-love.html | PARENTSCHILDREN | By Richard Flaste | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/pentagon-delays-smart-missile-deficiencies-found-in-navy-condor.html | PENTAGON DELAYS SMART | By John W Finney Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/phelps-is-annoyed-at-change-in-rules.html | Phelps Is Annoyed At Change in Rules | By Thomas Rogers | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/potash-maker-opposes-saskatchewan-takeover-potash-maker-against.html | Potash Maker Opposes Saskatchewan TakeOver | By Steven Rattner | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/protest-growing-on-whitlam-issue-defenders-of-ousted-prime-minister.html | PROTEST GROWING ON WHITLAM ISSUE | By Fox Butterfield Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/restaurant-reviews-you-may-have-less-to-choose-from-but-then-your.html | Restaurant Reviews | By John Canaday | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/reviving-auto-industry-signals-cheer-in-detroit-a-reviving-auto.html | Reviving Auto Industry Signals Cheer in Detroit | By William K Stevens Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/reviving-auto-industry-signals-cheer-in-detroit.html | Reviving Auto Industry Signals Cheer in Detroit | By William K Stevens Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/robert-l-coe-exwpix-aide-and-broadcast-professor-dies.html | Robert L Coe ExWPIX Aide And Broadcast Professor Dies | By Les Brown | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/saws-invade-forest-of-champions.html | Saws Invade Forest of Champions | By B Drummond Ayres Jr Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/sec-shelves-tiffanys-stock-gift-idea-sec-shelves-tiffanys-gift-idea.html | SEC Shelves Tiffanys Stock Gift Idea | By Terry Robards | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/senate-expected-to-halt-labor-debate.html | Senate Expected to Halt Labor Debate | By Lee Dembart Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/shaky-europe-looks-to-the-summit-for-aid-shaky-western-europe-looks.html | Shaky Europe Looks To the Summit for Aid | By Clyde H Farnsworth Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/shaky-europe-looks-to-the-summit-for-aid.html | Shaky Europe Looks To the Summit for Aid | By Clyde H Farnsworth Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archiv es/should-rumsfeld-and-bush-take-the-pledge-in-the-nation.html | Should Rumsfeld and Bush Take the Pledge IN THE NATION | By Tom Wicker | RE 883-614 | 37820 B 68027 |

| | | | | | |
|---|---|---|---|---|---|
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/sovietwest-german-talks-end-with-little-gain-on-exchanges.html | SovietWest German Talks End With Little Gain on Exchanges | By David K Shipler Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/state-cancels-its-decision-to-close-the-night-courts.html | State Cancels Its Decision To Close the Night Courts | By Ari L Goldman | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/state-sponsoring-of-higher-education.html | State Sponsoring Of Higher Education | By Jacqueline Grennan Wexler | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/the-hearst-trial-may-be-delayed-appellate-court-exempts-tests-from.html | THE HEARST TRIAL MAY BE DELAYED | By Wallace Turner Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/the-majesty-of-the-court.html | The Majesty Of the Court | By James Reston | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/the-new-us-style-in-the-un.html | The New US Style in the UN | By Thomas M Franck and Edward Weisband | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/the-pop-life-chieftains-unlikely-star-candidates.html | The Pop Life | By John Rockwell | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/thousands-keep-portuguese-chief-besieged-in-home-president-urges.html | THOUSANDS KEEP PORTUGUESE CHIEF BESIEGED IN HOME | By Marvine Howe Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/tv-views-vary-on-whats-good-news.html | TV Views Vary on Whats Good News | By John J OConnor | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/us-and-cuba-clash-in-the-un-over-prisoners.html | US and Cuba Clash in the UN Over Prisoners | By Paul Hofmann Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/white-house-now-ready-to-consider-aid-for-city-fords-press-aide.html | White House Now Ready To Consider Aid for City | By Martin Tolchin Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/witness-in-jaialai-inquiry-describes-gift-of-money-on-hotel-bed.html | Witness in JaiAlai Inquiry Describes Gift | By Michael Knight Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/yonkers-is-said-to-lack-fiscal-leadership.html | Yonkers Is Said to Lack Fiscal Leadership | By James Feron | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/yonkers-to-get-state-loan-to-avert-a-default-today-carey-says-an.html | Yonkers to Get State Loan To Avert a Default Today | By Steven R Weisman Special to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/14/1975 | https://www.nytimes.com/1975/11/14/archives/yonkers-to-get-state-loan-to-avert-a-default-today.html | Yonkers to Get State Loan To Avert a Default Today | By Steven R Weisman Sppecial to The New York Times | RE 883-614 | 37820 B 68027 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/13-now-leaders-form-a-dissident-network-now-discord-influential-13.html | 13 NOW Leaders Form A Dissident Network | By Enid Nemy | RE 883-620 | 37820 B 69514 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/13-now-leaders-form-a-dissident-network.html | 13 NOW Leaders Form A Dissident Network | By Enid Nemy | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/a-4day-statewide-program-will-celebrate-womens-year.html | A 4Day Statewide Program Will Celebrate Womens Year | By Joan Cook Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/a-goalline-stand-against-student-despair.html | A GoalLine Stand Against Student Despair | By A Bartlett Giamatti | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/a-new-satellite-launching-is-set-for-further-studies-on-ozone.html | A New Satellite Launching Is Set for Further Studies on Ozone | By Walter Sullivan | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/a-plan-to-conceal-thefts-laid-to-2-grain-executives-a-plan-for.html | A Plan to Conceal Thefts Laid to 2 Grain Executives | By William Robbins Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/a-plan-to-conceal-thefts-laid-to-2-grain-executives.html | A Plan to Conceal Thefts Laid to 2 Grain Executives | By William Robbins Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/antiques-lure-of-kilims-boldly-patterned-weavings-by-makers-of.html | Antiques Lure of Kilims | By Rita Reif | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/arabs-hope-antizionism-vote-will-lead-to-vast-reappraisals.html | Arabs Hope AntiZionism Vote Will Lead to Vast Reappraisals | By Paul Hofmann Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/art-lyric-vein-in-frankenthaler-paintings.html | Art Lyric Vein in Frankenthaler Paintings | By Hilton Kramer | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/art-recent-tapies-work-keeps-old-spirit.html | Art Recent Tapies Work Keeps Old Spirit | By John Russell | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/at-school-instead-of-money-students-fathers-lend-hand.html | At School Instead of Money Students | By Angela Taylor Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/ballet-pennsylvanians-unusual-grosse-fugue.html | Ballet Pennsylvanians | By Clive Barnes | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/banks-here-back-note-moratorium-but-they-insist-on-adoption-of.html | BANKS HERE BACK NOTE MORATORIUM | By Michael C Jensen | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/banks-increase-use-of-discount-houses-banks-raise-use-of-discount.html | Banks Increase Use Of Discount Houses | By Robert J Cole | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/books-of-the-times-an-assessment-of-tactics.html | Books of The Times | By James Feron | RE 883-620 | 37820 B 69514 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/brandt-and-schmidt-are-acclaimed-in-party-votes.html | Brandt and Schmidt Are Acclaimed in Party Votes | By Craig R Whitney Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/bridge-2day-tourney-starts-today-for-the-swiss-team-title.html | Bridge | By Alan Truscott | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/cabell-phillips-newsman-dead-times-washington-reporter-26-years-was.html | GABEL PHILLIPS NEWSMAN DEAD | By Wolfgang Saxon | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/club-pros-tourney-different-carts-cold-distinguish-clubpro-event.html | Club Pros Tourney Different | By John S Radosta Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/court-jails-12-new-haven-teachers-for-disregarding-order-to-end.html | Court Jails 12 New Haven Teachers For Disregarding Order to End Strike | By Lawrence Fellows Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/debt-moratorium-of-3-years-in-city-passed-in-albany-16-billion.html | DEBT MORATORIUM OF 3 YEARS IN CITY PASSED IN ALBANY | By Linda Greenhouse Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/doubt-is-cast-on-payoff-charge-against-bailey-in-jaialai-case.html | Doubt Is Cast on Payoff Charge Against Bailey in JaiAlai Case | By Michael Knight Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/dow-index-rises-by-244-city-and-fed-are-factors-dow-up-by-244.html | Dow Index Rises by 244 City and Fed Are Factors | By John H Allan | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/employees-of-grant-bitter-no-severance-grants-employees-bitter-over.html | Employees of Grant Bitter No Severance | By Isadore Barmash | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/energy-studied-at-abomb-birthplace.html | Energy Studied at ABomb Birthplace | By Grace Lichtenstein Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/facing-14-million-deficit-hofstra-cuts-111-off-staff.html | Facing 14 Million Deficit 1 Hofstra Cuts 111 Off Staff | By George Vecsey Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/father-tortured-to-death-by-robbers-son-reports-police-find-body-of.html | Father Tortured to Death By Robbers Son Reports | By Robert D McFadden | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/first-sellout-in-50-years-gives-brown-a-happening.html | First Sellout in 50 Years Gives Brown a Happening | By Gordon S White Jr | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/ford-firm-on-us-stand-for-weekend-talks-in-france.html | Ford Firm on US Stand for Weekend Talks in France | By Leslie H Gels Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/ford-says-state-must-act-first-hinges-city-aid-on-passage-of-carey.html | SAYS STATE BUT ACT FIRST | By Martin Tolchin Special to The New York Times | RE 883-620 | 37820 B 69514 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/fromme-jury-hears-ford-tape-testimony-first-by-a-president-fromme.html | Fromme Jury Hears Ford Tape Testimony First by a President | By Lucinda Franks Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/fromme-jury-hears-ford-tape-testimony-first-by-a-president.html | Fromme Jury Hears Ford Tape Testimony First by a President | By Lucinda Franks Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/ftc-strengthens-rights-of-buyers-holders-of-credit-contracts-to-be.html | FTC STRENGTHENS RIGHTS OF BUYERS | By Diane Henry Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/gaining-funds-but-losing-its-function-is-choice-given-mount-vernon.html | Gaining Funds but Losing Its Function Is Choice Given Mount Vernon Church | By Ari L Goldman | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/geographic-special-on-body-used-some-animals.html | Geographic Special on Body Used Some Animals | By Les Brown | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/gop-in-congress-assails-oil-accord-gop-in-congress-assails-ford.html | GOP in Congress Assails Oil Accord | By David E Rosenbaum Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/gop-in-congress-assails-oil-accord.html | GOP in Congress Assails Oil Accord | By David E Rosenbaum Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/governor-begins-the-bargaining-for-higher.html | Governor Begins the Bargaining for Higher | By Francis X Clines Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/grain-and-soybeans-hold-steady-price-wheat-up-4-cents.html | Grain and Soybeans Hold Steady Price Wheat Up 4 Cents | By Elizabeth M Fowler | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/grambling-norfolk-play-here.html | Grambling Norfolk Play Here | By Al Harvin | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/grandfather-marxs-strange-rhinoceros.html | Grandfather Marxs Strange Rhinoceros | By Russell Baker | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/growth-in-money-stirs-confusion-analysts-pondering-feds-monetary.html | GROWTH IN MONEY STIRS CONFUSION | By Terry Robards | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/gulf-said-to-have-given-personal-funds-to-scott-senator-issues-a.html | Gulf Said to Have Given Personal Funds to Scott Senator Issues a Denial | By E W Kenworthy Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/house-unit-seeks-contempt-order-against-kissinger-asks-citation.html | HOUSE UNIT SEEKS CONTEMPT ORDER AGAINST KISSINGER | By John M Crewdson Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/house-unit-seeks-contempt-order-against-kissinger.html | HOUSE UNIT SEEKS CONTEMPT ORDER AGAINST KISSINGER | By John M Crewdson Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/increase-in-power-is-stressed-at-italianamerican-conference.html | Increase in Power Is Stressed At ItalianAmerican Conference | By John F Burns | RE 883-620 | 37820 B 69514 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/industrys-rise-in-output-slows-october-04-gain-follows-one-of-18-in.html | INDUSTRYS RISE IN OUTPUT SLOWS | By Edwin L Dale Jr Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/industrys-rise-in-output-slows.html | INDUSTRYS RISE IN OUTPUT SLOWS | By Edwin L Dale Jr Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/islanders-on-a-losing-path-in-west-islanders-follow-western-pattern.html | Islanders On a Losing Path in West | By Leonard Koppett Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/kahane-enjoys-freedom-as-an-inmate.html | Kahane Enioys Freedom as an Inmate | By Deirdre Carmody | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/kahane-enjoys-freedom-as-inmate.html | Kahane Enjoys Freedom as Inmate | By Deirdre Carmody | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/lebanese-leader-forbids-use-of-army-to-enforce-ceasefire.html | Lebanese Leader Forbids Use Of Army to Enforce CeaseFire | By James F Clarity Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/lisbon-capitulates-to-labor-demands-lisbon-capitulates-to-labors.html | Lisbon Capitulates To Labor Demands | By Marvine Howe Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/lisbon-capitulates-to-labor-demands.html | Lisbon Capitulates To Labor Demands | By Marvine Howe Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/london-bombings-now-the-richer-targets.html | London Bombings Now the Richer Targets | By Robert B Semple Jr Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/luanda-is-shattered-but-joyful.html | Luanda Is Shattered but Joyful | By Michael T Kaufman Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/major-city-ballet-debuts.html | Major City Ballet Debuts | By Anna Kisselgoff | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/market-place-aerospace-and-payments-abroad.html | Market Place | By Robert Metz | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/morocco-and-mauritania-in-sahara-pact-with-spain-madrid-agrees-to.html | Morocco and Mauritania In Sahara Pact With Spain | By Henry Giniger Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/morocco-and-mauritania-in-sahara-pact-with-spain.html | Morocco and Mauritania In Sahara Pact With Spain | By Henry Giniger Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/music-ever-astonishing-de-larrocha-mastery-draws-admiration.html | Music Ever Astonishing | By Donal Henahan | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/music-from-jerusalem.html | Music From Jerusalem | By Allen Hughes | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/newspaper-guild-and-the-news-to-resume-negotiations-today.html | Newspaper Guild and The News To Resume Negotiations Today | By Damon Stetson | RE 883-620 | 37820 B 69514 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/niederhoffer-turns-pro-to-aid-game.html | Niederhoffer Turns Pro to Aid Game | By Parton Keese | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/note-moratorium-held-no-default-careys-office-acts-to-dispel-notion.html | NOTE MORATORIUM HELD NO DEFAULT | By Steven R Weisman Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/o-nineveh-o-new-york.html | O Nineveh O New York | By McCandlish Phillips | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/president-to-act-on-court-quickly-he-hints-a-conservative-will-be.html | PRESIDENT TO ACT ON COURT QUICKLY | By James M Naughton Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/quarterly-rateshift-idea-for-utilities-stirs-debate-utilityrate.html | Quarterly RateShift Idea For Utilities Stirs Debate | By Reginald Stuart | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/quebec-bails-out-montreal-games.html | Quebec Bails Out Montreal Games | By Robert Trumbull Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/robbers-torture-man-to-death-on-the-west-side-son-reports.html | Robbers Torture Man to Death On the West Side Son Reports | By Robert D McFadden | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/rockefeller-moves-to-avert-a-split-he-vows-to-resist-attempts-to.html | ROCKEFELLER MOVES TO AVERT A SPLIT | By Linda Charlton Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/san-francisco-historic-district-voted.html | San Francisco Historic District Voted | By Andrew H Malcolm Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/senate-wont-end-picketing-debate-bills-backers-fail-in-vote-to-cut.html | SENATE WONT END PICKETING DEBATE | By Lee Dembart Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/shifts-by-ford-appear-to-distress-kissinger-ford-shifts-seem-to.html | Shifts by Ford Appear To Distress Kissinger | By Bernard Gwertzman Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/shiftsby-ford-appear-to-distress-kissinger.html | Shiftsby Ford Appear To Distress Kissinger | By Bernard Gwertzman Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/shop-talk-miniature-woven-hangings-virtue-of-thinking-small.html | SHOP TALK | By Lisa Hammel | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/soviet-boxers-fall-to-us-64-ustops-ussr-boxers.html | Soviet Boxers Fall to US 64 | By Deane McGowen | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/starburst-over-mesopotamia-linked-to-rise-of-science-starburst-is.html | Starburst Over Mesopotamia Linked to Rise of Science | By Boyce Rensberger | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archiv es/starburst-over-mesopotamia-linked-to-rise-of-science.html | Starburst Over Mesopotamia Linked to Rise of Science | By Boyce Rensberger | RE 883-620 | 37820 B 69514 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/state-bills-avert-yonkers-default-hfa-also-saved-80-million-from.html | STATE BILLS AVERT YONKERS DEFAULT HFA ALSO SAVED | By Linda Greenhouse Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/study-finds-poor-unaided-in-court-token-compliance-is-seen-with.html | STUDY FINDS POOR UNAIDED IN COURT | By Lesley Oelsner Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/study-finds-poor-unaided-in-court.html | STUDY FINDS POOR UNAIDED IN COURT | By Lesley Oelsner Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/taxi-commission-lays-off-2-aides-deputies-are-dismissed-with-4.html | TAXI COMMISSION LAYS OFF 2 AIDES | By Edith Evans Asbury | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/the-julepizing-of-america.html | The Julepizing of America | By Julian Bond | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/the-story-of-o-3-peculiar-syllogisms-and-a-hiccup.html | The Story of O | By Richard Eder | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/the-true-the-most-consuming-death-foreign-affairs.html | The True the Most Consuming Death | By C L Sulzberger | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/the-us-airlift-has-growing-strategic-importance.html | The US Airlift Has Growing Strategic Importance | By Drew Middleton Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/use-of-scrip-is-planned-if-city-defaults.html | Use of Scrip Is Planned if City Defaults | By Glenn Fowler | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/westchester-asks-rise-in-sales-tax-delbello-planning-to-urge.html | WESTCHESTER ASKS RISE IN SALES TAX | By James Feron Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/westchester-asks-rise-in-sales-tax.html | WESTCHESTER ASKS RISE IN SALES TAX | By James Feron Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/widescreen-film-put-on-tape-undistorted.html | WideScreen Film Put on Tape Undistorted | By Stacy V Jones Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/15/1975 | https://www.nytimes.com/1975/11/15/archives/wood-field-and-stream-hunter-needs-a-clear-mind.html | Wood Field and Stream Hunter Needs a Clear Mind | By Nelson Bryant Special to The New York Times | RE 883-620 | 37820 B 69514 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/140-years-of-rough-rails.html | 140 Years of Rough Rails | By Dudley Dalton | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/1975-flea-problem-is-severe-aggravated-by-mild-autumn.html | 1975 Flea Problem Is Severe Aggravated by Mild Autumn | By Walter R Fletcher | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/2-lebanese-leaders-will-discuss-christianmoslem-power-system.html | 2 Lebanese Leaders Will Discuss ChristianMoslem Power System | By James M Markham Special to The New York Times | RE 883-662 | 37820 B 80263 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/2-louisianans-in-congress-urge-us-to-permit-rice-sale-to-cuba.html | 2 Louisianans in Congress Urge US to Permit Rice Sale to Cuba | By David Binder Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/6-industrial-countries-seek-ways-to-stem-depression.html | 6 Industrial Countries Seek Ways to Stem Depression | By Clyde H Farnsworth Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/75-susans-girl-is-third-at-aqueduct-tizna-wins-susans-girl-runs.html | 75 Susans Girl Is Third at Aqueduct | By Steve Cady | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/a-bilingual-college-paced-for-the-individual.html | A Bilingual College Paced for the Individual | By Peter Riess | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/a-difference-inviews-on-value-of-college.html | A Difference inviews On Value of College | By James Feron | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/a-gallery-of-ghosts-and-ghouls.html | A Gallery of Ghosts and Ghouls | By Veronica Geng | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/a-new-model-t-to-the-rescue-general-motors-tcar-aka-kadett-gemini.html | A new Model T to the rescue | by Frank Anders | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/a-simple-way-to-multiply-shrubs.html | A Simple Way to Multiply Shrubs | By Elda Haring | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/a-stress-on-using-ones-mind.html | A Stress On Using Ones Mind | By William K Stevens | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/accord-on-sahara-said-to-bypass-un-diplomats-also-feel-spains.html | ACCORD ON SAHARA SAID TO BYPASS UN | By Paul Hofmann Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/after-decades-of-repression-democracy-is-still-the-wish.html | After Decades Of Repression Democracy Is Still the Wish | By Flora Lewis | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/age-of-the-masters.html | Age of the Masters | By Robert C Twombly | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/aide-to-kissinger-says-house-erred-contends-2-subpoenas-were-for.html | AIDE TO KISSINGER SAYS HOUSE ERRED | By John M Crewdson Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/all-the-families-in-the-order-of-cetacea.html | All the Families in the Order of Cetacea | By Peter Benchley | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/americans-debate-the-role-of-schools-americans-debate-the-role-of.html | Americans Debate the Role of Schools | By Edward B Fiske | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/amsterdam-called-center-of-heroin-traffic.html | Amsterdam Called Center of Heroin Traffic | By Bernard Weinraub Special to The New York Times | RE 883-662 | 37820 B 80263 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/an-airline-is-sued-on-religious-bias-world-airways-is-named-for.html | AN AIRLINE IS SUED ON RELIGIOUS BIAS | By Lacey Fosburch Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/an-anthropologist-looks-at-the-rituals-of-football.html | An Anthropologist Looks at the Rituals of Football | By William Arens | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/an-emphasis-on-respect-for-ethnic-roots.html | An Emphasis on Respect for Ethnic Roots | By David Vidal | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/an-opera-director-goes-into-action-con-amore-an-opera-director-goes.html | An Opera Director Goes Into Action Con Amore | By George Movshon | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/and-graduates-who-cant-get-jobs.html | and Graduates Who Cant Get Jobs | By William C Norris | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/angela-davis-job-debated-on-coast-new-teaching-post-starts-a-fresh.html | ANGELA DAVIS JOB DEBATED ON COAST | By Everett R Holles Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/antitrust-bill-stopped-by-a-business-lobby-top-executives-united-in.html | Antitrust Bill Stopped By a Business Lobby | By Eileen Shanahan Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/are-all-the-giants-dead-giants.html | Are All the Giants Dead | By Tohn Leonard | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/argentines-tell-of-death-threat-notes-said-to-warn-against.html | ARGENTINES TELL OF DEATH THREAT | By Juan de Onis Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/armchair-skippers-take-literary-plunge.html | Armchair Skippers Take Literary Plunge | By Joanne A Fishman | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/art-notes-paintings-collages-photos.html | Art Notes | By Piri HalaszSpecial to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/art-of-li-collectors-is-displayed.html | Art of LI Collectors Is Displayed | By David L ShireySpecial to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/art-view-landscape-painting-is-a-matter-of-mind-over-nature.html | ART VIEW | Hilton Kramer | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/article-11-no-title.html | Article 11  No Title | By Harvey D Shapiro | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/article-12-no-title.html | Article 12  No Title | By Jonathan Yardley | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/article-13-no-title.html | Tin Lizzie | By Stephen Erensey | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/article-21-no-title.html | For Students a Course on Marriage Reality | By Andrew H Malcolm | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/article-4-no-title-the-brooklyn-museum-a-special-place-for-a-stroll.html | The Brooklyn MuseumA Special Place for a Stroll | By John Canaday | RE 883-662 | 37820 B 80263 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/arts-and-leisure-guide-arts-and-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/at-brown-still-2-communities.html | At Brown Still 2 Communities | By Matthew L Wald | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/australia-opens-bitter-campaign-election-race-gets-under-way-in-an.html | AUSTRALIA OPENS BITTER CAMPAIGN | By Fox Butterfield Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/bank-failures-rise-to-record-levels-rising-tide-of-bank-failures.html | Bank Failures Rise to Record Levels | By Stanley Strachan | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/barred-by-taiwan-expow-is-here-with-assumed-name.html | Barred by Taiwan ExPOW Is Here With Assumed Name | By Frank Ching | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/bird-in-hand-is-worth-2-in-hamptons.html | Bird in Hand | By Barbara DelatinerSpecial to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/black-and-white-is-catholic-eyes-the-struggles-for-survival-at-the.html | Black and white in Catholic eyes | By Michael Novak | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/bridge-a-coup-from-the-blue.html | BRIDGE | Alan Truscott | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/brooklyn-and-queens-projects-felled-by-budget-ax.html | Brooklyn and Queens Projects Felled by Budget Ax | By Glenn Fowler | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/by-the-beautiful-sea.html | By the Beautiful Sea | By Fred Ferretti | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/cakes-and-custard.html | Cakes and Custard | By Eve Merriam | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/california-plan-on-seacoast-near-development-curbs-sought-in.html | CALIFORNIA PLAN ON SEACOAST NEAR | By Gladwin Hill Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/california-plan-on-seacoast-near.html | CALIFORNIA PLAN ON SEACOAST NEAR | By Gladwin HillSpecial to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/camera-view-new-dimension-for-sx70-images-camera-view-new-sx70.html | CAMERA VIEW | Sean Callahan | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/campus-and-job-market-out-of-sync.html | Campus and Job Market Out of Sync | By Robert Lindsey | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/carl-rakosis-art-and-self-ex-cranium-night-ex-cranium-night.html | Carl Rakosis art and self | By R W Flint | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/caso-seeking-rise-of-1-in-sales-tax-caso-seeking-sales-tax-rise.html | Caso Seeking Rise Of 1 in Sales Tax | By Roy R SilverSpecial to The New York Times | RE 883-662 | 37820 B 80263 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/cavanagh-will-quit-dec-31-as-beames-first-deputy-he-had-been.html | Cavanagh Will Quit Dec 31 As Beames First Deputy | By Thomas P Ronan | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/cbss-beacon-hill-the-making-of-a-lemon-beacon-hill-the-making-of-a.html | CBSs Beacon Hill | By Ralph Tyler | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/charity-gambling-seems-approved-even-if-adopted-measure-wont-go.html | CHARITY GAMBLING SEEMS APPROVED | By Edith Evans Asbury | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/chess-it-pays-to-keep-the-pressure-on.html | CHESS | Robert Byrne | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/children-are-learning-older-dances.html | Children Are Learning Older Dances | By Lillian BarneySpecial to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/choosing-between-aluminum-and-vinyl.html | Choosing Between Aluminum and Vinyl | By Bernard Gladstone | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/city-is-sponsoring-an-unusual-mixer.html | City Is Sponsoring An Unusual Mixer | By Rosemary Lopez | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/city-studies-outofstate-roots-of-relief-families.html | City Studies OutofState Roots of Relief Families | By Peter Kihss | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/city-trees-fight-for-survival-city-tree-survival-is-keyed-to.html | City Trees Fight for Survival | By Frank Santamour Jr | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/cityaid-bill-gains-as-carey-confers-with-house-aides-chairman-of.html | CITYAID BILL GAINS AS CAREY CONFERS INITH HOUSE AIDES | By Martin Tolchin Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/classical-notes-off-to-india-with-the-csq-classical-music-notes.html | Classical Notes Off to India With the CSQ | By Shirley Fleming | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/clemsons-coach-is-perturbed-by-ncaa-soccer-seedings.html | Clemsons Coach Is Perturbed by NCAA Soccer Seedinas | By Alex Yannis | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/columbia-subdues-penn-eleven-2825.html | Columbia Subdues Penn Eleven 2825 | By Deane McGowen | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/congress-seeks-right-to-intelligence-data-congress-asking.html | Congress Seeks Right to Intelligence Data | By Nicholas M Horrock Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/connecticut-weighs-tax-raise-to-meet-revenues.html | Connecticut Weighs Tax Raise to Meet Revenues | By Lawrence Fellows | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/connecticuts-gambling-law-has-come-up-snake-eyes.html | Connecticuts Gambling Law Has Come Up Snake Eyes | By Alexander Burnham | RE 883-662 | 37820 B 80263 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/consumer-groups-comparing-prices.html | Consumer Groups Comparing Prices | By Michael Meaney | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/cooperative-education-faces-cuts.html | Cooperative Education Faces Cuts | By George Goodman Jr | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/courses-in-the-law-from-preschool-up.html | Courses in the Law From Preschool Up | By Tom Goldstein | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/cp-snows-anthony-trollope-trollope.html | C P Snows Anthony Trollope | By Robert Towers | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/crosscountry-races-marathons-for-the-masses.html | CrossCountry Races Marathons for the Masses | By Allan Pospisil | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/cunys-open-door-a-wise-investment.html | CUNYs Open Door A Wise Investment | By Clyde J Wingfield | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/curtain-going-up-behind-bars-curtain-going-up-behind-bars.html | Curtain Going UpBehind Bars | By Charles M Young | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/cutback-here-saps-morale-future-bleak-crippling-cuts-sap-morale.html | Cutback Here Saps Morale Future Bleak | By Leonard Buder | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/dance-view-whos-dancing-circles-around-whom.html | DANCE VIEW | Clive Barnes | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/dave-anderson-you-got-to-have-a-boss.html | You Got to Have a Boss | Dave Anderson | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/default-is-averted-but-yonkers-faces-new-fiscal-hurdle-yonkers-is.html | Default Is Averted But Yonkers Faces New Fiscal Hurdle | By James Feron Special to The New York Times | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/defending-the-dollar-when-kennedy-was-shot-the-defense-of-the.html | Defending the Dollar When Kennedy Was Shot | By Charles A Coombs | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/democrats-split-on-senate-post-democrats-divided-over-senate-post.html | Democrats Split On Senate Post | By Ronald Sullivan Special to The New York Times | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/detroit-enclave-analyzes-a-mayors-defeat.html | Detroit Enclave Analyzes a Mayors Defeat | By Agis Salpukas Special to The New York Times | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/dorsett-of-pitt-303-yards-panthers-halfback-gains-303-yards.html | Dorsett of Pitt 303 Yards | By Thomas Rogers Special to The New York Times | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/doubts-on-materials-in-career-education.html | Doubts on Materials In Career Education | By Charles Kaiser | RE 883-662 | 37820 | B 80263 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/dragonwings.html | Dragonwings | By Ruth H Pelmas | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/el-bronx-remembered.html | El Bronx Remembered | By Marilyn Sachs | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/elis-post-2413-victory-over-princeton-eli-eleven-defeats-princeton.html | Elis Post 2413 Victory Over Princeton | By William N WallaceSpecial to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/europe-choosing-the-right-moment-europe-choosing-the-moment.html | Europe Choosing The Right Moment | By Robert Wool | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/exorange-county-gop-chief-is-guilty-of-4-charges-of-perjury.html | ExOrange County GO P Chief Is Guilty of 4 Charges of Perjury | By Arnold H Lubasch | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/expert-in-dumont-appraises-violins.html | Expert in Dumont Appraises Violins | By Joseph DeitchSpecial to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/exploring-bonaire-from-top-to-bottom-exploring-bonaire-from-top-to.html | Exploring Bonaire From Top to Bottom | By Annette Bartle | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/factsandfigures-idealist-at-110-livingston-street.html | FactsandFigures Idealist at 110 Livingston Street | By Lee Dembart | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/film-view-bergmans-magic-flute-funny-moving-and-sexy.html | FILM VIEW | Vincent Candy | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/finding-a-private-school-thats-right-for-your-child.html | Finding a Private School Thats Right for Your Child | By Grace Hechinger | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/first-phase-of-the-fine-arts-center-opened-at-state-university-at.html | First Phase of the Fine Arts Center Opened at State University at Stony Brook | By Sari Jayne KosiietzSpecial to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/food-news-its-time-for-cider-again.html | Food News | By Helen P SilverSpecial to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/fooling-with-biology-premeditated-man.html | Fooling with biology | By Gerald Jonas | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/for-dancing-family-or-stagestruck-youngsters.html | For Dancing Family or Stagestruck Youngsters | By Ellen Rodman | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/for-parents-seminars-on-childrearing.html | For Parents Seminars on ChildRearing | By Kent Garland Burtt | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/ford-in-france-assures-parley-on-us-economy-tells-leaders-of.html | FORD IN FRANCE ASSURES PARLEY ON US ECONOMY | By Philip Shabecoff Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/fractured-families.html | Fractured Families | By Alix Nelson | RE 883-662 | 37820 B 80263 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/france-the-logis-way.html | France the Logis may | By Blythe and John Finke | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/from-commune-to-campus-in-china.html | From Commune to Campus in China | By Ernest L Boyer | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/gallery-view-lessons-in-spotting-art-that-lasts.html | GALLERY VIEW | John Russell | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/garment-workers-will-request-substantial-increase-in-salary.html | Garment Workers Will Request Substantial | By Damon Stetson | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/giants-seek-no-4-jets-to-battle-colts-giants-vs-eagles-a-battle-of.html | Giants Seek No 4 Jets to Battle Colts | By Murray Chass | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/gridiron-gripe.html | Gridiron Gripe | By Robert Lipstte | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/grimms-women-the-guest-word.html | Grimms Women | By P L Travers | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/group-travel-for-the-venturesome-eg-patagonia-at-1175plus-patagonia.html | Group Travel for the Venturesome eg Patagonia at 1175Plus | By Robert S Wood | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/guerrillas-an-intelligence-from-the-third-world.html | Guerrillas | By V S Naipaul | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/handicrafters-aim-quality.html | Handicrafters | By Kevin GuyetteSpecial to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/hardhit-brandeis-high-tries-to-make-do.html | HardHit Brandeis High Tries to Make Do | By Rosemary Lopez | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/harvard-routs-brown-by-4526-to-share-ivy-lead-with-yale-kubacki.html | Harvard Routs Brown by 4526 To Share Ivy Lead With Yale | By Gordon S White JrSpecial to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/haute-cuisine-cooking-taught-in-a-rural-gourmet-shop.html | Haute Cuisine Cooking Taught in a Rural Gourmet Shop | By Emma Mai EwingSpecial to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/hays-drafts-curb-on-election-unit-amendment-would-give-him-pocket.html | HAYS DRAFTS CURB ON ELECTION UNIT | By Warren Weaver Jr Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/health-clubs-sprouting-at-motels-during-winter.html | Health Clubs Sprouting At Motels During Winter | By Mildred Jailer Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/hope-for-cheap-power-from-atom-is-fading-hope-fades-for-atomic-age.html | Hope for Cheap Power From Atom Is Fading | By David Burnham Special to The New York Times | RE 883-662 | 37820 B 80263 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/hotels-having-excellent-season-despite-the-citys-fiscal-crisis.html | Hotels Having Excellent Season Despite the Citys Fiscal Crisis | By Frank J Prial | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/house-in-same-family-two-centuries-house-in-same-family-for-two.html | House in Same Family Two Centuries | By Diana Hunt | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/how-jobs-could-fight-inflation.html | How Jobs Could Fight Inflation | By Tom Wicker | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/how-not-to-teach-a-kid-to-cook-cooking.html | How Not to Teach a Kid to Cook | By Raymond A Sokolov | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/how-to-make-a-castro-movie-without-castro.html | How to Make A Castro Movie Without Castro | By David Denby | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/how-to-patch-up-your-home-and-wardrobe-how-to-patch-up-home-and.html | How to Patch Up Your Home And Wardrobe | By Jill Jarnow | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/hud-said-to-avoid-housingbond-role.html | HUD Said to Avoid HousingBond Role | By Ernest Holsendolph Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/iceproof-scotch-what-is-the-ideal-proof-for-a-scotch-whisky-that.html | IceProof Scotch What is the ideal proof for a Scotch whisky That depends on the way the whisky is consumed and the palate of the individual Scotch drinkers are finding that Famous Grouse the only 90Proof Scotch is the ideal proof and blend for consuming on the rocks Its Americas first IceProof Scotch | by Allen Mac Kenzie | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/if-no-1-tenant-cant-pay-the-rent-if-no-1-tenant-cant-pay-the-rent.html | If No 1 Tenant Cant Pay the Rent | By Ernest Dickinson | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/in-japan-the-entrance-exam-is-final.html | In Japan the Entrance Exam Is Final | By Richard Halloran | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/inside.html | Inside | By Louise Armstrong | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/institute-reports-on-fireweapons-group-based-in-stockholm-describes.html | INSTITUTE REPORTS ON FIREWEAPONS | By Drew Middleton | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/investing-price-flurry-in-city-bonds.html | INVESTING | By John H Allan | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/is-section-3732-the-catch22-of-the-federal-budget-presidential.html | Presidential Spending Power | By Robert Lekachman | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/is-the-value-of-a-college-education-declining.html | Is the Value of a College Education Declining | By Michael C Jensen | RE 883-662 | 37820 B 80263 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/island-is-for-sale-except-that-it-isnt-vertigo-on-a-greek-treadmill.html | Island Is for Sale Except That It Isnt | By Israel Shenker | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/israels-arabs-are-neither-pariahs-nor-fully-accepted.html | Israels Arabs Are Neither Pariahs Nor Fully Accepted | By Terence Smith | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/it-all-started-with-a-snake-from-eden-to-pta-it-all-started-eden-to.html | It All Started With a Snake From Eden to PTA | By Richard Armour | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/italianamericans-study-city-burdens.html | ItalianAmericans Study City Burdens | By Dena Kleiman | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/jewish-groups-cancel-tours-in-response-to-zionism-vote.html | Jewish Groups Cancel Tours In Response to Zionism Vote | By Irving Spiegel | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/jews-in-crown-heights-hire-special-guard.html | Jews in Crown Heights Hire Special Guard | By Leslie Maitland | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/jiminez-206-leads-club-pro-event.html | Jiminez 206 Leads Club Pro Event | By John S RadostaSpecial to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/jury-by-trial-there-are-now-computers-pollsters-media-analysts-and.html | JURY BY TRIAL | By Edward Tivnan | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/kenneth-murdock-of-harvard-is-dead.html | Kenneth Murdock of Harvard Is Dead | By Peter B Flint | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/key-elements-of-the-syrian-economy.html | Key Elements Of The Syrian Economy | By Adel Bishtawi | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/knicks-subdue-hawks-knicks-set-back-hawks-for-10th-straight-time.html | KnicksSubdue Hawks | By Sam Goldaper | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/labor-law-snags-mass-transit-aid-critics-say-1964-provision-results.html | LABOR LAW SNAGS MASS TRANSIT AID | By Robert Lindsey Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/large-people-in-small-pieces-inner-companions-a-kind-of-order-a.html | Large people in small pieces | By Thomas Lash | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/lawyers-curbed-on-default-fees-must-now-justify-inclusion-of.html | LAWYERS CURBED ON DEFAULT FEES | By Frances Cerra | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/legislators-turn-to-tax-proposals-but-many-in-albany-insist-on-ford.html | Legislators Turn to Tax Proposals but Many in Albany Insist on Ford Asurance Before Passage | By Steven R Weisman Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/letters-to-horseface.html | Letters To Horseface | By Harold C Schonberg | RE 883-662 | 37820 B 80263 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/libel-ruling-won-by-jack-and-erson-jury-backs-columnist-in-a-suit.html | LIBEL RUING WON BY JACK ANDERSON | By Ben A Franklin Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/liberal-arts-yielding-to-career-studies.html | Liberal Arts Yielding to Career Studies | By William A Sievert | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/lirr-delays-anger-riders.html | LIRR Delays Anger Riders | By Kim Lem | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/lisbon-is-tense-amid-coup-rumors-communists-organize-rally-for.html | LISBON IS TENSE AMID COUP RUMORS | By Marvine HoweSpecial to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/literary-prospects.html | Literary Prospects | By Doris Grumbach | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/little-ladies-of-the-night-todays-runaway-is-no-norman-rockwell.html | Little ladies of the night | By Ted Morgan | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/loans-to-students-now-total-8-billion.html | Loans to Students Now Total 8 Billion | By John H Allan | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/love-letters-of-the-american-revolution-the-book-of-abigail-and.html | Love letters of the American Revolution | By Patricia U Bonomi | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/making-gags-of-gogols-grotesques.html | Making Gags of Gogols Grotesques | By Michael Feingold | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/margaret-drabbles-english-the-realms-of-gold-realms-of-gold.html | Margaret Drabbles En | By Lore Dickstein | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/market-research-is-now-a-national-pastime.html | Market Research Is Now a National Pastime | By Philip H Dougherty | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/martin-carey-ships-real-estate-and-discount-gas-youngest-of.html | Martin Carey Ships Real Estate and Discount Gas | By Marylin Bender | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/menuhin-wears-2-hats-at-carnegie-hall.html | Menuhin Wears 2 Hats at Carnegie Hall | By John Rockwell | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/millay-in-greenwich-village.html | Millay in Greenwich Village | By Louise Bernikow | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/millville-planning-a-pedestrian-mall.html | Millville Planning A Pedestrian Mall | By Carlo M SardellaSpecial to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/more-beef-cattle-in-fattening-lots-record-corn-crop-enabling.html | MORE BEEF CATTLE IN FATTENING LOTS | By Seth S King Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/movement-education-gym-without-tears.html | Movement Education | By George Vecsey | RE 883-662 | 37820 B 80263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/mr-death.html | Mr Death | By Reynolds Price | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/music-copland-jubilee-a-fine-salute.html | Music Copland Jubilee a Fine Salute | By Allen Hughes | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/music-view-oral-history-of-music-now-on-tape.html | MUSIC VIEW | Donal Renahan | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/muskie-seems-to-be-in-danger-of-losing-seat-in-1976-contest-maine.html | Muskie Seems to Be in Danger Of Losing Seat in 1976 Contest | By R W Apple Jr Special to The New York Times | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/must-the-toy-fairy-have-a-phd.html | Must the Toy Fairy Have a PhD | By Rita Kramer | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/new-british-export-the-open-university.html | New British Export The Open University | By Robert B Semple Jr | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/new-dorp-and-jefferson-reach-final-clinton-rally-fails-in-1916-loss.html | New Dorp and Jefferson Reach Final | By Mark McDonald | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/new-housing-is-centered-on-five-communities-in-brooklyn.html | New Housing Is Centered on Five Communities in Brooklyn | By Edward C Burks | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/new-judicialselection-approach-urged.html | New JudicialSelection Approach Urged | By Farnsworth Fowle | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/new-lure-for-shoppe-li-shopping-malls-stressing-displays.html | New Lure for Shoppe | By Pelanay GupteSpecial to The New York Times | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/new-novel-the-unwanted.html | New Novel | By Martin Levin | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/new-york-taking-the-right-tour-bus-new-york-taking-the-best-bus.html | New York Taking The Right Tour Bus | By Dinah B Witchel | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/newark-broadens-aid-to-poor.html | Newark Broadens Aid to Poor | By Rudy Johnson Special to The New York Times | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/no-murder-but-a-dash-of-deja-vu-murder-no-but-deja-vu.html | No Murder But a Dash of Deja Vu | By Alan Levy | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/norfolk-bows-here-260-grambling-beats-norfolk-260.html | Norfolk Bows Here 260 | By Al Harvin | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/not-enough-celebrity-not-enough-money-a-very-dark-horse-would-not.html | Not Enough Celebrity Not Enough Money | By Christopher Lydon | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/notes-cleaning-up-the-worlds-mountains-notes-about-travel-notes.html | Notes Cleaning Up The worlds Mountains | By Robert J Dunphy | RE 883-662 | 37820 | B 80263 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/notes-for-an-environmentalimpact-statement-endpaper.html | Notes for an environmentalimpact statement | By Sheldon Novick | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/novels-and-stories-prophecy-and-the-parasites.html | Novels and stories | By John Deck | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/now-congresss-mood-is-to-help-ny.html | Now Congresss Mood Is to Help NY | By Martin Tolchin | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/numismatics-its-philadelphias-turn.html | NUMISMATICS | By Herbert C Bardes | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/nutritions-role-in-learning.html | Nutritions Role in Learning | By John R Silber | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/obituary-9-no-title.html | Obituary 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/old-westbury-names-the-first-woman-mayor-in-nassau.html | Old Westbury Names the First Woman Mayor in Nassau | By Phyllis BernsteinSpecial to The New York Times | | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/on-campuses-the-union-question-is-becoming-less-academic.html | On Campuses the Union Question Is Becoming Less Academic | By A H Raskin | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/on-the-problems-of-hire-education.html | On the Problems of Hire Education | By John C Sawhill | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/one-iran-import-is-us-education-teheran-said-to-spend-tens-of.html | ONE IRAN IMPORT IS US EDUCATION | By Eric Pace Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/opera-berliners-stage-lohengrin.html | Opera Berliners Stage Lohengrin | By Donal Henahan Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/other-areas-may-get-morris-plan-to-aid-dropouts.html | Other Areas May Get Morris Plan to Aid Dropouts | By N M Gerstenzang Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/panaceas-come-and-go-but-teachers-endure.html | Panaceas Come and Go but Teachers Endure | By Florence Miller | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/paris-the-novel-salon-the-guest-word.html | Paris The Novel Salon | By Herbert R Lottman | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/photographs-of-early-american-tools-are-shown.html | Photographs of Early American Tools Are Shown | By Dennis StarinSpecial to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/picture-books.html | Picture Books | By Karla Ruskin | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/plimsoll-lines-on-ships-mark-a-century-of-safety.html | Plimsoll Lines on Ships Mark a Century of Safety | By Werner Bamberger | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/police-fighting-crime-with-airplanes.html | Police Fighting Crime With Airplanes | By Gerald F Lieberman | RE 883-662 | 37820 B 80263 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/popular-unicef-radio-show-in-kenya-gives-health-tips-in-situation.html | Popular UNICEF Radio Show in Kenya Gives Health Tips in Situation Comedy | By Michael T KaufmanSpecial to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/presbytery-votes-to-dissolve-congregation-of-village-church.html | Presbytery Votes to Dissolve Congregation of Village Church | By George Dugan | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/problem-at-the-garden-rude-ushers.html | Problem at the Garden Rude Ushers | By Jonathan B Segal | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/ps84s-open-classroom-saved-for-now.html | P S 84s Open Classroom | By Paul Grimes | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/queen-of-french-nightclubs-hopes-to-reign-here.html | Queen of French Nightclubs Hopes to Reign Here | By Judy Klemesrud | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/quinlan-case-a-search-for-definitions-definitions-sought-in-quinlan.html | Quinlan Case A Search for Definitions | By Joseph F Sullivan Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/race-issue-stirs-new-dispute-at-louisiana-superdome.html | Race Issue Stirs New Dispute at Louisiana Superdome | By Roy Reed Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/recital-is-given-by-peter-pears-and-osian-ellis.html | Recital Is Given By Peter Pears And Osian Ellis | By Raymond Ericson | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/recordings-view-a-noble-failure-and-a-hokey-success.html | RECORDINGS VIEW | Peter G Davis | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/return-to-howard-the-turbulent-60s-seem-long-ago.html | Return to Howard The Turbulent 60s Seem Long Ago | By Judith Cummings | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/riddles-rustles-puzzles-and-useless-information.html | Riddles Rustles Puzzles and Useless Information | By Barbara Karlin | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/rise-in-welfare-roll-expected.html | Rise in Welfare Roll Expected | By Mary C Churchill Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/rockefeller-finds-advantage-in-lameduck-status.html | Rockefeller Finds Advantage in LameDuck Status | By Linda Charlton Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/rotc-in-public-school-boys-girls-march-to-the-same-tune.html | ROTC in Public School | By Lawrence C LevySpecial to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/russian-fairy-tales.html | Russian Fairy Tales | By Isaac Bashevis Singer | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/rx-for-the-bond-market.html | Rx for the Bond Market | By Brendan T Byrne | RE 883-662 | 37820 B 80263 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/school-districts-lag-on-plans-to-bar-hiring-discrimination.html | School Districts Lag on Plans to Bar Hiring Discrimination | By Louise Saul Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/school-financing-still-a-taxing-riddle.html | School Financing Still a Taxing Riddle | By Robert Reinhold | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/schools-in-crossfire-over-priorities.html | Schools in Crossfire Over Priorities | By Gene I Maeroff | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/scientific-methods-of-fishing-are-enticing-lures-to-anglers.html | Scientific Methods of Fishing Are Enticing Lures to Anglers | By Mark Sosin | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/scientists-study-sun-and-weather-influence-of-magnetic-fields-could.html | SCIENTISTS STUDY SUN AND WEATHER | By Sandra Blakeslee Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/ski-notes-amid-hopes-for-a-boom-season-the-show-blows-in.html | Ski Notes Amid Hopes for a Boom Season the Show Blows In | By Stanley Carr | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/snatchibility-and-the-gpq.html | Snatchibility and the GPQ | By Jane Langton | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/son-questioned-by-police-in-slaying-of-father-here.html | Son Questioned by Police In Slaying of Father Here | By Robert D McFadden | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/spotlight-insolvencys-profit-provides-his-living.html | SPOTLIGHT | By Robert Lindsey | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/stamps-asda-show-has-bicentennial-theme.html | STAMPS | Samuel A Tower | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/state-conservationists-are-putting-nature-on-the-map-state.html | State Conservationists Are Putting Nature on the Man | By Betsy Brown | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/steps-to-sustain-franco-stir-doubts-steps-to-sustain-franco-after.html | Steps to Sustain Franco Stir Doubts | By Henry Giniger Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/studying-jobhunting-in-college-with-jobs-down-guidance-is-up.html | Studying JobHunting In College | By Frank J Prial | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/sunday-observer-free-gum.html | Sunday Observer | By Russell Baker | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/survivors-children-relive-the-holocaust.html | Survivors | By Elie Wifsel | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/tailgate-feast-food.html | Tailgate feast | By Craig Claiborne with Pierre Franey | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/teachers-await-penalty-decision-saypol-has-yet-to-announce-union.html | TEACHERS AWAIT PENALTY DECISION | By Leonard Buder | RE 883-662 | 37820 B 80263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/tennis-buffs-turn-to-indoor-events.html | Tennis Buffs Turn To Indoor Events | By Charles FriedmanSpecial to The New York Times | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/textile-giants-slugging-it-out-in-pantyhose.html | Textile Giants Slugging It Out In Pantyhose | By George Stein | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/the-ambiguity-of-history-is-in-zionism-vote.html | The Ambiguity Of History Is in Zionism Vote | By Ronald Sanders | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/the-animal-doctor.html | The Animal Doctor | By Dan Wakefield | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/the-ballet-a-restaging-balanchine-rechoreographs-the-central-pas-de.html | The Ballet A Restaging | By Anna Kisselgoff | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/the-birth-of-detente.html | The Birth of Detente | By C L Sulzberger | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/the-drac-the-drac.html | The Drac | By Alison Lurie | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/the-economic-scene-a-few-bright-spots-in-britain.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/the-eyes-are-the-most-mobile-part-of-my-body-the-eyes-are-the-most.html | The Eyes Are the Most Mobile Part of My Body | By Melton S Davies | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/the-greeks-had-a-buck-for-it-the-bourlotas-fortune.html | The Greeks had a buck for it | By Webster Schott | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/the-hen-mallard-and-why.html | The Hen Mallard and Why | By George Ingram | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/the-national-criminal-data-banks-the-crime-computers-whos-to-be-in.html | The National Criminal Data Banks | By Nicholas M Horrock | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/the-novel-is-about-life-also-about-art-partial-magic.html | The novel is about life also about art | By Robert Kiely | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/the-nutcracker-man-made-things-easier-leakeys-luck.html | The Nutcracker Man made things easier | By John Pfeiffer | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/the-opening-on-the-united-states-supreme-court-mr-douglas-36-years.html | The Opening on the United States Supreme Court | By Anthony Lewis | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/the-politics-of-succession.html | The Politics of Succession | By Lesley Oelsner | RE 883-662 | 37820 | B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archiv es/the-powerhouse-behind-montclair-museum.html | The Powerhouse | By David L ShireySpecial to The New York Times | RE 883-662 | 37820 | B 80263 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/the-public-schools-tasks-and-how-they-grew.html | The Public Schools Tasks and How They Grew | By Diane Ravitch | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/the-talk-in-lisbon-is-of-coups-left-and-right.html | The Talk in Lisbon Is of Coups Left and Right | By Alvin Shuster | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/the-women-of-watergate-mo.html | The Women of Watergate | By MOPSY STRANGE KENNEDY | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/they-need-listeners-the-dissidents-speak-as-much-to-the-west-as-to.html | They Need Listeners | By David K Shipler | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/tuck-everlasting.html | Tuck Everlasting | By Philippa Pearce | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/tv-view-childrens-shows-still-a-case-of-neglect.html | TV VIEW | John J OConnor | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/unions-after-aiding-city-financially-try-to-avert-us-contract.html | Unions After Aiding City Financially Try to Avert US Contract Intervention | By John Darnton | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/up-a-jersey-creek-without-a-paddle.html | Up a Jersey Creek Without a Paddle | By George A Woods | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/upbeat-challenger-to-ibms-might-upbeat-challenger-in-computers.html | Upbeat Challenger To IBMs Might | By Allan Sloan | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/us-gave-additional-help-to-san-francisco-in-1906.html | US Gave Additional Help to San Francisco in 1906 | By Wallace Turner Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/vote-workers-err-in-count-for-era.html | Vote Workers Err In Count for ERA | By Walter H WaggonerSpecial to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/waiting-for-the-future.html | Waiting for the Future | By James Reston | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/washington-report-a-world-economy-riding-on-exports.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/watermelons-still-have-seeds-cacti-still-have-spines-a-gardener.html | Watermelons still have seeds cacti still have spines | BY Stephen Jay Gould | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/west-german-coal-stockpiles-mounting-in-ruhr-and-saar-basins.html | West German Coal Stockpiles Mounting in Ruhr and Saar Basins Because of Slump in Steel Industry | By Craig R Whitney Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/whats-doing-around-tampa.html | Whats Doing Around TAMPA | By Angel Castillo Jr | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/whence-we-are-what-we-know-about-where-we-came-from-whence.html | WHENCE | By Sir Bernard Lovell | RE 883-662 | 37820 B 80263 |

| | | | | | |
|---|---|---|---|---|---|
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/where-have-all-the-innovations-gone.html | Where Have All the Innovations Gone | By Fred M Hechinger | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/william-goyens-life-rhythms-the-collected-stories-of-william-goyen.html | William Goyens life rhythms | By Joyce Carol Oates | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/williams-retains-title-defeating-amherst-256.html | Williams Retains Title Def eating Amherst 256 | By Robin Herman Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/wood-field-and-stream-no-pot-for-the-noble-partridge-in-maine.html | Wood Field and Stream No Pot For the Noble Partridge in Maine | By Nelson Bryant Special to The New York Times | RE 883-662 | 37820 B 80263 |
| 11/16/1975 | https://www.nytimes.com/1975/11/16/archives/workstudy-cash-and-credits.html | WorkStudy Cash and Credits | By David C Berliner | RE 883-662 | 37820 B 80263 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/3alarm-blaze-damages-west-42d-street-stores.html | 3Alarm Blaze Damages West 42d Street Stores | By Robert E Tomasson | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/a-fatherson-title-for-st-doms.html | A FatherSon Title for St Moms | By Arthur Pincus | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/a-laidoff-city-librarian-defaults-on-college-loans.html | A Laidoff City Librarian Defaults on College Loans | By Martin Waldron | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/about-new-york-plaudits-for-a-silver-anniversary.html | About NewYork Plaudits For a Silver Anniversary | By Richard F Shepard | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/abracadabras-end-fiscal-crisis-is-seen-being-reduced-to-lowest.html | Abracadabras End | By Francis X Clines Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/abracadabras-end.html | Abracadabras End | By Francis X Clines Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/accord-gives-role-to-central-banks-they-will-intervene-more.html | ACCORD GIVES ROLE TO CENTRAL BANKS | By Clyde H Farnsworth Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/ada-leader-gives-harris-and-udall-high-rating.html | ADA Leader Gives Harris and Udall High Rating | By Christopher Lydon Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/advertising-thompson-is-new-stp-agency.html | Advertising | By Philip H Dougherty | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/albany-session-may-be-extended-until-next-week-addition-of-medicaid.html | ALBANY SESSION MAY BE EXTENDED UNTIL NEXT WEEK | By Linda Greenhouse | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/albany-session-may-be-extended-until-next-week.html | ALBANY SESSION MAY BE EXTENDED UNTIL NEXT WEEK | By Linda Greenhouse | RE 883-621 | 37820 B 69515 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/an-increase-in-vandalism-prompts-statewide-parley-officials-to.html | An Increase in Vandalism Prompts Statewide Parley | By Walter H Waggoner Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/arthur-morgan-of-antioch-first-tva-head-dies-a-college-innovator.html | Arthur Morgan of Antioch First TVA Head Dies | By Farnsworth Fowle | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/atom-safeguards-stir-un-concern-agency-chief-warns-of-new-problems.html | ATOM SAFEGUARDS STIR UN CONCERN | By Paul Hofmann Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/ballet-jewels-a-sellout-eight-years-after-its-premiere-plotless.html | Ballet Jewels | By Anna Kisselgoff | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/bar-panel-praises-fords-list-of-possible-high-court-choices.html | Bar Panel Praises Fords List Of Possible High Court Choices | By Charles Mohr Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/beame-chooses-zuccotti-for-first-deputy-mayor-city-planning.html | Beame Chooses Zuccotti For First Deputy Mayor | By Robert D McFadden | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/beame-chooses-zuccotti-for-first-deputy-mayor.html | Beame Chooses Zuccotti For First Deputy Mayor | By Robert D McFadden | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/bitter-jets-quarrel-over-5219-rout-by-colts-galigher-and-reese-in.html | Bitter Jets Quarrel Over 5219 Rout by Colts | By Gerald Eskenazi Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/bridge-cohens-team-sets-pace-here-in-greater-new-york-tourney.html | Bridge | By Alan Truscott | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/cards-rally-again-win-in-overtime-cards-rally-win-in-overtime.html | Cards Rally Again Win in Overtime | By William N Wallace Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/cavanagh-forced-out-by-elusive-rumors-mayor-indicates-cavanagh.html | Cavanagh Forced Out by Elusive Rumors Mayor Indicates | By Maurice Carroll | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/cavanagh-forced-out-by-elusive-rumors-mayor-indicates.html | Cavanagh Forced Out by Elusive Rumors Mayor Indicates | By Maurice Carroll | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/christmas-catalogues-clutter-the-coffee-table-boggle-the-mind.html | Christmas Catalogues Clutter the Coffee Table Boggle the Mind | By Lawrence Van Gelder | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/city-begins-rescue-effort-in-sewage-plant-program-18-sites.html | City Begins Rescue Effort In Sewage Plant Program | By Richard Severo | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/computers-help-reduce-corporation-phone-bills-computers-help-to-cut.html | Computers Help Reduce Corporation Phone Bills | By Rita Reif | RE 883-621 | 37820 B 69515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/court-could-kill-74-campaign-law-justices-in-decision-soon-may-wipe.html | COURT COULD KILL 74 CAMPAIGN LAW | By Warren Weaver Jr Special to The New York Times | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/coverage-of-miss-hearst-by-family-paper-marked-by-an-unusual.html | Coverage of Miss Hearst by Family Paper Marked by an Unusual Conflict of Interest | By Martin Arnold Special to The New York Times | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/de-gustibus-the-bialy-a-delight-for-the-breakfast-table.html | DE GUSTIBUS | By Craig Claiborne | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/dolphin-streak-ended-2019-by-bubba-smith-and-oilers.html | Dolphin Streak Ended 2019 By Bubba Smith and Oilers | By Thomas Rogers | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/dorsett-is-third-majorcollege-runner-to-top-4000-yards.html | Dorsett Is Third MajorCollege Runner to Top 4000 Yards | By Gordon S White Jr | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/eagles-defeat-giants-with-late-field-goal-1310-muhlmann-kick-comes.html | Eagles Defeat Giants With Late Field Goal 1310 | By Murray Chass | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/ecuador-its-oil-hopes-frustrated-is-relying-again-on-bananas.html | Ecuador Its Oil Hopes Frustrated Is Relying Again on Bananas | By H J Maidenberg Special to The New York Times | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/evidence-is-due-in-suffolk-case-inquiry-could-mean-censure-for-2.html | EVIDENCE IS DUE IN SUFFOLK CASE | By Pranay Gupte Special to The New York Times | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/extent-of-rise-in-auto-sales-seems-uncertain-top-executives-say.html | Extent of Rise in Auto Sales Seems Uncertain | By Agis Salpukas Special to The New Yorks Times | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/factories-widen-search-for-winters-fuel-supply-factories-search-for.html | Factories Widen Search For Winters Fuel Supply | By Reginald Stuart | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/handicapped-pushing-their-drive-to-ease-obstacles-to-travel.html | Handicapped Pushing Their Drive to Ease Obstacles to Travel | By Ralph Blumenthal | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/hartford-battles-suburbs-for-federal-aid-hartford-battles-7-of-its.html | Hartford Battles Suburbs for Federal Aid | By Lawrence Fellows Special to The New York Times | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/hartford-battles-suburbs-for-federal-aid.html | Hartford Battles Suburbs for Federal Aid | By Lawrence Fellows Special to The New York Times | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/her-fantasies-turn-into-jewelry.html | Her Fantasies Turn Into Jewelry | By Ruth Robinson | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/hudson-mich-is-no1-in-football.html | HudsonMichIs No 1 in Football | By William K Stevens Special to The New York Times | RE 883-621 | 37820 | B 69515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/imprinting-tshirts-is-saturday-fun-for-a-whole-family.html | Imprinting TShirts Is Saturday Fun For a Whole Family | By Lisa Hammel | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/in-revolts-wake-a-lisbon-family-gets-involved.html | In Revolts Wake a Lisbon Family Gets Involved | By Marvine Howe Special to The New York Times | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/jazz-concert-will-aid-fight-to-block-sale-of-wrvr.html | Jazz Concert Will Aid Fight to Block Sale of WRVR | By George Goodman Jr | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/john-ehrlichmans-novel-essay.html | John Ehrlichmans Novel | By William Safire | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/letter-from-a-havana-prison.html | Letter From a Havana Prison | By Huber Matos | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/local-economy-sags-as-volcanic-mount-baker-keeps-steaming.html | Local Economy Sags as Volcanic Mount Baker Keeps Steaming | By Andrew H Malcolm Speciel to The New York Times | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/local-rule-asked-for-high-schools-but-state-report-exempts.html | LOCAL RULE ASKED FOR HIGH SCHOOLS | By Leonard Buder | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/music-where-horowitz-goes-the-rest-all-follow-master-pianist-brings.html | Music Where Horowitz Goes the Rest All Follow | By Harold C Schonberg | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/new-evidence-comes-to-light-of-rift-in-bonn-party.html | New Evidence Comes to Light of Rift in Bonn Party | By Craig R Whitney Special to The New York Times | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/new-york-infirmary-reenacts-a-centennial-event.html | New York Infirmary Reenacts a Centennial Event | By Leslie Maitland | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/northern-syria-finds-new-prosperity-thanks-to-help-from-its.html | Northern Syria Finds New Prosperity Thanks to Help From Its Neighbors | By Eric Pace Special to The New York Times | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/one-supreme-court.html | One Supreme Court | By Anthony Lewis | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/opposing-lawyers-at-fromme-trial-match-courtroom-theatrics.html | Opposing Lawyers at Fromme Trial Match Courtroom Theatrics | By Lucinda Franks Special to The New York Times | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/output-is-surging-in-textile-industry-output-surging-at-textile.html | Output Is Surging In Textile Industry | By Herbert Koshetz | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/personal-finance-seeking-safety-in-taxexempt-issues-investors-now.html | Personal Finance | By Leonard Sloane | RE 883-621 | 37820 | B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/philadelphia-orchestra-marks-75th-anniversary-orchestra-marks-75th.html | Philadelphia Orchestra Marks 75th Anniversary | By James T Wooten Special to The New York Times | RE 883-621 | 37820 | B 69515 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/philadelphia-orchestra-marks-75th-anniversary.html | Philadelphia Orchestra Marks 75th Anniversary | By James T Wooten Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/philadelphians-a-story-of-tradition.html | Philadelphians a Story of Tradition | By Donal Henahan | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/poll-shows-45-of-americans-back-loan-guarantees-for-city.html | Poll Shows 45 of Americans Back Loan Guarantees for City | By Robert Reinhold Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/rangers-defeat-wings-30-davidson-blanks-giacomin-davidson-shuts-out.html | Rangers DefeatWings 30 Davidson Blanks Giacomin | By Parton Keese | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/reagan-is-termed-florida-favorite-manager-sees-2to1-victory-over.html | REAGAN IS TERMED FLORIDA FAVORITE | By R W Apple Jr Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/reagan-is-termed-florida-favorite.html | REAGAN IS TERMED FLORIDA FAVORITE | By R W Apple Jr Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/reuss-predicts-city-aid-approval-expects-house-to-pass-bill-by-a.html | REUSS PREDICTS CITY AID APPROVAL | By Martin Tolchin Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/sahara-agreement-is-viewed-as-a-triumph-for-moroccos-king.html | Sahara Agreement Is Viewed as a Triumph for Moroccos King | By Henry Kamm Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/spanish-regions-bitter-at-ruling-on-languages-language-ruling-irks.html | Spanish Regions Bitter At Ruling on Languages | By Henry Giniger Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/spanish-regions-bitter-at-ruling-on-languages.html | Spanish Regions Bitter At Ruling on Languages | By Henry Giniger Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/stabilizing-seen-for-feds-policy-expectations-result-from-brighter.html | STABILIZING SEEN FOR FEDS POLICY | By Vartanig G Vartan | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/stage-tesichs-gorky-an-interesting-play-on-several-levels.html | Stage Tesichs Gorky | By Clive Barnes | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/state-hispanic-affairs-unit-assailed-by-puerto-ricans.html | State Hispanic Affairs Unit Assailed by Puerto Ricans | By Rudy Johnson Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/strike-is-averted-at-the-daily-news-settlement-hinged-on-union.html | STRIKE IS AVERTED AT THE DAILY NEWS | By Peter Kihss | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/study-finds-declining-cities-pay-more-for-services.html | Study Finds Declining Cities Pay More for Services | By Eileen Shanahan Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/study-finds-irs-unequal-in-treatment-of-taxpayers-irs-is-charged.html | Study Finds IRS Unequal In Treatment of Taxpayers | By David Burnham Special to The New York Times | RE 883-621 | 37820 B 69515 |

| | | | | | |
|---|---|---|---|---|---|
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/studyfindsirsunequal-in-treatment-of-taxpayers.html | StudyFindsIRSUnequal In Treatment of Taxpayers | By David Burnham Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/stunned-beirut-hovers-between-peace-and-war.html | Stunned Beirut Hovers Between Peace and War | By James M Markham Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/tenants-victimized-by-aborted-project-are-now-thwarted-by-the.html | Tenants Victimized by Aborted Project Are Now Thwarted by the Bureaucrats | By Joseph P Fried | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/the-eraser.html | The Eraser | By Eugenio Montale | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/the-new-york-timesjohn-soto.html | The New York TimesJohn Soto | By Robert E Tomasson | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/the-sinful-saga-of-abe-attell.html | The Sinful Saga of Abe Attell | Red Smith | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/turks-and-greeks-still-far-apart-a-month-after-arms-ban-is-eased-no.html | TURKS AND GREEKS STILL FAR APART | By Steven V Roberts Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/tv-3hour-guilty-or-innocent-sheppard-murder-case-on-nbc-tonight.html | TV 3Hour Guilty or Innocent Sheppard Murder Case | By John J OConnor | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/u-s-says-accord-on-currency-rift-with-paris-is-set.html | U S SAYS ACCORD ON CURRENCY RIFT WITH PARIS IS SET | By Philip Shabecoff Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/us-says-accord-on-currency-rift-with-paris-is-set-differences-over.html | U S SAYS ACCORD ON CURRENCY RIFT WITH PARIS IS SET | By Philip Shabecoff Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/17/1975 | https://www.nytimes.com/1975/11/17/archives/watson-retains-club-pro-title.html | Watson Retains Club Pro Title | By John S Radosta Special to The New York Times | RE 883-621 | 37820 B 69515 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/12-new-haven-teachers-are-jailed-again.html | 12 New Haven Teachers Are Jailed Again | By Lawrence Fellows Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/3-companies-sell-bread-to-school-fill-gap-left-by-silvercup-reasons.html | 3 COMPANIES SELL BREAD TO SCHOOL | By Mary Breasted | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/6-nations-pledge-economic-steps-to-end-the-slump-meeting-in-france.html | 6 NATIONS PLEDGE ECONOMIC STEPS TO END THE SLUMP | By Clyde H Farnsworth Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/6-nations-pledge-economic-steps-to-end-the-slump.html | 6 NATIONS PLEDGE ECONOMIC STEPS TO END THE SLUMP | By Clyde H Farnsworth Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/a-time-to-look-ahead.html | A Time To Look Ahead | By Tom Wicker | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/advertising-fortunoff-plans-television-blitz.html | Advertising | By Philip H Dougherty | RE 883-623 | 37820 B 69517 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/andrew-mulrain-sanitation-chief-commissioner-noted-for-his.html | ANDREW MULRAIN SANITATION CHIEF | By Burton Lindheim | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/antifreeze-glut-takes-chill-out-of-prices-lagging-demand-spurs-drop.html | Antifreeze Glut Takes Chill Out of Prices | By Steven Rattner | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/archdiocese-assails-jesus-jeans-ads.html | Archdiocese Assails Jesus Jeans | By Leslie Maitland | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/atherosclerosis-reversed-in-test-twoyear-drug-study-with-monkeys-is.html | ATHEROSCLEROSIS REVERSED IN TEST | By Harold M Schmeck Jr Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/bankrupt-kassuba-asks-court-to-back-a-new-realty-plan-kassuba.html | Bankrupt Kassuba Asks Court to Back A New Realty Plan | By Reginald Stuart | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/baskets-that-are-objets-dart.html | Baskets That Are Objets dArt | By Ruth Robinson | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/bavarian-farmers-tireless-struggle-a-losing-battle.html | Bavarian Farmers Tireless Struggle a Losing Battle | By Craig R Whitney Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/beirut-after-two-weeks-of-truce-begins-to-bustle.html | Beirut After Two Weeks of Truce Begins to Bustle | By James M Markham Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/bid-to-cut-name-in-report-on-cia-fails.html | Bid to Cut Name in Report on CIA Fails | By Nicholas M Horrock Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/books-of-the-times-rehabilitating-the-law.html | Books of The Times | By Anatole Broyard | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/boyfriend-arrested-in-murder-of-an-honor-student-at-adelphi.html | Boyfriend Arrested in Murder Of an Honor Student at Adelphi | By Max H Seigel | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/bridge-the-s-team-including-a-g-wins-swiss-tourney-here.html | Bridge The S Team Including a G Wins Swiss Tourney Here | By Alan Truscott | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/buckley-marks-20-years-of-the-national-review.html | Buckley Marks 20 Years Of The National Review | By John F Burns | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/buffalo-tv-plans-a-jam-to-canada-fcc-report-gives-station-right-to.html | BUFFALO TV PLANS A JAM | By Les Brown | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/careys-statebudget-plan-accepted-by-anders-on-but-they-differ-on.html | Careys StateBudget Plan Accepted By Anders on but They Differ on Gap | By Francis X Clines Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/careys-statebudget-plan-accepted-by-anderson-but-they-differ-on-gap.html | Careys StateBudget Plan Accepted By Anderson but They Differ on Gap | By Francis X Clines Special to The New York Times | RE 883-623 | 37820 B 69517 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/chess-10-years-later-lombardy-and-benko-again-on-top.html | Chess | By Robert Byrne | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/chrysler-offer-to-britain-seen-company-is-said-to-propose-ceding.html | CHRYSLER OFFER TO BRITAIN SEEN | By Agis Salpukas Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/coleman-report-called-misused-2-writers-assert-officials-ignored.html | COLEMAN REPORT CALLED MISUSED | By Frank Prial | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/colts-death-spurs-hospital-plan-here.html | Colts Death Spurs Hospital Plan Here | By Michael Katz | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/concerts-two-by-elly-ameling-and-leon-fleisher.html | Concerts | By John Rockwell | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/construction-stringencies-to-last-3-years-aides-say.html | Construction Stringencies to Last 3 Years Aides Say | By Steven R Weisman Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/dacca-reported-in-a-tense-state-rival-groups-in-bangladesh-said-to.html | DACCA REPORTED IN A TENSE STATE | By William Borders Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/dance-weekend-to-delight-terpsichore-state-theater-and-uris-offer.html | Dance Weekend to Delight Terpsichore | By Clive Barnes | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/delbello-proposes-246-rise-in-westchester-county-budget.html | DelBello Proposes 246 Rise In Westchester County Budget | By James Feron Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/dr-detlev-w-bronk-78-of-rockefeller-u-is-dead.html | Dr Detlev W Bronk 78 Of Rockefeller U Is Dead | By Bayard Webster | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/dr-winifred-friedman.html | DR WINIFRED FRIEDMAN | Dr Winifred Friedman | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/fashion-talk-seventh-avenue-rediscovers-a-prizewinner.html | FASHION TALK | By Bernadine Morris | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/fbi-to-let-rosenbergs-2-sons-take-30000-pages-of-its-files.html | FBI to Leto Rosenbergs | By Linda Charlton Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/for-economic-health-industrial-powers-bent-on-recovery-but-national.html | For Economic Health | By Flora Lewis Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/for-economic-health.html | For Economic Health | By Flora Lewis Special to The New York Times | RE 883-623 | 37820 B 69517 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/ford-considers-threeyear-plan-for-helping-city-25-billion-in-loan.html | FORD CONSIDERS THREEYEAR PLAN FOR HELPING CITY | By Martin Tolchin Special to The New York Times | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/ford-considers-threeyear-plan-for-helping-city.html | FORD CONSIDERS THREEYEAR PLAN FOR HELPING CITY | By Martin Tolchin Special to The New York Times | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/foreign-arms-expected-to-prolong-lebanon-strife.html | Foreign Arms Expected to Prolong Lebanon Strife | By David Binder Special to The New York Times | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/francs-and-beans.html | Francs and Beans | By Russell Baker | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/french-and-italian-reds-concur-on-aims-french-and-italian-reds.html | French and Italian Reds Concur on Aims | By Alvin Shuster Special to The New York Times | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/french-and-italian-reds-concur-on-aims.html | French and Italian Reds Concur on Aims | By Alvin Shuster Special to The New York Times | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/futures-in-gold-off-2-an-ounce-rumor-treasury-might-soon-hold.html | FUTURES IN GOLD OFF 2 AN OUNCE | By Elizabeth M Fowler | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/giant-offense-is-on-defensive-giants-offense-is-on-defensive.html | Giant Offense Is on Defensive | By Murray Crass Special to The New York Times | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/grandness-and-gags-in-berliners-cosi.html | Grandness and Gags in Berliners | By Donal Henahan Special to The New York Times | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/greeks-debating-campus-reforms-caramanlis-gives-priority-to-changes.html | GREEKS DEBATING CAMPUS REFORMS | By Steven V Roberts Special to The New York Times | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/handicapped-tell-of-facing-abuses-medicaid-and-others-are.html | HANDICAPPED TELL OF FACING ABUSES | By George Goodman Jr | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/harry-j-anslinger-dies-at-83-hardhitting-foe-of-narcotics-us.html | Harry J Anslinger Dies at 83 HardHitting Foe of Narcotics | By Albin Krebs | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/helena-devereux.html | HELENA DEVEREUX | Helena Devereux | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/innercity-school-becomes-magnet-innercity-school-becomes-a-magnet.html | InnerCity School Becomes Magnet | By Judith Cummings Special to The New York Times | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/innercity-school-becomes-magnet.html | InnerCity School Becomes Magnet | By Judith Cummings Special to The New York Times | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/inquiry-spurned-by-mrs-peron-she-rebuffs-congress-and-reschedules.html | INQUIRY SPURNED BY MRS PERON | By Juan de Onis Special to The New York Times | RE 883-623 | 37820 | B 69517 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/jersey-high-court-to-act-on-quinlan-family-appeal.html | Jersey High Court to Act On Quinlan Family Appeal | By Joseph F Sullivan Special to The New York Times | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/jets-play-down-sideline-fight-but-winners-future-in-doubt-defeat-by.html | Jets Play Down Sideline Fight But Winners Future in Doubt | By Gerald Eskenazi Special to The New York Times | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/leone-warns-of-891-million-deficit-treasurer-tells-senate.html | Leone Warns of 891 Million Deficit | By Ronald Sullivan Special to The New York Times | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/lonely-and-tainted-by-divorce-catholics-unite-to-win-respect.html | Lonely and Tainted by Divorce Catholics Unite to Win Respect | By Judy Klemesrud Special to The New York Times | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/madrid-seizes-six-reds-in-crackdown.html | Madrid Seizes Six Reds in Crackdown | By Henry Giniger Special to The New York Times | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/mamaroneck-and-many-other-suburbs-ponder-issue-of-dwindling.html | Mamaroneck and Many Other Suburbs Ponder Issue of Dwindling Enrollment | By James Feron Special to The New York Times | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/market-place-appeal-and-perils-of-options-trading.html | Market Place | By Robert Metz | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/mayor-appoints-a-charter-group-action-seen-as-effort-to-initiative.html | MAYOR APPOINTS A CHARTER GROUP | By John T McQuiston | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/mexico-changing-on-us-prisoners-but-the-550-held-most-on-drug.html | MEXICO CHANGING ON US PRISONERS | By Edward Cowan Special to The New York Times | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/miss-hearst-wins-a-delay-to-jan-26-postponement-of-trial-is.html | MISS HEARST WINS A DELAY TO JAN 26 | By Wallace Turner Special to The New York Times | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/mistrial-is-sought-for-miss-fromme-defense-asserts-prosecutor.html | MISTRIAL IS SOUGHT FOR MISS FROMME | By Lucinda Franks Special to The New York Times | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/of-steinbeck-and-letters-and-wrath.html | Of Steinbeck and Letters and Wrath | By John Leonard | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/penn-state-sugar-bowl-bid-provokes-coaches-in-big-8-penn-states.html | Penn State Sugar Bowl Bid Provokes Coaches in Big 8 | By Gordon S White Jr | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/planner-with-great-patience.html | Planner With Great Patience | John Eugene Zuccotti | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/prices-are-mixed-on-amex-and-otc-value-index-slips-by-008-volume.html | PRICES ARE MIXED ON AMEX AND OTC | By James J Nagle | RE 883-623 | 37820 | B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/quarterly-net-soars-at-5-retail-chains-due-partly-to-lower-interest.html | Quarterly Net Soars at 5 Retail Chains Due Partly to Lower Interest Expense | By Isadore Barmash | RE 883-623 | 37820 | B 69517 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/recruits-leaving-vermont-chickenprocessing-plant.html | Recruits Leaving Vermont ChickenProcessing Plant | By John Kifner Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/report-criticizes-soviet-on-its-political-prisoners.html | Report Criticizes Soviet On Its Political Prisoners | By Theodore Shabad | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/revolt-reported-on-city-tax-rises-democrats-in-assembly-said-to.html | REVOLT REPORTED ON CITY TAX RISES | By Linda Greenhouse Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/revolt-reported-on-city-tax-rises.html | REVOLT REPORTED ON CITY TAX RISES | By Linda Greenhouse Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/rheingold-to-cut-back-at-plant-in-orange.html | Rheingold to Cut Back at Plant in Orange | By Walter H Waggoner Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/rockefeller-scored-by-levitt-on-udc.html | Rockefeller Scored by Levitt on UDC | By Edith Evans Asbury | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/ruling-explained-on-cards-score.html | Ruling Explained On Cards | By William N Wallace Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/rural-water-lines-a-mixed-blessing-rural-water-lines-prove-a-mixed.html | Rural Water Lines a Mixed Blessing | By Roy Reed Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/rural-water-lines-a-mixed-blessing.html | Rural Water Lines a Mixed Blessing | By Roy Reed Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/samplings-at-chain-of-submarine-volcanoes-indicate-rift-in-atlantic.html | Samplings at Chain of Submarine Volcanoes Indicate Rift in Atlantic | By Walter Sullivan | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/school-tax-can-reform-aid-quality-taxing-realty-for-schools-can.html | School Tax Can Reform Aid Quality | By Edward B Fiske | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/school-tax-can-reform-aid-quality.html | School Tax Can Reform Aid Quality | By Edward B Fiske | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/soviet-said-to-press-syria-for-golan-extension.html | Soviet Said to Press Syria for Golan Extension | By Paul Hofmann Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/soviet-spurs-support-to-luanda-and-restores-ties-with-uganda.html | Soviet Spurs Support to Luanda And Restores Ties With Uganda | By Christopher S Wren Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/soviets-advanced-mig25-is-reported-in-syria.html | Soviets Advanced MIG25 Is Reported in Syria | By Bernard Gwertzman Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/squires-generate-optimism-squires-reassure-aba-on-solvency.html | Squires Generate Optimism | By Sam Goldaper | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/state-high-court-to-hear-appeal-by-quinlan-family.html | State High Court to Hear Appeal by Quinlan Family | By Joseph F Sullivan Special to The New York Times | RE 883-623 | 37820 B 69517 |

| | | | | | |
|---|---|---|---|---|---|
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/stocks-at-4month-high-as-average-rises-299-dow-index-rises-to.html | Stocks at 4Month High As Average Rises 299 | By Douglas W Cray | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/supreme-court-upholds-jobless-pay-in-pregnancy-high-court-says.html | Supreme Court Upholds Jobless Pay in Pregnancy | By Lesley Oelsner Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/supreme-court-upholds-jobless-pay-in-pregnancy.html | Supreme Court Upholds Jobless Pay in Pregnancy | By Lesley Oelsner Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/the-housing-crisis.html | The Housing Crisis | By Ada Louise Huxtable | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/the-progress-of-the-jets-and-giants.html | The Progress of the Jets and Giants | Dave Anderson | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/the-theater-toe-jam-elaine-jackson-acts-in-her-own-work.html | The Theater Toe Jam | By Mel Gussow | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/threecount-contempt-citation-of-kissinger-defended-in-house.html | ThreeCount Contempt Citation Of Kissinger Defended in House | By John M Crewilson Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/treasury-issues-bought-by-fed-move-apparently-designed-to-show.html | TREASURY ISSUES BOUGHT BY FED | By Vartanig G Vartan | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/us-seeks-curb-on-unfair-export-aid.html | US Seeks Curb on Unfair Export Aid | By Victor Lusinchi Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/vietnamese-refugees-seeking-to-stay-in-a-group-pose-resettlement.html | Vietnamese Refugees Seeking to Stay in a Group Pose Resettlement Problem | By Douglas E Kneeland Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/warning-sounded-on-protectionism-trade-council-told-of-threats.html | Warning Sounded On Protectionism | By Ann Crittenden | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/waste-and-patient-abuse-laid-to-state-drug-facility.html | Waste and Patient Abuse Laid to State Drug Facility | By Robert F Toniasson | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/westchester-budget-to-increase-246-delbello-proposes-246-rise-in.html | Westchester Budget To Increase 246 | By James Feron Special to The New York Times | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/why-i-left-the-us-and-why-i-am-returning.html | Why I Left the US And Why I Am Returning | By Eldridge Cleaver | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/wings-pilot-is-accused-of-assault-barkley-of-wings-accused-of.html | Wings | By Robyn Herman | RE 883-623 | 37820 B 69517 |
| 11/18/1975 | https://www.nytimes.com/1975/11/18/archives/wood-field-and-stream-a-hunters-guide-to-cooking-waterfowl.html | Wood Field and Stream A Hunters Guide to Cooking Waterfowl | By Nelson Bryant | RE 883-623 | 37820 B 69517 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/36-colleges-in-metropolitan-area-propose-free-admission-of-14000.html | 36 Colleges in Metropolitan Area Propose Free Admission of Students Now in City University | By Iver Peterson | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/800-students-of-truth-here-marking-theosophical-societys-centenary.html | 800 Students of Truth | By Eleanor Blau | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/800-students-of-truth.html | 800 Students of Truth | By Eleanor Blau | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/a-book-and-a-display-laud-trumbull-a-patriotartist.html | A Book and a Display Laud Trumbull a PatriotArtist | By John Russell | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/a-marriage-of-chemistry-and-dreams-and-the-cosmetics-industry-was.html | A Marriage of Chemistry and Dreams and the Cosmetics Industry Was Born | By Angela Taylor | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/a-new-career-for-billy-baldwin-designing-versatile-furniture.html | A New Career for Billy Baldwin Designing Versatile Furniture | By Lisa Hammel | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/about-education-writing-ability-found-slipping.html | About Education | By Edward B Fiske | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/about-education.html | About Education | By Edward B Fiske | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/about-new-york-then-theres-the-old-one-about.html | About New York Then Theres the Old One About | By Richard F Shepard | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/about-real-estate-foreclosure-action-at-the-taft-halts-hotel.html | About Real Estate | By Alan S Oser | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/advertising-mobil-opens-good-will-umbrella.html | Advertising | By Philip H Dougherty | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/bishops-panel-warns-against-disparagement-of-jews.html | Bishops | By George Dugan Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/black-gop-seeks-congress-seats-dinner-tonight-starts-drive-for.html | BLACK GOP SEEKS CONGRESS SEATS | By Thomas A Johnson | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/bond-prices-off-sale-postponed-triplea-asian-bank-issue-is-delayed.html | BOND PRICES OFF SALE POSTPONED TripleA Asian Bank Issue Is DelayedPhiladelphia Offering Gets No Bids | By Vartanig G Vartan | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/brian-friels-here-i-come-is-revived.html | Brian Friels Here I Come | By Mel Gussow | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/bridge-julius-rosenblum-is-named-man-of-the-year-by-writers.html | Bridge Julius Rosenblum Is Named Man of the Year by Writers | By Alan Truscott | RE 883-618 | 37820 B 69512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/brookhavens-zoning-law-attacked-as-exclusionary-suit-says-power-to.html | Brookhavens Zoning Law Attacked as Exclusionary | By Pranay Gupte Special to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/cards-oilers-colts-reap-fruits-of-solid-rebuilding.html | Cards Oilers Colts Reap Fruits of Solid Rebuilding | By William N Wallace | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/carey-aide-named-to-planning-post-victor-marrero-34-replaces.html | CAREY AIDE NAMED TO PLANNING POST | By Ronald Smothers | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/carey-turns-lobbyist-in-his-former-haunts.html | Carey Turns Lobbyist In His Former Haunts | By Richard D Lyons Special to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/certified-raw-milk-stirs-a-health-controversy-here-the-fda.html | Certified | By James Trager | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/cleaver-an-anachronism-to-new-panther-leaders.html | Cleaver an Anachronism To New Panther Leaders | By Wallace TurnerSpecial to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/cleaver-seized-on-return-here-after-7year-exile.html | Cleaver Seized on Return Here After 7Year Exile | By John F Burns | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/colt-may-borrow-to-partly-finance-offer-for-garlock.html | Colt May Borrow To Partly Finance Offer for Garlock | By Herbert Koshetz | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/concert-philadelphians-led-by-multi-with-style.html | Concert | By John Rockwell | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/consumer-notes-no-fee-for-checks-see-the-fine-print.html | CONSUMER NOTES No Fee for Checks See the Fine Print | By Frances Cerra | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/cosmetics-trade-views-ingredientlabeling-with-acceptance-but-some.html | Cosmetics Trade Views IngredientLabeling With Accentance but Some Growls | By Enid Nemy | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/culottes-for-easy-movement-with-style.html | Culottes for Easy Movement With Style | By Barbara MacLaurin Special to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/democrats-set-convention-seating-plan.html | Democrats Set Convention Seating Plan | By Frank Lynn | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/detente-at-rambouillet-usfrench-monetary-differences-seemingly.html | Detente at Rambouillet USFrench Monetary Differences Seemingly Resolved at Conference | By Leonard Silk | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/dissident-miners-rejected-on-audit-labor-department-seeks-specifics.html | DISSIDENT MINERS REJECTED ON AUDIT | By Ben A Franklin Special to The New York Times | RE 883-618 | 37820 | B 69512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/driver-sues-to-upset-tracks-ban-gilmour-banned-driver-sues-for.html | Driver Sues To Upset Tracks | By Steve Cady | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/earnings-advance-at-may-and-federated.html | Earnings Advance at May and Federated | By Clare M Reckert | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/economy-plan-for-city-u-cuts-out-february-class.html | Economy Plan for City U Cuts Out February Class | By Maurice Carroll | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/economy-plan-for-city-u-would-bar-february-class-economy-plan-for.html | Economy Plan for City U Would Bar February Class | By Maurice Carroll | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/elections-panel-to-allow-companies-to-raise-funds-election-panel.html | Elections Panel to Allow Companies to Raise Funds | By Warren Weaver Jr Special to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/elections-panel-to-allow-companies-to-raise-funds.html | Elections Panel to Allow Companies to Raise Funds | By Warren Weaver Jr Special to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/emergency-legislature-awaits-something-to-do.html | Emergency Legislature Awaits Something to Do | By Francis X Clines Special to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/exinmate-tells-of-sexual-abuse-woman-describes-situation-at.html | EXINMATE TELLS OF SEXUAL ABUSE | By Alfonso A Narvaez | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/fennelcrisp-and-aromatic-with-legendary-credentials.html | Fennel Crisp and Aromatic With Legendary Credentials | By Craig Claiborne Special to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/gasoline-price-now-likely-to-be-reduced-1c-not-3-white-house-and.html | Gasoline Price Now Likely To Be Reduced 1c Not 3 | By Edward Cowan Special to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/gm-is-planning-output-increase-stronger-car-sales-cited-4-car.html | GM IS PLANNING OUTPUT INCREASE Stronger Car Sales Cited4 Car Models and 2 Light Trucks Are Affected | By Agis Salpukas Special to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/hartfords-first-gentleman-a-happy-no-2-in-connecticut.html | Hartfords First Gentleman A Happy No 2 in Connecticut | By Lawrence Fellows Special to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/hartfords-first-gentleman-a-happy-no2-in-connecticut-first.html | Hartfords First Gentleman A Happy No 2 in Connecticut | By Lawrence Fellows Special to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/haze-lifts-for-a-bright-lunar-eclipse.html | Haze Lifts for a Bright Lunar Eclipse | By Wolfgang Saxon | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/housing-starts-up-15-in-month-industry-experts-doubtful-that.html | HOUSING STARTS UP 15 IN MONTH | By Douglas W Cray | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/hud-considers-plan-to-spur-housing.html | HUD Considers Plan to Spur Housing | By Ernest Holsendolph Special to The New York Times | RE 883-618 | 37820 | B 69512 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archiv es/in-beirut-both-talks-and-sniping-go-on-8-killed-in-gunfire-but.html | In Beirut Both Talks and Sniping Go On | By James M Markham Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archiv es/jerseys-high-court-bans-garbage-dumping-from-out-of-state.html | Jerseys High Court Bans Garbage Dumping From Out of State | By Ronald Sullivan Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archiv es/jerseys-high-court-bans-garbage-from-out-of-state-court-bans.html | Jerseys High Court Bans Garbage From Out of State | By Ronald Sullivan Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archiv es/jets-goeth-for-pride-after-their-fallout-jets-goeth-for-pride-after.html | jets Goeth for Pride After Their Fallout | By Gerald Eskenazi Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archiv es/joint-management-of-float-part-of-monetary-agreement-but-return-to.html | Joint Management of Float Part of Monetary Agreement | By Edwin L Dale Jr Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archiv es/kissinger-meets-waldheim-says-us-will-propose-mideast-talks.html | Kissinger Meets Waldheim Says US Will Propose Mideast Talks | By Paul Hofmann Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archiv es/knicks-down-blazers-10192-islanders-bow-31-to-sabres-buffalo-runs.html | Knicks Down Blazers 10192 Islanders Bow 31 to Sabres | By Robin Herman Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archiv es/lack-of-cash-to-pay-municipal-employees-next-week-imperils-citys.html | Lack of Cash to Pay Municipal Employees Next Week Imperils Citys LongRange Plans | By Steven R Weisman Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archiv es/marathon-of-nureyev-and-fonteyn.html | Marathon of Nureyev and Fonteyn | By Clive Barnes | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archiv es/marchers-here-protest-antipoverty-project-cuts-brooklynbattery.html | Marchers Here Protest Antipoverty Project Cuts | By Frank J Prial | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archiv es/marchers-here-protest-antipoverty-project-cuts.html | Marchers Here Protest Antipoverty Project Cuts | By Frank J Prial | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archiv es/market-loses-early-gain-and-dow-ends-off-142-market-loses-its-early.html | Market Loses Early Gain And Dow Ends Off 142 | By John H Allan | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archiv es/market-place-active-westinghouse-drops-18.html | Market Place | By Robert Metz | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archiv es/miligarchy-after-oligarchy.html | Miligarchy After Oligarchy | By C L Sulzberger | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archiv es/monroe-excels-at-expense-of-rookie-islanders-beaten-31-by-sabres.html | Monroe Excels at Expense of Rookie | By Sam Goldaper | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archiv es/morgan-mvp-by-a-landslide-morgan-mvp-in-landslide.html | Morgan MVP By a Landslide | By Joseph Durso | RE 883-618 | 37820 B 69512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/moscows-mayor-thinks-default-is-for-capitalists-for-moscows-mayor.html | Moscows Mayor Thinks Default Is for Capitalists | By David K Shipler Special to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/moscows-mayor-thinks-default-is-for-capitalists.html | Moscows Mayor Thinks Default Is for Capitalists | By David K Shipler Special to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/mrs-peron-acts-to-bolster-her-powers.html | Mrs Peron Acts to Bolster Her Powers | By Juan de Onis Special to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/murder-suspect-is-slain-in-an-ambush-in-brooklyn.html | Murder Suspect Is Slain In an Ambush in Brooklyn | By Joseph B Treaster | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/music-american-brass-plays-moryls-soundings.html | Music | By Donal Henahan | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/narcolepsy-group-calls-for-a-campaign-on-sleeping-disorder.html | Narcolepsy Group Calls for a Campaign on Sleeping Disorder | By Sandra Blakeslee Special to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/new-focus-urged-in-cancer-battle-adviser-asks-steppedup-studies-of.html | NEW FOCUS URGED IN CANCER BATTLE | By Harold M Schmeck Jr Special to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/new-utility-fee-barred-by-state-plan-sought-surcharge-on-customer.html | NEW UTILITY FEE BARRED BY STATE | By Reginald Stuart | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/new-utility-fee-barred-by-state.html | NEW UTILITY FEE BARRED BY STATE | By Reginald Stuart | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/on-the-emperor.html | On the Emperor | By Shuichi Kato | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/packed-restaurant-in-london-bombed-2-killed-17-injured-2-killed-17.html | Packed Restaurant In London Bombed 2 Killed 17 Injured | By Bernard Weinraub Special to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/packed-restaurant-in-london-bombed-2-killed-17-injured.html | Packed Restaurant In London Bombed 2 Killed 17 Injured | By Bernard Weinraub Special to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/portuguese-politics-back-in-the-streets-once-again.html | Portuguese Politics Back in the Streets Once Again | By Marvine Howe Special to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/public-tv-said-to-overlook-women.html | Public TV Said to Overlook | By Eileen Shanahan Special to The New York Times | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/reagans-theatrical-politics.html | Reagans Theatrical Politics | By James Reston | RE 883-618 | 37820 | B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/republicans-term-ford-sympathetic-to-some-city-help-house-gop.html | REPUBLICANS TERM FORD SYMPATHETIC TO SOME CITY HELP | By Martin Tolchin Special to The New York Times | RE 883-618 | 37820 | B 69512 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/republicans-term-ford-sympathetic-to-some-city-help.html | REPUBLICANS TERM FORD SYMPATHETIC TO SOME CITY HELP | By Martin Tolchin Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/robot-aircraft-gaining-war-role-us-stressing-development-for.html | ROBOT AIRCRAFT GAINING WAR ROLE | By Drew Middleton | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/senate-approves-defense-spending-of-907-billion-cut-to-house-level.html | SENATE APPROVES DEFENSE SPENDING OF 907 BILLION | By John W Finney Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/senate-approves-defense-spending-of-907-billion.html | SENATE APPROVES DEFENSE SPENDING OF 907 BILLION | By John W Finney Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/senate-intelligence-panel-told-of-fbi-attempt-to-discredit-dr-king.html | Senate Intelligence Panel Told of FBI Attempt to Discredit Dr King in 1964 | By Nicholas M Horrock Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/soybean-prices-off-16c-a-bushel-to-contract-lows.html | Soybean Prices Off 16c a Bushel to Contract Lows | By James J Nagle | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/state-borrowing-from-own-funds-lumping-of-cash-available-in-169.html | STATE BORROWING FROM OWN FUNDS | By Linda Greenhouse Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/state-supreme-court-is-asked-to-end-delays-in-ban-on-exclusionary.html | State Supreme Court Is Asked to End Delays in Ban on Exclusionary Zoning | By Donald Janson Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/stock-study-group-confused-but-optimistic-stockstudy-unit-shows.html | Stock Study Group Confused but Optimistic | By E W Kenworthy Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/thank-you-jerry-hoffberger.html | Thank You Jerry Hoffberger | Red Smith | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/the-toledo-way.html | The Toledo Way | By Thomas L Ashley | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/to-show-youre-divorced.html | To Show Youre Divorced | By Ruth Robinson | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/treeaiming-trait-of-plants-found-researchers-say-some-vines-grow.html | TREEAIMING TRAIT OF PLANTS FOUND | By Jane E Brody | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/tucker-of-giants-doubtful-for-sunday.html | Tucker of Giants Doubtful for Sunday | By Murray Crass Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/turkeys-plentiful-but-prices-are-up.html | Turkeys Plentiful But Prices Are Up | By Virginia Lee Warren | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/tv-indians-in-afterschool-rickles-in-las-vegas.html | TV Indians in Afterschool | By John J OConnor | RE 883-618 | 37820 B 69512 |

| | | | | | |
|---|---|---|---|---|---|
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/un-resolutions-on-korea-clash-both-sides-claim-victory-after.html | UN RESOLUTIONS ON KOREA CLASH | By Kathleen Teltsch Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/unions-and-banks-will-get-role-in-governing-of-city-unions-and.html | Unions and Banks Will Get Role in Governing of City | By John Darnton | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/unions-and-banks-will-get-role-in-governing-of-city.html | Unions and Banks Will Get Role in Governing of City | By John Darnton | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/us-blocks-rights-data-on-nations-getting-arms-us-wont-give-rights.html | US Blocks Rights Data On Nations Getting Arms | By Bernard Gwertzman Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/us-blocks-rights-data-on-nations-getting-arms.html | US Blocks Rights Data On Nations Getting Arms | By Bernard Gwertzman Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/us-grading-of-export-grains-now-supported-by-house-panel.html | US Grading of Export Grains Now Supported by House Panel | By William Robbins Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/us-intelligence-cost-is-put-at-4-billion.html | US Intelligence Cost Is Put at 4 Billion | By Leslie H Gelb Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/uschilean-ties-called-strained-washington-officials-blame.html | USCHILEAN TIES CALLED STRAINED | By David Binder Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/wallace-memoirs-tell-of-ousting-by-truman.html | Wallace Memoirs Tell Of Ousting by Truman | By William E Farrell Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/warning-on-udc-risks-failed-to-deter-buyers.html | Warning on UDC Risks Failed to Deter Buyers | By Edith Evans Asbury | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/west-german-parents-and-children-assail-withering-of-school.html | West German Parents and Children Assail Withering of School Programs | By Craig R Whitney Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/west-side-synagogue-to-be-revitalized.html | West Side Synagogue to Be Revitalized | By Irving Spiegel Special to The New York Times | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/wine-talk-a-first-vintage-from-southern-california-tried.html | WINE TALK | By Frank J Prial | RE 883-618 | 37820 B 69512 |
| 11/19/1975 | https://www.nytimes.com/1975/11/19/archives/yale-harvard-will-celebrate-100-years-in-typical-fashion.html | Yale Harvard Will Celebrate 100 Years in Typical Fashion | By Deane McGowen | RE 883-618 | 37820 B 69512 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/a-desert-vision-takes-on-shape-as-builder-seeks-new-society.html | A Desert Vision Takes on Shape As Builder Seeks New Society | By Jon Nordheimer Special to The New York Times | RE 883-619 | 37820 B 69513 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archiv es/a-neighborhoods-tree-goes-off-to-the-big-city.html | A Neighborhoods Tree Goes Off to the Big City | By Michael Knight Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archiv es/a-proposal-to-zone-massage-parlors-is-supported-here.html | A Proposal to Zone Massage Parlors Is Supported Here | By Glenn Fowler | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archiv es/a-word-from-ford-and-congress-applies-brakes-on-aid-to-new-york.html | A Word From Ford and Congress Applies Brakes on Aid to New York | By David E Rosenbaum Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archiv es/advertising-ms-publisher-spreads-the-word.html | Advertising | By Philip H Dougherty | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archiv es/albany-meetings-seek-aid-accord-governor-and-legislatures-chiefs.html | ALBANY MEETINGS SEEK AID ACCORD | By Linda Greenhouse Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archiv es/american-chain-opposes-tender-chairman-says-board-votes-to-block-a.html | AMERICAN CHAIN OPPOSES TENDER | By Gene Smith | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archiv es/bayh-backed-in-massachusetts-by-states-lieutenant-governor.html | Bayh Backed in Massachusetts By States Lieutenant Governor | By Charles Mohr Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archiv es/bond-prices-open-weaker-but-gain-market-is-skittish-in-face-of.html | BOND PRICES OPEN WEAKER BUT GAIN | By Vartanig G Vartan | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archiv es/books-of-the-times-the-author-vs-his-characters.html | Books of The Times | By Anatole Broyard | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archiv es/bridge-charity-game-to-be-played-next-tuesday-at-506-sites.html | Bridge | By Alan Truscoit | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archiv es/britain-pledges-scots-and-welsh-some-home-rule-plan-disclosed-in.html | BRITAIN PLEDGES SCOTS AND WELSH SOME HOME RULE | By Robert B Semple Jr Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archiv es/british-police-end-search-of-qe2-for-explosives.html | British Police End Search of QE2 for Explosives | By Bernard Weinraub Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archiv es/bryant-in-favor-of-sec-contract-with-sugar-bowl-bryant-favors-s-e-c.html | Bryant in Favor of SEC Contract With Sugar Bowl | By Gordon S White Jr | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archiv es/chairman-reports-udc-is-doing-well.html | Chairman Reports UDC Is Doing Well | By Edith Evans Asbury | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archiv es/chase-buys-855-million-of-noincome-property.html | Chase Buys 855 Million of NoIncome Property | By Reginald Stuart | RE 883-619 | 37820 B 69513 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/chess-bisguier-rides-his-penchant-into-a-debacle-once-more.html | Chess | By Robert Byrne | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/citrus-growers-hit-by-worker-woes-border-patrol-raids-farms.html | Citrus Growers Hit by Worker Woes | By Robert Lindsey Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/colby-asks-panel-to-drop-12-names-from-plot-report-says-he-fears.html | COLBY ASKS PANEL TO DROP 12 NAMES FROM PLOT REPORT | By John M Crewdson Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/convention-of-conservative-jews-urges-more-religious-education.html | Convention of Conservative Jews Urges More Religious Education | By Irving Spiegel Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/cortland-democrats-open-careyforpresident-drive.html | Cortland Democrats Open CareyforPresident Drive | By Frank Lynn | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/court-backs-cutting-of-school-day-here-court-upholds-education.html | Court Backs Cutting Of School Day Here | By Leonard Buder | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/democrats-kill-antibusing-plan-vote-proposal-down-17296-house.html | DEMOCRATS KILL ANTIBUSING PLAN | By Richard L Madden Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/democrats-vie-openly-and-otherwise-for-right-to-challenge-buckley.html | Democrats Vie Openly and Otherwise for Right to Challenge Buckley | By Maurice Carroll | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/dolores-ziegfeld-follies-star-who-gave-it-all-up-dies-at-83.html | Dolores Ziegfeld Follies | By Peter B Flint | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/drug-center-chief-doubts-sex-abuse-is-widespread.html | Drug Center Chief Doubts Sex Abuse Is Widespread | By Alfonso A Narvaez | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/drug-conviction-voided-by-court-verdict-of-guilty-against-policeman.html | DRUG CONVICTION VOIDED BY COURT | By Leslie Maitland | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/elan-of-garde-republicaine.html | Elan of Garde Republicaine | By Donal Henahan | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/elections-chief-opposed-to-curb-fears-agency-would-become-a-toady.html | ELECTIONS CHIEF OPPOSED TO CURB | By Warren Weaver Jr Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/epa-aide-warns-of-toxic-leakage-says-10-million-pounds-of-pcb.html | EPA AIDE WARNS OF TOXIC LEAKAGE | By Richard Severo Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/fbi-aide-terms-effort-to-vilify-dr-king-illegal-fbi-official-views.html | FBI Aide Terms Effort To Vilify Dr King Illegal | By Nicholas M Horrock Special to The New York Times | RE 883-619 | 37820 B 69513 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/fea-oil-ruling-stirring-debate-new-england-petroleums-competitors.html | FEA OIL RULING STIRRING DEBATE | By Marylin Bender | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/ford-stand-on-city-depresses-stocks-marine-midland-off-4-58-to-13-a.html | Ford Stand on City Depresses Stocks | By John H Allan | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/franco-is-dead-in-madrid-at-82-juan-carlos-to-take-the-oath-as-king.html | Franco Is Dead in Madrid at 82 | By Henry Giniger Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/girl-skater-14-finds-us-haven-for-her-aspirations.html | Girl Skater 14 Finds US Haven for Her Aspirations | By John S Radosta Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/giscards-first-500-days-quiet-and-gradual-change.html | Giscards First 500 Days Quiet and Gradual Change | By Flora Lewis Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/grain-and-soybeans-end-mostly-lower-gold-futures-rise.html | Grain and Soybeans End Mostly Lower Gold Futures Rise | By James J Nagle | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/israeli-reconnaisance-jets-fly-over-beirut-stir-fear-of-attack.html | Israeli Reconnaisance Jets Fly Over Beirut Stir Fear of Attack | By James M Markham Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/jackson-now-sets-early-primary-bid-senator-apparently-ending.html | JACKSON NOW SETS EARLY PRIMARY BID | By R W Apple Jr Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/jets-dismiss-winner-to-save-the-team-shipp-shipp-assistant-named-interim.html | Jets Dismiss Winner to Save the Team Shipp Assistant Named Interim Coach | By Gerald Eskenazi Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/jobless-figure-is-called-wrong-urban-league-head-says-it-is-twice.html | JOBLESS FIGURE IS CALLED WRONG | By Thomas A Johnson | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/judge-refuses-to-dismiss-charges-or-to-grant-a-mistrial-in-the.html | Judge Refuses to Dismiss Charges or to Grant a Mistrial in the Fromme Case | By Lucinda Franks Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/lirr-will-test-new-type-of-door-designed-to-prevent-riders-from.html | LIRR WILL TEST NEW TYPE OF DOOR | By Roy R Silver Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/loan-by-catholic-order-aided-mandels-divorce-report-says.html | Loan by Catholic Order Aided Mandels Divorce Report Says | By Ben A Franklin Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/lombardozzi-is-indicted-with-6-on-perjury-counts.html | Lombardozzi Is Indicted With 6 on Perjury Counts | By Max H Seigel | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/looking-at-spain.html | Looking at Spain | By John Davis Lodge | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/lord-henribee-3-wins-third-straight.html | Lord Henribee 3 Wins Third Straight | By Michael Strauss | RE 883-619 | 37820 B 69513 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/macys-profit-rises-by-124-in-quarter-on-14-sales-gain-macys-net.html | Macys Profit Rises By 124 in Quarter On 14 Sales Gain | By Isadore Barmash | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/man-seized-here-in-five-bombings-nationalists-tied-to-blasts-at.html | MAN SEIZED HERE IN FIVE BOMBINGS | By Arnold H Lubasch | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/marine-midland-expects-deficit-25-million-loan-loss-set-quarterly.html | MARINE MIDLAND EXPECTS DEFICIT | By Terry Robards | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/market-place-stocks-vs-bonds-over-the-long-run.html | Market Place | By Robert Metz | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/mr-churchs-coverup.html | Mr Churchs CoverUp | By William Safire | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/music-a-first-for-sonata-by-luening.html | Music A First for Sonata by Luening | By Raymond Ericson | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/nadjari-subject-of-court-meeting-murtagh-acts-to-define-area-of-his.html | NADJARI SUBJECT OF COURT MEETING | By Marcia Chambers | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/new-dorp-looking-for-weekly-miracle.html | New Dorp Looking for Weekly Miracle | By Arthur Pincus | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/new-haven-schools-shut-as-unions-call-for-general-strike-new-haven.html | New Haven Schools Shut as Unions Call For General Strike | By Lawrence Fellows Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-a-desert-vision-takes-on-shape-as-builder-seeks.html | A Desert Vision Takes on Shape As Builder Seeks New Society | By Jon Nordhebvier Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-a-longer-landfill-life-forecast-in-ban-on.html | A Longer Landfill Life Forecast In Ban on OutofState Garbage | By Ronald Sullivan Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-albany-meetings-seek-aid-accord-governor.html | ALBANY MEETINGS SEEK AID ACCORD | By Linda Greenhouse Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-britain-pledges-scots-and-welsh-some-home-rule.html | BRITAIN PLEDGES SCOTS AND WELSH SOME HOME RULE | By Robert B Semple Jr Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-colby-asks-panel-to-drop-12-names-from-plot-report.html | COLBY ASKS PANEL TO DROP 12 NAMES FROM PLOT REPORT | By John M Crewdson Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-court-backs-cutting-of-school-day-here-court.html | Court Backs Cutting Of School Day Here | By Leonard Buder | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-democrats-kill-antibusing-plan-vote-proposal-down.html | DEMOCRATS KILL ANTIBUSING PLAN | By Richard L Madden Special to The New York Times | RE 883-619 | 37820 B 69513 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-democrats-vie-openly-and-otherwise-for-right-to.html | Democrats Vie Openly and Otherwise for Right to Challenge Buckley | By Maurice Carroll | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-fbi-aide-terms-effort-to-vilify-dr-king-illegal.html | FBI Aide Terms Effort To Vilify Dr King Illegal | By Nicholas M Horrock Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-franco-is-dead-in-madrid-at-82-juan-carlos-to-take.html | Franco Is Dead in Madrid at 82 | By Henry Giniger Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-governor-of-puerto-rico-must-face-migrant-trial.html | Governor of Puerto Rico Must Face Migrant Trial | By Donald Janson Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-new-haven-schools-shut-as-unions-call-for-general.html | New Haven Schools Shut as Unions Call For General Strike | By Lawrence Fellows Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-president-awaits-citystate-move-before-giving-aid.html | PRESIDENT AWAITS CITYSTATE MOVE BEFORE GIVING AID | By Martin Tolchin Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-tax-structure-is-blamed-for-flight-of-businesses.html | Tax Structure Is Blamed For Flight of Businesses | By Walter H Waggoner Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-the-dance-cliff-keuter.html | The Dance Cliff Keuter | By Don McDonagh | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/new-jersey-pages-towns-boom-halted-by-a-strip-mine-ban-boom-town-in.html | Towns Boom Halted By a Strip Mine Ban | By Grace Lichtenstein Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/nfl-stocking-plan-set-nfl-set-on-plan-for-new-clubs.html | NFL Stocking Plan Set | By William N Wallace | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/night-and-day-shoulders-are-visible-again.html | Night and Day Shoulders Are Visible Again | By Bernadine Morris | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/opera-dvorak-rusalka-juilliard-staging-may-be-first-in-america.html | Opera Dvorak Rusalka | By Harold C Schonberg | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/out-of-the-crucible-of-civil-war-francos-iron-hand-forged-a-modern.html | Out of the Crucible of Civil War Francos Iron Hand Forged a Modern Spain | By Alden Whitman | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/paroled-mugger-is-seized-in-robbery-of-2-women.html | Paroled Mugger Is Seized in Robbery of 2 Women | By John T McQuiston | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/personal-finance-paying-doctor-bills.html | Personal Finance Paying Doctor Bills | By Leonard Sloane | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/politics-and-hunger.html | Politics and Hunger | By Ronald F Pollack | RE 883-619 | 37820 B 69513 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/president-awaits-citystate-move-before-giving-aid-balks-at-help-to.html | PRESIDENT AWAITS CITYSTATE MOVE BEFORE GIVING AID | By Martin Tolchin Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/retailers-mixed-on-cigarette-price-rise.html | Retailers Mixed on Cigarette Price Rise | By Steven Rattner | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/scouts-turn-back-rangers-here-64.html | Scouts Turn Back Rangers Here 64 | By Parton Keese | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/seoul-is-revising-its-policy-on-un-in-basic-shift-government-looks.html | SEOUL IS REVISING ITS POLICY ON U N | By Richard Halloran | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/slower-economic-upturn-in-west-seen-by-oecd-slower-upturn-is-seen.html | Slower Economic Upturn In West Seen by O E C D | By Clyde H Farnsworth Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/stage-a-curio-of-1800s-york-players-exhume-american-cousin.html | Stage A Curio of 1800s | By Mel Gussow | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/suffolk-democrats-elect-new-presiding-legislator.html | Suffolk Democrats Elect New Presiding Legislator | By Pranay Gupte Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/t-v-notorious-woman-public-network-presents-bbc-series-on-life-and.html | TV Notorious Woman | By John J OConnor | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/teacherlegislator-floyd-sanford-linton.html | TeacherLegislator | By George Vecsey Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/television.html | Television | SPECIAL TO THE NEW YORK TIMES | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/the-president-and-fiscal-politics.html | The President and Fiscal Politics | By Francis X Clines Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/towns-boom-halted-by-a-strip-mine-ban-boom-town-in-wyoming.html | Towns Boom Halted By a Strip Mine Ban | By Grace Lichtenstein Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/tuesdays-crisis-tied-to-taxes-and-ford.html | Tuesdays Crisis Tied to Taxes and Ford | By Steven R Weisman Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/unmanned-soyuz-and-salyut-dock-soviet-spaceship-links-up-in-orbit.html | UNMANNED SOYUZ AND SALYUT DOCK | By Christopher S Wren Special to The New York Times | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/westminster-prepares-for-its-centennial.html | Westminster Prepares for Its Centennial | By Walter R Fletcher | RE 883-619 | 37820 B 69513 |
| 11/20/1975 | https://www.nytimes.com/1975/11/20/archives/words-and-deeds.html | Words And Deeds | By Anthony Lewis | RE 883-619 | 37820 B 69513 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/16-million-worth-of-generosity.html | 16 Million Worth of Generosity | Red Smith | RE 883-622 | 37820 B 69516 |

| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/a-giant-vote-for-arnsparger-confidence-vote-for-giant-pilot.html | A Giant Vote for Arnsparger | By Murray Chass | RE 883-622 | 37820 | B 69516 |
|---|---|---|---|---|---|---|
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/a-nursing-home-must-repay-us-sigety-charged-medicare-1-million-too.html | A NURSING HOME MUST REPAY US | By John L Hess | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/a-touch-of-whimsey-in-fashions-for-the-very-young.html | A Touch of Whimsey In Fashions for the Very Young | By Angela Taylor | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/a-winter-aid-for-trotters.html | A Winter Aid for Trotters | By Steve Cady | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/about-new-york-dubinskys-school-of-hard-knocks.html | About New york | By Richard F Shepard | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/about-real-estate-a-75-million-project-to-test-1976-market.html | About Real Estate | By Alan Oser Special to The New York Times | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/accord-reached-in-groton-ship-strike.html | Accord Reached in Groton Shin Strike | By Michael Knight Special to The New York Times | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/advertising-action-on-tv-violence-urged.html | Advertising | By Philip H Dougherty | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/albany-leaders-reach-an-accord-on-city-taxation-2-parties-agree-to.html | ALBANY LEADERS REACH AN ACCORD ON CITY TAXATION | By Linda Greenhouse Special to The New York Times | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/albany-leaders-reach-an-accord-on-city-taxation.html | ALBANY LEADERS REACH AN ACCORD ON CITY TAXATION | By Linda Greenhouse Special to The New York Times | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/article-1-no-title.html | Argentine Army Steps Up Guerrilla Hunt | By Juan de Onis Special to The New York Times | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/auction-at-the-met-to-hammer-at-companys-deficit.html | Auction at the Met to Hammer at Companys Deficit | By C Gerald Fraser | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/bayh-harris-shapp-and-udall-are-fighting-hard-for-democratic.html | Bayh Harris Shapp and Udall Are Fighting Hard for Democratic Liberal Blocs Endorsement for 76 | By Frank Lynn | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/bentsen-is-facing-trouble-in-texas-connally-and-wallace-seen-as.html | BENTSEN IS FACING TROUBLE IN TEXAS | By James P Sterba Special to The New York Times | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/bridge-womens-team-raised-to-8-for-world-championships.html | Bridge | By Alan Truscott Special to The New York Times | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/buckley-changes-position-now-backs-us-aid-here.html | Buckley Changes Position Now Backs US Aid Here | By Martin Tolchin Special to The New York Times | RE 883-622 | 37820 | B 69516 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/campaign-and-economic-aides-differ-on-advice-to-ford-on-help-for.html | Campaign and Economic Aides Differ On Advice to Ford on Help for the City | By James M Naughton Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/canada-to-cut-oil-to-us-full-halt-advanced-to-81-canada-to-cut-oil.html | Canada to Cut Oil to US Full Halt Advanced to 81 | By Robert Trumbull Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/cash-until-dec4-assured-for-city-levitt-after-snag-on-payroll-due.html | CASH UNTIL DEC 4 ASSURED FOR CITY | By Steven R Weisman Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/castro-plot-study-finds-no-role-by-white-house.html | Castro Plot Study Finds No Role by White House | By John M Crewdson Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/catholic-bishops-approve-a-plan-to-mobilize-public-support-against.html | Catholic Bishops Approve a Plan to Mobilize Public Support Against Abortions on Request | By George Dugan Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/ccny-asks-nobel-winners-for-help-in-its-hour-of-need.html | CCNY Asks Nobel Winners For Help in Its Hour of Need | By Judith Cummings | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/chemical-threat-held-widespread-no-area-safe-from-pcbs-scientists.html | CUBICAL THREAT FIELD WIDESPREAD | By Richard Severo Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/cities-abroad-hurt-by-the-crisis-here-crisis-here-hurts-cities-and.html | Cities Abroad Hurt By the Crisis Here | By Peter T Kilborn Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/citys-crisis-means-hard-times-for-harlem.html | Citys Crisis Means Hard Times for Harlem | By Charlayne Hunter | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/court-dismisses-most-charges-in-bergman-suit-over-publicity.html | Court Dismisses Most Charges In Bergman Suit Over Publicity | By Arnold H Lubasch | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/cuba-is-said-to-have-sent-3000-to-aid-sovietbacked-angolans-cuba-is.html | Cuba Is Said to Have Sent 3000 To Aid SovietBacked Angolans | By David Binder Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/cuba-is-said-to-have-sent-3000-to-aid-sovietbacked-angolans.html | Cuba Is Said to Have Sent 3000 To Aid SovietBacked Angolans | By David Binder Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/dairylea-is-indicted-in-selling-state-units-adulterated-milk.html | Dairylea Is Indicted in Selling State Units Adulterated Milk | By Harold Faber Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/data-made-public-no-evidence-that-us-actions-resulted-in-deaths-is.html | DATA MADE PUBLIC | By Nicholas M Horrock Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/data-made-publlc-no-evidence-that-us-actions-resulted-in-deaths-is.html | DATA MADE PUBLIC | By Nicholas M Horrock Special to The New York Times | RE 883-622 | 37820 B 69516 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/democrats-fearing-a-close-tally-said-to-block-floor-ballot.html | Democrats Fearing a Close Tally Said to Block Floor Ballot | By David E Rosenbaum Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/fashion-if-not-tradition-ready-for-women-cadets-at-west-point.html | Fashion if Not Tradition Ready For Women Cacdets at West Point | By James Feron Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/folk-opera-of-tibet-a-delightful-expression.html | Polk Opera of Tibet a Delightful Expression | By Anna Kisselgoff | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/ford-75-political-travel-exempt-from-cost-limit-ford-75-travels.html | Ford 75 Political Travel Exempt From Cost Limit | By Warren Weaver Jr Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/ford-75-political-travel-exempt-from-cost-limit.html | Ford 75 Political Travel Exempt From Cost Limit | By Warren Weaver Jr Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/ford-and-the-court.html | Ford and the Court | By Tom Wicker | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/ford-takes-steps-to-protect-jews-in-arab-boycott-president-would.html | FORD TAKES STEPS TO PROTECT JEWS IN ARAB BOYCOTT | By Philip Shabecoff Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/ford-takes-steps-to-protect-jews-in-arab-boycott.html | FORD TAKES STEPS TO PROTECT JEWS IN ARAB BOYCOTT | By Philip Shabecoff Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/fragment-of-ancient-tablet-is-returned-to-israel.html | Fragment of Ancient Tablet Is Returned to Israel | By Marcia Chambers | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/fugitives-sought-in-bombings-here-one-of-puerto-rican-band-is.html | FUGITIVES SOUGHT IN BOMBINGS HERE | By Peter Kihss | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/grain-prices-irregular-gold-futures-in-decline.html | Grain Prices Irregular | By James J Nagle | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/harvard-vs-yale-winner-takes-all-harvard-yale-to-play-for-more-than.html | Harvard vs Yale Winner Takes All | By Deane McGowen | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/high-israeli-toll-in-a-new-war-seen-colby-says-military-power-is.html | HIGH ISRAELI TOLL IN A NEW WAR SEEN | By Bernard Gwertzman Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/i-ponder-the-paradox.html | I Ponder the Paradox | By E Howard Hunt Jr | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/islanders-goal-ties-bruins-islanders-tie-on-goal-by-henning.html | Islanders Goal Ties Bruins | By Robin Herman Special to The New York Times | RE 883-622 | 37820 B 69516 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/jerseys-primary-on-wallace-list-he-will-also-make-race-in-new-york.html | JERSEYS PRIMARY ON WALLACE LIST | By Thomas P Ronan | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/jets-in-silent-workout-as-shipp-takes-helm-jets-practice-in-silence.html | Jets in Silent Workout As Shipp Takes Helm | By Gerald Eskenazi Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/kissinger-and-cia-said-to-conflict-in-testimony-on-chile-plot-white.html | Kissinger and CIA Said to Conflict iri Testimony on Chile Plot | By Seymour M Hersh | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/leftist-rally-in-lisbon-asks-new-cabinet.html | Leftist Rally in Lisbon Asks New Cabinet | By Marvine Howe Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/mac-faces-snag-in-bond-tradeoff-it-may-make-exchange-for-city-notes.html | MAC FACES SNAG IN BOND TRADEOFF | By John Darnton | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/magazine-backed-in-a-libel-ruling-plaintiffs-held-to-be-public.html | MAGAZINE BACKED IN A LIBEL RULING | By Robert Lindsey Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/market-place-st-joe-decision-catches-arbitragers.html | Market Place | By Robert Metz | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/met-gives-new-production-of-figaro.html | Met Gives New Production of Figaro | By Harold C Schonberg | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/methadone-group-called-wasteful-report-by-inspector-general-says.html | METHADONE GROUP CALLED WASTEM | By Robert Mcg Thomas Jr | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/moynihans-style-in-the-un-is-now-an-open debate.html | Moynihans Style in the UN Is Now an Open Debate | By Paul Hofmann Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/music-bach-concerts-midnight-series-gives-the-8-oclock-people-a.html | Music Bach Concerts | By Allen Hughes | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/net-up-59-at-alexanders-and-72-at-associated-others-report.html | Net Up 59 at Alexanders and 72 at Associated | By Isadore Barmash | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/new-bond-issues-in-mixed-pattern-some-of-taxfree-offerings-sell.html | NEW BOND ISSUES IN MIXED PATTERN | By Vartanig G Vartan | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/new-evidence-cited-by-lefkowitz-in-the-rothko-case.html | New Evidence Cited by Lefkowitz in the Rothko Case | By Grace Glueck | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/new-haven-teachers-resume-talks.html | New Haven Teachers Resume Talks | By Lawrence Fellows Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/no-vote-by-senate-democrats-fearing-a-close-tally-said-to-block.html | NO VOTE BY SENATE | By David E Rosenbaum Special to The New York Times | RE 883-622 | 37820 B 69516 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/office-buildinghotel-for-un-is-opened-an-officehotel-for-un-opened.html | Office BuildingHotel for UN Is Opened | By Robert E Tomasson | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/office-buildinghotel-for-un-is-opened.html | Office BuildingHotel for UN Is Opened | By Robert E Tomasson | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/part-of-capital-staff-dismissed-by-westinghouse-broadcasting.html | Part of Capital Staff Dismissest By Westinghouse Broadcasting | By Les Brown | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/pittsburgh-air-crisis-abates-but-disputes-persist.html | Pittsburgh Air Crisis Abates but Disputes Persist | By James T Wooten Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/raiders-favored-by-3-as-they-take-aerial-circus-to-capital.html | Raiders Favored by 3 as They Take Aerial Circus to Capital | By William N Wallace | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/reaction-of-spaniards-on-franco-is-wary-reserve.html | Reaction of Spaniards on Franco Is Wary Reserve | By Flora Lewis Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/reaction-to-death-reaction-to-death-of-franco-muted-most-of.html | REACTION TO DEATH OF FRANCO MUTED | By Joseph Collins Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/reagan-enters-campaign-seeks-a-curb-on-spending-reagan-enters.html | Reagan Enters Campaign Seeks a Curb on Spending | By Jon Nordheimer Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/reagan-enters-campaign-seeks-a-curb-on-spending.html | Reagan Enters Campaign Seeks a Curb on Spending | By Jon Nordheimer Soecial to The New York Thee | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/reagans-challenge-for-leadership-of-republican-party-the-assets-and.html | Reagans Challenge for Leadership of Republican Party The Assets and Liabilities | By R W Apple Jr Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/restaurant-reviews-american-indian-and-dubrovnik-food-where-diners.html | Restaurant Reviews | By John Canaday | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/rising-food-and-car-costs-push-consumer-index-here-up-05.html | Rising Food and Car Costs Push Consumer Index Here Up 05 | By Frances Cerra | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/rohr-says-payout-may-be-omitted-new-chief-named-rohr-says-payout.html | Rohr Says Payout Nay Be Omitted New Chief Named | By Clare M Reckert | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/rooneys-study-jaialai-bid.html | Rooneys Study JaiAlai Bid | By Michael Strauss | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/rough-road-for-a-king-reign-of-juan-carlos-off-to-poor-start-even.html | Rough Road for a King | By Henry Giniger Special to The New York Times | RE 883-622 | 37820 B 69516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/sad-story-for-voice-of-america.html | Sad Story for Voice of America | By Linda Charlton Special to The New York Times | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/sawhill-is-invested-as-the-12th-president-of-nyu.html | Sawhill Is Invested as the 12th President of NYU | By Leslie Maitland | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/scots-charge-homerule-offer-is-a-case-of-evasion-and-delay.html | Scots Charge HomeRule Offer Is a Case of Evasion and Delay | By Robert B Semple Jr Special to The New York Times | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/sec-lets-crane-pursue-its-offer-manager-of-bid-for-5-million.html | SEC LETS CRANE PURSUE ITS OFFER | By Herbert Koshetz | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/senate-sets-curb-on-197576-budget-ceiling-of-3756-billion-is.html | SENATE SETS CURB ON 197576 BUDGET | By Richard L Madden Special to The New York Times | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/simple-isotope-separation-reported.html | Simple | By Victor K McElheny | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/soviet-five-tops-notre-dame-7776-touring-soviet-quintet-conquers.html | Soviet Five Tops Notre Dame 7776 | By Sam Goldaper | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/statisticswatching-a-guide-for-the-perplexed-statisticwatcher-hints.html | StatisticsWatching A Guide for the Perplexed | By Edwin L Dale Jr Special to The New York Times | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/statisticswatching-a-guide-for-the-perplexed.html | StatisticsWatching A Guide for the Perplexed | By Edwin L Dale Jr Special to The New York Times | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/stocks-continue-downward-drift-dow-is-off-473-on-mixed-economic.html | STOCKS CONTINUE DOWNWARD DRIFT | By Douglas W Cray | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/synecdoche-looms-large-in-the-report.html | Synecdoche | By Richard D Lyons Special to The New York Times | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/the-game-west-stanford-and-cal.html | The Game West Stanford and Cal | By Leonard Koppett Special to The New York Times | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/the-politics-of-anarchy.html | The Politics Of Anarchy | By James Reston | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/the-pop-life-spotting-trends-is-an-inexact-art.html | The Pop Life | By John Rockwell | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/those-sunday-family-outings-food-and-floor-shows-of-sorts.html | Those Sunday Family Outings Food and Floor Shows of Sorts | By Richard Flaste | RE 883-622 | 37820 | B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archiv es/tv-a-dreadfully-delicious-legend-of-valentino-abc-film-sunday-is-a.html | TV A Dreadfully Delicious Legend of Valentino | By John J OConnor | RE 883-622 | 37820 | B 69516 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/un-cyprus-vote-angers-the-turks-assembly-demands-a-troop-pullout.html | U N CYPRUS VOTE ANGERS THE TURKS | By Kathleen Teltsch Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/united-teachers-weighing-disaffiliation-with-nea-end-of-3yearold.html | United Teachers Weighing Disaffiliation With NEA | By Gene I Maeroff | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/us-banks-grow-cautious-on-loans-for-south-korea-as-its-debt-surges.html | US Banks Grow Cautious on Loans For South Korea as Its Debt Surges | By Richard Halloran Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/us-money-supply-still-rising-sharply-money-supply-continued-to-rise.html | US Money Supply Still Rising Sharply | By Terry Robards | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/viardo-is-pianist-with-the-muscovites.html | Viardo Is Pianist With the Muscovites | By Donal Henahan | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/wallace-to-run-in-primary-here-will-also-enter-the-jersey-and.html | WALLACE TO RUN IN PRIMARY HERE | By Thomas P Ronan | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/west-berlin-fails-to-attain-a-bigger-economic-role-west-berlin-is.html | West Berlin Fails to Attain a Bigger Economic Role | By Paul Kemezis Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/wood-field-stream-the-hazards-of-contact-lenses.html | Wood Field | By Nelson Bryant | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/youths-rob-woman-of-39000-she-arrived-too-late-to-deposit.html | Youths Rob Woman of 39000 She Arrived Too Late to Deposit | By Edward Hudson | RE 883-622 | 37820 B 69516 |
| 11/21/1975 | https://www.nytimes.com/1975/11/21/archives/zicarelli-conviction-reversed-by-court-jury-selection-cited.html | Zicarelli Conviction Reversed by Court Jury Selection Cited | By Ronald Sullivan Special to The New York Times | RE 883-622 | 37820 B 69516 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/2-arrested-in-torture-murder-of-man-80-in-his-apartment.html | 2 Arrested in Torture Murder Of Man 80 in His Apartment | By Edward Hudson | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/200-million-rise-in-taxes-for-city-stalls-in-albany-legislature.html | 200 MILLON RISE IN TAXES FOR CITY STALLS IN ALBANY | By Linda Greenhouse Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/200-million-rise-in-taxes-for-city-stalls-in-albany.html | 200 MILLION RISE IN TAXES FOR CITY STALLS IN ALBANY | By Linda Greenhouse Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/3-minus-2-equals-one-playoff-spot.html | 3 Minus 2 Equals One Playoff Spot | By Parton Keese | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/amex-stocks-off-otc-prices-rise-market-value-index-drops-015.html | AMEX STOCKS OFF OTC PRICES RISE | By James J Nagle | RE 883-624 | 37820 B 70496 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/antiques-spirit-of-1876-white-plains-fair-abounds-in-items-made-to.html | Antiques Spirit of 1876 | By Rita Reif Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/art-in-show-of-new-noland-paintings-consistency-takes-unexpected.html | Art In Show of New Noland Paintings Consistency Takes Unexpected Forms | By John Russell | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/art-puvis-de-chavannes-in-another-light-star-of-1904-salon.html | Art Puvis de Chavannes in Another Light | By Hilton Kramer Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/artfully-65-choice-at-aqueduct-today.html | Artfully 65 Choice At AqueductToday | 8216By Michael Strauss | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/asia-not-free-of-smallpox-yet-9-cases-found-in-bangladesh.html | Asia Not Free of Smallpox Yet 9 Cases Found in Bangladesh | By Lawrence K Altman | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/attracting-todays-jeffersons-and-hamiltons-to-office.html | Attracting Todays jeffersons and Hamiltons to Office | By Scott Moss | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/ballet-simple-and-dense-balanchines-le-tombeau-de-couperin.html | Ballet Simple and Dense | By Clive Barnes | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/big-realty-trust-advised-by-chase-achieves-a-profit-big-realty.html | Big Realty Trust Advised by Chase Achieves a Profit | By Reginald Stuart | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/big-ten-big-eight-and-ivy-to-decide-championships-big-ten-big-eight.html | Big Ten Big Eight and Ivy To Decide Championships | By Gordon S White Jr | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/blackmun-backs-a-curb-on-press-in-nebraska-case-says-pretrial.html | BLACKMUN BACKS A CURB ON PRESS IN NEBRASKA CASE | By Lesley Oelsner Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/blackmun-backs-a-curb-on-press-in-nebraska-case.html | BLACKMUN BACKS A CURB ON PRESS IN NEBRASKA CASE | By Lesley Oelsner Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/books-of-the-times-a-great-us-expedition.html | Books of The Times | By Alden Whitman | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/bridge-thousands-compete-in-play-for-5-major-national-titles.html | Bridge | By Alan Truscott Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/carey-to-request-a-single-primary-but-republicans-are-critical-of.html | CAREY TO REQUEST A SINGLE PRIMARY | By Francis X Clines Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/church-expects-senate-support-of-cia-controls-cites-affirmative.html | CHURCH EXPECTS SENATE SUPPORT OF CIA CONTROLS | By Nicholas M Horrock Special to The New York Times | RE 883-624 | 37820 B 70496 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/church-expects-senate-support-of-cia-controls.html | CHURCH EXPECTS SENATE SUPPORT OF CIA CONTROLS | By Nicholas M Horrock Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/citibank-cuts-prime-to-7-most-others-staying-at-7-bank-of-america.html | Citibank Cuts Prime to 7 Most Others Staying at 7 | By Terry Robards | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/city-council-balking-on-proposed-taxes.html | City Council Balking on Proposed Taxes | By Edward Ranzal | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/citys-suppliers-slow-deliveries-possibility-of-default-given-as.html | CITYS SUPPLIERS SLOW DELIVERIES | By Alfonso A Narvaez | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/cleaver-fearful-of-jail-transfer-wants-to-remain-in-federal-custody.html | CLEAVER FEARFUL OF JAIL TRANSFER | By Wallace Turner Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/decline-in-meat-prices-expected-next-year-decline-in-meat-prices-is.html | Decline in Meat Prices Expected Next Year | By Elizabeth M Fowler | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/delay-is-feared-on-conrail-start-chaotic-condition-is-seen-if.html | DELAY IS FEARED ON CONRAIL START | By Ralph Blumenthal Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/democratic-senators-ask-lifting-of-curb-on-caucus.html | Democratic Senators Ask Lifting of Curb on Caucus | By Donald Janson Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/device-on-aircraft-gauges-collision-risk.html | Device on Aircraft Gauges Collision Risk | By Stacy V Jones Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/dow-off-275-in-lackluster-trading-fund-redemptions-again-top-sales.html | Dow Off 275 in Lackluster Trading Fund Redemptions Again Top Sales | By Douglas W Cray | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/final-countdown-for-a-coup-detat-foreign-affairs.html | Final Countdown for a Coup dEtat | By C L Sulzberger | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/foe-of-gas-deregulation-cites-study-on-production-deregulation-foe.html | Foe of Gas Deregulation Cites Study on Production | By Edward Cowan Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/ford-will-stress-staying-on-job-white-house-professes-to-ignore.html | FORD WILL STRESS STAYING ON JOBS | By James M Naughton Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/her-office-is-a-bubble-in-the-sky.html | Her Office Is a Bubble in the Sky | By Georgia Dullea | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/indonesia-fights-to-save-oil-agency-indonesia-fights-to-save-its.html | Indonesia Fights to Save Oil Agency | By David A Andelman Special to The New York Times | RE 883-624 | 37820 B 70496 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/inquiry-centers-on-grain-storage-possible-frauds-against-us-in.html | INQUIRY CENTERS ON GRAIN STORAGE | By William Robbins Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/inquiry-centers-on-grain-storage.html | INQUIRY CENTERS ON GRAIN STORAGE | By William Robbins Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/interior-aide-urges-curbs-on-use-of-pcb-chemical-lower-limits-in.html | Interior Aide Urges Curbs on Use of PCB Chemical | By Richard Severo swam to The Now York Tim es | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/israelis-keep-guns-at-hand-after-golan-heights-raid.html | Israelis Keep Guns at Hand After Golan Heights Raid | By Terence Smith Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/issue-and-debate-citys-fiscal-critics-focus-on-free-tuition.html | Issue and Debate | By Iver Peterson | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/jones-key-in-128116-game-nuggets-beaten-by-nets128116.html | Jones Key in 128 116 Game | By Paul L Montgomery Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/knicks-lose-to-celtics-110101-nets-strong-play-tops-nuggets-boston.html | Knicks Lose to Celtics 110101 Nets | By Sam Goldaper 8216Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/laidoff-surgeon-faces-a-different-job.html | LaidOff Surgeon Faces a Different | By David Bird | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/market-place-fund-managers-and-city-crisis.html | Market Place | By Robert Metz | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/marxist-faction-claims-golan-attack.html | Marxist Faction Claims Golan Attack | By James M Markham Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/medicaid-cuts-and-effects-on-the-poor.html | Medicaid Cuts and Effects on the Pook | By John L Hess | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/met-opera-presents-a-new-production-of-figaro.html | Met Opera Presents a New Production of Figaro | By Harold C Schonberg | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/military-rulers-in-lisbon-chide-cabinet-oust-area-commander.html | Military Rulers in Lisbon Chide Cabinet Oust Area Commander | By Marvine Howe Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/monday-date-set-for-note-swap-mac-agrees-in-principle-not-to-link.html | MONDAY DATE SET FOR NOTE SWAP | By John Darnton | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/montana-ruling-won-by-utilities-2-plants-using-stripmine-coal-are.html | MONTANA RULING WON BY UTILITIES | By Grace Lichtenstein Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/music-tchaikovsky-bill.html | Music Tchaikovsky Bill | By John Rockwell | RE 883-624 | 37820 B 70496 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archiv es/music-winds-on-parade-a-philharmonic-section-demonstrates-its.html | Music Winds on Parade | By Donal Henahan | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archiv es/national-review-20-william-buckley-50.html | National Review 20 William Buckley 50 | By John Leonard | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archiv es/nuclear-nations-said-to-agree-to-restrict-uses-by-importers.html | Nuclear Nations Said to Agree To Restrict Uses by Importers | By Robert B Semple Jr Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archiv es/nutritional-problems-of-women-discussed-by-medical-experts.html | Nutritional Problems of Women Discussed by Medical Experts | By Enid Nemy | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archiv es/organ-donations-backed-in-survey-most-persons-favor-lega-plan-for.html | ORGAN DONATIONS BACKED IN SURVEY | By Bayard Webster | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archiv es/park-ave-burglars-get-jewelry-valued-at-18-million-by-owners.html | Park Ave Burglars Get Jewelry Valued at 18 Million by Owners | By Wolfgang Saxon | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archiv es/plot-panel-ignores-levis-bid-for-data-helms-is-silent.html | Plot Panel Ignores Levis Bid for Data | By John M Crewdson Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archiv es/political-placement-test.html | Political Placement Test | By Russell Baker | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archiv es/pollsters-assay-issues-for-democrats.html | Pollsters Assay Issuesfor Democrats | By R W Apple Jr Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archiv es/reagan-expected-to-slacken-pace-now-examination-ordered.html | Reagan Expected to Slacken Pace Now | By Jon Nordheimer Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archiv es/rockefeller-warns-republicans-on-appeal-to-narrow-minority.html | Rockefeller Warns Republicans On Appeal to Narrow Minority | By Christopher Lydon Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archiv es/rosenberg-son-charges-a-file-coverup.html | Rosenberg Son Charges a File CoverUp | By Peter Kihss | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archiv es/sabine-may-sell-uranium-holding-55-million-offer-by-utility-weighed.html | SABINE MAY SELL URANIUM HOLDING | By Herbert Koshetz | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archiv es/signs-paris-will-end-neglect-cheer-bretons.html | Signs Paris Will End Neglect Cheer Bretons | By James F Clarity Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archiv es/soviet-autos-to-be-offered-in-us-in-76-soviet-auto-to-be-offered-in.html | Soviet Autos to Be Offered in U S in 76 | By David K Shipler Special to The New York Times | RE 883-624 | 37820 B 70496 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/spain-mourns-franco-awaits-advent-of-king-spaniards-view-body-of.html | Spain Mourns Franco Awaits Advent of King | By Henry Giniger Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/spain-mourns-franco-awaits-advent-of-king.html | Spain Mourns Franco Awaits Advent of King | By Henry Giniger Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/st-johns-law-marks-50-years-alumni-at-party-prominent-in-government.html | ST JOHNS LAW MARKS 50 YEARS | By Robert Hanley | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/state-prosecutors-weigh-impact-of-ruling-on-zicarellis-appeal.html | State Prosecutors Weigh Impact Of Ruling on Zicarellis Appeal | By Ronald Sullivan Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/streamlining-the-image-of-the-west-side-kitchen-brigade.html | Streamlining the Image Of the West Side Kitchen Brigade | By Marvin Cohen | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/suffolk-da-and-police-head-locked-in-battle-suffolk-county-district.html | Suffolk DA and Police Head Locked in Battle | By George Vecsey Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/supermans-creators-nearly-destitute-invoke-his-spirit.html | Supermans Creators Nearly Destitute In His Spirit | By Mary Breasted | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/the-dance.html | The Dance | By Anna Kisselgoff | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/the-oil-problem-an-alternative-approach.html | The Oil Problem An Alternative Approach | By Michael Tanzer | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/two-suffolk-outsiders-and-their-bitter-battle-suffolk-county.html | Two Suffolk Outsiders | BY George Vecsey Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/unions-pledge-general-strike-to-back-new-haven-teachers-unions-will.html | Unions Pledge General Strike To Back New Haven Teachers | By Lawrence Fellows Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/unions-pledge-general-strike-to-back-new-haven-teachers.html | Unions Pledge General Strike To Back New Haven Teachers | By Lawrence Fellows Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/us-promises-to-support-health-centers.html | US Promises to Support Health Centers | By Nancy Hicks Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/vietnamese-plan-for-joint-election-as-a-step-to-unity-vietnamese.html | Vietnamese Plan For Joint Election As a Step to Unity | By Reutera | RE 883-624 | 37820 B 70496 |
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/witness-hazy-on-what-miss-fromme-said-about-gun.html | Witness Hazy on What Miss Fromme Said About Gun | By Lucinda Franks Special to The New York Times | RE 883-624 | 37820 B 70496 |

| | | | | | |
|---|---|---|---|---|---|
| 11/22/1975 | https://www.nytimes.com/1975/11/22/archives/world-network-helps-political-prisoners.html | World Network Helps Political Prisoners | By Kathleen Teltsch Special to The New York Times | RE 883-624 | 37820 B 70496 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/15-elite-drivers-are-primed-for-elite-powerboat-race.html | 15 Elite Drivers Are Primed for Elite Powerboat Race | By Joanne A Fishman | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/2-women-start-newspaper-strictly-for-women.html | 2 Women Start Newspaper Strictly for Women | By Kim Lem Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/3-purse-snatchers-who-got-14000-left-25000.html | 3 Purse Snatchers Who Got 14000 Left 25000 | By Emanuel Perlmutter | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/4th-ford-nominee-is-not-confirmed-hooper-hearing-is-put-off-it-must.html | 4TH FORD NOMINEE IS NOT CONFIRMED | By Reginald Stuart | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/61-shot-scores-at-aqueduct-demoiselle-is-captured-by-61-shot.html | 61 Shot Scores at Aqueduct | By Michael Strauss | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/a-citizendiplomat-at-the-center-of-great-events.html | A citizen diplomat at the center of great events | By Daniel Yergin | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/a-huge-angelic-failed-effort.html | A huge angelic failed effort | By Hayden Carruth | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/a-new-habitat-for-quail-offers-limited-hunting-new-quail-habitat.html | A New Habitat for Quail Offers Limited Hunting | By Joseph Deitch Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/a-new-opera-group-raises-the-curtain-on-li.html | A New Opera Group Raises the Curtain on LI | By Phyllis Funke Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/a-patch-of-sand-a-jug-of-cacti-and-the-sun-sand-cacti-and-the-sun.html | A Patch of Sand A Jug of Cacti And the Sun | By Robert C Baur | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/a-pledge-of-openness-is-not-fully-redeemed-white-house-credibility.html | A Pledge of Openness Is Not Fully Redeemed | By James M Naughton | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/albany-like-new-york-city-has-cashflow-and-budgetgap-difficulties.html | Albany Like New York City Has CashFlow and BudgtGap Difficulties | By Ken Auletta | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/albany-stalls-on-rolling-back-city-pension-device.html | Albany Stalls on Rolling Back City Pension Device | By Francis X ClinesSpecial to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/all-the-strange-hours.html | All the Strange Hours | By William Stafford | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/amsterdam-copes-with-rising-debt-city-cuts-back-on-expenses-and.html | AMSTERDAM COPES WITH RISING DEBT | By Bernard Weinraub Special to The New York Times | RE 883-625 | 37820 B 70497 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/ants-indians-and-little-dinosaurs.html | Ants Indians And Little Dinosaurs | By David C Anderson | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/arabian-days-the-guest-word.html | Arabian Days | By Ned OGorman | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/art-vytlacil-retrospective.html | Art Vytlacil Retrospective | By Piri Halasz Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | Edited by Ann Barry | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/athlete-and-death-easier-to-live-easier-to-die.html | Athlete and Death Easier to Live Easier to Die | By George Sheehan | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/ballet-in-fine-fettle-violette-verdy-and-robert-weiss-star-on.html | Ballet In Fine Fettle | By Clive Barnes | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/berg-collection-show-honors-emancipation-of-american-letters.html | Berg Collection Show Honors Emancipation of American Letters | By Israel Shenker | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/betty-hurd-korff.html | BETTY HURD KORFF | Betty Hurd Korff | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/bigger-and-faster-fishing-boats-with-wider-range-are-dominating-the.html | Bigger and Faster Fishing Boats With Wider Range Are Dominating the Scene | By Mark Sosin | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/blacks-in-pro-basketball-the-white-stars-benefit.html | Blacks in Pro Basketball The White Stars Benefit | By Stan Love | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/boys-will-be-boys-girls-will-be-girls-education-and-sexrole.html | Boys Will Be Boys Girls Will Be Girls | By Barbara Grizzuti Harrison | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/brown-trial-is-loaded-with-witnesses.html | Brown Trial Is Loaded With Witnesses | By Elaine Barrow Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/bruins-finish-2d-in-ivy-race.html | Bruins Finish 2d In Ivy Race | By Steve Cady Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/bubbling-with-busy-happiness-anguished-by-the-onset-of-breakdowns.html | Bubbling with busy happiness anguished by the onset of breakdowns | By Ellen Moers | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/buckeyes-triumph-2114-on-late-touchdowns-michigan-falls-2114-to.html | Buckeyes Triumph 2114 on Late Touchdowns | By Murray ChassSpecial to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/but-surely-youd-prefer-a-tour-shoulder-is-cheaper-than-peak-winter.html | But Surely Youd Prefer a Tour | By Mary Z Gray | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/campuses-assail-cia-recruiting-efforts-to-enlist-minorities.html | CAMPUSES ASSAIL CIA RECRUITING | By Everett R HollesSpecial to The New York Times | RE 883-625 | 37820 B 70497 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/canam-comeback-is-planned-for-next-year-with-series-by-77.html | CanAm Comeback Is Plannea For Next Year With Series by 77 | By Phil Pash | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/cardiff-history-spectacle-and-a-touch-of-the-disney-cardiff-history.html | Cardiff History Spectacle and a Touch of the Disney | By James P Hamilton | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/cavaliers-shade-knicks-by-9594-cavaliers-9594-victors-over-knicks.html | Cavaliers Shade Knicks by 9594 | By Sam Goldaper | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/charlie-buster-harold-and-all-the-other-mute-and-funny-men.html | Charlie Buster Harold and all the other mute and funny men | By Wallace Markfield | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/childrens-author-takes-new-tack.html | Childrens Author Takes New Tack | By Muriel Freeman Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/christian-and-jewish-leaders-feel-ties-are-closer.html | Christian and Jewish Leaders Feel Ties Are Closer | By Kenneth A Briggs | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/cider-kissed-by-sugar-on-the-market.html | Cider Kissed by Sugar on the Market | By Florence Fabricant | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/city-council-agonizes-all-night-before-endorsing-tax-package.html | City Council Agonizes All Night Before Endorsing Tax Packag | By Ronald Smothers | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/city-shuts-down-four-firehouses-100-demonstrators-prevent-answering.html | CITY SHUTS DOWN FOE FIREHOUSES | By Robert E Tomasson | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/civil-service-pay-less-than-armys-benefits-of-the-military-are-much.html | CIVIL SERVICE PAY LESS THAN ARMYS | By John W Finney Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/coast-mayoral-candidates-skirt-issues.html | Coast Mayoral Candidates Skirt Issues | By Wallace TurnerSpecial to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/coffee-supplies-cut-by-weather-and-warfare-cost-and-taste-are.html | Coffee Supplies Cut by Weather and Warfare | By H J Maidenberg | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/conference-committees-in-the-third-house-of-congress-the-real.html | Conference Committees | By David E Rosenbaum | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/confessing-to-il-papa-by-painting-paul-and-peter.html | Confessing to it Papa by painting Paul and Peter | By John Russell | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/consumer-product-safety-is-it-working-product-safety-and-regulation.html | Consumer Product Safety Is It Working | By E Patrick McGume | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/cowpokes-still-ride-the-trail-in-arizona.html | Cowpokes Still Ride The Trail in Arizona | By Bill Overend | RE 883-625 | 37820 B 70497 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/dance-makes-the-musicals-go-round-dance-makes-musicals-go-round.html | Dance Makes The Musicals Go Round | By Deborah Jowitt | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/dance-redlich-company-satire-mocks-many-pioneer-virtues.html | Dance Redlich Company | By Anna Kisselgoff | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/default-fear-a-damper-on-market-for-houses-default-fear-dissuades.html | Default Fear A Damper On Market For Houses | By Larry Levy | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/defective-disks-its-a-pressing-problem-the-pressing-problem.html | Defective Disks If s a Pressing Problem | By Hans Fantel | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/defeos-motive-still-a-mystery.html | DeFeos Motive Still a Mystery | By Kevin Reilly Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/design-some-garret-club-life.html | Design Some garret | By Jane Geniesse | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/dining-out-in-jersey.html | Dining Out in Jersey | By Frank J Prial | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/doctors-training-subject-of-study-funds-provided-for-program-to.html | DOCTORS | By Lawrence K Altman | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/dr-edmund-applebaum.html | DR EDMUND APPLEBAUM | Dr Edmund Applebaum | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/east-brunswick-gets-new-park-and-ride.html | East Brunswick Gets New Park and Ride | By Louise Saul Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/embattled-federal-election-panel-girds-for-a-clash-with-justice.html | Embattled Federal Election Panel Girds for a Clash With Justice Department | By Warren Weaver JrSpecial to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/endpaper.html | Endpaper | Edited By Glenn Collins | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/essex-club-to-fete-its-men-in-uniform.html | Essex Club to Fete Its Men in Uniform | By Joseph F Sullivan Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/exmental-patient-upheld-on-slaying.html | ExMental Patient Upheld on Slaying | By Dena Kleiman | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/experts-doubt-view-that-atom-blast-could-end-all-life.html | Experts Doubt View That Atorn Blast Could End All Life | By Walter Sullivan | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/fashion-soft-and-simple.html | Fashion | By Patricia Peterson | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/first-anniversary-today-for-passenger-terminal.html | First Anniversary Today For Passenger Terminal | BY Werner Bamberger | RE 883-625 | 37820 B 70497 |

| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/first-century-is-hardest.html | First Century Is Hardest | Red Smith | RE 883-625 | 37820 | B 70497 |
|---|---|---|---|---|---|---|
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/food-news-help-for-the-holiday-cook.html | Food News | By Helen P Silver Special to The New York Times | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/for-younger-readers.html | For younger readers | By Sherwin D Smith | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/ford-or-kissinger-may-see-brezhnev-on-arms-deadlock-moscow-is.html | FORD OR KISSINGER MAY SEE BREMEV ON ARMS DEADLOCK | By Bernard GwertzmanSpecial to The New York Times | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/four-novels.html | Four novels | By J D OHara | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/future-social-events.html | Future Social Events | By Russell Edwards | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/gallery-view-all-of-new-york-is-di-suveros gallery-gallery-view.html | GALLERY VIEW | John Russell | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/gods-creatures.html | Gods creatures | By Hal Borland | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/greek-scientists-work-on-temple-they-seek to-save-ancient-monument.html | GREEK SCIENTISTS WORK ON TEMPLE | By Steven V Roberts Special to The New York Times | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/grueling-road-test-hones-driving-skill.html | Grueling Road Test Hones Driving Skill | By Ania Savage Special to The New York Times | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/guards-on-buses-sought-on-coast-san-francisco-is-stirred-by-teenage.html | GUARDS ON BUSES SOUGHT ON COAST | By Henry WeinsteinSpecial to The New York Times | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/harvard-tops-yale-107-and-takes-ivy-title-ohio-state-beats-michigan.html | Harvard Tops Yale 107 and Takes Ivy Title Ohio State Beats Michigan for Big 10 Crown | By William N WallaceSpecial to The New York Times | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/he-brought-the-dance-and-himself-to-new-heights.html | He brought the dance and himself to new heights | By Dale Harris | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/he-doesnt-like-big-newspapers-and-tv.html | He doesnt like big newspapers and TV | By William V Shannon | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/he-invented-the-bloody-mary-and-almost-propositioned-the-queen.html | He invented the Bloody Mary and almost propositioned the Queen Mother | By Tony Hiss | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/he-liked-power-dogs-and-ice-cream-the-director.html | He liked power dogs and ice cream | By Merle Miller | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/health-and-safety-factors-ruled-valid-at-lilco-hearings.html | Health and Safety Factors Ruled Valid at LILCO Hearings | By Harold Faber Special to The New York Times | RE 883-625 | 37820 | B 70497 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/history-of-queens-shown-in-suffolk.html | History of Queens Shown in Suffolk | By Wendy Schuman | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/hospitals-paying-chaplains-14500-fees-3000-in-1972-cited-in-city.html | HOSPITALS PAYING CHAPLAINS 14500 | By David Bird | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/hospitals-paying-chaplains-14500.html | HOSPITALS PAYING CHAPLAINS 14500 | By David Bird | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/house-in-dispute-on-new-library-decision-near-on-takeover-of.html | HOUSE IN DISPUTE ON NEW LIBRARY | By Richard L MaddenSpecial to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/how-abc-buttered-up-the-russians-and-may-be-why-how-abc-buttered-up.html | How ABC Buttered Up The Russians And Maybe Why | By Thomas Whiteside | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/how-fantasies-became-policy-out-of-control-the-honorable-murderous.html | How Fantasies Became Policy Out of Control | By Anthony Lewis | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/how-hollywoods-memory-plays-tricks-on-us.html | How Hollywoods Memory Plays Tricks on Us | By James Paris | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/illinois-couple-lead-at-bridge-expert-teams-of-new-york-near-top-at.html | ILLINOIS COUPLE LEAD AT BRIDGE | By Alan Truscott Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/illinois-couple-lead-at-bridge.html | ILLINOIS COUPLE LEAD AT BRIDGE | By Alan Truscott Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/in-addition-to-enthusiasm-it-has-money-doctrine-expertise.the.html | In Addition to Enthusiasm It Has Money Doctrine Expertise | By Christopher Lydon | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/in-moscow-the-bigger-the-news-the-smaller-the-story-moscow-news.html | IN MOSCOW | By Hedrick Smith | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/japanese-artifacts-exotic-yet-available-japanese-artifacts-exotic.html | Japanese ArtifactsExotic Yet Available | By Julia V Nakamura | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/jazz-gives-rock-an-electric-shock-jazz-gives-rock-an-electric-shock.html | Jazz Gives Rock an Electric Shock | By Robert Palmer | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/jefferson-beats-new-drop-1812-in-overtime-for-2d-straight-psal.html | Jefferson Beats New Dorp 1812 in Overtime for 2d Straight PSAL Title | By Arthur Pincus | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/jets-face-big-test-giants-away-today-jets-face-big-test-with-cards.html | Jets Face Big Test Giants Away Today | By Gerald Eskenazi | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/juan-carlos-installed-as-king-vows-fidelity-to-principles-of-franco.html | Juan Carlos Installed as King Vows Fidelity to Principles of Franco Rule | By Henry GinigerSpecial to The New York Times | RE 883-625 | 37820 B 70497 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/kaiparowits-has-become-a-fighting-word-in-utah.html | Kaiparowits Has Become A Fighting Word in Utah | By Grace Lichtenstein | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/laura-palumbo-klonis.html | LAURA PALUMBO KLONIS | Laura Palumbo Kloni | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/lawyers-undertake-critical-selfanalysis.html | Lawyers Undertake Critical SelfAnalysis | By Tom Goldstein | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/legislature-fails-to-passpackage-of-taxes-for-city-it-recesses.html | LEGISLATURE FAILS TO PASS PACKAGE OF TAXES FOR CITY | By Linda Greenhouse Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/legislature-is-cool-to-byrnes-appeal-for-new-revenue-legislature.html | Legislature Is Cool To Byrnes Appeal For New Revenue | By Ronald Sullivan Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/liberal-democrats-stir-busing-foes.html | Liberal Democrats Stir Busing Foes | By R W Apple JrSpecial to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/lisbon-forced-to-keep-leftist-general.html | Lisbon Forced to Keep Leftist General | By Marvine Howe Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/love-stories-make-the-turntable-go-round-love-stories-make-the.html | Love Stories Make The Turntable Go Round | By Paul Kresh | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/lumber-country-woman-walking-tall.html | Lumber Country Woman Walking Tall | By David Binder Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/miners-life-rough-rich-in-australia.html | Miners | By Fox Butterfield Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/minneapolis-area-begins-rent-plan-us-subsidy-to-enable-poor-to-get.html | MINNEAPOLIS AREA BEGINS RENT PLAN | By Ernest HolsendolphSpecial to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/missionary-a-baseball-star.html | Missionary a Baseball Star | By N M Gerstenzang Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/morris-exhibiting-faces-of-america.html | Morris Exhibiting Faces of America | By Rosemary Lopez Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/moynihan-getting-calls-of-support-messages-are-urging-him-not-to.html | MOYNIHAN GETTING CALLS OF SUPPORT | By Paul Hofmann Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/mr-fixit-assists-the-elderly.html | Mr Fixit Assists the Elderly | By Michael Goodwin Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/music-in-review-swedish-choir-vibrant-in-debut.html | Music in Review | By Allen Hughes | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/music-scottish-group-national-orchestra-ending-its-first-tour-of.html | Music Scottish Group | By Raymond Ericson | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/nassau-given-a-poets-home-for-posterity-nassau-gets-poets-home-for.html | Nassau Given A Poets Home For Posterity | By Roy R Sever Special to The New York Times | RE 883-625 | 37820 B 70497 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/nbc-denies-a-role-in-fbi-newsmen-no-evidence-found-on-press.html | NBC DENIES A ROLE IN FBI NEWSMEN | By Les Brown | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/new-exchange-rate-era-in-sight.html | New Exchange Rate Era in Sight | By Edwin L Dale Jr | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/new-finding-on-vacancy-rate-stirs-up-rent-dispute-new-finding-on.html | New Finding on Vacancy Rate Stirs Up Rent Dispute | By Joseph P Fried | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/new-haven-college-town-unlikely-setting-for-general-strike.html | New Haven College Town Unlikely Setting for General Strike | By Lawrence FellowsSpecial to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/new-novel.html | New | By Martin Levin | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/noise-assaults-on-the-ear-by-sonic-polluters-from-snowmobiles-to.html | NOISE | By David Dempsey | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/not-a-polisher-but-an-utterer.html | Not a polisher but an utterer | By Richard Elman | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/notes-at-jfk-airport-a-very-stubborn-flock-notes-about-travel-notes.html | Notes At JFK Airport A Very Stubborn Flock | By Stanley Carr | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/oil-rights-value-stirs-legal-fight-2-california-suits-question.html | OIL RIGHTS VALUE TIRS LEGAL FIGHT | By Gladwzi BillSpecial to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/oklahoma-is-victor-penn-state-nips-pitt-oklahoma-victor-over.html | Oklahoma Is Victor Penn State Nips Pitt | By Gordon S White JrSpecial to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/parent-and-child-the-new-old-way-of-delivering-babies-now-the.html | Parent and Child The new old way of delivering babies | By Marion Steinmann | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/parleys-failure-widens-red-split-brezhnev-is-unlikely-to-get.html | PARLEYS FAILURE WIDENS RED SPLIT | By Flora Lewis Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/paul-hansell.html | PAUL HANSELL | Paul Hansell | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/personnel-agencies-entangle-officials-in-a-bureaucratic-maze.html | Personnel Agencies Entangle Officials in a Bureaucratic Maze | By Lucinda Franks | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/pileas-grow-rapidly.html | Pileas Grow Rapidly | By Mary Ellen Ross | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/pilgrim-state-hospital-seeking-to-regain-status-state-hospital.html | Pilgrim State Hospital Seeking to Regain Status | By Lawrence C Levy Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/planning-for-south-jersey-medical-school-making-progress.html | Planning for South Jersey Medical School Making Progress | By Donald Janson Special to The New York Times | RE 883-625 | 37820 B 70497 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/plo-role-in-a-un-parley-in-canada-again-issue.html | PLO Role in a UN Parley in Canada Again Issue | By Robert Trumbull Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/point-of-view-accountants-are-sitting-on-their-hands.html | POINT OF VIEW | By Harvey Hapnick | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/pointers-on-keeping-fuel-costs-down-on-keeping-fuel-costs-down.html | Pointers on Keeping Fuel Costs Down | By Bernard Gladstone | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/portrait-of-the-artist-as-a-special-kind-of-hero.html | Portrait of the artist as a special kind of hero | By Irving Howe | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/professionals-make-tag-sales-serious-business-tag-sales-become.html | Professionals Make Tag Sales Serious Business | By Ruth Rejnis | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/property-taxes-soar-nationally-property-taxes-soar-in-communities.html | Property Taxes Soar Nationally | By Robert LindseySpecial to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/puritan-for-president-stubborn-spartan-square-scoop-jackson-takes-a.html | RITAN FOR PRESIDENT | By R W Apple Jr | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/rally-by-flyers-pays-off-42-flyers-top-rangers-on-rally-4-to-2.html | Rally by Flyers Pays Off 42 | By Parton KeeseSpecial to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/reagan-campaign-debut-a-2day-tv-event.html | Reagan Campaign Debut A 2Day TV Event | By Joseph LelyveldSpecial to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/really-a-bellwether.html | Really a Bellwether | By Richard M Detwiler | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/regional-titles-are-at-stake.html | Regional Titles Are at Stake | By Alex Yannis | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/repression-of-ancient-ethnic-groups-is-ending-west-europes.html | Repression of Ancient Ethnic Groups Is Ending | By Flora Lewis | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/rutgers-is-wooing-minorities.html | Rutgers is Wooing Minorities | By David Astor Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/rutgers-trounces-colgate.html | Rutgers Trounces Colgate | By Al Harvin Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/school-programs-will-teach-how-to-use-and-store-energy-schools-get.html | School Programs Will Teach How to Use and Store Energy | By Walter H Waggoner Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/school-sponsoring-unusual-auction.html | School Sponsoring Unusual Auction | By Barbara Delatiner Special to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/sensitivity-is-shown-by-panoha-quartet-at-a-coffee-concert.html | Sensitivity Is Shown By Panoha Quartet At a Coffee Concert | By John Rockwell | RE 883-625 | 37820 B 70497 |

| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/sister-x-and-the-victims-of-foul-play.html | Sister X and The Victims Of Foul Play | By Frederick Busch | RE 883-625 | 37820 | B 70497 |
|---|---|---|---|---|---|---|
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/six-characters-in-search-of-an-oracle.html | Six Characters In Search of an Oracle | By Robert Lasson | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/small-bank-files-a-bigbank-claim.html | Small Bank Files | By Nathaniel C Nash | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/sports-and-money-let-the-dollars-flow.html | Sports and Money Let the Dollars Flow | By Roger Kahn | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/spotlight-economists-to-the-world-community.html | SPOTLIGHT | By Clyde H Farnsworth | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/stanford-trounced-by-california-4815.html | Stanford Trounced By California 4815 | By Leonard KoppettSpecial to The New York Times | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/state-opera-will-open-with-tosca.html | State Opera Will Open With Tosca | By Jennifer Dunning Special to The New York Times | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/stony-brook-drops-programs.html | Stony Brook Drops Programs | By Sari Jayne Koshetz Special to The New York Times | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/strategy-of-terrorism.html | Strategy of Terrorism | By C L Sulzberger | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/suffolk-democrats-at-odds-with-klein-democrats-fighting-klein.html | Suffolk Democrats at Odds With Klein | By Pranay Gumte Special to The New York Times | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/sunday-observer-gobbled.html | Sunday Observer | By Russell Baker | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/the-assassination-assassination.html | Critics of the Warren Report have produced no hard new evidence but their irresponsible | By James R Phelan | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/the-cities-of-america.html | The Cities of America | By James Reston | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/the-cure-that-didnt-cure.html | The cure that didnt cure | By Matthew P Dumont | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/the-curse-of-being-vladimir-horowitz-the-curse-of-being-horowitz.html | The Curse of Being Vladimir Horowitz | By John Gruen | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/the-dark-at-the-top.html | The Dark at the Top | By Tom Wicker | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/the-economic-scene-the-view-from-europe.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archiv es/the-islands-turn-for-trade-to-latinamerican-nations-economics-a.html | The Islands Turn for Trade to LatinAmerican Nations | By Alan Riding | RE 883-625 | 37820 | B 70497 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/the-kings-steps-to-grant-autonomy-have-revived-old-angers-spanish.html | The Kings Steps to Grant Autonomy Have Revived Old Angers | By Henry Giniger | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/the-late-mr-hoover-once-revered-now-seems-sinister-polishing-up-the.html | The Late Mr Hoover Once Revered Now Seems Sinister | By Nicholas M Horrock | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/the-lesbian-body.html | The Lesbian Body | By John Sturrock | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/the-name-game-in-clay.html | The Name Game in Clay | By Lawrence Van Gelder | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/the-new-porno-movies-from-x-to-zzzzzzzzz-the-new-porno-movies-from.html | The New Porno Movies From X to Zzzzzzzzz | By Walter Goodman | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/the-opera-cavallis-calisto-of-1651-local-premiere-given-at-pace-a.html | The Opera Cavallis Calisto | By Allen Hughes | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/the-players-true-home-is-where-the-game-is-the-players-true-home.html | The Players True Home Is Where The Game Is | By Carl Glassman | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/the-rainbow-dress.html | The Rainbow Dress | By Arlene M Pillar | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/the-rise-and-fall-of-jim-slater.html | The Rise and Fall of Tim Slater | By Peter T Kilborn | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/the-solution-in-lebanon-is-war-peace-or-other.html | The Solution in Lebanon Is War Peace or Other | By James M Markham | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/theater-notes-how-to-succeed-without-trying-broadway-theater-notes.html | Theater Notes | By Robert Berkvist | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/tigers-beaten-by-dartmouth.html | Tigers Beaten by Dartmouth | By Deane McGowen Special to The New York Tunes | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/top-court-ruling-pleases-hasidim.html | Top Court Ruling Pleases Hasidim | By Gerald F Lieberman | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/toy-dog-breeders-find-forum-helpful.html | Toy Dog Breeders Find Forum Helpful | By Walter R Fletcher | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/trades-paying-off-for-nets.html | Trades Paying Off For Nets | By Paul L Montgomery | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/truce-in-beirut-collapses-27-killed-and-32-wounded-truce-collapses.html | Truce in Beirut Collapses 27 Killed and 32 Wounded | By James M MarkhamSpecial to The New York Times | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/trying-to-break-the-mold-cranberries-breaking-the-mold.html | Trying to Break the Mold | By Steven Greenhouse | RE 883-625 | 37820 B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/tv-notes-how-60-minutes-stumbled-into-prime-time.html | TV Notes How 60 Minutes Stumbled Into Prime Time | By Les Brown | RE 883-625 | 37820 B 70497 |

| | | | | | |
|---|---|---|---|---|---|
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/us-jets-a-test-run-over-ocean.html | US Jets A Test Run Over Ocean | By Drew Middleton Special to The New York Times | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/us-withheld-evidence-in-1951-rosenberg-case.html | US Withheld Evidence in 1951 Rosenberg Case | By Peter Kerss | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/victory-is-first-in-6-games-islanders-snap-slump-at-expense-of.html | Victory Is First in 6 Games | By Robin HermanSpecial to The New York Times | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/warren-panel-aide-calls-for-2d-inquiry-into-kennedy-killing-2d.html | Warren Panel Aide Calls for 2d Inquiry Into Kennedy Killing | By Nicholas M Horrock Special to The New York Times | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/westwood-childcare-center-is-facing-a-squeeze.html | Westwood ChildCare Center Is Facing a Squeeze | By James F Lynch Special to The New York Times | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/whats-doing-in-frankfurt.html | Whats Doing in FRANKFURT | By Herbert R Lottman | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/when-the-auditor-gets-audited-peat-marwick-the-auditor-gets-audited.html | When the Auditor Gets Audited | By Newton W Lamson | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/will-this-sea-gull-help-british-rep-take-wing.html | Will This Sea Gull | By Charles Marowitz | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/wood-field-stream-on-deer-hunting.html | Wood Field | By Nelson Bryant Special to The New York Times | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/yesterdays-postcards-are-todays-new-treasures.html | Yesterdays Postcards Are Todays New Treasures | By Mildred Jailer Special to The New York Times | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/you-must-shake-the-notes-out-of-your-body.html | You Must Shake the Notes Out of Your Body | By Richard Dyer | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/yugoslavs-seize-prosoviet-group-arrests-part-of-a-campaign-against.html | YUGOSLAVS SEIZE PROSOVIET GROUP | By Malcolm W Browne Special to The New York Times | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/yuletide-in-lees-virginia-a-christmas-visit-to-lees-virginia.html | Yuletide In Lees Virginia | By Nike Middleton | RE 883-625 | 37820 | B 70497 |
| 11/23/1975 | https://www.nytimes.com/1975/11/23/archives/zionism-and-peace.html | Zionism and Peace | By I F Stone | RE 883-625 | 37820 | B 70497 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/a-smashing-success-womanschool-teaches-what-women-want-to-know.html | A Smashing Success Womanschool Teaches What Women Want to Know | By Virginia Lee Warren | RE 883-626 | 37820 | B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/about-new-york-a-shaper-of-icons.html | About New York | By Richard F Shepard | RE 883-626 | 37820 | B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/advertising-saks-fifth-avenue-meeting-tv.html | Advertising | By Philip H Dougherty | RE 883-626 | 37820 | B 70498 |

| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/after-mao-and-chou-analyzing-the-chinese-succession-problem.html | After Mao and Chou Analyzing the Chinese Succession Problem | By John K Fairbank | RE 883-626 | 37820 B 70498 |
|---|---|---|---|---|---|
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/bank-outlook-glum-loan-losses-heavy-industrys-problems-worst-since.html | Bank Outlook Glum Loan Losses Heavy | By Terry Robards | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/bohdan-krawciw.html | BOHDAN KRAWCIW | Bohdan Krawciw | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/books-of-the-times-the-beast-and-the-ballet-dancer.html | Books of The Times | By Anatole Broyard | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/boy-12-is-freed-after-kidnapping-son-of-harlem-businessman-was-held.html | BOY 12 IS FREED AFTER KIDNAPPING | By Wolfgang Saxon | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/british-football.html | British Football | By Reutera | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/cards-rout-jets-376-to-spoil-shipps-debut-as-head-coach-defeat-is.html | Cards Rout Jets 376 to Spoil Shipps Debut as Head Coach | By Gerald Eskenazi | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/carey-likely-to-fill-a-void-at-convention.html | Carey Likely to Fill a Void at Convention | By Frank Lynn | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/carey-will-plead-for-tax-package-in-session-today-special-message.html | CAREY WILL PLEAD FOR TAX PACKAGE IN SESSION TODAY | By Linda Greenhouse | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/carey-will-plead-for-tax-package-in-session-today.html | CAREY WILL PLEAD FOR TAX PACKAGE IN SESSION TODAY | By Linda Greenhouse | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/children-wait-for-willy-wonka-as-nbc-plays-out-football-tie.html | Children Wait for Willy Wonka As NBC Plays Out Football Tie | By Robert Hanley | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/closing-of-will-rogers-hospital-creates-atmosphere-of-despair-at.html | Closing of Will Rogers Hospital Creates Atmosphere of Despair at Saranac Lake | By Tiarold Faber | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/death-toll-rises-in-beirut-fighting.html | DEATH TOLL RISES IN BEIRUT FIGHTING | By James M Markham Special to The New York Times | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/drop-in-an-apple-presto-its-juice.html | Drop In An Apple Presto Its Juice | By Lawrence Van Gelder | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/dutch-cool-to-people-of-colony.html | Dutch Cool To People Of Colony | By Bernard Weinraub | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/five-contenders-for-presidency-stump-for-ndc-backing-here.html | Five Contenders for Presidency Stump for NDC Backing Here | By Maurice Carroll | RE 883-626 | 37820 B 70498 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/for-ritzs-thrifty-customers-40-years-of-used-fur-coats.html | For Ritzs Thrifty Customers 40 Years of Used Fur Coats | By Angela Taylor | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/franco-laid-to-rest-in-valley-of-fallen.html | Franco Laid to Rest in Valley of Fallen | By Flora Lewis Special to The New York Times | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/greeks-are-split-on-development-shipyard-plan-for-a-beauty-spot.html | GREEKS ARE SPLIT ON DEVELOPMENT | By Steven V Roberts Special to The New York Times | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/gregg-savors-his-first-coaching-victory-as-browns-upset-bengals-35.html | Gregg Savors His First Coaching Victory as Browns Upset Bengals 35 to | By Thomas Rogers | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/henry-b-goodfriend.html | HENRY B GOODFRIEND | Henry B Goodfriend | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/henry-pat-ivor-essay.html | Henry | By William Safire | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/henry-wallace-tapes-recall-2-roles.html | Henry Wallace Tapes Recall 2 Roles | By Victor K McElheny | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/illegal-jitney-vans-popular-in-riverdale.html | Illegal Jitney Vans Popular in Riverdale | By Ralph Blumenthal | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/inequities-found-in-hospital-payments.html | Inequities Found in Hospital Payments | By Peter Kihss | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/jersey-consumer-notes-group-offers-pamphlet-on-small-claims-court.html | Jersey Consumer Notes | By Rudy Johnson | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/legislature-meets-today-with-top-posts-at-stake-kean-facing.html | Legislature Meets Today With Top Posts at Stake | By Ronald Sullivan Special to The New York Times | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/lottery-enters-new-phase-with-a-record-of-success.html | Lottery Enters New Phase With a Record of Success | By Walter H Waggoner Special to The New York Times | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/madeline-batt.html | MADELINE BATT | Madeline Batt | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/mcgovern-cautions-party-against-retreat-on-busing-asserts-democrats.html | McGovern Cautions Party Against Retreat on Busing | By R W Apple Jr Special to The New York Times | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/minority-caucus-explains-actions-its-members-tell-why-they-stalled.html | MINORITY CAUCUS EXPLAINS ACTIONS | By Ronald Smothers | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/moderndance-choreography-offered-by-reynaldo-alejandro.html | ModernDance Choreography Offered by Reynaldo Alejandro | By Anna Kisselgoff | RE 883-626 | 37820 B 70498 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/more-companies-here-seek-connecticut-sites-more-companies-may.html | More Companies Here Seek Connecticut Sites | By Michael Sterne | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/more-companies-here-seek-connecticut-sites.html | More Companies Here Seek Connecticut Sites | BY Michael Sterne | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/music-arrau-recital-pianists-technique-at-72-is-as-exciting-and.html | Music Arrau Recital | By John Rockwell | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/nader-undaunted-by-setbacks-to-consumer-drive.html | Nader Undaunted by Setbacks to Consumer Drive | By Joseph Lelyveld Special to The New York Times | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/nebraska-changes-mind-votes-for-fiesta-bowl-after-3510-loss-to.html | Nebraska Changes Mind Votes for Fiesta Bowl After 3510 Loss to Oklahoma | By Gordon S White Jr | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/new-haven-board-and-teacher-union-reach-an-accord.html | New Haven Board And Teacher Union Reach an Accord | By Lawrence Fellows Special to The New York Times | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/not-a-nut-or-a-bolt.html | Not a Nut or a Bolt | By Anthony Lewis | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/oakland-publisher-seeks-supremacy-in-news-biz.html | Oakland Publisher Seeks Supremacy in News Biz | By Martin Arnold | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/parker-w-knight.html | PARKER W KNIGHT | Parker W Knight | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/personal-finance-authority-of-irs-to-get-a-taxpayers-records-from.html | Personal Finance | By Leonard Sloane | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/producer-of-tribal-eye-unmasks-society-through-art-and-artifacts.html | Producer of Tribal Eye | By Bernard Weinraub | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/rangers-set-back-seals-32-seals-lose-to-rangers-dillon-stars.html | Rangers Set Back Seals 32 | By Parton Keese | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/realty-trusts-try-to-reduce-debt-with-asset-swaps.html | Realty Trusts Try to Reduce Debt With Asset Swaps | By Reginald Stuart | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/recipes-from-the-cave-cromagnon-man-never-ate-like-this.html | Recipes From the Cave CroMagnon Man Never Ate Like This | By Craig Claiborne | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/resettlement-nearing-end-but-not-refugee-problems.html | Resettlement Nearing End But Not Refugee Problems | By Douglas E Kneeland Special to The New York Times | RE 883-626 | 37820 B 70498 |

| | | | | | |
|---|---|---|---|---|---|
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/rikers-rioters-seize-five-and-hold-two-cell-blocks-undisclosed-list.html | Rikers Rioters Seize Five And Hold Two Cell Blocks | By John T McQuiston | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/security-analysts-sample-a-varied-diet-a-varied-diet-is-sampled-at.html | Security Analysts Sample a Varied Diet | By Steven Rattner | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/stage-by-bernstein-musical-cabaret-old-and-new-songs-not-heard.html | Stage By Bernstein | By Clive Barnes | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/studies-find-state-losing-209-million-in-year-by-underuse-of-food.html | Studies Find State Losing 209 Million In Year by Underuse of Food Stamps | By Leslie Maitland | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/study-favorable-on-peat-marwick-some-reservations-included-in.html | STUDY FAVORABLE ON PEAT MARWICK | By John H Allan | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/this-is-called-national-defense.html | This Is Called National Defense | By Joseph Heller | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/to-samaras-the-medium-is-multiplicity.html | To Samaras the Medium Is Multiplicity | By Grace Glueck | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/traders-worried-on-money-supply-government-and-corporate-bond.html | TRADERS WORRIED ON MONEY SUPPLY | By Vartanig G Vartan | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/traditional-values-persist-in-rural-japan-north-honshu-holds-to-old.html | Traditional Values Persist in Rural Japan | By Richard Halloran Special to The New York Times | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/tv-cbs-news-is-presenting-two-hourlong-programs-on-the.html | TV CBS News Is Presenting Two HourLong Programs on the Assassination of President Kennedy | By John J OConnor | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/vegetables-that-children-can-love.html | Vegetables That Children Can Love | By Lisa Hammel | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/we-try-to-let-people-know-what-the-alternatives-are-in-their.html | We try to let people know what the alternatives are in their situationour goal is to make people able to work things out for themselves | By Olive Evans | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/wine-talk-american-vintages-rate-with-the-french-at-two-tastings.html | WINE TALK | By Frank J Prial | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/womens-role-cited-in-jewish-agencies-that-raise-funds.html | Womens Role Cited In Jewish Agencies That Raise Funds | By Irving Spiegel | RE 883-626 | 37820 B 70498 |
| 11/24/1975 | https://www.nytimes.com/1975/11/24/archives/yale-rerevives-dynamite-tonite-actors-opera.html | Yale Rerevives Dynamite Tonite | By Mel Gussow Special to The New York Times | RE 883-626 | 37820 B 70498 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/2-businesses-express-faith-in-city-by-going-on-with-planned.html | 2 Businesses Express Faith in City By Going On With Planned Projects | By Michael Sterne | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/3year-financing-plan-for-city-snags-on-opposition-by-banks-and.html | 3Year FinancingPlan for City Snags On Opposition by Banks and Teachers | By John Darnton | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/8-sacks-of-jewels-hijacked-from-mail-mail-truck-is-hijacked-8-sacks.html | 8 Sacks of Jewels Hijacked From Mail | By Robert Hanley | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/abandonment-of-safeguard-abm-system-stuns-the-town-of-langdon-nd.html | Abandonment of Safeguard ABM System Stuns the Town of Langdon ND | By William K Stevens Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/accord-on-taxes-near-carey-says-democratic-and-gop-aides-are.html | ACCORD ON TAXES NEAR CAREY SAYS | By Linda Greenhouse Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/accord-on-taxes-nearcarey-says-democratic-and-gop-aides-are.html | ACCORD ON TAXES NEAR CAREY SAYS | By Linda Greenhouse Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/advertising-national-brands-going-to-fairs.html | Advertising | By Philip H Dougherty | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/behind-magic-flute-a-true-movie-buff.html | Behind Magic Flute | By A H Weiler | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/bill-is-passed-in-jersey-to-alter-primary-voting.html | Bill Is Passed in Jersey To Alter Primary Voting | By Ronald Sullivan Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/blackmun-v-press-a-bad-case.html | Blackmun v Press A Bad Case | By Tom Wicker | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/bridge-a-top-womens-pair-leads-in-life-master-tournament.html | Bridge | By Alan TruscottSpecial to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/campus-in-boston-not-harvard-will-be-site-of-kennedy-library.html | Campus in Boston Not Harvard Will Be Site of Kennedy Library | By John Kifner Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/chess-unlike-his-2-predecessors-karpov-puts-title-on-the-line.html | Chess | By Robert Byrne | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/chinese-womens-five-defeats-queens-by-8558.html | Chinese Womens Five Defeats Queens by 8558 | By Lena Williams | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/choosing-a-justice-factors-considered-in-past-discussed-as-capital.html | Choosing a Justice | By Lesley OelsnerSpecial to The New York Times | RE 883-627 | 37820 B 70499 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/cia-calls-on-congress-to-help-it-repair-leaks.html | CIA Calls on Congress To Help It Repair Leaks | By Linda Charlton Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/city-u-chiefs-ask-state-takeover-of-the-university-presidents-unit.html | CITY U CHIEFS ASK STATE TAKEOVER OF THE UNIVERSITY | By Iver Peterson | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/city-uchiefs-ask-state-takeover-of-the-university-presidents-unit.html | CITY U CHIEFS ASK STATE TAKEOVER OF THE UNIVERSITY | By Iver Peterson | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/civilized-way-of-life-a-casualty-in-beirut-civilized-way-of-living.html | Civilized Way of Life A Casualty in Beirut | By James M Markham Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/civilized-way-of-life-a-casualty-in-beirut.html | Civilized Way of Life A Casualty in Beirut | By James M Markham Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/colleges-advised-on-endowments-20th-century-funds-report-urges.html | COLLEGES ADVISED ON ENDOWMENTS | By Frank J Prial | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/colt-bid-raised-in-garlock-talks-accord-set-on-increase-to-35-from.html | COLT BID RAISED IN GARLOCK TALKS | By Douglas W Cray | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/columbia-colleges-faculty-votes-to-admit-women.html | Columbia Colleges Faculty Votes to Admit Women | By Judith Cummings | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/conspiracy-to-join-nba-is-alleged-aba-players-file-suit-to-stop-nba.html | Conspiracy to Join NBA Is Alleged | By Paul L Montgomery | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/courts-already-ordered-some-askedfor-reforms.html | Courts Already Ordered Some AskedFor Reforms | By Tom Goldstein | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/don-juan-urges-democratic-spain-kings-father-in-statement-asks.html | DON JUAN URGES DEMOCRATIC SPAIN | By Henry Giniger Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/dr-henry-heald-of-ford-fund-dead.html | Dr Henry Heald of Ford Fund Dead | By M A Farber | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/farmers-cut-off-main-lisbon-road-commander-in-the-capital-replaced.html | FARMERS CUT OFF MAIN LISBON ROAD | By Marvine Howe Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/fire-scorches-40000-acres-in-the-los-angeles-hills.html | Fire Scorches 40000 Acres in the Los Angeles Hills | By Jon NordheimerSpecial to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/for-bellow-novel-is-a-mirror-of-society.html | For Bellow Novel Is a Mirror of Society | By Alden Whitman | RE 883-627 | 37820 B 70499 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/french-are-going-ahead-with-rhinerhone-canal.html | French Are Going Ahead With RhineRhone Canal | By Clyde H Farnsworth Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/gmac-offering-shows-a-decline-notes-drop-over-2-points-in-pattern.html | GMAC OFFERING SHOWS A DECLINE | By Vartanig G Vartan | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/hopes-abandoned-for-a-new-golan-pact-usofficials-concede.html | Hopes Abandoned for a New Golan Pact US Officials Concede | By Bernard Gwertzman Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/humid-south-battles-invasion-of-bugs-and-weeds.html | Humid South Battles Invasion of Bugs and Weeds | By B Drummond Ayres Jr Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/jailhouse-bargaining-amicable-but-tense.html | Jailhouse Bargaining Amicable but Tense | By Robert Mcg Thomas Jr | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/jersey-bill-alters-voting-in-primaries-legislature-approves-changes.html | Jersey Bill Alters Voting in Primaries | By Ronald SullivanSpecial to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/judge-acts-to-speed-aircrash-suits.html | Judge Acts to Speed AirCrash Suits | By Richard Witkin | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/jury-gets-fromme-case-defense-lawyer-asks-conviction-only-for.html | Jury Gets Fromme Case | By Lucinda Franks Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/killer-under-a-new-law-must-be-sentenced-to-die.html | Killer Under a New Law Must Be Sentenced to Die | By James Feron Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/kissinger-warns-soviet-and-cuba-on-aid-to-angola-he-says-us-cant.html | KISSINGER WARNS SOVIET AND CUBA ON AID TO ANGOLA | By David Binder Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/kissinger-warns-soviet-and-cuba-on-aid-to-angola.html | KISSINGER WARNS SOVIET AND CUBA ON AID TO ANGOLA | By David BinderSpecial to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/knick-laker-courts-viewed-for-possible-doubleheaders-aba-seeks.html | Knick Laker Courts Viewed For Possible DoubleHeaders | By Sam Goldaper | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/lwyr-sks-730dy-yr.html | Lwyr Sks 730Dy Yr | By Jonathan L Rosner | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/mara-supports-arnsparger-despite-giants-plight-arnsparger-not.html | Mara Supports Arnsparger | By Murray Chass | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/market-place-to-register-bonds-or-not-to-register.html | Market Place | By Robert Metz | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/mehtas-los-angeles-orchestra-does-mahlers-fifth-beautifully.html | Mehtas Los Angeles Orchestra Does Mahlers Fifth Beautifully | By Harold C Schonberg | RE 883-627 | 37820 B 70499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/mobils-chairman-criticizes-energy-bill.html | Mobils Chairman Criticizes Energy Bill | By Steven Rattner | RE 883-627 | 37820 | B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/morrall-at-age-41-to-dolphin-rescue.html | Morrall at Age 41 To Dolphin Rescue | By William N Wallace | RE 883-627 | 37820 | B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/moynihan-to-stay-at-fords-behest-un-representative-agrees-to.html | MOYNIHAN TO STAY AT FORDS BEHEST | By Philip Shabecoff Special to The New York Times | RE 883-627 | 37820 | B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/moynihan-to-stay-at-fords-behest.html | MOYNIHAN TO STAY AT FORDS BEHEST | By Philip Shabecoff Special to The New York Times | RE 883-627 | 37820 | B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/music-flute-quartets-closeknit-playing-of-mozart-prevails-in.html | Music Flute Quartets | By Donal Henahan | RE 883-627 | 37820 | B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/needham-assails-backers-of-plans-on-central-market-needham-assails.html | Needham Assails Backers of Plans On Central Market | By Robert J Cole | RE 883-627 | 37820 | B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/new-group-to-intensify-fund-campaign-for-ford.html | New Group to Intensify Fund Campaign for Ford | By Warren Weaver JrSpecial to The New York Times | RE 883-627 | 37820 | B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/new-haven-strike-ends-jailed-teachers-freed.html | New Haven Strike Ends Jailed Teachers Freed | By Lawrence Fellows Special to The New York Times | RE 883-627 | 37820 | B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/newarks-st-james-hospital-to-grow.html | Newarks St James Hospital to Growl | By Joan Cook Special to The New York Times | RE 883-627 | 37820 | B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/penn-state-victor-in-lambert-voting.html | Penn State Victor In Lambert Voting | By Gordon S White Jr | RE 883-627 | 37820 | B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/poll-has-ford-losing-ground-to-reagan.html | Poll Has Ford Losing Ground to Reagan | By Wallace Turner Special to The New York Times | RE 883-627 | 37820 | B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/prices-irregular-in-amex-trading-volume-light-stocks-are-up-on.html | PRICES IRREGULAR IN AMEX TRADING | By James J Nagle | RE 883-627 | 37820 | B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/proxmire-charges-zarb-wasted-fuel-on-flights.html | Proxmire Charges Zarb Wasted Fuel on Flights | By Edward Cowan Special to The New York Times | RE 883-627 | 37820 | B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/public-advocate-is-critical-of-federal-power-agency.html | Public Advocate Is Critical Of Federal Power Agency | By Rudy Johnson Special to The New York Times | RE 883-627 | 37820 | B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/reformed-mennonite-church-sued-over-shunning.html | Reformed Mennonite Church Sued Over Shunning | By James T WootenSpecial to The New York Times | RE 883-627 | 37820 | B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/ridgefield-is-battling-to-remain-ridgefield.html | Ridgefield Is Battling to Remain Ridgefield | By Dena Kleiman Special to The New York Times | RE 883-627 | 37820 | B 70499 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/rikers-island-revolt-ends-with-release-of-hostages-rikers-island.html | Rikers Island Revolt Ends With Release oil Hostages | By Peter Kihss | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/rikers-island-revolt-ends-with-release-of-hostages.html | Rikers Island Revolt Ends With Release of Hostages | By Peter Kihss | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/safeguard-abm-system-to-shut-down-5-billion-spent-in-6-years-since.html | Safeguard ABM System to Shut Down 5 Billion Spent in 6 Years Since Debate | By John W Finney Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/sears-profit-up-126-in-quarter-but-9month-net-declines-by-28.html | SEARS PROFIT UP 126 IN QUARTER | By Clare M Reckert | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/secondary-is-primary-jets-defensive-backfield-jet-woe.html | Secondary Is Primary Jets | By Gerald Eskenazi | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/slower-advance-seen-in-economy-treasury-department-study-concludes.html | SLOWER ADVANCE SEEN IN ECONOMY | By Edwin L Dale Jr Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/soviet-far-east-turning-to-trade-with-pacific-basin.html | Soviet Far East Turning to Trade With Pacific Basin | By Christopher S Wren Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/soybean-futures-score-advances.html | Soybean Futures Score Advances | By Elizabeth M Fowler | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/spanish-socialist-leader-says-king-has-one-month-to-chart-course.html | Spanish Socialist Leader Says King Has One Month to Chart Course | By Flora Lewis Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/state-aims-to-weed-out-welfare-cheats.html | State Aims to Weed Out Welfare Cheats | By Alfonso A Narvaez | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/state-demanding-more-work-hours-open-contract-bargaining-with-its.html | STATE DEMANDING MORE WORK HOURS | By Francis X ClinesSpecial to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/stocks-end-slide-dow-climbs-488-index-down-370-at-11-am-bounces.html | STOCKS END SLIDE DOW CLIMBS 488 | By John H Allan | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/susans-girl-is-third-in-her-last-race-susans-girl-third-in-her-last.html | Susans Girl Is Third in Her Last Race | By Michael Strauss | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/syria-is-said-to-press-for-israeli-concessions-waldheim-meets.html | Syria Is Said to Press for Israeli Concessions | By Terence Smith Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/television.html | Television | SPECIAL TO THE NEW YORK TIMES | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/the-far-side-of-styx.html | The Far Side of Styx | By Russell Baker | RE 883-627 | 37820 B 70499 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/the-stage-boccaccio-eight-talented-people-are-edison-tenants.html | The Stage Boccaccio | By Clive Barnes | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/theater-the-showoff-2-fine-portrayals-in-1924-kelly-comedy.html | Theater The ShowOff | By Mel Gussow Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/tunics-exuberant-simple-or-slinky.html | Tunics Exuberant Simple or Slinky | By Bernadine Morris | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/two-needletrade-unions-enter-a-period-of-amity-two-major-needle.html | Two Needle Trade Unions Enter a Period ofAmity | By Lee Dembart | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/two-needletrade-unions-enter-a-period-of-amity-two-major.html | Two Needle Trade Unions Enter a Period of Amity | By Lee Dembart | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/un-panel-votes-text-on-torture-declaration-of-12-articles-viewed-on.html | UN PANEL VOTES TEXT ON TORTURE | By Kathleen Teltsch Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/united-new-york-rally-draws-only-a-sparse-crowd-turnout-sparse-for.html | United New York Rally Draws Only a Sparse Crowd | By Fred Ferretti | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/united-new-york-rally-draws-only-a-sparse-crowd.html | United New York Rally Draws Only a Sparse Crowd | By Fred Ferretti | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/us-files-lawsuit-on-drug-ad-curbs-justice-agency-challenges-price.html | US FILES LAWSUIT ON DRUG AD CURBS | By Eileen Shanahan Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/us-indicts-mandel-and-5-for-maryland-corruption-governor-also.html | US Indicts Mandel and 5 For Maryland Corruption | By Ben A Franklin Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/us-indicts-mandel-and-5-for-maryland-corruption.html | US Indicts Mandel and 5 For Maryland Corruption | By Ben A FranklinSpecial to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/village-democratic-club-backs-bayh-for-president.html | Village | By Maurice Carroll | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/when-a-beloved-doll-is-hospitalized-its-little-owner-needs-moral.html | When a Beloved Doll Is Hospitalized Its Little Owner Needs Moral Support | By Virginia Lee Warren | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/why-the-city-missed-out-on-2-big-foreign-operas.html | Why the City Missed Out On 2 Big Foreign Operas | By John RockwellSpecial to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/workable-world.html | Workable World | By A H Raskin | RE 883-627 | 37820 B 70499 |
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives/yugoslav-assails-soviet-meddling-party-aide-indicates-that-he.html | YUGOSLAV ASSAILS SOVIET MEDDLING | By Malcolm W Browne Special to The New York Times | RE 883-627 | 37820 B 70499 |

| | | | | | |
|---|---|---|---|---|---|
| 11/25/1975 | https://www.nytimes.com/1975/11/25/archives-zaire-marks-decade-of-rule-by-mobutu.html | Zaire Marks Decade Of Rule by Mobutu | By Michael T Kaufman Special to The New York Times | RE 883-627 | 37820 B 70499 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-21-medicaid-patients-in-nursing-home-win-a-holiday-reprieve-on.html | 21 Medicaid Patients in Nursing Home Win a Holiday Reprieve on Trarisfer | By Joan Cook Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-a-3year-accord-all-pieces-in-place-except-commitment-of-federal-aid.html | A 3YEAR ACCORD | By John Darnton | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-a-3year-accord.html | A 3YEAR ACCORD | By John Darnton | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-a-greek-village-is-richer-but-poorer-.html | A Greek Village Is Richer but Poorer | By Steven V Roberts Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-a-greek-village-is-richer-but-poorer.html | A Greek Village Is Richer but Poorer | By Steven V Roberts Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-a-multiple-victory-different-factions-cite-advantages-won-in-debate.html | A Multiple Victory | By Francis X Clines Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-a-well-done-but-slight-habeas-corpus.html | A Well Donebut Slight Habeas Corpus | By Clive Barnes | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-about-education-study-says-that-good-schools-do-not-make-better.html | About Education | By Edward B Fiske | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-about-newyork-roosevelt-island-pilgrims-give-thanks.html | About New York | By Richard F Shepard | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-about-real-estate-workout-is-sought-on-credit-problems.html | About Real Estate | By Alan S Osert | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-adelphi-wants-to-go-first-class-in-class.html | Adelphi Wants to Go First Class in Class | By Alex Yannis | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-advertising-market-consultants-widen-field.html | Advertising | By Philip H Dougherty | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-as-individuals-celebrate-titles-ivy-champions-select-captain.html | As Individuals Celebrate Titles Ivy Champions Select Captain | By Deane McGowen | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-as-many-of-its-people-move-here-still-retaining-home-ties-many-from.html | As Many of Its People Move Here Still Retaining Home Ties | By George Vecsey Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-bond-sales-and-realty-tax-will-pay-bills-until-dec-3.html | Bond Sales and Realty Tax Will Pay Bills Until Dec | By Ronald Smothers | RE 883-628 | 37820 B 70500 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/books-of-the-times-from-shrink-to-stretch.html | Books of The Times | By Anatole Broyard | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/bridge-lapides-and-walvick-capture-the-life-master-pairs-title.html | Bridge Lapides and Walvick Capture The Life Master Pairs Title | By Alan Truscott Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/city-u-plans-tightening-of-76-admissions-rules-city-u-weighing.html | City U Plans Tightening Of 76 Admissions Rules | By Iver Peterson | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/city-u-plans-tightening-of-76-adrnissions-rules.html | City U Plans Tightening Of 76 Adrnissions Rules | By Iver Peterson | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/clinics-to-frown-on-victory-nba-sets-up-clinics-with-stress-off.html | Clinics to Frown on Victory | By Paul L Montgomery | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/coiled-cobras-and-casual-leopards.html | Coiled Cobras and Casual Leopards | Red Smith | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/commuter-fares-in-jersey-raised-an-average-of-35-commuter-fares-are.html | Commuter Fares in Jersey Raised an Average of 35 | By Ronald Sullivan Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/company-recreation-now-its-more-than-softball.html | Company Recreation Now Its More Than Softball | By Nadine Brozan | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/compromise-won-minority-caucus-gets-concessions-to-back-fiscal.html | COMPROMISE WON | By Linda Greenhouse Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/compromise-won.html | COMPROMISE WON | By Linda Greenhouse Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/consumer-notes-ads-promise-of-guarantee-merely-follows-law.html | Consumer Notes | By Frances Cerra | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/consumer-notes.html | Consumer Notes | By Frances Cerra | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/data-indicate-neanderthal-man-used-herbs-for-healing-60000-years.html | Data Indicate Neanderthal Man Used Herbs for Healing 60000 Years AO | By Boyce Rensberger | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/dow-up-10-points-on-default-outlook-gains-trimmed-late-in-session.html | Dow Up 10 Points On Default Outlook | By John H Allan | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/economic-paradox-burns-says-money-velocity-explains-apparent.html | Economic Paradox | By Edwin L Dale Jr Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/exnassau-democratic-chief-is-accused-of-extortion.html | ExNassau Democratic Chief Is Accused of Extortion | By Max Seigel | RE 883-628 | 37820 B 70500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/ford-reported-prepared-to-act-quickly-to-aid-city.html | Ford Reported Prepared To Act Quickly to Aid City | By Martin Tolchin Special to The New York Times | RE 883-628 | 37820 | B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/gilmours-case-is-delayed-week-delay-in-gilmours-court-case.html | Gilmours Case Is Delayed | By Steve Cady | RE 883-628 | 37820 | B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/grain-and-soybean-futures-off-most-other-commodities-drop.html | Grain and Saybean Futures Off Most Other Commodities Drop | BY Elizabeth M Fowler | RE 883-628 | 37820 | B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/gulf-oil-and-its-millions-for-politicians-gulf-oil-and-its-millions.html | Gulf Oil and Its Millions for Politicians | BY Michael C Jensen | RE 883-628 | 37820 | B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/gulf-oil-and-its-millions-for-politicians.html | Gulf Oil and Its Millions for Politicians | By Michael C Jensen | RE 883-628 | 37820 | B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/health-spending-118-billion-a-year-increases-139-in-1975-to-83-of.html | HEALTH SPENDING 118 BILLION A YEAR | By Nancy Hicks Special to The New York Times | RE 883-628 | 37820 | B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/hewlett-profits-continue-to-drop-fourth-fiscal-quarter-net-down-by.html | HEWLETT PROFITS CONTINUE TO DROP | By Clare M Reckert | RE 883-628 | 37820 | B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/investigation-of-li-track-by-6-agencies-is-dropped-us-attorney.html | Investigation of LI Track By 6 Agencies Is Dropped | By Pranay Gupte Special to The New York Times | RE 883-628 | 37820 | B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/iturbi-at-80-celebrates.html | Iturbi at 80 Celebrates | By Raymond Ericson | RE 883-628 | 37820 | B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/jakarta-strives-to-keep-foreign-aid-more-us-arms-and-other-help-due.html | Jakarta Strives to Keep Foreign Aid More US Arms and Other Help Due | By David A Andelman Special to The New York Times | RE 883-628 | 37820 | B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/judge-orders-turkish-airlines-to-produce-planes-wreckage.html | Judge Orders Turkish Airlines To Produce Planes Wreckage | By Richard Witkin | RE 883-628 | 37820 | B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/key-theory-in-hoffa-case-is-still-lacking-evidence.html | Key Theory in Hoff a Case Is Still Lacking Evidence | By Nicholas Gage | RE 883-628 | 37820 | B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/longer-state-work-week-proposed-by-mrs-grasso-mrs-grasso-urges-a.html | Longer State Work Week Proposed by Mrs Grasso | By Lawrence Fellows Special to The New York Times | RE 883-628 | 37820 | B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/lottery-workers-face-a-pay-cutoff-234-are-affected.html | Lottery Workers Face a Pay Cutoff i 234 Are Affected | By Emanuel Perlmutter | RE 883-628 | 37820 | B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/macy-sales-gain-of-10-nationwide-is-reported-at-annual-meeting.html | Macy Sales Gain of 10 Nationwide Is Reported at Annual Meeting | By Isadore Barmash | RE 883-628 | 37820 | B 70500 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/mail-registration-drive-begins-democrats-expect-large-gains.html | Mail Registration Drive Begins Democrats Expect Large Gains | By Maurice Carroll | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/market-place-analysts-express-confidence-in-xerox.html | Market Place | By Robert Metz | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/mehta-battles-image-of-glamour-boy.html | Mehta Battles Image of Glamour Boy | By John Rockwell | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/morton-offers-to-yield-names-in-arab-boycott.html | Morton Offers to Yield Names in Arab Boycott | By Philip Shabecoff Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/movements-restricted-in-revolttorn-prison.html | Movements Restricted In RevoltTorn Prison | By Joseph B Treaster | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/mss-depict-soviet-savagery-in-war.html | MSS Depict Soviet Savagery in War | By Thomas Lask | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/nederlander-family-adds-alvin-to-its-holings.html | Nederlander Family Adds Alvin to Its Holings | By Louis Calta | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/new-rothko-charges-denied-by-gallery.html | New Rothko Charges Denied by Gallery | By Grace Glueck | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/no-escape.html | No Escape | By Philip Handler | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/nofault-upheld-by-appeals-court-unanimous-ruling-declares-car.html | NO FAULT | By Tom Goldstein Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/of-oil-and-hamburgers.html | Of Oil and Hamburgers | By Fereydoun Hoveyda | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/opera-met-returns-with-elektra.html | Opera Met Returns With Elektra | By Donal Henahan | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/pants-theyre-going-to-any-lengths.html | Pants Theyre Going To Any Lengths | By Bernadine Morris | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/plots-report-draws-attention-to-helms.html | Plots Report Draws Attention to Helms | By John M Crewdson Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/portuguese-units-stage-rebellion-regime-hits-back-government.html | PORTUGUESE UNITS STAGE REBELLION REGIME HITS BACK | By Marvine Howe Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/portuguese-units-stage-rebellion-regime-hits-back.html | PORTUGUESE UNITS STAGE REBELLION REGIME HITS BACK | By Marvine Howe Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/rams-out-to-clinch-two-titles-on-tv.html | Rams Out to Clinch Two Titles on TV | By William N Wallace | RE 883-628 | 37820 B 70500 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-rangers-hosts-to-exmates-exrangers-get-a-crack-at-old-team.html | Rangers Hosts to ExMates | By Robin Herman | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-rikers-island-revolt-leads-city-to-add-69-correction-officers.html | Rikers Island Revolt Leads City To Add 69 Correction Officers | By Peter Kihss | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-rockys-rocky-road.html | Rockys Rocky Road | By James Reston | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-scott-bars-race-in-76-friends-say-age-and-scandal-allegations-among.html | SCOTT BARS RACE IN 76 FRIENDS SAY | By James T Wooten Special to The New York Tone | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-scott-bars-race-in-76-friends-say.html | SCOTT BARS RACE IN 76 FRIENDS SAY | By James T Wooten Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-senator-mathias-is-exploring-possibility-of-3d-political-party.html | Senator Mathias Is Exploring Possibility of 3d Political Party | By Charles Mohr Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-senators-will-hear-nixon-at-inquiry-on-cia-plots-senators-to-hear.html | Senators Will Hear Nixon At Inquiry on CIA Plots | By Nicholas M Horrock Special to The New York Times | | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-senators-will-hear-nixon-at-inquiry-on-cia-plots.html | Senators Will Hear Nixon At Inquiry on CIA Plots | BY Nicholas M Horrock Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-sic-charges-drug-unit-with-outrageous-costs.html | SIC Charges Drug Unit With Outrageous | By Dena Kleiman | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-sonics-need-overtime-to-beat-knicks-128127-knicks-bow-to-sonics-in.html | Sonics Need Overtime To Beat Knicks 128127 | By Sam Goldaper | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-soviet-is-adamant-against-detente-in-struggle-of-ideas.html | Soviet Is Adamant Against Detente in Struggle of Ideas | By Christopher S Wren Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-soviet-is-pressed-for-data-on-venus-nasa-wants-information-for-78.html | SOVIET IS PRESSED FOR DATA ON VENUS | By John Noble Wilford | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-spain-announces-clemency-move-pardon-for-some-political-prisoners.html | SPAIN ANNOUNCES CLEMENCY MOVE | By Henry Giniger Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-spain-announces-clemency-move.html | SPAIN ANNOUNCES CLEMENCY MOVE | By Henry Giniger Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-state-asks-chase-for-settlement-seeks-to-recover-funds-for-a.html | STATE ASKS CHASE FOR SETTLEMENT | By Richard Phalon | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives-stocks-show-gain-on-amex-and-otc-value-index-rises-by-052-in.html | STOCKS SHOW GAIN ON AMEX AND OTC | By James J Nagle | RE 883-628 | 37820 B 70500 |

| | | | | | |
|---|---|---|---|---|---|
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/suffolk-bonds-find-no-bidders-543-million-issue-shunned-offerings.html | SUFFOLK BONDS FIND NO BIDDERS | By Douglas W Cray | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/syria-cool-to-egypt-acts-to-improve-ties-to-iraq.html | Syria Cool to Egypt Acts To Improve Ties to Iraq | By Eric Pace Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/the-worst-of-both-worlds-foreign-affairs.html | The Worst of Both Worlds | By C L Sulzberger | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/theater-la-rondelay-impossible-ragtime-group-updates-show.html | Theater La Rondelay | By Mel Gussow | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/total-petroleum-assails-hanover-charges-breach-of-merger-pact-and.html | TOTAL PETROLEUM ASSAILS HANOVER | By Herbert Koshetz | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/tv-2-series-and-zero-mostel-brighten-music-presentations.html | TV 2 Series and Zero Mostel Brighten Music Presentations | By John J OConnor | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/tv-audiences-dip-for-fords-talks-nielsen-reports-presidents-share.html | TV AUDIENCES DIP FOR FORDS TALKS | By Les Brown | RE 883-628 | 37820 B 70500 |
| 11/26/1975 | https://www.nytimes.com/1975/11/26/archives/waldheim-sees-golan-crisis-unless-talks-develop.html | Waldheim Sees Golan Crisis Unless Talks Develop | By Paul Hofmann Special to The New York Times | RE 883-628 | 37820 B 70500 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/200-city-area-laundries-face-sunday-midnight-strike-threat.html | 200 City Area Laundries Face Sunday Midnight Strike Threat | By Damon Stetson | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/8-interest-rate.html | 8 INTEREST RATE | By Martin Tolchin Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/a-designer-bids-adieu-to-his-art-deco.html | A Designer Bids Adieu | By Patricia McColl Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/actress-is-denied-unemployment-pay.html | Actress Is Denied Unemployment Pay | By Richard Severo | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/an-owner-succeeds-going-by-the-book.html | An Owner Succeeds Going by the Book | By Walter R Fletcher | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/argentine-union-defying-regime-strike-by-the-auto-workers-protests.html | ARGENTINE UNION DEFYING REGIME | By Juan de Onis Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/army-navy-squads-limited-army-navy-squads-limited-to-48-apiece.html | Army Navy Squads Limited | By Gordon S White Jr Special to The New York Times | RE 883-629 | 37820 B 70501 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/blackmun-press-curb-prior-restraint-ruling-in-nebraska-case-viewed.html | Blackmun Press Curb | By Martin Arnold | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/bridge-2-east-coast-pairs-ahead-in-semifinal-of-tournament.html | Bridge | By Alan Truscott Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/brooklyn-fire-adds-to-dispute-over-closing-of-engine-co-212.html | Brooklyn Fire Adds to Dispute Over Closing of Engine Co 212 | By Leslie Maitland | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/bruins-defeat-rangers-64-on-four-goals-in-2d-period-ratelle-returns.html | Bruins Defeat Rangers 64 On Four Goals in 2d Period | By Parton Keese | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/byrne-to-ask-high-court-to-order-new-school-plan.html | Byrne to Ask High Court To Order New School Plan | By Ronald Sullivan Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/carey-sees-a-vindication-of-merit-of-our-position-carey-sees.html | Carey Sees a Vindication Of Merit of Our Position | By Fred Ferretti | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/carey-sees-a-vindication-of-merit-of-our-position.html | Carey Sees a Vindication Of Merit of Our Position | By Fred Ferretti | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/chess-fowl-play-proves-undoing-of-yugoslav-chickentamer.html | Chess | By Robert Byrne | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/china-reasserts-claim-to-islands-calls-the-spratlys-part-of-its.html | CHINA REASSERTS CLAIM TO ISLANDS | By Fox Blitterfeeld Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/city-assemblymen-urge-restoring-school-funds.html | City Assemblymen Urge Restoring School Funds | By Ronald Smothers | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/city-begins-festive-season-78269173.html | City Begins Festive Season | By Frank J Prial | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/city-begins-festive-season.html | City Begins Festive Season | By Frank J Prial | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/city-to-get-estate-taxes-starting-april-1.html | City to Get Estate Taxes Starting April | By Tom Goldstein | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/coast-jury-finds-miss-fromme-guilty-of-attempt-to-assassinate-the.html | Coast Jury Finds Miss Fromme Guilty Of Attempt to Assassinate the President | By Lucinda Franks Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/corn-and-soybean-prices-rise-on-warnings-of-heavy-snow.html | Corn and Soybean Prices Rise On Warnings of Heavy Snow | By Elizabeth M Fowler | RE 883-629 | 37820 B 70501 |

| 11/27/1975 | https://www.nytimes.com/1975/11/27/archiv es/dance-aileys-mooche-company-opens-run-with-revised-work.html | Dance Aileys Mooche | By Anna Kisselgoff | RE 883-629 | 37820 B 70501 |
|---|---|---|---|---|---|
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archiv es/dow-average-adds-315-amid-hopeful-waiting-dow-index-up-315-in.html | Dow Average Adds 315 Amid Hopeful Waiting | By John H Allan | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archiv es/dylan-to-play-here-dec-8-in-a-rubin-carter-benefit.html | Dylan to Play Here Dec 8 in a Rubin Carter Benefit | By John Rockwell | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archiv es/educators-weigh-a-civil-religion-majority-at-4day-parley-says.html | EDUCATORS WEN A CIVIL RELIGION | By Eleanor Blau Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archiv es/engman-resigning-as-ftc-chairman-may-run-for-the-senate-from.html | Engman Resigning as FTC Chairman May Run for the Senate From Michigan | By David Burnmn Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archiv es/ford-aid-to-the-city-gives-no-guarantee-the-crisis-is-over-problems.html | Ford Aid to e City Gives NO Guarantee The Crisis Is Over | By John Darnton | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archiv es/ford-aid-to-the-city-gives-no-guarantee-the-crisis-is-over.html | Ford Aid to the City Gives No Guarantee The Crisis Is Over | By John Darnton | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archiv es/ford-would-sift-new-data-in-kennedy-king-slayings-ford-would-sift.html | Ford Would Sift New DataIn Kennedy King Slayings | By Nicholas M Horrock Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archiv es/foreman-stops-foe-in-benefit.html | Foreman Stops Foe In Benefit | By Michael Strauss Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archiv es/goldberg-variations-a-ballet-lexicon.html | Goldberg Variations | By Clive Barnes | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archiv es/hearst-case-data-filed-by-2-sides-a-fight-over-psychiatric-defense.html | HEARST CASE DATA FILED BY 2 SIDES | By Wallace Turner Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archiv es/humphrey-drive-begun-in-primary-senator-disavows-a-writein-effort.html | HUMPHREY DRIVE BEGUN IN PRIMARY | By R W Apple Jr specie to The New York Tames | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archiv es/indians-and-environmentalists.html | Indians and Environmentalists | By Alvin M Josephy Jr | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archiv es/indias-top-aide-in-dacca-wounded-in-ambush-by-6.html | Indias Top Aide in Dacca Wounded in Ambush by 6 | By William Borders Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archiv es/interest-ordered-paid-on-rent-security.html | Interest Ordered Paid on Rent Security | By Joseph P Fried | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archiv es/knicks-bulls-in-trouble-knicks-612-bulls-311-are-also-hurting-at.html | Knicks Bulls in Trouble | By Sam Goldaper | RE 883-629 | 37820 B 70501 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/lasaters-claiming-stable-puts-across-2-winners-at-aqueduct.html | Lasaters Claiming Stable | By Steve Cady | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/lynn-rookie-mvp-lynn-first-rookie-voted-mvp.html | Lynn Rookie MVP | By Joseph Durso | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/market-place-season-of-thankfulness-is-forecast.html | Market Place | By Robert Metz | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/mayor-tours-the-scene-of-rikers-revolt.html | Mayor Tours the Scene of Rikers Revolt | By Joseph B Treaster | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/mennonite-wife-says-first-loyalty-is-to-god.html | Mennonite Wife Says First Loyalty Is to God | By James T Wooten Special To The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/metroliner-phones-saved-by-senators.html | Metroliner Phones Saved by Senators | By Linda Charlton Special To The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/mexican-families-are-wary-of-the-birth-control-clinic.html | Mexican Families Are Wary of the Birth Control Clinic | By Edward Cowan Special To The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/music-a-boulez-mix-of-old-new-and-andre-watts.html | Music A Boulez Mix of Old New and Andre Watts | By Harold C Schonberg | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/nations-libraries-face-economic-pinch-libraries-here-and-across-us.html | Nations Libraries Face Economic Pinch | By C Gerald Fraser | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/nations-libraries-face-economic-pinch.html | Nations Libraries Face Economic Pinch | By C Gerald Fraser | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/official-attacks-as-false-levitts-report-on-lottery.html | Official Attacks as False Levitts Report on Lottery | By Emanuel Permutter | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/ontario-offering-declines-in-price-underwriters-free-unsold.html | ONTARIO OFFERING DECLINES IN PRICE | By Vartanig G Vartan | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/paul-a-porter-capital-lawyer-who-held-new-deal-posts-dies-former.html | Paul A Porter Capital Lawyer Who Held New Deal Posts Dies | By John T McQuiston | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/pennsy-reports-loss-in-quarter-deficit-of-357-million-is-145.html | PENNSY REPORTS LOSS IN QUARTER | By Robert E Bedingfield | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/personal-finance-audit-guides.html | Personal Finance Audit Guides | By Leonard Sloane | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/piffiab-to-the-rescue.html | Piffiab to the Rescue | By William Safire | RE 883-629 | 37820 B 70501 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/plan-for-river-diversion-is-defended-in-wanaque.html | Plan for River Diversion Is Defended in Wanaque | By Joseph F Sullivan Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/portugal-quells-military-revolt-casualties-light-rebel-leftist.html | PORTUGAL QUELLS MILITARY REVOLT CASUALTIES LIGHT | By Marvine Howe Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/president-finds-continued-snags-in-arms-parleys.html | PRESIDENT FINDS CONTINUED SNAGS IN ARMS PARLEYS | By Philip Shabecoff Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/president-of-bennington-gets-noconfidence-vote.html | President of Bennington Gets NoConfidenceVote | By Enid Nemy | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/president-on-tv-a-study-in-timing-he-avoids-conflicting-with.html | PRESIDENT ON TV A STUDY IN TIMING | By Les Brown | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/rebuffed-utilities-again-ask-surcharge-rebuffed-utilities-again-ask.html | Rebuffed Utilities Again Ask Surcharge | By Reginald Stuart | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/recital-turibio-santos-shows-superiority-on-guitar.html | Recital | By Allen Hughes | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/relief-expressed-over-sales-levy-increase-would-have-hurt-citys.html | RELIEF EXPRESSED OVER SALES LEVY | By Robert D McFadden | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/scientists-split-on-parley-here-links-to-sun-myung-moon-lead-some.html | SCIENTISTS SPLIT ON PARLEY HERE | By Walter Sullivan | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/shipp-with-dim-view-of-jets-still-foresees-improvement-shipp-gets.html | Shipp With Dim View of Jets Still Foresees Improvement | By Gerald Eskenazi Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/sindona-says-he-lives-on-help-sindona-says-italian-friends-aid-him.html | Sindona Says He Lives on Help | By Terry Robards | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/spanish-leftists-belittle-pardons.html | SPANISH LEFTISTS BELITTLE PARDONS | By Henry Giniger Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/spring-garment-orders-up-from-low-74-levels-garment-orders-top-low.html | Spring Garment Orders Up From Low 74 Levels | By Herbert Koshetz | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/stocks-rise-a-bit-on-amex-and-otc-market-value-index-up-by-031.html | STOCKS RISE A BIT ON AMEX AND OTC | By James J Nagle | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/supper-in-a-vermont-vestry-bear-boar-and-mooseburgers.html | Supper in a Vermont Vestry Bear Boar and Mooseburgers | By Georgia Dullea Special to The New York Times | RE 883-629 | 37820 B 70501 |

| | | | | | |
|---|---|---|---|---|---|
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/talks-are-reported-for-sale-of-cartier-to-a-group-in-paris-talks.html | Talks Are Reported For Sale of Cartier To a Group in Paris | By Isadore Barmash | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/that-ends-well.html | That Ends Well | By Willma Willis | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/the-big-names-tell-it-like-it-is.html | The Big Names Tell It Like It Is | Dave Anderson | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/the-light-and-the-dark.html | The Light And The Dark | By Anthony Lewis | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/two-new-lubovitch-works-danced-beautifully.html | Two New Lubovitch Works Danced Beautifully | By Don McDonagh | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/unbeaten-farmingdale-faces-massapequa-in-playoff-today.html | Unbeaten Farmingdale Faces Massapequa in Playoff Today | By Arthur Pincus | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/us-is-critical-of-oas-reform-proposed-new-charter-is-held.html | ES IS CRITICAL OF OAS REFORM | By David Binder Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/us-steel-raises-tin-mill-prices-joins-other-companies-in-increases.html | US STEEL RAISES TIN MILL PRICES | By Gene Smith | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/vancouver-seeks-to-bar-un-parley-city-asks-cancellation-of-big.html | VANCOUVER SEEKS TOBAR EN PARLEY | By Robert Trumbull Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/viruses-said-to-shift-genes-of-the-species.html | Viruses Said to Shift Genes of the Species | By Harold M Schmeck Jr Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/27/1975 | https://www.nytimes.com/1975/11/27/archives/world-church-council-is-urged-to-fight-un-text-on-zionism.html | World Church Council Is Urged To Fight UN Text on Zionism | By Kenneth A Briggs Special to The New York Times | RE 883-629 | 37820 B 70501 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/3dimensional-comic-strip-of-downtown-on-view.html | 3Dimensional Comic Strip of Downtown on View | By Grace Glueck | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/a-major-new-community-a-building-in-south-jersey-the-population-of.html | A Major New Community A building in South Jersey | By Donald JansonSpecial to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/a-matter-of-principle-both-sides-feel-ford-cityaid-proposal-does.html | A Matter of Principle | By Steven R Weisman | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/a-matter-of-principle.html | A Matter of Principle | By Steven R Weisman | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/a-need-to-modernize-overtaking-agriculture-in-greece-greek.html | A Need to Modernize Overtaking Agriculture in Greece | By Steven V RobertsSpecial to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/a-team-mantle-couldnt-make.html | A Team Mantle Couldnt Make | Red Smith | RE 883-630 | 37820 B 70502 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/about-new-york-walter-mitty-fulfilled.html | About New York | By Richard F Shepard | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/about-real-estate-uncle-huds-guide-to-one-housing-aid-plan.html | About Real Estate | By Alan S Oser | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/adoptees-and-the-truth-adoptive-familys-role.html | Adoptees and the TruthAdoptive Familys Role | By Richard Flaste | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/advertising-woman-enters-the-hall-of-fame.html | Advertising | By Philip H Dougherty | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/ballet-and-opera-thrive-in-novosibirsk.html | Ballet and Opera Thrive in Novosibirsk | By Christopher S WrenSpecial to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/bills-win-3214-from-cards-rams-down-lions-clinch-title-braxton.html | Bills Win 3214 From Cards Rams Down Lions Clinch Title | By William N Wallace Special to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/books-of-the-times-trying-the-china-hands.html | Books of The Times | By Robert Trumbull | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/bridge-2-married-pairs-are-among-leaders-in-the-final-session.html | Bridge 2 Married Pairs Are Among Leaders in the Final Session | By Alan TruscottSpecial to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/british-hospitals-hit-by-slowdown-of-young-doctors-others-will-join.html | BRITISH HOSPITALS HIT BY SLOWDOWN OF YOUNG DOCTORS | By Peter T Kilborn Special to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/british-hospitals-hit-by-slowdown-of-young-doctors.html | BRITISH HOSPITALS HIT BY SLOWDOWN OF YOUNG DOCTORS | By Peter T Kilborn Special to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/canada-improving-defense-system-buys-longrange-aircraft-and-acts-to.html | CANADA IMPROVING DEFENSE SYSTEM | By Robert Trumbull Special to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/conflicting-data-by-rohr-scanned-sec-is-examining-alleged.html | CONFLICTING DATA BY ROHR SCANNED | By Robert LindseySpecial to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/connecticut-ponders-the-dark-drama-of-man-everyone-liked-the-dark.html | Connecticut Ponders the Dark Drama of Man Everyone Liked | By Tom Buckley Special to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/connecticut-ponders-the-dark-drama-of-man-everyone-liked.html | Connecticut Ponders the Dark Drama of Man Everyone Liked | By Tom BuckleySpecial to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/dance-an-offbeat-boa-for-lubovich.html | Dance An offbeat Boa | By Anna Kisselgoff | RE 883-630 | 37820 B 70502 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/david-rockefeller-predicts-a-crisis-in-state-agencies-believes-4.html | DAVID ROCKEFELLER PREDICTS A CRISIS INSTATE AGENCIES | By Fred Ferretti | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/david-rockefeller-predicts-a-crisis-instate-agencies.html | DAVID ROCKEFELLER PREDICTS A CRISIS INSTATE AGENCIES | By Fred Ferreiti | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/dilettantism-in-everyday-life.html | Dilettantism in Everyday Life | By Katharine M Ericson | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/directsubsidy-rent-plan-due-here-soon-directsubsidy-rent-plan-is.html | DirectSubsidy Rent Plan Due Here Soon | By Joseph P Fried | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/directsubsidy-rent-plan-due-here-soon.html | DirectSubsidy Rent Plan Due Here Soon | By Joseph P Fried | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/eightday-festival-of-hanukkah-starts-at-sundown-tonight.html | EightDay Festival Of Hanukkah Starts AtSundownTonight | By Irving Spiegel | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/experts-baffled-by-rise-in-cancer-7month-increase-in-death-rate-is.html | EXPERTS BAFFLED BY RISE IN CANCER | By Jane E Brody | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/felony-charges-are-dismissed-against-13-in-revolt-at-attica.html | Felony Charges Are Dismissed Against 13 in Revolt at Attica | By Tom Goldstein | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/foes-of-pornography-winning-a-few-skirmishes-but-not-the-major.html | Foes of Pornography Winning a Few Skirmishes but Not the Major Battles | By Seth S KingSpecial to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/food-conference-ends-in-conflict-fao-will-aid-new-nations-but-not.html | FOOD CONFERENCE ENDS IN CONFLICT | By Alvin Shuster Special to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/fromme-jury-silent-on-deliberations.html | Fromme Jury Silent on Deliberations | By Lucinda FranksSpecial to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/gripping-night-of-wagner-by-mehta.html | Gripping Night of Wagner by Mehta | By Donal Henahan | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/hail-the-pirates-scores-by-a-nose-161-hail-the-pirates-is-first-at.html | Hail the Pirates Scores by a Nose | By Michael Strauss | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/henry-poors-passion-building-in-the-spring.html | Henry Poors Passion Building in the Spring | By Lisa Hammel Special to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/hofstra-beaten-by-post.html | Hofstra Beaten By Post | By Thomas Rogers Special to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/islanders-lose-to-montreal-canadiens-snap-hex-conquer-islanders.html | Islanders Lose to Montreal | By Robin Herman Special to The New York Times | RE 883-630 | 37820 B 70502 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/issue-and-debate-sec-may-soon-free- brokers-of-restrictive-rule-394.html | Issue and Debate | By Richard Phalon | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/knicks-road-drought-ends-with-9690- defeat-of-bullets-knicks-sink.html | Knicks | By Sam Goldaper Special to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/law-impedes-corporations-drive-for- political-power.html | Law Impedes Corporations | By Warren Weaver Jr Special to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/lawmen-collect-evidence-in-hunt-for- slayer-of-patients-in-michigan.html | Lawmen Collect Evidence in Hunt for Slayer of Patients in Michigan Hospital | By Agis SalpukasSpecial to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/major-community-is-being-built-in-rural- county-in-south-jersey.html | Major Community Is Being Built In Rural County in South Jersey | By Donald JansonSpecial to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/maos-wife-is-reported-under-attack-attack- reported-against-mrs-mao.html | Maos Wife Is Reported Under Attack | By Fox Butterfield Special to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/maos-wife-is-reported-under-attack.html | Maos Wife Is Reported Under Attack | By Fox Butterfield Special to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/market-place-hewlettpackard-proves- resilient.html | Market Place | By Robert Metz | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/mathias-sticks-his-neck-out.html | Mathias Sticks His Neck Out | By Tom Wicker | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/medicaid-patients-grateful-for- reprieve.html | Medicaid Patients Grateful for Reprieve | By C Gerald FraserSpecial to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/peking-pirchasing-us-oil-equipment-to- step-up-output.html | Peking Pirchasing US Oil Equipment To Step Up Output | By James P SterbaSpecial to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/peking-purchasing-us-oil-equipment-to- step-up-output-peking-is.html | Peking Purchasing US Oil Equipment To Step Up Output | By James P Sterba Special to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/portugals-president-says-he-will-keep- democracy-portugals-chief.html | Portugals President Says He Will Keep Democracy | By Marvine Howe Special to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/portugals-president-says-he-will-keep- democracy.html | Portugals President says He Will Keep Democracy | By Marvine HoweSpecial to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/prices-of-gasoline-are-down-a-little-drop- since-august-of-more-than.html | Prices of Gasoline Are Down a Little | By William D Smith | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archiv es/rain-thins-crowd-at-macys-parade-but-the- spectators-on-hand-prove.html | RAIN THINS CROWD AT MACYS PARADE | By Richard Severo | RE 883-630 | 37820 B 70502 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/rainthins-crowd-at-macys-parade.html | RAINTHINS CROWD AT MACYS PARADE | By Richard Severo | RE 883-630 | 37820 | B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/relief-compared-to-wage-income-study-finds-welfare-grants-often.html | RELIEF COMPARED TO WAGE INCOME | By Peter Kihss | RE 883-630 | 37820 | B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/restaurant-reviews-the-happy-reincarnation-of-a-cafe-with-three.html | Restaurant Reviews | By John Canaday | RE 883-630 | 37820 | B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/san-francisco-aide-preparing-for-quake.html | San Francisco Aide Preparing for Quake | By Andrew H Malcolm Special to The New York Times | RE 883-630 | 37820 | B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/soviet-said-to-aim-for-angola-bases-nato-experts-say-success-would.html | SOVIET SAID TO AIM FOR ANGOLA BASES | By Drew MiddletonSpecial to The New York Times | RE 883-630 | 37820 | B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/spanish-cardinal-cautions-king-spanish-prelate-warns-the-king.html | Spanish Cardinal Cautions King | By Henry Giniger Special to The New York Times | RE 883-630 | 37820 | B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/spanish-cardinal-cautions-king.html | Spanish Cardinal Cautions King | By Henry GinigerSpecial to The New York Times | RE 883-630 | 37820 | B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/stage-ice-age-by-chelsea-theater-german-drama-based-on-hitler.html | Stage Ice Age | By Clive Barnes | RE 883-630 | 37820 | B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/states-slow-in-ending-dual-school-systems.html | States Slow in Ending Dual School Systems | By Reginald Stuart | RE 883-630 | 37820 | B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/suspect-is-seized-in-blaze-that-killed-a-fire-captain-alarm.html | Suspect Is Seized in Blaze That Killed a Fire Captain | By Max H Seigel | RE 883-630 | 37820 | B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/tax-reform-and-investment-incentives.html | Tax Reform and Investment Incentives | By von R Smith | RE 883-630 | 37820 | B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/thanksgiving-brings-good-cheer-to-many.html | Thanksgiving Brings Good Cheer to Many | By John F Burns | RE 883-630 | 37820 | B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/the-intimate-art-of-arthur-g-dove.html | The Intimate Art of Arthur G Dove | By Hilton Kramer | RE 883-630 | 37820 | B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/the-past-and-the-future.html | The Past And The Future | By James Reston | RE 883-630 | 37820 | B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/the-pop-life-joni-mitchell-and-neil-young-disks.html | The Pop Life | By John Rockwell | RE 883-630 | 37820 | B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/the-rambouillet-economic-parley-mostly-a-nonevent.html | The Rambouillet Economic Parley Mostly a Nonevent | By Philip Shabecoff Special to The New York Times | RE 883-630 | 37820 | B 70502 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/the-spending-riddle-novembers-numbers-indicate-hopes-for-economy.html | The Spending Riddle | By Soma Golden | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/the-zarodov-approach.html | The Zarodov Approach | By Thomas P Whitney | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/us-and-lebanon-echoes-of-1958-americans-still-try-to-live-down-old.html | US and Lebanon Echoes of 1958 | By James M Markham Special to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/us-team-to-survey-needs-of-sinai-observation-posts.html | US Team to Survey Needs of Sinai Observation Posts | By John W Finney Special to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/usfrance-pact-on-rates-lauded-calmer-exchange-markets-and-stock.html | USFRANCE PACT ON RATES LAUDED | By Clyde H FarnsworthSpecial to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/vandalism-of-school-by-2-boys-stuns-upstate-town.html | Vandalism of School by 2 Boys Stuns Upstate Town | By Harold Faber Special to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/28/1975 | https://www.nytimes.com/1975/11/28/archives/visual-thinking-a-rube-goldberg-course.html | Visual Thinking | By Sandra Blakeslee Special to The New York Times | RE 883-630 | 37820 B 70502 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/15thcentury-donatello-denied-exit-by-britain.html | 15thCentury Donatello Denied Exit by Britain | By Grace Glueck | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/200-madrid-lawyers-deplore-kings-amnesty-as-too-limited.html | 200 Madrid Lawyers Deplore Kings Amnesty as Too Limited | By Henry Giniger Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/30-santas-briefed-on-their-duties-off-and-jingling-30-santas-are.html | 30 Santas Briefed on Their Duties Off and Jingling | By Deirdre Carmody | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/30-santas-briefed-on-their-duties-off-and-jingling.html | 30 Santas Briefed on Their Duties Off and Jingling | By Deirdre Carmody | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/318-prisoners-are-transferred-from-riotdamaged-rikers-jail.html | 318 Prisoners Are Transferred From RiotDamaged Rikers Jail | By Tom Goldstein | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/a-colorful-resurgence-for-the-art-of-stained-glass.html | A Colorful Resurgence for the Art of Stained Glass | By Lisa Hammel | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/amex-and-counter-prices-increase-in-quiet-trading.html | Amex and Counter Prices Increase in Quiet Trading | By James J Nagle | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/antiques-porcelain-sale-4day-auction-set-for-dunlap-collection-of.html | Antiques Porcelain Sale | By Rita Reif | RE 883-661 | 37820 B 80262 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archiv es/army-vs-navy-a-dimming-of-splendor-armynavy-dimmed-splendor.html | Army vs Navy A Dimming of Splendor | By Gordon S White Jr Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archiv es/art-construction-by-de-rivera-number-158-at-the-borgenicht-is.html | Art Construction by de Rivera | By Hilton Kramer | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archiv es/art-radiant-prints-by-richard-smith.html | Art Radiant Prints by Richard Smith | By John Russell | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archiv es/assads-hand-is-firm-and-his-ear-attentive.html | Assads Hand Is Firm And His Ear Attentive | By Eric Pace Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archiv es/books-of-the-times-a-very-large-ambassador.html | Books of The Times | By Richard Eder | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archiv es/breakfast-on-capitol-hill-is-a-nebraska-institution.html | Breakfast on Capitol Hill Is a Nebraska institution | By Richard Madden Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archiv es/bridge-robinson-and-woolsey-win-the-blue-ribbon-pair-title.html | Bridge | By Alan Truscott160Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archiv es/carey-to-overhaul-lottery-and-dismiss-entire-staff-carey-to-revise.html | Carey to Overhaul Lottery And Diimiss Entire Staff | By Frank J Prial | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archiv es/carey-to-revise-states-lottery-changes-include-discharge-of-all.html | CAREY TO REVISE STATES LOTTERY | By Frank J Prial | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archiv es/charles-a-dana-financier-dies-philanthropist-94-assisted-schools-in.html | CHARLES A DANA FINANCIER DIES Philanthropist 94 Assisted Schools in East and South | By Peter B Flint | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archiv es/chile-and-the-coldest-war-foreign-affairs.html | Chile and the Coldest War | By C L Sulzberger | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archiv es/city-notebond-trade-explained-80100199.html | City NoteBond Trade Explained | By John Darnton | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archiv es/city-notebond-trade-explained.html | City NoteBond Trade Explained | By John Darnton | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archiv es/congressional-units-face-knotty-cleanair-issues.html | Congressional Units Face Knotty CleanAir Issues | By E W Kenworthy Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archiv es/conservationists-pressing-their-fight-with-hunters-the-state.html | Conservationists Pressing Their Fight With Hunters | By Donald Janson Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archiv es/court-in-jersey-to-let-fares-rise-removes-a-temporary-ban-that.html | COURT IN JERSEY TO LET FARES RISE Removes a Temporary Ban That Deferred Increases Slated for Monday | By Joseph F Sullivan Special to The New York Times | RE 883-661 | 37820 B 80262 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/dance-joyful-coppelia-city-ballet-presents-revitalized-work-by.html | Dance Joyful Coppelia | By Clive Barnes | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/dance-spell-is-61-but-jockey-is-confident.html | Dance Spell Is 61 but Jockey Is Confident | By Michael Strauss | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/deals-by-coast-doctor-studied.html | Deals by Coast Doctor Studied | By Everett R Holles Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/dow-stock-index-up-212-as-volume-shows-a-drop-market-scores-modest.html | Dow Stock Index Up 212 As Volume Shows a Drop | By Douglas W Cray | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/dutch-in-accord-for-a-us-insurer-nationale-nederlanden-gets.html | DUTCH IN ACCORD FOR A US INSURER | By Herbert Koshetz | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/economist-finds-widening-in-blackwhite-income-gap.html | Economist Finds Widening In BlackWhite Income Gap | By Charlayne Hunter Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/equity-financing-begins-to-attract-companies-again-equity-financing.html | Equity Financing Begins to Attract Companies Again | By Steven Rattner | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/ford-chooses-a-chicagoan-for-supreme-court-seat-nominee-is-appeals.html | FORD CHOOSES A CHICAGOAN FOR SUPREME COURT SEAT NOMINEE IS APPEALS JUDGE | By Lesley Oelsner Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/from-brooklyn-to-coco-bowl-on-a-shoestring-brooklyn-college-to-coco.html | From Brooklyn to Coco Bowl on a Shoestring | By Paul L Montgomery | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/from-brooklyn-to-coco-bowl-on-a-shoestring.html | From Brooklyn to Coco Bowl on a Shoestring | By Paul L Montgomery | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/gambling-beaten-by-upstate-vote-final-results-on-amendment-shows-it.html | GAMBLING BEATEN BY UPSTATE VOTE Final Results on Amendment Shows It Lost on Nov 4 by Narrow Margin | By Wolfgang Saxon | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/general-dynamics-to-sell-canadair-ottawa-says-it-will-acquire.html | GENERAL DYNAMICS TO SELL CANADAIR Ottawa Says It Will Acquire AircraftManufacturing Unit for 38 Million | By Robert Trumbull Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/grain-and-soybean-futures-off-gold-and-silver-decline-sharply.html | Grain and Soybean Futures Off Gold and Silver Decline Sharply | By Elizabeth M Fowler | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/hobokens-housing-innovator-leaves-post-as-model-cities-program.html | Hobokens Housing Innovator Leaves Post as Model Cities Program Chief | By Joan Cook Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/house-to-vote-on-nuclear-insurance-plan.html | House to Vote on Nuclear Insurance Plan | By David Burnham Special to The New York Times | RE 883-661 | 37820 B 80262 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/invasion-of-junkies-reported-in-clinton-cutoff-of-services-in-7.html | Invasion of Junkies Reported in Clinton | By John F Burns | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/japanese-gird-for-ibm-computer-fray.html | Japanese Gird for IBM Computer Fray | By Junnosuke Ofusa Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/jaspers-redmen-in-final-manhattan-and-st-johns-reach-tourney-final.html | Jaspers Redmen In Final | By Thomas Rogers | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/jersey-court-lifts-a-ban-on-raising-transit-fares-court-removes.html | Jersey Court Lifts a Ban On Raising Transit Fares | By Joseph F Sullivan Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/keeping-the-past-at-arms-length-but-seeing-its-worth.html | Keeping the Past at Arms Length but Seeing Its Worth | By Peter R Pouncey | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/koreas-pittsburgh-nettles-amid-chimneys.html | Koreas Pittsburgh Nettles Amid Chimneys | By Richard Halloran Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/lady-godivas-city-shivers-in-economic-chill.html | Lady Godivas City Shivers in Economic Chill | By Peter T Kilborn Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/maine-woodsmen-embittered.html | Maine Woodsmen Embittered | By John Kifner Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/manes-expected-to-endorse-jacksons-bid-for-the-white-house-and-play.html | Manes Expected to Endorse Jacksons Bid for the White House and Play a Major Role in His Campaign Here | By Frank Lynn | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/market-place-trading-grows-in-government-issues.html | Market Place | By Robert Metz | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/monsoon-rains-in-india-improve-economy-antiinflation-steps-are-also.html | Monsoon Rains in India Improve Economy AntiInflation Steps Are Also Helping to Cheer Outlook | By William Borders Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/nassau-prosecutor-drops-case-of-respirator-death-li-prosecutor.html | Nassau Prosecutor Drops Case of Respirator Death | By Roy R Silver Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/nassau-prosecutor-drops-case-of-respirator-death.html | Nassau Prosecutor Drops Case of Respirator Death | By Roy R Silver Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/neighbors-protest-plan-to-shut-firehouse-here.html | Neighbors Protest Plan To Shut Firehouse Here | By David Bird | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/not-those-fearful-teeth-again.html | Not Those Fearful Teeth Again | By Russell Baker | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/october-dip-shows-slower-recovery-economic-index-down-in-month.html | October Dip Shows Slower Recovery | By Edwin L Dale Jr Special to The New York Times | RE 883-661 | 37820 B 80262 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/officials-abroad-paid-by-mdonnell-aircraft-manufacturer-says-it.html | OFFICIALS ABROAD PAID BY MDONNELL | By Michael C Jensen | RE 883-661 | 37820 | B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/paul-simon-sings-at-fisher-hall-with-a-band-and-dixon-quartet.html | Paul Simon Sings at Fisher Hall With a Band and Dixon Quartet | By John Rockwell | RE 883-661 | 37820 | B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/portugal-purging-press-politicians-and-the-military-arrests-77-in.html | PORTUGAL PURGING PRESS POLITICIANS AND THE MILITARY | By Marvine Howe Special to The New York Times | RE 883-661 | 37820 | B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/progress-lacking-in-laundry-talks-sessions-set-today-in-effort-to-a.html | PROGRESS LACKING IN LAUNDRY TALKS | By Damon Stetson | RE 883-661 | 37820 | B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/reversal-follows-2-weeks-sharp-rise-nations-money-supply-shrinks-in.html | Reversal Follows 2 Weeks | By Terry Robards | RE 883-661 | 37820 | B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/screen-endless-devils-cleavage-80100128.html | Screen Endless Devils Cleavage | By Vincent Canby | RE 883-661 | 37820 | B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/screen-endless-devils-cleavage.html | Screen Endless Devils Cleavage | By Vincent Canby | RE 883-661 | 37820 | B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/soviet-criticism-of-titos-foes-welcomed-warmly-in-belgrade.html | Soviet Criticism of Titos Foes Welcomed Warmly in Belgrade | By Malcolm W Browne Special to The New York Times | RE 883-661 | 37820 | B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/state-fells-nursing-home-not-to-shut.html | State Tells Nursing Home Not to Shut | By John L Hess | RE 883-661 | 37820 | B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/state-opera-raising-its-curtain-director-has-vision-of-bright.html | State Opera Raising Its Curtain | By Peter G Davis | RE 883-661 | 37820 | B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/teachers-discuss-homosexuality-they-find-similar-problems-on.html | TEACHERS DISCUSS HOMOSEXUALITY They Find Similar Problems on Subject in Classrooms | By Dena Kleiman | RE 883-661 | 37820 | B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/teachers-discuss-homosexuality.html | TEACHERS DISCUSS HOMOSEXUALITY | By Dena Kleiman | RE 883-661 | 37820 | B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/the-battered-wives-of-england-a-place-to-heal-their-wounds.html | The Battered Wives of England A Place to Heal Their Wounds | By Judith Weinraub Special to The New York Times | RE 883-661 | 37820 | B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/the-burden-begins-for-clean-gene.html | The Burden Begins for Clean Gene | Dave Anderson | RE 883-661 | 37820 | B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/the-presidents-choice-john-paul-stevens.html | The Presidents Choice | By Robert D McFadden | RE 883-661 | 37820 | B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/the-presidents-choice.html | The Presidents Choice | By Robert D McFadden | RE 883-661 | 37820 | B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/trading-of-notes-for-mac-bonds-starts-slowly-160000-worth-changed.html | TRADING OF NOTES FOR MAC BONDS STARTS SLOWLY | By Steven R Weisman | RE 883-661 | 37820 | B 80262 |

| | | | | | |
|---|---|---|---|---|---|
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/trading-of-notes-for-mac-bonds-starts-slowly.html | TRADING OF NOTES FOR MAC BONDS STARTS SLOWLY | By Steven R Weisman | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/un-council-is-stalled-on-golan-forced.html | UN Council Is Stalled on Golan Force | By Paul Hofmann Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/unification-science-parley-is-defended.html | Unification | By Thomas A Johnson | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/us-criticizes-south-africa-in-the-un-on-racial-policies.html | US Criticizes South Africa In the UN on Racial Policies | By Kathleen Teltsch Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/us-stays-out-of-angola-kissinger-says.html | US Stays Out of Angola Kissinger Says | By David Binder Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/ussoviet-space-search-for-life-pressed.html | US Soviet Space Search for Life Pressed | By Walter Sullivan | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/votewise-its-gop-time-again-good-old-peking.html | Votewise Its GOP Time Again Good Old Peking | By Jerome Alan Cohen | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/world-church-talks-weigh-womens-role.html | World Church Talks Weigh Wornens Role | By Kenneth A Briggs Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/xray-of-entire-body-shows-color-tv-image-patents-xray-makes-picture.html | XRay of Entire Body Shows Color TV Image | By Stacy V Jones Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/29/1975 | https://www.nytimes.com/1975/11/29/archives/zaires-first-oil-begins-to-flow-from-offshore-field-zaires-first.html | Zaires First Oil Begins to Flow From Offshore Field | By Michael T Kaufman Special to The New York Times | RE 883-661 | 37820 B 80262 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/16-queens-buildings-honored.html | 16 Queens Buildings Honored | By Kim Lem | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/3-delaware-spans-to-reduce-tolls-5c.html | 3 Delaware Spans To Reduce Tolls 5c | By Donald Janson Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/4-laidoff-teachers-volunteer-at-ps-251.html | 4 LaidOff Teachers Volunteer at PS 251 | By Cynthia Jabs | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/50000-political-prisoners-are-held-by-indonesians-most-were-jailed.html | 50000 Political Prisoners Are Held by Indonesians | By David A Andelman Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/7-bankrupt-lines-blending-into-biggest-us-railroad-bankrupt-lines.html | 7 Bankrupt Lines Blending Into Biggest US Railroad | By Ralph Blumenthal Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/a-black-conductor-pushes-the-cause-of-music.html | A Black Conductor Pushes the Cause of Music | By Phyllis Funke | RE 883-631 | 37820 B 70506 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/a-bust-of-franklin-is-sold-fot-310000.html | A Bust of Franklin Is Sold for 310000 | By Dena Kleiman | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/a-cautionary-tale-of-two-men-a-myth-and-the-fall-of-a-muse.html | A Cautionary Tale of Two Men A Myth and the Fall of a Muse | By Grace Lichtenstein | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/a-collector-of-judaica-hails-art-of-menorah.html | A Collector of Judaica | By Mildred Jailer Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/a-familiar-story-but-at-a-sustained-high-level-maryland-is.html | A Familiar Story But at a Sustained High Level | By Nicholas M Horrock | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/a-haven-for-vikings-saxons-crusaders-and-weekend-sailors-at-anchor.html | A Haven for Vikings Saxons Crusadersand Weekend Sailors | By Alan Littell | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/a-history-of-jewish-literature.html | A History Of Jewish Literature | By Curt Leviant | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/a-palooka-he-aint-the-greatest-greatest.html | A Palooka he aint | By Ishmael Reed | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/a-revival-for-garden-sundials.html | A Revival for Garden Sundials | By Paul J King | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/a-tougher-us-stance-on-fire-island-beach-a-tougher-us-stance-on.html | A Tougher US Stance On Fire Island Beach | By Barbara Delatiner | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/abortion-in-italy-a-political-issue-christian-democrats-aided-on.html | ABORTION IN ITALY A POLITICAL ISSUE | By Alvin Shuster Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/abuses-laid-to-police-at-rock-concerts.html | Abuses Laid to Police at Rock Concerts | By Roy R Silver | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/antiabortion-candidate-for-president.html | AntiAbortion Candidate for President | By Phyllis Bernstein | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/antiflood-program-progresses-in-cranford.html | Antiflood Program Progresses In Cranford | By Edward C Burks Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/architecture-view-our-expendable-churches-are-too-good-to-expend.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/art-bedtops-and-rooftops-in-trenton.html | Art Bedtops and Rooftops in Trenton | By Piri Halasz | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/art-view-the-revival-of-a-neglected-modern.html | ART VIEW | Hilton Kramer | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/article-4-no-title.html | Article 4  No Title | By Barbara Jepson | RE 883-631 | 37820 B 70506 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/arts-and-leisure-guide-theater-arts-and-leisure-guide-arts-and.html | Arts and Leisure Guide | Edited by Ann Barry | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/at-sweetn-low-less-equals-more.html | At Sweet n Low Less Equals More | By Lawrence C Levy | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/b-o-is-it-an-art-a-sport-or-sheer-exhibitionism.html | Is it an art a sport or sheer exhibitionism | By Vicki Goldberg | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/ballet-an-ensemble-night-richardson-makes-debut-in-goldberg.html | Ballet An Ensemble Night | By Anna Kisselgoff | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/ballet-to-begin-tour-of-state.html | Ballet to Begin Tour of Statel | By Jennifer Dunning | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/beame-disputed-on-housing-funds-community-groups-propose-ways-to-us.html | BEAME DISPUTED ON HOUSING FUNDS | By Joseph P Fried | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/bergen-burgeoning-as-an-art-colony.html | Bergen Burgeoning as an Art Colony | By James F Lynch | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/bergen-pt-dredging-is-slated.html | Bergen Pt Dredging Is Slated | By Werner Bamberger | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/books-battle-of-machiasport.html | Books Battle of Machiasport | By Newton W Lamson | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/boomer-of-the-arts-hoving.html | Boomer of the arts | By Leah Gordon | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/bridge-accentuate-the-positive.html | BRIDGE | Alan Truscott | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/bright-spot-in-court-decent-place-for-victims-and-witnesses.html | Bright Spot in Court Decent Place for Victims and Witnesses | By Paula Parker | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/builders-doubling-as-inspectors-builders-are-doubling-as-building.html | Builders Doubling as Inspectors | By Ernest Dickinson | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/business-peeks-into-us-files.html | Business Peeks Into US Files | By Julius Duscha | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/camera-view-a-printing-session-with-berenice-abbott-a-darkroom.html | CAMERA VIEW | Lida Moser | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/can-soap-actors-find-happiness-in-a-full-hour.html | Can Soap Actors Find Happiness In a Full Hour | By Ralph Tyler | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/canada-to-curb-tv-ads-made-in-us-canada-to-curb-television-ads.html | Canada to Curb TV Ads Made in US | By John F Burns | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/catholic-port-chaplain-named.html | Catholic Port Chaplain Named | By Joan Cook Special to The New York Times | RE 883-631 | 37820 B 70506 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/catholics-design-new-ethnic-mass-bicentennial-service-notes.html | CATHOLICS DESIGN NEW ETHNIC MASS | By George Dugan | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/chappaquiddick-camp-and-washington-wives-the-inspectors-opinion.html | Chappaquiddick camp and Washington wives | By Robert Sherrill | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/chess-korchnoi-vs-petrosian-a-grudge-fight.html | CHESS | Robert Byrne | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/china-digs-deep-into-its-artistic-past.html | China Digs Deep Into Its Artistic Past | By Lucy Lam | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/city-confronted-by-new-deadline-must-get-legislature-to-act-if-it.html | CITY CONFRONTED BY NEW DEADLINE | By Steven R Weisman | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/city-labor-talks-face-uncertainty-wage-deferrals-and-layoffs-inject.html | CITY LABOR TALKS FACE UNCERTAINTY | By Damon Stetson | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/consensus-in-russia-the-soviet-union-has-reached-the-stage-where-it.html | CONSENSUS IN RUSSIA | By Edward Crankshaw | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/crisis-splitting-portugal-into-two-political-regions.html | Crisis Splitting Portugal Into Two Political Regions | By Marvine Bowe Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/dance-view-we-all-love-margot-fonteyn-but-dance-view-margot-fonteyn.html | DANCE VIEW | Clive Barnes | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/dances-liberian-suite-alvin-ailey-offers-work-by-horton.html | Dance Liberian Suite | By Clive Barnes | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/dateline-white-house.html | Dateline White House | By Richard Reeves | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/decadence-unfinished-animal.html | Decadence | By Pete Hamill | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/delay-in-jersey-transitfare-rise-denied.html | Delay in Jersey TransitFare Rise Denied | By Joseph F Sullivan Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/design-the-solar-way-passive-the-solar-way-passive.html | Design | By Norma Skurka | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Frank J Prial | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/early-america-the-pilgrims-the-invasion-of-america-eagle-and-sword.html | Early America | By Max M Mintz | RE 883-631 | 37820 B 70506 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/ecological-camping-i-sat-up-freezing-shouting-obscenities.html | Ecological Camping I Sat Up Freezing Shouting Obscenities | By Thomas Glynn | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/edison-to-hold-parents-liable-for-crimes-of-minor-children.html | Edison to Hold Parents Liable for Crimes of Minor Children | By Louise Saul Special To The New York Times | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/elderly-are-given-tips-on-selfdefense.html | Elderly Are Given Tips on SelfDefense | By Alfred E Clark | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/electricitys-possible-cost-we-almost-last-detroit-lost-detroit.html | Electricitys possible cost | By Mary Ellen Gale | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/encounter-two-survivors-encounter-in-hawaii-two-survivors.html | Encounter Two Survivors | By Carol Levine | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/endpaper-confession-of-multiple-homicides.html | Endpaper | Edited by Glenn Collins | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/english-rozelle-rule-appears-on-its-way-out.html | English Rozelle Rule | By Alex Yanivis | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/english-tutors-book-tells-of-lives-of-czar-nicholass-children.html | English Tutors Book Tells of Lives of Czar Nicholass Children | By Israel Shenker | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/europeans-in-malaise-malaise-still-grips-europe.html | Europeans In Malaise | By Thomas E Mullaney | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/evelyn-waugh-evelyn-waugh.html | Evelyn Waugh | By Peter Stansky | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/even-the-footnotes-sparkle-pickedup-pieces.html | Even the footnotes sparkle | By Lawrence Graver | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/facing-the-hard-facts.html | Facing The Hard Facts | ByJames Reston | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/factors-in-court-choice-ford-seems-to-have-followed-tradition-and.html | Factors in Court Choice | By Lesley Oelsner Special to The New York Times | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/fashion-paris-report-after-orthodoxy.html | Fashion Paris report | By Patricia Peterson | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/film-view-now-for-a-look-at-some-really-bad-movies.html | FILM VIEW | Vincent Canby | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/finances-an-issue-for-washington-eagleton-request-for-audit-linked.html | FINANCES AN ISSUE FOR WASHINGTON | By Ernest Holsendolph Special to The New York Times | RE 883-631 | 37820 | B 70506 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/fiscal-ideas-of-all-sorts-flow-here.html | Fiscal Ideas Of All Sorts Flow Here | By Glenn Flower | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/food-news-young-ideas-help-italian-food-store.html | Food News | By Helen P Silver | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/for-those-who-think-english-cookery-is-dull-and-monotonous.html | For Those Who Think English Cookery Is Dull and Monotonous | By Craig Claiborne Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/for-young-readers-the-great-christmas-kidnaping-caper.html | For young readers | By Ingeborg Boudreau | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/ford-in-alaska-praises-pipeline-and-links-to-asia-on-trip-to-peking.html | FORD IN ALASKA PRAISES PIPELINE AND LINKS TO ASIA | By James M Naughton Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/future-social-events.html | Future Social Events | By Russell Edwards | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/giant-talk-the-negritude-poets.html | Giant Talk | By Jack Slater | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/glen-cove-weighs-pratt-oval-as-a-residential-site.html | Glen Cove Weighs Pratt Oval as a Residential Site | By Kenneth D Meyn | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/grain-scandals-harm-us-sales-many-buyers-abroad-after-years-of.html | GRAIN SCANDALS HARM US SALES | By William Robbins Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/greater-state-role-in-gas-rates-urged.html | Greater State Role In Gas Rates Urged | By Rudy Johnson Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/hang-ten-captures-remsen-51-hang-ter-wins-stakes-at-aqueduct.html | Hang Ten Captures Remsen | By Michael Strauss | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/harold-strauss-editor-dead-brought-in-japanese-literature.html | Harold Strauss Editor Dead Brought in Japanese Literature | By Peter B Flint | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/hiking-puerto-rico-i-awoke-with-a-gun-barrel-in-my-face-hiking-in.html | Hiking Puerto Rico Awoke With A Gun Barrel in My Face | By Bill Thompson | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/horse-show-group-meets-next-week.html | Horse Show Group Meets Next Week | By Ed Corrigan | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/how-rising-crime-turned-a-hunter-against-handguns-one-hunter.html | How Rising Crime Turned a Hunter Against Handguns | By Nelson Bryant | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/in-glass-walls-a-reflected-city-stands-beside-the-real-one-in-glass.html | In Glass Walls a Reflected City Stands Beside the Real One | By Carter B Horsley | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/in-what-movie-did-marlene-dietrich-wear-an-ape-suit-and-other.html | In What Movie Did Marlene Dietrich Wear an Ape Suit And Other Weightless Questions | By Wallace Markfield | RE 883-631 | 37820 B 70506 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/injured-righthander-becomes-a-lefty.html | Injured RightHander Becomes a Lefty | By Bill Robinson | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/its-a-family-affair-is-really-an-adventure.html | Its a Family Affair Is Really an Adventure | By Barbara Delatiner | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/jets-play-steelers-jets-hope-to-upset-the-steelers.html | Jets Play Steelers | By Gerald Eskenazi | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/joyce-is-a-blue-chip-the-guest-word.html | Joyce Is a Blue Chip | By Charles Elliott | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/judges-and-prosecutors-set-to-fight-street-crime.html | Judges and Prosecutors Set to Fight Street Crime | By Mary C Churchill Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/juntas-move-right-and-the-church-is-now-the-left.html | Juntas Move Right and The Church Is Now the Left | By Juan de Onis | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/kialoa-windward-passage-ready-for-duel-in-australia.html | Kialoa Windward Passage Ready for Duel in Australia | By Joanne A Fishman | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/kingsmen-in-palmy-5012-rout-kingsmen-win-first-coco-bowl-5012-amid.html | Kingsmen In Palmy 5012 Rout | By James Tuite Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/lipotato-production-off-14.html | LI Potato Production Off 14 | By Harold Faber | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/marital-separation.html | Marital Separation | By Morton Hunt | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/mauricetown-debating-status.html | Mauricetown Debating Status | By Carlo M Sardella Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/mayan-themes-in-modern-guatemala-men-of-maize.html | Mayan themes in modern Guatemala | By Victor Perera | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/mcnamaras-style-at-the-world-bank-a-singleminded-effort-to.html | McNamaras Style At the World Bank | By Joseph Lelyveld | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/miss-gibson-aims-at-top-in-sports.html | Miss Gibson Aims At Top in Sports | By Lena Williams | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/money-managers-wary-of-cds.html | Money Managers Wary of C Ds | By Robert J Cole | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/moving-a-company-is-moving-a-mountain-when-a-company-moves-a.html | Moving a Company Is Moving a Mountain | By Rita Reif | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/music-view-figaro-and-rusalka-a-tale-of-two-operas-music-view-a.html | MUSIC VIEW | Harold C Schonberg | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/my-life-life.html | My Life | By Amos Elon | RE 883-631 | 37820 B 70506 |

| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/nashvilles-grand-ole-opry.html | Nashvilles Grand Ole Opry | By Jim Harrison | RE 883-631 | 37820 | B 70506 |
|---|---|---|---|---|---|---|
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/nervous-cats-and-dogs-treated-at-home-nervous-animals-treated-at.html | Nervous Cats and Dogs Treated at Home | By Rosemary Lopez Special to The New York Times | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/new-justice-old-issue.html | New Justice Old Issue | By Tom Wicker | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/new-novel-four-sunday-suits.html | New  Noval | By Martin Levin | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/no-votes-only-expertise-the-citys-unelected-mayors.html | No Votes Only Expertise | ByMaurice Carroll | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/notes-gifts-stir-a-storm-by-robert-j-dunphy-notes-about-travel.html | Notes | By Robert J Dunphy | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/numismatics-for-world-coin-collectors.html | NUMISMATICS | Herbert C Bardes | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/nureyev-im-learning-to-dance-all-overagain-nureyev-im-learning-to.html | Nureyev Im Learning to Dance All Over Again | By Carol Lawson | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/oil-threat-from-hulk-off-fire-i-is-studied.html | Oil Threat From Hulk Off Fire I Is Studied | By Gerald F Lieberman | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/omnibus-gag-rulings.html | Omnibus Gag | By Harold R Medina | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/passaic-map-to-aid-bicentennial-guests.html | Passaic Map to Aid Bicentennial Guests | By Joseph F Sullivan Special to The New York Times | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/peking-is-dubious-about-substantial-improvements-peking-leaders.html | Peking Is Dubious About Substantial Improvements | By Fox Butterfield Special to The New York Times | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/philadelphia-show-draws-3636-dogs.html | Philadelphia Show Draws 3636 Dogs | By Walter R Fletcher | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/pistons-defeat-knicks-115110-laniers-32-help-pistons-beat-knicks.html | Pistons Defeat Knicks 115410 | By Sam Goldaper | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/point-of-view-a-plea-for-fair-incentives-at-the-top.html | POINT OF VIEW | By Graef S Crystal | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/point-of-view-housing-conservation-panel-is-urged.html | Point of View | By Edward Sulzberger | RE 883-631 | 37820 | B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/pop-notes-the-recording-odyssey-of-bette-midler.html | Pop Notes The Recording Odyssey of Bette Midler | By Henry Edwards | RE 883-631 | 37820 | B 70506 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/power-coop-keeps-rates-low.html | Power Coop Keeps Rates Low | By Bill Soiffer | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/power-shift.html | Power Shift | By Robert Lekachman | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/priest-in-britain-defies-hierarchy-removed-for-refusal-to-use-new.html | PRIEST IN BRITAIN DEFIES HIERARCHY | By Joseph Collins Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/pringles-vs-the-real-thing-the-lowly-potato-chip-a-match-for-pg.html | Pringles Vs the Real Thing | By John Egerton | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/prosaic-truths-on-the-subject-of-dying.html | Prosaic Truths On the Subject Of Dying | By Stephen Farber | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/puppets-are-cartoons-come-to-life-puppets-are-cartoons-come-to-life.html | Puppets Are Cartoons Come to Life | By Sidney Feldman | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/queens-art-units-found-thriving.html | Queens Art Units Found Thriving | By David L Shirey | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/radical-changes-urged-in-dealing-with-youth-crime-panel-led-by.html | RADICAL CHANGES URGED IN DEALING WITH YOUTH CRIME | By Marcia Chambers | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/ravel-charles-ives-and-his-america.html | Ravel | By Donal Henahan | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/realism-vs-idealism-in-american-foreign-policy.html | Realism Vs Idealism in American Foreign Policy | By Leslie H Gelb | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/redmen-tourney-winner.html | Redmen Tourney inner | By Thomas Rogers | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/reggae-jamaicas-insideout-rock-and-roll-reggae-its-insideout-rock.html | ReggaeJamaicas InsideOut Rock and Roll | By Stephen Davis | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/regional-plan-unit-criticized.html | Regional Plan Unit Criticized | By Peggy Hoynes | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/resurrection-in-china-if-the-next-us-president-to-go-to-peking-were.html | RESURRECTION IN CHINA | By Joseph Lelyveld | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/richardson-hints-backing-if-reagan-gets-nomination-richardson-hints.html | Richardson Hints Backing If Reagan Gets Nomination | By Flora Lewis Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/rutgers-dean-wearing-2-hats.html | Rutgers Dean Wearing 2 Hats | by David Astor | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/rutgers-defeats-syracuse.html | Rutgers Defeats Syracuse | By Deane McGowen Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/rutgers-to-help-improve-camden-area.html | Rutgers to Help Improve Camden Area | By William P Barrett Special to The New York Times | RE 883-631 | 37820 B 70506 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/screwball.html | Screwball | By Robin Brantley | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/sister-mary-mummy-football-coach.html | Sister Mary Mummy Football Coach | By Greg Hoffman | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/stage-view-playwrights-who-evade-writing.html | STAGE VIEW | Walter Kerr | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/stamps-a-requiem-for-domestic-airmail-a-requiem-for-domestic.html | STAMPS | Samuel A Tower | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/state-museum-exhibits-indian-arts-and-crafts.html | State Museum Exhibits Indian Arts and Crafts | By David I Shirey | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/state-urged-to-buy-land-to-save-ocean-county-pure-creek.html | State Urged to Buy Land to Save Ocean County Pure Creek | By Paul D Colford Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/state-will-control-sales-of-pets.html | State Will Control Sales of Pets | By Maurice Carroll | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/stock-cars-eligible-for-le-mans-race.html | Stock Cars Eligible For Le Mans Race | By Phil Pash | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/strike-at-midnight-threatened-by-private-garbage-collectors.html | Strike at Midnight Threatened By Private Garbage Collectors | By Emanuel Perlmutter | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/study-finds-city-as-clean-as-in-74-despite-layoffs-report-says.html | STUDY FINDS CITY AS CLEAN AS IN 74 DESPITE LAYOFFS | By Ari L Goldman | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/suffolk-election-unit-called-in.html | Suffolk Election Unit Called In | By Kevin R Reilly | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/suffolk-will-aim-for-conventions-suffolk-seeking-convention.html | Suffolk Will Aim For Conventions | By Pranay Gupte | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/sunday-observer-benighted-nations.html | Sunday Observer | By Russell Baker | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/super-fly-wheel-hope-for-energy-called-possible-solution-of-some.html | SUPERFLYWHEEL HOPE FOR ENERGY | By Sandra Blakeslee Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/superfly-wheel-hope-for-energy-called-possible-solution-of-some.html | SUPERFLYWHER HOPE FOR ENERGY | By Sandra Blakeslee Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/taking-risks-and-losing-black-banks-are-too-often-in-the-red.html | Taking Risks and Losing | By Reginald Stuart | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/tarkenton-and-vikings-face-challenge-of-redskins-today.html | Tarkenton and Vikings Face Challenge of Redskins Today | By William N Wallace | RE 883-631 | 37820 B 70506 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/tennis-stars-weary-for-tour-finale.html | Tennis Stare Weary for Tour Finale | ByBernard KirschSpecial to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/the-best-of-the-easycare-trees-and-shrubs.html | The Best of the EasyCare Trees and Shrubs | By Albert E Simpson | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/the-census-all-year-round.html | The Census All Year Round | ByRobert Reinhold | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/the-chinese-in-houston-in-neckties.html | The Chinese in HoustonIn Neckties | By James P Sterba | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/the-days-of-imposed-conformity-are-over-miners-now-have-problems-of.html | The Days of Imposed Conformity Are Over | By Ben A Franklin | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/the-executives-taxfree-perks-the-irs-looks-harder-at-the-array-of.html | The Executives TaxFree Perks | By Marylin Bender | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/the-fiscal-crisis-reaches-commuters-and-medicaid-fiscal-crisis-hits.html | The Fiscal Crisis Reaches Commuters and Medicaid | By Ronald Sullivan Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/the-golf-clinic-how-hands-knees-smooth-downswing.html | The Golf Clinic | By Nick Seitz | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/the-hippies-wintering-in-mild-goa.html | The Hippies Wintering In Mild Goa | By William Borders Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/the-new-york-blues-a-cry-from-the-corner-of-no-mean-city.html | The New York Blues | By Gilbert Milistein | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/the-nurse-who-rules-the-cuckoos-nest.html | The Nurse Who Rules The Cuckoos Nest | By Aljean Harmetz | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/the-power-lovers-power-lovers.html | The Power Lovers | By Jane OReilly | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/the-quicksilver-world-of-off-off-broadway-the-quicksilver-world-of.html | The Quicksilver World of | By Mel Gussow | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/the-real-not-metaphorical-banana-republic-experiences-growing.html | The Real Not Metaphorical Banana Republic Experiences Growing Violence | By Alan Riding | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/the-serene-gaiety-of-japanese-art-japanese-arts-serene-gaiety.html | The Serene Gaiety of Japanese Art | By John Canaday | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/the-signs-indicate-the-chinese-are-not-happy-ford-is-going-a-long.html | The Signs Indicate the Chinese Are Not Happy | By Allen S Whiting | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archiv es/the-twilight-of-splendor.html | The Twilight of Splendor | By Paul Goldberger | RE 883-631 | 37820 B 70506 |

| | | | | | |
|---|---|---|---|---|---|
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/the-ugly-duckling-updated-take-a-whooper-egg-put-it-in-a-sandhill.html | The ugly duckling updated | By Linda Scarbrough | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/threads-of-glass-carry-messages-in-new-process.html | Threads of Glass Carry Messages in New Process | By Victor K McElheny | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/three-from-the-fiction-collective-the-second-story-man-reflex-and.html | Three from the Fiction Collective | By Thomas Lask | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/tube-of-plenty-television.html | Tube of Plenty | By John Leonard | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/urbanity-and-acceptance-diversifications.html | Urbanity and acceptance | By David Ignatow | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/utahs-conservative-court-is-center-of-dispute-over-rulings.html | Utahs Conservative Court Is Center of Dispute Over Rulings | By Grace Lichtenstein Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/vast-buddhist-archives-at-stony-brook.html | Vast Buddhist Archives at Stony Brook | By Sari Jayne Koshetz | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/washington-report-energy-bill-situation-fragile-passage-likely.html | WASHINGTON REPORT | By Edward Cowan | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/washington-senses-a-loss-of-leverage-against-soviet-washington.html | Washington Senses a Loss of Leverage Against Soviet | By Leslie H Gelb Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/water-softeners-solve-many-problems.html | Water Softeners Solve Many Problems | BY Bernard Gladstone | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/whats-doing-in-the-holy-land.html | Whats Doing in the HOLY LAND | By Moshe Brilliant | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/workers-at-two-paris-luxury-hotels-join-smoothly-in-the-management.html | Workers at Two Paris Luxury Hotels Join Smoothly in the Management | By James F Clarity Special to The New York Times | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/write-if-you-get-work.html | Write If You Get Work | By Tony Hiss | RE 883-631 | 37820 B 70506 |
| 11/30/1975 | https://www.nytimes.com/1975/11/30/archives/yule-tree-aroma-covers-waterfront.html | Yule Tree Aroma Covers Waterfront | By Werner Bamberger | RE 883-631 | 37820 B 70506 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/1200-raise-issue-of-ordination-of-catholic-women.html | 1200 Raise Issue of Ordination of Catholic Women | By Eleanor Blau Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/3-killings-in-jersey-stir-a-wave-of-fear.html | 3 Killings in Jersey Stir a Wave of Fear | By Joan Cook Special to The New York Times | RE 883-643 | 37820 B 75382 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/6-carey-panels-give-recommendations-on-medicaid-welfare-and-aid-to.html | 6 Carey Panels Give Recommendations On Medicaid Welfare and Aid to Aged | By Peter Kihss | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/a-fourparty-system.html | A FourParty System | By William Safire | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/about-new-york-patience-is-our-virtue.html | About New York | By Richard F Shepard | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/advertising-heublein-bringing-on-the-cows.html | Advertising | By Philip H Dougherty | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/along-fifth-ave-the-signs-have-an-italian-accent.html | Along Fifth Ave The Signs Have An Italian Accent | By Angela Taylor | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/american-museums-new-president-is-a-man-nuts-for-fossils.html | American Museums New President Is a Man Nuts for Fossils | By Leslie Matiland | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/ancient-farmers-knew-pesticides-methods-used-2000-years-ago.html | ANCIENT FARMERS KNEW PESTICIDES | By Bayard Webster | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/avantgarde-piano-recital-by-rzewski.html | AvantGarde Piano Recital by Rzewski | By John Rockwell | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/battle-stirring-on-alaskas-gas-at-issue-move-it-to-lower-48-states.html | BATTLE STIRRING AN ALASKAS GAS | By Edward Cowan Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/big-board-uneasy-on-new-members-foreign-firms-now-eligible-to-join.html | BIG BOARD UNEASY ON NEW MEMBERS | By Robert J Cole | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/bondprice-rise-awaited-on-drop-in-money-supply-credit-markets-await.html | BondPrice Rise Awaited On Drop in Money Supply | By Vartanig G Vartan | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/bridge-topranked-womens-team-reaches-reisinger-final.html | Bridge | By Alan Truscott Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/canadiens-top-islanders-islanders-fall-32-to-canadiens.html | Canadiens Top slanders | By Robin Herman Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/competition-growing-in-choice-of-phone-equipment-battles-loom-over.html | Competition Growing in Choice of Phone Equipment Battles Loom Over Impact on Operating Companies | By Reginald Stuart | RE 883-643 | 37820 B 75382 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/concert-conductorless-orpheus-chamber-ensemble-performs-mozart-does.html | Concert Conductorless | By Allen Hughes | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/condominium-prices-cut-in-florida-but-slump-in-sales-shows-no-letup.html | Condominium Prices Cut in Florida But Slump in Sales Shows No LetUp | By B Drummond Ayres Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/couve-hopeful-of-peace-in-lebanon-leaders-reform-plan-is-welcomed.html | Couve Hopeful of Peace in Lebanon Leaders Reform Plan Is Welcomed | By James M Markham Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/dance-beattys-ghetto-road-of-phoebe-snow-is-brought-back-more.html | Dance Beattys Ghetto | By Clive Barnes | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/de-gustibus-potato-pancakes-the-zucchini-variation.html | DE GUSTIBUS | By Craig Claiborne | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/dull-giants-beaten-by-cowboys-143-dull-giants-bow-143-to-cowboys.html | Dull Giants Beaten By Cowboys 143 | By Murray Chass Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/everything-you-wanted-to-know-about-woody-allen-at-40.html | Everything You Wanted to Know About Woody Allen at 40 | By Mel Gussow | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/for-conrail-model-railroad-is-computer-vast-store-of-data-used-in.html | For Conrail Model Railroad Is Computer | By Ralph Blumenthal Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/four-nominated-for-state-justice-carey-receives-selections-of-his.html | FOUR NOMINATED FOR STATE JUSTICE | By Marcia Chambers | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/german-who-fled-the-east-now-stings-the-right-with-posters.html | German Who Fled the East Now Stings the Right With Posters | By Craig R Whitney Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/heads-of-2-koreas-debate-in-press-japanese-paper-interviews-the.html | HEADS OF 2 KOREAS DEBATE IN PRESS | By Richard Halloran Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/high-tides-around-new-york.html | High Tides Around New York | SPECIAL TO THE NEW YORK TIMES | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/higher-rail-fares-in-effect-in-state-but-high-court-will-meet-to.html | HIGHER RAIL FARES IN EFFECT IN STATE | By Joseph F Sullivan | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/hockey-basketball-standings.html | Hockey Basketball Standings | SPECIAL TO THE NEW YORK TIMES | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/india-opposition-active-but-weak-5-months-after-crackdown.html | INDIA OPPOSITION ACTIVE BUT WEAK | By William Borders Special to The New York Times | RE 883-643 | 37820 B 75382 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/indiana-finds-ucla-five-just-as-easy-as-a-breather.html | Indiana Finds UCLA Five Just as Easy as a Breather | By Sam Goldaper | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/iranian-gas-deal-to-supply-europe-pipeline-to-carry-fuel-to-russia.html | IRANIAN GAS DEAL TO SUPPLY EUROPE | By Eric Pace Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/iranian-gas-deal-to-supply-europe.html | IRANIAN GAS DEAL TO SUPPLY EUROPE | By Eric Pace Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/jersey-consumer-notes-first-public-employees-join-new-medical-plan.html | Jersey Consumer Notes | By Rudy Johnson | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/jerseys-railroad-commuters-charged-higher-fares-today.html | Jerseys Railroad Commuters Charged Higher Fares Today | By Joseph F Sullivan | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/jets-lose-8th-straight-time-207-steelers-intercept-4-of-namaths.html | Jets Lose 8th Straight Time 207 | By Gerald Eskenazi | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/job-rights-gains-called-imperiled-effectiveness-of-us-agency.html | JOB RIGHTS GAINS CALLED IMPERILED | By Charlayne Hunter Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/john-turk-makes-local-tuba-debut-with-3-premieres.html | John Turk Makes Local Tuba Debut With 3 Premieres | Robert Sherman | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/judith-blegen-heady-soprano-sings.html | Judith Blegen Heady Soprano Sings | By Donal Henahan | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/levitt-to-determine-size-of-state-budget-deficit-for-special.html | Levitt to Determine Size of State Budget Deficit for Special Legislative Session | By Maurice Carroll | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/likeness-of-robber-here-given-out-by-postal-aides.html | Likeness of Robber Here Given Out by Postal Aides | By Ari L Goldman | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/lincoln-center-ready-to-televise-its-events-lincoln-center-is-ready.html | Lincoln Center Ready To Televise Its Events | By Les Brown | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/lincoln-center-ready-to-televise-its-events.html | Lincoln Center Ready To Televise Its Events | By Les Brown | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/many-midwest-areas-near-levels-of-prosperity-in-73-districts-linked.html | Many Midwest Areas Near Levels of Prosperity in 73 | By Seth S King Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/mayors-propose-democrats-seek-more-urban-aid-regional-tax-bases.html | MAYORS PROPOSE DEMOCRATS SEEK MORE URBAN AID | By Ernest Holsendolph Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/mayors-propose-democrats-seek-more-urban-aid.html | MAYORS PROPOSE DEMOCRATS SEEK MORE URBAN AID | By Ernest Holsendolph Special to The New York Times | RE 883-643 | 37820 B 75382 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archiv es/memorable-moments-in-the-playpen.html | Memorable Moments in the Playpen | Red Smith | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archiv es/mexico-heedless-of-peasants-plight-mexico-heedless-of-the-plight-of.html | Mexico Heedless of Peasants Plight | By Alan Riding Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archiv es/mexico-heedless-of-peasants-plight.html | Mexico Heedless of Peasants Plight | By Alan Riding Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archiv es/modest-gain-seen-for-economy-in-76-11-experts-of-conference-boards.html | Modest Gain Seen For Economy in 76 | By Steven Rattner | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archiv es/music-symphony-of-the-new-world-2-guests-soloists-and-2-choruses-on.html | Music Symphony of the New World | John Rockwell | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archiv es/natl-football-league.html | Natl Football League | SPECIAL TO THE NEW YORK TIMES | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archiv es/nets-turn-back-colonels-11384.html | Nets Turn Back Colonels 11384 | By Paul L Montgomery Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archiv es/newspaper-union-votes-down-pact-mailers decide-240-to-99-against.html | NEWSPAPER UNION VOTES DOWN PACT | By Robert Hanley | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archiv es/oliviers-tall-order.html | Oliviers Tall Order | By Bernadine Morris | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archiv es/open-cut-in-mountain-for-road-opposed-carolina-unit-opposes-cutting.html | Open Cut in Mountain for Road Opposed | By Wayne King Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archiv es/open-cut-in-mountain-for-road-opposed.html | Open Cut in Mountain for Road Opposed | By Wayne King Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archiv es/paris-a-huge-retrospective-on-millet.html | Paris A Huge Retrospective on Millet | By Pierre Schneider Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archiv es/pedicab-folk-art-dying-out-in-jakarta.html | Pedicab Folk Art Dying Out in Jakarta | By David A Andelman Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archiv es/personal-finance-golds-tax-impact.html | Personal Finance Golds Tax Impact | By Leonard Sloane | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archiv es/picking-hot-gifts-for-holiday-stores-seeking-hot-christmas-gifts.html | Picking Hot Gifts for Holiday | By Isadore Barmash | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archiv es/plans-for-city-u-many-and-varied-but-fundamental-changes-in.html | PLANS FOR CITY U MANY AND VARIED | By Iver Peterson | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archiv es/portugals-new-army-chief-antonio-ramalho-eanes.html | Portugals New Army Chief | By Marvine Howe Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archiv es/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-643 | 37820 B 75382 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/raiders-top-falcons-3734-in-overtime-on-blanda-kick-clinch-afc-west.html | Raiders Tap Falcons 3734 in Overtime on Blanda Kick Clinch AFC West Title | By Thomas Rogers | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/rangers-overcome-blues-52-former-blues-are-stars-in-52-victory-by.html | Rangers Overcome Blues 52 | By Parton Keese | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/referee-disqualifies-ashe-and-nastase-ashe-and-nastase-are.html | Referee Disqualifies Ashe and Nastase | By Bernard Kirsch Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/rehumanizing-medicine.html | Rehumanizing Medicine | By Ashley Montagu | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/released-spanish-leftists-demand-amnesty-for-all-spanish-leftists.html | Released Spanish Leftists Demand Amnesty for All | By Henry Giniger Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/released-spanish-leftists-demand-amnesty-for-all.html | Released Spanish Leftists Demand Amnesty for All | By Henry Giniger Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/rikers-island-guard-is-stabbed-by-two-men-outside-his-home.html | Rikers Island Guard Is Stabbed By Two Men Outside His Home | By Thomas P Ronan | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/saturday-results.html | Saturday Results | SPECIAL TO THE NEW YORK TIMES | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/schlesinger-and-kissinger.html | Schlesinger and Kissinger | By Aleksandr I Solzhenitsyn | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/sealyham-is-named-best-at-boardwalk.html | Sealyham Is Named Best at Boardwalk | By Walter R Fletcher Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/skins-send-vikings-to-first-loss-3130-skins-send-vikings-to-first.html | Skins Send Vikings To First Loss 3130 | By William N Wallace Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/synagogues-on-wheels-carry-hanukkah-rites-to-city-streets.html | Synagogues on Wheels Carry Hanukkah Rites to City Streets | By Irving Spiegel | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/thirdworld-christians-turn-from-ways-of-the-west.html | ThirdWorld Christians Turn From Ways of the West | By Kenneth A Briggs Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/tigers-or-jellyfish.html | Tigers Or jellyfish | By Anthony Lewis | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/tourism-commercialization-and-rosy-perspective-on-bicentennial.html | Tourism Commercialization and Rosy Perspective on Bicentennial Stirring Antagonism | By James T Wooten Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/un-golan-force-renewed-again-plo-role-backed-security-council-paves.html | UN GOLAN FORCE RENEWED AGAIN PLO ROLE BACKED | By Paul Hofmann Special to The New York Times | RE 883-643 | 37820 B 75382 |

| | | | | | |
|---|---|---|---|---|---|
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/un-golan-force-renewed-again-plo-role-backed.html | UN GOLAN FORCE RENEWED AGAIN PLO ROLE BACKED | By Paul Hofmann Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/wallace-guide-a-rightist-writer.html | Wallace Guide a Rightist Writer | By Christopher Lydon Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/weather-the-month-of-december.html | Weather The Month of December | SPECIAL TO THE NEW YORK TIMES | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/west-side-chicagos-other-ghetto-ranks-among-the-worst-in-nation.html | West Side Chicagos Other Ghetto Ranks Among the Worst in Nation | By Paul Delaney Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/with-double-primary-likely-will-they-vote-in-september-as-they-do.html | With Double Primary Likely Will They Vote in September as They Do in April | By Frank Lynn | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/women-in-bergen-fearful-following-slaying-of-three.html | Women in Bergen Fearful Following Slaying of Three | By Joan Cook Special to The New York Times | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/yanks-get-windfall-as-city-shifts-plans-upgrading-of-stadium-area.html | Yanks Get Windfall As City Shifts Plans | By Martin Waldron | RE 883-643 | 37820 B 75382 |
| 12/1/1975 | https://www.nytimes.com/1975/12/01/archives/yanks-get-windfall-as-city-shifts-plans.html | Yanks Get Windfall As City Shifts Plans | By Martin Waldron | RE 883-643 | 37820 B 75382 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/3-major-bills-face-ford-with-political-risk-in-76-3-key-bills-pose.html | 3 Major Bills Face Ford With Political Risk in 76 | By David E Rosenbaum Special to The New York Times | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/a-new-drill-for-scouts-a-dentists.html | A New Drill For Scouts A Dentists | By Frank J Prial | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/abrams-assails-city-plan-to-shut-fordham-hospital.html | Abrams Assails City Plan To Shut Fordham Hospital | By David Bird | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/advertising-optimism-vies-with-grim-report.html | Advertising | By Philip H Dougherty Special to The New York Times | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/advice-on-holiday-scrip-spend-it-or-turn-it-back-advice-on-holiday.html | Advice on Holiday Scrip Spend It or Turn It Back | By Isadore Barmash | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/advice-on-holiday-scrip-spend-it-or-turn-it-back.html | Advice on Holiday Scrip Spend It or Turn It Back | By Isadore Barmash | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/alternative-paper-the-target-of-a-unionizing-drive-fears-it-will.html | Alternative Paper the Target of a Unionizing Drive Fears It Will Have No Choice but to Close | By Martin Arnold Special to The New York Times | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/american-brands-in-acushnet-pact-tobacco-company-offers-stock-for.html | AMERICAN BRANDS IN ACUSHNET PACT | By Herbert Koshetz | RE 883-649 | 37820 B 77024 |

| | | | | | |
|---|---|---|---|---|---|
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/americans-and-chinese-join-in-studied-exercise.html | Americans and Chinese Join in Studied Exercise | By Bill Kovach Special to The New York Times | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/anna-roosevelt-halsted-presidents-daughter-dies-white-house.html | Anna Roosevelt Halsted Presidents Daughter Dies | By Albin Krebs | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/army-will-expand-picatinny-arsenal-it-planned-to-close-plans-to.html | Army Will Expand Picatinny Arsenal It Planned to Close | By Robert D McFadden | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/ashe-ruled-victor-in-dispute-ashe-is-declared-victor-over-nastase.html | Ashe Ruled Victor in Dispute | By Bernard Kirsch Special to The New York Times | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/board-of-education-facing-more-cuts.html | Board of Education Facing More Cuts | By Ronald Smothers | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/books-of-the-times-on-a-spree-with-updike.html | Books of The Times | By Anatole Broyard | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/brezhnev-apparently-fully-in-control-to-keynote-party-congress.html | Brezhnev Apparently Fully in Control to Keynote Party Congress | By Christopher S Wren Special to The New York Times | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/bridge-reisinger-captured-again-by-holders-of-the-title.html | Bridge | By Alan Truscott | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/british-soccer-standing.html | British Soccer Standing | SPECIAL TO THE NEW YORK TIMES | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/cash-and-country-lure-rutgers-star.html | Cash and Country Lure Rutgers Star | By Thomas Rogers | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/chess-it-isnt-just-fishermen-who-let-em-get-away.html | Chess | By Robert Byrne | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/cities-and-states-slowing-spending-harm-seen-to-recovery-new-yorks.html | CITIES AND STATES SLOWING SPENDING | BY Soma Golden | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/cities-and-states-slowing-spending.html | CITIES AND STATES SLOWING SPENDING | By Soma Golden | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/citizen-group-suggests-volunteers-be-used-to-fill-gaps-in-city.html | Citizen Group Suggests Volunteers Be Used to Fill Gaps in City Services | By Fred Ferretti | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/city-u-board-backs-away-from-own-economy-plan-city-u-board-shuns.html | City U Board Backs Away From Own Economy Plan | By Iver Peterson | RE 883-649 | 37820 B 77024 |

| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/city-u-board-backs-away-from-own-economy-plan.html | City U Board Backs Away From Own Economy Plan | By Iver Peterson | RE 883-649 | 37820 B 77024 |
|---|---|---|---|---|---|
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/coleman-predicts-a-veto-of-unacceptable-rail-bill-veto-of-rail-bill.html | Coleman Predicts a Veto Of Unacceptable Rail Bill | By Ralph Blumenthal | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/college-and-school-results.html | College and School Results | SPECIAL TO THE NEW YORK TIMES | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/companies-report-their-sales-and-profit-figures.html | Companies Report Their Sales and Profit Figures | SPECIAL TO THE NEW YORK TIMES | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/conference-standings.html | Conference Standings | SPECIAL TO THE NEW YORK TIMES | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/connecticut-employees-stage-hartford-protest.html | Connecticut Employees Stage Hartford Protest | By Lawrence Fellows Special to The New York Times | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/epa-turns-from-cures-to-prevention-epa-after-five-years-the-nations.html | EPA Turns From Cures to Prevention | By Gladwin Hill Special to The New York Times | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/epa-turns-from-cures-to-prevention.html | EPA Turns From Cures to Prevention | By Gladwin Hill Special to The New York Times | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/europes-unions-split-over-role-in-management-europes-unions-split.html | Europes Unions Split Over Role in Management | By Paul Kemezis Special to The New York Times | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/events-today.html | Events Today | SPECIAL TO THE NEW YORK TIMES | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/ford-and-chinese-defend-attitudes-toward-russians-teng-chous-deputy.html | FORD AND CHINESE DEFEND ATTITUDES TOWARD RUSSIANS | By James M Naughton Special to The New York Times | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/ford-and-chinese-defend-attitudes-toward-russians.html | FORD AND CHINESE DEFEND ATTITUDES TOWARD RUSSIANS | By James M Naughton Special to The New York Times | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/futures-prices-of-sugar-decline-continuing-drop-attributed-to-ample.html | FUTURES PRICES OF SUGAR DECLINE | By Elizabeth M Fowler | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/glomar-challenger-off-to-drill-seas-floor.html | Glomar Challenger Off to Drill Seas Floor | By Walter Sullivan | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/going-out-guide.html | Going out  Guide | Howard Thompson | RE 883-649 | 37820 B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/governor-orders-a-study-of-all-mta-operations.html | Governor Orders a Study Of All MTA Operations | By Edward C Burks | RE 883-649 | 37820 B 77024 |

| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/hearst-lawyers-resist-new-rule-refuse-to-disclose-whether-defense.html | HEARST LAWYERS RESIST NEW RULE | By Wallace Turner Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/hockey-basketball-standings.html | Hockey Basketball Standings | SPECIAL TO THE NEW YORK TIMES | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/honeywell-lifts-its-switch-prices-changes-cover-commercial-and.html | HONEYWELL LIFTS ITS SWITCH PRICES | By Clare M Reckert | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/house-expected-to-approve-cityaid-bill-today.html | House Expected to Approve CityAid Bill Today | By Martin Tolchin Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/illinois-democrats-pick-howlett-to-oppose-walker-in-primary.html | Illinois Democrats Pick Howlett To Oppose Walker in Primary | By William E Farrell Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/in-anna-sokolows-dance-her-beliefs.html | In Anna Sokolows Dance Her Beliefs | By Anna Kisselgoff | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/italys-communist-tide.html | Italys Communist Tide | By Robert Kleiman | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/its-an-ill-shea-stadium-wind-that-blows-namaths-passes-jets-are.html | Its an Ill Shea Stadium Wind That Blows Namaths Passes | By Gerald Eskenazi | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/jake-schaefer-81-billiards-expert-5time-balkline-champion-dies-made.html | JAKE SCHAEFER 81 BILLIARDS EXPERT | By Alden Whitman | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/john-fahey-plays-impressive-guitar-at-the-bottom-line.html | John Fahey Plays Impressive Guitar At the Bottom Line | By John Rockwell | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/joy-and-48-million-order-greet-boat-strikes-end-48-million-order.html | Joy and 48 Million Order Greet Boat Strikes End | By Michael Knight Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/justice-waltemade-censured-by-court.html | Justice Waltemade Censured by Court | By Tom Goldstein | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/justices-let-stand-a-ban-on-abortions-at-governmentaided-private.html | Justices Let Stand a Ban on Abortions At GovernmentAided Private Hospital | By Lesley Oelsner Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/knicks-pick-up-butch-beard-for-1000-knicks-get-butch-beard-from.html | Knicks Pick Up Butch Beard For 1000 | By Sam Goldaper | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/knight-sues-ncaa-on-squad-limit-knight-battles-ncaa.html | Knight Sues NCAA On Squad Limit | By Gordon S White Jr | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/kuwait-buys-out-gulf-and-bp-pays-50-million-for-their-40-stake-in.html | Kuwait Buys Out Gulf and BP | By William D Smith | RE 883-649 | 37820 | B 77024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/league-of-cities-warms-to-beame-talk.html | Lea4ue of Cities W arms to Beame Talk | By Ernest Holsendolph Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/lisbon-suburbanites-tell-of-yearning-for-discipline.html | Lisbon Suburbanites Tell of Yearning for Discipline | By Marvine Howe Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/market-debates-british-demands-separate-conference-seat-proves.html | MARKET DEBATES BRITISH DEMANDS | By Alvin Shuster Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/market-place-saturday-night-special-tenders.html | Market Place | By Robert Metz | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/miki-says-strike-imperils-japanese-political-system.html | Miki Says Strike Imperils Japanese Political System | By Richard Halloran Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/minimal-grumbling-greets-start-of-higher-rail-fares.html | Minimal Grumbling Greets Start of Higher Rail Fares | By Joseph F Sullivan Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/more-banks-cut-prime-more-banks-cut-prime-rate-to-7-.html | More Banks Cut Prime | By Douglas W Cray | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/morton-to-stay-giants-no-1-quarterback-giants-planning-to-stay-with.html | Morton to Slav Giants No 1 Quarterback | By Murray Chass | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/music-lyric-orpheus-jan-degaetani-sustains-the-theatrical-mood-of.html | Music Lyric Orpheus | By Donal Henahan | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/natl-football-league.html | Natl Football League | SPECIAL TO THE NEW YORK TIMES | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/new-law-limits-state-on-stocktax-collection.html | New Law Limits State On StockTax Collection | By Alfonso A Narvaez | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/new-taxes-use-to-rehire-city-workers-is-ruled-out-zuccotti-says-200.html | New Taxes Use to Rehire City Workers Is Ruled Out | By Francis X Clines | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/new-taxes-use-to-rehire-city-workers-is-ruled-out.html | New Taxes Use to Rehire City Workers Is Ruled Out | By Francis X Clines | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/nick-kenny-columnist-for-the-mirror-writer-of-verses-and-lyrics-is.html | Nick Kenny Columnist for The Mirror Writer of Verses and Lyrics Is Dead | By Farnsworth Fowle | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/notes-on-people-kantorovich-to-go-to-sweden.html | Notes on People | Laurie Johnston | RE 883-649 | 37820 | B 77024 |

| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/otb-gets-a-call-ontrack-for-creating-bettor-interest.html | OTB Gets a Call OnTrack For Creating Bettor Interest | By Michael Strauss | RE 883-649 | 37820 | B 77024 |
|---|---|---|---|---|---|---|
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/pan-am-reports-new-loan-accord-90-million-credit-deal-with-23-banks.html | PAN AM REPORTS NEW LOAN ACCORD | By Terry Robards | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/people-and-business-zarb-expects-opec-price-rise.html | People and Business | Alexander R Hammer | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/peyser-to-challenge-buckley-next-year-in-gop-primary-peyser-will.html | Peyser to Challenge Buckley Next Year In GOP Primary | By Frank Lynn | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/peyser-will-challenge-buckley-in-republican-primary-in-1976.html | Peyser Will Challenge Buckley In Republican Primary in 1976 | By Frank Lynn | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/picatinny-arsenal-is-given-a-reprieve.html | Picatinny Arsenal Is Given a Reprieve | By Robert D McFadden | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/plexiglas-for-the-table.html | Plexiglas for the Table | By Lisa Hammel | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/policy-on-udc-is-defended-by-exbudget-director-hurd.html | Policy on UDC Is Defended By ExBudget Director Hurd | By Edith Evans Asbury | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/private-homes-add-realism-to-tv-ads-for-a-fee.html | Private Homes Add Realism to TV Ads For a Fee | By Georgia Dullea Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/probable-pairings-in-nfl-playoffs.html | Probable Pairings In NFL Playoffs | By William N Wallace | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/problems-found-in-option-trading-amex-and-chicago-exchange-in.html | PROBLEMS POUND IN OPTION TRADING | By Robert J Cole | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/pronovost-makes-points-regularly.html | Pronovost Makes Points Regularly | By Parton Keese | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/records-of-college-teams.html | Records of College Teams | SPECIAL TO THE NEW YORK TIMES | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/redistricting-bill-to-assist-rodino-bogged-down-in-assembly.html | Redistricting Bill to Assist Rodino Bogged Down in Assembly Committee | By Ronald Sullivan Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/refuse-piles-up-in-strike-against-private-carters.html | Refuse Piles Up in Strike Against Private Carters | By Peter Kihss | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/rent-rise-forces-cancellation-of-antiques-show-at-coliseum.html | Rent Rise Forces Cancellation Of Antiques Show at Coliseum | By Robert E Tomasson | RE 883-649 | 37820 | B 77024 |

| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/restaurants-play-it-cool-with-waste.html | Restaurants Play It Cool With Waste | By Ari L Goldman | RE 883-649 | 37820 | B 77024 |
|---|---|---|---|---|---|---|
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/restoration-comedy-lost-since-1669-is-discovered.html | Restoration Comedy Lost Since 1669 Is Discovered | By Thomas Lask | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/rightist-is-expected-to-get-2-high-posts-in-spain.html | Rightist Is Expected to Get 2 High Posts in Spain | By Henry Giniger Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/road-costs-eased-by-westchester-it-will-assume-main-share-of.html | ROAD COSTS EASED BY WESTCHESTER | By James Feron Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/safety-of-nuclear-power-is-debated-at-hearing-here.html | Safety of Nuclear Power Is Debated at Hearing Here | By Victor K McElheny | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/single-note-intoned-by-charles-madden-in-a-ritual-event.html | Single Note Intoned By Charles Madden In a Ritual Event | John Rockwell | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/so-near-but-so-far-druse-families-separated-by-the-golan-truce-line.html | So Near but So Far Druse Families Separated by the Golan Truce Line | By Terence Smith Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/some-concerns-threaten-to-quit-italy-recession-labor-costs-politics.html | Some Concerns Threaten to Quit Italy Recession Labor Costs Politics Cited | By Clyde H Farnsworth Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/soviet-denounces-the-us-on-angola-says-it-sends-men-and-arms-to-two.html | SOVIET DENOUNCES THE US ON ANGOLA | By David K Shipler Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/stage-gift-of-the-magi-is-in-season-o-henrys-classic-is-done-as-a.html | Stage Gift of the Magi Is in Season | By Clive Barnes | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/states-revenues-below-estimates-tax-unit-reports-shortfall-in-all.html | STATES REVENUES BELOW ESTIMATES | By Linda Greenhouse | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/stock-prices-slip-after-fiveday-gain-dow-closes-down-433-stock.html | Stock Prices Slip After FiveDay Gain | By John H Allan | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/strawbs-mix-rock-and-folk-at-beacon.html | STRAWBS MIX ROCK AND FOLK AT BEACON | Ian Dove | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/syrian-praises-council-for-plo-step.html | Syrian Praises Council for PLO Step | By Paul Hofmann Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/teams-owner-unable-to-pay-the-players-stars-fate-decided-today.html | Teams Owner Unable to Pay the Players | By Paul L Montgomery | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/the-chargers-are-011-going-on-014.html | The Chargers Are 011 Going on 014 | Dave Anderson | RE 883-649 | 37820 | B 77024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/the-man-running-things-in-china-teng-hsiaoping.html | The Man Running Things in China | By Fox Butterfield Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/the-peking-candidate-observer.html | The Peking Candidate | By Russell Baker | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/the-persistent-gap.html | The Persistent Gap | By Tom Wicker | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/the-price-of-new-yorks-capitulation.html | The Price of New Yorks Capitulation | By Howard Samuels | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/the-stage-tuscaloosa-musical-at-top-of-gate-is-full-of-optimism.html | The Stage Tuscaloosa | By Mel Gussow | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/todays-entries-at-aqueduct.html | Todays Entries at Aqueduct | SPECIAL TO THE NEW YORK TIMES | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/toy-and-48-million-order-greet-boat-strikes-end.html | Toy and 48 Million Order Greet Boat Strikes End | By Michael Knight Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/tv-sesame-street-takes-some-new-directions-bicentennial-themes-and.html | TV Sesame Street Takes Some New Directions | By John L OConnor | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/us-denies-shift-on-palestinians-says-plo-role-in-un-debate-next.html | US DENIES SHIFT ON PALESTINIANS | By Bernard Gwertzman Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/us-denies-shift-on-palestinians.html | US DENIES SHIFT ON PALESTINIANS | By Bernard Gwertzman Special to The New York Times | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/wigs-for-all-seasons-and-reasons.html | Wigs for All Seasonsand Reasons | By Bernadine Morris | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/yonkers-entries.html | Yonkers Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-649 | 37820 | B 77024 |
| 12/2/1975 | https://www.nytimes.com/1975/12/02/archives/yonkers-results.html | Yonkers Results | SPECIAL TO THE NEW YORK TIMES | RE 883-649 | 37820 | B 77024 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/100-years-of-commerce-in-the-city-celebrated-duponts-chief-calls.html | 100 Years of Commerce in the City Celebrated | By Marilyn Bender | RE 883-650 | 37820 | B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/2-centuries-of-cartoonists-thrusts-hit-home-again-thrusts-by.html | 2 Centuries of Cartoonists Thrusts Hit Home Again | By John Russell | RE 883-650 | 37820 | B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/2-centuries-of-cartoonists-thrusts-hit-home-again.html | 2 Centuries of Cartoonists Thrusts Hit Home Again | By John Russell | RE 883-650 | 37820 | B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/23-billion-loan-for-city-voted-by-house-213203-ford-legislation.html | 23 Billion Loan for City Voted by House 213203 | By Martin Tolchin Special to The New York Times | RE 883-650 | 37820 | B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/5-years-of-busing-in-pontiac-mich-gains-and-losses.html | 5 Years of Busing in Pontiac Mich Gains and Losses | By William K Stevens Special to The New York Times | RE 883-650 | 37820 | B 77025 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/502-million-default-set-by-continental-mortgage-2d-biggest-reit-in.html | 502 Million Default Set By Continental Mortgage | By Isadore Barmash | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/a-party-where-elegance-was-the-norm.html | A Party Where Elegance Was the Norm | By Enid Nemy | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/about-education-churchrelated-colleges-are-taking-a-more-positive.html | About Education | By Edward B Fiske | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/about-new-york-communal-approach-to-filmmaking.html | About New York | By Richard F Shepard | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/about-real-estate-loft-conversion-growth-field-in-greenwich-village.html | About Real Estate | By Alan S Oser | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/additional-evidence-indicates-that-diet-is-a-cancer-cause-new-data.html | Additional Evidence Indicates That Diet Is a Cancer Cause | By Jane E Brody | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/additional-evidence-points-to-daily-diet-as-a-cancer-cause-new-data.html | Additional Evidence Points to Daily Diet As a Cancer Cause | By Jane E Brody | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/advertising-a-denunciation-of-job-hoppers.html | Advertising | By Philip H Dougherty | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/ajc-acts-to-spur-boycott-disclosures-jewish-congress-acts-to-force.html | AJC Acts to Spur Boycott Disclosures | By Steven Rattner | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/aqueduct-entries.html | Aqueduct Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/at-the-potters-wheel-her-art-took-shape.html | At the Potters Wheel Her Art Took Shape | By Lisa Hammel | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/bishop-affirms-catholic-stand-concerning-israel.html | Bishop Affirms Catholic Stand Concerning Israel | By Eleanor Blau | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/bridge-chances-of-the-rubin-team-held-good-for-world-title.html | Bridge | By Alan Truscott | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/broadcast-pay-of-congressmen-is-approved-by-election-panel.html | Broadcast Pay of Congressmen Is Approved by Election Panel | By Warren Weaver Jr Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/budget-data-not-an-issue-in-moscow.html | Budget Data Not an Issue In Moscow | By David K Shipler Special to The New York Times | RE 883-650 | 37820 B 77025 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archiv es/candid-chef-tells-of-food-and-ideas.html | Candid Chef Tells Of Food and Ideas | By William E Farrell Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archiv es/carey-and-beame-act-as-their-own-lobbyists.html | Carey and Beame Act As Their Own Lobbyists | By David E Rosenbaum Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archiv es/celtics-defeat-knicks-score-103100-frazier-misses-crucial-shot.html | Celtics Defeat Knicks | By Sam Goldaper | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archiv es/chopped-beef-for-consumers-its-the-fat-factor-that-counts.html | Chopped Beef For Consumers Its the Fat Factor That Counts | By Frances Cerra | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archiv es/city-begins-emergency-garbage-pickups-acts-as-cartmens-strike.html | City Begins Emergency Garbage Pickups | By Damon Stetson | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archiv es/colts-give-giants-example-of-how-to-rebuild-a-winner.html | Colts Give Giants Example Of How to Rebuild a Winner | By Murray Chass Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archiv es/common-market-passport-is-agreed-upon-for-1978.html | Common Market Passport Is Agreed Upon for 1978 | By Clyde H Farnsworth Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archiv es/common-market-reaches-accords-agrees-on-energy-position-and-backs.html | COMMON MARKET REACHES ACCORDS | By Alvin Shuster Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archiv es/common-market-reaches-accords.html | COMMON MARKET REACHES ACCORDS | By Alvin Shuster Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archiv es/computer-apprentice-at-mit-aids-composers.html | Computer Apprentice at MIT Aids Composers | By Victor K McElheny | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archiv es/conferees-back-energy-research-bill-with-loan-guarantees.html | Conferees Back Energy Research Bill With Loan Guarantees | By Edward Cowan Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archiv es/connors-heads-davis-cup-team-for-mexico-series.html | Connors Heads Davis Cup Team for Mexico Series | By Charles Friedman | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archiv es/consumer-notes-home-appliances-and-overall-cost.html | CONSUMER NOTES | By Frances Cerra | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archiv es/contracts-down-12-for-builders-october-level-fell-despite.html | CONTRACTS DOWN 12 FOR BUILDERS | By Herbert Koshetz | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archiv es/controllers-are-helped-by-computers-in-averting-midair-collisions.html | Controllers Are Helped by Computers in Averting MidAir Collisions | By Richard Within | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archiv es/dance-merce-cunninghams-events.html | Dance Merce Cunninghams Events | By Clive Barnes | RE 883-650 | 37820 B 77025 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/dance-sokolow-tribute-contemporary-system-draws-on-classics.html | Dance Sokolow Tribute | By Anna Kisselgoff | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/dave-koslo-is-dead-at-55-former-pitcher-on-giants-statistics-not.html | Dave Koslo Is Dead at 55 Former Pitcher on Giants | By John S Radosta | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/dave-koslo-is-dead-at-55-former-pitcher-on-giants.html | Dave Koslo Is Dead at 55 Former Pitcher on Giants | By John S Radosta | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/defense-plan-for-miss-hearst-is-set.html | Defense Plan for Miss Hearst Is Set | By Wallace Turner Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/drapeau-olympics-in-danger.html | Drapeau Olympics in Danger | By Robert Trumbull Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/dumpson-resigns-as-welfare-head-city-human-resources-chief-to-leave.html | DUMPSON RESIGNS AS WELFARE HEAD | By Peter Kihss | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/emergency-ended-for-lisbon-region-scope-of-coup-that-failed-and.html | EMERGENCY ENDED FOR LISBON REGION | By Marvine Howe Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/emeric-partos-70-fur-designer-noted-for-innovative-flair-dead.html | Emeric Partos 70 Fur Designer Noted for Innovative Flair Dead | By Angela Taylor | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/events-today.html | Events Today | SPECIAL TO THE NEW YORK TIMES | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/excity-inspector-found-guilty-of-accepting-illegal-gratuities.html | ExCity Inspector Found Guilty Of Accepting Illegal Gratuities | By Joseph P Fried | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/feud-across-the-bar-nadjari-anger-at-murtagh-dismissal-of-rao-case.html | Feud Across the Bar | By Tom Goldstein | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/football-ratings.html | Football Ratings | SPECIAL TO THE NEW YORK TIMES | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/for-festive-days-a-fabled-dish-in-french-lore.html | For Festive Days A Fabled Dish In French Lore | By Craig Claiborne | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/ford-meets-mao-in-earnest-talk-leaders-confer-in-peking-for-nearly.html | FORD MEETS MAO IN EARNEST TALK | By Bill Kovach Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/ford-meets-mao-in-earnest-talk.html | FORD MEETS MAO IN EARNEST TALK | By Bill Kovach Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/from-julia-child-a-new-england-fish-chowder-new-england-fish.html | From Julia Child A New England Fish Chowder | Mimi Sheraton | RE 883-650 | 37820 B 77025 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/gordon-parks-an-artist-reminisces.html | Gordon Parks An Artist Reminisces | By C Gerald Fraser | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/harvest-failures-in-soviet-limit-76-economic-goals-soviet-cuts-back.html | Harvest Failures in Soviet Limit 76 Economic Goals | By Christopher S Wren Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/harvest-failures-in-soviet-limit-76-economic-goals.html | Harvest Failures in Soviet Limit 76 Economic Goals | By Christopher S Wren Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/harvester-lists-a-record-deficit-4thquarter-loss-contrasts-with.html | HARVESTER LISTS A RECORD DEFICIT | By Clare M Reckert | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/hockey-basketball-standings.html | Hockey Basketball Standings | SPECIAL TO THE NEW YORK TIMES | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/houstons-mayor-is-reelected-in-big-turnout-of-black-voters.html | Houstons Mayor Is Reelected In Big Turnout of Black Voters | By James P Sterba Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/human-futures-are-promoted-by-the-board-of-trade.html | Human Futures Are Promoted by the Board of Trade | By Leonard Sloane | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/in-appalachia-human-fuel.html | In Appalachia Human Fuel | By Thomas E Gish | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/in-israel-after-un-vote-feelings-of-isolation-and-frustration.html | In Israel After UN Vote Feelings of Isolation and Frustration | By Terence Smith Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/islanders-subdue-blues-41-islanders-top-blues-41-on-3-powerplay.html | Islanders Subdue Blues 41 | BY Robin Herman Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/israel-tells-un-it-is-ready-to-negotiate.html | Israel Tells UN It Is Ready to Negotiate | By Paul Hofmann Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/israeli-jets-hit-palestinian-sites-in-lebanon-raids-guerrillas-put.html | ISRAELI JETS HIT PALESTINIAN SITES IN LEBANON RAIDS | By James M Markham Special to The New York Thee | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/israeli-jets-hit-palestinian-sites-in-lebanon-raids.html | ISRAELI JETS HIT PALESTINIAN SITES IN LEBANON RAIDS | By James M Markham Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/issue-and-debate-the-soviet-backfire-bomber-and-the-us-cruise.html | Issue and Debate | By John W Finney Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/its-tempting-soft-and-easy-on-the-diet-a-new-yogurt.html | Its Tempting Soft and Easy On the Diet A New Yogurt | By Judy Klemesrud | RE 883-650 | 37820 B 77025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/juan-carlos-appoints-a-rightist-to-2-high-posts-in-government.html | Juan Carlos Appoints a Rightist To 2 High Posts in Government | By Henry Giniger Special to The New York Times | RE 883-650 | 37820 | B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/klara-barlow-stands-out-as-met-elektra-substitute.html | Klara Barlow Stands Out As Met Elektra Substitute | By Raymond Ericson | RE 883-650 | 37820 | B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/market-place-stock-bargains-in-december.html | Market Place | By Robert Metz | RE 883-650 | 37820 | B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/mayors-fear-money-cuts-may-harm-cities-viability.html | Mayors Fear Money Cuts May Harm Cities Viability | By Ernest Holsendolph Special to The New York Times | RE 883-650 | 37820 | B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/minnesotans-give-brahms-and-bruckner.html | Minnesotans Give Brahms and Bruckner | BY Harold C Schonberg | RE 883-650 | 37820 | B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/moscows-africa-policy-criticized-by-moynihan.html | Moscows Africa Policy Criticized by Moynihan | By Bernard Gwertzman Special to The New York Times | RE 883-650 | 37820 | B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/mr-steinbrenners-dream-house.html | Mr Steinbrenners Dream House | Red Smith | RE 883-650 | 37820 | B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/muhammad-ali-rescues-a-center-for-aging-here-ali-saves-center-for.html | Muhammad Ali Rescues A Center for Aging Here | By Frank J Prial | RE 883-650 | 37820 | B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/muhammad-ali-rescues-a-center-for-aging-here.html | Muhammad Ali Rescues A Center for Aging Here | By Frank J Prial | RE 883-650 | 37820 | B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/music-eto-plays-brahms-violinist-is-accompanied-by-masselos-in.html | Music Eto Plays Brahms | By Donal Henahan | RE 883-650 | 37820 | B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/nadjaris-rao-indictments-are-dismissed-by-murtagh-nadjari-rao.html | Nadjaris Rao Indictments Are Dismissed by Murtagh | By Marcia Chambers | RE 883-650 | 37820 | B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/nadjaris-rao-indictments-are-dismissed-by-murtagh.html | Nadjaris Rao Indictments Are Dismissed by Murtagh | By Marcia Chambers | RE 883-650 | 37820 | B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/nastase-topples-orantes-nastase-topples-orantes.html | Nastase Topples Orantes | By Bernard Kirsch Special to The New York Times | RE 883-650 | 37820 | B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/natl-football-league.html | Natl Football League | SPECIAL TO THE NEW YORK TIMES | RE 883-650 | 37820 | B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/networks-slate-18-new-series-in-drastic-shifts-in-prime-time.html | Networks Slate 18 New Series In Drastic Shifts in Prime Time | By Les Brown | RE 883-650 | 37820 | B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/notes-on-people-coast-center-picks-directors.html | Notes on People | Laurie Johnston | RE 883-650 | 37820 | B 77025 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/nyquist-asks-state-aid-rise-for-city-u.html | Nyquist Asks State Aid Rise for City U | By Iver Peterson | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/ohio-state-star-is-first-to-gain-trophy-twice-griffin-is-first-to.html | Ohio State Star Is First to Gain Trophy Twice | By Gordon S White Jr | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/overtime-paying-nfl-dividends.html | Overtime Paying NFL Dividends | By William N Wallace | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/panama-accepts-us-control-of-the-canal-bunker-discloses.html | Panama Accepts US Control Of the Canal Bunker Discloses | By David Binder Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/pension-funds-set-to-sell-bonds-at-loss-to-aid-city.html | Pension Funds Set to Sell Bonds at Loss to Aid City | By Steven R Weisman | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/people-and-business-comptroller-faces-court-action.html | People and Business | Alexander R Hammer | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/people-in-sports-columbia-rewards-its-coach.html | People in Sports | Al Harvin | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/planned-economy-better-image-economic-analysis-planning-evolves.html | Planned Economy Better Image | By Soma Golden | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/postal-strikers-return-in-canada-narrow-union-vote-ends-costly.html | POSTAL STRIKERS RETURN IN CANADA | By Robert Trumbull Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/raid-on-li-aims-at-loansharking-gambling-is-also-target-of-150.html | RAID ON LI AIMS AT LOANSHARKING | By Pranay Gupte Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/reagan-mapping-big-effort-here-he-will-support-candidates-for.html | REAGAN MAPPING BIG EFFORT HERE | By Frank Lynn | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/report-by-philanthropic-group-proposes-ways-to-spur-giving.html | Report by Philanthropic Group Proposes Ways to Spur Giving | By Eileen Shanahan Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/reserve-acted-to-protect-dollar-in-default-threat-reserve-says-it.html | Reserve Acted to Protect Dollar in Default Threat | By Terry Robards | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/resolution-for-a-10-pay-cut-by-hartford-legislators-gains.html | Resolution for a 10 Pay Cut By Hartford Legislators Gains | By Lawrence Fellows Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/retention-of-picatinny-arsenal-lifts-holiday-spirits.html | Retention of Picatinny Arsenal Lifts Holiday Spirits | By Joseph F Sullivan Special to The New York Times | RE 883-650 | 37820 B 77025 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/ruling-due-tomorrow-on-a-new-gross-trial.html | Ruling Due Tomorrow On a New Gross Trial | By Walter R Waggoner Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/shift-by-us-energy-aide-on-uranium-is-described-us-aide-shifted-on.html | Shift by US Energy Aide On Uranium Is Described | By David Burnham Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/south-africa-role-in-angola-grows-involvement-in-civil-war-is-made.html | SOUTH AFRICA ROLE IN ANGOLA GROWS | By Peter Hawthorne Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/spirits-get-stars-of-stars-stars-fold-and-spirits-buy-top-four.html | Spirits Get Stars Of Stars | By Paul L Montgomery | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/stocks-off-sharply-dow-drops-by-1314-decline-following-last-weeks.html | Stocks Off Sharply Dow Drops by 1314 | By Join H Allan | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/study-doubts-rise-in-aid-programs-growth-in-income-help-said-to.html | STUDY DOUBTS RISE IN AID PROGRAMS | By Edwin L Dale Jr Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/study-doubts-rise-in-aid-programs.html | STUDY DOUBTS RISE IN AID PROGRAMS | By Edwin L Dale Jr Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/supreme-court-sustains-curb-on-mailing-of-some-firearms.html | Supreme Court Sustains Curb On Mailing of Some Firearms | By Lesley Oelsner Special to The New York Times | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/taxexempt-bond-offerings-of-3-states-given-warm-reception.html | TaxExempt Bond Offerings of 3 States Given Warm Reception | By Douglas W Cray | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/the-deuces-arent-wild.html | The Deuces Arent Wild | By Steve Barthelme | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/the-generals-dilemma.html | The Generals Dilemma | By C L Sulzberger | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/the-lesson-from-peking.html | The Lesson From Peking | By James Reston | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/top-legislators-testify-on-udc-steingut-and-anderson-tell-of-delay.html | TOP LEGISLATORS TESTIFY ON UDC | By Edith Evans Asbury | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/tv-nbc-updates-valley-forge.html | TV NBC Updates Valley Forge | By John J OConnor | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/us-court-puts-off-decision-on-gilmours-appeal-for-writ.html | US Court Puts Off Decision On Gilmours Appeal for Writ | By Steve Cady | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/vote-in-house-on-bill-for-loans-to-city.html | Vote in House on Bill for Loans to City | SPECIAL TO THE NEW YORK TIMES | RE 883-650 | 37820 B 77025 |
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/wallace-irks-meeting-of-democratic-governors-by-staying-away.html | Wallace Irks Meeting of Democratic Governors by Staying Away | By Rw Apple Jr Special to The New York Times | RE 883-650 | 37820 B 77025 |

| | | | | | |
|---|---|---|---|---|---|
| 12/3/1975 | https://www.nytimes.com/1975/12/03/archives/wine-talk-some-books-for-christmas-giving-perhaps-receiving.html | WINE TALK | By Frank J Prial | RE 883-650 | 37820 B 77025 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/24-protesters-arrested-at-starrett-city.html | 24 Protesters Arrested at Starrett City | By Ari L Goldman | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/a-moderating-of-business-gains-seen-by-study-recovery-is-seen.html | A Moderating of Business Gains Seen by Study | By Herbert Koshetz | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/act-of-aggression-french-film-opens.html | Act of Aggression French Film Opens | By Vincent Canby | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/advertising-council-shapes-huge-campaign.html | Advertising | By Philip H Dougherty Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/allamerica-football.html | AllAmerica Football | By United Press International | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/an-evening-of-musical-rediscovery.html | An Evening of Musical Redicovery | By Raymond Ericson | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/archeologys-discovery-of-an-african-presence-in-america.html | Archeologys Discovery of an African Presence in America | SPECIAL TO THE NEW YORK TIMES | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/artis-tells-of-a-deal-for-freedom-in-murder-case.html | Artis Tells of a Deal for Freedom in Murder Case | By Selwyn Raab | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/austerity-effort-loses-in-hartford-assembly-committees-block.html | AUSTERITY EFFORT LOSES IN HARTFORD | By Lawrence Fellows Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/bad-news-for-columbus-perhaps.html | Bad News for Columbus Perhaps | By Ivan van Sertima | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/bailout-did-ford-win-or-lose.html | Bailout Did Ford Win or Lose | By Christopher Lydon Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/ballets-charms-doctors-find-mask-life-of-pain-ballets-charms-seen.html | Ballets Charms Doctors Find Mask Life of Pain | By Jane E Brody | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/bam-gives-an-old-hall-a-new-look.html | RAM Gives An Old Hall A New Look | By David Vidal | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/bennington-college-head-battles-academic-tenure.html | Bennington College Head Battles Academic Tenure | By Gene I Maeroff Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/bill-on-city-loan-survives-senate-attempt-to-kill-it-loan-bill.html | Bill on City Loan Survives Senate Attempt to Kill It | By Martin Tolchin Special to The New York Times | RE 883-632 | 37820 B 72028 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/books-of-the-times-from-angel-to-zodiac.html | Books of The Times | ByAnatole Broyard | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/booming-houston-puts-its-faith-in-unlimited-growth.html | Booming Houston Puts Its Faith in Unlimited Growth | By James P Sterba Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/boston-group-moves-for-vote-on-banning-pistol-possession.html | Boston Group Moves for Vote On Banning Pistol Possession | By John Kifner Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/bridge-use-of-the-negative-double-is-standard-in-tournaments.html | Bridge | By Alan Truscott | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/brokers-charge-banks-encroach-firms-say-letters-solicit-their.html | BROKERS CHARGE BANKS ENCROACH | By Robert J Cole Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/canadians-warned-by-killanin-killanin-warns-canadians-games-must.html | Canadians Warned by Killanin | By Victor Lusinchi Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/canarsie-sees-path-to-court-playoffs.html | Canarsie Sees Path To Court Playoffs | By Arthur Pincus | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/carey-maps-plan-for-convention-state-democrats-will-run-an.html | CAREY MAPS PLAN FOR CONVENTION | By Rw Apple Jr Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/chess-isolated-and-hangingpawns-stir-confusion-and-draw-fire.html | Chess | By Robert Byrne | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/china-pushing-drive-to-mechanize-farms.html | China Pushing Drive to Mechanize Farms | By Audrey Topping Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/city-starts-emergency-pickup-of-refuse-in-garbage-walkout.html | City Starts Emergency Pickup Of Refuse in Garbage Walkout | By Damon Stetson | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/college-and-school-results.html | College and School Results | SPECIAL TO THE NEW YORK TIMES | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/cornucopia.html | Cornucopia | By William J McCormick | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/dope-a-movie-about-addicts-at-the-whitney.html | Dope a Movie About Addicts At the Whitney | By A H Weiler | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/dow-tumbles-1771-as-volume-climbs-bearish-advice-by-bank-and.html | Dow Tumbles 1771 As Volume Climbs | By John H Allan | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/dutch-caution-madrid-on-trade-bloc.html | Dutch Caution Madrid on Trade Bloc | By Henry Giniger Special to The New York Times | RE 883-632 | 37820 B 72028 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/egyptians-exult-at-sinai-oilfield-load-tanker-at-abu-rudeis-and-say.html | EGYPTIANS EXULT AT SINAI OILFIELD | By Henry Tanner Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/entertainment-events-today.html | Entertaininent Events Today | SPECIAL TO THE NEW YORK TIMES | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/exfranklin-bank-officer-is-ready-to-plead-guilty-exbank-officer-to.html | ExFranklin Bank Officer Is Ready to Plead Guilty | By Arnold H Lubasch | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/fashion-meets-fantasy.html | Fashion Meets Fantasy | By Bernadine Morris | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/fbi-is-accused-of-political-acts-for-6-presidents-senate.html | F B I IS ACCUSED OF POLITICAL ACTS FOR 6 PRESIDENTS | By Nicholas M Horrock Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/fbi-yields-rosenberg-files-in-bid-by-sons-to-prove-parents-were.html | FBI Yields Rosenberg Files in Bid by Sons to Prove Parents Were Innocent | By Peter Kihss Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/five-subpoenaed-in-hoffa-inquiry-official-says-current-phase.html | FIVE SUBPOENAED IN HOFFA INQUIRY | By Agis Salpukas Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/for-argentines-good-life-fades-high-hopes-are-blighted-by-political.html | FOR ARGENTINES GOOD LIFE FADES | By Juan de Onis Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/for-children-a-bakery-tour.html | For Children a Bakery Tour | SPECIAL TO THE NEW YORK TIMES | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/ford-and-chinese-omit-communique-on-peking-talks-decision-confirms.html | FORD AND CHINESE OMIT COMMUNIQUE ON PEKING TALKS | By James M Naughton Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/foreign-markets.html | Foreign Markets | SPECIAL TO THE NEW YORK TIMES | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/german-shepherd-is-a-status-symbol.html | German Shepherd Is a Status Symbol | By Walter R Fletcher | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/hockey-basketball-standings.html | Hockey Basketball Standings | SPECIAL TO THE NEW YORK TIMES | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/in-muted-style-chicago-puts-on-the-ritz.html | In Muted Style Chicago the Ritz | By William E Farrell Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/indictment-of-blumenthal-in-perjury-reported-near-majority-leader.html | Indictment of Blumenthal In Perjury Reported Near | By John L Hess | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/irish-and-british-clash-over-ira-dublin-angered-at-criticism-over.html | IRISH AND BRITISH CLASH OVER IRA | By Bernard Weinraub Special to The New York Times | RE 883-632 | 37820 B 72028 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/james-waring-choreographer-of-modern-dance-dead-at-53.html | James Waring Choreographer Of Modern Dance Dead at 53 | By Don McDonagh | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/japanese-unions-yield-and-halt-strike.html | Japanese Unions Yield and Halt Strike | By Richard Halloran Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/jets-ward-sees-2year-buildup-wards-jets-forecast-2year-buildup.html | Jets Ward Sees 2Year Buildup | By Gerald Eskenazi | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/jp-stevens-3month-profit-up-30.html | J P Stevens 3Month Profit Up 30 | By Clare M Reckert | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/lebanese-village-in-ruins-after-bombing-by-israelis.html | Lebanese Village in Ruins After Bombing by Israelis | By James M Markham Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/levitt-terms-a-default-by-yonkers-not-likely.html | Levitt Terms a Default By Yonkers Not Likely | By James Feron Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/mac-lengthens-exchange-date-deadline-of-dec-29-is-set-for-exchange.html | MAC LENGTHENS EXCHANGE DATE | By Fred Ferretti | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/manhattan-transfers-nostalgia-is-at-home-in-the-empire-room.html | Manhattan Transfers Nostalgia Is at Home in the Empire Room | By John Rockwell | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/market-place-minimizing-taxes-on-investments.html | Market Place | By Robert Metz | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/moluccans-lost-home-lost-hopes.html | Moluccans Lost Home Lost Hopes | ByPaul Kemezis Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/money.html | Money | SPECIAL TO THE NEW YORK TIMES | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/moscow-indicates-a-poor-grain-crop-of-137-million-tons-soviet-grain.html | Moscow Indicates A Poor Grain Crop Of 137 Million Tons | By Christopher S Wren Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/mt-vernon-school-integration-ordered-after-a-7year-battle-mt-vernon.html | Mt Vernon School Integration Ordered After a 7Year Battle | By Judith Cummings | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/murtagh-halts-nadjari-inquiry-ruling-on-difalco-evidence-marks-4th.html | MURTAGH HALTS NADJARI INQUIRY | ByMarcia Chambers | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/museums-here-to-get-more-state-aid.html | Museums Here to Get More State Aid | By Grace Glueck | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/music-ehrling-steps-in-and-leads-the-stockholn.html | Music Ehrling Steps In and Leads the Stockholm | By Harold C Schonberg | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/music-idil-biret-at-piano.html | Music Idil Biret at Piano | By Donal Henahan | RE 883-632 | 37820 B 72028 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/nastase-downs-panatta-keeps-title-hope-alive.html | Nastase Downs Panatta Keeps Title Hope Alive | By Bernard Kirsch Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-artis-serving-life-term-tells-of-deal-to-go-free.html | Artis Serving Life Term Tells of Deal to Go Free | By Selwyn Raab | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-austerity-effort-loses-in-hartford-assembly.html | AUSTERITY EFFORT LOSES IN HARTFORD | By Lawrence Fellows Special to The New York Thin | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-ballets-charms-doctors-find-mask-life-of-pain.html | Ballets Charms Doctors Find Mask Life of Pain | By Jane E Brody | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-bill-on-city-loan-survives-senate-attempt-to-kill.html | Bill on City Loan Survives Senate Attempt to Kill It | By Martin Tolchin Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-fbi-is-accused-of-political-acts-for-6-presidents.html | FBI IS ACCUSED OF POLITICAL ACTS FOR 6 PRESIDENTS | By Nicholas M Horrock Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-five-subpoenaed-in-hoffa-inquiry-official-says.html | FIVE SUBPOENAED IN HOFFA INQUIRY | By Agis Salpukas Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-ford-and-chinese-omit-communique-on-peking-talks.html | FORD AND CHINESE OMIT COMMUNIQUE ON PEKING TALKS | By James M Naughton Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-indictment-of-blumenthal-in-perjury-reported-near.html | Indictment of Blumenthal In Perjury Reported Near | By John L Hess | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-moscow-indicates-a-poor-grain-crop-of-137-million.html | Moscow Indicates A Poor Grain Crop Of 137 Million Tons | By Christopher S Wren Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-mt-vernon-school-integration-ordered.html | Mt Vernon School Integration Ordered | By Judith Cummings | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-murtagh-halts-nadjari-inquiry-ruling-on-difalco.html | MURTAGII HALTS NADJARI INQUIRY | By Marcia Chambers | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-nine-honored-for-climbing-municipal-ladders-to.html | Nine Honored for Climbing Municipal Ladders to Success | By Glenn Fowler | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/new-jersey-pages-north-jersey-milk-strike-ends-as-a-moratorium-is-a.html | North Jersey Milk Strike Ends As a Moratorium Is Accepted | By Joan Cook Special to The New York Times | RE 883-632 | 37820 B 72028 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archiv es/new-jersey-pages-panel-clears-bailey-on-jaialai-funds-bailey.html | Panel Clears Bailey On JaiAlai Funds | By Michael Knight Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archiv es/new-jersey-pages-synecdoche-well-defined-but-misused.html | Synecdoche Well Defined But Misused | By Linda Charlton Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archiv es/new-jersey-pages-the-cosmopolitan-club-cited-on-open-house-for.html | The Cosmopolitan Club Cited On Open House for Roaches | By Shawn G Kennedy | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archiv es/new-jersey-pages-womans-right-to-keep-horses-is-attacked.html | Womans Right to Keep Horses Is Attacked | By Ronald Sullivan Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archiv es/nigerias-glut-of-cement-epitomizes-growing-pains-of-an-undeveloped.html | Nigerias Glut of Cement Epitomizes Growing Pains of an Undeveloped Nation | By Peter T Kilborn Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archiv es/nine-honored-for-climbing-municipal-ladders-to-success.html | Nine Honored for Climbing Municipal Ladders to Success | By Glenn Fowler | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archiv es/notes-on-people-pursuer-of-exnazis-drops-slander-suit.html | Notes on People | Laurie Johnston | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archiv es/panel-clears-bailey-on-jaialai-funds-bailey-cleared-in-jaialai-fund.html | Panel Clears Bailey On JaiAlai Funds | By Michael Knight Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archiv es/people-and-business-butz-warns-of-cutback-on-rice.html | People and Business | Alexander R Hammer | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archiv es/people-in-sports-oklahomas-selmon-is-lineman-of-year.html | People in Sports | Deane McGovien | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archiv es/personal-finance-tax-delinquency.html | Personal Finance Tax Delinquency | By Leonard Sloane | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archiv es/portuguese-nationalize-tv-and-private-radio-stations.html | Portuguese Nationalize TV and Private Radio Stations | By Marvine Howe Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archiv es/prices-are-lower-on-commodities-wheat-corn-and-soybeans-resist.html | PRICES ARE LOWER ON COMMODITIES | By Elizabeth M Fowler | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archiv es/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archiv es/revenue-sharing-called-in-doubt-mrs-hills-warns-city-aides-that.html | REVENUE SHARING GALLED IN DOUBT | By Ernest Holsendolph Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archiv es/revolution-in-vientiane-a-slow-one.html | Revolution In Vientiane A Slow One | By Fox Butterfield Special to The New York Times | RE 883-632 | 37820 B 72028 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/rikers-guards-fail-to-show-up-in-6hour-protest-on-conditions.html | Rikers Guards Fail to Show Up In 6Hour Protest on Conditions | By Joseph B Treaster | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/rockefeller-backs-udc-says-audit-will-praise-it.html | Rockefeller Backs UDC Says Audit Will Praise It | By Edith Evans Asbury | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/sabres-are-no-1-in-state-sabres-rattle-local-sextels.html | Sabres Are No 1 In State | By Parton Keese | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/sales-at-big-stores-here-up-only-35-for-month.html | Sales at Big Stores Here Up only 35 for Month | By Isadore Barmash | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/senate-group-votes-200mile-us-fishing-limit.html | Senate Group Votes 200Mile US Fishing Limit | By David Binder Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/ship-financing-is-well-received-outcome-awaited-of-offering-by-5.html | SHIP FINANCING IS WELL RECEIVED | By Douglas W Cray | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/simon-leans-to-ending-loopholes-in-tax-code.html | Simon Leans to Ending Loopholes in Tax Code | By Ronald Smothers | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/snags-hold-up-city-pension-indemnification-bill.html | Snags Hold Up City Pension Indemnification Bill | ByLinda Greenhouse Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/snowmaking-hopes-of-ski-areas-depend-on-cold-spell.html | SnowMaking Hopes of Ski Areas Depend at Cold Spell | By Michael Strauss | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/south-bronx-renting-agent-indicted-in-alleged-theft-of-deposits.html | South Bronx Renting Agent Indicted in Alleged Theft of Deposits | By Joseph P Fried | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/state-budget-cut-heavily-in-drive-for-new-taxes.html | State Budget Cut Heavily In Drive for New Taxes | By Francis X Clines Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/state-monitors-find-city-is-lagging-on-cutting-publicrelations.html | State Monitors Find City Is Lagging On Cutting PublicRelations Payroll | By Francis X Clines | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/synecdoche-well-defined-but-misused.html | Synecdoche Well Defined But Misused | By Linda Charlton Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/taxcut-measure-gaining-in-house-219197-vote-rejects-bid-to-open-the.html | TAXCUT MEASURE GAINING IN HOUSE | By Eileen Shanahan Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/the-blowsoft.html | The Blowsoft | By William Safire | RE 883-632 | 37820 B 72028 |

| | | | | | |
|---|---|---|---|---|---|
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/the-cosmopolitan-club-cited-on-open-house-for-roaches.html | The Cosmopolitan Club Cited On Open House for Roaches | By Shawn G Kennedy | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/the-haywood-experiment-at-center.html | The Haywood Experiment at Center | Dave Anderson | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/the-stage-lady-sunday-april-fish-at-little-church.html | The Stage | By Mel Gussow | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/the-stage-sweet-bird-of-brooklyn.html | The Stage Sweet Bird of Brooklyn | By Clive Barnes | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/the-stevens-nomination-abroad-at-home.html | The Stevens Nomination | By Anthony Lewis | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/times-and-news-say-pressmen-slow-down-and-give-warning.html | Times and News Say Pressmen Slow Down and Give Warning | By Emanuel Perlmutter | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/tv-enter-grady-and-cop-and-kid-nbc-shows-modeled-on-successful.html | TV Enter Grady andCop and Kid | By John J OConnor | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/un-to-meet-today-on-israeli-raids-council-confers-privately-but-is.html | UN TO MEET TODAY ON ISRAELI RAIDS | By Paul Hofmann Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/us-studies-deal-for-british-plane-plans-sale-of-radar-aircraft-and.html | US STUDIES DEAL FOR BRITISH PLANE | By John W Finney Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/us-would-oppose-british-trade-bar-administration-officials-call.html | US WOULD OPPOSE BRITISH TRADE BAR | By Edwin L Dale Jr Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/virus-epidemic-threatens-to-curtail-aqueduct-cards-cards-at.html | Virus Epidemic Threatens To Curtail Aqueduct Cards | By Steve Cady | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/westinghouse-ends-uranium-contracts-with-utility-clients.html | Westinghouse Ends Uranium Contracts With Utility Clients | By Reginald Stuart Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/white-house-ready-to-lift-fee-on-imported-oil-domestic-price-drop.html | White House Ready to Lift Fee on Imported Oil Domestic Price Drop Likely | By Edward Cowan Special to The New York Times | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/wood-field-and-stream-retrieved-decoys-are-sufficient-bounty.html | Wood Field and Stream Retrieved Decoys Are Sufficient Bounty | ByNelson Bryant | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/yonkers-entries.html | Yonkers Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-632 | 37820 B 72028 |
| 12/4/1975 | https://www.nytimes.com/1975/12/04/archives/yonkers-results.html | Yonkers Results | SPECIAL TO THE NEW YORK TIMES | RE 883-632 | 37820 B 72028 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/2-executives-plead-guilty-in-buildingbribery-trial.html | 2 Executives Plead Guilty In BuildingBribery Trial | By Joseph P Fried | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/2-rival-measures-on-spanish-sahara-voted-by-un-unit.html | 2 Rival Measures On Spanish Sahara Voted by UN Unit | By Kathleen Teltsch Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/500-being-let-go-by-connecticut-governor-says-4000-face-dismissal.html | 500 BEING LET GO BY CONNECTICUT | By Lawrence Fellows Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/5th-confirmation-hearing-a-breeze-for-richardson.html | 5th Confirmation Hearing a Breeze for Richardson | By Joseph Lelyveld Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/82foot-shot-is-key-to-rally-by-buffalo-islanders-set-back-penguins.html | 82Foot Shot Is Key to Rally by Buffalo | By Parton Keese Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/9billion-rail-aid-passed-by-senate-reorganization-bill-to-help.html | 9BILLION RAIL AID PASSED BY SENATE | By Ralph Blumenthal Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/a-debate-flares-in-israel-over-air-raids-in-lebanon.html | A Debate FIares in Israel Over Air Raids in Lebanon | By Terence Smith Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/about-new-york-a-school-for-chinese-chefs.html | About New York | By Richard F Shepard | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/about-new-york.html | About New York | By Richard F Shepard | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/about-real-estate-where-new-houses-are-old.html | About Real Estate | By Alan S Oser | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/advertising-koeniggrulich-team-returns.html | Advertising | By Philip H Dougherty | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/african-ecumenical-group-is-exerting-strong-social-and-political.html | African Ecumenical Group Is Exerting Strong Social and Political Influence | By Kenneth A Briggs Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/after-years-of-fighting-city-hall-a-woman-will-take-it-over.html | After Years of Fighting City Hall a Woman Will Take It Over | By Michael Knight Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/an-emigre-waits-for-scholarly-job.html | An Emigre Waits For Scholarly Job | By Deirdre Carmody | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-633 | 37820 B 72029 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/ashe-ousts-orantes-nastase-in-ashe-ousts-orantes-nastase-in.html | Ashe Ousts Orantes Nastase In | By Bernard Kirsch Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/assembly-approves-measure-for-a-single-primary-next-year.html | Assembly Approves Measure for a Single Primary Next Year | By Francis X Clines Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/ballet-a-welldanced-nutcracker.html | Ballet A WellDanced Nutcracker | By Clne Barnes | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/banks-suit-on-notes-seen-making-problems-for-city-bank-suit-seen.html | Banks Suit on Notes Seen Making Problems for City | By Robert J Cole Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/bayh-holds-lead-in-coalition-poll-harris-concedes-that-rival-is.html | BAYH HOLDS LEAD IN COALITION POLL | By Maurice Carroll | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/beame-in-dismissing-500-ousts-political-appointees-mayor-orders.html | Beame in Dismissing 500 Ousts Political Appointees | By Fred Ferretti | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/beame-in-dismissing-500-ousts-political-appointees.html | Beame in Dismissing 500 Ousts Political Appointees | By Fred Ferretti | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/benching-pondered-word-of-jets-blames-himself-for-benching.html | Benching Pondered | By Gerald Eskenazi Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/bp-profit-down-668-gulf-and-western-net-up-oil-sales-off-174-46.html | BP Profit Down 668 Gulf and Western Net Up | By Clare M Reckert | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/bridge-association-solves-crisis-over-date-for-tournament.html | Bridge | By Alan Truscott | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/bridge.html | Bridge | By Alan Truscott | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/broad-coalition-asked-in-lisbon-socialist-proposes-it-for-national.html | BROAD COALITION ASKED IN LISBON | By Marvine Howe Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/carey-criticized-on-agencies-plan-anderson-charges-lack-of-any.html | CAREY CRITICIZED ON AGENCIES PLAN | By Steven R Weisman Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/cartmen-continue-strike-here-as-inspectors-check-hazards.html | Cartmen Continue Strike Here As Inspectors Check Hazards | By Damon Stetson | RE 883-633 | 37820 B 72029 |

| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/catholic-bishops-plan-churchs-role-in-bicentennial.html | Catholic Bishops Plan Churchs Role in Bicentennial | By George Dugan Special to The New York Times | RE 883-633 | 37820 | B 72029 |
|---|---|---|---|---|---|---|
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/changes-sought-in-key-fpc-units-dunham-to-bolster-agency-wants-to.html | CHANGES SOUGHT IN KEY FPC UNITS | By Edward Cowan Special to The New York Times | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/cheer-up-things-are-terrible.html | Cheer Up Things Are Terrible | By James Reston | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/city-agency-wins-an-abortion-case-state-high-court-says-it-may.html | CITY AGENCY WINS AN ABORTION CASE | By Edith Evans Asbury | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/city-planning-to-charge-tuition-for-foreign-pupils-in-its-schools.html | City Planning to Charge Tuition For Foreign Pupils in Its Schools | By Leonard Buder | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/city-schools-plan-to-charge-tuition-for-foreign-pupils-city.html | City Schools Plan To Charge Tuition For Foreign Pupils | By Leonard Buder | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/city-sells-pension-assets-but-holds-up-paychecks.html | City Sells Pension Assets But Holds Up Paychecks | By Ronald Smothers | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/daytime-sedatives-and-aids-to-sleep-are-held-in-effective-sleep.html | Daytime Sedatives And Aids to Sleep Are Held Ineffective | By Harold M Schmeck Jr Special to The New York Times | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/daytime-sedatives-and-aids-to-sleep-are-held-ineffective-sleep-aids.html | Daytime Sedatives And Aids to Sleep Are Held Ineffective | By Harold M Schmeck Jr Special to The New York Times | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/default-legislation-wins-two-senate-victories-passage-of-loan-bill.html | Default Legislation Wins Two Senate Victories | By Martin Tolchin Special to The New York Times | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/delay-of-trial-voids-murder-indictment.html | Delay of Trial Voids Murder Indictment | By Ari L Goldman | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/dinner-for-seven.html | Dinner for Seven | By Gordon Wade Rule | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/election-agency-approves-plan-for-cancellation-of-some-debts.html | Election Agency Approves Plan For Cancellation of Some Debts | By Warren Weaver Jr Special to The New York Times | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/fathers-and-infants-getting-close.html | Fathers and Infants Getting Close | By Richard Flaste | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/federal-reserve-statement.html | Federal Reserve Statement | SPECIAL TO THE NEW YORK TIMES | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/for-disney-loyalists-a-collectors-paradise-once-youre-hooked-as-a.html | For Disney Loyalists A Collectors Paradise | By Lawrence Van Gelder | RE 883-633 | 37820 | B 72029 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/ford-quits-china-some-gains-seen-understanding-is-reported-on.html | FORD QUITS CHINA SOME GAINS SEEN | By James M Naughton Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/ford-quits-china-some-gains-seen.html | FORD QUITS CHINA SOME GAINS SEEN | By James M Naughton Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/fundraiser-for-ford-will-begin-beating-drum-to-get-9-million.html | FundRaiser for Ford Will Begini Beating Drum to Get 9 Million | By Linda Charlton Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/futures-of-grains-show-early-rises-but-then-fall-a-bit.html | Futures of Grains Show Early Rises But Then Fall a Bit | By Elizabeth M Fowler | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/giants-sideline-mendenhall-jets-word-blames-himself-ankle-needs.html | Giants Side line Mendenhall Jets Word Blames Himself | By Al Harvin Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/gross-is-imprisoned-and-then-released-pending-a-hearing-gross-is.html | Gross Is Imprisoned And Then Released Pending a Hearing | By Walter H Waggoner Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/halston-finds-road-to-chic-paved-with-a-single-seam.html | Halston Finds Road to Chic Paved With a Single Seam | By Bernadine Morris | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/head-of-councils-transit-panel-calls-new-subway-cars-unsafe.html | Head of Councils Transit Panel Calls New Subway Cars Unsafe | By Edward Ranzal | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/hoffa-abductors-reported-named-us-aide-says-witness-has-cited-3-new.html | HOFFA ABDUCTORS REPORTED NAMED | By Agis Salpukas Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/hoffa-abductors-reported-named.html | HOFFA ABDUCTORS REPORTED NAMED | By Agis Salpukas Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/house-votes-bill-to-keep-tax-cut-spending-lid-measure-reduces.html | HOUSE VOTES BILL TO KEEP TAX CUT BARS SPENDING LID | By Eileen Shanahan Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/house-votes-bill-to-keep-tax-cut-bars-spending-lid.html | HOUSE VOTES BILL TO KEEP TAX CUT BARS SPENDING LID | By Eileen Shanahan Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/industrys-conflict-on-bribery-abroad-is-laid-to-guidelines-after.html | Industrys Conflict on Bribery Abroad Is Laid to Guidelines After the Fact | By Richard Phalon | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/kaufman-auditorium-making-comeback.html | Kaufman Auditorium Making Comeback | By Raymond Ericson | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/las-rojas-an-operaconcert-seen.html | Las Rojas an OperaConcert Seen | Robert Sherman | RE 883-633 | 37820 B 72029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/legislative-compromise-paves-way-for-action-on-bill-to-aid-city.html | Legislative Compromise Paves Way for Action on Bill to Aid City | By Linda Greenhouse Special to The New York Times | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/loch-ness-monster-again-makes-waves-aloof-loch-ness-monster-is.html | Loch Ness Monster Again Makes Waves | By Robert B Semple Jr Special to The New York Times | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/loch-ness-monster-again-makes-waves.html | Loch Ness Monster Again Makes Waves | By Robert B Semple Jr Special to The New York Times | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/los-angeles-in-a-building-boom-debates-urban-revival-los-angeles.html | Los Angeles in a Building Boom Debates Urban Revival | By Robert Lindsey Special to The New York Times | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/los-angeles-in-a-building-boom-debates-urban-revival.html | Los Angeles in a Building Boom Debates Urban Revival | By Robert Lindsey Special to The New York Times | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/mandel-and-5-others-plead-not-guilty.html | Mandel and 5 Others Plead Not Guilty | By Ben A Franklin Special to The New York Times | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/market-place-are-coal-stocks-headed-higher.html | Market Place | By Robert Metz | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/metcalfe-in-bitter-fight-to-hold-seat-in-chicago.html | Metcalfe in Bitter Fight To Hold Seat in Chicago | By Paul Delaney Special to The New York Times | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/mondale-seeks-area-primaries-his-bill-calls-for-6-regional-votes-in.html | MONDALE SEEKS AREA PRIMARIES | By R W Apple Jr Special to The New York Times | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/mrs-peron-calls-talks-on-terror-summons-defense-council-exgeneral.html | MRS PERON CALLS TALKS ON TERROR | By Juan de Onis Special to The New York Times | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/music-a-new-davidovsky-piece-at-philharmonic.html | Music A New Davidovsky Piece at Philharmonic | By Harold C Schonberg | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/music-russell-sherman-plays-liszts-12-etudes.html | Music | By Donal Henahan | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/nations-supply-of-money-up-400-million-in-week-resumption-of.html | Nations Supply of Money Up 400 Million in Week | By Terry Robards | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/nepco-suit-seeks-more-aid-on-fuel-financial-data-kept-secret-in.html | NEPCO SUIT SEEKS MORE AID ON FUEL | By Marylin Bender | RE 883-633 | 37820 | B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/networks-charge-manipulation-of-news-by-china-on-ford-visit.html | Networks Charge Manipulation of News by China on Ford Visit | By Les Brown | RE 883-633 | 37820 | B 72029 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/new-ailey-echoes-gets-polished-look-to-honor-ellington.html | New Ailey Echoes Gets Polished Look To Honor Ellington | Don McDonagh | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/notes-on-people-buell-gallagher-resigns-from-naacp.html | Notes on People | Laurie Johnston | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/obituary-1-no-title.html | Obituary 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/occidental-settles-dispute-with-libya-occidental-ends-rift-with.html | Occidental Settles Dispute With Libya | By William D Smith | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/ordinance-on-horse-diapering-stirs-debate-in-charleston-sc.html | Ordinance on Horse Diapering Stirs Debate in Charleston SC | By Roy Reed Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/panel-clears-cia-of-a-direct-role-in-73-chile-coup-but-senate.html | PANEL CLEARS CIA OF A DIRECT ROLE IN 73 CHILE COUP | By Nicholas M Horrock Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/panel-clears-cia-of-a-direct-role-in-73-chile-coup.html | PANEL CLEARS CIA OF A DIRECT ROLE IN 73 CHILE COUP | By Nicholas M Horrock Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/people-and-business-monopoly-laid-to-dairy-groups.html | People and Business | Anne Crittenden | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/people-in-sports-colgate-coach-shifts-to-holy-cross-helm.html | People in Sports | Deane McGowen | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/physicians-views-unchanged-on-use-of-estrogen-therapy.html | Physicians Views Unchanged On Use of Estrogen Therapy | By Jane E Brody | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/power-and-corruption.html | Power and Corruption | By Tom Wicker | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/president-fords-stop-today-indonesia-one-of-asias-richest-yet.html | President Fords Stop Today Indonesia One of Asias Richest Yet Poorest Countries | By David A Andelman Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/prices-of-bonds-show-a-decline-markets-react-to-the-feds-moves-to.html | PRICES OF BONDS SHOW A DECLINE | By Alexander R Hammer | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/rangers-and-sabres-play-to-66-standoff-islanders-led-by-harris-top.html | Rangers and Sabres Play to 66 Standoff Islanders Led by Harris Top Penguins 61 | By Robin Herman Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/reserve-report.html | Reserve Report | SPECIAL TO THE NEW YORK TIMES | RE 883-633 | 37820 B 72029 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/restaurant-reviews-a-neotraditional-japanese-farmhouse-that.html | Restaurant Reviews | By John Canaday | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/rosenberg-files-of-cia-released-growth-of-soviet-atomic-research.html | ROSENBERG FILES OF CIA RELEASED | By Peter Rihss Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/rutgers-beats-purdue-8173-n-carolina-tops-seton-hall-rutgers-tops.html | Rutgers Beats Purdue 8173 N Carolina Tops Seton Hall | By Thomas Rogers | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/sanasardo-troupe-opens-a-season-with-consort.html | Sanasardo Troupe Opens A Season With Consort | By Anna Kisselgoff | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/sarnoff-project-scrapped-by-rca-conference-center-plan-to-use-solar.html | SARNOFF PROJECT SCRAPPED BY RCA | By Gene Smith | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/scott-announces-his-retirement-after-three-terms-in-the-senate.html | Scott Announces His Retirement After Three Terms in the Senate | By James T Wooten Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/scotts-action-stirs-speculation-others-will-retire.html | Scotts Action Stirs Speculation Others Will Retire | By David E Rosenbaum Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/sears-sales-up-67-in-november-225-rise-by-kresge-is-best-gain-among.html | SEARS SALES UP 67 IN NOVEMBER | By Isadore Barmash | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/sec-report-backs-stockfee-shifts-sec-report-backs-stockfee-changes.html | SEC Report Backs StockFee Shifts | By Robert M Smith Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/sla-imposes-ban-on-total-nudity-also-cancels-liquor-license-of.html | SLA IMPOSES BAN ON TOTAL NUDITY | By Tom Goldstein | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/sla-imposes-ban-on-total-nudity.html | SLA IMPOSES BAN ON TOTAL NUDITY | By Tom Goldstein | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/soviet-suspected-of-arms-violation-us-intelligence-officials-raise.html | SOVIET SUSPECTED OF ARMS VIOLATION | By Bernard Gwertzman Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/soviet-suspected-of-arms-violation.html | SOVIET SUSPECTED OF ARMS VIOLATION | By Bernard Gwertzman Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/spains-cold-but-respected-new-speaker-torcuato-fernandezmiranda-y.html | Spains Cold but Respected New Speaker | By Henry Giniger Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/stocks-mixed-as-dow-rises-362.html | Stocks Mixed as Dow Rises 362 | By John H Allan | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/swiss-exultant-over-heavy-snowfall-and-cup-victories-of-women.html | Swiss Exultant Over Heavy Snowfall And Cup Victories of Women Skiers | By Michael Strauss | RE 883-633 | 37820 B 72029 |

| | | | | | |
|---|---|---|---|---|---|
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/terrorists-seize-amsterdam-consulate.html | Terrorists Seize Arsterdam Consulate | By Paul Kemezis Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/the-human-comedy-of-copley-portraits.html | The Human Comedy Of Copley Portraits | By John Russell | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/the-pop-life-the-band-has-a-new-album.html | The Pop Life | By John Rockwell | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/tv-offers-battle-of-losers-and-a-meeting-of-winners.html | TV Offers Battle of Losers And a Meeting of Winners | By William N Wallace | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/tvwatergate-coverup-trial-poses-question.html | TV Watergate CoverUp Trial Poses Question | By John J OConnor | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/un-council-invites-plo-to-debate-on-israeli-raids-un-council.html | UN Council Invites PLO To Debate on Israeli Raids | By Paul Hofmann Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/un-council-invites-plo-to-debate-on-israeli-raids.html | UN Council Invites PLO To Debate on Israeli Raids | By Paul Hofmann Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/uncle-santa.html | Uncle Santa | By Charles G Bluhdorn | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/wendell-phillips-oilmanarcheologist-the-american-lawrence.html | Wendell Phillips OilmanArcheologist | By William M Freeman | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/where-one-year-is-forever.html | Where One Year Is Forever | Red Smith | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/wholesale-index-steady-in-month-prices-up-37-in-year-as-inflation.html | WHOLESALE INDEX STEADY IN MONTH | By Edwin L Dale Jr Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/wholesale-prices-steady-for-month-up-37-in-a-year.html | Wholesale Prices Steady for Month Up 37 in a Year | By Edwin L Dale Jr Special to The New York Times | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/yonkers-entries.html | Yonkers Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-633 | 37820 B 72029 |
| 12/5/1975 | https://www.nytimes.com/1975/12/05/archives/yonkers-results.html | Yonkers Results | SPECIAL TO THE NEW YORK TIMES | RE 883-633 | 37820 B 72029 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/25-charged-here-in-a-case-involving-heroin-shipments.html | 25 Charged Here In a Case Involving Heroin Shipments | By Arnold H Lubasch | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/a-critics-view-of-the-warren-commission-report.html | A Critics View Of the Warren Commission Report | By Jerry Policoff | RE 883-635 | 37820 B 74139 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/a-party-in-jeopardy-indictments-of-blumenthal-and-steingut-a-threat.html | A Party in Jeopardy | By Frank Lynn | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/a-rigid-mirror-helps-turn-sunlight-into-electricity-patents-rigid.html | A Rigid Mirror Helps Turn Sunlight Into Electricity | By Stacy V Jones Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/a-superlative-restaurant-with-an-extra-touch-of-class-in-paris-no.html | A Superlative Restaurant With an Extra Touch of Class In Paris No Brussels | By Craig Claiborne Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/aileys-carmina-burana.html | Aileys Carmina Burana | BY Clive Barnes | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/albany-votes-protection-for-pension-funds-trustees.html | Albany Votes Protection for Pension Funds Trustees | By Linda Greenhouse Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/american-string-quartet-performs-at-mannes.html | American String Quartet Performs at Mannes | Raymond Ericson | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/an-elephant-in-the-bed.html | An Elephant in the Bed | By C L Sulzberger | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/antiques-fabulous-clutter-of-the-adams-mansion.html | Antiques Fabulous Clutter of the Adams Mansion | By Rita Reif | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/art-patterns-of-collecting-an-absorbing-show-at-met.html | Art Patterns of Collecting an Absorbing Show at Met | By Hilton Kramer | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/art-the-radiance-in-diebenkorn-paintings.html | Art The Radiance in Diebenkorn Paintings | By John Russell | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/bill-to-lend-city-23-billion-voted-by-senate-5730-filibuster-effort.html | BILL TO LEND CITY 23 BRAN VOTED BY SENATE 5730 | By Martin Tolchin Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/blumenthal-calls-charge-outrageous-unfounded-blumenthal-says-that.html | Blumenthal Calls Charge Outrageous Unfounded | By John L Hess | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/blumenthal-calls-charge-outrageous-unfounded.html | Blumenthal Calls Charge Outrageous Unfounded | By John L Hess | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/books-of-the-times-from-artifice-to-artistry.html | Books of The Times | By Richard Eder | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/bridge-wrong-contract-by-opponents-helps-in-a-reisinger-game.html | Bridge | By Alan Truscott | RE 883-635 | 37820 B 74139 |

| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/bus-shelters-here-lauded-79109740.html | Bus Shelters Here Lauded | By Edward C Burks | RE 883-635 | 37820 | B 74139 |
|---|---|---|---|---|---|---|
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/bus-shelters-here-lauded.html | Bus Shelters Here Lauded | By Edward C Burks | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/church-leader-who-is-calm-amid-conflict.html | Church Leader Who Is Calm Amid Conflict | By Kenneth A Briggs Special to The New York Times | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/city-payroll-met-with-pension-cash-200000-get-checks-after-albany.html | CITY PAYROLL MET WITH PENSION CASH | By Edward Ranzal | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/company-reports-issued.html | Company Reports Issued | SPECIAL TO THE NEW YORK TIMES | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/conferees-provisionally-agree-on-a-federal-spending-ceiling.html | Conferees Provisionally Agree On a Federal Spending Ceiling | By Richard L Madden Special to The New York Times | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/conflict-studied-in-job-exchanges-house-unit-asks-us-aides-about.html | CONFLICT STUDIED IN JOB EXCHANGES | By Robert M Smith Special to The New York Times | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/connecticut-starts-laying-off-500-employees-on-thursday.html | Connecticut Starts Laying Off 500 Employees on Thursday | By Lawrence Fellows Special to The New York Times | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/connorschris-evert-in-match-today.html | ConnorsChris Evert in Match Today | By Fred Tupper Special to The New York Times | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/dance-cunningham-blessed-events.html | Dance Cunningham Blessed Events | ByAnna Kisselgoff | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/detroit-trucking-terminal-is-focus-of-hoffa-inquiry-hoffa-inquiry.html | Detroit Trucking Terminal Is Focus of Haffa Inquiry | By Agis Salpukas Special to The New York Times | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/detroit-trucking-terminal-is-focus-of-hoffa-inquiry.html | Detroit Trucking Terminal Is Focus of Hoffa Inquiry | By Agis Salpukas Special to The New York Times | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/dow-stock-index-drops-1031-its-loss-for-the-week-is-4187-tax.html | Dow Stock Index Drops 1031 Its Loss for the Week Is 4187 | By Terry Robards | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/epc-staff-finds-no-hiding-of-gas-but-it-proposes-a-broader-look-at.html | FPC STAFF FINDS NO HIDING OF GAS | By Edward Cowan Special to The New York Times | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/events-today.html | Events Today | SPECIAL TO THE NEW YORK TIMES | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/failure-to-communicate-is-laid-to-business-at-nam-parley.html | Failure to Communicate Is Laid To Business at N A M Parley | By Steven Rattner | RE 883-635 | 37820 | B 74139 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/ford-assures-indonesia-of-commitment.html | Ford Assures Indonesia of Commitment | By Bill Kovach Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/futures-in-grains-and-soybeans-off-longshoremens-threat-of-soviet.html | FUTURES IN GRAINS AND SOYBEANS OFF | By Elizabeth M Fowler | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/great-american-ailments.html | Great American Ailments | By Russell Baker | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/hannah-arendt-political-scientist-dead.html | Hannah Arendt Political Scientist Dead | By David Bird | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/high-court-asks-data-on-press-curb.html | High Court Asks Data on Press Curb | By Lesley Oelsner Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/hills-says-sec-plans-more-research.html | Hills Says SEC Plans More Research | By Robert J Cole Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/issue-and-debate-the-return-to-fundamentals-in-the-nations-schools.html | Issue and Debate | By Gene I Maeroff | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/jakartas-homeless-bridge-for-a-roof.html | Jakartas Homeless Bridge for a Roof | By David A Andelman Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/jersey-bell-wins-a-battle-against-contrived-listings.html | Jersey Bell Wins A Battle Against Contrived Listings | By Rudy Johnson Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/jobless-rate-for-6-months-stays-on-virtual-plateau-slips-to-83-in.html | Jobless Rate for 6 Months Stays on Virtual Plateau | By Eileen Shanahan Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/jobless-rate-for-6-months-stays-on-virtual-plateau-us-jobless-rate.html | Jobless Rate for 6 Months Stays on Virtual Plateau | By Eileen Shanahan Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/jobs-declined-in-134-of-162-major-industries-in-the-city.html | Jobs Declined in 134 of 162 Major Industries in the City | By Michael Sterne | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/levitt-tells-yonkers-to-trim-7-million-more-from-budget.html | Levitt Tells Yonkers to Trim 7 Million More From Budget | ByJames Feron Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/lisbon-plans-reorganization-of-press.html | Lisbon Plans Reorganization of Press | By Marvine Howe Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/many-dismissed-by-city-seek-jobs-across-nation-many-dismissed-by.html | Many Dismissed by City Seek Jobs Across Nation | By Grace Lichtenstein Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/many-dismissed-by-city-seek-jobs-across-nation.html | Many Dismissed by City Seek Jobs Across Nation | By Grace Lichtenstein Special to The New York Times | RE 883-635 | 37820 B 74139 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/market-place-a-look-at-trading-in-copper-range.html | Market Place | By Robert Metz | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/mcginnis-basket-beats-knicks-rangers-setback-scouts-by-32.html | McGinnis Basket Beats Knicks Rangers Set Back Scouts by 32 | By Sam Goldaper Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/movie-man-in-trunk.html | Movie Man in Trunk | By A H Weiler | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/multiple-company-funds-in-campaigns-suggested-multiple-funds-are.html | Multiple Company Funds In Campaigns Suggested | By Michael C Jensen | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/new-laos-rulers-are-introduced-government-leaders-meet-diplomatic.html | NEW LAOS RULERS ARE INTRODUCED | By Fox Butterfield Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/notes-on-people-un-job-for-police-lieut-durk.html | Notes on People | Laurie Johnston | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/notes-on-people.html | Notes on People | Laurie Johnston | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/nyquist-orders-newburgh-to-use-his-integration-plan.html | Nyquist Orders Newburgh to Use His Integration Plan | By Judith Cummings | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/opera-a-kind-of-magic.html | Opera A Kind of Magic | By Raymond Ericson | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/oxymorons-and-similar-games.html | Oxymorons and Similar Games | Alden Whitman | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/package-in-place-measure-is-last-step-needed-to-avert-default-by.html | PACKAGE IN PLACE | By Martin Tolchin Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/paul-anka-in-songs-at-uris-theater.html | PAUL ANKA IN SONGS AT URIS THEATER | Ian Dove | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/paul-defends-yanks-role-in-stadium-building-costs-paul-defends-role.html | Paul Defends Yanks Role In Stadium Building Costs | By Leonard Koppett | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/pennsy-to-use-its-funds-for-retroactive-wages-pennsy-will-use-funds.html | Pennsy to Use Its Funds For Retroactive Wages | By Ralph Blumenthal Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/people-and-business-icc-and-fed-nominations-set.html | People and Business | Gene Smith | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/people-in-sports-tulane-drops-coach-with-8-years-on-pact.html | People in Sports | Al Harvin | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archives/plant-lovers-venture-beyond-the-aspidistra.html | Plant Lovers Venture Beyond the Aspidistra | By Joan Lee Faust | RE 883-635 | 37820 B 74139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/provenzano-comeback-reported.html | Provenzano Comeback Reported | By Joseph F Sullivan Special to The New York Times | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/punishing-the-offenders.html | Punishing the Offenders | By Edward M Kennedy | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/report-in-rosenberg-files-held-harry-gold-neurotic.html | Report in Rosenberg Files Held Harry Gold Neurotic | By Peter Kihss Special to The New York Times | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/rumsfeld-fights-lynn-on-arms-budget-cuts-rumsfeld-is-battling-lynn.html | Rumsfeld Fights Lynn On Arms Budget Cuts | By John W Finney Special to The New York Times | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/rumsfeld-fights-lynn-on-arms-budget-cuts.html | Rumsfeld Fights Lynn On Arms Budget Cuts | By John W Finney Special to The New York Times | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/rushing-man-favored-today-in-a-field-of-8-for-discovery.html | Rushing Man Favored Today In a Field of 8 for Discovery | By Michael Strauss | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/russians-demand-lower-us-rates-on-grain-shipping-dispute-imperils-a.html | RUSSUANS DEMAND LOWER US RATES ON GRAIN SHIPPING | By David K Shipler Special to The New York Times | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/russians-demand-lower-us-rates-on-grain-shipping.html | RUSSIANS DEMAND LOWER US RATES ON GRAIN SHIPPING | By David K Shipler Special to The New York Times | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/sacharuk-goal-is-decisive-knicks-bow-on-shot-by-mcginnis.html | Sacharuk Goal Is Decisive | By Parton Keese Special to The New York Times | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/scientists-make-an-animals-gene-four-biologists-at-harvard-achieve.html | SCIENTISTS MAKE AN ANIMALS GENE | ByVictor K McElheny | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/spanish-premier-retained-by-king-step-by-juan-carlos-seems-to.html | SPANISH PREMIER RETAINED BY KING | By Henry Giniger Special to The New York Times | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/spanish-premier-retained-by-king.html | SPANISH PREMIER RETAINED BY KING | By Henry Giniger Special to The New York Times | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/sports-today.html | Sports Today | SPECIAL TO THE NEW YORK TIMES | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/steingut-backs-his-majority-leader.html | Steingut Backs His Majority Leader | By Francis X Clines | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/terrorists-in-netherlands-release-some-hostages.html | Terrorists in Netherlands Release Some Hostages | By Bernard Weinraub Special to The New York Times | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/that-new-toy-may-harm-a-child.html | That New Toy May Harm a Child | By Shawn G Kennedy | RE 883-635 | 37820 | B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/theater-dear-mr-g.html | Theater Dear Mr G | By Mel Gussow | RE 883-635 | 37820 | B 74139 |

| | | | | | |
|---|---|---|---|---|---|
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/thief-in-a-tv-role-seized-as-genuine-thief-in-tv-role-is-arrested-a.html | Thief in a TV Role Seized as Genuine | By Frank J Prial | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/thief-in-a-tv-role-seized-as-genuine.html | Thief in a TV Role Seized as Genuine | By Frank J Prial | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/todays-entries-at-aqueduct.html | Todays Entries at Aqueduct | SPECIAL TO THE NEW YORK TIMES | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/tv-newsmen-believed-favored-on-visit-to-china.html | TV Newsmen Believed Favored on Visit to China | By Les Brown | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/us-describes-evidence-in-hearst-case.html | US Describes Evidence in Hearst Case | By Wallace Turner Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/us-ends-charges-on-grain-company-acts-when-concern-agrees-to.html | US ENDS CHARGES ON GRAIN COMPANY | By William Robbins Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/us-hints-a-veto-in-un-to-thwart-censure-of-israel-says-it-does-not.html | US HINTS A VETO IN UN TO THWART CENSURE OF ISRAEL | By Paul Hofmann Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/us-hints-a-veto-in-un-to-thwart-censure-of-israel.html | US HINTS A VETO IN UN TO THWART CENSURE OF ISRAEL | By Paul Hofniann Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/when-building-for-future-means-a-step-backward.html | When Building for Future Means a Step Backward | By Paul Goldberger | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/yen-at-low-in-japans-economic-gloom-value-is-near-official-rate-set.html | Yen at Lowin Japans Economic Gloom | Richard Halloran Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/yogi-will-communicate-very-well.html | Yogi Will Communicate Very Well | Dave Anderson | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/yonkers-entries.html | Yonkers Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/yonkers-raceway-results.html | Yonkers Raceway Results | SPECIAL TO THE NEW YORK TIMES | RE 883-635 | 37820 B 74139 |
| 12/6/1975 | https://www.nytimes.com/1975/12/06/archiv es/zanzibar-an-improbable-island-emerging-from-a-violent-past.html | Zanzibar An Improbable Island Emerging From a Violent Past | By Henry Kamm Special to The New York Times | RE 883-635 | 37820 B 74139 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archiv es/100000-filipinos-welcome-president-president-ends-his-manila-stay.html | 100000 Filipinos Welcome President | By James M Naughton Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archiv es/11-towns-joined-in-long-battle-rescue-of-arsenal-breeds-a-new.html | 11 Towns Joined in Long Battle | By Joseph F Sullivan Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archiv es/14-billion-asked-in-capital-budget-austere-proposal-by-city-sharply.html | 14 BILLION ASKED IN CAPITAL BUDGET | By Glenn Fowler | RE 883-639 | 37820 B 74146 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/200-years-of-american-music-on-100-disks-200-years-of-american.html | 200 Years of American Music On 100 Disks | By Shirley Fleming | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/2d-jet-nearcrash-alarms-airlines-us-official-cites-human-error-as.html | 2D JET NEARCRASH ALARMS AIRLINES | By Richard Witkin | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/3-hoffa-suspects-in-police-lineup-appear-before-witness-to-the.html | 3 HOFFA SUSPECTS IN POLICE LINEUP | By Agis Salpukas Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/62-inmates-and-1-state-trooper-indicted-5-trials-2-convictions-the.html | 62 Inmates and 1 State Trooper Indicted 5 Trials 2 Convictions | By Tom Goldstein | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/72-dr-emil-wins-rushing-man-is-2d-discovery-is-captured-by-dr-emil.html | 72 Dr Emil Wins | By Michael Strauss | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/76-presidential-candidates-line-up-media-consultants.html | 76 Presidential Candidates Line Up Media Consultants | By Joseph Lelyveld Special to The New York Times | RE 883-639 | |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/a-caveat-on-caves-a-trip-through-gyprock-with-dixie-scarlett.html | A Caveat on Caves A Trig Through Gyprock With Dixie Scarlett | By Victoria Riba Koestler | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/a-fans-books.html | A Fans Books | By Red Smith | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/a-gift-list-of-books-for-fanciers-starting-with-tome-for-all-breeds.html | A Gift List of Books for Fanciers Starting With Tome for All Breeds | By Walter R Fletcher | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/a-major-issue-at-the-coming-paris-conference-will-be-food.html | A Major Issue at the Coming Paris Conference Will Be Food | By Lester R Brown | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/a-mixedup-tennis-world-needs-a-czar.html | A MixedUp Tennis World Needs a Czar | By Ed Meyer | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/a-visit-with-ingmar-bergman-the-great-swedish-film-director-is-not.html | A visit with Ingmar Bergman | By A Alvarez | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/after-new-york-the-need-for-a-federal-helpthecities-policy.html | After New York The Need for a Federal HelptheCities Policy | By John Herbers | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/afterschool-projects-in-huntington-are-attracting-children.html | AfterSchool Projects in Huntington Are Attracting Children | By Lillian Barney Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/alabama-umass-victors-alabama-umass-win-at-garden.html | Alabama UMass Victors | By Paul L Montgomery | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/an-offering-of-anchors-to-the-british.html | An Offering Of Anchors To the British | By Donald Coggan | RE 883-639 | 37820 B 74146 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/appraising-a-jewel-of-a-business.html | Appraising a Jewel of a Business | By Dudley Dalton Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/argentine-strife-two-deaths-a-day-leftist-vs-rightist-vendetta-is.html | ARGENTINE STRIFE TWO DEATHS A DAY | By Juan de Onis Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/around-the-garden-this-week-april-in-autumn-gerards-herbal-gifts-to.html | AROUND THE Garden | Joan Lee Faust | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/art-at-rutgers-and-drew.html | Art at Rutgers and Drew | By Piri Halasz | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/art-museum-opens-in-long-beach.html | Art Museum Opens in Long Beach | By Phyllis Funke Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/art-view-arthur-dovea-pastoral-outsider-in-modern-painting-art-view.html | ART VIEW | Hilton Kramer | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/article-11-no-title.html | Article 11  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/article-5-no-title.html | Farmers Object to Migrants | By Kevin R Reilly Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/article-8-no-title-the-other-assassination.html | The Other Assassination | By Martin Waldron | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/artists-criticized-by-other-artists.html | Artists Criticized by Other Artists | By Barbara Delatiner Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/at-74-farley-reminisces-on-politics.html | At 74 Farley Reminisces on Politics | By Carlo M Sardella Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/bangladesh-recovers-calm-after-political-upheaval.html | Bangladesh Recovers Calm After Political Upheaval | By William Borders Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/bergen-does-well-in-salary-survey.html | Bergen Does Well In Salary Survey | By James F Lynch Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/beware-its-cold-outside.html | Beware Its Cold Outside | By Joanne A Fishman | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/bicentennial-fever-is-gripping-state.html | Bicentennial Fever ls Gripping State | By Joan Cook Special to The New York Times | RE 883-639 | 37820 B 74146 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/birds-rare-and-common.html | Birds Rare and Common | By Roger Caras | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/blackmailer-gone-wrong.html | Blackmailer Gone Wrong | Red Smith | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/book-the-game-of-business.html | Book The Game of Business | By Graef S Crystal | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/boulez-leads-a-premiere.html | Boulez Leads a Premiere | By Raymond Ericson | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/boxing-club-fights-for-life.html | Boxing Club Fights for Life | By David Astor Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/brawler-at-the-un-pat-moynihan-the-kid-from-hells-kitchen-has-a.html | Brawler at the UN | By Tom Buckley | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/bridge-percentage-play.html | BRIDGE | Alan Truscott | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/britons-suffer-in-doctors-slowdown-slowdown-by-doctors-causing.html | Britons Suffer in Doctors Slowdown | By Robert B Semple Jr Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/businessmen-briefed-on-dealing-abroad.html | Businessmen Briefed on Dealing Abroad | By Walter H Waggoner Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/butterflies.html | Butterflies | By Howard E Evans | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/calendar-of-events.html | Calendar of Events | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/camera-view-photo-presents-anyone-can-make-camera-view-making-photo.html | CAMERA VIEW | Dorothy S Gelatt | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/canadian-laurentians-two-kinds-of-skier-two-kinds-of-resort.html | Canadian Laurentians Two Kinds of Skier Two Kinds of Resort | By Joseph B Treaster | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/canadian-tribes-drop-land-claim-indian-role-recognized-in-treaty-in.html | CANADIAN TRIBES DROP LAND CLAIM | By David Vidal Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/cards-cowboys-to-battle-for-lead.html | Cards Cowboys To Battle for Lead | By William N Wallace Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/carter-retracts-bid-for-a-pardon-he-and-artis-want-charges-in-3.html | CARTER RETRACTS BID FOR A PARDON | By Selwyn Raab | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/cheery-hill-sued-on-tax-setup.html | Cheery Hill Sued on Tax Setup | By William P Barrett Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/chess-money-talks.html | CHESS | Robert Byrne | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/china-hand-says-tape-is-red-too.html | China Hand Says Tape Is Red Too | By Ross H Munro The Globe and MailToronto | RE 883-639 | 37820 B 74146 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/choreography-for-graham-is-a-gut-reaction-the-new-graham-season.html | Choreography for Graham Is a Gut Reaction | By Elizabeth Kendall | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/citys-fiscal-crisis-is-adding-to-demands-on-catholic-charities.html | Citys Fiscal Crisis Is Adding to Demands on Catholic Charities | By Msgr James J Murray | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/coining-trash-gold-strike-on-the-disassembly-line-a-new-technology.html | COINING TRASH GOLD STRIKE ON THE DISASSEMBLY LINE | By Boyce Rensberger | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/colleges-seek-new-ways-to-save-heat-and-power.html | Colleges Seek New Ways To Save Heat and Power | By Iver Peterson | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/concert-2-igors-impress-oistrakh-violinist-tchernishev-pianist-are.html | Concert 2 Igors Impress | Robert Sherman | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/conducting-debut-by-gerard-schwarz.html | CONDUCTING DEBUT BY GERARD SCHWARZ | John Rockwell | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/connorsevert-win-doubles-miss-evert-connors-win-in-four-sets.html | ConnorsEvert Win Doubles | By Fred Tupper Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/cooking-by-the-book-cooking.html | Cooking by the Book | By Raymond A Sokolov | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/coop-art-works-shown.html | Coop Art Works Shown | By David L Shirey | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/couple-writes-guide-on-unusual-homes.html | Couple Writes Guide on Unusual Homes | By Muriel Freeman Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/court-due-to-rule-on-school-funding-court-rule-is-due-on-schools.html | Court Due to Rule On School Funding | By Ronald Sullivan Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/crespins-carmen-is-in-love-with-death.html | Crespins Carmen Is In Love WithDeath | By Gerald Walker | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/damascus-identifies-for-now-with-the-palestinians-syria-plays-its.html | Damascus Identifies for Now With the Palestinians | ByJames M Markham | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/dance-view-who-has-the-right-to-write-criticism-dance-view.html | DANCE VIEW | Clive Barnes | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/dasher-dancer-co.html | Dasher Dancer Co | By George A Woods | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/dear-miss-farthingale-thank-you-for-your-tragedy-dear-miss.html | Dear Miss Farthingale Thank You for Your Tragedy | By Ronald Bryden | RE 883-639 | 37820 B 74146 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/democrats-fight-ford-fund-ruling-party-and-10-candidates-to.html | DEMOCRATS FIGHT FORD FUND RULING | By Warren Weaver Jr Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Frank J Prial | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/dissidents-upheld-in-ruling-on-files-police-curbed-on-destroying.html | DISSIDENTS UPHELD IN RULING ON FILES | By Arnold H Lubasch | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/dolls-for-adults.html | Dolls for Adults | By Alexandra E SHEEDY | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/down-memory-lane-memory-lane.html | Down Memory Lane | By Edward Hoagland | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/downey-finds-himself-in-congress-downey-finds-himself-after-first.html | Downey Finds Himself in Congress | By Pranay Gupte Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/dutch-in-impasse-with-terrorists-east-asians-holding-over-50.html | DUTCH IN IMPASSE WITN TERRORISTS | By Bernard Weinraub Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/east-brunswick-students-offering-cabletv-news-shows.html | East Brunswick Students Offering CableTV News Shows | By Bruce F Woodruff Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/economic-indicators.html | Economic Indicators | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/elevator-union-rejects-pay-offer-no-progress-also-reported-in.html | ELEVATOR UNION REJECTS PAY OFFER | By Emanuel Perlmutter | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/encounter-a-long-night-with-the-berbers-encounter-in-morocco-a-long.html | Encounter A Long Night With the Berbers | ByChristopher Buckley | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/endpaper-the-frog-prince.html | Endpaper | Edited By Glenn Collins | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/essex-brightens-up-life-for-the-elderly.html | Essex Brightens Up Life for the Elderly | By Josephine Bonomo Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/everybody-loves-cuyp-eloquence.html | Everybody Loves Cuyp | By John Russell | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/fashion.html | Fashion | By Phyllis Feldkamp | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/figures-in-the-foreground-figures.html | Figures in the Foreground | By James R Mellow | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/file-of-high-court-nominee-lists-no-extra-income.html | File of High Court Nominee Lists No Extra Income | By William E Farrell Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/film-union-sued-over-job-policy-2-cameramen-say-alliance-bars.html | FILM UNION SUED OVER JOB POLICY | By Robert Lindsey Special to The New York Times | RE 883-639 | 37820 B 74146 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/film-union-sued-over-job-policy.html | FILM UNION SUED OVER JOB POLICY | By Robert Lindsey Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/film-view-a-very-funny-film-in-search-of-in-audience.html | FILM VIEW | Vincent Canby | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/followup-on-the-news-hepatitis-story-fallout-shelters-water-scare.html | FollowUp on The News | Richard Haitch | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/food-news-a-deli-with-a-scholarly-air.html | Food News | By Helen P Silver Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/food-sausage-homemade.html | Food | By Craig Claiborne with Pierre Franey | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/for-dutch-reckoning-from-past.html | For Dutch Reckoning From Past | By Paul Kemezis Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/former-rail-chef-preparing-a-feast.html | Former Rail Chef Preparing a Feast | ByAnthony A Bliss Jr | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/fourfold-nassau-tax-rise-seen-unless-county-plans-enonomy.html | Fourfold Nassau Tax Rise Seen Unless County Plans Economy | By Roy R Silver Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/french-canadians-harass-ontario-provincial-campaign-seeks-bilingual.html | FRENCH CANADIANS HARASS ONTARIO | By Robert Trumbull Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/future-social-events-deck-the-halls-with-great-apparel.html | Future Social Events | By Russell Edwards | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/gallery-view-from-the-poetic-to-the-oppressive.html | GALLERY VIEW | John Russell | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/general-assails-curbs-in-vietnam-westmoreland-in-memoirs-says.html | GENERAL ASSAILS CURBS IN VIETNAM | By Drew Middleton | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/giants-play-colts-jets-visit-patriots-giants-at-home-today-to.html | Giants Play Colts Jets Visit Patriots | By Murray Crass | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/giantscolts-statistics.html | GiantsColts Statistics | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/good-looking-history.html | Good Looking History | By CHarles L Mee Jr | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/goodrich-curbs-chloride-hazard-goodrich-cuts-exposure-to-chemical.html | GOODRICH CURBS CHLORIDE HAZARD | By Jane E Brody | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/governor-seeking-banker-to-direct-aid-for-4-agencies-default.html | GOVERNOR SEEKING BANKER TO DIRECT AID FOR 4 AGENCIES | BySteven R Weisman | RE 883-639 | 37820 B 74146 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/grain-pricespenalizing-the-already-poor.html | Grain Prices Penalizing the Already Poor | By Ann Crittenden | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/handmade-with-your-own-hands.html | Handmade With Your Own Hands | By Beth Gutcheon | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/harris-blocks-bayh-here-on-liberals-endorsement-bayh-is-blocked-on.html | Harris Blocks Bayh Here On Liberals Endorsement | By Frank Lynn | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/he-discovered-dylan-basie-and-holiday.html | He Discovered Dylan Basie And Holiday | By Bruce Cook | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/hearing-is-set-jan-13-to-discuss-condominium-complex-proposed-for.html | Heating Is Set Jan 13 to Discuss Condominium Complex Proposed for Levittown | BY Kim Lem Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/his-political-unorthodoxy-may-be-his-most-winning-point-the-offbeat.html | His Political Unorthodoxy May Be His Most Winning Point | By Frank Lynn | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/hockey-basketball-standings.html | Hockey Basketball Standings | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/homemade-feeders-fill-the-hungry-bills.html | Homemade Feeders Fill the Hungry Bills | By Hal Borland | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/houses-too-now-pose-for-the-family-album-houses-too-now-pose-for.html | Houses Too Now Pose For the Family Album | By Ronald Derven | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/how-met-museum-chased-and-captured-20000-works-of-art-is-described.html | How Met Museum Chased and Captured 20000 Works of Art Is Described in Book by Roving and Staff | By Grace Glueck | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/how-senate-voted-on-city-loans-bill.html | How Senate Voted On City Loans Bill | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/how-tall-do-you-want-your-venus-de-milo.html | How Tall Do You Want Your Venus de Milo | By Betty Werther | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/how-to-collect-handcuffs.html | How to Collect Handcuffs | By Geoffrey Ward and ROBERT STROZIER | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/humanities-project-thriving.html | Humanities Project Thriving | By Michael Goodwin Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/ideas-trends-continued-a-guide-to-guidance-counseling.html | IdeasTrends | By Patti Hagan | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/ideas-trends-education-earth-sciences-law-the-farmers-old-tricks.html | Ideas Trends | Caroline Rand Herron and Donald Johnston | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/improved-fostercare-system-proposed-after-10year-study.html | Improved FosterCare System Proposed After 10Year Study | By Leslie Maitland | RE 883-639 | 37820 B 74146 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/inside-tvs-family-hour-feud-inside-the-family-viewing-hour-feud.html | Inside TVs Family Hour Feud | By David Black | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/janis-iansocietys-child-grows-up.html | Janis IanSocietys Child Grows Up | By John Lissner | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/jetspatriots-statistics.html | JetsPatriots Statistics | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/jigsaw-puzzle-makers-can-be-merciless-jigsaw-puzzle-makers-can-be.html | Jigsaw Puzzle Makers Can Be Merciless | ByNorar Smaridge | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/jim-burtons-new-composition-strikes-many-discordant-notes.html | Jim Burtons New Composition Strikes Many Discordant Notes | ByJohn Rockwell | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/kent-place-clinging-to-allgirl-tradition.html | Kent Place Clinging To AllGirl Tradition | By Mary C Churchill Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/kim-hunter-a-campus-star.html | Kim Hunter a Campus Star | By Rosemary Lopez Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/knicks-substitutes-help-defeat-braves-barnett-scores-18-in-108to98.html | Knicks Substitutes Help Defeat Braves | By Sam Goldaper | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/koch-protests-plan-by-a-taxexempt-foundation-to-hire-cavanagh.html | Koch Protests Plan by a TaxExempt Foundation to Hire Cavanagh | By Maurice Carroll | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/lawyers-sociologists-debate-busing.html | Lawyers Sociologists Debate Busing | By Paul Delaney Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/leonia-riding-center-indoor-outdoor-fun.html | Leonia Riding Center Indoor Outdoor Fun | By Joseph Deitch Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/less-house-for-a-home-less-house-and-more-money-for-a-home.html | Less House for a Home | By Robert Lindsey | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/lets-hear-it-for-aviation-high-aviation-high.html | LETS HEAR IT FOR AVIATION HIGH | By Peter A Janssen | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/levitt-questions-udc-testimony-rockefeller-report-of-audit-also.html | LEVITT QUESTIONS UDC TESTIMONY | By Edith Evans Asbury | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/li-carrots-are-in-space-shot.html | LI Carrots Are in Space Shot | By Glenn R Singer Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/li-retail-sales-go-up-li-retail-sales-on-the-rise.html | LI Retail Sales Go Up | By Nathaniel C Nash | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/local-debt-in-the-wake-of-default-new-yorks-action-may-alter-risk.html | Local Debt In the Wake Of Default | By Edwin L Dale Jr | RE 883-639 | 37820 B 74146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/looking-back-from-the-year-2000-at-violence-avarice-and-alis-215th.html | Looking Back From the Year 2000 at Violence Avarice and Alis 215th Defense | By Ian Wooldridge | RE 883-639 | 37820 | B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/machu-picchu-at-delphi.html | Machu Picchu at Delphi | By Sherwin Smith | RE 883-639 | 37820 | B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/madrid-arrests-pardoned-priest-incident-reflects-confusion-of.html | MADRID ARRESTS PARDONED PRIEST | By Henry Giniger Special to The New York Times | RE 883-639 | 37820 | B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/markets-in-review-dows-4187-decline-is-worst-in-a-year.html | MARKETS IN REVIEW | John H Allan | RE 883-639 | 37820 | B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/merger-of-engineering-schools-slipping.html | Merger of Engineering Schools Slipping | By Gerald F Lieberman | RE 883-639 | 37820 | B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/met-squash-racquets.html | Met Squash Racquets | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 | B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/million-in-angola-called-destitute-health-aide-says-villages-in.html | MILLION IN ANGOLA CALLED DESTITUTE | By Michael T Kaufman Special to The New York Times | RE 883-639 | 37820 | B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/mishimas-views-espoused-by-few-fears-that-writers-death-would-spur.html | MISHIMAS VIEWS ESPOUSED BY FEW | By Richard Halloran Special to The New York Times | RE 883-639 | 37820 | B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/moeller-and-dorsett-head-alleast-team.html | Moeller and Dorsett Head AllEast Team | By Gordon S White Jr | RE 883-639 | 37820 | B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/more-railfare-rises-feared.html | More RailFare Rises Feared | By Edward C Burks Special to The New York Times | RE 883-639 | 37820 | B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/mother-4-children-are-shot-to-death-in-home-in-teaneck-a-mother-and.html | Mother 4 Children Are Shot to Death In Home in Teaneck | By Ronald Sullivan Special to The New York Times | RE 883-639 | 37820 | B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/mother-85-fights-to-keep-quadriplegic-son.html | Mother 85 Fights to Keep Quadriplegic Son | By Ari L Goldman | RE 883-639 | 37820 | B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/moynihan-chides-un-on-israel-issue.html | Moynihan Chides UN on Israel Issue | By Paul Hofmann Special to The New York Times | RE 883-639 | 37820 | B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/mr-fords-tax-box.html | Mr Fords Tax Box | By Tom Wicker | RE 883-639 | 37820 | B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/murderer-refuses-to-testify-on-musicians-slaying.html | Murderer Refuses to Testify on Musicians Slaying | By Dena Kleiman | RE 883-639 | 37820 | B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/murtagh-must-share-cases-of-nadjari-with-2-others-murtagh-must.html | Murtagh Must Share Cases Of Nadjari With 2 Others | By Marcia Chambers | RE 883-639 | 37820 | B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/music-choral-society-opens-season-decormier-conducts-with-five.html | Music Choral Society Opens Season | By Allen Hughes | RE 883-639 | 37820 | B 74146 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/music-view-too-much-classical-music-impossible.html | MUSIC VIEW Too Much Classical Music Impossible | Harold C Schonberg | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/nastase-borg-in-final-nastase-borg-gain-net-final.html | Nastase Borg in Final | By Bernard Kirsch Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/native-of-folsom-recalls-a-quiet-place-a-past-folsom-of-old-is.html | Native of Folsom Recalls A Quiet Place With a Past | By Maurice Carroll Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/neighborhoods-in-brooklyn-start-here-and-end-here.html | Neighborhoods In Brooklyn Start Here And End Here | By Joseph P Fried | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/newark-museum-being-renovated.html | Newark Museum Being Renovated | By David L Shirey Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/nogrowth-a-new-era-of-lessismore-nogrowth-a-new-era-when-less-is.html | NoGrowth A New Era of LessIsMore | By Larry Levy | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/north-vietnam-returning-bodies-of-3-us-pilots.html | North Vietnam Returning Bodies of 3 US Pilots | By Flora Lewis Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/noted-hoboken-dog-trainer.html | Noted Hoboken Dog Trainer | By Maj Kalfus Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/numismatics-clearly-there-are-differences.html | NUMISMATICS | Herbert C Bardes | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/obituary-1-no-title.html | Obituary 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/obituary-2-no-title.html | Obituary 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/obituary-3-no-title.html | Obituary 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/obituary-4-no-title.html | Obituary 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/obituary-5-no-title.html | Obituary 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/off-the-tour-route-in-mexico-an-earthy-enclave-called-catemaco.html | Off the Tour Route in Mexico An Earthy Enclave Called Catemaco | By Russell Ames | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/office-buildings-in-city-falling-to-foreclosure-at-quicker-pace.html | Office Buildings In City Falling To Foreclosure At Quicker Pace Arrearages Up | ByCharles Kaiser | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/official-national-league-batting-averages.html | Official National League Batting Averages | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/oil-nomads-desert-days.html | Oil Nomads Desert Days | By Janet Key | RE 883-639 | 37820 B 74146 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/ojai-good-vibes-people-who-know-ojai-tend-to-keep-its-good-vibes-to.html | Ojai Good Vibes | BY William A Krauss | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/on-learning-and-earning.html | On Learning And Earning | By James Reston | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/panic-grips-beirut-amid-new-killings-and-kidnappings-more-than-200.html | PANIC GRIPS BEIRUT AMID NEW KILLINGS AND KIDNAPPINGS | By James M Markham Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/papers-examine-cities-finances-new-yorks-problems-cause-some-local.html | PAPERS EXAMINE CITIES FINANCES | By Frank J Fatal | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/paris-debate-first-mayor-in-century.html | Paris Debate First Mayor in Century | By James F Clarity Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/peanuts-jubilee-the-doonesbury-chronicles.html | Peanuts Jubilee | By Richard R Lingeman | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/photography-a-changing-scene-photography.html | Photography A Changing Scene | ByHilton Kramer | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/photography-view-the-quintessential-street-photographer.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/point-of-view-us-trade-policyappearance-and-reality-turning-stock.html | POINT OF VIEW | By W D Eberle | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/publishers-go-to-the-movies-movies.html | Publishers Go to the Movies | By Richard Schickel | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/remember-the-neediestshare-with-others-desperation-of-the-poor-is.html | Remember the NeediestShare With Others | By Deirdre Carmody | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/results-in-college-and-school-sports.html | Results in College and School Sports | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/rutgers-vanquishes-seton-hall-119-to-93.html | Rutgers Vanquishes Seton Hall 119 to 93 | By Deane McGowen Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/rutherford-sees-better-racing-as-result-of-enginerule-freeze.html | Rutherford Sees Better Racing As Result of EngineRule Freeze | By Phil Pash | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/sabres-conquer-islanders.html | Sabres Conquer Islanders | By Robin Herman Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/san-diego-imposes-nightflight-curb-midnightto6-am-curfew-on.html | SAN DIEGO IMPOSES NIGHTFLIGHT CURB | By Everett R Holles Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/san-francisco-booters-s-illinois-gain-final.html | San Francisco Booters S Illinois Gain Final | By Alex Yannis Special to The New York Times | RE 883-639 | 37820 B 74146 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archiv es/santa-was-an-american.html | Santa Was an American | By Martin Gardner | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archiv es/schoolbudget-limit-creating-problems.html | SchoolBudget Limit Creating Problems | By Louise Saul Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archiv es/scientists-study-new-salmon-area-plan-would-establish-major-fishing.html | SCIENTISTS STUDY NEW SALMON AREA | By Victor K McElheny | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archiv es/seesaw-club-scene-of-ellen-hanleys-singing-comeback.html | Seesaw Club Scene Of Ellen Hanleys Singing Comeback | By John S Wilson | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archiv es/she-was-the-top-a-duchesss-memoirs-of-a-lively-lifetime.html | She Was The Top A Duchesss Memoirs Of a Lively Lifetime | By Judith Weinraub Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archiv es/simple-cures-for-doors-that-wont-close-properly.html | Simple Cures for Doors That Wont Close Properly | By Bernard Gladstone | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archiv es/south-seaside-park-is-suing-for-secession-from-berkeley.html | South Seaside Park Is Suing for Secession From Berkeley | By Paul D Colford Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archiv es/stage-view-shopping-for-songs-and-laughs.html | STAGE VIEW | Walter Kerr | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archiv es/stamps-four-new-definitives-from-the-un.html | STAMPS | Samuel A Tower | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archiv es/state-offering-trees-for-sale.html | State Offering Trees for Sale | By Harold Faber Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archiv es/statias-heritage-gifts-from-the-sea-gifts-from-the-sea-heritage-of.html | Statias Heritage Gifts From the Sea | By Annette Bartle | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archiv es/suffolk-and-nassau-to-aid-alcoholics-suffolk-and-nassau-to-aid.html | Suffolk and Nassau To Aid Alcoholics | By Roy R Silver Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archiv es/sunday-observer-talking-clothes.html | Sunday Observer | By Russell Baker | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archiv es/the-army-ploughs-the-sea.html | The Army Ploughs the Sea | By C L Sulzberger | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archiv es/the-ballet-nutcracker.html | The Ballet Nutcracker | By Clive Barnes | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archiv es/the-citys-datebook-order-out-of-chaos.html | The Citys Datebook Order Out of Chaos | By Virginia Lee Warren | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archiv es/the-economic-scene-oil-politics-and-oil.html | THE ECONOMIC SCENE | By Richard E Mooney | RE 883-639 | 37820 B 74146 |

| | | | | | |
|---|---|---|---|---|---|
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/the-ghost-of-delmore-schwartz-he-returns-in-saul-bellows-humboldts.html | The ghost of Delmore Schwartz | By Louis Simpson | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/the-look-book.html | The Look Book | By David Dempsey | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/the-mccarters-chief-quits.html | The McCarters Chief Quits | By James Barron Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/the-nation-continued-an-experts-very-iffy-guide-to-an-uncertain.html | The Nation | By R W Apple Jr | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/the-nation-in-summary-a-test-for-ford-veto-tax-cutin-an-election.html | The Nation | Bryant Rollins and R V Denenberg | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/the-new-personal-pension-plans-retirement.html | The New Personal Pension Plans | By Newton W Lamson | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/the-opec-nations-are-keeping-less-than-expected-what-happened-to.html | The OPEC Nations Are Keeping Less Than Expected | By Edwin L Dale Jr | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/the-quiet-revolution-america-goes-metric-going-metric.html | The Quiet Revolution America Goes Metric | By Rita Reif | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/the-world-continued-terror-cont-this-time-in-the-netherlands-soares.html | The World | Thomas Butson | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/they-make-up-a-scattered-nation-of-25-million-people-how-the.html | They Make Up a scattered Nation of 25 Million People | By Naomi Shepherd | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/travel-notes-across-the-atlantic-by-ship-notes-about-travel-notes.html | Travel Notes Across The Atlantic by Ship | By John Brannon Albright | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/tunney-though-almost-certain-of-renomination-seems-likely-to-face-a.html | Tunney Though Almost Certain of Renomination Seems Likely to Face a Tough Campaign | By Wallace Turner Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/tv-notes-how-sweep-weeks-hype-the-ratings-tv-notes.html | TV Notes How Sweep Weeks Hype the Ratings | By Les Brown | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/tv-view-viewers-still-cant-talk-back.html | TV VIEW | John J OConnor | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/two-second-basemen.html | Two Second Basemen | Dave Anderson | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/urey-disclosed-as-key-selector-of-nobel-winners.html | Urey Disclosed as Key Selector of Nobel Winners | By William Stuckey Special to The New York Times | RE 883-639 | 37820 B 74146 |

| Date | URL | Title | Author | RE | Number |
|---|---|---|---|---|---|
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/us-customs-to-revise-its-revenue-collection.html | US Customs to Revise Its Revenue Collection | By Werner Bamberger | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/us-grain-inquiry-hints-at-rigging-of-ship-subsidies-cargoes-in-food.html | US GRAIN INQUIRY HINTS AT RIGGING OF SNIP SUBSIDIES | By William Robbins Special to The New York Times | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/utility-deposits-limited-by-state-rules-eased-for-customers-on.html | UTILITY DEPOSITS LIMITED BY STATE | By Will Lissner | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/what-your-exboss-cant-tell-your-next-boss.html | What Your ExBoss Cant Tell Your Next Boss | ByLawrence Stessin | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/whats-doing-in-san-juan.html | Whats Doing in SAN JUAN | By Manuel Suarez | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/wood-field-stream-canada-revises-salmon-fishing-code.html | Wood Field  Stream Canada Revises Salmon Fishing Code | By Nelson Bryant | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/woody-allen-in-a-comedy-about-blacklisting-dont-laugh-woody-allen.html | Woody Allen in a Comedy About Blacklisting Dont Laugh | By Thomas Meehan | RE 883-639 | 37820 B 74146 |
| 12/7/1975 | https://www.nytimes.com/1975/12/07/archives/yonkers-results.html | Yonkers Results | SPECIAL TO THE NEW YORK TIMES | RE 883-639 | 37820 B 74146 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/11-of-24-autorepair-shops-pass-a-test-on-honesty-11-of-24.html | 11 of 24 AutoRepair Shops Pass a Test on Honesty | By Frances Cerra | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/11-of-24-autorepair-shops-pass-a-test-on-honesty.html | 11 of 24 AutoRepair Shops Pass a Test on Honesty | By Frances Cerra | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/200-london-policemen-besiege-four-ira-bombing-suspects.html | 200 London Policemen Besiege Four I R A Bombing Suspects | By Robert B Semple Jr Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/24hour-curfew-decreed-in-beirut-move-intended-to-help-free.html | 24HOUR CURFEW DECREED IN BEIRUT | By James M Markham Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/24hour-curfew-decreed-in-beirut.html | 24HOUR CURFEW DECREED IN BEIRUT | By James M Markham Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/4-agencies-challenge-ford-on-private-nuclear-plan-documents.html | 4 Agencies Challenge Ford On Private Nuclear Plan | By David Burnham Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/5-murders-make-violence-a-teaneck-reality-teaneck-murders-make.html | 5 Murders Make Violence a Teaneck Reality | By Ronald Sullivan Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/5-murders-make-violence-a-teaneck-reality.html | 5 Murders Make Violence a Teaneck Reality | By Ronald Sullivan Special to The New York Times | RE 883-634 | 37820 B 74138 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/55-montgomery-bus-boycott-marked.html | 55 Montgomery Bus Boycott Marked | By Thomas A Johnson Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/6-die-in-suspicious-blaze-in-queens-residents-decry-fire-company.html | 6 Die in Suspicious Blaze in Queens Residents Decry Fire Company Cuts | By Ari L Goldman | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/about-new-york-on-the-town.html | About New York | By Richard F Shepard | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/advertising-in-defense-of-the-job-hoppers.html | Advertising | By Philip H Dougherty | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/aqueduct-entries.html | Aqueduct Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/arab-reds-charge-interference-in-nazareth-voting.html | Arab Reds Charge Interference in Nazareth Voting | By Moshe Brilliant Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/books-of-the-times-from-first-to-last-animal.html | Books of The Times | By Anatole Broyard | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/borg-routed-by-nastase-in-final-borg-routed-by-nastase-in-final.html | Borg Routed By Nastase In Final | By Bernard Kirsch Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/bridge-canadian-team-in-olympiad-will-have-a-woman-member.html | Bridge | By Alan Truscott | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/britain-weighing-new-defense-cuts-nato-aides-worried-lest-move.html | BRITAIN WEIGHING NEW DEFENSE CUTS | By Drew Middleton Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/carey-businesstax-plan-increases-and-incentives-carey-businesstax.html | Carey BusinessTax Plan Increases and Incentives | By Ronald Smothers | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/carey-businesstax-plan-increases-and-incentives.html | Carey BusinessTax Plan Increases and Incentives | By Ronald Smothers | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/ceremony-honors-exyeshiva-head-university-invests-belkin-president.html | CEREMONY HONORS EXYESHIVA HEAD | By Irving Spiegel | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/chemical-paper-and-metal-industries-say-economy-will-be-hurt-by.html | Chemical Paper and Metal Industries Say Economy Will Be Hurt by Costs of Achieving Zero Pollution | By Gene Smith | RE 883-634 | 37820 B 74138 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/church-parley-in-nairobi-duty-and-diversions.html | Church Parley in Nairobi Duty and Diversions | By Kenneth A Briggs Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/colts-down-giants-210-for-7th-in-row-morton-sacked-8-times-in-5th.html | Colts Down Giants 210 for 7th in Row | By Murray Chass | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/cowboys-defeated-by-cards.html | Cowboys Defeated By Cards | By William N Wallace Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/de-gustibus-some-people-shun-saltrising-bread-but-heres-a-recipe.html | DE GUSTIBUS | By Craig Claiborne | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/democratic-chiefs-cool-to-hopefuls.html | Democratic Chiefs Cool to Hopefuls | By Christopher Lydon Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/democratic-coalition-assesses-its-failure-to-unite-on-candidate.html | Democratic Coalition Assesses Its Failure to Unite on Candidate | By Maurice Carroll | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/dissident-spanish-labor-leader-freed-a-week-ago-is-rearrested.html | Dissident Spanish Labor Leader Freed a Week Ago Is Rearrested | By Henry Giniger Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/dolphins-led-by-strock-top-bills-3121.html | Dolphins Led by Strock Top Bills 3121 | By Thomas Rogers | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/dons-take-2d-ncaa-soccer-title.html | Dons Take 2d NCAA Soccer Title | By Alex Yannis Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/dutch-seek-talks-with-terrorists-mediators-active-as-over-50.html | DUTCH SEEK TALKS WITH TERRORISTS | By Bernard Weinraub Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/european-vision-of-america-vivid-display.html | European Vision of America Vivid Display | By Hilton Kramer Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/excesses-traced-in-ship-subsidies-grain-inquiry-finds-total-in-the.html | EXCESSES TRACED IN SHIP SUBSIDIES | By William Robbins Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/family-of-historians.html | Family of Historians | By William M Freeman | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/feeling-comfortable-for-less-what-were-saying-is-that-you-should.html | Feeling Comfortable for Less | By Judy Klemesrud | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/folkrock-stars-give-a-concert-at-jersey-prison.html | FolkRock Stars Give a Concert at Jersey Prison | By Les Ledbetter Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/ford-proclaims-pacific-doctrine-of-peace-with-all-in-honolulu.html | FORD PROCLAIMS PACIFIC DOCTRINE OF PEACE WITH ALL | By James M Naughton Special to The New York Times | RE 883-634 | 37820 B 74138 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/ford-proclaims-pacific-doctrine-of-peace-with-all.html | FORD PROCLAIMS PACIFIC DOCTRINE OF PEACE WITH ALL | By James M Naughton Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/fundraiser-for-ford-robert-adam-mosbacher.html | FundRaiser for Ford | By Linda Charlton Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/furs-despite-cost-enjoy-biggest-sales-in-25-years-furs-enjoy.html | Furs Despite Cost Enjoy Biggest Sales in 25 Years | By Herbert Koshetz | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/gifts-to-fund.html | Gifts to Fund | SPECIAL TO THE NEW YORK TIMES | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/glass-industrys-leaders-see-peril-in-costs-of-fuel-and-state-air.html | Glass Industrys Leaders See Peril In Costs of Fuel and State Air Rules | By Donald Janson | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/going-going-gone-its-a-new-aria-at-met.html | Going Going Gone Its a New Aria at Met | By Eleanor Blau | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/gop-chiefs-deny-ford-aides-access-to-contributor-list-gop-chiefs.html | GOP Chiefs Deny Ford Aides Access To Contributor List | By Warren Weaver Jr Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/gop-chiefs-deny-ford-aides-access-to-contributor-list.html | GOP Chiefs Deny Ford Aides Access To Contributor List | By Warren Weaver Jr Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/harriss-387-is-biggest-vote-at-massachusetts-group-parley.html | Harriss 387 Is Biggest Vote At Massachusetts Group Parley | By John Kifner Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/heavy-offerings-to-test-market.html | HEAVY OFFERINGS TO TEST MARKET | By John H Allan | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/hockey-basketball-standings.html | Hockey Basketball Standings | SPECIAL TO THE NEW YORK TIMES | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/illegal-narcotics-traffic-is-worst-here-in-5-years-more-heroin-and.html | Illegal Narcotics Traffic Is Worst Here in 5 Years | By Selwyn Raab | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/illegal-narcotics-traffic-is-worst-here-in-5-years.html | Illegal Narcotics Traffic Is Worst Here in 5 Years | By Selwyn Raab | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/import-controls-near-for-britain-nation-pressed-by-recession-but.html | IMPORT CONTROLS NEAR FOR BRITAIN | By Peter T Kilborn Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/indonesians-hold-portuguese-timor-after-incursion-little-resistance.html | INDONESIANS HOLD PORTUGUESE TIMOR AFTER INCURSION | By David A Andelman Special to The New York Times | RE 883-634 | 37820 B 74138 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/indonesians-hold-portuguese-timor-after-incursion.html | INDONESIANS HOLD PORTUGUESE TIMOR AFTER INCURSION | By David A Andelman Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/innovative-building-victim-of-a-dispute.html | Innovative Building Victim of a Dispute | By Paul Goldberger | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/islanders-end-jinx-subdue-sabres-30-islanders-win-first-game-from.html | Islanders End Jinx Subdue Sabres 30 | By Robin Herman Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/it-was-a-day-for-jolly-ideas.html | It Was a Day for Jolly Ideas | By Enid Nemy Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/jersey-consumer-notes-travel-agents-warn-against-frauds.html | Jersey Consumer Notes | By Rudy Johnson | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/jets-stop-losing-beat-patriots-3028-jets-win-as-namath-riggins-star.html | Jets Stop Losing Beat Patriots 3028 | By Gerald Esicenazi Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/kissinger-briefs-japanese-on-trip-speaks-of-discrepancies-in.html | KISSINGER BRIEFS JAPANESE ON TRIP | By Richard Halloran Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/liberal-democratic-split-efforts-to-settle-on-one-candidate-fail-in.html | Liberal Democratic Split | By R W Apple Jr Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/luandas-armies-gain-luandabased-troops-appear-to-make-big-gains-in.html | Luandas Armies Gain | By Michael T Kaufman Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/luandas-armies-gain.html | Luandas Armies Gain | By Michael T Kaufman Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/machine-age-is-squeezing-jersey-oystermen-the-machine-age-is.html | Machine Age Is Squeezing Jersey Oystermen | By John F Burns Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/machine-age-is-squeezing-jersey-oystermen.html | Machine Age Is Squeezing Jersey Oystermen | By John F Burns Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/more-about-francis-patrick-dunne.html | More About Francis Patrick Dunne | Red Smith | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/music-aaron-copland-as-conductor.html | Music Aaron Copland as Conductor | By Donal Henahan | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/music-by-sine-nomine.html | Music By Sine Nomine | By Allen Hughes | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/music-fraternity-a-chamber-group-gives-first-recital.html | Music Fraternity A Chamber Group Gives First Recital | By John Rockwell | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/neglecting-the-latins.html | Neglecting the Latins | By Neal B Freeman | RE 883-634 | 37820 B 74138 |

| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/new-corporate-bonds.html | New Corporate Bonds | SPECIAL TO THE NEW YORK TIMES | RE 883-634 | 37820 | B 74138 |
|---|---|---|---|---|---|---|
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/nfl-scoring-statistics.html | NFL Scoring Statistics | SPECIAL TO THE NEW YORK TIMES | RE 883-634 | 37820 | B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/nuggets-top-nets-by-123119.html | Nuggets Top Nets By 123119 | ByPaul L Montgomery Special to The New York Times | RE 883-634 | 37820 | B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/oil-companies-seek-better-terms-in-iran-improved-terms-in-iran.html | Oil Companies Seek Better Terms in Iran | By Eric Pace Special to The New York Times | RE 883-634 | 37820 | B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/opinions-by-stevens-hint-attitudes-of-nominee-to-court.html | Opinions by Stevens Hint Attitudes of Nominee to Court | By Lesley Oelsner Special to The New York Times | RE 883-634 | 37820 | B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/orchestrating-outrage.html | Orchestrating Outrage | By William Safire | RE 883-634 | 37820 | B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/personal-finance-suggestions-on-finding-lawyer.html | Personal Finance Suggestions on Finding Lawyer | By Leonard Sloane | RE 883-634 | 37820 | B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/police-in-chicago-sued-over-spying-report-by-grand-jury-had.html | POLICE IN CHICAGO SUED OVER SPYING | By William E Farrell Special to The New York Times | RE 883-634 | 37820 | B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/political-tension-in-portugal-ebbs-cooperation-in-government.html | POLITICAL TENSION IN PORTUGAL EBBS | By Marvine Howe Special to The New York Times | RE 883-634 | 37820 | B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-634 | 37820 | B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/rangers-top-capitals-52-on-3-in-3d-rangers-beat-capitals-on.html | Rangers Top Capitals 52 on 3 in 3d | By Parton Keese | RE 883-634 | 37820 | B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/rock-stars-give-concert-at-state-prison-in-clinton.html | Rock Stars Give Concert At State Prison in Clinton | By Les Ledbetter Special to The New York Times | RE 883-634 | 37820 | B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/saturdays-college-scores.html | Saturdays College Scores | SPECIAL TO THE NEW YORK TIMES | RE 883-634 | 37820 | B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/scant-clues-found-where-5-met-death.html | Scant Clues Found Where 5 Met Death | By Peter Kihss Special to The New York Times | RE 883-634 | 37820 | B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/screen-special-section-by-costagavras-arrives-frenchmen-collaborate.html | Screen Special Section by CostaGavras Arrives | By Vincent Canby | RE 883-634 | 37820 | B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/selecting-the-delegates-back-rooms-still-decide-who-goes-despite.html | Selecting the Delegates | By Frank Lynn | RE 883-634 | 37820 | B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archives/soviet-gymnasts-keep-garden-crowd-in-a-whirl.html | Soviet Gymnasts Keep Garden Crowd in a Whirl | By Steve Cady | RE 883-634 | 37820 | B 74138 |

| | | | | | |
|---|---|---|---|---|---|
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archiv es/specialists-discontent-they-fight-to-keep-traditional-role-and-add.html | Specialists Discontent | By Richard Phalon | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archiv es/st-johns-coaches-are-on-the-go-preparing-for-tennessee.html | St Tohns Coaches Are On the Go Preparing for Tennessee | By Sam Goldaper | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archiv es/stage-frankens-another-language.html | Stage Frankens Another Language | By Thomas Lask | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archiv es/the-dance-ritha-devi.html | The Dance Ritha Devi | By Anna Kisselgoff | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archiv es/the-spirit-of-education-present.html | The Spirit of Education Present | By Richard Gambino | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archiv es/theater-ayckbourns-farce-trilogy-the-norman-conquests.html | Theater Ayckbourns Farce Trilogy The Norman Conquests | By Clive Barnes | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archiv es/thornton-wilder-is-dead-at-78-won-3-pulitzers-for-his-work-thornton.html | Thornton Wilder Is Dead at 78 Won 3 Pulitzers for His Work | By Alden Whitman | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archiv es/thornton-wilder-is-dead-at-78-won-3-pulitzers-for-his-work.html | Thornton Wilder Is Dead at 78 Won 3 Pulitzers for His Work | By Alden Whitman | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archiv es/tv-coverage-of-ford-in-china-was-it-journalism.html | TV Coverage of Ford in China Was It Journalism | By John J OConnor | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archiv es/union-women-hold-mainstream-course.html | Union Women Hold Mainstream Course | By Eileen Shanahan Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archiv es/unreal-calm-found-where-5-met-death.html | Unreal real Calm Found Where 5 Met Death | ByPeter Kihss Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archiv es/us-is-concerned-us-is-concerned-about-the-apparent-success-of-cuban.html | US Is Concerned | By David Binder Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archiv es/us-is-concerned.html | US Is Concerned | By David Binder Special to The New York Times | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archiv es/with-unclean-hands.html | With Unclean Hands | By Anthony Lewis | RE 883-634 | 37820 B 74138 |
| 12/8/1975 | https://www.nytimes.com/1975/12/08/archiv es/yonkers-entries.html | Yonkers Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-634 | 37820 B 74138 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archiv es/2-acknowledge-medicaid-frauds-owner-and-controller-plead-guilty-on.html | 2 ACKNOWLEDGE MEDICAID FRAUDS | By John L Hess | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archiv es/2-more-close-calls-aloft-near-chicago-reported.html | 2 More Close Calls Aloft Near Chicago Reported | By Richard Witkin | RE 883-663 | 37820 B 88033 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/83-of-chain-stock-tendered-to-babcock-as-bid-is-extended.html | 83 of Chain Stock Tendered To Babcock as Bid Is Extended | By Herbert Roshetz | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/aba-players-get-delay.html | ABA Players Get Delay | By Paul L Montgomery | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/advertising-trade-center-to-promote-at-top.html | Advertising | By Philip H Dougherty | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/after-three-months-of-busing-louisville-schools-still-tense.html | After Three Months of Busing Louisville Schools Still Tense | By Paul Delaney Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/angolas-3way-war-an-uneasy-wedding-of-2-sides.html | Angolas 3Way War An Uneasy Wedding of 2 Sides | By Michael T Kaufman Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/attrition-is-high-city-report-says-rate-of-retirement-found-to.html | ATTRITION IS HIGH CITY REPORT SAYS | By Francis X Clines | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/attrition-is-high-city-report-says-retirement-of-workers-found-to.html | ATTRITION IS HIGH CITY REPORT SAYS | By Francis X Clines | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/autorepair-problems-causes-and-some-safeguards-problems-of-auto.html | AutoRepair Problems Causes and Some Safeguards | By Frances Cerra | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/autorepair-problems.html | AutoRepair Problems | By Frances Cerra | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/beame-pares-jobs-in-public-relations.html | Beame Pares Jobs in Public Relations | By Fred Ferretti | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/beame-pares-jobs-in-publicrelations.html | Beame Pares Jobs in PublicRelations | By Fred Ferretti | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/bestdressed-patricia-buckley-prouder-of-role-as-housewife.html | BestDressed Patricia Buckley Prouder of Role as Housewife | By Enid Nemy | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/billion-iran-deficit-seen-despite-oilprice-rise-billion-in-deficits.html | Billion Iran Deficit Seen Despite OilPrice Rise | By Eric Pace Special to The New York Times | RE 883-663 | 37820 B 88033 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/bridge-long-hard-grind-is-ahead-in-the-world-team-tourney.html | Bridge | By Alan Truscott | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/bright-new-faces-spark-nutcracker.html | BRIGHT NEW FACES SPARK NUTCRACKER | Don McDonagh | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/cancer-control-a-fight-on-100-disease.html | Cancer Control a Fight on 100 Disease | By Jane E Brody | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/cancer-control-a-fight-on-100-diseases-cancer-control-a-fight-on.html | Cancer Control a Fight on 100 Diseases | By Jane E Brody | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/cantica-hebraica-at-y-gives-concert-of-diversity-and-verve.html | Cantica Hebraica at Y Gives Concert of Diversity and Verve | Robert Sherman | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/careys-tax-plan-would-give-a-break-to-businesses-in-state.html | Careys Tax Plan Would Give A Break to Businesses in State | By Linda Greenhouse Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/carli-warns-of-deficit-growth-carli-warns-of-deficit-proliferation.html | Carli Warns of Deficit Growth | By Clyde H Farnsworth Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/chess-us-runs-off-with-honors-at-tournament-in-portugal.html | Chess | By Robert Byrne | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/churches-council-wavers-on-soviet-world-body-approves-then.html | CHURCHES COUNCIL WAVERS ON SOVIET | By Kenneth A Briggs Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/communist-chiefs-gather-in-poland-but-divisions-among-parties-in.html | COMMUNIST CHIEFS GATHER IN POLAND | By Malcolm W Browne Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/commuting-by-car-to-gotham.html | Commuting by Car to Gotham | By Thomas T Semon | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/comparison-of-the-lowly-giants-jets-compared-in-a-season-of-despair.html | Comparison of the Lowly | By Murray Crass | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/dance-martha-graham-back-with-her-company-nureyev-in-lucifer-2.html | Dance Martha Graham Back With Her Company | By Clive Barnes | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/dolphins-winning-with-nos-1-2-or-3.html | Dolphins Winning With Nos 1 2 or 3 | By William N Wallace | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/dylan-returns-to-garden-with-rolling-thunder-revue-in-benefit-for.html | Dylan Returns to Garden With Rolling Thunder Revue in Benefit for Carter | By John Rockwell | RE 883-663 | 37820 B 88033 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/effort-to-jail-gross-renewed-us-seeks-imprisonment-on-74-conviction.html | EFFORT TO JAIL GROSS RENEWED | By Walter H Waggoner Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/events-today.html | Events Today | SPECIAL TO THE NEW YORK TIMES | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/exsenator-conducts-a-ministry-at-capitol.html | ExSenator Conducts a Ministry at Capitol | By Joseph Lelyveld Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/father-of-murdered-family-is-praised.html | Father of Murdered Family Is Praised | By Joseph B Treaster | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/father-questioned-in-teaneck-killings-revenge-is-regarded-as-crime.html | Father Questioned in Teaneck Killings Revenge Is Regarded as Crime Motive | By Joseph F Sullivan Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/fireman-in-coma-for-19-days-dies-32yearold-father-of-3-was-injured.html | FIREMAN IN COMA FOR 19 DAYS DIES | By Leslie Maitland | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/foes-of-rightists-attack-in-beirut-on-a-broad-front-moslems-and.html | FOES OF RIGHTISTS ATTACK IN BEIRUT ON A BROAD FRONT | By James M Markham Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/foes-of-rightists-attack-in-beirut-on-a-broad-front.html | FOES OF RIGHTISTS ATTACK IN BEIRUT ON A BROAD FRONT | By James M Markham Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/ford-again-pledges-veto-if-only-a-tax-cut-is-voted.html | Ford Again Pledges Veto If Only a Tax Cut Is Voted | By Linda Charlton Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/fords-asian-trip-trappings-and-hopes-outweighed-substance.html | Fords Asian Trip Trappings and Hopes Outweighed Substance | By James M Naughton Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/friends-praise-father-of-slain-family.html | Friends Praise Father of Slain Family | By Joseph B Treaster | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/ge-testifies-on-pcbdischarge-cuts.html | GE Testifies on PCBDischarge Cuts | BY Richard Severo Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/gene-experiments-panel-urges-stiffer-guidelines.html | Gene Experiments Panel Urges Stiffer Guidelines | By Victor K McElheny | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/guilty-pleas-aid-franklin-claims-insolvent-bank-more-likely-to.html | GUILTY PLEAS AID FRANKLIN CLAIMS | By Terry Robards | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/hannah-arendts-funeral-held-many-moving-tributes-paid.html | Hannah Arendts Funeral Held Many Moving Tributes Paid | By David Bird | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/have-gun-need-help.html | Have Gun Need Help | By Russell Baker | RE 883-663 | 37820 B 88033 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/heating-oil-shortage-seems-unlikely-warm-winter-helps-price-dip.html | Heating Oil Shortage Stems Unlikely | By William D Smith | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/heinz-profit-rises-by-11-in-quarter-other-companies-report.html | Heinz Profit Rises by 11 in Quarter Other Companies Report | By Clare M Reckert | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/helping-new-york-prices-cuts-for-the-elderly.html | Helping New York | By Deirdre Carmody | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/hoffa-tipster-gone-cbs-is-out-10000-hoffa-tipster-gone-along-with.html | Hoffa Tipster Gone CBS Is Out 10000 | By Martin Waldron Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/interest-rates-broadly-higher-uneasiness-over-fed-policy-and-weeks.html | INTEREST RATES BROADLY HIGHER | By John H Allan | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/investment-plan-of-banks-upheld-us-judge-rules-automatic-deductions.html | INVESTMENT PLAN OF BANKS UPHELD | By Edwin L Dale Jr Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/jp-donleavy-puts-spice-in-etiquette.html | JP Donleavy Puts Spice in Etiquette | By John Leonard | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/judge-stevens-questions-equal-rights-amendment-stevens-questions.html | Judge Stevens Questions Equal Rights Amendment | By Lesley Oelsner Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/judge-stevens-questions-equal-rights-amendment.html | Judge Stevens Questions Equal Rights Amendment | By Lesley Oelsner Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/kissinger-urges-israel-face-plo-he-urges-an-end-to-boycott-and-a.html | KISSINGER URGES ISRAEL FACE PLO | By Bernard Gwertzman Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/kissinger-urges-israelis-to-debate-plo-in-un-kissinger-bids-israel.html | Kissinger Urges Israelis To Debate PLO in UN | By Bernard Gwertzman Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/knicks-and-bucks-match-altered-attacks-tonight.html | Knicks and Bucks Match Altered Attacks Tonight | By Sam Goldaper | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/laos-says-it-wants-good-relationship-with-us-but-fears-plots.html | Laos Says It Wants Good Relationship With U S but Fears Plots | By Fox Butterfield Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/london-gunmen-appear-to-reject-deal.html | London Gunmen Appear to Reject Deal | By Bernard Weinraub Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/madrid-smashes-a-leftist-rally-several-are-severely-hurt-as-the.html | MADRID SMASHES A LEFTIST RALLY | By Henry Giniger Special to The New York Times | RE 883-663 | 37820 B 88033 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/market-place-what-mac-bond-swap-entails.html | Market Place | By Robert Metz | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/miss-navratilova-is-happy-here-happiness-found-here-by-miss.html | Miss Navratilova Is Happy Here | By John S Radosta | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/more-garbage-pickups-set-by-city-as-strike-goes-on.html | More Garbage Pickups Set By City as Strike Goes On | By Damon Stetson | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/morton-agrees-to-yield-boycott-list-to-house-unit.html | Morton Agrees to Yield Boycott List to House Unit | By Robert M Smith Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/morton-to-give-boycott-list-to-panel-in-accord-that-avoids-contempt.html | Morton to Give Boycott List to Panel In Accord That Avoids Contempt Vote | By Robert M Smith Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/mr-fords-woes.html | Mr Fords Woes | By Tom Wicker | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/new-solzhenitsyn-novel-analyzes-lenin.html | New Solzhenitsyn Novel Analyzes Lenin | By Theodore Shabad | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/nfl-opens-study-of-bets-in-boutique-tannen-an-owner-boutique-bets.html | NFL Opens Study Of Bets in Boutique Tannen an Owner | By Gerald Eskenazi | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/north-stars-poor-only-on-ice.html | North Stars Poor Only on Ice | By Robin Herman | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/notes-on-people-air-force-secretary-is-named.html | Notes on People | Laurie Johnston | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/only-5-players-are-drafted-as-baseball-meetings-begin-doubts-grow.html | Only 5 Players Are Drafted As Baseball Meetings Begin | By Joseph Durso Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/peak-cigarette-tax-sought-in-jersey-to-save-services-peak-cigarette.html | Peak Cigarette Tax Sought in Jersey To Save Services | By Ronald Sullivan Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/people-and-business-chrysler-still-awaits-british-aid.html | People and Business | Steven Rattner | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/philadelphia-police-seek-newspaper-heirs-killers.html | Philadelphia Police Seek Newspaper Heirs Killers | By James T Wooten Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/plan-proposed-to-save-police-stations-and-jobs.html | Plan Proposed to Save Police Stations and Jobs | By Edward Ranzal | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/prices-of-grains-and-soybeans-decline-sharply-in-rush-to-sell.html | Prices of Grains and Soybeans Decline Sharply in Rush to Sell | By Elizabeth M Fowler | RE 883-663 | 37820 B 88033 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/regents-seeking-larger-state-aid-to-city-university-would-modify.html | REGENTS SEEKING LARGER STATE AID TO CITY UNIVERSITY | By Iver Peterson | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/regents-seeking-larger-state-aid-to-city-university.html | REGENTS SEEKING LARGER STATE AID TO CITY UNIVERSITY | By Iver Peterson | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/rent-rises-listed-for-180000-units-75-increase-on-jan-1-to-affect.html | RENT RISES LISTED FOR 180000 UNITS | By Joseph P Fried | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/riders-find-only-travail-in-travels-riders-encounter-travail-in.html | Riders Find Only Travail In Travels | By Michael Strauss | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/ruth-lansche-gives-varied-songrecital.html | RUTH LANSCHE GIVES VARIED SONG RECIT AL | Donal Henahan | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/senate-foes-of-aid-for-city-call-off-effort-to-stall-bill-alabaman.html | Senate Foes of Aid for City Call Off Effort to Stall Bill | By Martin Tolchin Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/senate-foes-of-aid-for-city-call-off-effort-to-stall-bill.html | Senate Foes of Aid for City Call Off Effort to Stall Bill | By Martin Tolchin Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/shriver-breezes-through-the-city-assesses-chances-of-race-here-for.html | SHRIVER BREEZES THROUGH THE CITY | By Maurice Carroll | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/sooners-leroy-selmon-tells-some-tales-of-recruiting.html | Sooners Leroy Selmon Tells Some Tales of Recruiting | BY Gordon S White Jr | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/south-st-seaport-museum-can-set-your-mind-swimming-for-christmas.html | South St Seaport Museum Can Set Your Mind Swimming for Christmas | By Lawrence Van Gelder | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/stars-and-sunflowers-in-a-ballet-debut.html | Stars and Sunflowers in a Ballet Debut | By Anna Kisselgoff | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/state-aide-urges-san-francisco-to-purge-rolls-of-illegal-voters.html | State Aide Urges San Francisco To Purge Rolls of Illegal Voters | By Wallace Turner Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/states-businesses-would-get-a-break-in-carey-tax-plan-careys-tax.html | States Businesses Would Get a Break In Carey Tax Plan | By Linda Greenhouse Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/stocks-are-mixed-in-moderate-trading-market-is-mixed-in-mild.html | Stocks Are Mixed in Moderate Trading | By Douglas W Cray | RE 883-663 | 37820 B 88033 |

| | | | | | |
|---|---|---|---|---|---|
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/terrorists-release-four-children-in-dutch-siege.html | Terrorists Release Four Children in Dutch Siege | By Paul Kemezis Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/the-right-democrat.html | The Right Democrat | By William V Shannon | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/the-white-maybe-and-the-graduate.html | The White Maybe and the Graduate | Dave Anderson | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/top-drug-dealers-named-by-police-one-woman-is-among-group-of-13.html | TOP DRUG DEALERS NAMED BY POLICE | By Selwyn Raab | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/top-drug-dealers-named-by-police.html | TOP DRUG DEALERS NAMED BY POLICE | By Selwyn Raab | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/us-vetoes-a-un-move-condemning-israel-alone-us-blocks-move-to.html | US Vetoes a UN Move Condemning Israel Alone | By Paul Hofmann Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/us-vetoes-a-un-move-condemning-israel-alone.html | US Vetoes a UN Move Condemning Israel Alone | By Paul Hofmann Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/utility-to-buy-uranium-at-a-quadrupled-price-of-uranium-soars.html | Utility to Buy Uranium At a Quadrupled Price | By Reginald Stuart | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/white-sox-sale-is-key-topic-white-sox-giants-sales-prime-topics-for.html | White Sox Sale Is Key Topic | By Leonard Koppett Special to The New York Times | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/wood-field-and-stream-a-royal-food.html | Wood Field and Stream A Royal Food | By Nelson Bryant | RE 883-663 | 37820 B 88033 |
| 12/9/1975 | https://www.nytimes.com/1975/12/09/archives/yonkers-results.html | Yonkers Results | SPECIAL TO THE NEW YORK TIMES | RE 883-663 | 37820 B 88033 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/17-women-on-rikers-i-receive-certificates-for-secretarial-skills.html | 17 Women on Rikers I Receive Certificates for Secretarial Skills | By Edith Evans Asbury | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/597-million-cut-in-state-spending-sought-by-carey-555-million.html | 597 MILLION CUT IN STATE SPENDING SOUGHT BY CAREY | By Linda Greenhouse Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/597-million-cut-in-state-spending-sought-by-carey.html | 597 MILLION CUT IN STATE SPENDING SOUGHT BY CAREY | By Linda Greenhouse Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/8-rise-expected-in-defense-budget-905-billion-approved-by-conferees.html | 8 RISE EXPECTED IN DEFENSE BUDGET | By John W Finney Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/a-communist-arab-is-elected-as-mayor-of-nazareth.html | A Communist Arab Is Elected as Mayor of Nazareth | By Moshe Brilliant Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/a-gift-of-the-sea-becomes-a-jewel.html | A Gift of the Sea Becomes a Jewel | By Ruth Robinson | RE 883-636 | 37820 B 74142 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/abbatiello-makes-his-presence-felt.html | Abbatiello Makes His Presence Felt | By Michael Strauss | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/about-education-private-colleges-said-to-be-doing-well.html | About Education | By Iver Peterson | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/about-new-york-that-park-along-the-hudson.html | About New York | By Richard F Shepard | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/about-real-estate-lowinterest-state-mortgage-loans-are-helping.html | About Real Estate | By Alan S Oser | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/advertising-participation-sports-stressed.html | Advertising | By Philip H Dougherty | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/all-about-lowcalorie-beer.html | All About LowCalorie Beer | By Richard Flaste | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/aqueduct-entries.html | Aqueduct Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/army-intervenes-in-beirut-fighting-seeks-to-separate-factions-after.html | ARMY INTERVENES IN BEIRUT FIGHTING | By James M Markham Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/army-intervenes-in-beirut-fighting.html | ARMY INTERVENES IN BEIRUT FIGHTING | By James M Markham Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/ashe-leads-in-annual-judging-to-select-no1-player-in-world.html | Ashe Leads in Annual Judging To Select No 1 Player in World | By Charles Friedman | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/bach-mass-sung-in-the-big-tradition.html | Bach Mass Sung in the Big Tradition | By Donal Henahan | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/books-of-the-times-misconceptions-of-daily-bread.html | Books of The Times | By Harry Schwartz | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/boys-and-girls-of-winter-in-town-for-skate-titles.html | Boys and Girls of Winter In Town for Skate Titles | By Deane McGowen | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/brezhnev-asserts-slander-in-west-poisons-detente-at-polish-party.html | BREZHNEV ASSERTS SLANDER IN WEST POISONS DETENTE | By Malcolm W Browne Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/brezhnev-asserts-slanderin-west-poisons-detente-at-polish-party.html | BREZHNEV ASSERTS SLANDER IN WEST POISONS DETENTE | By Malcolm W Browne Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/bridge-a-clever-opponent-may-dupe-rival-expecting-the-obvious.html | Bridge | By Alan Truscott | RE 883-636 | 37820 B 74142 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/british-universities-losing-big-sums-may-increase-tuition-for.html | British Universities Losing Big Sums May Increase Tuition for Foreigners | By Peter T Kilborn Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/bucks-defeat-knicks-by-109100-here-winters-paces-victors-gets-28.html | Bucks Defeat Knicks by 109100 Here | By Sam Goldaper | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/carey-urges-harsher-law-against-juvenile-violence-tight-law-sought.html | Carey Urges Harsher Law Against Juvenile Violence | By Maurice Carroll | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/carey-urges-harsher-law-against-juvenile-violence.html | Carey Urges Harsher Law Against Juvenile Violence | By Maurice Carroll | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/carey-would-intercept-pension-funds-to-rescue-state-construction.html | Carey Would Intercept Pension Funds To Rescue State Construction Agencies | By Francis X Clines Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/cbs-tipster-decision-on-highest-level-salant-says.html | CBS Tipster Decision on Highest Level Salant Says | By Les Brown | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/childhood-images-etched-in-memory-crafted-in-wood.html | Childhood Images Etched in Memory Crafted in Wood | By Lisa Hammel | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/citys-friend-in-senate-william-proxmire.html | Citys Friend in Senate | By Richard L Madden Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/coach-defines-giants-troubles-concentrating-on-wrong-things.html | Coach Defines Giants Troubles Concentrating on Wrong Things | By Murray Crass Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/collapse-of-the-old-order.html | Collapse of the Old Order | By James Reston | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/college-enrollments-rise-88-greatest-surge-since-the-sixties.html | College Enrollments Rise 88 Greatest Surge Since the Sixties | By Gene I Maeroff | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/college-school-results-basketball.html | College School Results | SPECIAL TO THE NEW YORK TIMES | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/compliance-seen-on-arab-boycott-commerce-official-believes-most.html | COMPLIANCE SEEN ON ARAB BOYCOTT | By Robert M Smith Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/compromise-energy-bill-is-sent-out-by-conferees.html | Compromise Energy Bill Is Sent Out by Conferees | By Edward Cowan Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/council-of-churches-prods-the-russians-on-safeguarding-religious.html | Council of Churches Prods the Russians on Safeguarding Religious Freedom | By Kenneth A Briggs Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/dance-memory-suite.html | Dance | By Clive Barnes | RE 883-636 | 37820 B 74142 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/deer-shot-5-minutes-after-start-of-disputed-great-swamp-hunt.html | Deer Shot 5 Minutes After Start Of Disputed Great Swamp Hunt | By Walter H Waggoner Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/dressingroom-spying-to-stop-thefts-at-gimbels-is-struck-down.html | DressingRoom Spying to Stop Thefts at Gimbels Is Struck Down | By Marcia Chambers | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/education-office-acts-to-clarify-plans.html | Education Office Acts to Clarify Plans | By Nancy Hicks Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/events-today.html | Events Today | SPECIAL TO THE NEW YORK TIMES | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/exxon-says-dependence-on-foreign-oil-may-rise-exxon-sees-need-for.html | Exxon Says Dependence On Foreign Oil May Rise | By William D Smith | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/fashion-talk-2-from-the-halston-school-with-a-more-trendy-style.html | FASHION TALK | By Bernadine Morris | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/firestone-reports-decline-in-earnings-firestone-profit-falls-other.html | Firestone Reports Decline in Earnings | By Clare M Reckert | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/ford-signs-aid-bill-bankruptcy-change-for-city-advances-bankruptcy.html | Ford Signs Aid Bill Bankruptcy Change For City Advances | By Martin Tolchin Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/ford-signs-aid-bill-bankruptcy-change-for-city-advances.html | Ford Signs Aid Bill Bankruptcy Change For City Advances | By Martin Tolchin Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/ge-witness-concedes-errors-in-his-data-on-pcb-in-hudson.html | GE Witness Concedes Errors In His Data on PCB in Hudson | By Richard Severo Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/governor-gets-plea-on-nursing-homes.html | Governor Gets Plea on Nursing Homes | By Emanuel Perlmutter | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/grain-contracts-advance-a-little-soybeans-also-rise-on-us-view-of.html | GRAIN CONTRACTS ADVANCE A LITTLE | By Elizabeth M Fowler | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/he-designs-italian-meals-and-kitchens-as-well.html | He Designs Italian Meals And Kitchens as Well | By Craig Claiborne Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/head-of-u-of-virginia-stirs-racial-dispute.html | Head of U of Virginia Stirs Racial Dispute | By B Drummond Ayres Jr Special to The New York Times | RE 883-636 | 37820 B 74142 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/hockey-basketball-standings.html | Hockey Basketball Standings | SPECIAL TO THE NEW YORK TIMES | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/inspection-line-crawls-along-and-drivers-in-jersey-fume.html | Inspection Line Crawls Along And Drivers in Jersey Fume | By Alfonso A Narvaez Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/islanders-rout-north-stars-islanders-rout-north-stars-60-as-resch.html | Islanders Rout North Stars | By Robin Herman Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/israelis-pleased-by-us-veto-in-un-but-aides-say-2-countries-still.html | ISRAELIS PLEASED BY US VETO IN UN | By Terence Smith Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/issue-and-debate-widely-used-overthecounter-drugs.html | Issue and Debate | By Harold M Schmeck J Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/kennedy-and-castro-no-smoking-gun-but-.html | Kennedy and Castro No Smoking Gun but | By Richard J Walton | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/kissinger-puts-off-his-visit-to-soviet-for-talks-on-arms-kissinger.html | Kissinger Puts Off His Visit to Soviet For Talks on Arms | By Bernard Gwertzman Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/kissinger-puts-off-his-visit-to-soviet-for-talks-on-arms.html | Kissinger Puts Off His Visit to Soviet For Talks on Arms | By Bernard Gwertzman Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/larchmont-board-ends-creche-display.html | Larchmont Board Ends Creche Display | By James Feron Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/leaving.html | Leaving | By Robert Lewis Jr | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/lie-test-put-off-for-head-of-slain-family.html | Lie Test Put Off for Head of Slain Family | By Joseph F Sullivan Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/lie-vests-are-postponed-for-head-of-slain-family.html | Lie Tests Are Postponed For Head of Slain Family | By Joseph F Sullivan Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/looking-north-at-uncle-sam-foreign-affairs.html | Looking North at Uncle Sam | By C L Sulzberger | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/mac-heads-prediction-citys-pain-just-starting.html | MAC Heads Prediction Citys Pain Just Starting | By Fred Ferretti | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/market-is-irregular-dow-index-up-252-taxcut-uncertainty-has-bigger.html | Market Is Irregular Dow Index Up 252 | By Douglas W Cray | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/market-place-tax-angles-of-mac-swap.html | Market Place | By Robert Metz | RE 883-636 | 37820 B 74142 |

| | | | | | |
|---|---|---|---|---|---|
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/melville-shoe-set-to-pay-40-million-for-marshalls-inc-melville.html | Melville Shoe Set To Pay 40 Million For Marshalls Inc | By Herbert Koshetz | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/mildmannered-cartoonists-go-to-aid-of-supermans-creators.html | MildMannered Cartoonists Go To Aid of Supermans Creators | By David Vidal | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/natl-football-league.html | Natl Football League | SPECIAL TO THE NEW YORK TIMES | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/new-soviet-role-in-africa-alleged-nato-is-told-russians-use-ports.html | NEW SOVIET ROLE IN AFRICA ALLEGED | By Drew Middleton Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/nfl-clears-tannen-nfl-clears-tannen-in-betting-inquiry.html | NFL Clears Tannen | By Gerald Eskenazi | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/notes-on-people-mrs-sakharov-in-oslo-to-accept-nobel-prize.html | Notes on People | Laurie Johnston | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/olivier-prince-of-players-recalls-his-slings-and-arrows-olivier.html | Olivier Prince of Players Recalls His Slings and Arrows | By Mel Gussow | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/olivier-prince-of-players-recalls-his-slings-and-arrows.html | Olivier Prince of Players Recalls His Slings and Arrows | By Mel Gussow | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/owners-of-stocks-decline-by-183-percent-since-1970-shareholders.html | Owners of Stocks Decline By 183 Percent Since 1970 | By Richard Phalon | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/paris-publishing-house-for-women-is-a-best-seller.html | Paris Publishing House for Women Is a Best Seller | By Andreas Freund Special to The New York times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/pariss-fashionable-first-district-grows-a-bit-shabby-and-bawdy.html | Pariss Fashionable First District Grows a Bit Shabby and Bawdy | By James F Clarity Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/people-and-business-sec-is-studying-role-of-banks.html | People and Business | Reginald Stuart | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/people-in-sports-johnstone-answers-sos-from-rangers.html | People in Sports | Al Harvin | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/plans-to-enforce-autorepair-law-called-inadequate-by-some-officials.html | Plans to Enforce AutoRepair Law Called Inadequate by Some Officials | By Frances Cerra | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/players-to-set-contract-plans-players-to-set-contract-plans.html | Players to Set Contract Plans | By Leonard Koppett Special to The New York Times | RE 883-636 | 37820 B 74142 |

| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/portugal-assails-indonesian-move-aide-says-lisbon-still-has.html | PORTUGAL ASSAILS INDONESIAN MOVE | By Marvine Howe Special to The New York Times | RE 883-636 | 37820 B 74142 |
|---|---|---|---|---|---|
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/price-level-here-for-market-basket-almost-unchanged.html | Price Level Here For Market Basket Almost Unchanged | By Will Lissner | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/pro-punters-told-they-need-tutor.html | Pro Punters Told They Need Tutor | By William N Wallace | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/professional-football.html | Professional Football | SPECIAL TO THE NEW YORK TIMES | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/program-by-carey-would-bring-more-budget-cuts-here-and-in-other.html | Program by Carey Would Bring More Budget Cuts Here and in Other State Cities | By Steven R Weisman Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/rockefeller-urges-revenuesharing-action-for-city.html | Rockefeller Urges RevenueSharing Action for City | By Robert Lindsey Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/sanitationmen-bar-special-overtime.html | Sanitationmen Bar Special Overtime | By Damon Stetson | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/simon-bars-any-negotiations-with-congress-on-taxcut-bill.html | Simon Bars Any Negotiations With Congress on TaxCut Bill | By Eileen Shanahan Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/south-boston-high-placed-under-us-court-officer-judge-says-school.html | South Boston High Placed Under US Court Officer | By John Kifner Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/south-boston-high-placed-under-us-court-officer.html | South Boston High Placed Under US Court Officer | By John Kifner Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/soviet-farm-failures-drought-seems-to-be-only-one-factor-raising.html | Soviet Farm Failures | By Christopher S Wren Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/soviet-farm-failures.html | Soviet Farm Failures | By Christopher S Wren Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/st-johns-tops-tennessee-st-johns-sets-back-tennessee.html | St Johns Tops Tennessee | By Paul L Montgomery | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/stevens-calls-court-pay-too-low-puts-his-net-worth-at-171284.html | Stevens Calls Court Pay Too Low Puts His Net Worth at 171284 | By Lesley Oelsner Special to The New York Times | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/stocks-as-causal-force-market-accepted-as-an-indicator-may-also.html | Stocks as Causal Force | By Leonard Silk | RE 883-636 | 37820 B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/tax-restructuring-urged-in-jersey-city.html | Tax Restructuring Urged in Jersey City | By Peter Kihss | RE 883-636 | 37820 B 74142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/teamster-reported-seen-in-hoffa-car-on-day-of-disappearance.html | Teamster Reported Seen in Hoffa Car on Day of Disappearance | By Agis Salpukas Special to The New York Times | RE 883-636 | 37820 | B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/the-lab-that-is-a-maker-of-tastes-in-food.html | The Lab That Is A Maker Of Tastes In Food | BY Shawn G Kennedy Special to The New York Times | RE 883-636 | 37820 | B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/the-morgan-takes-lamb-into-its-fold.html | The Morgan Takes Lamb Into Its Fold | By Israel Shenker | RE 883-636 | 37820 | B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/the-stage-purification.html | The Stage | Mel Gussow | RE 883-636 | 37820 | B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/tradecurb-plan-in-britain-fought-controls-on-imports-appear-delayed.html | TRADECURB PLAN IN BRITAIN FOUGHT | By Clyde H Farnsworth Special to The New York Times | RE 883-636 | 37820 | B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/turning-point-puts-synthesizers-hum-into-its-jazzrock.html | Turning Point Puts Synthesizers Hum Into Its JazzRock | By John S Wilson | RE 883-636 | 37820 | B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/us-sues-5-railroads-to-block-asset-sales-before-takeover-us-sues-5.html | US Sues 5 Railroads to Block Asset Sales Before TakeOver | By Ralph Blumenthal | RE 883-636 | 37820 | B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/us-sues-5-railroads-to-block-asset-sales-before-takeover.html | US Sues 5 Railroads to Block Asset Sales Before TakeOver | By Ralph Blumenthal | RE 883-636 | 37820 | B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/veeck-has-funds-to-pay-white-sox-price-today-veeck-set-to-buy-white.html | Veeck Has Funds to Pay White Sox Price Today | By Joseph Durso Special to The New York Times | RE 883-636 | 37820 | B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/wine-talk-foreigners-run-unusual-paris-school.html | WINE TALK | By Frank J Prial Special to The New York Times | RE 883-636 | 37820 | B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/women-on-staff-at-un-fight-male-chauvinism.html | Women on Staff at UN Fight Male Chauvinism | By Kathleen Teltsch Special to The New York Times | RE 883-636 | 37820 | B 74142 |
| 12/10/1975 | https://www.nytimes.com/1975/12/10/archives/yields-increase-calendar-heavy-new-issues-put-off-bell-bonds-at-935.html | YIELDS INCREASE CALENDAR HEAVY | By John H Allan | RE 883-636 | 37820 | B 74142 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/15-billion-seen-going-to-pollution-fight.html | 15 Billion Seen Going to Pollution Fight | By E W Kenworthy Special to The New York Times | RE 883-637 | 37820 | B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/75-cannons-make-trek-again.html | 75 Cannons Make Trek Again | By Harold Faber | RE 883-637 | 37820 | B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/a-footloose-kicker-returns-the-travels-and-travails-of-a-footloose.html | A Footloose Kicker Returns | By Murray Chass | RE 883-637 | 37820 | B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/advertising-glass-institute-chooses-dancer.html | Advertising | By Philip H Dougherty | RE 883-637 | 37820 | B 74143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/alleged-bribes-cited-in-tv-license-fight.html | Alleged Bribes Cited in TV License Figh | BY Robert M Smith Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/annual-christmas-party-held-by-cardinal-cooke.html | Annual Christmas Party Held by Cardinal Cooke | By Edith Evans Asbury | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/att-planning-500-million-increase-in-construction-expenditures-for.html | ATT Planning 500 Million Increase In Construction Expenditures for 1976 | By Reginald Stuart | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/bridge-next-year-may-be-brazils-starting-with-bermuda-bowl.html | Bridge | By Alan Truscott | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/britons-in-debate-on-death-penalty-parliament-is-voting-today-on-a.html | BRITONS IN DEBATE ON DEATH PENALTY | By Bernard Weinraub Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/byrne-gets-final-report-on-carterartis-appeal.html | Byrne Gets Final Report On CarterArtis Appeal | By Selwyn Raab | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/byrne-gets-key-report-on-carter.html | Byrne Gets Key Report On Carter | By Selwyn Raab | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/byrne-offers-help-on-teaneck-slayings.html | Byrne Offers Help on Teaneck Slayings | By Joseph F Sullivan Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/byrne-offers-state-help-in-teaneck-murder-cases.html | Byrne Offers State Help In Teaneck Murder Cases | By Joseph F Sullivan Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/byrne-victory-seen-in-leadership-fight-with-partys-chief-byrne-is.html | Byrne Victory Seen In Leadership Fight With Partys Chief | By Ronald Sullivan Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/carey-and-burns-meet-on-hfa-fiscal-crisis.html | Carey and Burns Meet On HFA Fiscal Crisis | By Steven R Weisman Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/carting-trade-has-history-of-strongarm-tactics.html | Carting Trade Has History of StrongArm Tactics | By Damon Stetson | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/center-stage-is-reborn-in-baltimore.html | Center Stage Is Reborn in Baltimore | By Mel Gussow Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/changes-narrow-in-soybean-prices-grains-also-hold-steady-cotton.html | CHANGES NARROW IN SOYBEAN PRICES | By Elizabeth M Fowler | RE 883-637 | 37820 B 74143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/chess-once-a-desideratum-initiative-is-now-the-sine-qua-non.html | Chess | By Robert Byrne | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/christmas-often-too-spirited-for-pups.html | Christmas Often Too Spirited for Pups | By Walter R Fletcher | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/citys-marshals-now-face-suspension-for-misconduct-marshals-face-a.html | Citys Marshals Now Face Suspension for Misconduct | By Edward Ranzal | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/citys-marshals-now-face-suspension-for-misconduct.html | Citys Marshals Now Face Suspension for Misconduct | By Edward Ranzal | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/concert-queler-opera.html | Concert Queler Opera | By Allen Hughes | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/connecticut-man-31-arrested-in-roadside-murders-of-two-women.html | Connecticut Man 31 Arrested in Roadside Murders of Two Women | By Lawrence Fellows Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/conrads-film-opticals-at-the-whitney.html | Conrads Film Opticals at the Whitney | Vincent Canby | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/control-boards-powers-are-upheld-by-lefkowitz.html | Control Boards Powers Are Upheld by Lefkowitz | By Fred Ferretti | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/court-order-puts-off-a-strike-threatened-for-nursing-homes.html | Court Order Puts Off a Strike Threatened for Nursing Homes | By Emanuel Perlmutter | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/courville-receives-golf-award.html | Courville Receives Golf Award | By John S Radosta | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/curbs-on-use-of-mailing-lists-debated-before-privacy-panel.html | Curbs on Use of Mailing Lists Debated Before Privacy Panel | ByLinda Charlton Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/dance-graham-cave-and-acrobats.html | Dance Graham Cave and Acrobats | By Anna Kisselgoff | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/demoted-chief-of-cab-quits-agency-at-white-house-request.html | Demoted Chief of CAB Quits Agency at White House Request | By Richard Within | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/diabetes-rated-3d-killer-us-panel-calls-for-help-us-panel-rates.html | Diabetes Rated 3d Killer US Panel Calls for Help | By Harold M Schmuck Jr Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/diabetes-rated-3d-killer-us-panel-calls-for-help.html | Diabetes Rated 3d Killer US Panel Calls for Help | By Harold M Schmeck Jr Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-637 | 37820 B 74143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/drivers-trot-ban-end-seen-drivers-lawyer-expects-end-of-ban.html | Drivers Trot Ban End Seen | By Steve Cady | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/energyloan-foes-win-on-house-rule-separate-vote-approved-on-6.html | ENERGYLOAN FOES WIN ON HOUSE RULE | By Edward Cowan Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/fiske-is-endorsed-for-us-attorney-wall-street-lawyer-gains-support.html | FISKE IS ENDORSED FOR US ATTORNEY | By Arnold H Lubasch | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/fiske-is-supported-by-javits-buckley-for-us-attorney-fiske-is.html | Fiske Is Supported By Javits Buckley For US Attorney | By Arnold H Lubasch | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/ftc-affirms-airco-divestment-british-oxygen-plans-appeal-of-order.html | F T C AFFIRMS AIRCO DIVESTMENT | By Herbert Koshetz | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/garbage-piles-up-in-carting-strike-complaints-rise-in-10th-day-as.html | GARBAGE PILES UP IN CARTING STRIKE | By Maurice Carroll | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/garbage-piles-up-in-carting-strike.html | GARBAGE PILES UP IN CARTING STRIKE | By Maurice Carroll | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/giscard-in-egypt-for-arms-and-economic-talks.html | Giscard in Egypt for Arms and Economic Talks | By Henry Tanner Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/goodman-asks-a-state-inquiry-of-illegal-grandjury-leaks.html | Goodman Asks a State Inquiry Of Illegal GrandJury Leaks | By Tom Goldstein | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/grandmother-and-child-rate-christmas-windows-4-hollies-to-1.html | Grandmother and Child Rate Christmas Window 4 Hollies to 1 | BY Angela Taylor | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/house-committee-drops-charge-against-kissinger-house-unit-withdraws.html | House Committee Drops Charge Against Kissinger | By David E Rosenbaum Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/house-committee-drops-charge-against-kissinger.html | House Committee Drops Charge Against Kissinger | By David E Rosenbaum Special to The New York Times | | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/housing-agency-assailed-as-a-chief-slumlord-of-us-us-housing-agency.html | Housing Agency Assailed As a Chief Slumlord of US | By William E Farrell Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/housing-agency-assailed-as-a-chief-slumlord-of-us.html | Housing Agency Assailed As a Chief Slumlord of US | By William E Farrell Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/hubert-vs-rocky.html | Hubert vs Rocky | By David Murray | RE 883-637 | 37820 B 74143 |

| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/indias-editors-ask-regime-to-review-new-press-curbs.html | Indias Editors Ask Regime to Review New Press Curbs | By William Borders Special to The New York Times | RE 883-637 | 37820 | B 74143 |
|---|---|---|---|---|---|---|
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/investor-suits-reduce-bond-bids-3-underwriting-syndicates-fail-to.html | INVESTOR SUITS REDUCE BOND BIDS | By John H Allan | RE 883-637 | 37820 | B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/israel-worried-by-election-of-arab-red-in-nazareth.html | Israel Worried by Election of Arab Red in Nazareth | By Terence Smith Special to The New York Times | RE 883-637 | 37820 | B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/jackson-assails-kissinger-again-senator-reiterates-concern-on.html | JACKSON ASSAILS KISSINGER AGAIN | By Bernard Gwertzman Special to The New York Times | RE 883-637 | 37820 | B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/key-word-in-lisbon-discipline.html | Key Word In Lisbon Discipline | By Marvine Howe Special to The New York Times | RE 883-637 | 37820 | B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/larchmont-creche-placed-at-episcopal-church-site.html | Larchmont Creche Placed At Episcopal Church Site | By James Feron Special to The New York Times | RE 883-637 | 37820 | B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/light-opera-stages-vagabond-king-with-a-royal-air.html | Light Opera Stages Vagabond King With a Royal Air | By Harold C Schonberg | RE 883-637 | 37820 | B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/loch-ness-monster-is-given-credential-of-scientific-name.html | Loch Ness Monster Is Given Credential Of Scientific Name | By Joseph Collins Special to The New York Times | RE 883-637 | 37820 | B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/magical-happy-san-francisco-also-has-problems-and-tears-magical-and.html | Magical Happy San Francisco Also Has Problems and Tears | By Wallace Turner Special to The New York Times | RE 883-637 | 37820 | B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/magical-happy-san-francisco-also-has-problems-and-tears.html | Magical Happy San Francisco Also Has Problems and Tears | By Wallace Turner Special to The New York Times | RE 883-637 | 37820 | B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/market-moves-up-dow-gains-by-984-rise-attributed-to-bargain-hunting.html | MARKET MOVES UP DOW GAINS BY 984 | By Douglas W Cray | RE 883-637 | 37820 | B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/market-place-analysts-discount-banks-problems.html | Market Place | By Robert Metz | RE 883-637 | 37820 | B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/moynihan-accused-in-un-on-angola-berated-by-soviet-and-cuba.html | MOYNIHANACCUSED IN UNON ANGOLA | By John F Burns Special to The New York Times | RE 883-637 | 37820 | B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/nato-group-cool-to-kissinger-plan-proposal-on-a-force-cut-in-europe.html | NATO GROUP COOL TO KISSINGER PLAN | By Drew Middleton Special to The New York Times | RE 883-637 | 37820 | B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/new-chief-is-chosen-by-william-d-smith-shell-nominates-bookout-as.html | New Chief Is Chosen | By William D Smith | RE 883-637 | 37820 | B 74143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/opera-milnes-brings-drama-to-ballo-in-maschera.html | Opera | Donal Henahan | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/palestinian-at-the-un-basel-amin-aql.html | Palestinian at the UN | By Kathleen Teltsch Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/paranoia-and-policy.html | Paranoia and Policy | By Erich Fromm | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/parseghian-nears-a-decision-gap-with-jets-is-narrowing-parseghian.html | Parseghian Nears a Decision Gap With Jets Is Narrowing | By Gerald Eskenazi | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/people-and-business-banks-held-safe-in-citys-crisis.html | People and Business | Alexander R Hammer | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/personal-finance-tax-services-curbed.html | Personal Finance Tax Services Curbed | By Leonard Sloane | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/phils-obtain-kaat-in-5player-trade.html | Phils Obtain Kaat In 5Player Trade | By Leonard Koppett Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/price-limit-added-to-railhelp-bill-house-unit-move-sets-stage-for.html | PRICE LIMIT ADDED TO RAILHELP BILL | By Ralph Blumenthal | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/prisoners-at-rikers-find-deep-basis-for-disorders.html | Prisoners at Rikers Find Deep Basis for Disorders | By Joseph B Treaster | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/returns-as-chairman-bartel-is-named-by-alexanders.html | Returns as Chairman | By Isadore Barmash | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/rights-unit-asks-more-housing-for-poor.html | Rights Unit Asks More Housing for Poor | By Ernest Holsendolph Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/sabres-rangers-play-tie-rangers-sabres-play-another-tie.html | Sabres Rangers Play Tie | By Parton Keese | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/sakharov-in-vigil-at-friends-trial-while-his-wife-accepts-nobel.html | SAKHAROV IN VIGIL AT FRIENDS TRIAL | By David H Shipler Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/sales-of-california-offshore-oil-leases-start-today.html | Sales of California Offshore Oil Leases Start Today | By Gladwin Hill Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/screen-icy-breasts-a-french-import.html | Screen Icy Breasts a French Import | By Richard Eder | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/senate-unit-asks-extension-of-cut-in-individual-tax-4-of-7.html | SENATE UNIT ASKS EXTENSION OF CUT IN INDIVIDUAL TAX | By Eileen Shanahan Special to The New York Times | RE 883-637 | 37820 B 74143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/senate-unit-asks-extension-of-cut-in-individual-tax.html | SENATE UNIT ASKS EXTENSION OF CUT IN INDIVIDUAL TAX | By Eileen Shanahan Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/senate-votes-loan-funds-and-new-bankruptcy-law.html | Senate Votes Loan Funds And New Bankruptcy Law | By Martin Tolchin Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/some-art-is-art-and-some-not.html | Some Art Is Art and Some Not | By Walter H Waggoner Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/songbirds-learn-to-sing-by-studying-their-elders.html | Songbirds Learn to Sing by Studying Their Elders | By Bayard Webster | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/squires-players-reject-a-pay-deferment-agree-to-cut-costs.html | Squires Players Reject a Pay Deferment Agree to Cut Costs | By Sam Goldaper | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/state-welfare-cuts-appear-likely-as-gop-accepts-careys-proposal.html | State Welfare Cuts Appear Likely As GOP Accepts Careys Proposal | By Francis X Clines Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/stefan-grossman-at-other-end-club.html | STEFAN GROSSMAN AT OTHER END CLUB | Ian Dove | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/study-finds-city-will-continue-to-lose-office-jobs-as-conditions.html | Study Finds City Will Continue to Lose Office Jobs as Conditions Deteriorate | By Michael Sterne | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/terrorists-ambush-a-general-amid-argentine-military-unrest.html | Terrorists Ambush a General Amid Argentine Military Unrest | By Juan de Onis Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/the-center-of-attraction-is-a-tradition-at-power.html | The Center of Attraction Is a Tradition at Power | By Arthur Pincus | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/the-lenox-quartet-inaugurates-series-at-kaufmann-hall.html | The Lenox Quartet Inaugurates Series At Kaufmann Hall | By John Rockwell | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/the-press-and-trials.html | The Press And Trials | By Anthony Lewis | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/top-bankers-say-state-must-raise-its-taxes-at-once-issue-warning.html | TOP BANKERS SAY STATE MUST RAISE ITS TAXES AT ONCE | By Linda Greenhouse Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/tot-bankers-say-state-must-raise-its-taxes-at-once.html | TOT BANKERS SAY STATE MUST RAISE ITS TAXES AT ONCE | By Linda Greenhouse Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/troops-in-beirut-battling-gunmen-big-hotels-burned-prime-minister.html | TROOPS IN BEIRUT BATTLING GUNMEN BIG HOTELS BURNED | By James M Markham Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/troops-in-beirut-battling-gunmen-big-hotels-burned.html | TROOPS IN BEIRUT BATTLING GUNMEN BIG HOTELS BURNED | By James M Markham Special to The New York Times | RE 883-637 | 37820 B 74143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/tv-rona-barrett-interviews-four-dream-actors.html | TV Rona Barrett Interviews Four Dream Actors | By John J OConnor | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/unfunny-gags.html | Unfunny Gags | By William Safire | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/us-bars-paris-exhibit-and-causes-a-stir.html | US Bars Paiis Exhibit and Causes a Stir | By James F Clarity Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/us-seems-to-bar-a-nuclear-deal-private-offer-to-sell-atomic.html | US SEEMS TO BAR A NUCLEAR DEAL | By David Burnham Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/us-ski-team-needs-windfall-of-halfmillion-for-busy-winter.html | US Ski Team Needs Windfall Of HalfMillion for Busy Winter | By Michael Strauss | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/us-steel-expects-no-76-spending-cuts-but-foresees-rise-in-prices-no.html | US Steel Expects No 76 Spending Cuts but Foresees Rise in Prices | By Gene Smith | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/us-to-sell-israel-25-f15s-saudis-order-a-18-billion-project.html | US to Sell Israel 25 F15s Saudis Order a 18 Billion Project | ByJohn W Finney Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/veeck-gets-approval-as-white-sox-owner-veeck-is-approved-as-owner.html | Veeck Gets Approval As White Sox Owner | By Joseph Durso Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/violence-flares-al-boston-school.html | VIOLENCE FLARES Al BOSTON SCHOOL | By John Kifner Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/violence-flares-at-boston-school-fist-fights-and-fire-bombing-mar.html | VIOLENCE FLARES AT BOSTON SCHOOL | By John Kifner Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/wealthtax-plan-slowed-in-britain-parliamentary-group-fails-to-agree.html | WEALTHTAX PLAN SLOWED IN BRITAIN | By Peter T Kilborn Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/what-bill-veeck-holds-for-the-future.html | What Bill Veeck Holds for the Futu | Dave Anderson | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/whitlams-defeat-in-australia-seen-interim-premier-appears-likely.html | WHITLAMS DEFEAT IN AUSTRALIA SEEN | By David A Andelman Special to The New York Times | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/william-a-wellman-dies-directed-movie-classics.html | William A Wellman Dies Directed Movie Classics | By Albin Krebs | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/winds-of-the-young-blow-holiday-airs.html | Winds of the Young Blow Holiday Airs | By John Leonard | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/witnesses-assail-insurance-plan-covering-catastrophic-illnesses.html | Witnesses Assail Insurance Plan Covering Catastrophic Illnesses | By Barbara Campbell | RE 883-637 | 37820 B 74143 |

| | | | | | |
|---|---|---|---|---|---|
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/writer-switches-to-jazz-playing-sudhalter-who-did-book-on.html | WRITER SWITCHES TO JAZZ PLAYING | By John S Wilson | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/yonkers-entries.html | Yonkers Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/yonkers-results.html | Yonkers Results | SPECIAL TO THE NEW YORK TIMES | RE 883-637 | 37820 B 74143 |
| 12/11/1975 | https://www.nytimes.com/1975/12/11/archives/zoners-ban-massage-parlors-in-times-square.html | Zoners Ban Massage Parlors in Times Square | By Glenn Fowler | RE 883-637 | 37820 B 74143 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/1976-social-register-is-on-way-at-higher-cost-to-subscribers.html | 1976 Social Register Is on Way At Higher Cost to Subscribers | By Ruth Robinson | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/2-nfl-games-slated-tomorrow.html | 2 NFL Games Slated Tomorrow | By William N Wallace | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/500-to-receive-lay-off-slips-in-cutback-by-connecticut.html | 500 to Receive Layoff Slips In Cutback by Connecticut | By Lawrence Fellows Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/85-of-rise-in-population-found-in-south-and-west-85-of-rise-in.html | 85 of Rise in Population Found in South and West | By Robert Reinhold Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/a-test-drill-rig-is-expected-off-jersey-coast.html | A Test Drill Rig Is Expected Off Jersey Coast | By William D Smith | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/about-new-york-lunchtime-metamorphosis.html | About New York | By Richard F Shepard | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/about-real-estate-trends-in-housing-values-traced-in-study.html | About Real Estate | By Alan S Oser | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/advertising-allied-chemical-praises-profits.html | Advertising | By Philip H Dougherty | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/anderson-resists-careys-tax-plan-use-of-state-pension-funds-as-loan.html | ANDERSON RESISTS CAREYS TAX PLAN | By Francis X Clines Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/angola-reported-getting-50-million-in-us-arms-us-reported-giving.html | Angola Reported Getting 50 Million in US Arms | By David Binder Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/australian-vote-hinges-on-money-polls-show-that-economic-issues-are.html | AUSTRALIAN VOTE HINGES ON MONEY | ByDavid A Andelman Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/baseball-meetings-end-with-problems-unsettled.html | Baseball Meetings End With Problems Unsettled | By Leonard Koppett Special to The New York Times | RE 883-638 | 37820 B 74144 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/beirut-orders-15th-truce-fire-goes-on.html | Beirut Orders 15th Truce | By James M Markham Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/big-board-rebuffs-merrill-on-expansion-in-odd-lots-merrill-set-back.html | Big Board Rebuffs Merrill On Expansion in Odd Lots | By Richard Phalon | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/books-of-the-times-percipience-on-horseback.html | Books of The Times | By Anatole Broyard | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/bridge-association-officials-seek-tooearly-tourney-arrivals.html | Bridge | By Alan Truscott | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/british-columbians-go-to-polls-in-an-emotionstirring-election.html | British Columbians Go to Polls In an EmotionStirring Election | By Robert Trumbull Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/british-continue-ban-on-death-penalty.html | British Continue Ban on Death Penalty | By Robert B Semple Jr Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/carey-and-byrne-are-said-to-agree-on-leone-for-port-authority.html | Carey and Byrne Are Said to Agree On Leone for Port Authority Director | By Ronald Sullivan Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/cincinnati-symphony-at-carnegie-hall.html | Cincinnati Symphony at Carnegie Hall | BY Harold C Schonberg | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/civilrights-split-over-busing.html | CivilRights Split Over Busing | By Paul Delaney Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/college-school-results.html | College School Results | SPECIAL TO THE NEW YORK TIMES | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/control-of-city-u-by-state-is-urged-in-regents-plan-power-would-be.html | CONTROL OF CITY U BY STATE IS URGED IN REGENTS PLAN Power Would Be Exchanged for Full Albany Financing of Nonspecial Programs TUITION IS ASKED NOW Mayor Sets Dec 19 Deadlin for Education Board to Give Him ExpenseCut Draft | By Iver Peterson Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/cotton-futures-prices-rise-as-crop-estimates-shrink.html | Cotton Futures Prices Rise As Crop Estimates Shrink | By Elizabeth M Fowler | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/democrat-leads-in-san-francisco-margin-narrow-in-runoff-to-succeed.html | DEMOCRAT LEADS IN SAN FRANCISCO | By Wallace Turner Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/deputies-in-fords-white-house-have-power-and-good-prospects.html | Deputies in Fords White House Have Power and Good Prospects | By Philip Shabecoff Special to The New York Times | RE 883-638 | 37820 B 74144 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/display-of-19thcentury-drawings-fills-gap-at-morgan.html | Display of 19thCentury Drawings Fills Gap at Morgan | By John Russell | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/dow-is-off-126-in-mixed-market-traders-await-new-economic-data.html | Dow Is Off 126 in Mixed Market | By Douglas W Cray | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/dump-to-be-searched.html | Dump to Be Searched | By Joseph F Sullivan Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/economic-woes-and-drought-peril-tanzanias-gains.html | Economic Woes and Draught Peril Tanzanias Gains | By Henry Kamm Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/engineers-strike-staten-island-trains-for-raise-given-national-rail.html | Engineers Strike Staten Island Trains For Raise Given National Rail Unions | By Peter Kihss | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/esmark-net-gains-256-in-quarter-4thperiod-earnings-rise-to-a.html | ESMARK NET GAINS 256 IN QUARTER | By Clare M Reckert | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/federal-reserve-statement.html | Federal Reserve Statement | SPECIAL TO THE NEW YORK TIMES | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/film-the-oddments-of-city-pasture-experimental-work-is-on-bill-of-6.html | Film The Oddments of City Pasture | By Richard Eder | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/fisher-hall-eliminating-its-pipe-organ.html | Fisher Hall Eliminating Its Pipe Organ | By Allen Hughes | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/for-us-and-plo-talks.html | For US and PLO Talks | By Roger Fisher | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/french-give-mayflower-as-musical-for-2-capitals.html | French Give Mayflower As Musical for 2 Capitals | By Linda Charlton Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/funeral-is-held-for-hero-fireman-2000-at-rites-in-the-bronx-for.html | FUNERAL IS HELD FOR HERO FIREMAN | By George Goodman Jr | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/governors-aides-move-to-bar-yonkers-default.html | Governors Aides Move To Bar Yonkers Default | By Steven R Weisman Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/guild-unit-at-washington-post-to-reassess-its-stand-on-strike.html | Guild Unit at Washington Post To Reassess Its Stand on Strike | By Diane Henry Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/hearst-defense-will-be-fear-of-death.html | Hearst Defense Will Be Fear of Death | By Wallace Turner Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/hockey-basketball-standings.html | Hockey Basketball Standings | SPECIAL TO THE NEW YORK TIMES | RE 883-638 | 37820 B 74144 |

| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/hospital-agency-eases-stand-on-dental-clinics.html | Hospital Agency Eases Stand on Dental Clinics | By David Bird | RE 883-638 | 37820 B 74144 |
|---|---|---|---|---|---|
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/house-approves-construction-picketing-bill-ford-under-pressure-to.html | House Approves Construction Picketing Bill | By David E Rosenbaum Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/housing-scandals-slowing-programs.html | Housing Scandals Slowing Programs | By William E Farrell | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/indiana-tops-notre-dame-five-6360-indiana-subdues-notre-dame-6360.html | Indiana Tops Notre Dame Five 6360 | By Gordon S White Jr Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/investors-redeem-citys-securities-first-of-moratorium-notes-fall.html | INVESTORS REDEEM CITYS SECURITIES | ByFred Ferretti | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/iraqi-offer-to-let-jews-return-fails-to-stir-much-enthusiasm.html | Iraqi Offer to Let Jews Return Fails to Stir Much Enthusiasm | By Bernard Gwertzman Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/kissinger-critical-of-soviet-policies-but-he-tells-nato-ministers.html | KISSINGER CRITICAL OF SOVIET POLICIES | By Drew Middleton Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/knicks-lose-to-cavaliers-cavs-paced-by-chones-defeat-knicks-10995.html | Knicks Loge to Cavaliers | By Thomas Rogers Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/lee-wiley-dead-jazz-singer-60-star-of-30s-and-40s-noted-for-gently.html | LEE WILEY DEAD JAZZ SINGER 60 | By John S Wilson | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/leis-sign-nastase-wtt-sees-profit.html | Leis Sign Nastase WTT Sees Profit | By Parton Keese | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/loan-guarantees-cut-in-energy-bill-house-refuses-to-authorize-6.html | LOAN GUARANTEES CUT IN ENERGY BILL | By Edward Cowan Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/maple-and-martin-combine-winning-ways-at-aqueduct.html | Maple and Martin Combine Winning Ways at Aqueduct | BY Steve Cady | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/market-place-both-sides-of-buyout-situation.html | Market Place | By Robert Metz | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/money-supply-up-24-billion-in-week-sharp-rise-indicates-policy.html | Money Supply Up 24 Billion in Week | By Terry Robards | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/museum-adds-a-mollusks-hall.html | Museum Adds a Mollusks Hall | By Walter Sullivan | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/music-duo-by-da-capo-chamber-players-open-season-with-eislers-work.html | Music Duo by Da Capo | Allen Hughes | RE 883-638 | 37820 B 74144 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/nbc-study-finds-no-tie-of-drug-ads-to-illicit-use.html | NBC Study Finds No Tie Of Drug Ads to Illicit Use | By Les Brown | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-85-of-rise-in-population-found-in-south-and-west.html | 85 of Rise in Population Found in South and West | By Robert Reinhold Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-anderson-resists-careys-tax-plan-use-of-state.html | ANDERSON RESISTS CAREYS TAX PLAN | By Francis X Clines Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-angola-reported-getting-50-million-in-us-arms-us.html | Angola Reported Getting 50 Million in US Arms | By David Binder Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-beirut-orders-15th-ceasefire-amid-gunfire-and.html | Beirut Orders 15th CeaseFire Amid Gunfire and Explosions | By James M Markham Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-control-of-city-u-by-state-is-urged-in-regents.html | CONTROL OF CITY U BY STATE IS URGED IN REGENTS PLAN | By Iver Peterson Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-cuts-said-to-slow-murder-inquiry-woodcock-reports.html | CUTS SAID TO SLOW MURDER INQUIRY | By Walter H Waggoner Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-governors-said-to-favor-leone-for-port-agency-job.html | Governors Said to Favor Leone for Port Agency Job | By Ronald Sullivan Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-grant-said-to-be-leaving-times-square-early-in76.html | Grant Said to Be Leaving Times Square Early in 76 | By Isadore Barmash | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-hearst-defense-will-be-fear-of-death.html | Hearst Defense Will Be Fear of Death | BY Wallace Turner Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-loan-guarantees-cut-in-energy-bill-house-refuses.html | LOAN GUARANTEES CUT IN ENERGY BILL | By Edward Cowan Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-museum-adds-a-mollusks-hall.html | Museum Adds a Mollusks Hall | By Walter Sullivan | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-off-st-peters-hushed-but-hectic-diplomacy.html | Off St Peters Hushed but Hectic Diplomacy | ByAlvin Shuster Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-power-to-prevent-domestic-threats-sought-for-fbi-a.html | POWERTO PREVENT DOMESTIC THREATS SOUGHT FOR FBI | By Nicholas M Horrock Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-reagan-tops-ford-as-gallup-finds-a-sharp-reversal.html | REAGAN TOPS FORD AS GALLUP FINDS A SHARP REVERSAL | By R W Apple Jr | RE 883-638 | 37820 B 74144 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-senate-votes-banking-bill-widest-reform-since30s.html | Senate Votes Banking Bill Widest Reform Since 30s | By Edwin L Dale Jr Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-societe-imetal-has-acquired-67-of-copperweld-corp.html | Societe Imetal Has Acquired 67 of Copperweld Corp | ByHerbert Koshetz | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-spanish-cabinet-is-named-cautious-reform-expected.html | Spanish Cabinet Is Named Cautious Reform Expected | By Henry Giniger Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/new-jersey-pages-vatican-observer-keeps-a-close-watch-on-the-un.html | Vatican Observer Keeps a Close Watch on the U N | By Paul Hofmann Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/notes-on-people-293000-helps-ease-durkinwyman-pain.html | Notes on People | Laurie Johnston | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/off-st-peters-hushed-but-hectic-diplomacy.html | Off St Peters Hushed but Hectic Diplomacy | ByAlvin Shuster Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/on-national-planning.html | On National Planning | By James M Banner Jr | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/panel-charges-state-lags-on-willowbrook-reforms.html | Panel Charges State Lags On Willowbrook Reforms | By Max H Seigel | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/parentschildren-the-santa-claus-myth-valuable-or-humbug.html | PARENTSCHILDREN | By Richard Flaste | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/people-and-business-a-twoway-view-of-labor-data.html | People and Business | Alexander R Hammer | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/people-in-sports-bobick-on-2500-not-for-him.html | People in Sports | Al Harvin | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/police-cuts-said-to-hamper-diggs-murder-inquiry.html | Police Cuts Said to Hamper Diggs Murder Inquiry | By Walter H Waggoner Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/power-to-prevent-domestic-threats-sought-for-fbi-a-justice.html | POWER TO PREVENT DOMESTIC THREATS SOUGHT FOR FBI | ByNicholas N Horrock Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/pro-football-statistics.html | Pro Football Statistics | SPECIAL TO THE NEW YORK TIMES | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/rangers-trounce-bruins-51-rangers-trounce-bruins-51.html | Rangers Trounce Bruins 51 | BY John S Radosta Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/reactors-and-risks.html | Reactors and Risks | By Tom Wicker | RE 883-638 | 37820 B 74144 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archiv es/reagan-gallups-past-ford.html | Reagan Gallups Past Ford | By James Reston | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archiv es/reagan-tops-ford-as-gallup-finds-a-sharp-reversal-republicans-said.html | REAGAN TOPS FORD AS GALLUP FINDS A SHARP REVERSAL | By R W Apple Jr | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archiv es/resorts-stock-up-on-snow.html | Resorts Stock Up On Snow | By Michael Strauss | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archiv es/restaurant-reviews-swiss-cuisine-thats-worth-the-wait-neighborhood.html | Restaurant Reviews | ByJohn Canaday | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archiv es/rise-continues-in-bond-market-24-billion-expansion-in-money-supply.html | RISE CONTINUES IN BOND MARKET | ByJohn H Allan | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archiv es/rutgers-and-manhattan-beat-two-of-philadelphia-big-five-rutgers.html | Rutgers and Manhattan Beat Two of Philadelphia Big Five | By Deane McGowen | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archiv es/santas-skyward-travels-they-all-started-right-here.html | Santas Skyward Travels They All Started Right Here | By Leslie Maitland | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archiv es/senate-votes-banking-bill-widest-reform-since-30s-measure-allows.html | Senate Votes Banking Bill Widest Reform Since 30s | By Edwin L Dale Jr Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archiv es/senatehouse-panel-backs-aid-for-city.html | SenateHouse Panel Backs Aid for City | By Martin Tolchin Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archiv es/societe-imetal-has-acquired-67-of-copperweld-corp.html | Societe Imetal Has Acquired 67 of Copperweld Corp | By Herbert Koshetz | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archiv es/spanish-cabinet-is-named-cautious-reform-expected-spanish-premier.html | Spanish Cabinet Is Named Cautious Reform Expected | By Henry Giniger Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archiv es/state-crisis-the-same-only-different-bankers-entry-into-tax-picture.html | State Crisis the Same Only Different | By Linda Greenhouse Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archiv es/state-criticizes-artificial-foods-asks-ban-on-labeling-them-equal.html | STATE CRITICIZES ARTIFICIAL FOODS | By Will Lissner | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archiv es/suspect-in-hoffa-case-jailed-for-contempt-of-court.html | Suspect in Hoffa Case Jailed for Contempt of Court | By Agis Salpukas Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archiv es/table-on-population-shift.html | Table on Population Shift | SPECIAL TO THE NEW YORK TIMES | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archiv es/the-many-voices-of-israeli-policy.html | The Many Voices of Israeli Policy | By Terence Smith Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archiv es/the-opera-ruddigore.html | The Opera Ruddigore | By Raymond Ericson | RE 883-638 | 37820 B 74144 |

| | | | | | |
|---|---|---|---|---|---|
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/the-partys-real-stars-were-yesterdays-women-of-style.html | The Partys Real Stars Were Yesterdays Women of Style | By Bernadine Morris | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/the-pop-life-chad-mitchell-sings-at-ballroom.html | The Pop Life | By John Rockwell | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/todays-entries-at-aqueduct.html | Todays Entries at Aqueduct | SPECIAL TO THE NEW YORK TIMES | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/total-less-than-3d-of-predicted-realization-438-million-bid-for.html | Total Less Than 3d of Predicted Realization | ByRobert Lindsey Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/tragic-theater-of-martha-graham.html | Tragic Theater of Martha Graham | By Clive Barnes | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/turks-seek-to-restrain-un-force-in-northern-cyprus.html | Turks Seek to Restrain UN Force in Northern Cyprus | By Steven V Roberts Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/tv-soundstage-offers-music-of-john-hammond.html | TV Soundstage Offers Music of John Hammond | By John J OConnor | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/united-airlines-strike-snarling-holiday-travel.html | United Airlines Strike Snarling Holiday Travel | ByRalph Blumenthal | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/vatican-observer-keeps-a-close-watch-on-the-un-vatican-aide.html | Vatican Observer Keeps a Close Watch on the U N | By Paul Hofmann Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/wood-field-stream-rabbit-hunting.html | Wood Field  Stream Rabbit Hunting | By Nelson Bryant Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/wt-grant-said-to-be-leaving-times-square-site-early-in-76-grant.html | W T Grant Said to Be Leaving Times Square Site Early in 76 | By Isadore Barmash | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/yanks-send-bonds-to-angels-for-pair-and-medich-to-pirates-for-3.html | Yanks Send Bonds to Angels for Pair And Medich to Pirates for 3 Players | By Joseph Durso Special to The New York Times | RE 883-638 | 37820 B 74144 |
| 12/12/1975 | https://www.nytimes.com/1975/12/12/archives/yonkers-entries.html | Yonkers Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-638 | 37820 B 74144 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/4-gunmen-yield-in-london-siege-and-free-hostages.html | 4 Gunmen Yield in London Siege and Free Hostages | By Joseph Collins Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/a-gac-unit-files-for-bankruptcy-chapter-xi-action-entered-in-miami.html | A GAC UNIT FILES FOR BANKRUPTCY | BY Clare M Reckert | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/ailey-dancers-give-according-to-eve.html | ALLEY DANCERS GIVE ACCORDING TO EVE | Don McDonagh | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/antiques-h2oheat-200-steam-toys-rare-and-exquisitely-made-are-shown.html | Antiques H2O  Heat | By Rita Reif | RE 883-641 | 37820 B 75380 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archiv es/art-a-pennsylvania-landmark-show-of-48-works-from-academy-is-at-the.html | Art A Pennsylvania Landmark | By John Russell | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archiv es/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archiv es/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archiv es/as-hot-dog-battle-rages-a-close-look-at-the-meat-thats-caught-in.html | As Hot Dog Battle Rages A Close Look at the Meat Thats Caught in the Middle | By Mimi Sheraton | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archiv es/australians-cast-votes-after-a-bitter-campaign.html | Australians Cast Votes After a Bitter Campaign | By David A Andelman Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archiv es/black-hat-for-uncle-sam.html | Black Hat for Uncle Sam | By Russell Baker | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archiv es/bobick-thrashes-neumann-with-3-knockdowns-in-4th-wins-bout-in.html | Bobick Thrashes Neumann With 3 Knockdowns in 4th | By Deane McGowen | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archiv es/books-of-the-times-the-real-nijinsky-leaps-out.html | Books of The Times | By Anna Kisselgoff | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archiv es/bridge-swiss-teams-to-be-played-impromptu-and-at-an-old-site.html | Bridge | ByAlan Truscott | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archiv es/britain-reported-to-plan-400-million-chrysler-aid-britain-reported.html | Britain Reported to Plan 400 Million Chrysler Aid | By Peter T Kilborn Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archiv es/britain-reported-to-plan-400-million-chrysler-aid.html | Britain Reported to Plan 400 Million Chrysler Aid | By Peter T Kilborn | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archiv es/by-kenneth-a-briggs-special-to-the-new-york-times.html | No Title | By Kenneth A Briggs Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archiv es/byrne-signs-a-ban-on-crossover-voting-byrne-signs-ban-on-crossover.html | Byrne Signs a Ban on Crossover Voting | By Joseph F Sullivan Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archiv es/concert.html | Concert | By John Rockwell | RE 883-641 | 37820 B 75380 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/congress-succeeding-in-curbs-on-spending-congress-succeeding-in.html | Congress Succeeding In Curbs on Spending | ByRichard L Madden Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/congress-succeeding-in-curbs-on-spending.html | Congress Succeeding In Curbs on Spending | By Richard L Madden Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/congressmen-tell-of-irritation-over-covert-us-angola-aid.html | Congressmen Tell of Irritation Over Covert US Angola Aid | By David Binder Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/controller-cites-a-distraction-in-nearcollision-of-2-jetliners.html | Controller Cites a Distraction In NearCollision of 2 Jetliners | By Richard Within Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/convention-hall-is-weighed-again-beame-sees-gains-in-shift-to.html | CONVENTION HALL IS WEIGHED AGAIN | By Glenn Fowler | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/convention-hall-is-weighed-again.html | CONVENTION HALL IS WEIGHED AGAIN | By Glenn Fowler | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/corporations-report-sales-and-earnings.html | Corporations Report Sales and Earnings | SPECIAL TO THE NEW YORK TIMES | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/deaths2.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/dow-slips-008-to-83281-as-trading-is-lackluster-dow-dips-by-008-in.html | Dow Slips 008 to 83281 As Trading Is Lackluster | By Douglas W Cray | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/electorate-in-british-columbia-restores-rule-by-conservatives.html | Electorate in British Columbia Restores Rule by Conservatives | By Robert Trumbull Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/estonia-prepares-for-1980-olympics.html | Estonia Prepares for 1980 Olympics | By Christopher S Wren Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/exfranklin-bank-aide-pleads-guilty.html | ExFranklin Bank Aide Pleads Guilty | By Arnold Lubasch | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/fair-trade-laws-coming-to-an-end-president-signs-repeal-bill.html | FAIR TRADE LAWS COMING TO AN END | By Eileen Shanahan Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/fair-trade-laws-coming-to-an-end.html | FAIR TRADE LAWS COMING TO AN END | By Eileen Shanahan Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/floating-rates-burden-business-deals-abroad-are-harder-under.html | FLOATING RATES BURDEN BUSINESS | By Ann Crittenden | RE 883-641 | 37820 B 75380 |

| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/floating-wings-generate-power-high-above-earth-patents-floating.html | Floating Wings Generate Power High Above Earth | By Stacy V Jones Special to The New York Times | RE 883-641 | 37820 | B 75380 |
|---|---|---|---|---|---|---|
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/for-woman-mayor-its-another-first.html | For Woman Mayor Its Another First | By Andrew H Malcolm Special to The New York Times | RE 883-641 | 37820 | B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/ford-said-to-be-undisturbed-by-poll-data.html | Ford Said to Be Undisturbed by Poll Data | By Philip Shabecoff Special to The New York Times | RE 883-641 | 37820 | B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-641 | 37820 | B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/frontier-is-narrowing-for-brookhaven-town-frontier-is-narrowing-for.html | Frontier Is Narrowing For Brookhaven Town | By George Vecsey Special to The New York Times | RE 883-641 | 37820 | B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/frontier-is-narrowing-for-brookhaven-town.html | Frontier Is Narrowing For Brookhaven Town | By George Vecsey Special to The New York Times | RE 883-641 | 37820 | B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/going-out-guide.html | GOING OUT | Howard Thompson | RE 883-641 | 37820 | B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/gop-in-reversal-agrees-to-discuss-taxes-with-carey-new-levies-part.html | GOP IN REVERSAL AGREES TO DISCUSS TAXES WITH CAREY | By Linda Greenhouse | RE 883-641 | 37820 | B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/gop-in-reversal-agrees-to-discuss-taxes-with-carey.html | GOP IN REVERSAL AGREES TO DISCUSS TAXES WITH CAREY | By Linda Greenhouse | RE 883-641 | 37820 | B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/grain-contracts-plunge-in-price-soviet-plan-to-halt-buying-is.html | GRAIN CONTRACTS PLUNGE IN PRICE | By Elizabeth M Fowler | RE 883-641 | 37820 | B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/gunmen-in-beirut-besiege-christians.html | Gunmen in Beirut Besiege Christians | By Henry Tanner Special to The New York Times | RE 883-641 | 37820 | B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/head-of-governing-board-of-city-u-wants-to-leave.html | Head of Governing Board Of City U Wants to Leave | By Leonard Buder | RE 883-641 | 37820 | B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/hockey-basketball-standings.html | Hockey Basketball Standings | SPECIAL TO THE NEW YORK TIMES | RE 883-641 | 37820 | B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/in-a-changing-britain-class-holds-the-line-in-a-changing-britain.html | In a Changing Britain Class Holds the Line | By Robert B Semple Jr Special to The New York Times | RE 883-641 | 37820 | B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/in-a-changing-britain-class-holds-the-line.html | In a Changing Britain Class Holds the Line | By Robert B Semple Jr Special to The New York Times | RE 883-641 | 37820 | B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/in-britain-a-move-is-afoot-to-update-laws-on-rape.html | In Britain a Move Is Afoot To Update Laws on Rape | By Judith Weinraub Special to The New York Times | RE 883-641 | 37820 | B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/justices-refuse-to-cancel-murder-case-gag-order.html | Justices Refuse to Cancel Murder Case Gag Order | By Lesley Oelsner Special to The New York Times | RE 883-641 | 37820 | B 75380 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/knicks-trounced-by-braves-123110-braves-erase-deficit-trounce.html | Knicks Trounced By Braves 123110 | By Thomas Rogers Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/lisbon-military-moves-to-get-out-of-party-politics-ruling-council.html | LISBON MILITARY MOVES TO GET OUT OF PARTY POLITICS | By Marvine Howe Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/lisbon-military-moves-to-get-out-of-party-politics.html | LISBON MILITARY MOVES TO GET OUT OF PARTY POLITICS | By Marvine Howe Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/lobbyists-in-iran-paid-by-grumman-defense-contractor-says-it-sees.html | LOBBYISTS IN IRAN PAID BY GRUMMAN | By Pranay Gupte Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/magicians-term-israeli-psychic-a-fraud.html | Magicians Term Israeli Psychic a Fraud | By Boyce Rensberger | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/magicians-term-israeli-psychic-a-fraud.html | Magicians Term Israeli Psychic a Fraud | By Boyce Rensberger | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/man-52-rescues-a-12yearold-girl-from-attackers-at-the-cost-of-his.html | Man 52 Rescues a 12YearOld Girl From Attackers at the Cost of His Life | By Joseph B Treaster | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/market-place-security-for-savings-accounts.html | Market Place | ByRobert Metz | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/maslow-dancers-revive-1942-folksay.html | Maslow Dancers Revive 1942 Tolksay | Anna Kisselgoff | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/mets-trade-staub-to-tigers-for-lolich-mets-get-lolich-for-staub.html | Mets Trade Staub to Tigers for Lolich | By Joseph Durso Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/mexico-fells-us-jews-it-does-not-link-zionism-with-racism.html | Mexico Tells US Jews It Does Not Link Zionism With Racism | By Alan Riding Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/miss-moore-calls-on-court-to-accept-her-guilty-plea-but-judge.html | Miss Moore Calls on Court To Accept Her Guilty Plea | By Tom Buckley Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/miss-moore-calls-on-court-to-accept-her-guilty-plea.html | Miss Moore Calls on Court To Accept Her Guilty Plea | By Tom Buckley Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/moscone-elected-in-san-francisco-democratic-state-senator-defeats-a.html | MOSCONE ELECTED IN SAN FRANCISCO | By Wallace Turner Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/most-brilliant-xray-source-identified.html | Most Brilliant XRay Source Identified | By Walter Sullivan | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/music-kolb-soundings.html | Music Kolb Soundings | ByDonal Benahan | RE 883-641 | 37820 B 75380 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/music-ornate-traviata.html | Music Ornate Traviata | By Raymond Ericson | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/music-to-jets-hosts-the-click-of-turnstiles.html | Music to Jets Hosts The Click of Turnstiles | By Gerald Eskenazi | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/nets-defeat-spirits-by-10698-late-spurt-helps-nets-top-spirits.html | Nets Defeat Spirits by 10698 | By Paul L Montgomery Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/new-group-is-planning-broadcasts-on-religion.html | New Group Is Planning Broadcasts on Religion | By George Dugan | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/new-state-units-may-stay-vacant-part-of-austerity-measures-by.html | NEW STATE UNITS MAY STAY VACANT | By Francis X Clines | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/notes-on-people-12-women-in-house-to-make-china-trip.html | Notes on People | Laurie Johnston | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/notes-on-people.html | Notes on People | Laurie Johnston | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/of-state-and-church.html | Of State and Church | By C L Sulzberger | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/otb-slump-surcharge-is-blamed-bets-off-this-year-at-otb-bobick.html | OTB Slump Surcharge Is Blamed | By Steve Cady | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/paris-dispute-over-army-starts-a-major-political-war.html | Paris Dispute Over Army Starts a Major Political War | By Flora Lewis Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/partys-chiefs-and-byrne-agree-on-senate-leader.html | Partys Chiefs and Byrne Agree on Senate Leader | By Ronald Sullivan Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/people-in-sports-mendenhall-a-reluctant-giant.html | People in Sports | Al Harvin | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/photography-show-by-women-at-janis.html | Photography Show By Women at Janis | By Hilton Kramer | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/queens-man-rescues-girl-12-from-attackers-at-cost-of-life.html | Queens Man Rescues Girl 12 From Attackers at Cost of Life | By Joseph B Treaster | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/rangers-upswing-gets-high-marks.html | Rangers Upswing Gets High Marks | By John S Radosta | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/rcas-satcom-i-in-canaveral-liftoff-longdistance-competition-is-its.html | RCAs Satcom I in Canaveral Liftoff | By Reginald Stuart | RE 883-641 | 37820 B 75380 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/rome-opera-starts-season-with-ballet-jarring-many.html | Rome Opera Starts Season With Ballet Jarring Many | By Alvin Shuster Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/school-boycotted-in-south-boston-imposition-of-court-control-angers.html | SCHOOL BOYCOTTED IN SOUTH BOSTON | ByJohn Kifner Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/shell-will-build-skyscrapersized-oil-rig-skyscrapersize-oil-rig.html | Shell Will Build SkyscraperSized Oil Rig | By James P Sterba Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/spain-frees-a-labor-dissident-arrested-after-earlier-release.html | Spain Frees a Labor Dissident Arrested After Earlier Release | ByHenry Giniger Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/sports-today.html | Sports Today | SPECIAL TO THE NEW YORK TIMES | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/stage-horse-dreamer-innocence-corrupted-is-shepards-theme.html | Stage Horse Dreamer | By Mel Gussow | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/state-mental-health-chief-vows-action-at-once-on-willowbrook.html | State Mental Health Chief Vows Action at Once on Willowbrook | By Max H Seigel | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/strike-over-carters-attack-garbage-pile.html | Strike Over Carters Attack Garbage Pile | By Damon Stetson | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/suit-by-sec-lays-fraud-to-bergman.html | Suit by SEC Lays Fraud to Bergman | By John L Hess | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/television.html | Television | SPECIAL TO THE NEW YORK TIMES | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/the-roads-to-are-the-roads-from.html | The Roads To Are the Roads From | By Raymond Williams | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/ujas-1976-goal-to-be-600-million-leaders-cite-need-to-help-soviet.html | U4AS 1976 GOAL TO BE 600 MILLION | By Irving Spiegel | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/union-city-girl-9-is-safe-and-ransom-is-found-as-4-are-held-in.html | Union City Girl 9 Is Safe and Ransom Is Found as 4 Are Held in Kidnapping | By Walter H Waggoner Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/union-city-girl-9-is-safe-and-ransom-is-found-as-are-held-in.html | Union City Girl 9 Is Safe and Ransom Is Found as Are Held in Kidnapping | By Walter H Waggoner Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/unresolved-problems-of-housing-the-poor.html | Unresolved Problems of Housing the Poor | By William E Farrell | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/us-armscut-idea-is-backed-by-nato-kissingers-proposal-will-be-sent.html | US ARMSCUT IDEA IS BACKED BY NATO | By Drew Middleton Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/us-armscut-idea-is-backed-by-nato.html | US ARMSCUT IDEA IS BACKED BY NATO | By Drew Middleton Special to The New York Times | RE 883-641 | 37820 B 75380 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/us-investigating-exchanges-of-cash-small-bills-turned-in-for-large.html | US Investigating Exchanges of Cash | By Terry Robards | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/willie-10-finally-finds-a-real-home.html | Willie 10 Finally Finds a Real Home | By Barbara Campbell | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/willie-10-will-finally-have-a-real-home-willie-10-will-finally-have.html | Willie 10 Will Finally Have a Real Home | By Barbara Campbell | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/yonkers-default-is-averted-again-state-steps-in-for-2d-time-after.html | YONKERS DEFAULT IS AVERTED AGAIN | By James Feron Special to The New York Times | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/yonkers-entries.html | Yonkers Entries | SPECIAL TO THE NEW YORK TIMES | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/zionism-examined.html | Zionism Examined | By Nathan Glazer | RE 883-641 | 37820 B 75380 |
| 12/13/1975 | https://www.nytimes.com/1975/12/13/archives/zoot-sims-salute-draws-jazz-stars.html | ZOOT SIMS SALUTE DRAWS JAZZ STARS | John S Wilson | RE 883-641 | 37820 B 75380 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/-as-hundreds-scratch-for-jobs-hundreds-scratching-for-store-jobs.html | As Hundreds Scratch for Jobs | ByAnia Savage Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/100-killed-in-lebanon-as-war-goes-on.html | 100 Killed in Lebanon as War Goes On | By Henry Tanner Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/2-resign-city-fund-posts-over-hiring-of-cavanagh-discounts.html | 2 Resign City Fund Posts Over Hiring of Cavanagh | By Thomas P Ronan | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/3-seminary-pioneers-go-out-into-field-guidelines-by-bishops.html | 3 Seminary Pioneers Go ut Into Field | By James F Lynch Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/3514-triumph-is-pittsburghs-11th-in-row-homefield-advantage.html | 3514 Triumph Is Pittsburghs 1th in Row | By William N Wallace Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/52-shot-scores-at-aqueduct-sharp-gary-sets-record-at-aqueduct.html | 52 Shot Scores at Aqueduct | By Steve Cady | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/a-focus-on-the-urban-scene-focus-of-show-a-baroque-painting.html | A Focus on the Urban Scene | By Piri Halasz Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/a-list-of-recommended-books-for-dog-enthusiasts-library.html | A List of Recommended Books for Dog Enthusiasts Library | By Walter R Fletcher | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/a-small-towns-banker-in-iowa.html | A Small Towns Banker In Iowa | By Seth S King | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/adults-get-a-lift-with-hang-gliding-a-cautious-flier-no-serious.html | Adults Get a Lift With HangGliding | By Kevin McCall Guyette Special to The New York Times | RE 883-642 | 37820 B 75381 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/an-adults-fancy-often-turns-to-childhood-toys-a-costly-hobby-adult.html | An Adults Fancy Often Turns To Childhood Toys | By Mildred Jailer Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/an-antipolitician-politician-almost-makes-it-in-san-francisco.html | An Antipolitician Politician Almost Makes It in San Francisco | By Wallace Turner Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/an-eggshell-for-all-seasons-an-eggshell-for-all-seasons-eggshells.html | An Eggshell for All Seasons | By Sybil Harp | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/angolaaid-issue-opening-rifts-in-state-department-head-of-bureau-of.html | AngolaAid Issue Opening Rifts in State Department | BySeymour M Hersh Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/architecture-view-a-bizarre-monument-to-nonarchitecture.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/around-the-garden-a-tree-by-any-other-name.html | AROUND THE Garden | Joan Lee Faust | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/art-view-the-met-mounts-an-exhibit-that-extols-itself-art-view-the.html | ART VIEW | Hilton Kramer | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/as-the-tv-world-turns-tv-world.html | AS THE TV WORLD TURN | By Richard M Levine | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/authenticating-old-photos-a-job-for-a-sleuth.html | Authenticating Old PhotosA Job for a Sleuth | By Judith Mara Gutman | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/bah-humbug-to-all-yule-tv-kiddie-shows-humbug-to-all-yule-kiddie.html | Bah Humbug To All Yule TV Kiddie Shows | ByThomas Meehan | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/balky-inmates-on-rikers-island-finally-agree-to-cell-transfers.html | Balky Inmates on Rikers Island Finally Agree to Cell Transfers | By Wolfgang Saxon | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/banks-pledge-170-million-to-rescue-state-agencies-focus-on-albany.html | Banks Pledge 170 Million To Rescue State Agencies | By Steven R Weisman | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/baseballs-musical-chairs-82-shift-in-31-deals-the-tally-82-swap.html | Baseballs Musical Chairs 82 Shift in 31 Deals | By Joseph Durso Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/bidding-to-automate-the-checkout-a-dozen-companies-offering.html | Bidding to Automate the CheckOut | By William D Smith | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/bill-to-aid-city-put-the-states-congressmen-in-debtto-everyone-give.html | Bill to Aid City Put the States Congressmen in Debtto Everyone | By Martin Tolchin Special to The New York Times | RE 883-642 | 37820 B 75381 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/birth-notice-1-no-title.html | Birth Notice 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/birthcurb-drive-fights-deccas-no-1-problem.html | BirthCurb Drive Fights Daccas No 1 Problem | ByWilliam Borders Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/britons-dispute-new-labor-some-workers-facing-loss-of-jobless.html | BRIDGE | Alan Truscott | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/britons-dispute-new-labor-some-workers-facing-loss-of-jobless.html | BRITONS DISPUTE NEW LABOR LAWS | By Peter T Kilborn Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-additional-projects-are-cut.html | Additional Projects Are Cut | By Glenn Fowler | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-area-in-massapequa-in-dispute-central-style-sought.html | Area in Massapequa in Dispute | By Phyllis Bernstein Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-charisamatics-alive-and-well-on-li-a-broad-renewal.html | Charismatics Alive and Well on LI | By Dudley Dalton Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-cohalan-battling-islip-gop-chief-pace-refuses-to.html | Cohalan Battling Islip GOP Chief | By Pranay Gupte Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-eva-le-gallienne-returns-dog-constant-companion.html | Eva Le Gallienne Returns | ByPhyllis Funke Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-figure-in-art-is-on-display-a-strong-presence.html | Figure in Art Is on Display | By David L Shirey Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-indian-is-fighting-school-over-rights-further.html | Indian Is Fighting School Over Rights | By Kevin R Reilly Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-li-cowboys-show-stuff.html | LI Cowboys Show Stuff | By Barbara Delatiner Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-li-union-fighting-to-avoid-takeover-carey-action.html | LI Union Fighting To Avoid Takeover | By Peggy Hoynes Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-lilco-hearings-on-tuesday-users-rates.html | LILCO Hearings on Tuesday | By Harold Faber Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-monument-growing-out-of-coincidence-fire-leads-to.html | Monument Growing Out of Coincidence | By Muriel Fischer | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-new-school-plan-would-ease-taxes-a-school-tax-plan.html | New School Plan Would Ease Taxes | By Roy R Silver Special to The New York Times | RE 883-642 | 37820 B 75381 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-polish-children-learn-tradition-polish-alien-to-many.html | Polish Children Learn Tradition | By Dennis Starin Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/brooklyn-pages-sea-cliff-a-touch-of-the-past-antiques-scene-some.html | Sea Cliff A Touch of the Past | By Florence Fabricant Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/buffalo-musicians-are-pleasing-in-avant-concert-at-the-kitchen.html | Buffalo Musicians Are Pleasing In Avant Concert at the kitchen | By John Rockwell | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/by-1980-it-may-be-like-any-other-industrialized-nation-under-gierek.html | By 1980 It May Be Like Any Other Industrialized Nation | By Hella Pick | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/callaway-scores-reagan-in-south-calls-him-an-inept-governor.html | CALLAWAY SCORE REAGAN IN SOUTH | By R W Apple Jr Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/camera-view-picturing-children-as-they-really-are-camera-view.html | CAMERA VIEW | Lois Lowry | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/can-joe-dimaggio-be-61-one-that-didnt-fall-safe-adventure-in-a-fog.html | Can Joe DiMaggo Be 61 | Red Smith | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/carey-is-standing-tall-on-a-shaky-foundation-before-his-recent.html | Carey Is Standing Tall On a Shaky Foundation | By Frank Lynn | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/chess-the-ruy-lopez-can-be-a-weapon.html | CHESS | Robert Byrne | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/chiang-ching-presents-two-dance-premieres.html | Chiang Ching Presents Two Dance Premieres | By Anna Kisselgoff | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/christmas-sales-rise-an-early-start-christmas-sales-rise-despite.html | Christmas Sales Rise | By Alfonso A Narvaez Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/christmas-spending-is-up-but-not-on-credit-shoppers-still-cautious.html | Christmas Spending Is Up But Not on Credit | By Isadore Barmash | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/christmastree-buyers-seeking-fresh-farm-look-a-christmas-tradition.html | ChristmasTree Buyers Seeking Fresh Farm Look | By Anthony A Bliss Jr Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/citys-official-volunteer-head-becomes-a-volunteer-himself.html | Citys Official Volunteer Head Becomes a Volunteer Himself | ByRonald Smothers | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/codicil-may-revive-old-mill-playhouse.html | Codicil May Revive Old Mill Playhouse | By Carlo M Sardella Special to The New York Times | RE 883-642 | 37820 B 75381 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/colonial-house-will-be-saved-the-old-and-new.html | Colonial House Will Be Saved | By Jenifer MacKby Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/commmunism-and-the-way-in-angola.html | Communism and the War in Angola | By George M Houser | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/community-service-to-help-the-vulnerable-elderly-hardest-hit.html | Community Service To Help the Vulnerable | By Alvin L Schorr | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/da-vinci-trio-heard-in-rare-beethoven.html | DA VINCI TRIO HEARD IN RARE BEETHOVEN | Raymond Ericson | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/dance-martha-grahams-appalachian-spring-pearl-lang-as-bride-sparks.html | Dance Martha Grahams Appalachian Spring | ByClive Barnes | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/dance-view-modern-dance-comes-of-age-dance-view.html | DANCE VIEW | Clive Barnes | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/davidson-starswings-lose-52-rangers-win-52-keep-string-going-polis.html | Davidson StarsWings Lose 52 | By John S Radosta Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/delgado-pianist-heard-in-debut.html | Delgado Pianist Heard in Debut | Raymond Ericson | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/design-something-new.html | Design | By Norma Skurka | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/developer-drops-hotel-plan-here-he-cites-no-investor-interest-in-a.html | DEVELOPER DROPS HOTEL PLAN HERE | By Robert D McFadden | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/digging-plants-instead-of-drugs-digging-plants-instead-of-drugs.html | Digging Plants Instead of Drugs | By Olive Evans | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/dining-out-in-jersey-sauce-overwhelms-veal-bill-totals-3720.html | Dining Out in Jersey | By Frank J Trial | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/dutch-government-is-thwarted-in-its-efforts-to-break-siege-by-east.html | Dutch Government Is Thwarted in Its Efforts to Break Siege by East Asian Terrorists Holding Hostages | By Paul Kemezis Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/election-board-faces-key-test-over-putting-rules-into-effect.html | Election Board Faces Key Test Over Putting Rules Into Effect | By Warren Weaver Jr Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/emanuel-krasovsky-is-imposing-at-piano.html | EMANUEL KRASOVSKY IS IMPOSING AT PIANO | Allen Hughes | RE 883-642 | 37820 B 75381 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/england-italy-put-in-one-cup-group-sprint-star-18-to-play-football.html | England Italy Put In One Cup Group | By Alex Yannis | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/esquire-finds-no-critics-of-planned-article-paid-for-by-xerox.html | Esquire Finds No Critics of Planned Article Paid for by Xerox | By Albin Krebs | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/evangelical-protestants-engage-in-a-3day-dialogue-with-jews-mostly.html | Evangelical Protestants Engage In a 3Day Dialogue With Jews | By George Dugan | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/fei-admits-taiwan-balks-on-china.html | FEI Admits Taiwan Balks on China | By Ed Corrigan | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/film-view-you-dont-walk-out-on-catherine-deneuve.html | FILM VIEW | Vincent Canby | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/films-pay-for-couples-8-world-cruises-shown-on-television-majored.html | Films Pay for Couples 8 World Cruises | By N M Gerstenzang Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/five-pounds-of-odds-and-ends.html | Five pounds of odds and ends | By William Zinsser | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/followup-on-the-news-athletes-sex-test-shooting-error-electric.html | FollowUp on The News | Richard Haitch | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/food-news-creme-fraiche-a-la-jersey-a-london-creme.html | Food News | By Helen P Silver Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/food-splendid-squid-stuffed-squid-squid-sauce-for-rice-or-spaghetti.html | Food | By Margaret and Franco Romagnoli | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/for-a-mansion-to-make-it-good-looks-arent-enough-for-mansion-to.html | For a Mansion To Make It Good Looks Arent Enough | By Rita Reif | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/for-peddie-sunday-skating-you-never-forget.html | For Peddie Sunday Skating | By Joan Cook Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/for-young-readers.html | For young readers | By Rex Benedict | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/for-young-readers2.html | For young readers | By Paul Showers | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/ford-regroups-for-the-minicar-battle-ford-regroups-for-minicars.html | Ford Regroups For The Minicar Battle | By Agis Salpukas | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/free-speech-issue-in-nuclear-fight-coast-dispute-over-atomic-plants.html | FREE SPEECH ISSUE IN NUCLEAR FIGHT | By Gladwin Hill Special to The New York Times | RE 883-642 | 37820 B 75381 |

| 12/14/1975 | https://www.nytimes.com/1975/12/14/archiv es/funny-in-the-twenties-political-in-the-thirties-stroke-of-luck.html | Funny in the twenties political in the thirties | By Calvin Tomkins | RE 883-642 | 37820 B 75381 |
|---|---|---|---|---|---|
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archiv es/further-intimations-of-immortality.html | Further intimations of immortality | By Robert Jay Lifton | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archiv es/future-social-events.html | Future Social Events | By Russell Edwards | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archiv es/giants-hosts-to-saints-giants-at-home-today-to-anonymous-saints.html | Giants Hosts to Saints | By Murray Chass | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archiv es/hard-sell-a-pitfall-of-window-shopping-the-hard-sell-a-pitfall-of.html | Hard Sell A Pitfall Of Window Shopping | By Ernest Dickinson | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archiv es/hark-the-pop-cash-register-rings.html | Hark The Pop Cash Register Rings | ByHenry Edwards | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archiv es/he-doesnt-have-to-play-kennedy-any-more.html | He Doesnt Have To Play Kennedy Any More | By Ted Morgan | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archiv es/he-owes-the-soviets-a-great-deal-castro-rejects-reconciliation-to.html | He Owes the Soviets a Great Deal | By Stanley Karnow | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archiv es/headliners-the-nixon-conditions-the-guilty-plea-reinecke-conviction.html | Headliners | Gary Hoenig | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archiv es/headman.html | Headman | By Robert Berkvist | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archiv es/hispanics-allege-us-insensitivity-forum-urges-appointment-of-white.html | HISPANICS ALLEGE US INSENSITIVITY | By David Vidal Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archiv es/holiday-rappings-joyously-danced-at-judson-church.html | Holiday Rappings Joyously Danced At Judson Church | Don McDonagh | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archiv es/how-long-can-abt-depend-on-its-galaxy-of-stars-can-abt-depend-on.html | How Long Can ABT Depend on Its Galaxy of Stars | BY John Gruen | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archiv es/how-to-cure-the-ills-of-curing.html | How to cure the ills of curing | By H Jack Geiger | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archiv es/human-needs-burgeon-in-fiscal-crisis.html | Human Needs Burgeon in Fiscal Crisis | By Sanford Solender | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archiv es/humphrey-at-30-in-poll-widens-democratic-lead-humphrey-with-30-in.html | Humphrey at 30 in Poll Widens Democratic Lead | By Christopher Lydon Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archiv es/ideas-trends-paperwork-laughter-is-the-only-defense.html | Ideas  Trends | By Linda Charlton | RE 883-642 | 37820 B 75381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/ideas-trends-safety-and-the-molecular-biologists-manmade-gene.html | Ideas  Trends | Caroline Rand Herron and Donald Johnston | RE 883-642 | 37820 | B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/in-brief.html | In brief | By Peter Gardner | RE 883-642 | 37820 | B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/in-russia-the-circus-is-an-art-form.html | In Russia The Circus Is An Art Form | By Christopher Wren | RE 883-642 | 37820 | B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/in-warsaw-party-talks-and-tinsel-focus-on-consumers-discontent-with.html | In Warsaw  Party Talks And Tinsel | By Malcolm W Browne Special to The New York Times | RE 883-642 | 37820 | B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/intelligence-investigations-end-though-gaps-remain-extension.html | Intelligence Investigations End Though Gaps Remain | By Nicholas M Horrock Special to The New York Times | RE 883-642 | 37820 | B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/introducing-otca-new-dimension-in-lowcost-travel-what-exactly-is-an.html | Introducing O T CA New Dimension in LowCost Travel | By Paul Grimes | RE 883-642 | 37820 | B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/its-goodbye-to-connellys-a-venerable-irish-saloon-its-goodbye-to-an.html | Its Goodbye to Connellys a Venerable Irish Saloon | By Charles Kaiser | RE 883-642 | 37820 | B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/janis-ian-23-sings-with-new-maturity.html | JANIS IAN 23 SINGS WITH NEW MATURITY | Ian Dove | RE 883-642 | 37820 | B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/jazz-notes-a-society-for-closet-jammers-jazz-lab-half-notes.html | Jazz Notes A Society for Closet Jammers | By John S Wilson | RE 883-642 | 37820 | B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/job-prospects-improving-for-76-college-seniors-some-foresee-decline.html | Job Prospects Improving for 76 College Seniors | By Seth S King Special to The New York Times | RE 883-642 | 37820 | B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/junior-high-is-not-easy-to-handle-educators-are-debating-the.html | Junior High Is Not Easy to Handle | By Gene I Maeroff | RE 883-642 | 37820 | B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/kennedy-steps-up-drive-on-birds-on-the-runways-kennedy-steps-up.html | Kennedy Steps Up Drive On Birds on the Runways | By Richard Witkin | RE 883-642 | 37820 | B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/kicking-up-those-creative-heels-on-selfdesigned-holiday-cards-time.html | Kicking Up Those Creative Heels on SelfDesigned Holiday Cards | By Georgia Dullea Special to The New York Times | RE 883-642 | 37820 | B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/knicks-down-bullets-by-19-knicks-hitting-on-67-crush-bullets-126107.html | Knicks Down Bullets by 19 | BySam Goldaper | RE 883-642 | 37820 | B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/laborites-routed-by-conservatives-in-australia-vote-a-record.html | LABORITES ROUTED BY CONSERVATIVES IN AUSTRALIA VOTE | By David A Andelman Special to The New York Times | RE 883-642 | 37820 | B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/large-rise-in-paroles-of-prison-inmates-protested-by-law-officials.html | Large Rise in Paroles of Prison Inmates Protested by Law Officials in California | By Everett R Holles Special to The New York Times | RE 883-642 | 37820 | B 75381 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/lbj-country-revisited-lbj-hill-country-revisited-if-you-go-.html | L B J Country Revisited | By Stuart Long | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/lefkowitz-to-propose-measure-to-restrict-use-of-toxic-pcb-used-in.html | Lefkowitz to Propose Measure To Restrict Use of Toxic PCB | By Richard Severo | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/lifeordeath-hospital-sentry-no-medical-background-convinced-of.html | LifeorDeath Hospital Sentry | By Michael Goodwin Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/madrid-installs-new-government-ministers-swear-fidelity-to-franco.html | MADRID INSTALLS NEW GOVERNMENT | By Henry Giniger Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/making-the-psalms-new.html | Making the Psalms new | By Bill Zavatsky | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/markets-in-review-dow-index-up-1401-on-lower-volume.html | MARKETS IN REVIEW | Douglas W Cray | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/mayor-calls-for-a-moratorium-on-los-angeles-redevelopment.html | Mayor Calls for a Moratorium On Los Angeles Redevelopment | By Robert Lindsey Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/mccauley-sturdy-in-piano-recital.html | McCauley Sturdy In Piano Recital | John Rockwell | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/melville.html | Melville | By Alan Trachtenberg | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/mine-road-fact-or-fancy-oldest-on-continent-10-summers-of-digs.html | Mine Road Fact or Fancy | By Stuart Murray Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/modern-disposers-are-quieter-more-efficient.html | Modern Disposers Are Quieter More Efficient | By Bernard Gladstone | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/monzon-victor-on-knockout-monzon-knocks-out-tonna-in-5th-tonna.html | Monzon Victor on Knockout | BY Bernard Kirsch Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/most-of-garbagestrike-mess-cleared.html | Most of GarbageStrike Mess Cleared | By Emanuel Perlmutter | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/music-in-review-new-works-played-by-semper-nova.html | Music in Review | Robert Sherman | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/music-view-when-the-met-premiered-puccini.html | MUSIC VIEW | Harold C Schonberg | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/natural-gasthe-financing-controversy-builds.html | Natural GasThe Financing Controversy Builds | By Reginald Stuart | RE 883-642 | 37820 B 75381 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/new-jersey-notebook-monmouth-fight-rages-on-pullout.html | New Jersey Notebook | By Joseph F Sullivan | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/new-novel.html | New Noval | By Martin Levin | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/new-terminal-will-display-old-steamship-posters.html | New Terminal Will Display Old Steamship Posters | By Werner Bamberger | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/newstyle-tourney-honors-mulloy-62.html | NewStyle Tourney Honors Mulloy 62 | By Charles Friedman | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/notes-the-backlash-of-the-zionism-vote-notes-about-travel-dollar.html | Notes The Backlash Of the Zionism Vote | By Stanley Carr | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/numismatics-smithsonian-offers-history-of-banking.html | NUMISMATICS | Herbert C Bardes | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/o-my-generation.html | O my generation | By Aram Saroyan | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/obituary-4-no-title.html | Obituary 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/obituary-5-no-title.html | Obituary 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/obituary-6-no-title.html | Obituary 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/obituary-7-no-title.html | Obituary 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/obituary-8-no-title.html | Obituary 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/occupation-househusband.html | Occupation househusband | By Orson Bean | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/of-things-to-come.html | Of Things To Come | By Gerald Jonas | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/on-lengthy-matters-the-guest-word.html | On Lengthy Matters | ByAnthony Burgess | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/open-letter-to-an-israeli-friend-letter-to-an-israeli.html | Open letter to an Israeli friend | By Joseph Alsop | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/opera-mother-of-us-all-thomsonstein-classic-is-performed-at-queens.html | Opera Mother of Us All | By Allen Hughes | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/oppportunity-for-the-democrats-in-the-nation.html | Opportunity For the Democrats | By Tom Wicker | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/panel-considers-patientsconsent-issue-held-vital-in-devising-rules.html | PANEL CONSIDERS PATIENTS CONSENT | By Harold M Schmeck Jr Special to The New York Times | RE 883-642 | 37820 B 75381 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/peanut-farmer-for-president-carter.html | Peanut farmer for President | By Patrick Anderson | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/pilot-brink-keeps-school-on-course.html | Pilot Brink Keeps School on Course | By Joanne A Fishman | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/pleasing-concert-by-youth-symphony.html | PLEASING CONCERT BY YOUTH SYMPHONY | John Rockwell | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/politics-charged-in-science-panels-mathews-answers-senators-queries.html | POLITICS CHARGED IN SCIENCE PANELS | By Nancy Hicks Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/pollution-tests-at-a-montana-power-plant-raise-questions-about-the.html | Pollution Tests at a Montana Power Plant Raise Questions About the Enforcement of CleanAir Laws | By Grace Lichtenstein Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/power-captures-medley.html | Power Captures Medley | By William J Miller | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/prose-of-a-new-york-poet.html | Prose of a New York poet | By Aram Saroyan | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/reagan-met-panamanian-and-cuban-exile-leaders-in-florida.html | Reagan Met Panamanian and Cuban Exile Leaders in Florida | By David Binder Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/remember-the-neediestshare-blessings-with-others-many-poor-who-have.html | Remember the neediestShare Blessings With Others | By Dena Kleeman | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/revenue-sharing-criticized-in-a-study.html | Revenue Sharing Criticized in a Study | By William E Farrell Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/rich-and-poor-lands-set-for-paris-talks-to-choose-cochairmen.html | Rich and Poor Lands Set for Paris Talks | By Clyde H Farnsworth Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/right-turns-on-red-proposed-14-seconds-saved-favorable-reception.html | Right Turns on Red Proposed | By Walter H Waggoner Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/roadfund-shift-could-aid-transit-updating-amendment-half-for-mass.html | RoadFund Shift Could Aid Transit | By Edward C Burks | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/sandra-palmar-is-near-her-goal-of-100000-in-earnings-for-1975.html | Sandra Palmer Is Near Her Goal of 100000 in Earnings for 1975 | By Lena Williams | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/saving-the-earth-from-and-for-people-grass-roots.html | Saving the earth from and for people | ByJoanna Underwood | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/secrecy-is-urged-in-lockheed-case-kissinger-asks-that-court-protect.html | SECRECY IS URGED IN LOCKHEED CASE | By Robert M Smith Special to The New York Times | RE 883-642 | 37820 B 75381 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/sentiment-against-cubans-is-found-growing-in-miami-over-the.html | Sentiment Against Cubans Is Found Growing in Miami Over the Terrorism Linked to AntiCastro Exiles | By George Volsky Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/setback-held-blow-to-dugans-place-senate-influence-cut.html | Setback Held Blow To Dugans Place | By Ronald Sullivan Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/sheepherders.html | Sheepherders | Robert Strozier | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/shes-an-artist-at-getting-money-for-the-arts-money-for-the.html | Shes an Artist at Getting Money for the Arts | By Andrew Glass | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/shore-resorts-facing-pollution-charges-most-sewage-remains.html | Shore Resorts Facing Pollution Charges | By Mary C Churchill Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/skins-eliminated-after-a-100-lead-cowboys-win-gain-playoffs.html | Skins Eliminated After a 100 Lead | By Leonard Koppett Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/small-groups-of-blacks-in-us-focusing-on-angola-call-for.html | Small Groups of Blacks in US Focusing on Angola | By C Gerald Fraser | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/social-securitys-weak-underpinning.html | Social Securitys Weak Underpinning | By Preston C Bassett | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/soul-city-symphony-of-van-mcoy-heard.html | SOUL CITY SYMPHONY OF VAN MCOY HEARD | Jan Dove | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/south-korea-restoring-ancient-capital-as-reminder-of-nations.html | South Korea Restoring Ancient Capital as Reminder of Nations Heritage and as a Tourist Attraction | By Richard Halloran Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/st-peters-quintet-manhattan-victors.html | St Peters Quintet Manhattan Victors | By Gordon S White Jr | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/stage-view-hail-the-conquering-ayckbourn-stage-view-the-conquering.html | STAGE VIEW | Walter Kerr | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/stamps-bicentennial-trio-the-spirit-of-76-airmail-card.html | STAMPS | Samuel A Tower | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/state-is-pressing-foodstamp-plan-top-priority-is-given-to-finding.html | STATE IS PRESSING FOODSTAMP PLAN | By Peter Kihss | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/state-to-preserve-pine-barrens-tract-900000-transaction-rutgers.html | State To Preserve Pine Barrens Tract | By John C Devlin Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/states-presidential-primary-in-april-shapes-up-as-democratic.html | States Presidential Primary in April Shapes Up as Democratic FreeforAll | By Frank Lynn | RE 883-642 | 37820 B 75381 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/states-pta-opens-membership-drive-critics-see-weakness-you-have-to.html | States PTA Opens Membership Drive | By Louise Saul | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/sunday-observer.html | Sunday Observer | By Russell Baker | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/swedes-un-vote-upsets-israelis-stockholm-move-enabled-palestinians.html | SWEDES UN VOTE UPSETS ISRAELIS | By Bernard Weinraub Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/tax-expert-offers-plan-for-stimulating-jersey-city-renewal-court.html | Tax Expert Offers Plan for Stimulating Jersey City Renewal | By Peter Kihss | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/the-boundaries-of-detente-have-not-been-easy-to-set-moscow-and.html | The Boundaries of Detente Have Not Been Easy to Set | By Leslie H Gelb | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/the-chieftainsirish-music-from-the-source.html | The ChieftainsIrish Music From the Source | By Nancy Lyon | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/the-eatery-industry-up-from-the-ashes-the-eatery-industry-high.html | The Eatery Industry Up From the Ashes | By Carter B Horsley | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/the-economic-scene-1976consensus-and-doubts.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/the-effects-of-ice-on-scotch-pursuing-a-perfect-proof-a-revealing.html | The Effects of Ice on Scotch | by Allen Mac Kenzie | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/the-end-of-2-years-of-new-oil-leasing-program-is-marked-by-smaller.html | The End of 2 Years of New Oil Leasing Program Is Marked by Smaller Bids on Fewer Tracts Off California | By E W Kenworthy Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/the-girl-who-tried-to-be-good.html | The girl who tried to be good | By Maureen Howard | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/the-jets-with-no-regrets.html | The Jets With No Regrets | By Bob McKenty | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/the-last-of-the-optimists-washington.html | The Last Of the Optimists | By James Reston | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/the-minivietnam-in-angola-foreign-affairs.html | The MiniVietnam in Angola | By C L Sulzberger | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/the-nasty-side-of-nastase-true-artist-becomes-almost-pathetic.html | The Nasty Side of Nastase True Artist Becomes Almost Pathetic | By Neil Amdur | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/the-nation-in-summary-boston-school-is-now-in-receivership.html | The Nation | R V Denenberg and Bryant Rollins | RE 883-642 | 37820 B 75381 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/the-nation-what-the-rosenberg-papers-show-the-surprise-final.html | The Nation | By Orr Kelly | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/the-new-corporate-presence-in-politics-the-rush-is-on-to-develop-in.html | The New Corporate Presence in Politics | By Michael C Jensen | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/the-nightmare-spain-doesnt-want-spain.html | THE NIGHTMARE SPAIN DOESNT WANT | By Claire Sterling | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/the-region-in-summary-getting-tough-and-going-easy-on-crime-in-ny.html | The Region | Milton Leebaw and Harriet Heyman | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/the-skiing-clinic-how-to-judge-old-gear-advice-from-experts-skis.html | The Skiing Clinic | By Michael Strauss | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/the-spirit-of-christmas-in-montclair-warm-feeling.html | The Spirit of Christmas in Montclair | By David L Shirey Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/the-struggle-of-authority-and-autonomy-terrorism.html | The struggle of authority and autonomy | By Richard Eder | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/those-big-trades-vail-in-right-the-bait.html | Those Big Trades | Dave Anderson | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/through-italy-on-the-trail-of-the-enigmatic-leonardo-through-italy.html | Through Italy on the Trail of the Enigmatic Leonardo | By Herbert R Lottman | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/transfer-tax-pushing-investors-out-of-new-york.html | Transfer Tax Pushing Investors Out of New York | By Terry Robards | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/tv-view-the-second-season-looms-gloomily.html | TV VIEW | John Leonard | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/tv-view-this-britaina-heritage-of-mediocrity.html | TV VIEW | JOHN J OConnor | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/uja-head-urges-shift-in-gift-view-says-donations-should-be-regarded.html | UJA HEAD URGES SHIFT IN GIFT VIEW | By Irving Spiegel | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/us-driver-faces-a-european-detour-grand-prix-goal-fathers-car.html | US Driver Faces A European Detour | By Phil Pash | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/us-is-preparing-for-paris-parley-plans-no-initiatives-and-sees.html | US IS PREPARING FOR PARIS PARLEY | By Ann Crittenden | RE 883-642 | 37820 B 75381 |

| | | | | | |
|---|---|---|---|---|---|
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/victory-first-at-toronto-islanders-53-victory-their-first-in.html | Victory First at Toronto | By Deane McGowen Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/was-avon-calling-at-the-wrong-door.html | Was Avon Calling at the Wrong Door | By Marylin Bender | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/washington-post-faces-climax-in-strike-guild-weighs-position-change.html | Washington Post Faces Climax in Strike | By Ben A Franklin Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/washington-report-why-arthur-burns-fears-sunshine-law.html | WASHINGTON REPORT | ByEdwin L Dale Jr | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/west-pointers-hear-of-holocaust-from-a-survivor.html | West Pointers Hear of Holocaust From a Survivor | By James Feron Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/what-makes-simpson-run-simpson.html | What makes Simpson Run | By Peter Wood | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/whatever-he-decides-on-any-issue-there-are-critics-left-and-right.html | Whatever He Decides on Any Issue There Are Critics Left and Right | By Terence Smith | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/whats-doing-in-boca-raton.html | Whats Doing in BOCA RATON | By Sue Whitman | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/whos-starring-in-stockholm-strindberg.html | Whos Starring in Stockholm Strindberg | By Vernon Young | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/why-couldnt-this-lady-have-an-unhappy-ending-why-no-unhappy-ending.html | Why Couldnt This Lady Have an Unhappy Ending | By Stephen Farber | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/winter-nears-at-washingtons-headquarters-first-are-arriving-a-camp.html | Winter Nears at Washingtons Headquarters | By Maurice Carroll Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/with-failure-of-leftist-coup-portugals-right-revives-party-is.html | With Failure of Leftist Coup Portugals Right Revives | By Marvine Howe Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/wood-field-and-stream-time-is-past-for-tedious-craft-of-weaving.html | Wood Field and Stream Time Is Past For Tedious Craft of Weaving Baskets | By Nelson Bryant Special to The New York Times | RE 883-642 | 37820 B 75381 |
| 12/14/1975 | https://www.nytimes.com/1975/12/14/archives/yankee-honesty-the-strength-of-copleys-portraits.html | Yankee HonestyThe Strength of Copleys Portraits | By John Canaday | RE 883-642 | 37820 B 75381 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/a-new-ceasefire-is-set-in-lebanon-agreement-is-arranged-by.html | A NEW CEASEFIRE IS SET IN LEBANON | By Henry Tanner Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/about-new-york-warming-up-to-winter.html | About New York | By Richard F Shepard | RE 883-644 | 37820 B 75383 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/accord-on-state-budget-stalled-as-republicans-score-banks.html | Accord on State Budget Stalled As Republicans Score Banks | By Linda Greenhouse Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/advertising-a-house-agency-makes-its-pitch.html | Advertising | By Philip H Dougherty | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/alagia-a-little-man-brings-st-johns-to-the-heights.html | Ablagia a Little Man Brings St Johns to the Heights | By Sam Goldaper | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/american-builder-chosen-for-a-gas-plant-in-kuwait-american-builder.html | American Builder Chosen Fora Gas Plant in Kuwait | By Eric Pace Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/anew-ceasefire-is-set-in-lebanon.html | ANEW CEASEFIRE Is SET IN LEBANON | By Henry Tanner Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/appeal-today-of-conviction-in-queens-based-on-petitioners-landmark.html | Appeal Today of Conviction in Queens Based on Petitioners Landmark Case | BY Tom Goldstein | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/archdiocese-of-newark-ordains-76-as-deacons.html | Archdiocese of Newark Ordains 76 as Deacons | By James F Lynch Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/arthur-miller-turns-detective-in-murder-playwright-digs-into-the.html | Arthur Miller Turns Detective in Murder | By John Corry | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/arthur-miller-turns-detective-in-murder.html | Arthur Miller Turns Detective in Murder | By John Corry | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/arthur-treacher-81-butler-supreme-dies.html | Arthur Treacher 81 Butler Supreme Dies | By Robert E Tomasson | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/bangladesh-still-lives-with-starvation-despite-vast-quantities-of.html | Bangladesh Still Lives With Starvation Despite Vast Quantities of Foreign Aid | By William Borders Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/black-politicians-divided-on-76-campaign-strategy.html | Black Politicians Divided On 76 Campaign Strategy | By Paul Delaney Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/bond-traders-optimistic-as-new-issues-sell-fast-bond-investors-turn.html | Bond Traders Optimistic As New Issues Sell Fast | By John H Allan | RE 883-644 | 37820 B 75383 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/bridge-champion-who-wasnt-there-plays-role-in-tournament.html | Bridge | By Alan Truscott | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/buckley-brings-gop-fight-into-open.html | Buckley Brings GOP Fight Into Open | By Frank Lynn | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/c5a-jet-repairs-to-cost-15-billion-pentagon-puts-outlay-to-fix-wing.html | C5A JET REPAIRS TO COST 15 BILLION | By John W Finney Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/c5a-jet-repairs-to-cost-15-billion.html | C5A JET REPAIRS TO COST 15 BILLION | By John W Finney Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/cards-clinch-east-crown-and-convince-skeptics.html | Cards Clinch East Crown and Convince Skeptics | By Thomas Rogers | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/china-signs-rolls-contract-for-building-jet-engines-chinese-to.html | China Signs Rolls Contract For Building Jet Engines | By Fox Butterfield Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/china-signs-rolls-contract-for-building-jet-engines.html | China Signs Rolls Contract For Building Jet Engines | By Fox Butterfield Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/colts-subdue-dolphins-on-overtime-kick-107-colts-beat-dolphins-in.html | Colts Subdue Dolphins On Overtime Kick 107 | By William N Wallace Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/commission-pluralism.html | Commission Pluralism | By Mary Jean Tully | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/cookbook-profits-pay-for-a-water-main.html | Cookbook Profits Pay for a Water Main | By Jon Nordheimer Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/dance-graham-revives-herodiade.html | Dance Graham Revives Herodiade | By Clive Barnes | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/eastern-blocs-debt-high-banks-slow-to-lend-more-eastern-blocs-debt.html | Eastern Blocs Debt High Banks Slow to Lend More | By Ann Crittenden | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/exaide-to-jackson-becomes-carter-fundraiser.html | ExAide to Jackson Becomes Carter FundRaiser | By Christopher Lydon Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/farmers-protest-lisbons-policies-thousands-at-rally-demand-changes.html | FARMERS PROTEST LISBONS POLICIES | By Marvine Howe Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/father-shoots-a-doctor-at-a-center-for-children.html | Father Shoots a Doctor At a Center for Children | By Emanuel Perlmutter | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/fifth-ave-decked-in-holiday-finery-for-city-strollers-fifth-ave.html | Fifth Ave Decked In Holiday Finery For City Strollers | By Mary Breasted | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/fifth-ave-decked-in-holiday-finery.html | Fifth Ave Decked in Holiday Finery | By Mary Breasted | RE 883-644 | 37820 B 75383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/french-pullout-leaves-colony-near-insolvency-french-withdrawal.html | French Pullout Leaves Colony Near Insolvency | By Henry Kamm Special to The New York Times | RE 883-644 | 37820 | B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/french-pullout-leaves-colony-near-insolvency.html | French Pullout Leaves Colony Near Insolvency | By Henry Kamm Special to The New York Times | RE 883-644 | 37820 | B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/from-110-stories-up-a-silent-city-far-below.html | From 110 Stories Up A Silent City Far Below | By Paul Goldberger | RE 883-644 | 37820 | B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/from-wild-thyme-to-frog-songs-museum-shops-can-provide-unusual.html | From Wild Thyme to Frog Songs Museum Shops Can Provide Unusual Gifts | By Lawrence Van Gelder | RE 883-644 | 37820 | B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/giants-end-losing-string-by-beating-saints-2814-on-3dperiod-surge.html | Giants End Losing String by Beating Saints 2814 on 3dPeriod Surge | By Murray Chass | RE 883-644 | 37820 | B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/going-out-guide.html | GOING OUT Guider | Howard Thompson | RE 883-644 | 37820 | B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/hostages-freed-from-dutch-train-asian-terrorists-surrender.html | HOSTAGES FREED FROM DUTCH TRAIN | By Paul Kemezis Special to The New York Times | RE 883-644 | 37820 | B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/house-fire-kills-paraplegic-and-4-upstate-family-wiped-out-as.html | HOUSE FIRE KILLS PARAPLEGIC AND 4 | By Irving Spiegel Special to The New York Times | RE 883-644 | 37820 | B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/imf-gold-plan-runs-into-a-snag-sales-to-aid-poorer-lands-stalled-by.html | IMF GOLD PLAN RUNS INTO A SNAG | By Edwin L Dale Jr Special to The New York Times | RE 883-644 | 37820 | B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/integrity-in-the-business-landscape.html | Integrity in the Business Landscape | By Stanley Marcus | RE 883-644 | 37820 | B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/issues-and-debate-genetic-engineering-is-a-rapidly-advancing.html | Issues and Debate | By Victor K McElheny | RE 883-644 | 37820 | B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/jersey-consumer-notes-us-jobless-allowances-surpass-state-benefits.html | Jersey Consumer Notes | By Rudy Johnson | RE 883-644 | 37820 | B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/lechner-revamps-bureau-of-budget-meets-demands-for-correct-daily.html | LEARNER REVAMPS BUREAU OF BUDGET | By Edward Ranzal | RE 883-644 | 37820 | B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/naumburg-50-years-of-musicianmaking.html | Naumburg 50 Years of MusicianMaking | By Raymond Ericson | RE 883-644 | 37820 | B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/nets-top-pacers-melchionni-spark-nets-top-pacers-7th-of-8.html | Nets Top Pacers Melchionni Spark | By Paul L Montgomery Special to The New York Times | RE 883-644 | 37820 | B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/no-questions-please.html | No Questions Please | By Anthony Lewis | RE 883-644 | 37820 | B 75383 |

| | | | | | |
|---|---|---|---|---|---|
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/ohio-teacher-strike-backfires-on-shankers-union-ohio-teacher-strike.html | Ohio Teacher Strike Backfires on Shankers Union | By Gene I Maeroff Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/ohio-teacher-strike-backfires-on-shankers-union.html | Ohio Teacher Strike Backfires on Shankers Union | By Gene I Maeroff Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/one-towns-economic-fortunes-in-the-holidays-one-pennsylvania-towns.html | One Towns Economic Fortunes in the Holidays | By Isadore Barmash Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/opponent-of-era-confident-of-its-defeat.html | Opponent of ERA Confident of Its Defeat | BY Judy Klemesrud Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/panel-to-ask-juvenile-crime-penalties.html | Panel to Ask Juvenile Crime Penalties | BY Marcia Chambers | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/paris-school-is-training-frances-new-ruling-elite.html | Paris School Is Training Frances New Ruling Elite | By James F Clarity Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/personal-finance-irs-clarifies-tax-impact-of-a-trust-that-benefits.html | Personal Finance | By Leonard Sloane | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/rangers-routed-by-leafs-61-rangers-streak-ends-in-61-setback-by.html | Rangers Routed by Leafs 61 | By Parton Keese | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/recital-eugene-fodor.html | Recital Eugene Fodor | By Donal Henahan | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/rikers-inmates-locked-in-cells-move-follows-defiant-action-by-55.html | RIKERS INMATES LOCKED IN CELLS | By Wolfgang Saxon | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/senate-unit-sets-grumman-study-arrangement-to-pay-iranian-lobbyists.html | SENATE UNIT SETS GRUMMAN STUDY | By Pranay Gupte | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/simon-preston-at-new-tully-hall-organ.html | Simon Preston at New Tully Hall Organ | BY John Rockwell | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/soviet-discloses-new-5year-plan-with-lower-goal-economic-growth-cut.html | SOVIET DISCLOSES NEW 5YEAR PLAN WITH LOWER GOAL | By Christopher S Wren Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/soviet-discloses-new-5year-plan-with-lower-goal.html | SOVIET DISCLOSES NEW 5YEAR PLAN WITH LOWER GOAL | By Christopher S Wren Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/stage-life-class-at-the-theater-club.html | Stage Life Class at the Theater Club | By Mel Gussow | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/the-housekissinger-battle-over-contempt-a-compromise-on.html | The HouseKissinger Battle Over Contempt A Compromise on Presidential Power and Confidentiality | By Philip Shabecoff Special to The New York | RE 883-644 | 37820 B 75383 |

| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/the-presidents-friend.html | The Presidents Friend | By William Safire | RE 883-644 | 37820 B 75383 |
|---|---|---|---|---|---|
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/us-oil-drilling-surges-on-higher-prices-high-prices-spur-us-oil.html | US Oil Drilling Surges on Higher Prices | By William D Smith | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/us-says-state-has-spent-11-billion-on-medicaid-without-control-of.html | US Says State Has Spent 11 Billion On Medicaid Without Control of Fraud | By John L Hess | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/white-pupils-rolls-drop-a-third-in-boston-busing-white-pupils-rolls.html | White Pupils Rolls Drop A Third in Boston Busing | By John Kifner Special To The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/white-pupils-rolls-drop-a-third-in-boston-busing.html | White Pupils Rolls Drop A Third in Boston Busing | By John Kifner Special To The New York Times | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/with-a-rope-a-rabbit-and-a-stick.html | With a Rope a Rabbit and a Stick | Red Smith | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/year-of-no-growth-for-life-insurance-sales-slump-is-the-severest.html | Year of No Growth For Life Insurance | By Reginald Stuart | RE 883-644 | 37820 B 75383 |
| 12/15/1975 | https://www.nytimes.com/1975/12/15/archives/zoo-seeking-to-restore-wildness-to-its-animals.html | Zoo Seeking to Restore Wildness to Its Animals | By William E Farrell Special to The New York Times | RE 883-644 | 37820 B 75383 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/19-billion-ge-bid-in-mining-merger-utah-international-deal-would-be.html | 19 BILLION GE BID IN MINING MERGER | By Reginald Stuart | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/19-billion-ge-bid-in-mining-merger.html | 19 BILLION GE BID IN MINING MERGER | By Reginald Stuart | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/2-billion-city-loans-clear-congress.html | 2 Billion City Loans Clear Congress | By Martin Tolchin Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/a-court-challenge-is-planned-embattled-city-of-newburgh-adopts-a.html | A Court Challenge Is Planned | By Edward B Fiske Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/a-court-challenge-is-planned.html | A Court Challenge Is Planned | By Edward B Fiske Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/advertising-warwick-gets-schaefer-account.html | Advertising | By Philip H Dougherty | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/albany-approves-rescue-measures-for-3-agencies-legislature-acts.html | ALBANY APPROVES RESCUE MEASURES FOR 3 AGENCIES | By Linda Greenhouse Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/albany-approves-rescue-measures-for-3-agencies.html | ALBANY APPROVES RESCUE MEASURES FOR 3 AGENCIES | By Linda Greenhouse Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/aluminum-shipments-plunge-but-alcoa-is-optimistic-aluminum.html | Aluminum Shipments Plunge but Alcoa Is Optimistic | By Gene Smith | RE 883-645 | 37820 B 75384 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/american-university-of-beirut-may-become-a-casualty-of-lebanese.html | American University of Beirut May Become a Casualty of Lebanese Civil Strife | By Frank Prial | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/arthur-miller-and-others-contend-clock-absolves-youth-convicted-of.html | Arthur Miller and Others Contend Clock Absolves Youth Convicted of Matricide | By John Corry | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/australia-plans-cabinet-changes-new-prime-minister-may-eliminate.html | AUSTRALIA PLANS CABINET CHANGES | By David A Andelman Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/bishops-of-italy-assail-red-party-communists-election-gain-on.html | BISHOPS OF ITALY ASSAIL RED PARTY | By Alvin Shuster Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/books-of-the-times-to-antimelodic-intensity.html | Books of The Times | By Anatole Broyard | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/bridge-losers-of-the-final-match-are-swiss-team-winners.html | Bridge | By Alan Truscott | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/bush-bars-pledge-on-76-ticket-spot-cia-nominee-will-not-rule-out.html | El BARS PLEDGE ON 76 TICKET SPOT | By Nicholas M Horrock Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/carey-repeats-his-disclaimer-on-any-presidential-ambitions.html | Carey Repeats His Disclaimer On Any Presidential Ambitions | By Frank Lynn | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/cavanagh-hiring-approved-by-fund-city-group-is-unanimous-after-2.html | CAVANAGH HIRING APPROVED BY FUND | By Fred Ferretti | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/chess-rookandpawn-endings-offer-an-arsenal-and-a-challenge.html | Chess | By Robert Byrne | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/chinatown-combining-shopping-and-eating.html | Chinatown Combining Shopping And Eating | By Enid Nemy | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/church-denies-coverup-of-a-kennedy-friendship-kennedy-coverup.html | Church Denies CoverUp Of a Kennedy Friendship | By John M Crewdson Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/church-denies-coverup-of-a-kennedy-friendship.html | Church Denies CoverUp of a Kennedy Friendship | By John M Crewdson Special to The New York Times | RE 883-645 | 37820 B 75384 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/city-ballet-newcomers-enhance-the-nutcracker.html | City Ballet | By Anna Kisselgoff | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/city-sponsors-drive-to-give-aid-to-the-arts.html | City Sponsors Drive to Give Aid to the Arts | By Grace Glueck | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/city-u-cuts-546-million-modifies-open-admissions-months-spring.html | City U Cuts 546 Million Modifies Open Admissions | By Iver Peterson | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/city-ucuts-546-million-modifies-open-admissions-months-spring.html | City U Cuts 546 Million Modifies Open Admissions | By Iver Peterson | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/communists-forging-gentle-laotians-into-more-spartan-society.html | Communists Forging Gentle Laotians Into More Spartan Society | By Fox Butterfield Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/corporations-report-sales-and-earnings.html | Corporations Report Sales and Earnings | SPECIAL TO THE NEW YORK TIMES | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/cotton-club-gala-has-songs-and-taps.html | COTTON CLUB GALA HAS SONGS AND TAPS | Don McDonagh | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/court-to-review-zoning-decision-to-study-ruling-on-suburbs-refusal.html | COURT TO REVIEW ZONING DECISION | By Lesley Oelsner Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/creating-jobs-is-not-easy.html | Creating Jobs Is Not Easy | By Tom Wicker | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/dance-night-journey-a-la-graham-ross-parkess-oedipus-is-letter.html | Dance Night Journey a la Graham | By Clive Barnes | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/dancing-for-the-kaiser-a-new-play-gone-old.html | Dancing for the Kaiser a New Play Gone Old | By Mel Gussow | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/demarest-passes-antiloitering-ordinance.html | Demarest Passes Antiloitering Ordinance | By Joseph F Sullivan Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/energy-and-constructionpicket-bills-are-approved.html | Energy and ConstructionPicket Bills Are Approved | By David E Rosenbaum Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/father-is-cleared-by-polygraph-test-in-5-jersey-deaths-lie-test.html | Father Is Cleared By Polygraph Test In 5 Jersey Deaths | By Joan Cook Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/for-a-dispossessed-farming-family-lisbons-agrarian-reform-is.html | For a Dispossessed Farming Family Lisbons Agrarian Reform Is Robbery | BY Marvine Howe Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/ford-increases-its-price-on-1976-autos-by-22-ford-increases-76-auto.html | Ford Increases Its Price On 1976 Autos by 22 | By Agis Salpukas Special to The New York Times | RE 883-645 | 37820 B 75384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/ford-tacitly-approves-attack-on-reagan-by-callaway.html | Ford Tacitly Approves Attack on Reagan by Callaway | By Philip Shabecoff Special to The New York Times | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/frazier-great-year-if-knicks-were-winning-frazier-great-season-if.html | Frazier Great Year if Knicks Were Winning | By Sam Goldaper | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/harlan-ky-blacks-fight-attempt-to-displace-them.html | Harlan Ky Blacks Fight Attempt to Displace Them | By Ernest Holsendolph Special to The New York Times | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/helping-new-york-a-neighborhood-and-its-samaritan.html | Helping New York | By Deirdre Carmody | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/helping-new-york.html | Helping New York | By Deirdre Carmody | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/house-votes-ban-on-tv-blackouts-house-votes-full-ban-on-blackouts.html | House Votes Ban On TV Blackouts | By Richard D Lyons Special to The New York Times | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/ira-aid-unit-in-the-bronx-linked-to-flow-of-arms-bronxira-aid-unit.html | IRA Aid Unit in the Bronx Linked to Flow of Arms | By Bernard Weinraub Special to The New York Times | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/ira-aid-unit-in-the-bronx-linked-to-flow-of-arms.html | IRA Aid Unit in the Bronx Linked to Flow of Arms | By Bernard Weinraub Special to The New York Times | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/issue-and-debate-who-should-call-signals-in-college-football.html | Issue and Debate | By Gerald Eskenazi | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/judge-rules-miss-moore-is-competent-to-change-plea-to-guilty-in.html | Jude Rules Miss Moore Is Competent to Change Plea to Guilty in Ford Shooting but Defers Acceptance | By Tom Buckley Special to The New York Times | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/keeping-of-udc-is-urged-by-panel-but-basic-reform-is-urged-to-bar.html | KEEPING OF UDC IS URGED BY PANEL | By Joseph P Fried | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/kissinger-visits-home-town-gets-big-hand-kissinger-visits-home-town.html | Kissinger Visits Home Town Gets Big Hand | By Craig R Whitney Special to The New York Times | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/kissinger-visits-home-town-gets-big-hand.html | Kissinger Visits Home Town Gets Big Hand | BY Craig R Whitney Special to The New York Times | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/legislature-fails-to-vote-medicaid-and-fare-funds-senate-approves.html | Legislature Fails to Vote Medicaid and Fare Funds | By Ronald Sullivan Special to The New York Times | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/lie-test-clears-diggs-in-slaying-of-his-family.html | Lie Test Clears Diggs In Slaying of His Family | By Joan Cook Special to The New York Times | RE 883-645 | 37820 | B 75384 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/lockharts-swan-song-is-full-of-discord-lockharts-swan-song-is.html | Lockharts Swan Song Is Full of Discord | By Murray Chass | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/lockheed-data-will-go-to-sec-judge-orders-documents-on-bribery.html | LOCKHEED DATA WILL GO TO SEC | By Robert M Smith Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/madrid-cabinet-pledges-reforms-in-first-policy-statement-it-vows.html | MADRID CABINET PLEDGES REFORMS | By Henry Giniger Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/makeshift-repairs-give-stranded-tenants-a-lift.html | Makeshift Repairs Give Stranded Tenants a Lift | By Martin Waldron | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/market-forces-in-oil-are-backed-task-force-warns-against-opec-price.html | MARKET FORCES IN OIL ARE BACKED | By William D Smith | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/market-place-weighing-banks-return-from-bonds.html | Market Place | By Robert Metz | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/meanwhile-humans-eat-pet-food.html | Meanwhile Humans Eat Pet Food | By Edward H Peeples Jr | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/music-a-crisp-messiah-david-randolphs-tempos-have-virtue-of.html | Music A Crisp Messiah | By John Rockwell | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/music-talent-galore-naumburg-festival-at-carnegie-hall.html | Music Talent Galore | By Harold C Schonberg | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/namath-is-fined-before-jets-lose-chargers-top-jets-by-2416.html | Namath Is Fined Before Jets Lose | By Leonard Koppett Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/natl-football-league.html | Natl Football League | SPECIAL TO THE NEW YORK TIMES | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/neeld-oneeyed-player-makes-debut-as-pro.html | Neeld OneEyed Player Makes Debut as Pro | By Parton Keese | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/new-truce-in-lebanon-slows-fighting-troops-and-palestinians-in.html | New Truce in Lebanon Slows Fighting | By Henry Tanner Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/nominee-to-head-the-eximbank-stephen-mckenzie-dubrul-j.html | Nominee to Head the Eximbank | By Robert J Cole | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/notes-on-people-150-tree-trimmers-feted-by-mrs-ford.html | Notes on People | Laurie Johnston | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/orchestra-at-met-plans-strike-for-jan-1.html | Orchestra at Met Flans Strike for Jan 1 | By Lee Dembart | RE 883-645 | 37820 B 75384 |

| | | | | | |
|---|---|---|---|---|---|
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/people-and-business-a-us-agency-plans-its-demise.html | People and Business | Alexander R Hammer | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/people-in-sports-navys-welsh-wins-east-coach-award.html | People in Sports | Al Harvin | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/pricerise-curbs-set-for-canada-prior-notice-to-government-is.html | PRICERISE CURBS SET FOR CANADA | By Robert Trumbull Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/prices-of-grains-and-soybeans-decline.html | Prices of Grains and Soybeans Decline | By Elizabeth M Fowler | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/probablelineups-in-nfl-playoffs.html | Probable LineUps In NFL Playoffs | By William N Wallace | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/rail-plan-called-an-aid-to-freight-service-here-us-rail.html | Rail Plan Called an Aid To Freight Service Here | By Edward C Burks | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/rip-free-tuition.html | R I P  Free Tuition | By Fred M Hechinger | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/rise-of-industrial-output-lags-but-inventories-show-growth-two-key.html | Rise of Industrial Output Lags But Inventories Show Growth | By Soma Golden | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/senate-approves-tax-cut-measure-compromise-fails-7319-vote-sends.html | SENATE APPROVES TAX CUT MEASURE COMPROMISE FAILS | By Eileen Shanahan Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/senate-approves-tax-cut-measure-compromise-fails.html | SENATE APPROVES TAX CUT MEASURE COMPROMISE FAILS | By Eileen Shanahan Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/senate-schedules-a-closed-session-on-covert-us-role-in-angola.html | Senate Schedules a Closed Session on Covert US Role in Angola | By David Binder Special to The New York Times | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/stocks-move-narrowly-dow-average-gains-378-stocks-move-narrowly-dow.html | Stocks Move Narrowly Dow Average Gains 378 | By Douglas W Cray | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/study-of-oil-concerns-pollution-finds-us-role-is-major-factor.html | Study of Oil Concerns Pollution Finds US Role Is Major Factor | BY Gladwin Hill | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/survey-of-childrens-tv-finds-ads-shorter-but-not-fewer.html | Survey of Childrens TV Finds Ads Shorter but Not Fewer | By Les Brown | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/takeout-drive-is-shelved-tracks-halt-bid-for-takeout-rise.html | TakeOut Drive Is Shelved | By Steve Cady | RE 883-645 | 37820 B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/the-city-manager-of-yonkers-refuses-to-resign-under-fire.html | The City Manager of Yonkers Refuses to Resign Under Fire | By James Feron Special to The New York Times | RE 883-645 | 37820 B 75384 |

| Date | URL | Title | Author | Reg | Vol | Box |
|---|---|---|---|---|---|---|
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/the-sleep-of-new-jersey-observer.html | The Sleep of New Jersey | By Russell Baker | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/tokyos-shinjuku-chaos-of-unplanning.html | Tokyos Shinjuku  Chaos of Unplanning | By Paul Goldberger | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/tv-lears-latest-one-day-at-a-time-cbs-comedy-begins-ratings-run.html | TV Lears Latest One Day at a Time | By John J OConnor | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/tv-one-day-at-a-time-norman-lears-latest-situation-comedy-begins.html | TV One Day at a Time | By John J OConnor | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/two-who-helped-others-eulogized-rabbis-among-mourners-outside.html | TWO WHO HELPED OTHERS EULOGIZED | By David Vidal | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/us-aides-divided.html | US Aides Divided | By Flora Lewis Special to The New York Times | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/us-asks-israeli-consultation-on-raids.html | US Asks Israeli Consultation on Raids | By Terence Smith Special to The New York Times | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/us-notes-are-set-with-lower-yield-725-to-730-interest-is-likely-on.html | US NOTES ARE SET WITH LOWER YIELD | By John H Allan | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/us-offers-iran-10-of-its-costliest-radar-planes.html | US Offers Iran 10 of Its Costliest Radar Planes | By John W Finney Special to The New York Times | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/us-plans-easing-of-health-rules-would-allow-profitmaking-companies.html | US PLANS EASING OF HEALTH RULES | By Nancy Hicks Special to The New York Times | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/washington-post-guild-votes-again-to-defy-pickets.html | Washington Post Guild Votes Again to Defy Pickets | By Ben A Franklin Special to The New York Times | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/whats-in-a-designers-name-more-men-say-it-spells-style.html | Whats in a Designers Name More Men Say It Spells Style | By Lawrence Van Gelder | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/white-house-aid-is-sought-in-strikes.html | White House Aid Is Sought in Strikes | By Ralph Blumenthal | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/white-students-in-minority-mount-vernon-acquiesces-to-integration.html | White Students in Minority | By James Feron Special to The New York Times | RE 883-645 | 37820 | B 75384 |
| 12/16/1975 | https://www.nytimes.com/1975/12/16/archives/white-students-in-minority.html | White Students in Minority | By James Feron Special to The New York Times | RE 883-645 | 37820 | B 75384 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/289-assaults-on-teachers-55-rise-in-school-crime-recorded-here.html | 289 Assaults on Teachers | By Leonard Buder | RE 883-640 | 37820 | B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/289-assaults-on-teachers.html | 289 Assaults on Teachers | By Leonard Buder | RE 883-640 | 37820 | B 75379 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/a-christmas-amnesty.html | A Christmas Amnesty | By James Reston | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/a-city-notes-bill-stalls-in-albany-legislative-recess-is-called.html | A CITY NOTES BILL STALLS IN ALBANY | By Linda Greenhouse Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/a-mecca-for-sausage-and-ham-lovers-sausage-recipes-contd.html | A Mecca for Sausafe and Ham Lovers | By Mimi Sheraton | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/a-soviet-diary-critical-of-mao.html | A Soviet Diary Critical of Mao | By Bernard Gwertzman Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/about-education-annual-survey-finds-fewer-adults-are-grading-their.html | About Education | By Judith Cummings | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/about-new-york-the-ma-and-pa-candy-store.html | About New York | By Richard F Shepard | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/about-real-estate-2-vacant-buildings-one-finds-a-buyer-and-one-is.html | About Real Estate | By Alan S Oser | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/adolfo-hops-on-bandwagon-designing-mens-wear.html | Adolfo Hopson Bandwagon Designing Mens Wear | By Lawrence Van Gelder | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/advertising-new-philip-morris-brand-bows.html | Advertising | By Philip H Dougherty | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/allan-joseph-maceachen.html | Allan Joseph MacEachen | By Robert Trumbull Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/and-at-namibias-back-they-hear.html | And at Namibias Back They Hear | By C L Sulzberger | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/angolas-rival-factions-ideology-plays-minor-role-compared-with.html | Angolas Rival Factions | By Michael T Kaufman Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/art-collector-finds-lore-in-fragments.html | Art Collector Finds Lorein Fragments | By Grace Glueck | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/article-1-no-title.html | Administration and Legislators Differ Over Angola | By David Binder Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/article-2-no-title.html | Leader of Inmate Rights Drive Is on Governors Clemency List | By David Vidal | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-640 | 37820 B 75379 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/audit-is-ordered-on-diabetes-data-fda-calls-for-review-of-basic.html | AUDIT IS ORDERED ON DIABETES DATA | By Harold M Schmeck Jr Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/beame-doubts-legality-of-city-u-teacher-furloughs.html | Beame Doubts Legality of City U Teacher Furloughs | By Iver Peterson | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/bid-for-assembly-vote-on-funds-fails.html | Bid for Assembly Vote on Funds Fails | By Ronald Sullivan Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/blacks-on-city-u-faculties-are-filing-bias-charge-in-largescale.html | Blacks on City U Faculties Are Filing Bias Charge in LargeScale Dismissals | By Charlayne Hunter | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/bodies-of-two-girls-hunted-upstate.html | Bodies of Two Girls Hunted Upstate | By Max H Seigel | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/bridge-how-to-play-a-poor-choice-under-an-assumed-name.html | Bridge | By Alan Truscott | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/britain-votes-335-million-aid-to-keep-chrysler-open-there-britain.html | Britain Votes 335 Million Aid To Keep Chrysler Open There | By Peter T Kilborn Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/britain-votes-335-million-aid-to-keep-chrysler-open-there.html | Britain Votes 335 Million Aid To Keep Chrysler Open There | By Peter T Kilborn Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/cabaret-act-tried-by-elaine-petricoff.html | CABARET ACT TRIED BY ELAINE PETRICOFF | John S Wilson | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/canadians-rebuke-us-ambassador-shun-farewell-party-canadians-chide.html | Canadians Rebuke US Ambassador Shun Farewell Party | By Robert Trumbull Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/carey-asks-inquiry-into-race-board-carey-asks-inquiry-into-race.html | Carey Asks Inquiry Into Race Board | By Steven R Weisman Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/cavanagh-tendered-last-hurrahs-by-1000-at-dinner.html | Cavanagh Tendered Last Hurrahsby 1000 at Dinner | By Fred Ferretti | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/cavanagh-tendered-last-hurrahsby-1000-at-dinner.html | Cavanagh Tendered Last Hurrahsby 1000 at Dinner | By Fred Ferretti | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/citicorp-to-incur-drop-in-quarter-record-chargeoffs-for-bad-loans.html | CITICORP TO INCUR DROP IN QUARTER | By Terry Robards | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/city-notes-plan-stalls-in-albany-legislative-recess-is-called-over.html | CITY NOTES PLAN STALLS IN ALBANY | By Linda Greenhouse Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/consumer-checkup-stops-fuel-trucks-on-highways.html | Consumer Checkup Stops Fuel Trucks on Highways | By Rudy Johnson Special to The New York Times | RE 883-640 | 37820 B 75379 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/consumer-notes-waxes-are-used-on-much-produce.html | CONSUMER NOTES | By Frances Cerra | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/copland-on-appalachian-beginnings.html | Copland on Appalachian Beginnings | By Anna Kisselgoff | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/council-sees-city-lag-on-reorganization.html | Council Sees City Lag on Reorganiztion | By Ronald Smothers | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/davis-cup-restored-to-prominence.html | Davis Cup Restored to Prominence | By Charles Friedman | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/deal-with-british-pleases-chrysler-loss-protection-will-allow.html | DEAL WITH BRITISH PLEASES CHRYSLER | By Agis Salpukas Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/educators-debate-security-violence-called-a-longterm-problem.html | Educators Debate Security | By Gene I Maeroff Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/educators-debate-security.html | Educators Debate Security | By Gene I Maeroff Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/floral-arrangers-if-they-dont-know-you-their-skills-may-wither.html | Floral Arrangers If They Dont Know You Their Skills May Wither | By Enid Nemy | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/ford-now-supports-funds-to-guard-diplomats-here-fund-to-guard.html | Ford Now Supports Funds To Guard Diplomats Here | By Martin Tolchin Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/ford-said-to-bar-a-combat-role-in-angolan-war-officials-assert.html | FORD SAID TO BAR A COMBAT ROLE IN ANGOLAN WAR | By Leslie H Gelb Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/ford-said-to-bar-a-combat-role-in-angolan-war.html | FORD SAID TO BAR A COMBAT ROLE IN ANGOLAN WAR | By Leslie H Gelb Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/forego-is-top-horse-2d-year-in-row-forego-is-horse-of-year-for.html | Forego Is Top Horse 2d Year in Row | By Michael Strauss | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/from-a-seoul-prison.html | From a Seoul Prison | By Kim Chi Ha | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/fund-to-guard-diplomats-wins-backing.html | Fund to Guard Diplomats Wins Backing | By Martin Tolchin Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/futures-price-up-in-animal-feeds-gain-in-corn-and-soybeans-follows.html | FUTURES PRICE UP IN ANIMAL FEEDS | By Elizabeth M Fowler | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/gaulin-explores-animal-world-with-mime-dances-at-cubiculo.html | Gaulin Explores Animal World With Mime Dances at Cubiculo | Don McDonagh | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/general-mills-shows-profit-increase.html | General Mills Shows Profit Increase | By Clare M Reckert | RE 883-640 | 37820 B 75379 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/going-to-the-country-to-choose-your-own-tree-can-be-a-christmas-joy.html | Going to the Country to Choose Your Own Tree Can Be a Christmas Joy | By Harold Faber Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/grand-central-reinstated-as-a-landmark-by-court.html | Grand Central Reinstated As a Landmark by Court | By Paul Goldberger | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/harris-presidential-campaign-faces-severe-test-in-home-state.html | Harris Presidential Campaign Faces Severe Test in Home State | By R W Apple Jr Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/interior-chief-and-white-house-budget-office-cash-over-funds-for.html | Interior Chief and White House Budget Office Clash Over Funds for Park Lands | By E W Kenworthy Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/jackson-suggests-ford-veto-bush-for-no-2-spot.html | Jackson Suggests Ford Veto Bush for No 2 Spot | By Nicholas M Horrock Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/john-prine-appears-at-other-end-club.html | JOHN PRINE APPEARS AT OTHER END CLUB | Ian Dove | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/jury-is-studying-injuries-suffered-by-miss-quinlan-state-jury-is.html | Jury Is Studying Injuries Suffered by Miss Quinlan | By Joseph F Sullivan Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/jury-is-studying-injuries-suffered-by-miss-quinlan.html | Jury Is Studying Injuries Suffered by Miss Quinlan | By Joseph F Sullivan Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/kang-sheng-dies-in-peking-at-76-member-of-the-leadership-had-been-a.html | KANG SHENG DIES IN PEKING AT 76 | By Fox Butterfield Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/knicks-defeat-hawks-on-monroes-jumper-knicks-subdue-hawks-on-jumper.html | Knicks Defeat Hawks On Monroes Jumper | By Sam Goldaper | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/knight-of-indiana-loses-court-battle.html | Knight of Indiana Loses Court Battle | By Gordon S White Sr | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/labor-forum-sees-strikes-rising-in-76-rise-in-strikes-is-seen-for.html | Labor Forum Sees Strikes Rising in 76 | By Herbert Koshetz | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/lacemaking-a-craft-still-in-the-16th-century.html | Lacemaking A Craft Still in the 16th Century | By Paul Kemezis Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/lockheed-rocket-facility-is-sold-indirectly-to-seoul-unit-of.html | Lockheed Rocket Facility Is Sold Indirectly to Seoul | By Robert Lindsey Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/manuel-perez-guerrero.html | Manuel Perez Guerrero | By Ann Crittenden | RE 883-640 | 37820 B 75379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/market-place-japans-growing-tv-stake-in-us.html | Market Place | By Robert Metz | RE 883-640 | 37820 | B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/mayor-of-yonkers-asks-ouster-of-city-manager.html | Mayor of Yonkers Asks Ouster of City Manager | By James Feron Special to The New York Times | RE 883-640 | 37820 | B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/mexico-un-vote-draws-protests-us-jewish-leaders-react-to-monday.html | MEXICO UN VOTE DRAWS PROTESTS | By Eleanor Blau | RE 883-640 | 37820 | B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/miss-moores-guilty-plea-in-ford-attack-accepted-judges-ruling.html | Miss Moores Guilty Plea In Ford Attack Accepted | By Tom Buckley Special to The New York Times | RE 883-640 | 37820 | B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/miss-moores-guilty-plea-in-ford-attack-accepted.html | Miss Moores Guilty Plea In Ford Attack Accepted | By Tom Buckley Special to The New York Times | RE 883-640 | 37820 | B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/montreal-trims-olympic-frills-olympics-frills-trimmed.html | Montreal Trims Olympic Frills | By Steve Cady | RE 883-640 | 37820 | B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/nets-top-colonels-by-9896-nets-beat-colonels-by-9896.html | Nets Top Colonels By 9896 | By Paul L Montgomery Special to The New York Times | RE 883-640 | 37820 | B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/nofault-premiums-up-by-20-as-awards-rise-premiums-and-no-fault.html | NoFault Premiums Up By 20 as Awards Rise | By Francis X Clines Special to The New York Times | RE 883-640 | 37820 | B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/nofault-premiums-up-y-20-as-awards-rise.html | NoFault Premiums Up y 20 as Awards Rise | By Francis X Clines Special to The New York Times | RE 883-640 | 37820 | B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/notes-on-people-lindsay-in-defense-of-new-york.html | Notes on People | Laurie Johnston | RE 883-640 | 37820 | B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/on-graduate-studies.html | On Graduate Studies | By Arthur Schlesinger Jr | RE 883-640 | 37820 | B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/opera-w-of-babylon-group-for-contemporary-music-presents-wuorinen-w.html | Opera W of Babylon | By Donal Henahan | RE 883-640 | 37820 | B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/people-in-sports-veeck-tosses-a-barb-at-league.html | People in Sports | Al Harvin | RE 883-640 | 37820 | B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/portugal-finding-allies-warmer-change-in-lisbons-political.html | PORTUGAL FINDING ALLIES WARMER | By Marvine Howe Special to The New York Times | RE 883-640 | 37820 | B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/postal-rate-rise-blocked-by-court-sirica-issues-injunction-on.html | POSTAL RATE RISE BLOCKED BY COURT | By Linda Charlton Special to The New York Times | RE 883-640 | 37820 | B 75379 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/rates-move-down-in-bond-markets-heavy-securities-volume-has-little.html | RATES MOVE DOWN IN BOND MARKETS | By John H Allan | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/record-book-facing-revision.html | Record Book Facing Revision | By William N Wallace | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/reeducation-keeps-laotians-up-late.html | Reeducation Keeps Laotians Up Late | By Fox Butterfield Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/revisions-urged-for-specialists-big-board-unit-recommends-competing.html | REVISIONS URGED FOR SPECIALISTS | By Robert J Cole | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/rich-and-poor-countries-open-economic-conference-in-paris-rich-and.html | Rich and Poor Countries Open Economic Conference in Paris | By Flora Lewis Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/rich-and-poor-countries-open-economic-conference-in-paris.html | Rich and Poor Countries Open Economic Conference in Paris | By Flora Lewis Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/school-district-on-li-escapes-default-with-the-aid-of-banks.html | School District on L I Escapes Default With the Aid of Banks | By Pranay Gupte Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/school-projects-urged-at-hearing-but-scores-of-witnesses-are-told.html | SCHOOL PROJECTS URGED AT HEARING | By Glenn Fowler | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/school-projects-urged-at-hearing.html | SCHOOL PROJECTS URGED AT HEARING | By Glenn Fowler | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/serving-up-puppets-along-with-the-tuna.html | Serving Up Puppets Along With the Tuna | By Georgia Dullea Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/shipp-looks-back-in-anger-off-the-field-or-on-jets-anger-shipp.html | Shipp Looks Back in Anger | By Gerald Eskenazi | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/split-of-deputies-hurts-peronists-revolt-by-bloc-of-28-against.html | SPLIT OF DEPUTIES HURTS PERONISTS | By Juan de Onis Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/state-democratic-regulars-win-an-increase-in-atlarge-delegates.html | State Democratic Regulars Win an Increase in AtLarge Delegates | By Maurice Carroll Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/stella-wright-homes-seek-tenants-again.html | Stella Wright Homes Seek Tenants Again | By Joan Cook Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/stock-prices-climb-in-heavier-trading-market-cheered-by-retail-and.html | Stock Prices Climb In Heavier Trading | By Douglas W Cray | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/strauss-has-a-plan-for-convention-unity.html | Strauss Has a Plan for Convention Unity | By Warren Weaver Jr Special to The New York Times | RE 883-640 | 37820 B 75379 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/sucrest-raises-sugar-price-25c-increase-effective-today-phosphate.html | SUCREST RAISES SUGAR PRICE 25C | By Gene Smith | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/tax-cut-bill-hits-a-snag-in-house-in-a-test-on-veto-move-for-quick.html | TAX CUT BILL HITS A SNAG IN HOUSE IN A TEST ON VETO | By Eileen Shanahan Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/tax-cut-bill-hits-a-snag-in-house-in-a-test-on-veto.html | TAX CUT BILL HITS A SNAG IN HOUSE IN A TEST ON VETO | By Eileen Shanahan Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/the-connally-touch-from-dublin-looks-that-last.html | The Connally Touch From Dublin Looks That Last | By Bernadine Morris | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/the-dance-miss-grahams-americana-appalachian-spring-given-by.html | The Dance Miss Grahams Americana | By Clive Barnes | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/the-womens-movement-in-france-a-cause-that-is-not-yet-celebre.html | The Womens Movement in France A Cause That Is Not Yet Celebre | By James F Clarity Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/to-faithful-who-is-what-rocks-about.html | To Faithful Who Is What Rocks About | By John Rockwell Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/truckin-man-and-his-radio-roll-on-through-the-night-a-trucker-and.html | Truckin Man and His Radio Roll On Through the Night | By Wayne King Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/truckin-man-and-his-radio-roll-on-through-the-night.html | Truckin Man and His Radio Roll On Through the Night | By Wayne King Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/tv-the-blue-knight-on-cbs-beat-another-police-series-based-on.html | TV The Blue Knight on CBS Beat | BY John J OConnor | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/tv-violence-cited-as-bad-influence-doctor-says-children-copy-some.html | TV VIOLENCE CITED AS BAD INFLUENCE | By Jane E Brody | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/united-airlines-to-resume-talks-friday-with-striking-machinists.html | United Airlines to Resume Talks Friday With Striking Machinists | By Ralph Blumenthal | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/volatile-prices-hurt-poor-lands-goal-at-parley-is-to-get-their-raw.html | VOLATILE PRICES HURT POOR LANDS | By Clyde H Farnsworth Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/wall-street-weighs-ges-19-billion-bid-utah-international.html | Wall Street Weighs GEs 19 Billion Bid | By Reginald Stuart | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/will-paris-talks-produce-dialogue-will-paris-meeting-produce-a.html | Will Paris Talks Produce Dialogue | By Leonard Silk | RE 883-640 | 37820 B 75379 |

| | | | | | |
|---|---|---|---|---|---|
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/wine-talk-a-holiday-gift-that-is-always-welcome.html | WINE TALK | By Frank J Prial | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/wiser-who-quit-twa-named-pan-am-president.html | Wiser Who Quit TWA Named Pan Am President | By Richard Witkin | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/woman-court-assistant-breaks-college-barrier.html | Woman Court Assistant Breaks College Barrier | By Deane McGowen | RE 883-640 | 37820 B 75379 |
| 12/17/1975 | https://www.nytimes.com/1975/12/17/archives/yonkers-council-ousts-city-manager.html | Yonkers Council Ousts City Manager | By James Feron Special to The New York Times | RE 883-640 | 37820 B 75379 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/1973-arms-coverup-is-laid-to-kissinger-73-arms-coverup-laid-to.html | 1973 Arms CoverUp Is Laid to Kissinger | By Nicholas M Horrock Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/1973-arms-coverup-is-laid-to-kissinger.html | 1973 Arms CoverUp Is Laid to Kissinger | BY Nicholas M Horrock Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/2-more-brokerage-firms-planning-move-to-jersey-2-more-firms-set.html | 2 More Brokerage Firms Planning Move to Jersey | By Robert J Cole | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/202-at-garfield-paper-mill-get-productivity-bonuses-of-824.html | 202 at Garfield Paper Mill Get Productivity Bonuses of 824 | By Damon Stetson Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/3000-more-layoffs-loom-in-the-citys-teacher-staff-further-layoffs.html | 3000 More Layoffs Loom In the Citys Teacher Staff | By Leonard Buder | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/3000-more-layoffs-loom-in-the-citys-teacher-staff.html | 3000 More Layoffs Loom In the Citys Teacher Staff | By Leonard Buder | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/a-link-to-diggs-murders-sought-in-harlem-slaying.html | A Link to Diggs Murders Sought in Harlem Slaying | By Walter H Waggoner Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/a-rikers-visit-recalled.html | A Bikers Visit Recalled | By James E Gorman | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/advertising-leftons-remarkable-year-75.html | Advertising | By Philip H Dougherty | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/albanys-leaders-reach-agreement-on-a-tax-package-bank-and-business.html | ALBANYS LEADERS REACH AGREEMENT ON A TAX PACKAGE | By Linda Greenhouse Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/albanys-leaders-reach-agreement-on-a-tax-package.html | ALBANYS LEADERS REACH AGREEMENT ON A TAX PACKAGE | By Linda Greenhouse Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/an-israeli-minister-sees-mideast-standstill-in-76.html | An Israeli Minister Sees Mideast Standstill it 76 | By Bernard Gwertzman Special to The New York Times | RE 883-646 | 37820 B 77020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/areas-residents-placed-at-600-by-leader.html | Areas Residents Placed at 600 by Leader | By John L Hess | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/ashe-replaces-connors-as-no1.html | Ashe Replaces Connors as No 1 | By Charles Friedman | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/astor-fund-aids-public-library-income-from-1-million-to-go-for.html | ASTOR FUND AIDS PUBLIC LIBRARY | By Louis Calta | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/att-net-up-1-in-final-quarter-but-12month-lag-includes-western.html | ATT NET UP 1 IN FINAL QUARTER | By Clare M Reckert | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/australia-is-expected-to-protest-on-baltic-states.html | Australia Is Expected to Protest on Baltic States | By David A Andelman Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/autos-are-excluded-britain-imposes-import-controls.html | Autos Are Excluded | By Peter T Kilborn Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/ban-on-conversion-to-flats-is-discussed-the-conversion-of-lofts.html | Ban on Conversion to Flats Is Discussed | By Charles Kaiser | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/ban-on-conversion-to-flats-is-discussed.html | Ban on Conversion to Flats Is Discussed | By Charles Kaiser | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/beame-acts-on-conditions-on-rikers.html | Beame Acts on Conditions on Rikers | By Ronald Smothers | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/bill-to-cut-crude-oil-price-ready-to-go-to-president-energy-measure.html | Bill to Cut Crude Oil Price Ready to Go to President | By David E Rosenbaum Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/bill-to-cut-crude-oil-price-ready-to-go-to-president.html | Bill to Cut Crude Oil Price Ready to Go to President | By David E Rosenbaum Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/bonn-charges-bias-in-selection-of-tank.html | Bonn Charges Bias in Selection of Tank | By John W Finney Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/books-of-the-times-reflections-on-the-world.html | Books of The Times | By Alden Whitman | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/bridge-timing-device-used-to-curb-slow-playing-in-tournaments.html | Bridge | By Alan Truscott | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/carey-criticizes-city-u-on-faculty-furlough-plan.html | Carey Criticizes City U On Faculty Furlough Plan | By Iver Peterson | RE 883-646 | 37820 | B 77020 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/coaches-playing-for-oneononeliners-festivals-coaches-in-fast-break.html | Coaches Playing for OneonOneLiners | By Paul L Montgomery | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/dance-graham-myths.html | Dance Graham Myths | By Anna Kisselgoff | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/dated-displays-of-the-womans-issue.html | Dated Displays of the Womans Issue | Lawrence Van Gelder | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/developing-lands-prod-west-on-aid-thirdworld-leaders-tell-paris.html | DEVELOPING LANDS PROD WEST ON AID | By Flora Lewis Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/dilworthleslie-plays-faure-works.html | DILWORTHLESLIE PLAYS FAURE WORKS | Raymond Ericson | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/dock-ellis-explains-himself-dock-ellis-explains-dock-ellis.html | Dock Ellis Explains Himself | By Murray Crass | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/doctors-scores-low-in-test-on-use-of-antibiotics.html | Doctors Scores Low in Test on Use of Antibiotics | By Boyce Rensberger | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/dow-up-197-as-investors-ponder-taxes-dow-gains-197-taxes-pondered.html | Dow Up 197 as Investors Ponder Taxes | By Douglas W Cray | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/employees-make-a-go-of-vacated-upstate-mill.html | Employees Make a Go Of Vacated Upstate Mill | By Frank J Prial | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/exfriend-of-miss-quinlan-questioned-about-bruises.html | ExFriend of Miss Quinlan Questioned About Bruises | By Joseph F Sullivan Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/fashions-that-earn-their-keep.html | Fashions That Earn Their Keep | By Bernadine Morris | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/five-are-arrested-here-on-medicaid-larceny-charges.html | Five Are Arrested Here on Medicaid Larceny Charges | By Marcia Chambers | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/foes-of-campaign-subsidy-law-ask-burger-to-block-payments.html | Foes of Campaign Subsidy Law Ask Burger to Block Payments | By Warren Weaver Jr Special to The New York Vines | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/for-children-on-christmas-vacation-the-plays-the-thing-or-other-fun.html | For Children on Christmas Vacation the Plays the ThingOr Other Fun Things to Do | By Ellen Rodman | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/former-friend-of-miss-quinlan-questioned-about-her-bruises.html | Former Friend of Miss Quinlan Questioned About Her Bruises | By Joseph F Sullivan Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/ge-asks-us-to-review-takeover-plan-for-utah-ge-asks-review-of-plan.html | GE Asks U S to Review TakeOver Plan for Utah | By Reginald Stuart | RE 883-646 | 37820 B 77020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/ge-withdraws-its-figures-on-low-levels-of-pcb.html | GE Withdraws Its Figures on Low Levels of PCB | By Richard Severo Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/ghosts.html | Ghosts | By Anthony Lewis | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/gm-to-increase-car-production-2d-shifts-at-2-plants-to-be-added-in.html | GM TO INCREASE CAR PRODUCTION | By William K Stevens Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/hammer-must-answer-sec-questions-on-occidental-gifts-abroad.html | Hammer Must Answer SEC Questions on Occidental Gifts Abroad | By Robert M Smith Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/health-coverage-urged-by-public-rockefeller-cites-findings-of-us.html | HEALTH COVERAGE URGED BY PUBLIC | By Nancy Hicks Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/honors-for-making-the-city-look-nicer.html | Honors for Making the City Look Nicer | By Deirdre Carmody | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/interest-rates-continue-to-drop-fed-buys-treasury-issues-to-bolster.html | INTEREST RATES CONTINUE TO DROP | By John H Allan | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/islanders-beat-rangers-30-denis-potvin-gets-two-goals-islanders.html | Islanders Beat Rangers 30 Denis Potvin Gets Two Goals | By Parton Keese | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/jack-frost-at-work-covering-ski-slopes.html | Jack Frost at Work Covering Ski Slopes | By Michael Strauss | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/jews-sue-kissinger-on-saudi-job-curb.html | Jews Sue Kissinger on Saudi Job Curb | By Linda Charlton Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/kennedy-friend-denies-plot-role-kennedy-friend-denies-role-in-plot.html | Kennedy Friend Denies Plot Role | By John M Crewdson Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/kennedy-friend-denies-plot-role.html | Kennedy Friend Denies Plot Role | By John M Crewdson Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/kickback-inquiry-involves-a-bank-lincoln-savings-executives-the.html | KICKBACK INQUIRY INVOLVES A BANK | By Pranay Gupte Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/kickback-inquiry-involves-a-bank.html | KICKBACK INQUIRY INVOLVES A BANK | By Pranay Gupte Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/knights-murder-is-called-solved-philadelphia-papers-name-procurer.html | KNIGHTS MURDER IS CALLED SOLVED | By James T Wooten Special to The New York Times | RE 883-646 | 37820 | B 77020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/levitt-would-weigh-state-pensions-use.html | Levitt Would Weigh State Pensions Use | By Steven R Weisman Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/market-place-parking-place-for-fund-shares.html | Market Place | By Robert Metz | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/mazda-circles-back-to-piston-power-stresses-a-car-called-miser-over.html | Mazda Circles Back to Piston Power | By Agis Salpukas Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/miss-reeves-solo-at-reno-sweeneys.html | MISS REEVES SOLO AT RENO SWEENEYS | Ian Dove | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/more-in-bergen-using-private-schools-in-city-more-parents-in-bergen.html | More in Bergen Using Private Schools in City | By Ronald Sullivan Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/more-new-jersey-parents-are-sending-children-to-private-schools-in.html | More New Jersey Parents Are Sending Children to Private Schools in the City | By Ronald Sullivan Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/moynihan-at-un-assails-assembly-as-it-ends-session-delegates-are.html | MOYNIHAN AT UN ASSAILS ASSEMBLY AS IT ENDS SESSION | By Paul Hofmann Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/moynihan-at-un-assails-assembly-as-it-ends-session.html | MOYNIHAN AT UN ASSAILS ASSEMBLY AS IT ENDS SESSION | By Paul Hofmann Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/music-bruckners-8th-giulini-and-chicagoans-play-it-sonorously.html | Music Bruckners 8th | By Harold C Schonberg | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/music-of-20th-century.html | Music Of 20th Century | By Allen Hughes | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/new-sulky-draws-ire-of-otb-bettors-new-sulky-draws-ire-of-otb.html | New Sulky Draws Ire of OTB Bettors | By Steve Cady | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/next-test-today-house-bid-to-override-scheduled-result-of-effort-in.html | NEXT TEST TODAY | By Eileen Shanahan Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/next-test-today.html | NEXT TEST TODAY | By Eileen Shanahan Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/nit-loses-a-rival-event.html | NIT Loss a Rival Event | By Gordon S White Jr | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/noble-sissle-is-dead-at-86-band-leader-and-lyricist.html | Noble Sissle Is Dead at 86 Band Leader and Lyricist | By Werner Bamberger | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/notes-on-people-speeding-legislators-snared.html | Notes on People | Albin Krebs | RE 883-646 | 37820 | B 77020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/one-act-at-a-time-nimble-and-swift-for-soviet-circus.html | One Act at a Time Nimble and Swift For Soviet Circus | By Richard F Shepard | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/oval-ruminations.html | Oval Ruminations | By William Safire | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/pan-am-will-fly-travelers-in-us-cab-gives-permission-for-6-days-as.html | PAN AM WILL FLY TRAVELERS IN US | By Ralph Blumenthal | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/paper-bag-snatched-from-brooklyn-man-with-life-savings.html | Paper Bag Snatched From Brooklyn Man With Life Savings | By Robert Mcg Thomas Jr | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/papercraft-asking-ftc-approval-to-sell-cps.html | Papercraft Asking FTC Approval to Sell CPS | Bly Herbert Koshetz | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/payments-abroad-reported-by-merck-merck-in-sec-report-cites.html | Payments Abroad Reported by Merck | By Richard Phalon | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/people-and-business-national-steel-elects-president.html | People and Business | Alexander R Hammer | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/personal-finance-a-feature-in-group-insurance.html | Personal Finance A Feature in Group Insurance | By Leonard Sloane | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/poor-lands-seen-swamped-by-debt-officials-at-paris-talks-say-oil.html | POOR LANDS SEEN SWAMPED BY DEBT | By Clyde Hfarnsworth Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/portuguese-publishers-reject-officially-imposed-wage-pact.html | Portuguese Publishers Reject Officially Imposed Wage Pact | By Marvine Howe Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/pretoria-speaks-of-its-incursion-confirms-4-of-its-soldiers-were.html | PRETORIA SPEAKS OF ITS INCURSION | By Michael T Kaufman Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/puerto-rico-bill-seeks-new-status-house-proposal-asks-title-of-free.html | PUERTO RICO BILL SEEKS NEW STATUS | By David Vidal Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/reds-hustling-rose-sportsman-of-year.html | Reds Hustling Rose Sportsman of Year | Deane McGowen | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/reference-to-zionist-resolution-inserted-in-unesco-document.html | Reference to Zionist Resolution Inserted in UNESCO Document | By James E Clarity Special to The New York Times | RE 883-646 | 37820 | B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/reporters-notebook-beirut-fighting-contrasts-death-with-life-as.html | Reporters Notebook Beirut Fighting Contrasts Death With Life as Usual | By James M Markham Special to The New York Times | RE 883-646 | 37820 | B 77020 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/riggins-hes-most-valuable-jets-give-mvp-vote-to-riggins.html | Riggins Hes Most Valuable | By Gerald Eskenazi Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/riversides-giant-carillon-pealing-out-yuletide-carols.html | Riversides Giant Carillon Pealing Out Yuletide Carols | By Eleanor Blau | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/road-pact-is-near-for-2-germanys-bonn-agrees-to-finance-repair-on.html | ROAD PACT IS NEAR FOR 2 GERMANYS | By Ellen Lentz Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/rockefeller-to-curb-role-in-2-of-fords-primaries.html | Rockefeller to Curb Role In 2 of Fords Primaries | By Philip Shabecoff Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/senate-confirms-stevens-98-to-0-he-will-be-sworn-by-burger-tomorrow.html | SENATE CONFIRMS STEVENS 98 TO 0 | By Lesley Oelsner Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/senate-confirms-stevens-98-to-o.html | SENATE CONFIRMS STEVENS 98 TO O | By Lesley Oelsner Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/so-your-dog-wants-to-be-in-motion-pictures.html | So Your Dog Wants to Be in Motion Pictures | By Walter R Fletcher | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/some-vietnamese-copter-pilots-find-jobs.html | Some Vietnamese Copier Pilots Find Jobs | By James P Steam Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/soviet-officials-playing-down-involvement-in-angolan-war-soviet.html | Soviet Officials Playing Down Involvement in Angolan War | By David K Shipler Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/soviet-officials-playing-down-involvement-in-angolan-war.html | Soviet Officials Playing Down Involvement in Angolan War | By David K Shipler Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/soybean-futures-drop-2c-a-bushel-march-wheat-and-corn-rise-a-bit-in.html | SOYBEAN FUTURES DROP 2C A BUSHEL | By Elizabeth M Fowler | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/space-photos-show-the-arabian-peninsula-drifting-toward-asia.html | Space Photos Show the Arabian Peninsula Drifting Toward Asia | By Harold M Schivieck Jr Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/spain-is-wary-of-abrupt-change-month-after-death-of-franco-mood-one.html | Spain Is Wary of Abrupt Change | By Henry Giniger Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/stage-mercurial-prince-for-beaumonts-hamlet-waterson-plays-lead-in.html | Stage Mercurial Prince for Beaumonts Hamlet | By Mel Gussow | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/stages-a-royal-family-for-brooklyn.html | Stage A Royal Family for Brooklyn | By Clive Barnes | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/state-law-defining-legal-death-is-urged-at-assembly-hearing.html | State Law Defining Legal Death Is Urged at Assembly Hearing | By Edith Evans Asbury | RE 883-646 | 37820 B 77020 |

| | | | | | |
|---|---|---|---|---|---|
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/stevedores-reportedly-investigated-for-fraud-in-grain-loading.html | Stevedores Reportedly Investigated for Fraud in Grain Loading | By William Robbins Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/subways-to-drop-279-runs-jan-18-4-cutback-will-reduce-all-rushhour.html | SUBWAYS TO DROP 279 RUNS JAN 18 | By Edward C Burks | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/subways-to-trim-service-in-rush-hours-on-jan-18-subways-to-drop-279.html | Subways to Trim Service In Rush Hours on Jan 18 | By Edward C Burks | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/symbolizing-the-us.html | Symbolizing the U S | By John Higham | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/troubled-argentine-government-sets-general-election-for-october.html | Troubled Argentine government Sets General Election for October | By Juan de Onis Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/us-and-canada-stress-harmony-official-assurances-follow-remarks-by.html | US AND CANADA STRESS HARMONY | By Robert Trumbull Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/us-request-for-angola-projected-at-60-million.html | US Request for Angola Projected at 60 Million | By David Binder Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/wartime-notes-led-up-to-death-of-the-reporter.html | Wartime Notes Led Up To Death of the Reporter | BY Martin Arnold | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/wife-may-have-no-credit-rating.html | Wife May Have No Credit Rating | By Frances Cerra | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/wilson-denounces-us-help-for-ira-asserts-money-donated-by-americans.html | WILSON DENOUNCES US HELP FOR I R A | By Bernard Weinraub Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/18/1975 | https://www.nytimes.com/1975/12/18/archives/yonkers-city-manager-blames-mayor-for-the-fiscal-problems.html | Yonkers City Manager Blames Mayor for the Fiscal Problems | By James Feron Special to The New York Times | RE 883-646 | 37820 B 77020 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/12-nations-walk-out-at-unesco-parley-as-a-protest-against.html | 12 Nations Walk Out at UNESCO Parley As a Protest Against AntiIsrael Action | By James F Clarity Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/14-inches-of-snow-give-lift-to-vermont-skiing.html | 14 Inches of Snow Give Lift to Vermont Skiing | By Michael Strauss | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/2-gop-maine-representatives-charge-white-house-pressure-for-their.html | 2 GOP Maine Representatives Charge White House Pressure for Their Votes | By David E Rosenbaum Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/3-men-are-found-murdered-in-newark-apartment-house.html | 3 Men Are Found Murdered In Newark Apartment House | By Robert D McFadden | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/30th-general-assembly-strain-and-frustration.html | 30th General Assembly Strain and Frustration | By Paul Hofmann Special to The New York Times | RE 883-647 | 37820 B 77022 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/4-arrested-here-on-drug-charges-held-in-smuggling-hashish-from.html | 4 ARRESTED HERE ON DRUG CHARGES | By Max H Seigel | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/7-accused-of-plotting-to-extort-money-for-sweetheart-pacts.html | 7 Accused of Plotting to Extort Money for Sweetheart Pacts | By Damon Stetson | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/7-die-in-nightclub-fire-delay-on-alarm-assailed.html | 7 Die in Nightclub Fire Delay on Alarm Assailed | By Frank J Prial | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/7-die-in-nightclub-fire-here-delay-on-alarm-assailed-7-die-6-hurt.html | 7 Die in Nightclub Fire Delay on Alarm Assailed | By Frank J Prial | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/about-new-york-handmade-cigars-no-lost-art.html | About New York | By Richard F Shepard | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/about-new-york.html | About New York | By Richard F Shepard | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/about-real-estate-us-priorities-key-to-housing.html | About Real Estate | By Alan S Oser | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/accounting-firm-is-under-inquiry-seidman-seidman-former-company-of.html | ACCOUNTING FIRM IS UNDER INQUIRY | By Robert Lindsey Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/accused-con-man-taken-in-himself.html | Accused Con Man Taken In Himself | By Martin Waldron | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/ads-for-listerine-ordered-to-deny-it-prevents-colds.html | Ads for Listerine Ordered To Deny It Prevents Colds | By David Burnham Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/advertising-public-service-does-it-work.html | Advertising | By Philip H Dougherty | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/ambidextrous-pilot.html | Ambidextrous Pilot | Red Smith | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/amex-to-show-loss-in-the-final-quarter-amex-shows-loss-in-last.html | Amex to Show Loss In the Final Quarter | By Robert J Cole | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/amtrak-will-use-new-locomotives-new-yorkwashington-run-to-get-6-by.html | AMTRAK WILL USE NEW LOCOMOTIVES | By Edward C Burks | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/an-artificial-leaf-helps-in-photosynthesis-study.html | An Artificial Leaf Helps In Photosynthesis Study | By Bayard Webster | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/appeal-is-made-for-return-of-abducted-diabetic-girl.html | Appeal Is Made for Return Of Abducted Diabetic Girl | By David Vidal | RE 883-647 | 37820 B 77022 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/argentine-airmen-seize-2-key-bases-and-abduct-chief-commander-is.html | ARGENTINE AIRMEN SEIZE 2 KEY BASES AND ABDUCT CHIEF | By Juan de Onis Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/argentine-airmen-seize-2-key-bases-and-abduct-chief.html | ARGENTINE AIRMEN SEIZE 2 KEY BASES AND ABDUCT CHIEF | By Juan de Onis Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/art-world-stunned-by-ruling-on-rothko.html | Art World Stunned By Ruling on Rothko | By Grace Glueck | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/article-8-no-title.html | Article 8  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/article-9-no-title.html | Article 9  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/auto-maker-awaiting-its-competitors-moves-ford-to-reconsider.html | Auto Maker Awaiting Its Competitors Moves | By Agis Salpukas Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/bank-is-subject-of-state-inquiry-lincoln-savings-is-studied-after.html | BANK IS SUBJECT OF STATE INQUIRY | By Pranay Gupte | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/bridge-association-here-will-open-its-winter-tournament-today.html | Bridge | By Alan Truscott | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/buckley-reluctantly-gives-some-data-on-his-finances.html | Buckley Reluctantly Gives Some Data on His Finances | By Martin Tolchin Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/buyers-find-that-many-goodies-in-santas-pack-are-less-costly-this.html | Buyers Find That Many Goodies in Santas Pack Are Less Costly This Year | By Steven Ratiner | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/cab-confuses-airlines-in-naming-skiers-flight.html | CAB Confuses Airlines in Naming Skiers Flight | By Ralph Blumenthal | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/canada-to-trim-spending-15-billion-to-cut-inflation.html | Canada to Trim Spending 15 Billion to Cut Inflation | By Robert Trumbull Special to The New York Times | RE 883-647 | 37820 B 77022 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/carey-settles-for-package-of-businesstax-increases-carey-settles.html | Carey Settles for Package Of BusinessTax Increases | By Linda Greenhouse Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/carey-settles-for-package-of-businesstax-increases.html | Carey Settles for Package Of BusinessTax Increases | By Linda Greenhouse Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/carter-wont-defer-to-carey-in-nomination-drive.html | Carter Wont Defer to Carey in Nomination Drive | By Maurice Carroll | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/city-u-plan-may-cut-down-on-minorities-city-university-plan-may-cut.html | City U Plan May Cut Down on Minorities | By Iver Peterson | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/city-university-plan-may-cut-down-on-minorities.html | City University Plan May Cut Down on Minorities | By Ever Peterson | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/coach-at-lafayette-piqued-by-a-memory.html | Coach at Lafayette Plaited by a Memory | By Arthur Pincus | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/complex-case-involving-modern-art-lasted-4-years.html | Complex Case Involving Modern Art Lasted 4 Years | By Tom Goldstein | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/conflict-of-interest-laid-to-3-on-the-psc-staff.html | Conflict of Interest Laid To 3 on the PSC Staff | By Steven R Weisman Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/connors-leads-off-in-mexico-connors-set-to-lead-off-in-mexico.html | Connors Leads Off in Mexico | By Fred Tupper Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/developing-nation-loans-surge-morgan-report-developing-nation-loans.html | Developing Nation Loans Surge Morgan Report | By Ann Crittenden | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/developing-nation-loans-surge-morgan-report.html | Developing Nation Loans Surge Morgan Report | By Ann Crittenden | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/early-angola-aid-by-us-reported-officials-say-cia-received-approval.html | EARLY ANGOLA AID BY US REPORTED | By Seymour M Hersh Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/economists-urge-tax-cut-for-1976-some-business-authorities-fear.html | ECONOMISTS URGE TAX CUT FOR 1976 | By Soma Golden | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/economists-warn-on-tax-increase-some-experts-fear-effect-on.html | ECONOMISTS WARN ON TAX INCREASE | By Soma Golden | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/emhart-and-usm-plan-holding-unit-concerns-to-become-wholly-owned.html | EMHART AND USM PLAN HOLDING UNIT | By Herbert Koshetz | RE 883-647 | 37820 B 77022 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/energy-cost-is-expected-to-rise-10-to-15-dupont-expects-its-prices.html | Energy Cost Is Expected to Rise 10 to 15 | By Gene Smith | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/fantasia-on-no-exit.html | Fantasia on No Exit | By Daye E Donovan | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/farewell-to-1975.html | Farewell To 1975 | By James Reston | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/finley-selects-tanner-to-manage-as-finley-names-tanner-to-be-manage.html | Finley Selects Tanner to Manage As | By Leonard Koppett Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/first-us-loan-heads-to-city-as-ford-signs-the-legislation.html | First US Loan Heads to City As Ford Signs the Legislation | By Fred Ferretti | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/flash-fire-and-scrambling-for-an-exit-is-reported-by-some-who.html | Flash Fire and Scrambling for an Exit Is Reported by Some Who Reached It | By Robert E Tomasson | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/flexible-flyer-maker-skids.html | Flexible Flyer Maker skids | By William D Smith | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/ford-supporters-start-filibuster-for-angolan-aid-conservative.html | FORD SUPPORTERS START FILIBUSTER FOR ANGOLAN AID | By David Binder Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/ford-supporters-start-filibuster-for-angolan-aid.html | FORD SUPPORTERS START FILIBUSTER FOR ANGOLAN AID | By David Binder Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/fraser-revamps-australian-government.html | Fraser Revamps Australian Government | By David A Andelman Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/gen-earle-wheeler-dies-exhead-of-joint-chiefs.html | Gen Earle Wheeler Dies ExHead of Joint Chiefs | By William M Freeman | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/general-wheeler-dies-gen-earle-wheeler-dies-exhead-of-joint-chiefs.html | General Wheeler Dies | By William M Freeman | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/giants-string-along-3dstringer-giants-thirdstringer-is-being-strung.html | Giants Strinfi Along 3dStringer | By Murray Crass Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/ginger-snaps-arent-just-for-eating.html | Ginger Snaps Arent Just for Eating | Mimi Sheraton | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/governor-indicted-in-west-virginia-on-extortion-count-west-virginia.html | Governor Indicted In West Virginia On Extortion Count | By Ben A Franklin Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/governor-indicted-in-west-virginia-on-extortion-count.html | Governor Indicted In West Virginia On Extortion Count | By Ben A Franklin Special to The New York Times | RE 883-647 | 37820 B 77022 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/hawaiian-quake-recurring-challenge-on-new-island.html | Hawaiian Quake Recurring Challenge on New Island | By Wallace Turner Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/industrial-buying-spurs-cocoa-rise-contract-high-of-6495c-hit.html | INDUSTRIAL BUYING SPURS COCOA RISE | By Elizabeth M Fowler | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/islanders-survive-2-lapses-in-goal-and-top-leafs-42-islanders-win.html | Islanders Survive 2 Lapses In Goal and To Leafs 42 | By Robin Herman Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/kallinger-in-pennsylvania-is-given-30-to-80-years.html | Kallinger in Pennsylvania Is Given 30 to 80 Years | By Donald Janson Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/kallinger-sentenced-to-30-to-80-years.html | Kallinger Sentenced to 30 to 80 Years | By Donald Janson Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/korean-prays-in-house-caucus-room.html | Korean Prays in House Caucus Room | By Joseph Lelyveld Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/madrid-police-again-break-up-an-amnesty-rally-dozen-arrests.html | Madrid Police Again Break Up an Amnesty Rally | By Henry Giniger Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/man-reaches-100-and-credits-sloth.html | Man Reaches 100 and Credits Sloth | By George Goodman Jr | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/market-place-seeking-profits-in-call-options.html | Market Place | By Robert Metz | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/mr-fords-fraud.html | Mr Fords Fraud | By Tom Wicker | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/music-varese-work-played-by-juilliard-group.html | Music | By Donal Henahan | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/new-tax-plan-everybody-knew-details-except-the-legislators.html | New Tax Plan Everybody Knew Details Except the Legislators | By Francis X Clines Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/news-for-namath-and-nfl-alcohol-harmful-even-after-20-hours-jets.html | News for Namath and N F L Alcohol Harmful Even After 20 Hours | By Gerald Eskenazi | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/notes-on-people-wilson-sues-paper-on-report-he-ll-quit.html | Notes on People | Albin Krebs | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/olsons-bar-a-us-suit-on-lsd-death-hope-congress-will-pass-damages.html | Olsons Bar a US Suit on LSD Death Hope Congress Will Pass Damages Bill | By Joseph B Treaster | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/palmer-president-launch-golf-plan-golf-plan-is-launched-by-palmer.html | Palmer President Launch Golf Plan | By John S Radosta Special to The New York Times | RE 883-647 | 37820 B 77022 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/panel-backs-bush-for-cia-as-ford-bars-political-bid-bush-backed-to.html | Panel Backs Bush For CIA as Ford Bars Political Bid | By Nicholas M Horrock Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/panel-backs-bush-for-cia-as-ford-bars-political-bid.html | Panel Backs Bush For CIA as Ford Bars Political Bid | By Nicholas M Horrock Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/parentschildren-a-rigorous-approach-to-family-problems.html | PARENTSCHILDREN | By Richard Flaste Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/people-in-sports-2-durable-standouts-honored.html | People in Sports | Al Harvin | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/political-prisoners-a-growing-issue-for-lisbon-regime.html | Political Prisoners A Growing Issue For Lisbon Regime | By Marvine Howe Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/poor-lands-see-gains-at-parley-believe-paris-talks-provide-good.html | POOR LANDS SEE GAINS AT PARLEY | By Clyde H Farnsworth Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/pope-asks-fervor-in-evangelization-he-says-it-does-not-breach.html | POPE ASKS FERVOR IN EVANGELIZATION | By Alvin Shuster Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/prices-of-bonds-rise-briskly-prices-of-bonds-take-a-brisk-rise.html | Prices of Bonds Rise Briskly | By John H Allan | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/report-says-rubin-carter-passed-liedetector-tesi.html | Report Says Rubin Carter Passed LieDetector Tesi | By Selwyn Raab | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/report-says-rubin-carter-passed-liedetector-test.html | Report Says Rubin Carter Passed LieDetector Test | By Selwyn Raab | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/reporters-notebook-the-new-loas-still-defies-explanation.html | Reporters Notebook The New Loas Still Defies Explanation | By Fox Butterfield Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/restaurant-review-this-one-came-close-to-three-stars-but-then-they.html | Restaurant Review | By John Canaday | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/revenge-believed-motive-in-diggs-family-slayings.html | Revenge Believed Motive In Diggs Family Slayings | By Walter H Waggoner Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/rich-and-poor-nations-end-paris-session-with-a-compromise.html | Rich and Poor Nations End Paris Session With a Compromise | BY Flora Lewis Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/rothko-executors-ousted-penalties-put-at-9-million-surrogate-finds.html | Rothko Executors Ousted Penalties Put at 9 Million | By Edith Evans Asbury | RE 883-647 | 37820 B 77022 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/rothko-executors-ousted-penalties-put-at-9 million.html | Rothko Executors Ousted Penalties Put at 9 Million | By Edith Evans Asbury | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/sammartini-music-for-church-is-led-by-newell-jenkins.html | Sammartini Music For Church Is Led By Newell Jenkins | John Rockwell | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/screen-kubricks-barry-lyndon-is-brilliant-in-its-images.html | Screen Kubricks Barry Lyndon Is Brilliant in Its Images | By Vincent Canby | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/sec-petitioners-seek-corporate-disclosures.html | SEC Petitioners Seek Corporate Disclosures | By Marylin Bender | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/senator-pastore-hails-family-viewing-on-tv.html | Senator Pastore Hails Family Viewing on TV | By Les Brown | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/shopping-spirit-takes-variety-of-forms-the-shopping-spirit-takes.html | Shopping Spirit Takes Variety of Forms | By John F Burns | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/shopping-spirit-takes-variety-of-forms.html | Shopping Spirit Takes Variety of Forms | By John F Burns | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/soviet-will-continue-paying-higher-rate-on-grain-shipments-soviet-a.html | Soviet Will Continue Paying Higher Rate On Grain Shipments | By Christopher S Wren Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/soviet-win-continue-paying-higher-rate-on-grain-shipments.html | Soviet Win Continue Paying Higher Rate On Grain Shipments | By Christopher S Wren Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/stage-glass-menagerie-revival-with-maureen-stapleton-opens-at.html | Stage Glass Menagerie | By Clive Barnes | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/steps-are-taken-to-reopen-tombs-federal-funds-to-aid-plan-to-ease.html | STEPS ARE TAKEN TO REOPEN TOMBS | By Tom Goldstein | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/stocks-move-up-dow-climbs-582-market-gains-despite-the-house.html | STOCKS MOVE UP DOW CLIMBS 582 | By Douglas W Cray | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/surrogate-in-the-rothko-lawsuit-millard-lesser-midonick.html | Surrogate in the Rothko Lawsuit | By Deirdre Carmody | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/tax-cut-veto-sustained-in-house-prospect-of-increases-is-raised-as.html | TAX CUT VETO SUSTAINED IN MUSE PROSPECT OF INCREASES IS RAIDED AS A COMPROMISE PROVES ELUSIV | By Eileen Shanahan Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archiv es/tenants-on-west-side-protest-alleged-prostitution-in-building.html | Tenants on West Side Protest Alleged Prostitution in Building | By Joseph P Fried | RE 883-647 | 37820 B 77022 |

| | | | | | |
|---|---|---|---|---|---|
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/the-dance-graham-troupe-offers-seraphic-dialogue.html | The Dance | BY Anna Kisselgoff | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/the-pop-life-it-was-a-very-good-year.html | The Pop Life | By John Rockwell | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/the-potential-conflict-between-free-speech-and-fair-trial-getting.html | The potential conflict between free speech and fair trial | By Martin Shapiro | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/theodosius-dobzhansky-geneticist-is-dead-at-75.html | Theodosius Dobzhansky Geneticist Is Dead at 75 | BY Burton Lindheim | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/tomorrows-pro-football-from-noon-until-midnight.html | Tomorrows Pro Football From Noon Until Midnight | By William N Wallace | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/trend-reversal-is-a-surprise-us-supply-of-money-decreases-sharply.html | Trend Reversal Is a Surprise | By Terry Robards | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/troopers-at-rites-here-mourn-a-slain-comrade.html | Troopers at Rites Here Mourn a Slain Comrade | By Mary Breasted | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/truce-gains-in-beirut-but-fighting-rages-in-suburbs.html | Truce Gains in Beirut but Fighting Rages in Suburbs | By Henry Tanner Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/tv-mrs-warrens-profession-ends-a-series.html | TV Mrs Warrens Profession Ends a Series | By John J OConnor | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/united-brands-nears-accord-in-panama.html | United Brands Nears Accord in Panama | By Clare M Reckert | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/us-is-scrapping-carrier-proposal-kissinger-moves-thwarted-a.html | U S IS SCRAPPING CARRIER PROPOSAL | By John W Finney Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/where-the-party-set-can-find-one-another.html | Where the Party Set Can Find One Another | By Judy Klemesrud | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/white-house-denies-ford-lacked-candor-in-statements-on-nixon-pardon.html | White House Denies Ford Lacked Candor in Statements on Nixon Pardon | By Philip Shabecoff Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/witness-in-quinlan-case-is-freed-after-questioning.html | Witness in Quinlan Case Is Freed After Questioning | By Joseph F Sullivan Special to The New York Times | RE 883-647 | 37820 B 77022 |
| 12/19/1975 | https://www.nytimes.com/1975/12/19/archives/wood-field-and-stream-about-books.html | Wood Field and Stream About Books | By Nelson Bryant | RE 883-647 | 37820 B 77022 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/1976-marks-tricentennial-of-the-discovery-of-sperm.html | 1976 Marks Tricentennial Of the Discovery of Sperm | By Jane E Brody | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/2-companies-quit-big-share-project-arco-and-tosco-cite-a-lack-of.html | 2 COMPANIES QUIT BIG SHALE PROJECT | By James P Sterea Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/2-warlords-in-lebanon-explain-why-they-fight-2-warlords-on-opposite.html | 2 Warlords in Lebanon Explain Why They Fight | By Henry Tanner Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/2-warlords-in-lebanon-explain-why-they-fight.html | 2 Warlords in Lebanon Explain Why They Fight | By Henry Tanner Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/7-prime-rate-set-by-citibank-increase-eliminates-split-in-the.html | 73 PRIME RATE SET BY CITIBANK | By Terry Robards | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/a-ps-baked-goods-sold-with-a-fanfare-a-ps-baked-goods-marketed-with.html | A Ps Baked Goods Sold With a Fanfare | By Leonard Sloane | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/albany-inches-toward-a-tax-package.html | Albany Inches Toward a Tax Package | By Linda Greenhouse Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/albany-stalled-on-a-business-tax-plan.html | Albany Stalled on a Business Tax Plan | By Linda Greenhouse Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/an-old-friend-stands-by-pigeon-flock-in-stamford.html | An Old Friend Stands By Pigeon Flock in Stamford | By Robert D McFadden | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/angola-and-the-schism-in-washington.html | Angola and the Schism in Washington | By Leslie H Gelb Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/antiques-lagging-style-interest-in-furniture-by-gustave-stickley.html | Antiques Lagging Style | BY Rita Reif | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/art-maillol-work-at-guggenheim.html | Art Maillol Work at Guggenheim | By John Russell | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/ballets-rare-moments-louiss-presentation-takes-on-different-moment.html | Ballet Rare Moments | By Clive Barnes | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/banks-see-need-for-new-moves-to-regain-stateagency-credit.html | Banks See Need for New Moves To Regain StateAgency credit | By Steven R Weisman Special to The New York Times | RE 883-648 | 37820 B 77023 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/bellman-of-the-year-acts-the-part-at-his-hotel-here.html | Bellman of the Year Acts the Part at His Hotel Here | By John F Burns | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/books-of-the-times-for-the-older-children.html | Books of The Times | By George A Woods | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/bridge-rubbergame-player-finds-surprises-in-open-pairs.html | Bridge | By Alan Truscott | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/business-exodus-feared-on-states-tax-package-exodus-is-feared-on.html | Business Exodus Feared On States Tax Package | By Isadore Barmash | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/call-for-top-reds-return-causes-a-furor-in-madrid-a-call-for-return.html | Call for Top Reds Return Causes a Furor in Madrid | By Henry Giniger Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/call-for-top-reds-return-causes-a-furor-in-madrid.html | Call for Top Reds Return Causes a Furor in Madrid | By Henry Giniger Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/carey-easing-opposition-to-tuition-fees-at-city-u.html | Carey Easing Opposition To Tuition Fees at City U | By Iver Peterson | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/charles-gaynor-who-created-lend-an-ear-show-girl-dies-wrote.html | Charles Gaynor Who Created Lend an Ear Show Girl Dies | By Louis Calta | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/citys-new-taxes-termed-timely-goldin-finds-them-needed-to-fill-200.html | CITYS NEW TAXES TERMED TIMELY | ByFred Ferretti | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/citys-new-taxes-termed-timely.html | CITYS NEW TAXES TERMED TIMELY | By Fred Ferretti | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/coachs-pastime-is-a-knotty-one.html | Coachs Pastime Is a Knotty One | By Al Harvin | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/company-earnings-issued.html | Company Earnings Issued | SPECIAL TO THE NEW YORK TIMES | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/congress-and-ford-agree-on-extension-of-tax-cut-compromise-bill.html | CONGRESS AND FORD AGREE ON EXTENSION OF TAX CUT COMPROMISE BILL PASSED | By Eileen Shanahan Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/controlling-raw-materials-guyanas-view.html | Controlling Raw Materials Guyanas View | By C A Nascimento | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/detectives-in-newark-question-friends-in-shooting-deaths-of-3.html | Detectives in Newark Question Friends in Shooting Deaths of 3 | By Walter H Waggoner Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/dow-declines-771-on-profit-taking-depressing-economic-news-also-is.html | DOW DECLINES 771 ON PROFIT TAKING | By Douglas W Cray | RE 883-648 | 37820 B 77023 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/downtown-ballet-opens-a-run-at-kennedy-childrens-theater.html | Downtown Ballet Opens a Run At Kennedy Childrens Theater | Anna Kisselgoff | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/exofficial-pleads-guilty-in-grainweighing-fraud.html | ExOfficial Pleads Guilty In GrainWeighing Fraud | By William Robbins Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/flames-trounce-ranger-flames-rout-rangers-83-led-by-st-sauveur.html | Flames Trounce Rangers | By Parton Keese Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/ford-vetoes-45-billion-for-social-help.html | Ford Vetoes 45 Billion for Social Help | By Philip Shabecoff Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/frank-sully-a-character-actor-in-hundreds-of-films-67-dead.html | Frank Sully a Character Actor In Hundreds of Films 67 Dead | ByWilliam M Freeman | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/gov-moore-pleads-not-guilty-in-west-virginia-extortion-case.html | Gov Moore Pleads Not Guilty In West Virginia Extortion Case | By Ben A Franklin Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/group-of-10-approves-imf-gold-sale-with-profits-to-aid-developing.html | Group of 10 Approves IMF Gold Sale With Profits to Aid Developing Nations | By Clyde H Farnsworth Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/hoffa-investigators-hope-for-participants-cooperation.html | Hoffa Investigators Hope for Participants Cooperation | By Nicholas Gage | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/india-arrests-former-top-aide-who-is-a-bitter-foe-of-regime.html | India Arrests Former Top Aide Who Is a Bitter Foe of Regime | By William Borders Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/intruders-in-the-dustup.html | Intruders In The Dustup | By C L Sulzberger | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/jackson-names-manes-to-head-his-state-drive-for-nomination.html | Jackson Names Manes to Head His State Drive for Nomination | By Thomas P Ronan | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/lie-test-cleared-carter-defense-lawyers-argue.html | Lie Test Cleared Carter Defense Lawyers Argue | By Selwyn Raab | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/magnetism-extracts-metals-out-of-ores.html | Magnetism Extracts Metals Out of Ores | by Stacy V Jones Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/market-place-using-calls-in-arbitrage-play.html | Market Place | By Robert Metz | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/nater-sparks-nets-triumph-nater-is-sparkas-nets-overcome-spurs.html | Nater Sparks Nets Triumph | By Paul L Montgomery Special to The New York Times | RE 883-648 | 37820 B 77023 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/nightclub-was-told-to-shut-before-fire-that-killed-7.html | Nightclub Was Told to Shut Before Fire That Killed 7 | By Frank J Prial | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/notes-on-people-bennington-head-faces-review.html | Notes on People | Laurie Johnston | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/nutrition-panel-urges-studies-to-spur-production-of-protein.html | Nutrition Panel Urges Studies To Spur Production of Protein | By Boyce Rensberger | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/order-is-revised-on-lockheed-data-order-is-revised-on-lockheed-data.html | Order Is Revised On Lockheed Data | By Robert M Smith Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/outlook-is-good-in-massachusetts-for-reagan-and-wallace-camps.html | Outlook Is Good in Massachusetts For Reagan and Wallace Camps | By R W Apple Jr Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/panel-cites-gains-in-health-drive-more-high-blood-pressure-cases.html | PANEL CITES GAINS IN HEALTH DRIVE | By Harold M Schmeck Jr Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/pbs-gets-exxon-grant-for-100-classics.html | PBS Gets Exxon Grant for 100 Classics | By Les Brown | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/people-and-business-venezuela-wants-an-oil-cutback.html | People and Business | Alexander R Hammer | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/people-in-sports-halas-defends-nfl-officials.html | People in Sports | Deane McGowen | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/pet-dealers-win-a-stay-on-giving-information.html | Pet Dealers Win a Stay On Giving Information | By Rudy Johnson | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/police-playact-to-seek-familycrisis-solutions-policemen-playact-on.html | Police PlayAct to Seek FamilyCrisis Solutions | By George Vecsey Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/police-playact-to-seek-familycrisis-solutions.html | Police PlayAct to Seek FamilyCrisis Solutions | By George Vecsey Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/price-index-rises-1-here-in-month-an-increase-in-the-rates-for-auto.html | PRICE INDEX RISES 1 HERE IN MONTH | By Frances Cerra | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/price-pride-strolling-players.html | Price  Pride Strolling Players | By Georgia Dullea | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/prices-continue-to-climb-but-real-pay-rises-more-consumes-prices.html | Prices Continue to Climb But Real Pay Rises More | BY Robert Reinhold Special to The New York Times | RE 883-648 | 37820 B 77023 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/prices-continue-to-climb-but-real-pay-rises-more.html | Prices Continue to Climb But Real Pay Rises More | By Robert Reinhold Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/queens-bank-at-hearing-on-suit-calls-moratorium-a-coverup.html | Queens Bank at Hearing on Suit Calls Moratorium a  CoverUp | By Morris Kaplan | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/schools-cut-back-evening-classes-a-virtual-end-of-program-ordered-a.html | SCHOOLS CUT BACK EVENING CLASSES | By Leonard Ruder | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/scott-dazzles-knicks-as-celtics-win-120112-celtics-set-back-knicks.html | Scott Dazzles Knicks As Celtics Win 120112 | By Sam Goldaper Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/sec-curbs-exchanges-right-to-restrict-offfloor-trading-sec-limits.html | SEC Curbs Exchanges Right To Restrict OffFloor Trading | By E W Kenworthy Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/sec-curbs-exchangesright-to-restrict-offfloor-trading-sec-limits.html | SEC Curbs Exchanges Right To Restrict OffFloor Trading | By E W Kenworthy Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/senate-unit-approves-over-4-billion-aid.html | Senate Unit Approves Over 4 Billion Aid | By Bernard Gwertzman Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/senate-votes-to-cut-off-covert-aid-for-angolans-ford-predicts-a.html | SENATE VOTES TO CUT OFF COVERT AID FOR ANGOLANS FORD PREDICTS A TRAGEDY | By David Binder Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/shopping-like-the-rich.html | Shopping Like The Rich | By Russell Baker | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/six-rooneys-get-750000-in-yonkers-track-salaries.html | Six Rooneys Get 750000 In Yonkers Track Salaries | By Steve Cady | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/solid-sculpture-by-james-hagan-is-shown.html | Solid Sculpture by James Hagan Is Shown | By Hilton Kramer | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/south-africa-role-in-angola-grows-officials-increasingly-make.html | SOUTH AFRICA ROLE IN ANGOLA GROWS | By Michael T Kaufman Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/south-africa-role-in-angola-grows.html | SOUTH AFRICA ROLE IN ANGOLA GROWS | By Michael T Kaufman Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/speculators-push-prices-up-in-gold-futures-by-about-7.html | Speculators Push Prices Up In Gold Futures by About 7 | By Elizabeth M Fowler | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/state-to-change-4-nursing-homes-nonprofit-groups-to-replace.html | STATE TO CHANGE 4 NURSING HOMES | By John L Hess | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/students-like-business-value-levy-advice.html | Students Like Business Value Levy Advice | By Robert J Cole | RE 883-648 | 37820 B 77023 |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/study-calls-for-expanding-existing-li-sound-ferries.html | Study Calls for Expanding Existing L I Sound Ferries | By Edith Evans Asbury | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/suit-reinstated-against-seedman-us-court-cites-his-book-on-arrest.html | SUIT REINSTATED AGAINST SEEDMAN | By Arnold H Lubasch | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/the-mechanics-of-compromise-on-tax-cut.html | The Mechanics at Compromise on Tax Cut | By David E Rosenbaum Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/the-opera-3-by-puccini-angelica-and-tabarro-join-schicchi-at-met.html | The Opera 3 by Puccini | By Harold Schonberg | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/this-met-likes-to-be-in-hot-water.html | This Met Likes to Be in Hot Water | Dave Anderson | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/tis-the-season-to-let-calories-go-uncounted.html | Tis the Season To Let Calories Go Uncounted | By Mimi Sheraton | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/top-commamders-warn-mrsperon-to-yield-powers-3-chiefs-of-armed.html | TOP COMMANDERS WARN ME PERON TO YIELD POWERS | By Juan de Onis Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/top-commanders-warn-mrs-peron-to-yield-powers-3-chiefs-of-armed.html | TOP COMMANDERS WARN MRS PERON TO YIELD POWERS | By Juan de Onis Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/united-airlines-and-union-reach-tentative-accord-some-flights.html | UNITED AIRLINES AND UNION REACH TENTATIVE ACCORD | By Ralph Blumenthal | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/united-airlines-and-union-reach-tentativeaccord.html | UNITED AIRLINES AND UNION REACH TENTATIVEACCORD | By Ralph Blumenthal | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/us-net-team-tied-by-mexico-mexico-ties-us-at-11-in-cup-play.html | US Net Team Tied by Mexico | By Fred Tupper Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/us-rejects-plan-for-spur-on-path-masstransit-agency-calls.html | US REJECTS PLAN FOR SPUR ON PATH | By Edward C Burks | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/us-rejects-plan-to-run-path-line-to-plainfield-federal-agency-says.html | US Rejects Plan to Run PATH Line to Plainfield | By Edward C Burks | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/village-in-cyprus-is-able-to-maintain-ethnic-harmony.html | Village in Cyprus Is Able to Maintain Ethnic Harmony | By Steven V Roberts Special to The New York Times | RE 883-648 | 37820 B 77023 |
| 12/20/1975 | https://www.nytimes.com/1975/12/20/archives/virtual-end-to-night-classes-ordered.html | Virtual End to Night Classes Ordered | By Leonard Ruder | RE 883-648 | 37820 B 77023 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/1975-the-action-was-on-the-field.html | 1975 The Action Was on the Field | By Red Smith | RE 883-652 | 37820 B 77027 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/3-strokes-keep-nicklaus-on-a-grand-slam-quest.html | 3 Strokes Keep Nicklaus On a Grand Slam Quest | By John S Radosta | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/65-choice-scores-by-head-in-roamer.html | 65 Choice Scopes By Head in Roamer | By Steve Cady | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/a-harlem-prep-for-newark.html | A Harlem Prep for Newark | By N M Gerstenzang Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/a-haven-for-the-abused-child-that-treats-the-parents-too.html | A Haven for the Abused Child That Treats the Parents Too | By Barbara Gamarekian Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/a-historic-step-in-the-senate.html | A Historic Step in The Senate | By Tom Wicker | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/a-japanese-woman-living-in-princeton-writes-about-the-lonely.html | A Japanese Woman Living in Princeton Writes About the Lonely Americans | By Muriel Freeman Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/a-long-way-from-bloomsbury-the-guest-word.html | A Long Way From Bloomsbury | By Jose Ygleszas | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/a-quiet-christmas-at-1850s-village.html | A Quiet Christmas At 1850s Village | By Wendy Schuman Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/a-slogger-is-a-painfully-slow-jogger.html | A Slogger Is a Painfully Slow Jogger | By Donald S Mayes | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/a-world-destroyed.html | A World Destroyed | By Gaddis Smith | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/albany-approves-600-million-tax-by-a-close-margin-postmidnight.html | ALBANY APPROVES 600 MILLION TAX BY A CLOSE MARGIN | By Steven R Weisman Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/aluminumwiring-ban-urged.html | AluminumWiring Ban Urged | By Peggy Roynes Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/antiloitering-law-troubles-demarest.html | AntiLoitering Law Troubles Demarest | By Edward Hudson Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/architecture-view-groomss-zany-manhattan-puts-the-city-in-focus.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/art-view-muddled-marxism-replaces-criticism-at-artforum.html | ART VIEW | Hilton Kramer | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-652 | 37820 B 77027 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/at-budget-time-like-scrooge.html | At Budget Time Like Scrooge | By Maurice Carroll | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/australias-foreign-policy-readjustments.html | Australias Foreign Policy Readjustments | By Harry Gordon | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/bayonne-drydock-is-being-reactivated.html | Bayonne Drydock Is Being Reactivated | By Werner Bamberger Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/bluelaw-drive-is-disputed-bluelaw-drive-in-dispute.html | BlueLaw Drive Is Disputed | By Pranay Gupte Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/boontons-looking-to-the-past-for-its-future.html | Boontons Looking to the Past for Its Future | By Daniel MacHalaba Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/bridge-games-people-play.html | BRIDGE | Alan Truscott | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/broadway-discovers-tennessee-williams-tennessee-williams-on.html | Broadway Discovers Tennessee Williams | By Robert Berkvist | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/busing-the-solution-that-has-failed-to-solve.html | Busing The Solution That Has Failed To Solve | By Diane Ravitch | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/california-students-start-taking-controversial-dropout-tests-to-see.html | California Students Start Taking Controversial Dropout Tests to See if They Can Quit High School Early | By Everett R Holles Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/calligraphy-means-beautiful-writing-it-means-beautiful-writing-it.html | Calligraphy Means Beautiful Writing | By Ursula Mahoney | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/camera-view-its-time-to-get-ready-camera-view-its-time-to-get-ready.html | CAMERA VIEW | Dorothy S Gelatt | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/careys-6189weekold-grandchild-dies.html | Careys 6WeekOld Grandchild Dies | By Edward Hudson | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/chelsea-melting-pot-with-a-touch-of-class-chelsea-a-melting-pot.html | Chelsea Melting Pot With a Touch of Class | By Richard Peck | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/chess-almost-but-not-quite.html | CHESS | Robert Byrne | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/children-stars-at-planetarium.html | Children Stars at Planetarium | By Lilian Barney Special to The New York Times | RE 883-652 | 37820 B 77027 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/christmas-1975-3-billion-for-toys.html | Christmas 1975 3 Billion for Toys | By Leonard Sloane | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/christmas-eve-in-mexico-finding-a-room- at-the-inn-christmas-eve-in.html | Christmas Eve in Mexico Find in a Room at the Inn | ByRuth Berenson | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/christmas-when-jugs-are-decanters.html | Christmas When Jugs Are Decanters | By Robert Hurtado | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/closing-of-swedish-hospital-sharply-cuts- beds-for-alcoholics.html | Closing of Swedish Hospital Sharply Cuts Beds for Alcoholics | By Gerald F Lieberman | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/coliseum-offers-nutcracker.html | Coliseum Offers Nutcracker | By Phyllis Funke | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/concert-the-ensemble-instrumental-group- trying-to-establish-itself.html | Concert The Ensemble | By Allen Hughes | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/congressional-session-marked-by-clashes- with-ford-on-energy-and-tax.html | Congressional Session Marked by Clashes With Ford on Energy and Tax Cut | By Richard Madden Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/course-is-plotted-on-sea-language.html | Course Is Plotted On Sea Language | By Joanne A Fishman | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/cuckoos-nest-is-just-an-adolescent- fantasy.html | Cuckoo Nest Is Just An Adolescent Fantasy | By David DenBY | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/cyprus-coming-back-to-life-as-a-marriage- mecca-of-mediterranean.html | Cyprus Coming Back to Life as a Marriage Mecca of Mediterranean | By Steven V Roberts Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/dance-view-for-sale-a-potentially-great- palace-of-dance-dance-view.html | DANCE VIEW | Clive Barnes | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/designs-ski-house-a-place-the-park- parkas.html | Design Ski house | By Norma Skurka | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/dining-out-in-jersey.html | Dining Out in Jersey | By Frank J Prial | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/disabled-mother-vows-to-care-for-herself- but-finally-seeks-help.html | Disabled Mother Vows To Care for HerselfBut Finally Seeks Help | By Eleanor Blau | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/dolls-create-christmas-past-at-museum- dolls-evoke-christmas-past-at.html | Dolls Create Christmas Past At Museum | By Piri Halasz | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/dozens-of-li-students-forced-to-quit-boces- programs-because-of-new.html | Dozens of LI Students Forced to Quit BOCES Programs Because of New Law | By Lawrence C Levy | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/education-board-scored-by-blacks- accused-of-by-passing-blacks-on.html | EDUCATION BOARD SCORED BY BLACKS | By Charlayne Hunter | RE 883-652 | 37820 B 77027 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/endpaper.html | Endpaper | Edited By Glenn Collins | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/epilogue-aglance-back-at-some-major-stories.html | Epilogue | Joyce Jensen | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/excitement-up-attendance-off-wfl-leaves-and-colts-return.html | Excitement Up | By William N Wallace | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/experts-ask-fda-control-on-estrogen.html | Experts Ask FDA Control on Estrogen | By Jane E Brody | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/experts-fear-great-peril-if-sst-fumes-cool-earth.html | Experts Fear Great Peril If SST Fumes Cool Earth | By Walter Sullivan | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/farewell-to-the-giants.html | Farewell to the Giants | ByBob McKenty | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/fashion-ski-suits.html | Fashion Ski suits | By Andrea Skinner | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/fifty-detectives-to-change-posts-veterans-face-transfers-from.html | FIFTY DETECTIVES TO CHANGE POSTS | By Selwyn Raab | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/film-view-kubricks-latest-has-brains-and-beauty-film-view-kubricks.html | FILM VIEW | Vincent CanBY | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/first-snow-here-causes-road-delays.html | First Snow Here Causes Road Delays | By Wolfgang Saxon | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/first-year-as-president-is-smooth-for-mcdevitt.html | First Year as President Is Smooth for McDevitt | By Ed Corrigan | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/flyers-still-best-at-the-violent-game.html | Flyers Still Best at the Violent Game | By Robin Herman | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/followup-on-the-news-arrest-damages-racial-confrontation-sanitation.html | FollowUp on The News | Richard Haitch | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/fong-decision-upsets-hawaii-democrats.html | Fong Decision Upsets Hawaii Democrats | By Wallace Turner Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/food-apres-ski-hot-soup.html | Food Aprs ski | By Craig Claiborne with Pierre Franey | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/for-newark-police-and-firemen-facing-layoffs-a-time-of-trial-lies-a.html | For Newark Police and Firemen Facing Layoffs a Time of Trial Lies Ahead | By Joan Cook Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/for-sara-moore-brilliant-roles-enriched-a-drab-life.html | For Sara Moore Brilliant Roles Enriched a Drab Life | By Tom Buckley Special to The New York Times | RE 883-652 | 37820 B 77027 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/for-young-readers-a-stranger-came-ashore.html | For young readers | By Zylpha Snyder | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/for-young-readers-season-songs.html | For young readers | By Thomas Lask | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/ford-claims-total-victory-in-fight-over-tax-cut-bill-dismissing.html | Ford Claims Total Victory In Fight Over Tax Cut Bill | By Philip Shabecoff Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/foyt-rolls-on-but-he-wants-another-big-one.html | Foyt Rolls On But He Wants Another Big One | By Michael Katz | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/from-east-to-west-it-was-year-of-terrier.html | From East to West It Was Year of Terrier | By Walter R Fletcher | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/future-events.html | Future Events | By Russell Edwards | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/gallery-view-new-works-rooted-in-the-past.html | GALLERY VIEW | John Russell | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/gelsey-kirkland-at-abt-ease-does-it-gelsey-kirkland-at-abt-ease.html | Gelsey Kirkland At ABTEase Does It | By John Rockwell | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/giving-voice-to-a-heritage.html | Giving Voice to a Heritage | By Barbara Delatiner Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/gonna-be-so-big-gonna-be.html | Gonna be so big Gonna be a star Watch me now | By Tony Hiss and David McClelland | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/graham-greenes-raffles-is-no-sherlock-holmes.html | Graham Greenes Raffles Is No Sherlock Holmes | By Benedict Nightingale | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/griffin-little-man-sets-big-marks.html | Griffin Little Man Sets Big Marks | By Gordon S White Jr | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/gulf-undecided-on-continuing-oil-payments-to-angola.html | Gulf Undecided on Continuing Oil Payments to Angola | By David Binder Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/hewlett-yeshiva-is-facing-closing.html | Hewlett Yeshiva Is Facing Closing | By Phyllis Bernstein Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/hopes-rise-where-help-joins-care.html | Hopes Rise Where Help Joins Care | By Frank A Barrera | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/houdini-had-nothing-to-lose-but-his-chains-nothing-to-lose-but-his.html | Houdini Had Nothing to Lose But His Chains | By Doug Henning | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/how-a-retailer-planned-the-season-associated-was-keeping-an-eye-on.html | How a Retailer Planned the Season | By Isadore Barmash | RE 883-652 | 37820 B 77027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/ideas-trends-education-genetics-ethology-violence-does-violence-to.html | Ideas  Trends | Caroline Rand Herron and Donald Johnston | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/ideas-trends-retirement-one-of-the-hardest-jobs-in-america.html | Ideas Trends | By Tabitha M Powledge | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/in-millburn-seasons-treats-abound.html | In Millburn Seasons Treats Abound | By Helen P Silver Special to The New York Times | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/india-seeking-to-tighten-control-over-the-press-indias-government.html | India Seeking to Tighten Control Over the Press | By Paul Grimes | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/indian-tribes-are-using-the-system-to-win-rights-indian-tribes-in.html | Indian Tribes Are Using The System to Win Rights | By Grace Lichtenstein Special to The New York Times | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/investing-seeking-the-bright-spots-in-reits-depressed-trust-list.html | INVESTING | By John H Allan | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/iranian-proposes-higher-oil-prices-urges-12-to-15-to-protect.html | IRANIAN PROPOSES HIGHER OIL PRICES | By Clyde H Farnsworth Special to The New York Times | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/israeli-security-through-nuclear-deterrence.html | Israeli Security Through Nuclear Deterrence | By Robert W Tucker | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/japanese-art-colony-finds-room-to-grow-in-brooklyn-studios.html | Japanese Art Colony Finds Room to Grow In Brooklyn Studios | By Kim Lem | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/jews-and-arabs.html | Jews and Arabs | By ALLAN E AVRAHAM SHAPIRO | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/kalanchoes-are-colorful.html | Kaianchoes Are Colorful | By Molly Price | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/kissinger-policy-seeksbalance-secretary-stresses-need-of-both.html | KISSINGER POLICY SEEKS BALANCE | By Flora Lewis Special to The New York Times | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/knicks-box-score.html | Knicks Box Score | SPECIAL TO THE NEW YORK TIMES | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/knicks-finish-first-in-battle-of-lasts-frazier-hits-23-knicks-win.html | Knicks Finish First In Battle of Lasts | By Sam Goldaper | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/last-vietnamese-resettling-in-us-closing-of-fort-chaffee-post-ends.html | LAST VIETNAMESE RESETTLING IN US | By Richard D Lyons Special to The New York Times | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/letters-in-praise-of-mud-bath-therapy-letters-to-the-editor-letters.html | Letters In Praise Of Mud Bath Therapy | Mrs Dorothy M Lewenz | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/letters-to-the-editor-355397832.html | Letters To The Editor | Thornton Wilder | RE 883-652 | 37820 | B 77027 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/letters-to-the-editor.html | Letters to the Editor | JOHN A DAVENPORT Middletown N J Dec 16 1975 | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/lights-turning-on-new-brunswick.html | Lights Turning On New Brunswick | By Rosemary Lopez Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/lisbon-declares-austerity-policy-financial- changes-and-new.html | LISBON DECLARES AUSTERITY POLICY | By Marvine Howe Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/love-stories.html | Love Stories | By Helen Bevington | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/major-shuffle-anticipated-next-year.html | Major Shuffle Anticipated Next Year | By Gerald Eskenazi | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/markets-in-review-dow-industrials-rise- another-1157-points.html | MARKETS IN REVIEW | Douglas W Cray | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/mexico-leading-us-21-us-loses-in-doubles- trails-21.html | Mexico Leading US 21 | By Fred Tupper Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/mr-kissinger-and-his-critics-learned- different-things-there-is-no.html | Mr Kissinger and His Critics Learned Different Things | By Leslie H Gelb | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/mrs-king-bows-out-as-a-queen.html | Mrs King Bows Out As a Queen | By Parton Keese | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/mrs-perons-jets-attack-base-held-by-rebel- airmen-no-casualties.html | MRSPERONS JETS ATTACK BASE HELD BY REBEL AIRMEN | By Juan de Onis Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/murder-suspect-15-an-awol-inmate-of-a- state-school-youth-awol-at.html | Murder Suspect15 An AWOL Inmate Of a State School | By Marcia Chambers | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/murray-louis-offers-3-works.html | Murray Louis Offers 3 Works | Anna Kisselgoff | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/music-giulini-conducts-stylishly-leads- chicagoans-in-4-sharply.html | Music Giulini Conducts | By John Rockwell | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/music-notes-contemporaries-cantors-and- mozart.html | Music Notes Contemporaries Cantors and Mozart | By Shirley Fleming | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/music-view-two-thousand-years-of- tintinnabulation.html | MUSIC VIEW | Harold C Schonberg | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/nearly-finished-school-focus-of-budget- cutback-dispute.html | Nearly Finished School Focus of Budget cutback Dispute | By Glenn Fowler | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/new-jersey-notebook-raiding-in-primary- curbed-in-new-law.html | New Jersey Notebook | By Joseph F Sullivan Special to The New York Times | RE 883-652 | 37820 B 77027 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/new-products-for-the-home-handyman.html | New Products for the Home Handyman | By Bernard Gladstone | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/new-us-fighters-a-worry-in-europe-nato-leaders-see-loss-of-tactical.html | NEW US FIGHTERS A WORRY IN EUROPE | By Drew Middleton Special to The New York Times | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/new-yorkers-near-bottom-in-statistics.html | New Yorkers Near Bottom In Statistics | By Murray Chass | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/not-with-a-bang-but-a-pfffft.html | Not with a bang but a pfffft | By Lee Edson | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/notes-the-world-as-a-christmas-gift-notes-about-travel-notes-about.html | Notes The world As a Christmas Gift | By Robert J Dunphy | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/novice-anglers-notebook-how-i-got-hooked-on-lake-okeechobee.html | Novice Anglers Notebook How I Got Hooked on Lake Okeechobee | By James Egan | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/numismatics-the-national-bicentennial-medal.html | NUMISMATICS | Herbert C Bardes | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/oconor-victor-at-2-miles.html | OConor Victor at 2 Miles | By William J Miller | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/on-balance-losing-year-at-tracks.html | On Balance Losing Year | By Steve Cady | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/opera-puccinis-trittico-staged-complete-at-met.html | Opera Puccinis Trittico Staged Complete at Met | By Harold C Schonberg | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/paul-jeffrey-leads-flexible-jazz-octet-at-2d-st-tin-palace.html | Paul Jeffrey Leads Flexible Jazz Octet At 2d St Tin Palace | By John S Wilson | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/people-are-leaving-through-fear-and-because-of-the-economy-israel.html | People Are Leaving Through Fear and Because of the Economy | By Terence Smith | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/photography-view-no-such-thing-as-a-female-eye-behind-the-camera.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/pin-winner-discovers-butterflies-are-calming.html | Pin Winner Discovers Butterflies Are Calming | By Lena Williams | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/points-of-view-national-economic-planning-pro-and-con.html | POINTS OF VIEW | By Hubert H Humphrey | RE 883-652 | 37820 | B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/polarization-hits-lebanese-hamlet-village-is-an-example-of-what.html | POLARIZATION HITS LEBANESE HAMLET | By Henry Tanner Special to The New York Times | RE 883-652 | 37820 | B 77027 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/proposal-for-parkat-silver-point-being-studied-plan-for-development.html | Proposal for Park at Silver Point Being Studied | By John C Devlrn Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/psc-aide-urges-water-rate-rise.html | PSC Aide Urges Water Rate Rise | By Harold Faber Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/psychiatric-examination-for-judges.html | Psychiatric Examination for Judges | By Seymour F Kuvin and David B Saxe | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/publicemployee-unions-are-no-longer-riding-high.html | PublicEmployee Unions Are No Longer Riding High | By A H Raskin | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/rams-win-103-on-late-score.html | Rams Win 103 on Late Score | By Leonard Koppett Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/recordings-view-new-challenges-for-the-human-voice.html | RECORDINGS VIEW | Peter G Davis | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/rift-between-cohalan-and-majority-of-islip-town-board-reflects.html | Rift Between Cohalan and Majority of Islip Town Board Reflects Republican Feud | By Kevin R Reilly Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/rise-in-housing-construction-foreseen.html | Rise in Housing Construction Foreseen | By Joseph P Fried Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/rival-hospital-systems-compete-in-bronx.html | Rival Hospital Systems Compete in Bronx | By David Bird | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/ruler-of-madagascar-legalizing-tight-grip.html | Ruler of Madagascar Legalizing Tight Grip | By Henry Kamm Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/russian-supersonic-transport-to-limit-first-flights-to-cargo.html | Russian Supersonic Transport To Limit First Flights to Cargo | By David K Shipler Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/rutgers-five-wins-7th-straight-9562.html | Rutgers Five Wins 7th Straight 9562 | By Gordon S White Jr Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/she-gives-tiffany-she-gives-tiffany-a-new-touch.html | She Gives Tiffany A New Touch | By Angela Taylor | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/should-we-play-dirty-tricks-in-the-world-cobra-poison-and.html | Should we play dirty tricks in the world | By Leslie H Gelb | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/silent-night-in-austria-seeking-source-of-a-hymn-silent-night-in.html | Silent Night in Austria Seeking the Source of a Hymn | By Alan Levy | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/south-africa-is-disappointed-on-cutoff-of-us-angola-aid.html | South Africa Is Disappointed On Cutoff of US Angola Aid | By Michael T Kaufman Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/spotlight-businessman-at-state.html | SPOTLIGHT | By Ann Crittenden | RE 883-652 | 37820 B 77027 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/spread-of-taxexempt-property-is-accelerating-in-city-spread-of.html | Spread of TaxExempt Property Is Accelerating in City | By Carter B Horsley | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/stage-view-the-making-of-a-great-actress.html | STAGE VIEW | Walter Kerr | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/stamps-yule-through-the-eyes-of-children-stamps-childrens-yule.html | STAMPS | Samuel A Tower | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/states-population-loss-could-cut-flow-of-us-aid-reliance-on-figures.html | States Population Loss Could Cut Flow of US Aid | By Martin Tolchin Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/strike-threat-at-met-part-of-us-trend-met-music-strike-threat-part.html | Strike Threat at Met Part of US Trend | By C Gerald Fraser | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/study-shows-hispanic-students-are-hard-hit-by-the-city-crisis.html | Study Shows Hispanic Students Are Hard Hit by the City Crisis | By David Vidal | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/sunday-observer.html | Sunday Observer | By Russell Baker | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/sunflower-splendor.html | Sunflower Splendor | By David Lattimore | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/swaying-left-and-right-nations-troubles-are-political-and-economic.html | Swaying Left and Right Nations Troubles Are Political and Economic | By Raymond H Anderson | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/teaneck-dancer-makes-a-ballet-mark.html | Teaneck Dancer Makes a Ballet Mark | By Jennifer Dunning Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/the-changing-admissions-policy-as-cuny-cuts-back-those-who-suffer.html | The Changing Admissions Policy | By Iver Peterson | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/the-chinese-bandit.html | The Chinese Bandit | By Tom Buckley | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/the-dance-dark-meadow-revived-graham-cast-superb-in-old-mystery-the.html | The Dance Dark Meadow Revived | By Anna Kisselgoff | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/the-economic-scene-better-luck-next-year.html | THE ECONOMIC SCENE | By John M Lee | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/the-eternal-wife-dostoevsky-dostoevsky.html | The eternal wife | By Saul Maloff | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/the-famous-character-ottoline.html | The famous character | By Rachel Brownstein | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/the-fbi-can-it-be-controlled-at-all.html | The FBI Can It Be Controlled At All | By Nicholas M Horrock | RE 883-652 | 37820 B 77027 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/the-gang-in-the-red-berets-scouts.html | THE GANG IN THE RED BERETS | By Chip McGrath | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/the-geek.html | The Geek | By C D B Bryan | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/the-goals-of-the-proxy-war.html | The Goals Of the Proxy War | By C L Sulzberger | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/the-great-wit-oscar-wilde.html | The great wit | By James Atlas | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/the-international-flavor-of-moscows-new- plan-consumer-goods-lose.html | The International Flavor of Moscows New Plan | By Theodore Shabad | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/the-joys-of-sport-and-the-drawbacks.html | The Joys of Sport And the Drawbacks | By Robert Lipsyte | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/the-making-of-the-modern-family-do-we- owe-it-all-to-love-or-money.html | The Making Of the Modern Family | By J H Plumb | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/the-moment-when-the-money-came.html | The Moment When the Money Came | 8212Robert Mcg Thomas Jr | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/the-nation-in-summary-boston-whites-are- leaving-their-schools-miss.html | The Nation | Bryant Rollins andR V Denenberg | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/the-region-in-summary-open-admissions- will-be-not-quite-so-open-600.html | The Region | Harriet Heyman and Milton Leebaw | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/the-subtle-scenes.html | The Subtle Scenes | Dave Anderson | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/the-teacher-of-the-year-alchemist-changes- student-voices-into-gold.html | The Teacher of the Year Alchemist Changes Student Voices Info Gold | By James V Lynch Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/the-war-of-words-in-car-rentals-war-of- words.html | The War of Words in Car Rentals | By Nathaniel C Nash | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/the-ways-and-means-of-literary-critics-out- of-my-system.html | The ways and means of literary critics | By Robert Towers | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/the-work-of-a-working-writer-innocent- bystander.html | The work of a working writer | By David C Anderson | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/the-world-in-summary-rich-nations-and- poor-make-a-beginning-china.html | The World | Thomas Butson | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/the-year-in-sports-reds-and-red-sox.html | The Year in Sports Reds and Red Sox | By Joseph Durso | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archiv es/theres-only-one-no1-and-the-cosmos-have- him.html | Theres Only One No 1 and the Cosmos Have Him | By Alex Yannis | RE 883-652 | 37820 B 77027 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/they-speak-for-their-generation.html | They Speak for Their Generation | By Stephen Davis | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/trenton-is-facing-a-shattering-fight-over-budget-and-taxes.html | Trenton Is Facing a Shattering Fight Over Budget and Taxes | By Ronald Sullivan Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/trying-to-keep-a-rein-on-the-principal-intelligence-agencies-the.html | Trying to Keep a Rein on the Principal Intelligence Agencies | By Anthony Lewis | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/tv-notes-allstar-game-throws-democrats-a-curve.html | TV Notes AllStar Game Throws Democrats a Curve | By Les Brown | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/tv-view-commercial-tv-no-time-for-culture.html | TV VIEW | John J OConnor | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/two-victories-for-us-pride-and-performance.html | Two Victories for US Pride and Performance | By Frank Litsky | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/upgrading-the-reversible-its-high-in-fashion-and-costs-more-than.html | Upgrading the Reversible | By Herbert Koshetz | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/us-judges-here-reject-rules-for-trial-lawyers-us-judges-here-reject.html | US Judges Here Reject Rules for Trial Lawyers | By Tom Goldstein | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/us-wont-defend-legality-of-security-wiretaps.html | US Wont Defend Legality of Security Wiretaps | By Lesley Oelsner Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/vikings-top-bills-3513-simpson-sets-record-vikings-win-simpson.html | Vikings Top Bills 3513 Simpson Sets Record | By William N Wallace Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/volunteers-see-diminished-role-on-coronary-rescue-team.html | Volunteers See Diminished Role on Coronary Rescue Team | By Mildred Jailer Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/warriors-take-8-days-in-may-for-surprise-crown.html | Warriors Take 8 Days in May for Surprise Crown | By Sam Goldaper | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/washington-report-disciplining-errant-businessmen-on-bribery-they.html | WASHINGTON REPORT | By Robert M Smith | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/what-went-wrong-in-virginia-the-postwar-world-the-middle-east.html | What went wrong in Virginia the postwar world the Middle East | By Peter H Wood | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/whats-doing-in-the-berkshires.html | Whats Doing in the BERKSHIRES | By Jay Walz | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/whos-that-stepping-on-plymouth-rock.html | Whos That Stepping on Plymouth Rock | By George F Scheer | RE 883-652 | 37820 B 77027 |

| | | | | | |
|---|---|---|---|---|---|
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/women-are-starting-to-buy-homes-on-their-own.html | Women Are Starting to Buy Homes on Their Own | By Judith C Lack | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/wood-field-and-stream-hope-for-catskill-rivers.html | Wood Field and Stream Hope for Catskill Rivers | By Nelson Bryant | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/world-bank-finds-poor-lands-poorer.html | World Bank Finds Poor Lands Poorer | By Ann Crittenden | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/youths-at-sea-will-not-miss-santa.html | Youths at Sea Will Not Miss Santa | By Werner Bamberger | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/yugoslavia-steps-up-criticism-of-us-television-programs.html | Yugoslavia Steps Up Criticism Of US Television Programs | By Malcolm W Browne Special to The New York Times | RE 883-652 | 37820 B 77027 |
| 12/21/1975 | https://www.nytimes.com/1975/12/21/archives/zeidler-once-again-in-political-limelight-zeidler-back-in-limelight.html | Zeidler Once Again In Political Limelight | By Frank Lynn | RE 883-652 | 37820 B 77027 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/15-million-stolen-li-antiques-and-art-found-teacher-seized-15.html | 15 Million Stolen L I A Antiques And Art Found Teacher Seized | By Pranay Gupte Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/a-light-snowfall-ices-roads-here-upper-westchester-county-and.html | A LIGHT SNOWFALL ICES ROADS HERE | By Wolfgang Saxon | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/a-lithuanian-and-the-country-gentlemen.html | A Lithuanian and the country Gentlemen | By Elona Marijosius Vaisnys | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/a-shift-in-fiscal-crises-state-has-helped-city-avert-default-and.html | A Shift in Fiscal Crises | By Francis X Clines Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/about-new-york-two-tales-in-the-holiday-vein.html | About New York | By Richard F Shepard | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/action-on-slump-is-urged-in-tokyo-business-leaders-growing.html | ACTION ON SLUMP IS URGED IN TOKYO | By Richard Halloran Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/advertising-will-the-ftc-tell-listerine.html | Advertising | By Philip H Dougherty | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/against-mandatory-minimum-sentences.html | Against Mandatory Minimum Sentences | By James Vorenberg | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/bengals-get-spot-with-4717-bang.html | Bengals Get Spot With 4717 Bang | By Al Iharvin | RE 883-665 | 37820 B 88037 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/bond-prices-show-continuing-vigor-traders-feel-that-yearend-rally.html | BOND PRICES SHOW CONTINUING VIGOR | By John H Allan | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/books-of-the-times-human-vs-humanitarian.html | Books of The Times | By Anatole Broyard | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/bridge-women-dominate-two-days-of-winter-regionals-here.html | Bridge | By Alan Truscott | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/bumper-crop-from-china.html | Bumper Crop From China | By Ruth Robinson | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/buying-a-piano-take-your-ears-along-and-if-its-a-used-one-take.html | Buying a Piano Take Your Ears Along And If Its a Used One Take Advice | By Lawrence Van Gelder | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/carey-mourns-granddaughters-death.html | Carey Mourns Granddaughters Death | By Mary Breasted | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/careys-delegate-plan-seen-as-faltering.html | Careys Delegate Plan Seen as Faltering | By Maurice Carroll | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/careys-fiscal-crisis-large-campaign-debt.html | Careys Fiscal Crisis Large Campaign Debt | By Frank Lynn | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/colts-win-and-reach-playoffs-rally-needed-to-beat-patriots-by-3421.html | Colts Win and Reach Playoffs | By William N Wallace Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/consumer-notes-caution-is-advised-on-gifts-to-charity.html | Consumer Notes | By Frances Cerra | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/cowboys-subdue-jets-31-to-21-jets-end-poor-season-with-loss-to.html | Cowboys Subdue Jets 31 to 21 | By Gerald Eskenazi | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/dance-miss-asakawa-she-is-spellbinding-in-the-title-role-of-martha.html | Dance Miss Asakawa | By Anna Kisselgoff | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/dinahis-there-anyone-finah-on-the-stoves-of-california-from-miss.html | Dinah Is There Anyone Finah on the Stoves of California | By Craig Claiborne Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/education-system-debated-in-china-campaign-seeks-to-preserve.html | EDUCATION SYSTEM DEBATED IN CHINA | By Fox Butterfield Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/food-gifts-to-tranquilize-panicky-procrastinators.html | Food Gifts to Tranquilize Panicky Procrastinators | By Mimi Sheraton | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/for-one-island-french-legacy-is-riches-for-others-poverty.html | For One Island French Legacy Is Riches | By Henry Kamm Special to The New York Times | RE 883-665 | 37820 B 88037 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/ford-appears-bent-on-making-angola-test-of-will-with-congress-and.html | Ford Appears Bent on Making Angola Test of Will With Congress and Soviet | By Bernard Gwertzman Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/ford-may-back-continued-free-atom-weapons-for-pentagon-from-agency.html | Ford May Back Continued Free Atom Weapons for Pentagon From Agency | By John W Finney Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/ford-policy-held-peril-to-upturn-growth-would-sputter-out-with-75.html | FORD POLICY HELD PERIL TO UPTURN | By Eileen Shanahan Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/fords-first-national-campaign-incumbent-in-role-of-underdog-ford.html | Fords First National Campaign Incumbent in Role of Underdog | By Christopher Lydon Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/giants-beat-49ers-end-at-59-mark-giants-turn-back-49ers-to-finish.html | Giants Beat 49ers End At 59 Mark | By Leonard Koppett Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/hawks-conquer-islanders-hawks-beat-islanders-on-5-lastperiod-goals.html | Hawks Conquer Islanders | By Robin Herman Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/how-terrorists-entered-unhindered.html | How Terrorists Entered Unhindered | By Lucy Szekely Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/issue-and-debate-views-of-the-citys-commuter-tax-hinge-on-place-of.html | Issue and Debate | By George Vecsey | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/kenny-burrell-and-sylvia-syms-lead-jazz-benefit-at-town-hall.html | Kenny Burrell and Sylvia Syms Lead Jazz Benefit at Town Hall | By John S Wilson | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/kuwait-spends-lavishly-despite-worries-kuwait-spending-lavishly.html | Kuwait Spends Lavishly Despite Worries | By Eric Pace Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/leading-fives-prove-class-in-home-tourneys.html | Leading Fives Prove Class in Home Tourneys | By Sam Goldaper | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/levi-says-he-favors-legislation-to-limit-the-tenure-of-the-fbis.html | Levi Says He Favors Legislation to Limit the Tenure of the FBIs Director | By Philip Shabecoff Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/many-theories-are-offered-for-cause-of-crib-death.html | Many Theories Are Offered for Cause of Crib Death | By Jane E Brody | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/microdot-sounds-alarm-on-takeover-attempts-microdot-sounds-alarm-on.html | Microdot Sounds Alarm On TakeOver Attempts | By Steven Rattner | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/murder-most-foul.html | Murder Most Foul | By William Safire | RE 883-665 | 37820 B 88037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/nets-gambol-their-way-to-11891-rout-of-squires-nets-box-score.html | Nets Gambol Their Way To 11891 Rout of Squires | By Paul L Montgomery Special to The New York Times | RE 883-665 | 37820 | B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/new-corporate-bonds.html | New Corporate Bonds | SPECIAL TO THE NEW YORK TIMES | RE 883-665 | 37820 | B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-15-million-stolen-li-antiques-and-art-found.html | 15 Million Stolen Ll Antiques And Art Found Teacher Seized | By Pranay Gupte Special to The New York Times | RE 883-665 | 37820 | B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-a-plan-to-have-leone-elected-director-of-port.html | A Plan to Have Leone Elected Director Of Port Agency Is Reportedly Deferred | By Edward C Burks | RE 883-665 | 37820 | B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-a-shift-in-fiscal-crises-state-has-helped-city.html | A Shift in Fiscal Crises | By Francis X Clines Special to The New York Times | RE 883-665 | 37820 | B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-atlantic-city-battles-to-regain-its-status-as-big.html | Atlantic City Battles to Regain Its Status As Big Tourist and Convention Magnet | By Donald Janson Special to The New York Times | RE 883-665 | 37820 | B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-ford-policy-held-peril-to-upturn-growth-would.html | FORD POLICY HELD PERIL TO UPTURN | By Eileen Shanahan Special to The New York Times | RE 883-665 | 37820 | B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-fords-first-national-campaign-incumbent-in-role-of.html | Fords First National Campaign Incumbent in Role of Underdog | By Christopher Lydon Special to The New York Times | RE 883-665 | 37820 | B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-issues-and-debate-views-of-the-citys-commuter-tax.html | Issues and Debate | By George Vecsey | RE 883-665 | 37820 | B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-postal-deficit-due-to-rise-after-ban-on-higher.html | Postal Deficit Due to Rise After Ban on Higher Costs | By Seth S King Special to The New York Times | RE 883-665 | 37820 | B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-profit-vs-the-land-in-upper-michigan.html | Profit vs the Land In Upper Michigan | By William K Stevens Special to The New York Times | RE 883-665 | 37820 | B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-quadruplex-57th-st-penthouseor-pie-in-the-sky.html | Quadruplex 57th St Penthouse or Pie in the Sky | By Leslie Maitland | RE 883-665 | 37820 | B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-rebel-argentine-airmen-urged-to-accept-accord.html | Rebel Argentine Airmen Urged to Accept Accord | By Juan de Onis Special to The New York Times | RE 883-665 | 37820 | B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-report-on-attica-inquiry-cites-errors-in-judgment.html | Report on Attica Inquiry Cites Errors in Judgment | By Tom Goldstein | RE 883-665 | 37820 | B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/new-jersey-pages-terrorists-raid-vienna-oil-talk-2-killed-60-held.html | TERRORISTS RAID OPEC OIL PARLEY IN VIENNA KILL 3 | By Clyde H Farnsworth Special to The New York Times | RE 883-665 | 37820 | B 88037 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/new-taxes-to-cut-bank-profit-here-city-bankers-complain-that-state.html | NEW TAXES TO CUT BANK PROFIT HERE | By Terry Robards | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/not-so-close-as-all-that.html | Not So Close as All That | Red Smith | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/organist-and-trumpeter-give-spirited-program.html | Organist and Trumpeter Give Spirited Program | By Allen Hughes | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/personal-finance-paying-taxes-early-isnt-simple-personal-finance.html | Personal Finance Paying Taxes Early Isnt Simple | By Leonard Sloane | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/postal-deficit-due-to-rise-after-ban-on-higher-rates-post-office.html | Postal Deficit Due to Rise After Ban on Higher Rates | By Seth S King Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/profit-vs-the-land-in-upper-michigan-lovers-of-unspoiled-land-in.html | Profit vs the Land In Upper Michigan | By William H Stevens Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/quadruplex-57th-st-penthouseor-pie-in-the-sky.html | Quadruplex 57th St Penthouse or Pie in the Sky | By Leslie Maitland | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/rangers-triumph-20-rangers-conquer-north-stars-2-to-0.html | Rangers Triumph 20 | By Parton Keese | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/rebel-argentine-airmen-declare-they-wont-yield-rebels-in-argentina.html | Rebel Argentine Airmen Declare They Wont Yield | By Juan de Onis Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/report-on-attica-inquiry-cites-errors-in-judgment-carey-names.html | Report on Attica Inquiry Cites Errors in Judgment | By Tom Goldstein | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/richardson-leaving-london-post-sees-upturn-for-britain.html | Richardson Leaving London Post Sees Upturn for Britain | By Robert B Semple Jr Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/robards-and-a-long-careers-journey.html | Robards and a Long Careers Journey | By Mel Gussow | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/scientist-warns-of-great-floods-if-earths-heat-rises.html | Scientist Warns of Great Floods if Earths Heat Rises | By Bayard Webster | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/senate-considering-plan-to-aid-continuing-education-for-adults.html | Senate Considering Plan to Aid Continuing Education for Adults | By Nancy Hicks Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/south-africa-develops-base-to-meet-soviet-threat-and-hopes-for-new.html | South Africa Develops Base to Meet Soviet Threat and Hopes for New Ties to West | By Michael T Kaufman Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/soviet-accuses-canada-on-security.html | Soviet Accuses Canada on Security | By Robert Trumbull Special to The New York Times | RE 883-665 | 37820 B 88037 |

| | | | | | |
|---|---|---|---|---|---|
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/terrorists-raid-opec-oil-parley-in-vienna-kill-3-allowed-to-leave.html | TERRORISTS RAID OPEC OIL PARLEY IN VIENNA KILL 3 | By Clyde H Farnsworth Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/the-need-to-control.html | The Need To Control | By Anthony Lewis | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/theater-an-enchanting-old-musical-very-good-eddie-has-very-good.html | Theater An Enchanting Old Musical | By Clive Barnes | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/us-mexico-tied-22-connors-match-halted-us-mexico-tied-final-match.html | US Mexico Tied 22 Connors Match Halted | By Fred Tupper Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/us-tightening-up-cooperation-of-its-air-and-ground-forces-in-west.html | US Tightening Up Cooperation of Its Air and Ground Forces in West Germany | By Drew Middleton Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/wall-street-yields-to-the-holiday-season-sidewalks-of-wall-street.html | Wall Street Yields to the Holiday Season | By Richard Phalon | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/white-house-study-of-cable-tv-is-pressed-despite-network-protest.html | White House Study of Cable TV Is Pressed Despite Network Protest | By David Burnham Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/wine-talk-a-sampling-that-stirs-little-excitement.html | WINE TALK | By Frank J Prial | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/works-by-wodynski-danced-at-cubiculo.html | WORKS BY WODYNSKI DANCED AT CUBICULO | Don McDonagh | RE 883-665 | 37820 B 88037 |
| 12/22/1975 | https://www.nytimes.com/1975/12/22/archives/yugoslavias-leaders-are-stepping-up-campaign-against-religious.html | Yugoslavias Leaders Are Stepping Up Campaign Against Religious Activity | By Malcolm W Browne Special to The New York Times | RE 883-665 | 37820 B 88037 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/10-rate-increases-sought-by-insurers-insurers-seeking-10-increases.html | 110 Rate Increases Sought by Insurers | By Reginald Stuart | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/10-rate-increases-sought-by-insurers.html | 10 Rate Increases Sought by Insurers | By Reginald Stuart | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/2-billion-in-notes-sold-at-75-rate-4year-treasury-issue-not-likely.html | 2 BILLION IN NOTES SOLD AT 75 RATE | By John H Allan | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/3-in-council-vote-arculeos-ouster-but-minority-leader-calls.html | 3 IN COUNCIL VOTE ARCULEOS OUSTER | BY Edward Ranzal | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/3-in-council-vote-arculeos-ouster.html | 3 IN COUNCIL VOTE ARCULEOS OUSTER | By Edward Ranzal | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/500-who-won-suit-in-mayday-arrests-are-still-untraced.html | 500 Who Won Suit In Mayday Arrests Are Still Untraced | By Linda Charlton Special to The New York Times | RE 883-651 | 37820 B 77026 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archiv es/a-foothigh-tree-with-350-baubles-at-right-one-of-warik-wheatleys.html | A FootHigh Tree With 350 Baubles | By Angela Taylor | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archiv es/a-white-christmas-swirls-in-bringing-hazards.html | A White Christmas Swirls In Bringing Hazards | By John F Burns | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archiv es/a-white-christmas-swirls-in-on-suburbs-bringing-perils.html | A White Christmas Swirls In On Suburbs Bringing Perils | By John F Burns | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archiv es/advertising-college-plans-family-magazine.html | Advertising | By Philip H Dougherty | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archiv es/aladdins-lamp-found-in-bronx-rectory.html | Aladdins Lamp Found in Bronx Rectory | By David Vidal | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archiv es/all-gaul-is-divided-into-3-parts-2-french-1-american.html | All Gaul Is Divided Into 3 Parts 2 French 1 American | By Albert Memmi | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archiv es/all-year-long-collectors-enjoy-decorations-of-christmas-past-a.html | All Year Long Collectors Enjoy Decorations of Christmas Past | By Virginia Lee Warren | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archiv es/argentine-air-force-men-end-the-uprising-quietly-argentine-air.html | Argentine Air Force Men End the Uprising Quietly | By Juan de Onis Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archiv es/argentine-air-force-men-end-the-uprising-quietly.html | Argentine Air Force Men End the Uprising Quietly | By Juan de Onis Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archiv es/bellin-scores-health-proposal-for-independent-planning-unit.html | Bellin Scores Health Proposal For Independent Planning Unit | By David Bird | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archiv es/birth-pill-group-faces-fda-curb-meeting-with-industry-will-decide.html | BIRTH PILL GROUP FACES FDA CURB | By Harold M Schmeck Jr Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archiv es/boston-politics-and-patronage-playing-big-role-in-complex.html | Boston Politics and Patronage Playing Big Role in Complex Maneuvering in the School Desegregation Fight | By John Kifner Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archiv es/bridge-a-young-team-is-the-winner-in-swiss-team-tournament.html | Bridge | By Alan Truscott | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archiv es/cavs-no-longer-a-butt-of-jokers.html | Cays No Longer A Butt of Jokers | By Sam Goldaper | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archiv es/chess-a-touch-of-temperament-tilts-the-score-at-teeside.html | Chess | By Robert Byrne | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archiv es/classic-theater-comes-to-knoxville.html | Classic Theater Comes to Knoxville | By Roy Reed Special to The New York Times | RE 883-651 | 37820 B 77026 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/conflicts-panel-gains-compliance-35-possible-cases-resolved-31.html | CONFLICTS PANEL GAINS COMPLIANCE | By Steven R Weisman | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/connors-falls-us-is-ousted-mexico-ousts-us-32-ramirez-beats-connors.html | Connors Falls US Is Ousted | By Fred Tupper Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/coop-city-fee-strikes-facing-heavy-court-fines-for-contempt.html | Coop City Fee Strikers Facing Heavy Court Fines for Contempt | By Joseph P Fried | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/coop-city-strikers-face-contempt-fine-coop-city-fee-strikers-facing.html | Coop City Strikers Face Contempt Fine | By Joseph P Fried | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/court-tries-case-vital-to-mrs-gandhi.html | Court Tries Case Vital to Mrs Gandhi | BY William Borders Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/cynthia-gregory-to-quit-dancing-leaving-ballet-theater-foreign.html | CYNTHIA GREGORY TO QUIT DANCING | By Anna Kisselgoff | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/dance-american-ballet-does-giselle-young-artists-breathe-life-into.html | Dance American Ballet Does Giselle | Anna Kisselgoff | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/epa-chief-plans-to-curb-pcb-pollution.html | EPA Chief Plans to Curb PCB Pollution | By Richard Severo | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/forced-adoptions-in-east-anger-west-germans.html | Forced Adoptions in East Anger West Germans | By Craig R Whitney Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/ford-rebukes-israel-on-leaks-to-press.html | Ford Rebukes Israel on Leaks to Press | By Bernard Gwertzman Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/ford-signs-bill-on-energy-that-ends-policy-impasse-and-cuts-crude.html | FORD SIGNS BILL ON ENERGY THAT ENDS POLICY IMPASSE AND CUTS CRUDE OIL PRICES | By Philip Shabecoff Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/foreman-shakes-off-snowball-injury.html | Foreman Shakes Off Snowball Injury | By William N Wallace | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/friends-and-a-fund-recall-the-murdered-girl-in-greenwich-her.html | Friends and a Fund Recall the Murdered Girl in Greenwich | By James Feron Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/friends-and-a-fund-recall-the-murdered-girl-in-greenwich-hey.html | Friends and a Fund recall the Murdered Girl in Greenwich | By James Feron Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/ftc-charges-illegality-in-curb-on-doctors-ads-ftc-challenges-curb.html | ET C Charges Illegality In Curb on Doctors Ads | By Robert M Smith Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/ftc-charges-illegality-in-curb-on-doctors-ads.html | FTC Charges Illegality In Curb on Doctors Ads | By Robert M Smith Special to The New York Times | RE 883-651 | 37820 B 77026 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/giants-will-keep-jets-need-new-3-veterans-certain-to-go.html | Giants Will Keep Jets Need New | By Murray Crass | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/gimbel-brothers-reports-a-profit-quarters-earnings-follow-loss-in.html | GIMBEL BROTHERS REPORTS A PROFIT | By Clare M Reckert | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/greek-cypriotes-losing-hope-of-returning-home.html | Greek Cypriotes Losing Hove of Returning Home | By Steven V Roberts Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/gulf-oil-cuts-off-angola-operation-most-foreign-workers-out.html | GULF OIL CUTS OFF ANGOLA OPERATION | By David Binder Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/gulf-oil-cuts-off-angola-operation.html | GULF OIL CUTS OFF ANGOLA OPERATION | By David Binder Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/helping-new-york-college-students-volunteer.html | Helping New York | By Deirdre Carmody | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/helping-new-york-more-college-students-volunteer.html | Helping New York | By Deirdre Carmody | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/highest-court-in-the-state-rejects-crimmins-appeal.html | Highest Court in the State Rejects Crimmins Appeal | By Wolfgang Saxon | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/hockey-a-la-russe-next-on-program.html | Hockey a la Russe Next on Program | By Parton Keese | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/holiday-shoppers-abroad-shunning-luxuries-practical-gifts-at-low.html | Holiday Shoppers Abroad Shunning Luxuries | By Isadore Barmash | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/illegal-pricing-is-found-at-ford-distributor-denied-discount-on.html | ELLEGAL PRICING IS FOUND AT FORD | By Steven Rattner | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/import-fee-stops-gasoline-and-fuel-oil-costs-expected-to-level-off.html | IMPORT FEE STOPS | By Philip Shabecoff Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/inflation-and-growth-are-cited-by-rumsfeld-for-rise-in-budget.html | Inflation and Growth Are Cited By Rumsfeld for Rise in Budget | By John W Finney Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/jersey-consumer-notes-public-held-uninformed.html | Jersey Consumer Notes | By Rudy Johnson | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/jobhunters-besiege-democrats-in-suffolk.html | JobHunters Besiege Democrats in Suffolk | By Pranay Gupte Special to The New York Times | RE 883-651 | 37820 B 77026 |

| | | | | | |
|---|---|---|---|---|---|
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/judge-asks-to-see-us-file-on-agnew-acts-on-73-investigation-in-suit.html | JUDGE ASKS TO SEE US FILE ON AGNEW | By Ben A Franklin Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/market-place-how-carrier-bought-its-own-shares.html | Market Place | By Robert Metz | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/marlborough-is-expelled-from-art-dealers-group.html | Marlborough Is Expelled From Art Dealers Group | By Grace Glueck | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/merril-to-trade-odd-lots-itself-sec-ruling-gives-broker-right-to.html | MERRILL TO TRADE ODD LOIS ITSELF | By Robert J Cole | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/ncaa-to-do-business-from-tshirts-to-wallpaper.html | NCAA to Do Business From TShirts to Wallpaper | By Gordon S White Jr | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/northsouth-dialogue-kissingers-41-points.html | North South Dialogue Kissingers 41 Points | By Robert Kleiman | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/notes-on-people-fans-bid-pearl-bailey-thunderous-goodbye.html | Notes on People | Laurie Johnston | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/people-in-sports-ali-to-defend-title-against-an-unknown.html | People in Sports | Robin Herman | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/peter-serkin-guest-of-chamber-society.html | Peter Serkin Guest of Chamber Society | By John Rockwell | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/president-intends-to-veto-construction-picketing-bill-ford-will.html | President Intends to Veto Construction Picketing Bill | By Lee Dembart Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/president-intends-to-veto-construction-picketing-bill.html | President Intends to Veto Construction Picketing Bill | By Lee Dembart Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/presidential-privacy-a-question-kennedy-disclosure-raises-problem.html | Presidential Privacy A Question | By Martin Arnold | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/procedural-changes-left-mark-on-94th-congress-house-liberals-were.html | Procedural Changes Left Mark on 94th Congress | By David E Rosenbaum Special to The New York Times | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/professional-football.html | Professional Football | SPECIAL TO THE NEW YORK TIMES | RE 883-651 | 37820 B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/rca-plans-sale-of-a-subsidiary-rockefeller-center-to-buy-cushman.html | RCA PLANS SALE OF A SUBSIDIARY | By Douglas W Cray | RE 883-651 | 37820 B 77026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/reagan-a-fast-starter-faces-first-test-reagan-a-fast-starter-faces.html | Reagan a Fast Starter Faces First Test | By Jon Nordheimer Special to The New York Times | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/reagan-a-fast-starter-faces-first-test.html | Reagan a Fast Starter Faces First Test | By Jon Nordheimer Special to The New York Times | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/reagans-lead-may-be-real.html | Reagans Lead May Be Real | By Tom Wicker | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/rebuilding-cornerstone-shipp-sees-vast-overhaul.html | Rebuilding Cornerstone | By Gerald Eskenazi | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/soybeans-wheat-and-corn-decline.html | Soybeans Wheat and Corn Decline | By Elizabeth M Fowler | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/stage-rip-van-winkle-musical-of-boucicaults-1865-play-is-offered-at.html | Stage Rip Van Winkle | By Clive Barnes | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/state-rests-in-trial-of-2-held-in-murder-of-music-arranger.html | State Rests in Trial of 2 Held In Murder of Music Arranger | By Mary Breasted | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/stocks-continue-to-slide-as-economy-stirs-doubts-prices-of-stocks.html | Stocks Continue to Slide As Economy Stirs Doubts | By Vartanig G Vartan | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/subpoena-power-for-hynes-upheld-nursing-homes-prosecutor-wins-in.html | SUBPOENA POWER FOR HYNES UPHELD | By John L Hess | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/supreme-court-refuses-to-block-election-subsidy-pending-ruling.html | Supreme Court Refuses to Block Election Subsidy Pending Ruling | By Lesley Oelsner Special to The New York Times | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/sylvia-fine-gives-program-of-song-illustrates-specialty-tunes.html | SYLVIA FINE GIVES PROGRAM OF SONG | By John S Wilson | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/terrorist-group-and-0il-officials-flown-to-mideast-most-hostages.html | TERRORIST GROUP AND OIL OFFICIALS FLOWN TO MIDEAST | By Robert D McFadden | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/terrorists-free-all-of-hostages-give-up-in-algiers-oil-officials.html | TERRORISTS FREE ALL OF HOSTAGES GIVE UP IN ALGIERS | By Robert D McFadden | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/the-3-men-who-control-angolas-warring-factions.html | The 3 Men Who Control Angolas Warring Factions | By Michael T Kaufman Special to The New York Times | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/the-attica-prosecution-meyers-report-repeatedly-questions.html | The Attica Prosecution | By Tom Goldstein | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/the-attica-prosecution.html | The Attica Prosecution | By Tom Goldstein | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/the-necessity-of-ideology.html | The Necessity of Ideology | By Mihajlo Mihajlov | RE 883-651 | 37820 | B 77026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/the-subplot-for-the-steelerscolts.html | The SubPlot for the SteelersColts | Dave Anderson | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/to-rescue-tardy-santa-clauses-crafts-books.html | To Rescue Tardy Santa Clauses Crafts Books | By Lisa Hammel | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/tv-giving-and-getting-nbc-special-a-general-report-on-charity.html | TV Giving and Getting NBC Special | By John J OConnor | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/un-council-calls-on-indonesia-to-evacuate-portuguese-timor.html | U N  Council Calls on Indonesia To Evacuate Portuguese Timor | By Kathleen Teltsch Special to The New York Times | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/us-seeks-cooperation-of-schools-in-bias-inquiry.html | US Seeks Cooperation Of Schools in Bias Inquiry | By Leonard Buder | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/vienna-raiders-violence-at-end-seemed-friendly.html | Vienna Raiders Violence at End Seemed Friendly | By Clyde H Farnsworth Special to The New York Times | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/winter-wheat-crop-seen-shrinking-9-dry-weather-said-to-threaten.html | Winter Wheat Crop Seen Shrinking 9 | By Seth S King Special to The New York Times | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/wood-field-and-stream-refitting.html | Wood Field and Stream Refitting | By Nelson Bryant | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/yeo-says-economies-would-be-helped-aim-of-gold-sale-outlined-by-yeo.html | Yeo Says Economies Would Be Helped | By Edwin L Dale Jr Special to The New York Times | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/yonkers-manager-urges-dismissal-of-25-on-payroll-plan-to-meet-15.html | YONKERS MANAGER URGES DISMISSAL OF 25 ON PAYROLL | By Edith Evans Asbury | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/yonkers-manager-urges-dismissal-of-25-on-payroll.html | YONKERS MANAGER URGES DISMISSAL OF 25 ON PAYROLL | By Edith Evans Asbury | RE 883-651 | 37820 | B 77026 |
| 12/23/1975 | https://www.nytimes.com/1975/12/23/archives/zarb-negotiated-on-energy-bill-for-a-year.html | Zarb Negotiated on Energy Bill for a Year | By Edward Cowan Special to The New York Times | RE 883-651 | 37820 | B 77026 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/10-states-urging-action-on-ozone-seek-ban-on-fluorocarbon-aerosol.html | 10 STATES URGING ACTION ON OZONE | By Walter Sullivan | RE 883-654 | 37820 | B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/13-are-acquitted-in-narcotics-case-three-in-group-said-to-be-among.html | 13 ARE ACQUITTED IN NARCOTICS CASE | By Arnold H Lubasch | RE 883-654 | 37820 | B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/a-black-tv-station-struggles-to-make-it.html | A Black TV Station Struggles to Make It | By William K Stevens Special to The New York Times | RE 883-654 | 37820 | B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/about-education-calculators-termed-good-tool-for-pupils.html | About Education | By Gene I Maeroff | RE 883-654 | 37820 | B 78203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/about-new-york-daddy-sees-the-nutcracker.html | About New York | By John Corry | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/about-real-estate-smaller-retailers-on-the-move.html | About Real Estate | By Alan S Oser | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/advertising-new-yorker-rides-an-ice-maker.html | Advertising | By Philip H Dougherty | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/angolan-war-divides-europe-with-germany-backing-us.html | Angolan War Divides Europe With Germany Backing US | By Bernard Weinraub Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/arbitrator-frees-2-baseball-stars-arbitrator-frees-mcnally-and.html | Arbitrator Frees 2 Baseball Stars | By Joseph Durso | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/arbitrator-frees-2-baseball-stars.html | Arbitrator Frees 2 Baseball Stars | By Joseph Durso | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/argentine-military-now-resolved-to-control-events.html | Argentine Military Now Resolved to Control Events | By Juan de Onis Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/bangladeshs-drive-for-progress-4-long-years-on-a-treadmill.html | Bangladeshs Drive for Progress 4 Long Years on a Treadmill | By William Borders Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/bayhs-main-premise-that-hes-electable-the-principal-premise-of-bayh.html | Bayhs Main Premise That Hes Electable | By Charles Mohr Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/bayhs-main-premise-that-hes-electable.html | Bayhs Main Premise That Hes Electable | By Charles Mohr Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/benezer-scrooge-a-man-whose-time-has-come.html | benezer Scrooge | By Joseph X Flannery | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/books-of-the-times-ye-olde-english-village.html | Books of The Times | By Anatole Broyard | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/boys-lottery-claim-is-reconsidered.html | Boys Lottery Claim Is Reconsidered | By Lawrence Fellows Special to The New York Times | RE 883-654 | 37820 B 78203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/bridge-winning-road-to-6-notrump-hinges-on-a-crucial-decision.html | Bridge | By Alan Truscott | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/christmas-spirit.html | Christmas Spirit | Red Smith | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/cia-station-chief-slain-near-athens-by-gunmen-cia-station-head-is.html | CIA Station Chief Slain Near Athens by Gunmen | By Steven V Roberts Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/cia-station-chief-slain-near-athens-by-gunmen.html | CIA Station Chief Slain Near Athens by Gunmen | By Steven V Roberts Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/city-schools-reach-accord-on-inquiry.html | City Schools Reach Accord on Inquiry | By Nancy Hicks Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/clashes-noted-governor-sees-a-drop-in-public-confidence-in-state.html | CLASHES NOTED | By Marcia Chambers | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/clashes-noted.html | CLASHES NOTED | By Marcia Chambers | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/clemency-sought-for-a-woman-33-slew-husband-in-68-18-legislators.html | CLEMENCY SOUGHT FOR A WOMAN 33 | By Harold Faber Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/cocoa-futures-down-2c-limit-silver-wheat-corn-and-soybeans-also.html | COCOA FUTURES DOWN 2C LIMIT | By Elizabeth M Fowler | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/columbia-dream-not-impossible-if.html | Columbia Dream Not Impossible If | By Paul L Montgomery | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/computer-rates-raiders-tepid-choice.html | Computer Rates Raiders Tepid Choice | By William N Wallace | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/con-ed-rate-increase-cut-sharply-by-psc-official-con-ed-rate-rise.html | Con Ed Rate Increase Cut Sharply by PSC Official | By Will Lissner | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/con-ed-rate-increase-cut-sharply-by-psc-official.html | Con Ed Rate Increase Cut Sharply by PSC Official | By Will Lissner | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/court-restricts-police-on-denying-pistol-permits.html | Court Restricts Police on Denying Pistol Permits | By Richard Severo | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/dance-miss-grahams-scarlet-letter-premiere-a-feature-of-her-third.html | Dance Miss Grahams Scarlet Letter | By Clive Barnes | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/data-on-dr-king-notefully-viewed-senate-panel-rejects-offer-to.html | DATA ON DR KING NOT FULLY VIEWED | By John M Crewdson Special to The New York Times | RE 883-654 | 37820 B 78203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/dave-matthewss-jazz-band-has-come-of-age-in-last-year.html | Dave Matthewss Jazz Band Has Come of Age in Last Year | By John S Wilson | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/decision-on-yonkers-budget-is-put-off.html | Decision on Yonkers Budget Is Put Off | By Edith Evans Asbury Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/dunlop-pondering-resignation-as-the-picket-bill-veto-looms.html | Dunlop Pondering Resignation As the Picket Bill Veto Looms | By Lee Dembart Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/even-for-single-parent-its-a-family-holiday-the-key-is-that-the.html | Even for Single Parent Its a Family Holiday | By Georgia Dullea | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/exfbi-agent-suing-for-reinstatement.html | ExFBI Agent Suing for Reinstatement | By Walter H Waggoner Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/extortion-is-laid-to-exdetectives-4-formerly-with-drug-unit.html | EXTORTION IS LAID TO EXDETECTIVES | By Max H Seigel | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/first-26-million-in-election-funds-authorized.html | First 26 Million in Election Funds Authorized | By Lesley Oelsner Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/ford-signs-tax-cut-bill-starts-colorado-vacation.html | Ford Signs Tax Cut Bill Starts Colorado Vacation | By Philip Shabecoff Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/ftc-seeks-to-end-ban-on-eyeglass-price-ads.html | FTC Seeksto End Ban On Eyeglass Price Ads | By Harold M Schmeck Jr Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/glamour-issues-set-pace-as-dow-climbs-by-512-glamour-stocks-lead-an.html | Glamour Issues Set Pace As Dow Climbs by 512 | By Vartanig G Vartan | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/going-out-guide.html | GOING OUT Guide | Frank J Prial | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/gop-chiefs-vow-a-vendetta-against-2-rebels-in-the-council.html | GOP Chiefs Vow a Vendetta Against 2 Rebels in the Council | By Edward Ranzal | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/graft-inquiry-begun-in-nightclub-blaze.html | Graft Inquiry Begun in Nightclub Blaze | By Joseph P Fried | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/harvey-phillips-offers-solo-repertory-for-tuba.html | Harvey Phillips Offers Solo Repertory for Tuba | By Allen Hughes | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/holiday-hiring-lags-this-year-extra-hiring-for-holidays-declines.html | Holiday Hiring Lags This Year | By Robert Lindsey Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/holiday-sales-up-throughout-us-season-is-ending-on-strong-note.html | HOLIDAY SALES UP THROUGHOUT US | By Isadore Barmash | RE 883-654 | 37820 B 78203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/honeywell-plans-merger-for-unit-part-of-french-subsidiary-to-be.html | HONEY WELL PLANS MERGER FOR UNIT | By Douglas W Cray | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/kissinger-insists-stand-on-angola-will-not-change-says-us-will.html | KISSINGER INSISTS STAND ON ANGOLA WILL NOT CHANGE | By Bernard Gwertzman Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/kissinger-insists-stand-on-angola-will-not-change.html | KISSINGER INSISTS STAND ON ANGOLA WILL NOT CHANGE | By Bernard Gwertzman Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/lisbons-shops-are-full-of-joy-but-short-of-goods.html | Lisbons Shops Are Full of Joy but Short of Good | By Marvine Howe Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/market-place-investmentgrade-bond-ratings.html | Market Place | By Robert Metz | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/money-supply-erratic-a-puzzle-on-money-supply-is-solved.html | Money Supply Erratic | By Edwin L Dale Jr Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/nasa-moves-to-realign-research-centers-work.html | NASA Moves to Realign Research Centers Work | By John Noble Wilford | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/never-say-die.html | Never Say Die | By William I Spencer | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/new-nations-join-search-for-the-man-known-as-carlos.html | New Nations Join Search for the Man Known as Carlos | By John L Hess | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/not-out-of-sight-but-in-front.html | Not Out of Sight But in Front | By C L Sulzberger | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/note-moratorium-upheld-by-court-appeal-planned-ruling-is-expected.html | NOTE MORATORIUM UPHELD BY COURT APPEAL PLANNED | By Steven R Weisman | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/note-moratorium-upheld-by-court-appeal-planned.html | NOTE MORATORIUM UPHELD BY COURT APPEAL PLANNED | By Steven R Weisman | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/notes-on-people-equal-opportunities-for-princess-urged.html | Notes on People | Laurie Johnston | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/oecd-recovery-view-us-is-expected-to-lead-the-world-out-of.html | OECD Recovery View | By Leonard Silk | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/offduty-officer-kills-2-in-cab-reports-they-tried-to-rob-him.html | OffDuty Officer Kills 2 in Cab Reports They Tried to Rob Him | By Dena Kleiman | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/opinion-polls-how-conflicting-results-tend-to-spur-skepticism-over.html | Opinion Polls How Conflicting Results Tend to Spur Skepticism Over Validity | By Robert Reinhold Special to The New York Times | RE 883-654 | 37820 B 78203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/peking-frees-last-of-top-nationalists-it-has-held-since-49.html | Peking Frees Last Of Top Nationalists It Has Held Since 49 | By Fox Butterfield Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/people-in-sports-jockey-club-names-rogers.html | People in Sports | Robin Herman | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/prices-gain-sharply-corporate-bond-prices-climb-government.html | Prices Gain Sharply | By John H Allan | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/rangers-stem-late-rally-and-subdue-penguins-43-penguins-are-foiled.html | Rangers Stem Late Rally And Subdue Penguins 43 | By Parton Keese | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/school-authorities-seek-an-extra-435-million.html | School Authorities Seek An Extra 435 Million | By Leonard Buder | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/sec-suit-settled-by-westinghouse-company-signs-consent-pact-on.html | SEC SUIT SETTLED BY WESTINGHOUSE | By Robert J Cole | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/sharp-gary-wins-as-aqueduct-shuts-for-the-year-sharp-gary-scores-as.html | Sharp Gary Wins as Aqueduct Shuts for the Year | By Michael Strauss | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/shopping-for-a-solid-gold-french-fry-try-aspreys.html | Shopping for la Solid Gold French Fry Try Aspreys | By Judith Weinraub Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/south-africa-impact-in-angola-depicted.html | South Africa Impact in Angola Depicted | By Michael T Kaufman Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/spain-is-testing-its-police-policy-signs-of-restraint-noted-toward.html | SPAIN IS TESTING ITS POLICE POLICY | By Flora Lewis Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/stage-live-potatoland-rhoda-returns-in-a-new-foreman-saga.html | Stage Live Potatoland | By Mel Gussow | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/supermans-creators-get-lifetime-pay.html | Supermans Creators Get Lifetime Pay | BY David Vidal | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/the-best-messiah-in-town-fills-a-west-side-apartment-messiah-fills.html | The Best Messiah in Town Fills a West Side Apartment | By John Rockwell | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/the-joyous-lilts-of-christmas-cast-a-spell-here.html | The Joyous Lilts of Christmas Cast a Spell Here | By Deirdre Carmody | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/the-superprosecutof.html | The Superprosecutof | By Selwyn Raab | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/the-superprosecutor-for-nadjari-unorthodox-procedures-led-to.html | The Superprosecutor | By Selwyn Raab | RE 883-654 | 37820 B 78203 |

| | | | | | |
|---|---|---|---|---|---|
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/thrift-unit-inflow-sets-monthly-high-inflow-a-record-at-thrift-unit.html | Thrift Unit Inflow Sets Monthly High | By Terry Robards | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/to-catch-a-thief-stores-use-wiles.html | To Catch a Thief Stores Use Wiles | By Nan Robertson | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/toronto-art-cache-linked-by-rothko-aide-to-gallery-rothkos-lawyer.html | Toronto Art Cache Linked By Rothko Aide to Gallery | By Grace Glueck | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/toronto-art-cache-linked-by-rothko-aide-to-gallery.html | Toronto Art Cache Linked By Rothko Aide to Gallery | By Grace Glueck | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/trabert-sums-up-defeat-ramirez-was-too-good.html | Trabert Sums Up Defeat Ramirez Was Too Good | By Charles Friedman | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/use-of-electric-power-gains-only-2-for-year-but-revenues-soar.html | Use of Electric Power Gains Only 2 for Year but Revenues Soar | By Reginald Stuart | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/west-side-apartment-scene-of-best-messiah-in-town-messiah-fills.html | West Side Apartment Scene Of Best Messiah in Town | By John Rockwell | RE 883-654 | 37820 B 78203 |
| 12/24/1975 | https://www.nytimes.com/1975/12/24/archives/when-the-well-went-dry-it-was-part-of-the-course.html | When the Well Went Dry It Was Part of the Course | By Steven V Roberts Special to The New York Times | RE 883-654 | 37820 B 78203 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/a-christmas-in-wales.html | A Christmas In Wales | By Lisa Hammel | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/a-clever-blending-of-fantasies-by-youngsters-of-munsey-park.html | A Clever Blending of Fantasies By Youngsters of Munsey Park | By Richard Flaste Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/a-familys-santa-claus-letters-neatness-better-not-count.html | A Familys Santa Claus Letters Neatness Better Not Count | By George A Woods | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/another-christmas-for-joe-kuharich.html | Another Christmas for Joe Kuharich | Dave Anderson | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/appellate-judges-chosen-by-carey-birns-and-silverman-both-of.html | APPELLATE JUDGES CHOSEN BY CAREY | By Murray Illson | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/argentine-guerrilla-toll-put-as-high-as-100-in-raid-argentine.html | Argentine Guerrilla Toll Put as High as 100 in Raid | By Juan de Onis Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/argentine-troops-kill-45-leftists-death-toll-among-rebels-in-raid.html | ARGENTINE TROOPS KILL 45 LEFTISTS | By Juan de Onis Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/article-1-no-title-sec-restrictions-on-deals-away-from-big-board.html | SEC Restrictions on Deals Away From Big Board Will Be Maintained | By Robert J Cole | RE 883-653 | 37820 B 78202 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archiv es/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archiv es/at-st-patricks-christmas-isnt-rushed-at-st-patricks-holiday-isnt.html | At St Patricks Christmas Isnt Rushed | By John F Burns | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archiv es/at-st-patricks-christmas-isnt-rushed.html | At St Patricks Christmas Isnt Rushed | By John F Burns | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archiv es/belgrade-reports-arrest-of-200-in-underground-groups-in-75.html | Belgrade Reports Arrest of 200 In Underground Groups in 75 | By Malcolm W Browne Special to The New York Times | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archiv es/bentsen-problem-a-lack-of-national-recognition-bentsens-problem.html | Bentsen Problem a Lack Of National Recognition | By Douglas S Kneeland Special to The New York Times | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archiv es/bentsen-problem-a-lack-of-national-recognition.html | Bentsen Problem a Lack Of National Recognition | By Douglas S Kneeland Special to The New York Times | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archiv es/bond-price-advance-continues-in-spite-of-short-session-prices-of.html | Bond Price Advance Continues in Spite Of Short Session | By John H Allan | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archiv es/bridge-players-old-old-refrain-bet-you-cant-make-this.html | Bridge | By Alan Truscott | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archiv es/calm-before-storm-for-basketball-stars.html | Calm Before Storm For Basketball Stars | By Arthur Pincus | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archiv es/cantata-for-an-overtcovert-christmas.html | Cantata For an OvertCovert Christmas | By Wallace Carroll | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archiv es/carey-knowledge-of-an-inquiry-tied-to-nadjari-ouster-prosecutor.html | CAREY KNOLEDGE OF AN INQUIRY TIED TO NADJARI OUSTER | By Tom Goldstein | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archiv es/chess-maroczy-bind-unbound-a-classic-renaissance.html | Chess | By Robert Byrne | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archiv es/christmas-at-taos-pueblo.html | Christmas At Taos Pueblo | By Wendy Lgrayson | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archiv es/clemency-given-to-sostre-and-7-sakharov-and-others-urged-governor.html | CLEMENCY GIVEN TO SOSTRE AND 7 | By John L Hess | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archiv es/consultant-helps-tv-decide-whats-news.html | Consultant Helps TV Decide Whats News | By Joseph Lelyveld Special to The New York Times | RE 883-653 | 37820 | B 78202 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/court-ruling-aids-mac-bond-swap-activity-spurred-by-decision.html | COURT RULING AIDS MAC BOND SWAP | By Steven R Weisman | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/daley-again-has-a-key-role-as-kingmaker.html | Daley Again Has a Key Role as KingMaker | By R W Apple Jr Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/dance-a-welldone-repertory-night-ballet-theaters-casts-at-top-of.html | Dance A WellDone Repertory Night | By Clive Barnes | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/de-rivera-the-sculptor-alleges-that-hell-retire.html | De Rivera the Sculptor Alleges That Hell Retire | By Grace Glueck | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/diego-garcia-refugees-unhappy-in-mauritius.html | Diego Garcia Refugees Unhappy in Mauritius | By Henry Kamm Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/district-37-gives-christmas-party-children-of-unions-laidoff.html | DISTRICT 37 GIVES CHRISTMAS PARTY | By Glenn Fowler | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/doubts-develop-about-new-role-for-morgenthau-issues-in-ouster-of.html | DOUBTS DEVELOP ABOUT NEW ROLE FOR MORGENTHAU | By Tom Goldstein | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/electronic-games-bringing-a-different-way-to-relax-electronic-games.html | Electronic Games Bringing a Different Way to Relax | By William D Smith | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/energy-policy-debate-some-major-issues-remain.html | Energy Policy Debate Some Major Issues Remain | By Edward Cowan Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/estonians-are-restoring-a-medieval-tallinn.html | Estonians Are Restoring a MedieVal Tallinn | By Christopher S Wren Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/fed-reduces-rule-on-bank-reserves-small-cut-will-involve-time.html | FED REDUCES RULE ON BANK RESERVES | By Edwin L Dale Jr Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/ford-and-family-relax-at-resort-president-skis-and-attends-church.html | FORD AND FAMILY RELAX AT RESORT | By Philip Shabecoff Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/former-surgeon-puts-expertise-to-film-conception.html | Former Surgeon Puts Expertise to Film Conception | By A H Weiler | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/free-spenders-of-past-are-on-christmas-budget.html | Free Spenders of Past Are on Christmas Budget | By Joseph F Sullivan Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/ges-legal-strategy-many-courses-open-if-us-challenges-utah-takeover.html | GEs Legal Strategy | By Reginald Stuart | RE 883-653 | 37820 B 78202 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/going-out-guide.html | GOING OUT Guide | Frank J Prial | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/greeks-search-for-killers-of-cia-man-unfruitful.html | Creeks Searchfor Killers Of CIA Man Unfruitful | By Steven V Roberts Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/grossman-picked-as-pbs-president-board-to-vote-on-new-york-ad.html | GROSSMAN PICKED AS PBS PRESIDENT | By Linda Charlton | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/holiday-shifts-emphasis-at-therapy-center.html | Holiday Shifts Emphasis at Therapy Center | By Joan Cook Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/holiday-shopping-list-for-2-li-men-bail-for-inmates-dinners-for.html | Holiday Shopping List for 2 LI Men Bail for Inmates Dinners for Orphans | By Barbara Campbell | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/judge-scores-us-prosecutor-on-tactics-in-suit-by-prisoners.html | Judge Scores US Prosecutor Oh Tactics in Suit by Prisoners | By Arnold H Lubasch | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/laos-still-beset-by-international-rivalries.html | Laos Still Beset by International Rivalries | By Fox Butterfield Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/letters-to-the-editor.html | Letters to the Editor | Ellen Horan | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/line-on-raiders-weakened-the-line-on-raiders-without-cline-weaker.html | Line on Raiders Weakened | By Leonard Koppett Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/market-place-discounts-on-cash-orders.html | Market Place | By Robert Metz | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/mercifully-irrelevant.html | Mercifully Irrelevant | By Anthony Lewis | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/midwestern-life-says-insurer-in-netherlands-is-seeking-deal-insurer.html | Midwestern Life Says Insurer In Netherlands Is Seeking Deal | By Douglas W Cray | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/most-senators-get-political-advantage-from-their-own-wealth.html | Most Senators Get Political Advantage From Their Own Wealth | By Richard D Lyons Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/mrs-meir-casts-doubt-on-reliability-of-us-guarantee.html | Mrs Meir Casts Doubt on Reliability Of US Guarantee | By Bernard Gwertzman Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/national-bond-issue-at-record-in-japan-total-for-fiscal-year-to-be.html | National Bond Issue At Record in Japan | By Richard Halloran Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/new-canaan-becomes-a-christmas-eve-picture-book.html | New Canaan Becomes a Christmas Eve Picture Book | By Michael Knight Special to The New York Times | RE 883-653 | 37820 B 78202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/new-resort-in-poconos-to-open-this-weekend.html | New Resort in Poconos To Open This Weekend | By Michael Strauss Special to The New York Times | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/newswordy-event.html | Newswordy Event | By William Safire | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/no-negotiations-are-scheduled-in-9weekold-elevator-strike.html | No Negotiations Are Scheduled In 9WeekOld Elevator Strike | By Emanuel Perlmutter | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/notes-on-people-mcgovern-to-start-a-20day-visit-to-asia.html | Notes on People | Laurie Johnston | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/original-ulysses-ms-being-issued.html | Original Ulysses MS Being Issued | By Alden Whitman | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/paid-layoffs-for-1300-bring-cheer-to-a-plant.html | Paid Layoffs for 1300 Bring Cheer to a Plant | By Walter H Waggoner Special to The New York Times | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/people-and-business-stone-buys-more-alberto-stock.html | People and Business | Alexander R Hammer | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/personal-finance-divided-equity-contracts-can-relieve-elderly.html | Personal Finance | By Leonard Sloane | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/planet-features-get-noted-names-scientists-seek-labels-for-newfound.html | PLANET FEATURES GET NOTED NAMES | By Victor K McElheny | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/police-drop-plan-to-shut-4-station-houses-hert.html | Police Drop Plan to Shut 4 Station Houses Here | By Ronald Smothers | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/police-toughening-antiterrorist-tactics-police-toughening.html | Police Toughening Antiterrorist Tactics | By Robert B Semple Jr Special to The New York Times | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/police-toughening-antiterrorist-tactics.html | Police Toughening Antiterrorist Tactics | By Robert B Semple Jr Special to The New York Times | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/research-on-orient-breedis-revealing.html | Research on Orient Breed Is Revealing | By Walter R Fletcher | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/researchers-see-no-quake-limit-scientists-say-data-indicate-super.html | RESEARCHERS SEE NO QUAKE LIMIT | By Walter Sullivan | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/sealing-a-door-pope-ends-holy-year-sealing-a-door-pope-ends-holy.html | Sealing a Door Pope Ends Holy Year | By Alvin Shuster Special to The New York Times | RE 883-653 | 37820 | B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/sealing-a-door-pope-ends-holy-year.html | Sealing a Door Pope Ends Holy Year | By Alvin Shuster Special to The New York Times | RE 883-653 | 37820 | B 78202 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/soybean-prices-in-a-slight-rise-wheat-and-corn-futures-stable-in.html | SOYBEAN PRICES IN A SLIGHT RISE | By Elizabeth M Fowler | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/stocks-strike-merry-note-as-list-climbs-broadly-stock-market-strike.html | Stocks Strike Merry Note As List Climbs Broadly | By Vartanig G Vartan | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/the-dance-herodiade-diane-gray-makes-eloquent-debut-as-a-woman.html | The Dance Herodiade | By Anna Kisselgoff | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/the-dance-murray-louis-gives-a-career-retrospective.html | The Dance | By Don McDonagh | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/the-plays-at-schools-no-turkeys-but-a-time-for-hams.html | The Plays At Schools No Turkeys But a Time For Hams | By Olive Evans | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/the-prison-attorney-martin-sostre.html | The Prison Attorney | By David Vidal | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/thousands-of-idle-taking-to-the-road-in-search-of-work-idle.html | Thousands of Idle Taking to the Road In Search of Work | By Robert Lindsey Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/thousands-of-idle-taking-to-the-road-in-search-of-worth.html | Thousands of Idle Taking to the Road In Search of Worth | By Robert Lindsey Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/threat-now-looming-for-spring-training-threat-to-spring-baseball.html | Threat Now Looming For Spring Training | By Murray Chass | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/tilly-losch-exotic-dancer-is-dead.html | Tilly Losch Exotic Dancer Is Dead | By Peter B Flint | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/to-stay-or-not-to-stay-many-here-await-union-carbide-decision.html | To Stay or Not to Stay Many Here Await Union Carbide Decision | By Michael Sterne | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/un-citing-desperate-need-bids-77-nations-aid-comoros.html | UN Citing Desperate Need Bids 77 Nations Aid Comoros | By Kathleen Veltsch Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/us-slow-to-warn-soviet-on-angola-formal-protest-made-only-in.html | US SLOW TO WARN SOVIET ON ANGOLA | By David Binder Special to The New York Times | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/use-of-2-pesticides-is-curbed-by-epa-as-possible-hazard-epa-curbing.html | Use of 2 Pesticides Is Curbed by EPA As Possible Hazard | By Bayard Webster | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/use-of-2-pesticides-is-curbed-by-epa-as-possible-hazard.html | Use of 2 Pesticides Is Curbed by EPA As Possible Hazard | By Bayard Webster | RE 883-653 | 37820 B 78202 |
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/wealth-and-the-church-the-needles-eye-is-narrow-and-many-in-third.html | Wealth and the Church | By Kenneth A Briggs | RE 883-653 | 37820 B 78202 |

| | | | | | |
|---|---|---|---|---|---|
| 12/25/1975 | https://www.nytimes.com/1975/12/25/archives/when-hoho-becomes-hohum-here-are-entertainments-for-children.html | When HoHo Becomes HoHum Here Are Entertainments for Children | Phyllis A Ehrlich | RE 883-653 | 37820 B 78202 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/1976-surprise-carter-is-running-well-carter-is-running-well-for.html | 1976 Surprise Carter Is Running Well | By B Drummond Ayres Jr Special to The New York Times | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/1976-surprise-carter-is-running-well.html | 1976 Surprise Carter Is Running Well | By B Drummond Ayres Jr Special to The New York Times | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/7-in-metropolitan-area-die-in-christmas-blazes.html | 7 in Metropolitan Area Die in Christmas Blazes | By Emanuel Perlmutter | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/aaron-loves-harlem-film-at-2-theaters.html | Aaron Loves Harlem Film At 2 Theaters | Richard Eder | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/about-new-york-a-squad-room-christmas-carol.html | About New York | By John Corry | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/about-real-estate-rent-policy-year-of-decision-approaches.html | About Real Estate | By Alan S Oser | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/advertising-tv-extends-pitchmans-reach.html | Advertising | By Philip H Dougherty | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/america-discovers-greek-is-beautiful-us-in-the-last-few-years-has.html | America Discovers Greek Is Beautiful | By Nicholas Gage | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/america-discovers-greek-is-beautiful.html | America Discovers Greek Is Beautiful | By Nicholas Gage | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/artist-80-faces-eviction-by-owner-seeking-rooms.html | Artist 80 Faces Eviction by Owner Seeking Rooms | By Leslie Maitland | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/australia-is-seen-losing-oil-selfsufficiency-fight.html | Australia Is Seen Losing Oil SelfSufficiency Fight | By David A Andelman Special to The New York Times | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/ballet-coppelia-a-program-of-many-pleasures.html | Ballet Coppelia a Program of Many Pleasures | By Clive Barnes | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/bayonne-couple-die-in-house-fire-christmas-blazes-also-kill-5.html | BAYONNE COUPLE DIE IN HOUSE FIRE | By Emanuel Perlmutter | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/bicentennial-unit-has-fiscal-woes-goldin-foresees-a-deficit-of.html | BICENTENNIAL UNIT HAS FISCAL WOES | By Edward Ranzal | RE 883-659 | 37820 B 78207 |

| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/books-of-the-times-what-would-john-wayne-say.html | Books of The Times | By Anatole Broyard | RE 883-659 | 37820 | B 78207 |
|---|---|---|---|---|---|---|
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/bridge-advance-thinking-is-helpful-in-making-difficult-contract.html | Bridge | By Alan Truscott | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/britains-chrysler-deal-faith-in-investment-and-bending-of-policy.html | Britains Chrysler Deal Faith in Investment and Bending of Policy | By Peter T Kilborn Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/capitol-hill-clubs-have-many-roles.html | Capitol Hill Clubs Have Many Roles | By Marjorie Hunter Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/chain-store-sales-show-november-rise-of-105-chain-stores-up-by-105.html | Chain Store Sales Show November Rise of 105 | By Herbert Koshetz | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/christmas-plants-can-bloom-again-for-76-holidays.html | Christmas Plants Can loom Again For 76 Holidays | By Joan Lee Faust | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/christmas-spirit-permeates-city.html | Christmas Spirit Permeates City | By John F Burns | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/clemency-urged-for-astronomer-us-scientists-ask-soviet-to-free.html | CLEMENCY URGED FOR ASTRONOMER | By Walter Sullivan | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/colts-have-believer-in-greene-front-4-of-colts-gets-fan.html | Colts Have Believer in Greene | By Murray Chass | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/cooke-is-hopeful-of-a-better-city-cardinal-says-cooperation-would.html | COOKE IS HOPEFUL OF A BETTER CITY | By George Dugan | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/croatian-rebel-is-doomed-a-third-time-in-bombing.html | Croatian Rebe 1 Is Doomed A Third Time in Bombing | By Malcolm W Browne Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/economy-at-yearend-troubled-75s-last-quarter-expected-to-show-only.html | Economy at Year end | By Soma Golden | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/emergency-in-india-entering-new-phase-millions-adapting-to-basic.html | Emergency in India Entering New Phase | By William Borders Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/emergency-in-india-entering-new-phase.html | Emergency in India Entering New Phase | By William Borders Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/ford-grain-policy-angers-farmers-midwest-republicans-charge-he-cut.html | FORD GRAIN POLICY ANGERS FARMERS | By Seth S King Special to The New York Times | RE 883-659 | 37820 | B 78207 |

| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/ford-grain-policy-angers-farmers.html | FORD GRAIN POLICY ANGERS FARMERS | By Seth S King Special to The New York Times | RE 883-659 | 37820 | B 78207 |
|---|---|---|---|---|---|---|
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/free-tution-as-public-policy.html | Free Tuition as Public Policy | By Barbara A Thacher and Edward S Reid | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/fresh-snow-aids-skiing-for-ford-after-opening-presents-he-finds.html | TRESH SNOW AIDS SKIING FOR FORD | By Philip Shabecoff Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/from-rosa-parks-to-northern-busing.html | From Rosa Parks to Northern Busing | By John Lewis | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/gag-order-in-murder-case-stirs-little-debate-in-nebraska-town.html | Gag Order in Murder Case Stirs Little Debate in Nebraska Town | By William E Farrell Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/going-out-guide.html | GOING OUT Guide | Frank J Prial | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/hospital-lax-on-conflictofinterest-data-hospitals-lax-on.html | Hospitals Lax on ConflictofInterest Data | By David Bird | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/hospitals-lax-on-conflictofinterest-data.html | Hospitals Lax on ConflictofInterest Data | By David Bird | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/hunt-says-cia-had-assassin-unit-watergate-figure-tells-of-small.html | HUNT SAYS C I A MD ASSASSIN UNIT | By John M Crewdson Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/imf-gold-plan-opposed-in-house-banking-panels-chairman-asks-an.html | I M F GOLD PLAN OPPOSED IN HOUSE | By Edwin L Dale Jr Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/increased-grain-production-in-china.html | Increased Grain Production in China | By Neville Maxwell | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/irreverent-tv-show-has-israelis-howling.html | Irreverent TV Show Has Israelis Howling | By Terence Smith Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/its-joy-to-the-rest-of-the-world-but-black-humor-for-the-jobless.html | Its Joy to the Rest of the World But Rack Humor for the Jobless | By Judy Klemesrud Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/knicks-defeat-76ers-111103-for-5th-triumph-in-6-games-knicks-make.html | Knicks Defeat 76ers 111103 For 5th Triumph in 6 Games | By Sam Goldaper | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/kuwaiti-foreign-assets-increase-by-4-billion-in-1975-kuwaiti.html | Kuwaiti Foreign Assets Increase by 4 Billion in 1975 | By Eric Pace Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/lakewood-high-band-flies-to-rose-bowl-after-a-years-efforts.html | Lakewood High Band Flies to Rose Bowl | By Dena Kleiman Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/lakewood-high-school-band-flies-to-rose-bowl.html | Lakewood High School Band Flies to Rose Bowl | By Dena Kleiman Special to The New York Times | RE 883-659 | 37820 | B 78207 |

| 12/26/1975 | https://www.nytimes.com/1975/12/26/archiv es/market-place-reits-and-their-troubles.html | Market Place | By Robert Metz | RE 883-659 | 37820 | B 78207 |
|---|---|---|---|---|---|---|
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archiv es/mexico-trying-to-lead-indians-into-world-but-save-traditions.html | Mexico Trying to Lead Indians Into World but Save Traditions | By Alan Riding Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archiv es/more-us-businessman-quit-japan-a-steady-exodus-under-way-of-us.html | More US Businessmen Quit Japan | By Richard Halloran Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archiv es/nadjari-confirms-he-began-inquiry-on-wiretap-leak-says-his-action.html | NADJARI CONFIRMS HE BEGAN INQUIRY ON WIRETAP LEAK | By Marcia Chambers | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archiv es/nadjari-confirms-he-began-inquiry-on-wiretap-leak.html | NADJARI CONFIRMS HE BEGAN INQUIRY ON WIRETAP LEAK | By Marcia Chambers | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archiv es/oecd-assuming-new-role-in-west-paris-economic-group-now-a-main.html | OECD ASSUMING NEW ROLE IN WEST | By Clyde H Farnsworth Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archiv es/parentschildren-in-families-that-have-two-children-rearing-isnt.html | PARENTSCHILDREN | By Richard Flaste | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archiv es/people-in-sports-raiders-christmas-just-more-practice.html | People in Sports | Gerald Eskenam | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archiv es/pope-says-empty-society-turns-youth-back-to-faith-pope-says-empty.html | Pope Says Empty SocietyTurns Youth Back to Faith | By Alvin Shuster Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archiv es/pope-says-society-turns-youth-back-to-faith.html | Pope Says Empty Society Turns Youth Back to Faith | By Alvin Shuster Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archiv es/population-shift-in-jews-here-seen-drop-of 383000-is-found-along.html | POPULATION SHIFT IN JEWS HERE SEEN | By Irving Spiegel | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archiv es/portugal-facing-crop-loss-under-agrarian-reform.html | Portugal Facing Crop Loss Under Agrarian Reform | By Marvine Howe Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archiv es/resh-snow-aids-skiing-for-ford.html | RESH SNOW AIDS SKIING FOR FORD | By Philip Shabecoff Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archiv es/restaurant-reviews-a-place-thats-pleasant-mostly-and-another-thats.html | Restaurant Reviews | By John Canaday | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archiv es/scattersite-housing-due-soon-in-newark.html | ScatterSite Housing Due Soon in Newark | By Joan Cook Special to The New York Times | RE 883-659 | 37820 | B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archiv es/ski-resorts-getting-the-real-stuff.html | Ski Resorts Getting theReal Stuff | By Michael Strauss Special to The New York Times | RE 883-659 | 37820 | B 78207 |

| | | | | | |
|---|---|---|---|---|---|
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/smokers-facing-new-strictures-but-if-challenged-their-response-is.html | Smokers Facing New Strictures | By Agis Salpukas | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/smokers-facing-new-strictures.html | Smokers Facing New Strictures | By Agis Salpukas | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/soviet-steps-up-aircraft-output-starts-to-match-us-flow-of.html | SOVIET STEPS UP AIRCRAFT OUTPUT | By Drew Middleton Special to The New York Times | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/stage-marilyn-project-at-garage.html | Stage Marilyn Project at Garage | By Mel Gussow | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/sun-bowl-is-a-long-way-from-home-sun-bowl-long-way-from-home.html | Sun Bowl Is a Long Way From Home | By Gordon S White Jr Special to The New York Times | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/the-pop-life-a-top10-selection-in-a-good-year.html | The Pop Life | By John Rockwell | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/the-screen-hustle-hard-slice-of-life-opens-at-loews.html | The Screen | By A H Weiler | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/the-wind-in-the-pines.html | The Wind In the Pines | By Tom Wicker | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/times-sq-plaza-may-take-actors-city-weighs-shift-in-tenants-to-end.html | TIMES SQ PLAZA MAY TAKE ACTORS | By Joseph P Fried | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/turkish-cypriots-expand-in-north-campaign-is-said-to-include.html | TURKISH CYPRIOTS EXPAND IN NORTH | By Steven V Roberts Special to The New York Times | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/two-children-disappear-in-alexanders-in-queens.html | Two Children Disappear In Alexanders in Queens | By Mary Breasted | RE 883-659 | 37820 B 78207 |
| 12/26/1975 | https://www.nytimes.com/1975/12/26/archives/wood-field-stream-classes-available-for-flyfishing.html | Wood Field  Stream | By Nelson Bryant | RE 883-659 | 37820 B 78207 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/2-children-found-dead-mother-is-seized.html | 2 Children Found Dead | By Robert D McFadden | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/25-municipal-and-school-cuts-voted-for-yonkers-by-state-unit.html | 25 Municipal and School Cuts Voted for Yonkers by State Unit | By Edith Evans Asbury Special to The New York Times | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/6-tenants-and-doorman-robbed-of-3562-in-lobby-on-east-side.html | 6 Tenants and Doorman Robbed Of 3562 in Lobby on East Side | By Robert Hanley | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/antiques-kirk-silver-selections-from-his-work-are-shown-at-the.html | Antiques Kirk Silver | By Rita Reif Special to The New York Times | RE 883-657 | 37820 B 78205 |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/argentine-army-bars-dismissal-of-key-governor-commander-praises.html | ARGENTINE ARMY BARS DISMISSAL OF KEY GOVERNOR | By Juan de Onis Special to The New York Times | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/argentine-army-bars-dismissal-of-key-governor.html | ARGENTINE ARMY BARS DISMISSAL OF KEY GOVERNOR | By Juan de Onis Special to The New York Times | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/art-peggy-bacon-savors-whole-human-comedy.html | Art Peggy Bacon Savors Whole Human Comedy | By Hilton Kramer | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/ballet-basic-giselle.html | Ballet Basic Giselle | By Anna Kisselgoff | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/belgrade-holding-an-exparty-aide-acknowledges-it-has-figure-in.html | BELGRADE HOLDING AN EXPARTY AIDE | By Malcolm W Browne Special to The New York Times | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/books-of-the-times-the-banishment-of-sokolov.html | Books of The Times | By Richard R Lingeman | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/bridge-the-basic-rule-of-discarding-at-times-may-be-discarded.html | Bridge | By Alan Truscott | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/christmas-passes-but-not-the-rush-as-gifts-rebound.html | Christmas Passes but Not the Rush as Gifts Rebound | By Dena Kleiman | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/community-wins-fight-on-pornography.html | Community Wins Fight on Pornography | By David Vidal | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Will Weng | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/cuts-force-closings-at-botanical-garden-botanical-garden-curbs.html | Cuts Force Closings at Botanical Garden | By John L Hess | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/epa-acts-to-pare-sewer-grant-cost-new-rules-are-designed-to-reduce.html | EPA ACTS TO PARE SEWER GRANT COST | By E W Kenworthy Special to The New York Times | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/epa-acts-to-pare-sewer-grant-cost.html | EPA ACTS TO PARE SEWER GRANT COST | By E W Kenworthy Special to The New York Times | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/farms-are-sprouting-on-chinese-prairie.html | Farms Are Sprouting On Chinese Prairie | By Audrey Topping Special to The New York Times | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/fundshort-states-curb-services-fundshort-states-cut-medical-and.html | FundShort States Curb Services | By William E Farrell | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/fundshort-states-cut-services-fundshort-states-cut-medical-and.html | FundShort States Cut Services | By William E Farrell | RE 883-657 | 37820 B 78205 |

| 12/27/1975 | https://www.nytimes.com/1975/12/27/archiv es/going-out-guide.html | GOING OUT Guide | Frank J Prim | RE 883-657 | 37820 | B 78205 |
|---|---|---|---|---|---|---|
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archiv es/greene-wont-start-for-steelers-today-steelrs-wont-start-greene.html | Greene Wont Start for Steelers Today | By Murray Chass Special to The New York Times | RE 883-657 | 37820 | B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archiv es/harris-regards-key-issue-as-need-to-fight-privilege-harris-regards.html | Harris Regards Key Issue As Need to Fight Privilege | By Charles Mohr Special to The New York Times | RE 883-657 | 37820 | B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archiv es/harris-regards-key-issue-as-need-to-fight-privilege.html | Harris Regards Key Issue As Need to Fight Privilege | By Charles Mohr Special to The New York Times | RE 883-657 | 37820 | B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archiv es/helping-children-in-trouble.html | Helping Children in Trouble | By Irving R Kaufman | RE 883-657 | 37820 | B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archiv es/in-the-capital-of-estonia-west-meets-east.html | In the Capital of Estonia West Meets East | By Christopher S Wren Special to The New York Times | RE 883-657 | 37820 | B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archiv es/ite-imperial-asks-ohio-to-block-gould-offer-appeal-is-latest-move.html | ITE Imperial Asks Ohio to Block Gould Offer | By Richard Phalon | RE 883-657 | 37820 | B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archiv es/lets-work-be-sharp-down-here.html | Lets Work Be Sharp Down Here | Dave Anderson | RE 883-657 | 37820 | B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archiv es/lowtar-cigarettes-taking-increasingly-higher-share-of-market-lowtar.html | LowTar Cigarettes Taking Increasingly Higher Share of Market | By Alexander Rhammer | RE 883-657 | 37820 | B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archiv es/making-monkeys-neurotic-dogs-shriek-etc-etc-etc-etc-etc.html | Making Monkeys Neurotic Dogs Shriek Etc Etc Etc Etc | By Peter Singer | RE 883-657 | 37820 | B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archiv es/manhattan-puts-bonnies-out-by-6765-indiana-and-manhattan-gain-in.html | Manhattan Puts Bonnies Out by 6765 | By Paul L Montgomery | RE 883-657 | 37820 | B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archiv es/market-continues-rally-despite-slower-trading-market-continues.html | Market Continues Rally Despite Slower Trading | By Vartanig G Vartan | RE 883-657 | 37820 | B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archiv es/market-place-takeover-campaigns-back-in-vogue.html | Market Place | By Robert Metz | RE 883-657 | 37820 | B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archiv es/michael-singer-blends-nature-with-art-at-a-show-here.html | Michael Singer Blends Nature With Art at a Show Here | By John Russell | RE 883-657 | 37820 | B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archiv es/mrs-hodge-held-a-patsy-for-men-both-sides-sum-up-in-trial-in.html | MRS HODGE HELD A PATSY FOR MEN | By Max H Seigel | RE 883-657 | 37820 | B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archiv es/nadjari-case-is-expected-to-spill-into-legislature-nadjari.html | Nadjari Case Is Expected To Spill Into Legislature | By Frank Lynn | RE 883-657 | 37820 | B 78205 |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/nadjari-case-is-expected-to-spill-into-legislature.html | Nadjari Case Is Expected To Spill Into Legislature | By Frank Lynn | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/nadjari-rejects-ouster-and-asks-publics-support-he-says-he-was.html | NADJARI REJECTS OUSTER AND ASKS PUBLICS SUPPORT | By Marcia Chambers | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/nadjari-rejects-ouster-and-asks-publics-support.html | NADJARI REJECTS OUSTER AND ASKS PUBLICS SUPPORT | By Marcia Chambers | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/new-zealand-jobless-hit-by-rising-prices.html | New Zealand Jobless Hit by Rising Prices | By David A Andelman Special to The New York Times | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/notes-on-people-professor-named-acting-head-of-john-jay-college.html | Notes on People | Laurie Johnston | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/nuclear-units-bid-for-set-standard-industry-seeks-reduction-in.html | NUCLEAR UNITS BID FOR SET STANDARD | By Reginald Stuart | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/optimism-is-found-in-apparel-field-industry-ending-good-year-is.html | OPTIMISM IS FOUND IN APPAREL FED | By Isadore Barmash | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/people-and-business-nielsen-appoints-new-chairman.html | People and Business | Alexander R Hammer | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/people-in-sports-pitt-aide-named-wash-state-coach.html | People in Sports | Al Harvin | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/pitt-beats-kansas-in-sun-bowl-3319-pitt-victor-in-sun-bowl-as.html | Pitt Beats Kansas in Sun Bowl 33 19 | By Gordon S White Jr Special to The New York Times | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/population-shifts-affect-papers-in-detroit.html | Population Shifts Affect Papers in Detroit | By Martin Arnold Special to The New York Times | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/president-urges-a-fight-on-drugs-plans-message-to-congress-he.html | PRESIDENT URGES A FIGHT ON DRUGS | By Philip Shabecoff Special to The New York Times | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/president-urges-a-fight-on-drugs.html | PRESIDENT URGES A FIGHT ON DRUGS | By Philip Shabecoff Special to The New York Times | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/presidential-primary-in-the-state-expected-to-be-an-exercise-in.html | Presidential Primary in the State Expected to Be an Exercise in Futility | By Ronald Sullivan Special to The New York Times | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/rams-owner-wants-the-title-and-he-doesnt-want-to-wait.html | Rams Owner Wants the Title And He Doesnt Want to Wait | By William N Wallace Special to The New York Times | RE 883-657 | 37820 B 78205 |

| | | | | | |
|---|---|---|---|---|---|
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/regents-ask-for-8-schoolbudget-rise-but-dont-hold-much-hope-for.html | Regents Ask for 8 SchoolBudget Rise But Dont Hold Much Hope for Getting It | By Iver Peterson | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/school-ban-ends-on-piri-thomas-book.html | School Ban Ends on Piri Thomas Book | By Leonard Buder | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/scientist-tracks-old-logs-for-prehistoric-clues-scientists-seeks.html | Scientist Tracks Old Logs for Prehistoric Clues | By John Noble Wilford Special to The New York Times | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/scientist-tracks-old-logs-for-prehistoric-clues.html | Scientist Tracks Old Logs for Prehistoric Clues | By John Noble Wilford Special to The New York Times | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/sea-and-sun-combined-in-new-energy-method-patents-new-energy-method.html | Sea and Sun Combined In New Energy Method | By Stacy V Jones Special to The New York Times | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/seraphic-dialogue-by-graham-dancers.html | SERAPHIC DIALOGUE BY GRAHAM DANCERS | Anna Kisselgoff | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/shop-talk-delicacy-in-lucite.html | SHOP TALK | By Lisa Hammel | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/smithsonian-considers-acquisition-of-capitals-museum-of-african-art.html | Smithsonian Considers Acquisition Of Capitals Museum of African Art | By Barbara Gamarekian Special to The New York Times | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/some-bullish-on-banks-although-showing-is-off-some-bullish-on-banks.html | Some Bullish on Banks Although Showing Is Off | By Terry Robards | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/temple-ousted-with-villanova-at-garden-st-johns-s-carolina-in.html | Temple Ousted With Villanova at Garden | By Sam Goldaper | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/thalhimer-to-buy-northfolk-building.html | Thalhimer to Buy Norfolk Building | By Herbert Koshetz | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/the-elite-still-meet-to-ski-at-sun-valley.html | The Elite Still Meet To Ski at Sun Valley | By Grace Lichtenstein Special to The New York Times | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/the-man-behind-the-peanut-butter-maker-and-other-oddball-devices.html | The Man Behind the Peanut Butter Maker and Other Oddball Devices | By Lawrence Van Gelder | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/the-stage-angel-street-hamiltons-melodrama-revived-at-lyceum.html | The Stage Angel Street | By Clive Barnes | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/the-us-black-connection.html | The U S Black Connection | By C L Sulzberger | RE 883-657 | 37820 B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/trends-in-portugal-buoying-exiles-in-spain.html | Trends in Portugal Buoying Exiles in Spain | By Flora Lewis Special to The New York Times | RE 883-657 | 37820 B 78205 |

| Date | URL | Title | Author | RE | | |
|---|---|---|---|---|---|---|
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/trims-force-botanical-garden-closings-botanical-garden-curbs.html | Trims Force Botanical Garden Closings | By John L Hess | RE 883-657 | 37820 | B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/woman-to-be-carey-appointments-aide.html | Woman to Be Carey Appointments Aide | By Pranay Gupte Special to The New York Times | RE 883-657 | 37820 | B 78205 |
| 12/27/1975 | https://www.nytimes.com/1975/12/27/archives/yonkers-museum-in-fiscal-danger-control-board-votes-to-end.html | YONKERS MUSEIR IN FISCAL DANGER | By Grace Glueck | RE 883-657 | 37820 | B 78205 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/1776-and-all-that-a-backward-glance-1776-and-all-that-a-backward.html | 1776 and All That A Backward Glance | By Sol Stember | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/a-5year-quest-for-art-deco-pieces-yields-a-leading-private.html | A 5Year Quest for Art Deco Pieces Yields a Leading Private Collection | By Rita Reif Special to The New York Times | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/a-cartoon-history-of-united-states-foreign-policy-17761976.html | A Cartoon History Of United States Foreign Policy 17761976 | By Jeff Greenfield | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/a-city-in-the-sea-10000-live-on-400-rigs-and-platforms-in-gulf-city.html | A City in the Sea 10000 Live on 400 Rigs and Platforms in Gulf | By James P Sterba Special to The New York Times | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/a-painted-devil.html | A Painted Devil | By Katha Pollitt | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/a-show-of-childrens-chairs.html | A Show of Childrens Chairs | By Piri Halasz Special to The New York Times | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/above-the-law.html | Above the Law | Vartanig G Vartan | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/africa-an-inviting-arena-for-moscow.html | Africa An Inviting Arena for Moscow | By Christopher S Wren | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/african-lands-fear-rifts-caused-by-angolan-war-african-countries.html | African Lands Fear Rifts Caused by Angolan War | By Michael T Kaufman Special to The New York Times | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/after-difficult-year-beame-says-hes-still-in-charge-after-his.html | After Difficult Year Beame Says Hes Still in Charge | BY Fred Ferretti | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/all-policies-domestic-and-foreign-begin-in-resentment-old-hatred-is.html | All Policies Domestic and Foreign Begin in Resentment | By Steven V Roberts | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/although-money-is-tight-in-britain-these-are-always-a-few-pence-to.html | Although Money Is Tight in Britain There Are Always a Few Pence to Bet | By Peter T Kilborn Special to The New York Times | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/architecture-view-sprucing-up-the-bank-of-tokyo.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 883-664 | 37820 | B 88035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/argentine-rebels-make-new-attack-raid-communications-base-four-days.html | ARGENTINE REBELS MAKE NEW ATTACK | By Juan de Onis Special to The New York Times | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/arnold-schoenberg-style-and-idea-schoenberg.html | Arnold Schoenberg | By Donal Henahan | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/art-view-the-dubious-art-of-fashion-photography.html | ART VIEW | Hilton Kramer | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/article-4-no-title-sold-only-in-the-west-coors-beer-is-smuggled-to.html | Sold only in the West Coors beer is smuggled to the East Henry Kissinger drinks it So does Paul Newman though he would abhor the Coors familys politics | By Grace Lichtenstein | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/arts-and-leisure-guide-arts-and-leisure-arts-and-leisure-guide-arts.html | Arts and Leisure Guide | Edited by Ann Barry | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/at-li-resorts-the-season-is-all-year-at-li-resorts-the-season-is.html | At LI Resorts The Season Is All Year | By Pranay Gupte | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/athlete-and-death-immortality-wrestles-with-reality.html | Athlete and Death Immortality Wrestles With Reality | By Charles Tekeyan | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/beame-appoints-2-commissioners-in-new-shakeup-names-lang-to-head.html | BEAME APPOINTS 2 COMMISSIONERS IN NEW SHAKEUP | By Emanuel Perlmutter | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/boating-industry-is-recovering-from-1974s-financial-problems.html | Boating Industry Is Recovering From 1974s Financial Problems | By Joanne Fishman | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/bridge-on-the-right-track.html | BRIDGE | Alan Truscott | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/business-leaders-aid-byrne-on-budget.html | Business Leaders Aid Byrne On Budget | By Mary C Churchill Special to The New York Times | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/cambria-heights-is-seeking-improvement-of-area-through-selfhelp.html | Cambria Heights Is Seeking Improvement of Area Through SelfHelp | By Glenn Fowler | RE 883-664 | 37820 | B 88035 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/camera-view-pointers-on-dry-mounting.html | CAMERA VIEW | Robert J Salgado | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/can-the-great-wall-stand-up-under-12-candidates-reality-is-plastic.html | Can the Great Wall Stand Up Under 12 Candidates | By Martin Arnold | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/candidates-in-search-of-economic-wisdom-candidates-and-economists.html | Candidates in Search of Economic Wisdom | By Soma Golden | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/cards-lose-on-coast-3523-rams-put-cardinals-to-rout.html | Cards Lose on Coast 3523 | By William N Wallace Special to The New York Times | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/chess-it-pays-to-gamble.html | CHESS | Robert Byrne | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/china-frees-copter-and-russian-crew-captured-in-1974-china-frees.html | China Frees Copter And Russian Crew Captured in 1974 | By Fox Butterfield Special to The New York Times | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/chinese-students-rarely-expelled-but-some-dispute-university-policy.html | CHINESE STUDENTS RARELY EXPELLED | By ROSS H MUNRO The Globe and Mall Toronto | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/cia-aide-to-be-buried-in-arlington.html | CIA Aide to Be Buried in Arlington | By Philip Shabecoff Special to The New York Times | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/clinic-treats-the-holiday-blues.html | Clinic Treats the Holiday Blues | By N M Gerstenzang Special to The New York Times | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/controlling-the-flow.html | Controlling the Flow | Gary Hoenig | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/corporate-boards-rise-to-challenge-directors-find-passive-role.html | Corporate Boards Rise to Challenge | By Michael C Jensen | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/dance-view-nureyev-shines-with-graham-dance-view.html | DANCE VIEW | Clive Barnes | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/design-magic-furniture.html | Design | By Norma Skurka | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/did-industry-cry-wolf-polyvinyl-chloride-health-rules-can-be-met.html | Did Industry Cry Wolf | By Steven Ratiner | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/dining-out-in-jersey.html | Dining Out in Jersey | By Frank J Prial | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/does-the-wiz-say-something-extra-to-blacks.html | Does The Wiz Say Something Extra to Blacks | By Bryant Rollins | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/drug-prices-held-to-vary-widely.html | Drug Prices Held To Vary Widely | By Elaine Barrow Special to The New York Times | RE 883-664 | 37820 B 88035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/elderly-fear-medicaid-cuts.html | Elderly Fear Medicaid Cuts | By Joan Cook Special To The New York Times | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/elton-john-wins-polls-as-top-recording-star.html | Tests on Heat of Pulsars Back Theory Of Superfluidity Not Just Superdensity | By Walter Sullivan | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/endpaper-followup-1975-a-second-look-at-some-of-the-personalities.html | Endpaper | Edited By Glenn Collins | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/fashion-the-magic-dress-all-the-dresses-shown-on-this-page-are.html | Fashion | By Ann8208Marie Schiro | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/film-view-the-ten-best-films-of-1975-film-view-the-ten-best-films.html | FILM VIEW | Vincent Canby | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/followup-on-the-news-susan-atkins-39000-purse-theft-mickey-walker.html | FollowUp on The News | Richard Haitch | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/food-party-pate.html | Food | By Craig Claiborne with Pierre Franey | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/for-a-radical-restructuring-of-the-political-system.html | For A Radical Restructuring of the Political System | By Marcus Raskin | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/for-young-readers-desperate-people.html | For young readers | By Peter Andrews | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/german-offers-a-space-truck-says-his-craft-would-slash-satellites.html | GERMAN OFFERS A SPACE TRUCK | By Paul Kemezis Special to The New York Times | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/gop-girding-for-role-in-state-budget-planning-gop-girding-for-role.html | GOP Girding for Role in State Budget Planning | By Ronald Sullivan Special to The New York Times | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/guide-to-working-with-wallboard.html | Guide to Working With Wallboard | By Bernard Gladstone | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/history-flavors-cookbook.html | History Flavors Cookbook | By Florence Fabricant Special to The New York Times | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/how-i-wrote-my-third-symphony-how-anthony-burgess-wrote-his-third.html | How I Wrote My Third Symphony | By Anthony Burgess | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/humphrey-vs-reagan.html | Humphrey Vs Reagan | By Tom Wicker | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/ideas-trends-education-medicine-law-malthusian-math-is-right-its.html | Ideas Trends | Caroline Rand Herron and Donald Johnston | RE 883-664 | 37820 | B 88035 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/indiana-in-final-with-st-johns-st-johns-and-indiana-reach-final.html | Indiana in Final With St Johns | By Paul L Montgomery | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/institute-set-up-to-provide-specialists-to-aid-congress-party.html | Institute Set Up to Provide Specialists to Aid Congress | By Richard D Lyons Special to The New York Times | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/is-lithium-the-third-psychiatric-revolution-moodswing-moodswing.html | Is lithium the third psychiatric revolution | By Maggie Scarf | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/jackson-views-the-issue-as-ability-not-charisma-jackson-regards.html | Jackson Views the Issue As Ability Not Charisma | By Douglas E Kneeland Special to The New York Times | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/king-of-schlock-roger-corman-auteur-of-major-minor-movies-like-the.html | King of Schlock | By Bill Davidson | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/knicks-notch-4th-straight-knicks-run-streak-to-four-games.html | Knicks Notch 4th Straight | By Sam Goldaper | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/lag-is-found-in-programs-to-aid-juvenile-offenders.html | Lag Is Found in Programs To Aid Juvenile Offenders | By Linda Charlton Special to The New York Times | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/lawyers-are-leaning-toward-it-doctors-are-being-pushed-advertising.html | Lawyers Are Leaning Toward It Doctors Are Being Pushed | BY Tom Goldstein | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/let-the-punishment-fit-the-crime-indeterminate-prison-sentences-a.html | LET THE PUNISHMENT | By Alan Dershowitz | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/letters-will-amtrak-get-tough-with-pets.html | Letters Will Amtrak Get Tough With Pets | Carol S Rothstein | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/li-jewish-hospital-weighs-plan-to-convert-rockaway-division-to.html | LI Jewish Hospital Weighs Plan to Convert Rockaway Division to Outpatient Clinic | By Lawrence C Levy Special to The New York Times | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/lisbons-effort-to-reorganize-cabinet-runs-into-snags.html | Lisbons Effort to Reorganize Cabinet Runs Into Snags | By Marvine Howe Special to The New York Times | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/magnetic-pull-of-minerals-affects-instruments-of-jets-overhead.html | Magnetic Pull of Minerals Affects Instruments of Jets Overhead | By Michael T Kaufman | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/markets-in-review-dow-up-as-tax-selling-ebbs.html | MARKETS IN REVIEW | Vartanig G Vartan | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/mauritius-avoids-the-predictable-indian-ocean-isle-votes-with-third.html | MAURITIUS AVOIDS THE PREDICTABLE | By Henry Kamm Special to The New York Times | RE 883-664 | 37820 B 88035 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/mrs-gandhi-gives-new-hints-of-plans-to-alter-constitution.html | Mrs Gandhi Gives New Hints Of Plans to Alter Constitution | By William Borders Special to The New York Times | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/mulligan-jazz-sextet-plays-cohesively.html | Mulligan Jazz Sextet Plays Cohesively | By John S Wilson | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/music-view-some-musical-news-stories-of-1975-all-true-that-may-have.html | MUSIC VIEW | Harold C Schonberg | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/nadjaris-ouster-held-in-abeyance-lefkowitz-says-he-will-do-what-is.html | NADJARIS OUSTER HELD IN ABEYANCE | By Marcia Chambers | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/nato-worried-by-instability-along-the-mediterranean.html | NATO Worried by Instability Along the Mediterranean | By Drew Middleton Special to The New York Times | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/new-novel.html | New  Novel | By Martin Levin | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/new-year-tight-money-tough-politics-austerity-likely-in-both-nassau.html | New Year Tight Money Tough Politics | By Franc Lynn | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/newark-qualifies-for-us-publicworks-aid-new-jobs-and-spur-to.html | Newark Qualifies for US PublicWorks Aid | By Walter H Waggoner Special to The New York Times | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/news-of-the-realty-trade-japanese-sign-citys-costliest-lease.html | News of the Realty Trade | By Carter B Horsley | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/nhl-teams-not-taking-soviet-series-lightly-rangers-first-stop-for.html | NHL Teams Not Taking Soviet Series Lightly | By Robin Herman Special to The New York Times | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/notes-whos-on-first-for-the-bicentennial-notes-about-travel.html | Notes Whos on First For the Bicentennial | By John Brannon Albright | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/numismatics-new-almanac-a-collectors-data-bank.html | NUMISMATICS | Herbert C Bardes | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/office-dress-not-quite-anything-goes.html | Office Dress Not Quite Anything Goes | By Lawrence C Levy | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/orbital-crowding-expected-by-1985-communications-spacecraft-planned.html | ORBITAL CROWDING EXPECTED BY 1985 | By Victor K McElheny | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/orbital-crowding-expected-by-1985.html | ORBITAL CROWDING EXPECTED BY 1985 | By Victor K McElheny | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/patti-smith-battles-to-a-singing-victory.html | Patti Smith Battles To a Singing Victory | By John Rockwell | RE 883-664 | 37820 B 88035 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/pdq-bach-shows-age-in-visit-to-fisher-hall.html | P D Q Bach Shows Age In Visit to Fisher Hall | John Rockwell | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/peoplebusiness-a-man-of-affairs-on-a-large-scale.html | PeopleBusiness | Bill D Ross | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/peter-allen-radios-new-mr-opera.html | Peter AllenRadios New Mr Opera | By Jack Riemenz | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/philadelphia-exports-a-disappointment.html | Philadelphia Exports a Disappointment | By John Canaday | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/ping-boing-buzz-tilt-pinball-machines-are-moving-into-family-rooms.html | Ping Boing Buzz Tilt | By Roger C Sharpe | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/player-pianos-music-to-ears-of-a-hobbyist.html | Player Pianos Music to Ears Of a Hobbyist | By Daniel MacHalaba Special to The New York Times | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/point-of-view-citys-top-planners-trapped-in-the-past-the-citys-top.html | Point of View | By Allan R Talbot | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/point-of-view-employee-communications-neglected-need.html | POINT OF VIEW | By Richard W Darrow | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/program-to-spur-college-hiring-of-women-and-minority-teachers-lags.html | Program to Spur College Hiring of Women and Minority Teachers Lags Amid Continuing Controversy | By Gene I Maeroff | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/punch-in-punch-out-eat-quick-from-maine-to-texas-the-vietnam.html | Punch in Punch out Eat quick | By Frances Fitzgerald | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/racing-attendance-over-6-million-in-75.html | Racing Attendance Over 6 Million in 75 | By Phil Pass | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/rams-play-it-by-the-book.html | Rams Play It by the Book | By Leonard Koppett Special to The New York Times | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/relays-title-is-captured-by-molloy.html | Relays Title Is Captured By Molloy | By William J Miller | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/snowmakings-first-fall-to-be-hailed.html | Snow makings First Fall to Be Hailed | By Michael Strauss | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/south-africas-great-white-hope.html | South Africas Great White Hope | By C L Sulzberger | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/spaniels-on-stage-starting-new-year.html | Spaniels On Stage Starting New Year | By Walter R Fletcher | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/spotlight-the-woman-behind-books-at-time-inc.html | SPOTLIGHT | By Marylin Bender | RE 883-664 | 37820 B 88035 |

| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/stage-view-a-small-hamlet-and-a-menagerie-without-claws-stage-view.html | STAGE VIEW | Walter Kerr | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/stamps-a-time-for-helping-those-in-need.html | STAMPS | Samuel A Tower | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/steel-titan.html | Steel Titan | By Robert C Alberts | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/steelers-rams-use-defense-to-score-playoff-victories-colts-bow-2810.html | Steekrs Rams Use Defense To Score Playoff Victories | By Murray Crass Special to The New York Times | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/suffolk-bagpiper-91-is-too-busy-to-get-old.html | Suffolk Bagpiper 91 Is Too Busy to Get Old | By Dennis Starin Special to The New York Times | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/suffolk-will-sell-bonds-to-aid-industry-suffolk-bond-sales-will-aid.html | Suffolk Will Sell Bonds to Aid Industry | By Pranay Gupte Special to The New York Times | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/sunday-observer-the-annual-year.html | Sunday Observer | By Russell Baker | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/technology-threatening-sponge-divers-of-greece.html | Technology Threatening Sponge Divers of Greece | By Steven V Roberts Special to The New York Times | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-ballet-bejart-in-philadelphia-ceraitce-la-mort-is-an-ardent.html | The Ballet Bejart in Philadelphia | By Clive Barnes Special to The New York Times | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-beef-bill-in-congress-has-dramatized-divisions-in-agricultural.html | The Beef Bill in Congress Has Dramatized Divisions in Agricultural Community | By James Risser | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-bowling-clinic-how-to-make-the-proper-backswing.html | The Bowling Clinic | By Jerry Levine | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-case-against-perry-mason.html | The Case Against Perry Mason | By Martin Garbus | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-case-of-sills-vs-herbert.html | The Case of Sills vs Herbert | By Frederick S Roffman | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-economic-scene-some-resolutions-for-76.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-education-of-mikhail-baryshnikov-the-education-of-mikhail.html | The Education of Mikhail Baryshnikov | By Joseph H Mazo | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-first-three-years-of-life.html | The First Three Years Of Life | By Joseph Church | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-hockey-referee-lonely-traffic-cop.html | The Hockey Referee Lonely Traffic Cop | By Gary Ronberg | RE 883-664 | 37820 | B 88035 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-movement-has-given-way-to-an-interest-in-jobs-women-no-longer-a.html | The MovementHasGiven Way to an Interest in jobs | By Georgie Anne Geyer | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-mythic-image-no-creature-so-creative-can-be-all-bad.html | The Mythic Image | By John Gardner | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-promise-and-the-performance-the-promise.html | The Promise And the Performance | By William V Shannon | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-promoter-and-the-composer-bagazh.html | The promoter and the composer | By Ned Rorem | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-quick-and-the-dead-thieves-and-tombs-along-the-nile-life-along.html | The Quid and the Dead Thieves and Tombs Along | By Frank Muhly Jr | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-region-in-summary-the-moratorium-passes-one-legal-test-attica.html | The Region | Milton Leebaw and Harriet Heyman | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-region-the-nadjari-years-there-were-also-ups.html | The Region | By Selwyn Raab | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-secretary-of-state-congress-and-soviet-policy-power-begins-to.html | The Secretary of State Congress and Soviet Policy | By Bernard Gwertzman | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-steelers-schedule.html | The Steelers Schedule | Dave Anderson | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-trail-that-led-to-suspects-in-slaying-of-2-queens-children.html | The Trail That Led to Suspects in Slaying of 2 Queens Children | By Mary Breasted | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-world-in-summary-this-time-terrors-target-was-opec-mrs-peron-is.html | The World | Bryant Rollins and Thomas Butson | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/the-worlds-only-shipboard-college-awash-in-sea-of-debt-and.html | The worlds Only Shipboard College Awash in Sea of Debt and Uncertainty | By James Tuite | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/this-growling-hamlet-is-no-sweet-prince.html | This Growling Hamlet Is No Sweet Prince | By Benedict Nightingale | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/three-poets-making-it-simple.html | Three poets | By M L Rosenthal | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/tips-on-tools-tending.html | Tips on Tools Tending | By Michael Kressy | RE 883-664 | 37820 B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archives/tornado-continues-lively-development.html | Tornado Continues Lively Development | By Alex Yannis | RE 883-664 | 37820 B 88035 |

| | | | | | |
|---|---|---|---|---|---|
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archiv es/trabert-is-hoping-for-2d-chance.html | Trabert Is Hoping for 2d Chance | By Charles Friedman | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archiv es/trauma-of-apartment-life-painting-trauma-of-apartment-life-painting.html | Trauma of Apartment Life Painting | By Judith C Lack | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archiv es/truman-capote-the-movie-star-gore-vidal-must-be-dying-here-comes.html | Truman Capote The Movie Star | By Josh Greenfeld | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archiv es/tv-view-the-75-season-a-few-nuggets-amid-the-dross.html | TV VIEW | John J OConnor | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archiv es/two-novels-caro.html | Two novels | By John Yohalem | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archiv es/upstater-to-take-state-farm-post-will-be-third-agriculture.html | UPSTATER TO TAKE STATE FARM POST | By Harold Faber Special to The New York Times | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archiv es/us-flag-lines-building-liquefied-gas-carriers.html | US Flag Lines Building Liquefied Gas Carriers | By Werner Bamberger | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archiv es/vacation-homes-target-of-tax-reform-effort-vacation-homes-target-of.html | Vacation Homes Target Of Tax Reform Effort | By Ernest Dickinson | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archiv es/visiting-photographer.html | Visiting Photographer | By Brendan Gill | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archiv es/wanted-new-ghostwriters.html | Wanted New Ghostwriters | Red Smith | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archiv es/washington-never-told-a-lie-or-a-joke-either-new-light-on-1776-and.html | Washington never told a lie or a joke either | By Marvin Kitman | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archiv es/whats-doing-in-copenhagen.html | Whats Doing in COPENHAGEN | By Edward L Shiller | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archiv es/when-the-revolution-was-young-the-conquered-city.html | When the Revolution was young | By Walter Goodman | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archiv es/wood-field-and-stream-alewives-and-butterflies.html | Wood Field and Stream Alewives and Butterflies | By Nelson Bryant | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archiv es/words-on-the-tip-of-your-tongue-the-guest-word.html | Words on the Tip of Your Tongue | By Willard R Espy | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archiv es/workers-pay-at-record-high-workers-pay-up-to-a-record-high.html | Workers Pay at Record High | By Edward C Burks Special to The New York Times | RE 883-664 | 37820 | B 88035 |
| 12/28/1975 | https://www.nytimes.com/1975/12/28/archiv es/yonkers-seeking-to-ease-cutbacks-council-convenes-in-effort-to.html | YONKERS SEEKING TO EASE CUTBACKS | By Dena Kleiman Special to The New York Times | RE 883-664 | 37820 | B 88035 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/a-carefree-carfree-5th-ave-stirs-warm-mood-on-chill-day.html | A Carefree CarFree 5th Ave Stirs Warm Mood on Chill Day | By Mary Breasted | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/a-rush-job-by-hendricks-raiders-stifle-rally-beat-bengals-3128.html | A Rush Job by Hendricks | By Leonard Koppett Special to The New York Times | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/about-new-york-roughing-it.html | About New York | By John Corry | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/advertising-optimism-varies-on-76-outlook.html | Advertising | By Philip H Dougherty | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/aides-say-ford-ignores-skepticism-about-ability-staff-members.html | Aides Say Ford Ignores Skepticism About Ability | By Philip Shabecoff Special to The New York Times | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/aides-say-ford-ignores-skepticism-about-ability.html | Aides Say Ford Ignores Skepticism About Ability | By Philip Shabecoff Special to The New York Times | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/an-instructive-ordeal.html | An Instructive Ordeal | By Anthony Lewis | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/bahr-seen-key-player-in-penn-states-offense.html | Bahr Seen Key Player In Penn States Offense | By Gordon S White Jr Special to The New York Times | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/ballet-theater-replies-to-dancers-unrest.html | Ballet Theater Replies to Dancers Unrest | By Anna Kisselgoff | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/bengals-rally-falls-short-in-3128-loss-cowboys-upset-vikings-by.html | Bengals Rally Falls Short in 3128 Loss | By William N Wallace Special to The New York Times | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/bloody-sunday-for-the-violent-game.html | Bloody Sunday for the Violent Came | Dave Anderson | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/books-of-the-times-on-19thcentury-collectibles.html | Books of The Times | By Rita Reif | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/both-sides-in-the-carter-case-question-testimony-a-woman-gave-fact.html | Both Sides in the Carter Case Question Testimony a Woman Gave Fact Finder | By Selwyn Raab | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/bridge-how-the-lowlevel-cuebid-in-opponents-suit-gets-points.html | Bridge | By Alan Truscott | RE 883-655 | 37820 B 78204 |

| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/carey-has-differences-with-deputy.html | Carey Has Differences With Deputy | By Frank Lynn | RE 883-655 | 37820 | B 78204 |
|---|---|---|---|---|---|---|
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/carterartis-inquiry-both-sides-are-dubious-of-testimony-given-state.html | CarterArtis Inquiry | By Selwyn Raab | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/caviar-caveats-to-protect-new-years-party-shoppers.html | Caviar Caveats to Protect New Years Party Shoppers | By Mimi Sheraton | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/citys-fiscal-plight-called-preview-of-us-problems-plight-of-the.html | Citys Fiscal Plight Called Preview of US Problems | By Martin Tolchin Special to The New York Times | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/citys-fiscal-plight-called-preview-of-us-problems.html | Citys Fiscal Plight Called Preview of US Problems | By Martin Tolchin Special to The New York Times | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/cold-war-ii.html | Cold War II | By William Safire | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/consumer-notes-colonial-penn-assailed-by-consumer-union-on-its.html | CONSUMER NOTES | By Frances Cerra | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/delegates-slates-cropping-up-here-but-democrats-in-state-are-far.html | DELEGATES SLATES CROPPING UP HERE | By Maurice Carroll | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/detentes-supporters-under-fire-in-the-us-faced-with-a-formidable.html | Detentes Supporters Under Fire in the US | By Leslie H Gelb Special to The New York Times | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/detentes-supporters-under-fire-in-the-us.html | Detentes Supporters Under Fire in the US | By Leslie H Gelb Special to The New York Times | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/economists-debate-capital-shortage-dearth-has-provoked-calls-for.html | Economists Debate Capital Shortage | By Soma Golden Special to The New York Times | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/european-bison-once-near-extinction-now-a-big-herd-in-polishsoviet.html | European Bison Once Near Extinction Now a Big Herd in PolishSoviet Forest | By Malcolm W Browne Special to The New York Times | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/expansion-in-steel-industry-pauses-as-capacity-needs-are-reassessed.html | Expansion in Steel Industry Pauses As Capacity Needs Are Reassessed | By Gene Smith | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/food-that-is-dated-has-varied-future.html | Food That Is Dated Has Varied Future | By Virginia Lee Warren | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/for-a-special-prosecutor-on-intelligenceagency-abuses.html | For a Special Prosecutor on IntelligenceAgency Abuses | By Jerry J Berman and Morton H Halperin | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/for-eva-legallienne-makebelieve-is-real.html | Por Eva LeGallienne MakeBelieve Is Real | By Thomas Lask | RE 883-655 | 37820 | B 78204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/for-kaye-ballard-appearing-at-plaza-experience-counts.html | For Kaye Ballard Appearing at Plaza Experience Counts | John S Wilson | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/going-out-guide.html | GOING OUT Guide | Frank J Prial | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/good-guy-in-chinese-films-is-now-the-working-woman.html | Good Guy in Chinese Films Is Now the Working Woman | By Audrey Topping Special to The New York Times | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/gop-may-sufffr-in-wisconsin-vote-democrats-in-change-could-cross.html | GOP JAY SUFFER IN WISCONSIN VOTE | By Paul Delaney Special to The New York Times | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/history-is-made-in-75-financing-city-postponed-payment-on-notes-us.html | HISTORY IS MADE IN 75 FINANCING | By John H Allan | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/humphrey-clears-his-1972-campaign-debts-by-paying-back-4-cents-on.html | Humphrey Clears His 1972 Campaign Debts by Paying Back 4 Cents on Each Dollar Owed | By Christopher Lydon Special to The New York Times | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/in-six-years-evers-has-lifted-mississippi-county-to-prosperity.html | In Six Years Evers Has Lifted Mississippi County to Prosperity | By Thomas A Johnson Special to The New York Times | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/issues-and-debate-city-weighs-abandoning-the-marshal-system-and.html | Issues and Debate | By Edward Ranzal | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/jerseys-poultry-farms-succumbing-to-modernity.html | Jerseys Poultry Farms Succumbing to Modernity | By Donald Janson Special to The New York Times | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/labor-zionists-meeting-here-are-addressed-by-mrs-meir.html | Labor Zionists Meeting Here Are Addressed by Mrs Meir | By Irving Spiegel | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/lebanons-geography-favors-moslems-over-christians.html | Lebanons Geography Favors Moslems Over Christians | By Henry Tanner Special to The New York Times | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/lefkowitz-balks-at-carey-request-to-oust-nadjari-tells-governor-at.html | LEFKOWITZ BALKS AT CAREY REQUEST TO OUST NADJARI | By Marcia Chambers | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/lefkowitz-balks-at-carey-request-to-oust-nadjari.html | LEFKOWITZ BALKS AT CAREY REQUEST TO OUST NADJARI | By Marcia Chambers | RE 883-655 | 37820 | B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/life-cycle-social-care-urged-in-usincluding-vacation-aid.html | Life Cycle Social Care Urged In US Including Vacation Aid | By Peter Kirss | RE 883-655 | 37820 | B 78204 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/machine-tools-off-in-november-new-orders-and-deliveries-slid-13.html | MACHINE TOOLS OFF IN NOVEMBER | By Michael C Jensen | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/making-it-slowly.html | Making it Slowly | By Leslie Maron | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/more-american-than-apple-pie-its-probably-chili-con-carne.html | More American Than Apple Pie Its Probably Chili Con Carne | By Craig Claiborne | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/move-by-peking-causes-surprise-release-of-soviet-airmen-puzzles.html | MOVE BY PEKING CAUSES SURPRISE | By Ross H Munro The Globe and Mall Toronto | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/mta-seeking-us-aid-to-end-clicketyclacks-on-3-rail-lines.html | M T A Seeking U S Aid to End ClicketyClacks on 3 Rail Lines | By Peter Kihss | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/national-airlines-shutdown-is-nearing-four-months-national-airlines.html | National Airlines Shutdown Is Nearing Four Months | By Steven Rattner | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/office-area-booms-in-capital.html | Office Area Booms in Capital | By Ben A Franklin Special to The New York Times | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/personal-finance-paying-insurancepolicy-proceeds-to-minors-can.html | Personal Finance | By Leonard Sloane | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/polish-fishing-trawler-seized-off-fire-i.html | Polish Fishing Trawler Seized Off Fire I | By Wolfgang Saxon | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/rangers-trounced-73-here-as-soviet-army-opens-tour-rangers-routed.html | Rangers Trounced 73 Here As Soviet Army Opens Tour | By Parton Keese | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/rockefeller-aide-denies-conflict-over-2-roles-on-water-pollution.html | Rockefeller Aide Denies Conflict Over 2 Roles on Water Pollution | By David Burnham Special to The New York Times | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/sanford-pins-victory-hope-on-his-nonpolitical-stance-sanford-pins.html | Sanford Pins Victory Hope On His Nonpolitical Stance | By Wayne King Special to The New York Times | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/sanford-pins-victory-hope-on-his-nonpolitical-stance.html | Sanford Pins Victory Hope On His Nonpolitical Stance | By Wayne King Special to The New York Times | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/she-checks-aliens-seeking-us-home.html | She Checks Aliens Seeking US Home | By George Volsky Special to The New York Times | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/shotgun-bandits-rob-20-on-subway-300-taken-from-those-aboard-2-men.html | SHOTGUN BANDITS R0B 20 ON SUBWAY | By Robert Hanley | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/some-birth-pills-face-ban-by-fda-agency-head-says-makers-must.html | SOME BIRTH PILLS FACE BAN BY FDA | By Diane Henry Special to The New York Times | RE 883-655 | 37820 B 78204 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/some-birth-pills-face-ban-by-fda.html | SOME BIRTH PILLS FACE BAN BY FDA | By Diane Henry Special to The New York Times | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/soviet-skaters-give-lesson-in-hockey.html | Soviet Skaters Give Lesson in Hockey | By John S Radosta | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/spanking.html | Spanking | By James P Comer | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/st-johns-patiently-awaits-indiana.html | St Johns Patiently Awaits Indiana | By Sam Goldaper | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/states-poultry-farms-are-rapidly-declining- drop-is-tied-to.html | States Poultry Farms Are Rapidly Declining | By Donald Janson Special to The New York Times | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/the-screen-a-program-of-cartoons-mccay- retrospective-is-at-whitney.html | The Screen A Program of Cartoons | By Richard Eder | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/the-theater-murder-among-friends-new- comedy-thriller-opens-at.html | The Theater Murder Among Friends | By Clive Barnes | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/this-menagerie-is-a-very-quiet-one.html | This Menagerie Is a Very Quiet One | By Lisa Hammel | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/tiny-mauritius-seeks-amity-with-the- world.html | Tiny Mauritius Seeks Amity With the World | By Henry Kamm Special to The New York Times | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/touchdown-in-playoff-stirs-controversy- hendricks-debt-to-raiders-is.html | Touchdown in Playoff Stirs Controversy | By Murray Chass Special to The New York Times | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/tv-the-neighbors-incredible-abc-game- show.html | TV The Neighbors Incredible ABC Game Show | By John J OConnor | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/u-s-is-pressing-for-angola-pact-aid-will- continue.html | U S IS PRESSING FOR ANGOLA PACT AID WILL CONTINUE | By David Binder Special to The New York Times | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/us-is-pressing-for-angola-pact-aid-will- continue-high-aide-says.html | U S IS PRESSING FOR ANGOLA PACT AID WILL CONTINUE | By David Binder Special to The New York Times | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/washington-buildings-low-profile-and- boxlike-design-washington.html | Washington Buildings Low Profile and Boxlike Design | By Paul Goldberger Special to The New York Times | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/washington-buildings-low-profile-and- boxlike-design.html | Washington Buildings Low Profile and Boxlike Design | By Paul Goldberger Special to The New York Times | RE 883-655 | 37820 B 78204 |
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archiv es/west-german-grocer-battles-alone-against- nations-earlyclosing-law.html | West German Grocer Battles Alone Against Nations EarlyClosing Law | By Craig R Whitney Special to The New York Times | RE 883-655 | 37820 B 78204 |

| | | | | | |
|---|---|---|---|---|---|
| 12/29/1975 | https://www.nytimes.com/1975/12/29/archives/wine-talk-offering-a-toast-to-1975-the-year-of-the-buyer.html | WINE TALK | By Frank J Prial | RE 883-655 | 37820 B 78204 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/14-killed-70-hurt-at-la-guardia-by-bomb-in-baggageclaim-area.html | 14 KILLED 70 HURT AT LA GUARDIA BY BOMB IN BAGGAGECLAIM AREA AIRPORT IS CLOSED UNTIL TONIGHT | By Robert D McFadpen | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/23-miss-alabama-curfew.html | 23 Miss Alabama Curfew | By Gordon S White Jr Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/45-planes-rescheduled-flight-changes-scramble-holiday-plans.html | 45 Planes Rescheduled | By Frank J Prial | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/45-planes-rescheduled.html | 45 Planes Rescheduled | By Frank J Prial | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/advertising-tapes-discuss-fabric-industry.html | Advertising | By Philip H Dougherty | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/africans-urged-to-back-luanda-regime-as-oau-session-nears-campaign.html | Africans Urged to Back Luanda Regime | By Michael T Kaufman Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/amid-the-grime-a-woman-earns-a-job-offshore.html | Amid the Grime A Woman Earns A Job Offshore | By James P Sterba Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/argentines-seize-guerrilla-chief-quieto-is-captured-by-armed-men-at.html | ARGENTINES SEIZE GUERRILLA CHIEF | By Juan Deonis Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/army-denies-a-wounded-knee-massacre.html | Army Denies a Wounded Knee Massacre | By Linda Charlton Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/ballet-rustic-coppelia-dantuono-bujones-and-hughes-bring-bucolic.html | Ballet Rustic Coppelia | By Clive Barnes | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/beatrice-foods-reports-profit-rise.html | Beatrice Foods Reports Profit Rise | By Clare M Reckert | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/body-of-missing-willowbrook-patient-20-is-found.html | Body of Missing Willowbrook Patient 20 Is Found | By Peter Kihss | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/bomb-reported-in-coin-locker-no-threats-were-received-before-the.html | BOMB REPORTED IN COIN LOCKER | By Joseph B Treaster | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/bond-prices-decline-bond-prices-slip-in-modest-sales.html | Bond Prices Decline | By John H Allan | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/books-of-the-times-the-sickness-unto-life.html | Books of The Times | By Anatole Broyard | RE 883-660 | 37820 B 80259 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/bridge-boardamatch-is-losing-out-but-some-still-see-its-virtues.html | Bridge | By Alan Truscott | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/british-put-laws-in-force-to-bar-sex-discrimation-2-new-british.html | British Put Laws in Force To Bar Sex Discrimination | By Peter T Kilborn Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/british-put-laws-in-force-to-bar-sex-discrimination-2-new-british.html | British Put Laws in Force To Bar Sex Discrimination | By Peter T Kilborn Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/byrne-vows-to-push-fight-for-a-state-tax-on-income-byrne-vows-to.html | Byrne Vows to Push Fight For a State Tax on Income | By Ronald Sullivan Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/byrne-will-push-fight-for-state-income-tax.html | Byrne Will Push Fight For State Income Tax | By Ronald Sullivan Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/china-renewing-attacks-accuses-soviet-on-angola-two-days-after.html | China Renewing Attacks Accuses Soviet on Angola | By Fox Butterfield Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/citys-november-job-total-hits-bottom.html | Citys November Job Total Hits Bottom | By Michael Sterne | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/coop-city-strike-leaders-are-fined-1000-a-day-new-fines-levied-in.html | CoOp City Strike Leaders Are Fined 1000 a Day | By Edith Evans Asbury | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/daycare-workers-win-stay-in-closing-of-12-centers-here.html | DayCare Workers Win Stay in Closing Of 12 Centers Here | By Max H Seigel | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/disaster-drills-at-hospitals-pay-off-offduty-staff-members-rush.html | Disaster Drills at Hospitals Pay Off OffDuty Staff Members Rush Back | By John F Burns | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/dow-off-315-after-3day-rally-gm-sets-new-high-for-year-dow-is-down.html | Dow Off 315 After 3Day Rally GM Sets New High for Year | By Vartanig G Vartan | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/exarms-control-chief-says-us-delays-accord.html | ExArms Control Chief Says US Delays Accord | By John W Finney Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/fog-and-worse-on-angola.html | Fog and Worse on Angola | By Graham Hovey | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/ftc-chief-has-final-word-government-is-overregulating.html | F T C Chief Has Final Word Government Is Overregulating | By Harold M Schneck Jr Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/giardino-to-stay-as-head-of-city-u-reverses-stand-and-accepts.html | GIARDINO TO STAY AS HEAD OF CITY U | By Judith Cummings | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/going-out-guide.html | GOING OUT Guide | Frank J Prim | RE 883-660 | 37820 B 80259 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/goldman-firm-told-to-pay-bank-in-pennsy-note-loss.html | Goldman Firm Told to Pay Bank in Pennsy Note Loss | By Arnold H Lubasch | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/helping-new-york-saving-a-west-side-block.html | Helping New York | By Deirdre Carmody | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/helping-new-york.html | Helping New York | By Deirdre Carmody | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/homework-for-chub-and-lee.html | Homework for Chub and Lee | Red Smith | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/in-memoriam.html | In Memoriam | SPECIAL TO THE NEW YORK TIMES | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/india-to-postpone-elections-a-year-governing-congress-party-also-to.html | INDIA TO POSTPONE ELECTIONS A YEAR | By William Borders Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/india-to-postpone-elections-a-year.html | INDIA TO POSTPONE ELECTIONS A YEAR | By William Borders Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/indiana-snaps-late-deadlock-and-defeats-st-johns-7669-record-garden.html | Indiana Snaps Late Deadlock And Defeats St Johns 7669 | By Sam Goldpaper | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/jackson-plans-bill-to-curb-courts-on-student-busing.html | Jackson Plans Bill to Curb Courts on Student Busing | By Christopher Lydon Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/johnson-administration-exonerated-by-new-study-of-blame-for.html | Johnson Administration Exonerated By New Study of Blame for Inflation | By Soma Golden Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/jury-begins-deliberating-in-hodge-case.html | Jury Begins Deliberating in Hodge Case | By Mary Breasted | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/kin-are-queried-in-girls-murder-police-seek-to-learn-who-drowned.html | KIN ARE QUERIED IN GIRLS MURDER | By Joseph F Sullivan Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/kin-queried-on-murder-of-girl-in-lake.html | Kin Queried on Murder of Girl in Lake | By Joseph F Sullivan Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/knight-needles-carnesecca-carnesecca-needled-by-knight.html | Knight Needles Carnesecca | By Paul L Montgomery | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/lefkowitz-rebuffs-carey-on-plea-to-oust-nadjari-extends-term-6.html | LEFKOWITZ REBUFFS CAREY ON PLEA TO OUST NADJARI EXTENDS TERM 6 MONTHS | BY Marcia Chambers | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/levitt-study-criticizes-control-of-state-homes-for-aged-poor.html | Levitt Study Criticizes Control Of State Homes for Aged Poor | By John L Hess | RE 883-660 | 37820 B 80259 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/like-a-morgue-except-that-the-bodies-are-alive.html | Like a Morgue Except That the Bodies Are Alive | By Stephen Magrill | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/margiotta-will-not-seek-reelection-to-assembly-but-will-keep-nassau.html | Margiotta Will Not Seek ReElection To Assembly but Will Keep Nassau Role | By Frank Lynn | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/market-place-delaying-payments-in-keogh-plans.html | Market Place | By Robert Metz | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/met-opera-strike-deadline-thursday-new-money-offer-is-possible.html | Met Opera Strike Deadline Thursday New Money Offer Is Possible Today | By Lee Dembart | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/mexican-aide-quits-in-move-tied-to-vote-on-zionism.html | Mexican Aide Quits in Move Tied to Vote on Zionism | By Alan Riding Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/nassau-judge-rules-blue-laws-are-discriminatory.html | Nassau Judge Rules Blue Laws Are Discriminatory | By Pranay Gupte Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/nato-warned-by-kissinger-on-allowing-reds-in-cabinet-posts.html | NATO Warned by Kissinger on Allowing Reds in Cabinet Posts | By Flora Lewis Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/new-zealand-on-its-yearly-month-off.html | New Zealand on Its Yearly Month Off | By David A Andelman Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/no-real-system-at-hand-for-inspecting-baggage.html | No Real System at Hand for Inspecting Baggage | By Richard Within | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/note-exchange-deadline-passes-after-a-rush-by-city-investors.html | Note Exchange Deadline Passes After a Rush by City Investors | By Fred Ferretti | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/notes-on-people-three-mayors-face-endofyear-woes.html | Notes on People | Laurie Johnston | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/others-misfortune-helps-ivory-coast-others-misfortune-aids-ivory.html | Others Misfortune Helps Ivory Coast | By Brendan Jones Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/people-in-sports-woody-hayes-and-tarkenton-voted-awards.html | People in Sports | John S Radosta | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/phone-company-is-losing-on-directoryhelp-calls.html | Phone Company Is Losing On DirectoryHelp Calls | By Frances Cerra | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/poverty-still-pinches-rural-alabama-blacks.html | Poverty Still Pinches Rural Alabama Blacks | By Thomas A Johnson Special to The New York Times | RE 883-660 | 37820 B 80259 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/prices-are-mixed-on-amex-and-otc-taxloss-selling-and-profit-taking.html | PRICES ARE MIXED ON AMEX AND OTC | By Alexander R Hammer | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/rams-unsure-of-quarterback-steelers-count-on-bradshaw-quarterback.html | Rams Unsure of Quarterback Steelers Count On Bradshaw | By William N Wallace | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/retailers-expect-good-75-profits-last-quarter-and-full-year-aided.html | RETAILERS EXPECT GOOD 75 PROFITS | By Leonard Sloane | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/rising-temperatures-chill-resort-operator.html | Rising Temperatures Chill Resort Operator | By Michael Strauss Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/rosewood-musical-comedy-of-anachronism-opens.html | Rosewood Musical Comedy of Anachronism Opens | By Mel Gussow | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/russian-wings-beat-penguins-74-russians-defeat-penguins.html | Russian Wings Beat Penguins 74 | By Robin Herman | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/shapp-basing-campaign-on-revamping-economy-shapp-basing-campaign-on.html | Shapp Basing Campaign On Revamping Economy | By Warren Weaver Jr Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/shapp-basing-campaign-on-revamping-economy.html | Shapp Basing Campaign On Revamping Economy | By Warren Weaver Jr Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/singer-co-to-phase-out-business-machines-unit-writedown-is.html | Singer Co to Phase Out Business Machines Unit | By Richard Phalon | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/sleeklooking-french-ski-suits-command-high-prices-at-high-altitudes.html | SleekLooking French Ski Suits Command High Prices at High Altitudes | By Grace Lichtenstein Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/some-at-dinner-for-ford-had-been-asked-for-gifts.html | Some at Dinner for Ford Had Been Asked for Gifts | By Philip Shabecoff Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/state-court-bars-now-accounts-form-of-checking-offered-at-savings.html | STATE COURT BARS NOW ACCOUNTS | By Terry Robards | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/tangible-benefits-of-ecology-turning-up-tangible-ecology-benefits.html | Tangible Benefits of Ecology Turning Up | By Gladwin Hill | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/tests-on-heat-of-pulsars-back-theory-of-superfluidity-not-just.html | Tests on Heat of Pulsars Back Theory Of Superfluidity Not Just Superdensity | By Walter Sullivan | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/the-final-judgment-remains.html | The Final judgment Remains | By Tom Wicker | RE 883-660 | 37820 B 80259 |

| | | | | | |
|---|---|---|---|---|---|
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/there-is-no-objective-need-for-the-cruise-missile.html | There Is No Objective Need for the Cruise Missile | By Townsend Hoopes | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/tone-of-portugals-press-reflects-shift-in-power.html | Tone of Portugals Press Reflects Shift in Powel | By Marvine Howe Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/trading-is-quiet-in-commodities-prices-generally-decline-holiday.html | TRADING IS QUIET IN COMMODITIES | By Elizabeth M Fowler | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/tv-for-paying-viewers-robert-kleins-comedy-show-begins-series-of-in.html | TV For Paying Viewers Robert Kleins Comedy | By John J OConnor | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/us-hopeful-of-oau-accord.html | US Hopeful of OAU Accord | By David Binder Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/us-said-delay-action-on-endangered-species.html | US Said to Delay Action On Endangered Species | By Bayard Webster | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/us-said-to-study-new-health-plan-10-billion-revenue-sharing-program.html | US SAID TO STUDY NEV HEALTH PLAN | By Nancy Hicks Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/us-said-to-study-new-health-plan-10-billion-revenuesharing-program.html | US SAID TO STUDY NEW HEALTH PLAN | By Nancy Hicks Special to The New York Times | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/veterans-office-closed-by-beame-17-city-employees-and-34-exgis-are.html | VETERANS OFFICE CLOSED BY BEAME | By Edward Ranzal | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/wha-selects-hull-howe-as-allstar-game-starters.html | WHA Selects Hull Howe As AllStar Game Starters | By Parton Keese | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/witnesses-tell-of-horror-witnesses-horrified-and-amazed-by-scene.html | Witnesses Tell of Horror | By Leslie Maitland | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/witnesses-tell-of-horror.html | Witnesses Tell of Horror | By Leslie Maitland | RE 883-660 | 37820 B 80259 |
| 12/30/1975 | https://www.nytimes.com/1975/12/30/archives/wood-field-and-stream-celebration.html | Wood Field and Stream Celebration | By Nelson Bryant | RE 883-660 | 37820 B 80259 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/2-inquiries-open-on-deaths-of-3-boys-hit-by-a-train.html | 2 Inquiries Open on Deaths Of 3 Boys Hit by a Train | By Walter H Waggoner Special to The New York Times | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/2d-post-for-morgenthau-faces-legislative-hurdles.html | 2d Post for Morgenthau Faces Legislative Hurdles | By Tom Goldstein | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/a-case-of-slow-readers-leading-the-slow-reader.html | A Case of Slow Readers Leading the Slow Reader | By Judith Cummings | RE 883-658 | 37820 B 78206 |

| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/a-met-musician-in-search-of-a-raise.html | A Met Musician in Search of a Raise | By Lee Dembart | RE 883-658 | 37820 | B 78206 |
|---|---|---|---|---|---|---|
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/a-tap-was-placed-on-difalco-office-nadjari-aides-say-it-gained.html | A TAP WAS PLACED ON DIFALCO OFFICE | By Marcia Chambers | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/a-tap-was-placed-on-difalco-office.html | A TAP WAS PLACED ON DIFALCO OFFICE | By Marcia Chambers | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/about-education-teachers-college-gets-access-to-archives-of-citys.html | About Education | By Leonard Buder | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/about-new-york-aftermath-of-11-murders.html | About New York | By John Corry | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/about-real-estate.html | About Real Estate | By Alan S Oser | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/advertising-nbc-adopting-abstract-symbol.html | Advertising | By Philip H Dougherty | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/agencies-urged-to-end-communications-squabbling.html | Agencies Urged to End Communications Squabbling | By Les Brown | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/agency-grants-a-reprieve-for-rail-line-to-the-shore.html | Agency Grants a Reprieve For Rail Line to the Shore | By Donald JansonSpecial to The New York Times | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/airport-lockers-here-barred-from-use-airport-lockers-here-barred.html | Airport Lockers Here Barred From Use | By Richard Witkin | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/airport-lockers-here-barred-from-use.html | Airport Lockers Here Barred From Use | By Richard Witkin | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/alabama-big-choice-tonight-alabama-is-favored-over-its-chosen-foe.html | Alabama Big Choice Tonight | By Gordon S White JrSpecial to The New York Times | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/behind-the-soviet-unions-grain-purchases.html | Behind the Soviet Unions Grain Purchases | By Alexander Yanov | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/books-of-the-times-once-upon-a-fairy-tale.html | Books of The Times | By Alden Whitman | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/bridge-opponents-bids-give-a-clue-to-missing-cards-location.html | Bridge | By Alan Truscott | RE 883-658 | 37820 | B 78206 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/british-mobilize-to-save-canterbury-cathedral-british-rally-to-save.html | British Mobilize to Save Canterbury Cathedral | By Bernard WeinraubSpecial to The New York Times | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/british-mobilize-to-save-canterbury-cathedral.html | British Mobilize to Save Canterbury Cathedral | By Bernard WeinraubSpecial to The New York Times | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/burger-bars-stay-of-mail-rate-rise-justice-rejects-bulk-users-plea.html | BURGER BARS STAY OF MAIL RATE RISE | By Ernest Holsendolph Special to The New York Times | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/burger-bars-stay-of-mail-rate-rise.html | BURGER BARS STAY OF MAIL RATE RISE | By Ernest HolsendolphSpecial to The New York Times | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/but-continued-slow-growth-rate-in-the-economy-is-seen-indicators.html | But Continued Slow Growth Rate in the Economy Is Seen | By Edwin L Dale Jr Special to The New York Times | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/buyers-rush-for-stamps-as-cost-goes-up-3-cents.html | Buyers Rush for Stamps As Cost Goes Up 3 Cents | By David Vidal | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/carey-denounces-hints-by-nadjari-about-a-coverup-calls-them.html | page1CAREY DENOUNCES HINTS BY NADJARI ABOUT A COVERUPpage1Calls Them Despicable ant Asserts He Is Willing to Testify Under Oathpage1HE ORDERS AN INQUIRYpage1Governor Favors Michael Armstrong as a Special Corruption Prosecutorpage8Carey Denounces Nadjari Suggestion of CoverUp | By Selwyn Raab Special to The New York Times | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/carey-denounces-hints-by-nadjari-about-a-coverup.html | CAREY DENOUNCES HINTS BY NADJARI ABOUT A COVERUP | By Selwyn Raab Special to The New York Times | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/chloroform-ban-in-drugs-is-urged-nader-unit-bids-fda-act-on-cough.html | CHLOROFORM BAN IN DRUGS IS URGED | By Harold M Schmeck Jr Special to The New York Times | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/church-gives-city-8529.html | Church Gives City 8529 | By Edward Ranzal | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/city-to-recheck-night-clubs-other-public-places.html | City to Recheck Night Clubs Other Public Places | By Ronald Smothers | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/closing-of-field-forces-70000-to-change-plans.html | Closing of Field Forces 70000 to Change Plans | By Edward C Burks | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/con-eds-board-meets-to-clear-the-sale-of-indian-point-plant.html | Con Eds Board Meets to Clear The Sale of Indian Point Plant | By Will Lissner | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/damaged-airport-area-being-speedily-restored.html | Damaged Airport Area Being Speedily Restored | By Frank J Prial | RE 883-658 | 37820 B 78206 |

| | | | | | |
|---|---|---|---|---|---|
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/dance-las-hermanas-ballet-theater-gives-macmillan-work.html | Dance Las Hermanas | By Clive Barnes | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/debris-of-blast-is-sifted-for-clues-but-many-key-pieces-are-missing.html | Debris of Blast Is Sifted for Clues But Many Key Pieces Are Missing | By Joseph B Treaster | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/development-of-rozelle-rule-is-traced-from-owens-case.html | Development of Rozelle Rule Is Traced From Owens Case | By Leonard Koppett | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/digital-watches-the-technologically-chic-way-to-tell-time.html | Digital Watches The Technologically Chic Way to Tell Time | By Georgia Dullea | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/dow-average-drops-425-as-profit-taking-prevails-stocks-decline-as.html | Dow Average Drops 425 As Profit Taking Prevails | By Alexander R Hammer | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/economic-woes-dim-black-countys-hopes.html | Economic Woes Dim Black Countys Hopes | By Thomas A Johnson Special to The New York Times | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/economists-debate-planning-but-mostly-with-gibes-economists-debate.html | Economists Debate Planning but Mostly With Gibes | By Soma GoldenSpecial to The New York Times | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/equal-rights-for-women.html | Equal Rights for Women | By Ruth B Ginsburg and Kathleen W Peratis | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/family-gets-4-sons-back-after-6year-court-fight.html | Family Gets 4 Sons Back After 6Year Court Fight | By William E Farrell Special to The New York Times | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/fed-action-buoys-activity-in-bonds-reserve-temporarily-injects.html | FED ACTION BUOYS ACTIVITY IN BONDS | By John H Allan | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/french-deal-set-by-westinghouse-twothirds-of-45-interest-in.html | FRENCH DEAL SET BY WESTINGHOUSE | By Clyde H FarnsworthSpecial to The New York Times | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/gold-rush-in-us-didnt-plan-out-buyers-have-lost-as-much-as-30-on-in.html | Gold Rush in US Didnt Pan Out | By Michael C Jensen | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/graham-dancers-excel-in-the-scarlet-letter.html | Graham Dancers Excel In The Scarlet Letter | By Anna Kisselgoff | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/greeting-the-new-year-some-with-a-bang-some-with-a-whimper.html | Greeting the New YearSome With a BangSome With a Whimper | By Judy Klemesrud | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/hangover-will-be-the-only-penalty.html | Hangover Will Be the Only Penalty | By John L Hess | RE 883-658 | 37820 B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/hanoi-offers-to-return-last-2-american-war-dead.html | Hanoi Offers to Return Last 2 American War Dead | By John W Finney Special to The New York Times | RE 883-658 | 37820 B 78206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/head-of-study-on-gulf-oil-funds-john-jay-mccloy.html | Head of Study on Gulf Oil Funds | By Richard Phalon | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/heaven-help-the-upper-slopes.html | Heaven Help the Upper Slopes | By Michael Strauss Special to The New York Times | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/holdup-suspects-stall-in-traffic-one-slain-2-held.html | Holdup Suspects Stall in Traffic | By Max H Seigel | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/illegality-cited-in-gulf-payments-mccloy-panels-report-lists-gray.html | ILLEGALITY CITED IN GULF PAYMENTS | By Robert M Smith Special to The New York Times | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/illegality-cited-in-gulf-payments.html | ILLEGALITY CITED IN GULF PAYMENTS | By Robert M Smith Special to The New York Times | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/in-loving-homes-korean-orphans-outgrow-effects-of-early-deprivation.html | In Loving Homes Korean Orphans Outgrow Effects of Early Deprivation | By Jane E Brody | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/inquiries-open-on-rail-deaths-of-3-boys.html | Inquiries Open on Rail Deaths of 3 Boys | By Walter H Waggoner Special to The New York Times | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/islanders-outplay-flyers-in-brawling-contest-62-islanders-outhustle.html | Islanders Outplay Flyers In Brawling Contest 62 | By Parton KeeseSpecial to The New York Times | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/jersey-consumer-notes-state-bankruptcy-rate-reaches-a-record-high.html | Jersey Consumer Notes | By Rudy Johnson | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/journalists-book-on-loeb-new-hampshire-best-seller-loeb-biography.html | Journalists Book on Loeb New Hampshire Best Seller | By John Kifner Special to The New York Times | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/journalists-book-on-loeb-new-hampshire-best-seller.html | Journalists Book on Loeb New Hampshire Best Seller | By John Kifner Special to The New York Times | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/judge-rules-city-can-defer-wage-increases-for-police-city-wins.html | Judge Rules City Can Defer Wage Increases for Police | By Emanuel Perlmutter | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/judge-rules-city-can-defer-wage-increases-for-police.html | Judge Rules City Can Defer Wage Increases for Police | By Emanuel Perlmutter | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/kaundas-plain-talk.html | Kaundas Plain Talk | By C L Sulzberger | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/knicks-win-6th-in-row-as-monroe-stars-again-knicks-take-6th-in-row.html | Knicks Win 6th in Row As Monroe Stars Again | By Sam Goldaper | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/kremlin-team-long-in-power-gives-no-hint-it-will-step-down.html | Kremlin Team Long in Power Gives No Hint It Will Step Down | By Christopher S WrenSpecial to The New York Times | RE 883-658 | 37820 | B 78206 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/la-guardia-blast-yields-no-leads-in-investigation-locker-area.html | LA GUARDIA BLAST YIELDS NO LEADS IN INVESTIGATION | By Peter Kihss | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/la-guardia-blast-yields-no-leads-in-investigation.html | LA GUARDIA BLAST YIELDS NO LEADS IN INVESTIGATION | By Peter Kihss | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/lisbon-gets-ideas-on-role-for-army-6-parties-submit-proposals-on.html | LISBON GETS IDEAS ON ROLE FOR ARMY | By Marvine Howe Special to The New York Times | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/lobbying-starts-on-now-banking-state-law-sought-to-allow-checking.html | LOBBYING STARTS ON NOW BANKING | By Terry Robards | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/long-slump-drives-japanese-to-drink-and-aids-pickpockets-and.html | Long Slump Drives Japanese to Drink And Aids Pickpockets and Pawnshops | By Richard HalloranSpecial to The New York Times | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/market-place-outlook-bright-for-chemical-stocks.html | Market Place | By Robert Metz | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/mexican-campus-quiet-again-after-years-of-unrest.html | Mexican Campus Quiet Again After Years of Unrest | By Alan RidingSpecial To The New York Times | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/montreal-hockey-capital-soviet-six-choice-over-canadiens.html | Montreal Hockey Capital | By Robin Herman Special to The New York Times | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/mrs-peron-under-pressure-moves-against-exstrongman.html | Mrs Peron Under Pressure Moves Against ExStrongman | By Juan de OnisSpecial to The New York Times | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/nashville-and-nicholson-get-film-critics-awards.html | Nashville and Nicholson Get Film Critics Awards | By A H Weiler | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/national-health-insurance-now-considered-just-remote-possibility.html | National Health Insurance Now Considered Just Remote Possibility | By Nancy Hicks Special to The New York Times | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/new-fines-levied-in-coop-city-case-the-leaders-of-resistance-to.html | NEW FINES LEVIED IN COOP CITY CASE | By Edith Evans Asbury | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/new-singers-in-cast-of-mets-boris.html | New Singers in Cast of Mets Boris | By John Rockwell | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/plans-advanced-in-fiscal-change-credit-terms-for-us-loan-to-city.html | PLANS ADVANCED IN FISCAL CHANGE | By Francis X Clines | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/power-consortium-delays-plan-on-big-coalfired-plant-in-utah-power.html | Power Consortium Delays Plan On Big CoalFired Plant in Utah | By Gladwin Hill Special to The New York Times | RE 883-658 | 37820 | B 78206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/power-consortium-delays-plan-on-big-coalfired-plant-in-utah.html | Power Consortium Delays Plan On Big CoalFired Plant in Utah | By Gladwin HillSpecial to The New York Times | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/price-unchanged-in-corn-futures-copper-up-despite-report-on-zambian.html | PRICE UNCHANGED IN CORN FUTURES | By Elizabeth M Fowler | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/redmen-get-fans-even-as-losers.html | Redmen Get Fans Even as Losers | By Paul L Montgomery | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/residential-climb-fails-to-offset-other-dips.html | Residential Climb Fails to Offset Other Dips | By Herbert Koshetz | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/rozelle-rule-found-in-antitrust-violation-rozelle-rule-judged-in.html | Rozelle Rule Found In Antitrust Violation | By William N Wallace | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/shriver-stressing-kennedy-connection-shriver-stresses-his-kennedy.html | Shriver Stressing Kennedy Connection | By Lucinda Franks | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/shriver-stressing-kennedy-connection.html | Shriver Stressing Kennedy Connection | By Lucinda Franks | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/sights-and-sound-of-war-prove-elusive-in-angola-sights-and-sound-of.html | Sights and Sound of War Prove Elusive in Angola | By Michael T KaufmanSpecial to The New York Times | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/sights-and-sound-of-war-prove-elusive-in-angola.html | Sights and Sound of War Prove Elusive in Angola | By Michael T Kaufman Special to The New York Times | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/slump-and-recovery-1975-saw-sharp-drop-for-economy-but-also.html | Slump and Recovery | By Leonard Silk | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/subsidy-for-electric-heat-is-ruled-illegal.html | Subsidy for Electric Heat Is Ruled Illegal | By Frances Cerra | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/suit-seeks-to-bar-stony-brook-cutback.html | Suit Seeks to Bar Stony Brook Cutback | By Pranay Gupte Special to The New York Times | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/the-testing-ground-the-reputations-of-carey-and-nadjari-are-at.html | WCTCuts Draws Adds a Pair of Aces | By Charles Friedman | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/theater-2-classics-in-1-the-trojan-women-and-electra.html | Theater 2 Classics in 1 | By Mel Gussow | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/train-asks-delay-on-alaska-leases-cites-environment-hazards-in-oil.html | TRAIN ASKS DELAY ON ALASKA LEASES | By E W KenworthySpecial to The New York Times | RE 883-658 | 37820 | B 78206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/us-seeks-talks-plo-denies-a-change-in-policy.html | US Seeks Talks on PLO Denies a Change in Policy | By Bernard GwertzmanSpecial to The New York Times | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/waiting-for-the-fire.html | Waiting for the Fire | By Philip Appleman | RE 883-658 | 37820 | B 78206 |
| 12/31/1975 | https://www.nytimes.com/1975/12/31/archives/wct-cuts-draws-adds-a-pair-of-aces.html | WCT Cuts Draws Adds a Pair of Aces | By Charles Friedman | RE 883-658 | 37820 | B 78206 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/70s-fashion-sportswear-at-the-summit-hemlines-stabilized.html | 70s Fashion Sportswear at the Summit | By Bernadine Morris | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/75-brought-carey-fame-but-ended-on-a-sour-note-the-fiscal-crisis.html | 75 Brought Carey Fame But Ended on a Sour Note | By Linda Greenhouse | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/a-116yearolds-good-advice-no-more-dancing.html | A 116YearOlds Good Advice | By David Vidal | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/alabama-sugar-victor-over-penn-state-136-alabama-sugar-bowl-victor.html | Alabama SugarVictor Over Penn State 136 | By Gordon S White Jr Special to The New York Times | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/amid-the-revelry-a-hope-for-a-better-year-festivity-in-style.html | Amid the Revelry a Hope for a Better Year | By John F Burns | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/argentine-court-clears-mrs-peron-rules-out-criminal-liability-in.html | ARGENTINE COURT CLEARS MRSPERON | By Juan de Onis Special to The New York Times | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/armina-marshall-takes-stock-of-stage-a-pyrrhic-victory-pattern-has.html | Armina Marshall Takes Stock of Stage | By Thomas Lask | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/authority-to-merge-upstate-branches-of-banks-begins-bank-branching.html | Authority to Merge Upstate Branches Of Banks Begins | By Terry Robards | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/beame-looking-ahead-orders-jobrecovery-program-air-of-reassurance.html | Beame Looking Ahead Orders JobRecovery Program | By Francis X Clines | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/beiruts-rightist-leader-asserts-reforms-can-only-follow-peace.html | Beiruts Rightist Leader Asserts Reforms Can Only Follow Peace | By James M Markham Special to The New York Times | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/bond-prices-slip-in-slow-trading-city-notes-decline-in-light-swap.html | BOND PRICES SLIP IN SLOW TRADING | By John H Allan | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/books-of-the-times-the-art-of-misusing-money-black-eye-for-a-lover.html | Books of The Times | By Anatole Broyard | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/bridge-the-rock-club-method-shows-route-to-strongclub-bidding-a.html | Bridge | By Alan Truscott | RE 917-022 | 38023 | B 80-258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/britain-reports-a-decrease-in-strikes-fifth-on-the-list-focus-of.html | Britain Reports a Decrease in Strikes | By Peter T Kilborn Special to The New York Times | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/carlos-said-to-go-to-libya-in-a-deal-with-terrorists-a-ruse-is.html | Carlos Said to Go to Libya In a Deal With Terrorists | By Bernard Weinraub Special to The New York Times | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/chess-fourth-russian-since-1951-takes-world-junior-crown.html | Chess | By Robert Byrne | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/city-death-rate-reported-at-a-record-low-in-1975-improved-health.html | City Death Rate Reported At a Record Low in 1975 | By David Bird | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/con-ed-agrees-to-sell-nuclear-plant-to-state-electricity-to-be-sold.html | Con Ed Agrees to Sell Nuclear Plant to State | By Maurice Carroll | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/coop-city-group-loses-a-court-bid-leaders-of-resistance-fail-to.html | COOP CITY GROUP LOSES A COURT BID | By Edith Evans Asbury | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/dark-horse-stocks-led-the-way-in-years-advance-biggest-percentage.html | Dark Horse Stocks Led the Way in Years Advance | By Vartanig G Vartan | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/doubts-and-anxiety-for-nato-officials-military-analysis-brains.html | Doubts and Anxiety for NATO Officials | By Drew Aliddleton Special to The New York Times | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/fine-nutcracker-by-eglevsky-on-li.html | Fine Nutcracker by Eglevsky on LI | By Don McDonagh Special to The New York Times | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/flames-rout-rangers-81-at-garden-flames-rout-rangers-81-at-garden.html | Flames Rout Rangers 81 At Garden | By John S Radosta | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/ford-looks-back-on-1975-as-a-year-of-achievement-ford-looks-back-on.html | Ford Looks Back on 1975 As a Year of Achievement | By Philip Shabecoff Special to The New York Times | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/fpc-approves-a-price-increase-for-natural-gas-users-to-bear-a-500.html | F P C APPROVES A PRICE INCREASE FOR NATURAL GAS | By Edward Cowan Special to The New York Times | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/grace-disposing-of-its-leaf-unit-sale-for-undisclosed-sum-is-to-a.html | GRACE DISPOSING OF ITS LEAF UNIT | By Herbert Koshetz | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/gulf-reports-a-payment-to-jersey-turnpike-aide-hyland-plans-inquiry.html | Gulf Reports a Payment To Jersey Turnpike Aide | By Ronald Sullivan Special to The New York Times | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/harpsichordist-and-violist-play-baroque-works.html | Harpsichordist And Violist Play Baroque Works | By John Rockwell | RE 917-022 | 38023 | B 80-258 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/history-of-raiders-losing-but-to-best-steeler-history-too.html | History of Raiders Losing but to Best | By Leonard Koppett Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/incentives-in-soviet-industry-inadequate-to-for-speedy-growth.html | Incentives in Soviet Industry inadequate for Speedy Growth | By David K Shiple Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/irish-spaniel-gains-honors-hard-way-news-of-dogs.html | Irish Spaniel Gains Honors Hard Way | By Walter R Fletcher | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/joan-braden-gets-state-department-post-told-only-husband-several.html | Joan Braden Gets State Department Post | By Bernard Gwertzman Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/jobless-numbers.html | Jobless Numbers | By John Conyers Jr | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/just-a-snow-job-for-crazy-mike-news-of-skiing.html | Just a Snow Job for Crazy Mike | By Michael Strauss Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/lafayette-and-canarsie-look-like-the-best-high-school-sports.html | Lafayette and Canarsie Look Like the Best | By Arthur Pincus | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/lefkowitz-balks-at-plan-to-place-aide-over-nadjari-extension-of.html | LEFKOWITZ BALKS AT PLAN TO PLACE AIDE OVER NADJARI | By Marcia Chambers | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/market-closes-out-1975-showing-a-modest-gain-year-saw-one-of.html | Market Closes Out 1975 Showing a Modest Gain | By Alexander R Hammer | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/market-place-pennsy-story-high-hopes-7-years-ago.html | Market Place | By Robert Metz | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/men-at-middecade-elegance-revival-a-big-costume-party-real.html | Men at MidDecade Elezance Revival | By Angela Taylor | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/met-and-musicians-agree-on-pact-averting-strike-cost-of-living-plan.html | Met and Musicians Agree On Pact Averting Strike | By Lee Dembart | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/moscow-denies-violating-1972-strategic-arms-pact-policy-statement.html | Moscow Denies Violating 1972 Strategic Arms Pact | By Christopher S Wren Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/moving-of-liberty-bell-opens-bicentennial-official-beginning-idea.html | Moving of Liberty Bell Opens Bicentennial | By James T Wooten Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/music-students-give-concert-at-carnegie-hall.html | Music Students Give Concert  Carnegie Hall | By Allen Hughes | RE 917-022 | 38023 B 80-258 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-amid-the-revelry-a-hope-for-a-better-year-high.html | Amid the Revelry a Hope for a Better Year | By John F Burns | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-argentine-court-clears-mrs-peron-rules-out.html | ARGENTINE COURT CLEARS MRSPERON | By Juan de Onis Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-ford-looks-back-on-1975-as-a-year-of-achievement.html | Ford Looks Back on 1975 As a Year of Achievement | By Philip Shabecoff Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-fpc-approves-a-price-increase-for-natural-gas.html | F P C APPROVES A PRICE INCREASE FOR NATURAL GAS | By Edward Cowan Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-gulf-reports-gift-to-aide-in-jersey-company.html | GULF REPORTS GIFT TO AIDE IN JERSEY | By Ronald Sullivan Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-lefkowitz-balks-at-plan-to-place-aide-over-nadjari.html | LEFKOWITZ BALKS AT PLAN TO PLACE AIDE OVER NADJARI | By Marcia Chambers | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-moscow-denies-violating-1972-strategic-arms-pact.html | Moscow Denies Violating 1972 Strategic Arms Pact | By Christopher S Wren Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-moving-of-liberty-bell-opens-bicentennial-official.html | Moving of Liberty Bell Opens Bicentennial | By James T Wooten Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-new-brunswick-warns-city-workers-of-layoffs-to.html | New Brunswick Warns City Workers Of Layoffs to Hold Down Realty Taxes | By Joseph F Sullivan Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-physicists-find-support-for-charmed-quark-idea.html | Physicists Find Support For Charmed Quark Idea | By Walter Sullivan | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-several-airports-sealing-lockers-facilities-also.html | SEVERAL AIRPORTS SEALING LOCKERS | By Peter Kihss | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-spanish-leader-predicts-laws-leading-to-amnesty.html | Spanish Leader Predicts Laws Leading to Amnesty | By Flora Lewis Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-spirit-of-76-flares-in-massachusetts-over-the.html | Spirit of76 Flares in Massachusetts Over the Issue of Stamp in Pasadena | By John Kifner Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-state-is-assailed-on-care-of-its-troubled-children.html | State Is Assailed on Care Of Its Troubled Children | By Joan Cook Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-the-daily-50cent-lottery-goes-out-as-heavy-loser.html | The Daily 50Cent Lottery Goes Out as Heavy Loser | By Walter H Waggoner Special to The New York Times | RE 917-022 | 38023 B 80-258 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/new-jersey-pages-udall-seeking-to-outstrip-liberal-pack-udall.html | Udall Seeking to Outstrip Liberal Pack | By Douglas E Kneeland Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/next-year-perhaps-a-college-bowl-sports-of-the-times-avoid-the.html | Next Year Perhaps a College Bowl | Dave Anderson | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/office-pool-1976-essay.html | Office Pool 1976 | By William Safire | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/personal-finance-tracking-deposits.html | Personal Finance Tracking Deposits | By Leonard Sloane | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/physicists-find-support-for-charmed-quark-idea-physicists-feel-they.html | Physicists Find Support For Charmed Quark Idea | By Walter Sullivan | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/producers-of-gas-are-split-on-end-to-pipeline-loans-a-victory-of.html | Producers of Gas Are Split On End to Pipeline Loans | By Reginald Stuart | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/rheingold-plant-again-imperiled-city-officials-and-the-owner.html | RHEINGOLD PLANT AGAIN IMPERILED | By Ronald Smothers | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/rockwell-cites-payment-of-570000-in-4-nations-rockwell-cites.html | Rockwell Cites Payment Of 570000 in 4 Nations | By Robert M Smith Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/russians-tie-canacliens-33.html | Russians Tie Canacliens 33 | By Robin Herman Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/same-flavor-to-new-primetime-shows-news-analysis-winning-audiences.html | Same Flavor to New PrimeTime Shows | By Les Brown | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/sea-area-named-for-oil-leasing-department-of-interior-says-million.html | SEA AREA NAMED FOR OIL LEASING | By E W Kenworthy Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/several-airports-sealing-lockers-facilities-also-shut-at-bus.html | SEVERAL AIRPORTS SEALING LOCKERS | By Peter Kihss | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/spanish-leader-predicts-laws-leading-to-amnesty-decisions-near-key.html | Spanish Leader Predicts Laws Leading to Amnesty | By Flora Lewis Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/spirit-of-76-flares-in-massachusetts-over-the-issue-of-stamp-in.html | Spirit of 76 Flares in Massachusetts Over the Issue of Stamp in Pasadena | By John Kifner Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/udall-seeking-to-outstrip-liberal-pack-udall-strives-to-outstrip.html | Udall Seeking to Outstrip Liberal Pack | By Douglas E Kneeland Special to The New York Times | RE 917-022 | 38023 B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/washington-post-rejects-bid-to-reopen-labor-talks-strike-started.html | Washington Post Rejects Bid to Reopen Labor Talks | By Ben A Franklin Special to The New York Times | RE 917-022 | 38023 B 80-258 |

| | | | | | |
|---|---|---|---|---|---|
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/whos-in-charge.html | Whos in Charge | By Martin Winkler | RE 917-022 | 38023 | B 80-258 |
| 1/1/1976 | https://www.nytimes.com/1976/01/01/archives/yonkers-facing-cuts-gets-reprieve-closings-averted-retirements.html | Yonkers Facing Cuts Gets Reprieve | By Deirdre Carmody | RE 917-022 | 38023 | B 80-258 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/4-children-and-a-family-of-4-die-in-fires.html | 4 Children and a Family of 4 Die in Fires | By Barbara Campbell | RE 917-023 | 38023 | B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/500-dem0nstrate-at-spanish-prison-with-police-help-traffic-is.html | 500 DEMONSTRATE AT SPANISH PRISON WITH POLICE HELP | By Henry Giniger Special to The New York Times | RE 917-023 | 38023 | B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/about-new-york-soft-on-the-inside.html | About New York | By John Corry | RE 917-023 | 38023 | B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/about-real-estate-office-space-market-expanding-in-jersey.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 917-023 | 38023 | B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/abu-dhabi-oil-money-developing-the-desert-abu-dhabis-oil-revenues.html | Abu Dhabi Oil Money Developing the Desert | By Eric Pace Special to The New York Times | | 38023 | B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/accounting-plan-for-banks-scored-3-us-agencies-object-to-rules.html | ACCOUNTING PLAN FOR BANKS SCORED | By Edwin L Dale Jr Special to The New York Times | RE 917-023 | 38023 | B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/advertising-heady-success-for-fragrances.html | Advertising | By Philip H Dougherty | RE 917-023 | 38023 | B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/ballet-spotlight-on-martine-van-hamel.html | Ballet Spotlight on Martine van Hamel | By Anna Kisselgoff | RE 917-023 | 38023 | B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/basic-commodity-prices-fell-in-75-index-off-16-from-a-peak-in.html | Basic Commodity Prices Fell in 75 | By Elizabeth M Fowler | RE 917-023 | 38023 | B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/books-of-the-times-legends-of-a-founding-mother.html | Books of The Times | By Terence Smith | RE 917-023 | 38023 | B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/bridge-discretion-and-subtlety-mark-playing-of-new-spero-winner.html | Bridge | By Alan Truscott | RE 917-023 | 38023 | B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/careynadjari-dispute-main-figures-involved-give-different-versions.html | CareyNadjari Dispute Main Figures Involved Give Different Versions | By Frank Lynn | RE 917-023 | 38023 | B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/city-to-ask-funds-to-reopen-tombs-part-of-11-million-us-aid-would.html | CITY TO ASK FUNDS TO REOPEN TOMBS | By Ronald Smothers | RE 917-023 | 38023 | B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/crucial-time-for-knicks.html | Crucial Time for Knicks | By Sam Goldaper | RE 917-023 | 38023 | B 08-260 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/detective-chief-in-queens-heads-explosion-inquiry-dreher-shifted-to.html | DETECTIVE CHIEF IN QUEENS HEADS EXPLOSION INQUIRY | By Peter Kihss | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/doubts-rise-on-wallaces-76-strength-some-pet-issues-have-lost-their.html | Doubts Rise on Wallaces 76 Strength Some Pet Issues Have Lost Their Magic | By B Drummond Ayres Jr Special to The Now York Times | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/easy-actors-road-was-hard-riding.html | Easy Actors  Road Was Hard Riding | By Mel Gussow | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/engineers-here-urge-prudence-on-discouraging-use-of-autos.html | Engineers Here Urge Prudence On Discouraging Use of Autos | By Edward C Burks | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/families-replace-the-revelers.html | Families Replace the Revelers | By Frank J Prial | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/ford-administration-deregulation-proposals-bring-increasing.html | Ford Administration Deregulation Proposals Bring Increasing Opposition From Industry | By David Burnham Special to The Yew York Times | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/ford-signs-bill-granting-money-to-city-for-guarding-diplomats.html | Ford Signs Bill Granting Money To City for Guarding Diplomats | By John W Finney Special to The New York Times | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/higher-rents-likely-with-building-slump-in-apartment-units.html | Higher Rents Likely With Building Slump In Apartment Units | By Robert Lindsey Special to The New York Times | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/indian-state-planning-compulsory-sterilization-effort.html | Indian State Planninfi Compulsory Sterilization Effort | By William Borders Special to The New York Times | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/kirsten-bids-met-adieu-at-gala-tosca.html | Kirsten Bids Met Adieu at Gala Tosca | By Allen Hughes | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/losers-night-at-trotters-aqueduct-reopens-today-night-at-roosevelt.html | Losers Night at Trotters Aqueduct Reopens Today | By Gerald Eskenazi Special to The New York Times | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/mao-asks-china-to-avoid-sliding-into-the-easy-life-poems-by-mao.html | Mao Asks China to Avoid Sliding Into the Easy Life | By Fox Butterfield Special to The New York Times | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/market-place-is-there-a-trend-to-noload-funds.html | Market Place | By Robert Metz | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/mexico-opens-new-drive-to-halt-narcotics-flow-crackdown-comes-in.html | Mexico Opens New Drive To Halt Narcotics Flow | By Alan Riding Special to The New York Times | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/miss-rockwell-wins-3d-ski-trial-in-row.html | Miss Rockwell Wins 3d Ski Trial in Row | By Michael Strauss Special to The New York Times | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/monsieur-tocqueville-oh-get-some-water-hes-fainted.html | Monsieur Tocqueville Oh Get Some Water Hes Fainted | By William Serrin | RE 917-023 | 38023 B 08-260 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/murder-jury-disagrees-on-mrs-hodge.html | Murder Jury Disagrees on Mrs Hodge | By David Bird | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-10yearolds-in-the-kitchen-will-it-be-fun-or-a-kind.html | 10 YearOlds in the Kitchen Will It Be Fun or a Kind of Punishment | By Richard Flaste | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-500-demonstrate-at-spanish-prison-with-police-help.html | 500 DEMONSTRATE AT SPANISH PRISON WITH POLICE HELP | By Henry Giniger Special to The New York Times | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-careynadjari-dispute-main-figures-involved-give.html | CareyNadjari Dispute Main Figures Involved Give Different Versions | By Frank Lynn | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-city-to-ask-funds-to-reopen-tombs-part-of-11.html | CITY TO ASK FUNDS TO REOPEN TOMBS | By Ronald Smothers | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-detective-chief-in-queens-heads-explosion-inquiry.html | DETECTIVE CHIEF IN QUEENS HEADS EXPLOSION INQUIRY | By Peter Kihss | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-doubts-rise-on-wallaces-76-strength-some-pet.html | Doubts Rise on Wallaces 76 Strength Some Pet Issues Have Lost Their Magic | By B Drummond Ayres Jr Special to The New York Times | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-for-women-gains-and-losses-in-75.html | For Women Gains and Losses in 75 | By Judy Klemesrud | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-higher-rents-likely-with-building-slump-in.html | Higher Rents Likely With Building Slump In Apartment Units | By Robert Lindsey Special to The New York Times | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-mao-asks-china-to-avoid-sliding-into-the-easy-life.html | Mao Asks China to Avoid Sliding Into the Easy Life | By Fox Butterfield Special to The New York Times | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-monsieur-daniel-bids-adieu-to-le-chambertin.html | Monsieur Daniel Bids Adieu to Le Chambertin | By Frank J Prial | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/new-jersey-pages-revelers-go-home-as-families-breeze-in.html | Revelers Go Home as Families Breeze In | By Frank J Prial | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/patient-at-willowbrook-is-slain-while-on-leave.html | Patient at Willowbrook Is Slain While on Leave | By Joseph B Treaster | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/platform-on-a-snowy-day.html | Platform On a Snowy Day | By Tom Wicker | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/portuguese-troops-kill-3-and-hurt-15-as-leftists-demonstrate.html | Portuguese Troops Kill 3 and Hurt 15 As Leftists Demonstrate Outside Jail | By Marvine Howe Special to The New York Times | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archives/record-reported-in-bankruptcies-48-rise-listed-for-state-vermont.html | RECORD REPORTED IN BANKRUPTCIES | By Arnold H Lubasch | RE 917-023 | 38023 B 08-260 |

| | | | | | |
|---|---|---|---|---|---|
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archiv es/restaurant-reviews-whatever-your-taste-in-chinese-fare-one-of-these.html | Restaurant Reviews | By John Canaday | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archiv es/senior-cowboys-are-leading-the-cheers.html | Senior Cowboys Are Leading the Cheers | By Murray Chass | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archiv es/sooners-victors-in-orange-146-oklahoma-sets-back-michigan.html | Sooners Victors in Orange 146 | By Gordon S White Jr Special to The New York Times | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archiv es/suffolk-executive-fears-fiscal-cuts-and-layoffs.html | Suffolk Executive Fears Fiscal Cuts and Layoffs | By Pranay Gupte Special to The New York Times | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archiv es/tax-forms-to-aid-revenue-sharing-census-data-likely-to-have-major.html | TAX FORMS TO AID REVENUE SHARING | By Robert Reinhold Special to The New York Times | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archiv es/the-cia-in-chile-a-question-of-responsibility.html | The CIA in Chile A Question of Responsibility | By Michael J Harrington | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archiv es/the-dance-le-spectre-de-la-rose-ballet-theater-catches-poem-on-the.html | The Dance Le Spectre de la Ros | By Clive Barnes | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archiv es/the-new-years-bowl-games-buckeyes-upset.html | The New Years Bowl Games | Buckeyes Upset | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archiv es/the-pop-life-rock-agonies-rock-ecstasies.html | The Pop Life | By John Rockwell | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archiv es/the-screen-program-of-shorts-is-at-film-forum.html | The Screen | By Vincent Canby | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archiv es/tv-will-to-be-free.html | TV Will to Be Free | By John J OConnor | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archiv es/ucla-stuns-ohio-state-2310-oklahoma-conquers-michigan.html | UCLA Stuns Ohio State 2310 Oklahoma Conquers Michigan | By Leonard Koppett Special to The New York Times | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archiv es/utilities-oppose-disclosure-push-some-assert-making-data-on.html | UTILITIES OPPOSE DISCLOSURE PUSH | By Reginald Stuart | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archiv es/we-hoped-the-laws-were-flexible.html | We Hoped the Laws Were Flexible | Red Smith | RE 917-023 | 38023 B 08-260 |
| 1/2/1976 | https://www.nytimes.com/1976/01/02/archiv es/wood-field-and-stream-fish-are-attracted-to-old-sunken-tires.html | Wood Field and Stream Fish Are Attracted to Old Sunken Tires | By Nelson Bryant | RE 917-023 | 38023 B 08-260 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archiv es/a-king-plot-still-no-hard-evidence.html | A King Plot Still No Hard Evidence | By John M Crewdson Special to The New York Times | RE 917-052 | 38023 B 88-032 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/antiques-made-by-new-york-craftsmen.html | Antiques Made by New York Craftsmen | By Rita Reif | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/art-the-american-idiom-of-charles-shaw.html | Art The American Idiom of Charles Shaw | By John Russell | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/at-site-of-indias-flooded-mine-pumps-work-and-families-wait.html | At Site of In Flooded Mine Pumps Work and Families Wait | By Kasturi Rangan Special to The New York Times | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/bargain-hunting-sends-stocks-ahead-broadly-stock-prices-advance.html | Bargain Hunting Sends Stocks Ahead Broadly | By Alexander R Hammer | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/books-of-the-times-poetry-in-the-modern-world.html | Books of The Times | By Thomas Lask | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/bridge-misfit-hands-pose-problems-on-all-sides-of-the-table.html | Bridge | By Alan Truscott | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/californias-farming-profits-fell-last-year-but-its-agriculture-is.html | Californias Farming Profits Fell Last Year | By Robert Lindsey Special to The New York Times | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/canadian-chiefs-45-diary-hiroshima-spared-whites.html | Canadian Chiefs 45 Diary Hiroshima Spared Whites | By Robert Trumbull Special to The New York Times | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/carey-pressing-lefkowitz-on-nadjari.html | Carey Pressing Lefkowitz on Nadjari | By Marcia Chambers | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/clash-in-portugal-brings-a-new-curb-rallies-at-oporto-jails-are.html | CLASH IN PORTUGAL BRINGS A NEW CURB | By Marvine Howe Special to The New York Times | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/clash-in-portugal-brings-a-new-curb.html | CLASH IN PORTUGAL BRINGS A NEW CURB | By Marvine Howe Special to The New York Times | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/con-edison-gets-a-96-gas-rise-interim-increase-will-add-197-million.html | CON EDISON GETS A 96 GAS RISE | By Will Lissner | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/concert-zdenek-macal-in-debut-with-philharmonic.html | Concert | By Allen Hughes | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/costs-and-taxes-shrink-citys-printing-industry-costs-and-taxes.html | Costs and Taxes Shrink Citys Printing Industry | By Steven Rattner | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/crosscountry-skiing-grows-as-family-sport-in-minnesota.html | CrossCountry Skiing Grows As Family Sport in Minnesota | By Michael Strauss Special to The New York Times | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/decision-awaited-on-an-action-to-bar-discharging-of-pcbs-in-hudson.html | Decision Awaited on an Action to Bar Discharging of PCBs in Hudson River | By Richard Severo | RE 917-052 | 38023 B 88-032 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/decision-is-awaited-on-move-by-state-to-bar-dumping-pcbs-in-the.html | Decision Is Awaited on Move by State To Bar Dumping PCBs in the Hudson | By Richard Severo | RE 917-052 | 38023 | B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/escrow-is-sought-for-postage-rise-bulk-mailers-ask-curb-until.html | ESCROW IS SOUGHT FOR POSTAGE RISE | By Ernest Holsendolph Special to The New York Times | RE 917-052 | 38023 | B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/fed-reports-drop-in-money-supply-decline-is-3d-in-3-weeks.html | FED REPORTS DROP IN MONEY SUPPLY | By Terry Robards | RE 917-052 | 38023 | B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/files-show-fbi-got-reports-on-rosenberglawyer-meetings-files-show-f.html | Files Show FBI Got Reports On RosenbergLawyer Meetings | By Peter Kihss | RE 917-052 | 38023 | B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/files-show-fbi-got-reports-on-rosenberglawyer-meetings-files-show.html | Files Show FBI Got Reports On RosenbergLawyer Meetings | By Peter Kihss | RE 917-052 | 38023 | B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/glassmakers-in-the-state-said-to-be-at-disadvantage-study-reports.html | Glassmakers in the State Said to Be at Disadvantage | By Donald Janson Special to The New York Times | RE 917-052 | 38023 | B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/grudge-studied-as-airportblast-motive.html | Grudge Studied as AirportBlast Motive | By Prial Frank J | RE 917-052 | 38023 | B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/happy-days-for-rams-cowboys-happy-days-for-rams-cowboys.html | Happy Days For Rams Cowboys | By Leonard Koppett Special to The New York Times | RE 917-052 | 38023 | B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/he-helps-women-put-their-best-face-forward.html | He Helps Women Put Their Best Face Forward | By Angela Taylor | RE 917-052 | 38023 | B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/humphreys-76-stance-willing-but-not-running-humphreys-position-on.html | Humphreys 76 Stance Willing but Not Running | By Joseph Lelyveld Special to The New York Times | RE 917-052 | 38023 | B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/humphreys-76-stance-willing-but-not-running.html | Humphreys 76 Stance Willing but Not Running | By Joseph Lelyveld Special to The New York Times | RE 917-052 | 38023 | B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/inflation-in-city-below-us-figure-for-second-year-but-federal-labor.html | INFLATION IN CITY BELOW US FIGURE FOR SECOND YEAR | By Michael Sterne | RE 917-052 | 38023 | B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/inflation-in-city-below-us-figure-for-second-year.html | INFLATION IN CITY BELOW US FIGURE FOR SECOND YEAR | By Michael Sterne | RE 917-052 | 38023 | B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/josephine-waters-bennett-dies-scholar-of-english-renaissance.html | Josephine Waters Bennett Dies Scholar of English Renaissance | By William M Freeman | RE 917-052 | 38023 | B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/making-the-law-of-the-sea.html | Making The Law Of the Sea | By Claiborne Pell | RE 917-052 | 38023 | B 88-032 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/market-place-the-gm-bellwether-theory.html | Market Place | By Vartanig G Vartan | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/mathmates-device-teaches-two-at-a-time-patents-of-week-new-device.html | Mathmates Device Teaches Two at a Time | By Stacy V Jones Special to The New York Times | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/nation-found-near-point-of-no-unwanted-births-us-called-near-no.html | Nation Found Near Point Of No Unwanted Births | By Harold M Schmeck Jr Special to The New York Times | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/nation-found-near-point-of-no-unwanted-births.html | Nation Found Near Point Of No Unwanted Births | By Harold M Schmeck Jr Special to The New York Times | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/new-york-official-disputes-effects-of-hudson-oil-spill.html | New York Official Disputes Effects of Hudson Oil Spill | By David Bird | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/oklahoma-eleven-ranked-no1-in-wireservice-polls-polls-rank-oklahoma.html | Oklahoma Eleven Ranked No 1 in WireServicePolls | By Gordon S White Special to The New York Times | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/psc-grants-con-edison-a-96-interim-gas-rise-con-edison-gets-a-96.html | PSC Grants Con Edison A 96 Interim Gas Rise | By Will Lissner | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/rats-and-looters-roam-charred-beirut.html | Rats and Looters Roam Charred Beirut | By James M Markham Special to The New York Times | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/rep-green-to-run-for-us-senate-son-of-the-late-philadelphia-boss.html | REP GREEN TO RUN FOR US SENATE | By James T Wooten Special to The New York Times | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/scranton-likely-to-aid-fords-campaign.html | Scranton Likely to Aid Fords Campaign | By Philip Shabecoff Special to The New York Times | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/shop-talk-if-youre-nostalgic-for-howdy-doody.html | SHOP TALK | By Lawrence Van Gelder | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/soviet-appears-to-tighten-restriction-on-emigration-soviet-despite.html | Soviet Appears to Tighten Restriction on Emigration | By Christopher S Wren Special to The New York Times | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/soviet-appears-to-tighten-restriction-on-emigration.html | Soviet Appears to Tighten Restriction on Emigration | By Christopher S Wren Special to The New York Times | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/spring-arrives-at-big-a-first-railbirds-spotted-as-aqueduct-reopens.html | Spring Arrives At Big A | By Michael Katz | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/state-aide-dispute-effects-of-oil-spill.html | State Aide Dispute Effects of Oil Spill | By David Bird | RE 917-052 | 38023 B 88-032 |

| | | | | | |
|---|---|---|---|---|---|
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/steelers-defense-is-ready-steelers-are-ready-for-defense.html | Steelers Defense Is Ready | By Murray Chass Special to The New York Times | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/suffolk-county-swears-in-first-democratic-majority.html | Suffolk County Swears In First Democratic Majority | By Pranay Gupte Special to The New York Times | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/the-ballet-lucifer-mario-delamo-careful-cool-clever-in-nureyev-role.html | The Ballet Lucifer | By Clive Barnes | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/the-complete-control-of-paul-brown.html | The Complete Control of Paul Brown | Dave Anderson | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/the-important-people-on-spains-costa-del-sol-hope-that-any-changes.html | The Important People on Spains Costa del Sol Hope That Any Changes Wont Be Too Extensive | By Flora Lewis Special to The New York Times | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/the-new-discotheque-scene-like-going-to-a-big-house-party.html | The New Discotheque Scene Like Going to a Big House Party | By Shawn G Kennedy | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/transit-police-seek-full-force-ask-for-restoration-of-jobs-in-wake.html | TRANSIT POLICE SEEK FULL FORCE | By Irving Spiegel | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/tv-a-truman-crisis-confrontation-with-macarthur-is-the-subject-of.html | TV A Truman Crisis | By John J OConnor | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/us-seeks-changes-in-insurance-law-1945-act-exempts-insurers-from.html | US SEEKS CHANGES IN INSURANCE LAW | By Reginald Stuart | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/vermont-clarkson-sixes-win-at-garden.html | Vermont Clarkson Sixes Win at Garden | By John S Radosta | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/village-gate-shut-down-by-buildings-department.html | Village Gate Shut Down By Buildings Department | By Tom Goldstein | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/wanted-us-africa-policy-foreign-affairs.html | Wanted U S Africa Policy | By C L Sulzberger | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/wheat-futures-prices-climb-reflecting-ordering-overseas.html | Wheat Futures Prices Climb Reflecting Ordering Overseas | By Elizabeth M Fowler | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/where-did-we-put-that-nuclear-reactor.html | Where Did We Put That Nuclear Reactor | By Richard Wilson | RE 917-052 | 38023 B 88-032 |
| 1/3/1976 | https://www.nytimes.com/1976/01/03/archives/you-dare-to-say-we-abuse-our-kids-abuse-no-we-beat-them-hard-only.html | You dare to say we abuse our kids Abuse No We beat them hard only because they misbehave | By Naomi Feigelson Chase | RE 917-052 | 38023 B 88-032 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/-and-some-offices-in-peking-companies-find-few-amenities-high-costs.html | and Some Offices in Peking | By Peter D Weintraub | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/11-fires-at-a-site-found-in-3-weeks-arson-suspected-in-blazes.html | 11 FIRS AT A SITE FOUND IN 3 WEEKS | By Dena Kleiman | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/4-governors-urge-us-to-take-over-all-welfare-aid-present-system.html | 4 GOVERNORS URGE US TO TAKE OVER ALL WELFARE AID | By Ronald Sullivan  Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/a-butcher-for-commuters.html | A Butcher for Commuters | By Helen P Silver Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/a-new-role-for-radio-star-of-old.html | A New Role for Radio Star of Old | By Muriel Freeman Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/a-proud-man-playing-a-big-horn.html | A Proud Man Playing a Big Horn | By Gary Giddins | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/a-realistic-generation-of-youth-turns-to-business.html | A Realistic Generation of Youth Turns to Business | By Sally Morgan | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/a-shift-back-to-general-practice-found-among-medical-students.html | A Shift Back to General Practice Found Among Medical Students | By John Noble Wilford | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/a-totally-secure-airport-impossible.html | A Totally Secure Airport Impossible | By Robert Lindsey | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/a-us-judge-defends-young-lawyers.html | A US Judge Defends Young Lawyers | By Arnold H Lubasch | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/accord-reporped-in-nuclear-sales-exporters-said-to-agree-on-tighter.html | ACCORD REPORTED IN NUCLEAR SALES | By Clyde H Farnsworth Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/activists-take-aim-at-industry-activists-aiming-at-business-target.html | Activists Take Aim At Industry | By Steven Greenhouse | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/aid-impasse-disrupting-school-budgets-state-aid-impasse-disrupting.html | Aid Impasse Disrupting School Budgets | By Joan Cook Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/alcoholism-unit-at-marlboro-hospital-provides-new-hope.html | Alcoholism Unit at Marlboro Hospital Provides New Hope | By Michael R OSullivan Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/american-poetry-anthology-poets-over-40-not-allowed.html | American Poetry Anthology | By Louis Simpson | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/an-amateurs-way-with-african-violets.html | An Amateurs Way With African Violets | By Walter Masson | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/around-the-garden-dormant-spraying.html | AROUND THE GARDEN | Joan Lee Faust | RE 917-021 | 38023 B 80-257 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/article-15-no-title-steel-fights-foreign-imports.html | Metals Makers Score Discounts Offered Abroad | By Gene Sivoth | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/article-3-no-title.html | Article 3  No Title | By Richard D Lyons Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/arts-and-leisure-guide-highlights-index-to-listings.html | Arts and Leisure Guide | Edited by Ann Barry | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/attorney-general-lefkowitz-usually-follows-political-form-for-once.html | Attorney General Lefkowitz Usually Follows Political Form | By Maurice Carroll | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/backlog-in-audits-is-called-costly-to-city.html | Backlog in Audits Is Called Costly to City | By Edward Ranzal | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/banks-are-confident-but-scarred-banks-emerge-sound-but-scarred.html | Banks Are Confident But Scarred | BY Terry Robards | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/basketballs-beauty-tends-to-fade-before-tv-techniques.html | Basketballs Beauty Tends to Fade Before TV Techniques | By Neil D Isaacs | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/battles-mapped-on-unresolved-issues-showdown-is-expected-over.html | Battles Mapped on Unresolved Issues | By Edward Cowan | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/before-the-pipes-can-freeze.html | Before the Pipes Can Freeze | By Bernard Gladstone | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/betweenstreet-peddlers-and-police-a-ritual-confrontation-to.html | Between Street Peddlers and Police a Ritual Confrontation | By Ernest Dickinson | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/black-middle-class-joining-the-exodus-to-white-suburbia-black.html | Black Middle Class Joining the Exodus To White Suburbia | By Paul Delaney  Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/blue-cross-granted-rate-rise-of-39-blue-cross-gets-a-39-rate-rise.html | Blue Cross Granted Rate Rise of 39 | By C Gerald Fraser | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/bridge-the-dodo-bird-takes-charge.html | BRIDGE | Alan Truscott | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/building-destroyed-but-pastor-perseveres.html | Building Destroyed But Pastor Perseveres | By David C Berliner | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/bull-bear-and-mr-in-between.html | Bull Bear and Mr In Between | By Vartanig G Vartan | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/burger-calls-congress-remiss-on-need-for-more-judgeships-burger.html | Burger Calls Congress Remiss On Need for More Judgeships | By Warren Weaver Jr Special to The New York Times | RE 917-021 | 38023 B 80-257 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives-camera-view-some-pointers-on-cold-weather-picture-taking-camera.html | CAMERA VIEW | By Peggy Sealpon | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives-cancer-as-a-metaphor-for-death.html | Cancer as a Metaphor for Death | By Alan Meisel and Charles W Lidz | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives-capital-shortages-experts-disagree.html | Capital Shortage Experts Disagree | By Robert F MatHieson | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives-carousel-helps-novices-adjust-to-slopes.html | Carousel Helps Novices Adjust to Slopes | By Michael Strauss Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives-chess-it-pays-to-stick-to-the-rules.html | CHESS | Robert Byrne | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives-cocker-scores-at-show.html | Cocker Scores At Show | By Walter R Fletcher | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives-college-soccer-coaches-kick-about-corner-theyre-put-in.html | College Soccer Coaches Kick About Corner Theyre Put In | By Alex Yannu | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives-coops-after-the-boom-stagnation-uncertainty-coops-after-the-boom.html | Coops After the Boom Stagnation Uncertainty | By Charles Kaiser | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives-credit-card-used-to-protect-health.html | Credit Card Used To Protect Health | By Joseph F Sullivan Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives-critics-snap-at-stillpowerful-multinationals.html | Critics Snap at StillPowerful Multinationals | By Ann Crittenden | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives-currier-ives-again-in-fashion.html | Currier | By David L Shirey Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives-dance-view-on-graharn-louis-and-bejart-dance-view-louis-and-bejart.html | DANCE VIEW | Clive Barnes | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives-dave-anderson-the-replay-issue.html | The Replay Issue | Dave Anderson | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives-decisions-near-on-dumping-key-industries-appeal-for-import.html | Decisions Near on Dumping | By Edwin L Dale Jr | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives-democrats-to-push-state-income-tax-democrats-plan-to-push-for-state.html | Democrats to Push State Income Tax | By Ronald Sullivan Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives-design-revising-frank-lloyd-wright.html | Design | By Norma Skurka | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives-detroit-facing-courtordered-busing-of-21000-students-remains-calm.html | Detroit Facing CourtOrdered Busing of 21000 Students Remains Calm | By William K Stevens Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives-detroit-hoping-for-sales-gains-with-minicars-detroit-puts-hopes-on.html | Detroit Hoping For Sales Gains With Minicars | BY Agis Salpukas | RE 917-021 | 38023 B 80-257 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/dining-out-in-new-jersey.html | Dining Out in New Jersey | By Frank J Prial | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/dollars-for-arms-keep-going-up.html | Dollars for Arms Keep Going Up | By John W Finney | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/doomed-hoboken-girl-enjoys-her-new-life- dying-hoboken-girl-enjoys.html | Doomed Hoboken Girl Enjoys Her New Life | By Ylumuce Carroll Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/east-meets-west-on-stage.html | East Meets West on Stage | By Kim Lem | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/economists-see-little-improvement-thats- all.html | Economists See Little Improvement Thats All | By Soma Golden | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/encounter-i-must-have-looked- frightened.html | Encounter I Must Have Looked Frightened | By Todd Strasser | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/endpaper.html | Endpaper | By Russell Slocum | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/fashion.html | Fashion | By Tobi Frankel | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/field-workers-looked-like-kings-and- queens-millet-one-hundred.html | Field workers looked like kings and queens | By John Russell | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/film-view-movies-that-ask-to-be-rapped- in-the-mouth.html | FILM VIEW | Vincent Canby | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/food.html | Food | By Craig Claiborne With Pierre Franey | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/for-the-city-pain-is-beginning-for-new- york-pain-is-only-beginning.html | For the City Pain Is Beginning | By Michael C Jensen | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/for-the-south-stable-financing.html | For the South Stable Financing | By B Drummond Ayres Jr | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/for-young-readers-love-and-death.html | For Young Readers Love and Death | By Georgess McMargue | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/for-young-readers-the-magic- cauldron.html | For young readers | By D Keith Mano | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/four-lives-of-judy-four-lives-of-judy.html | Four Lives Of Judy | By Julia Whedon | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/frames-fancy-funny-and-fine-frames-fancy funny-and-fine.html | Frames Fancy Funny and Fine | By Thelnia R Newman | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/freeport-gets-aid-to-repair-housing.html | Freeport Gets Aid To Repair Housing | By Roy R Silver Special to The New York Times | RE 917-021 | 38023 B 80-257 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/ftc-disputes-validity-of-research-on-listerine.html | FTC Disputes Validity Of Research on Listerine | By Boyce Ftensberger | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/full-bandwagon-for-bicentennial.html | Full Bandwagon For Bicentennial | By Philip H Dougherty | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/gallant-bob-wins-9th-stakes-in-row-21-pick-first-at-aqueduct.html | Gallant Bob Wins 9th Stakes in Row | By Gerald Eskenazi | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/gallery-view-you-can-gorge-yourself-on-57th-street.html | GALLERY VIEW | John Russell | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/gandhi-party-backs-long-election-delay-delegates-also-approve.html | Gandhi Party Backs Long Election Delay | By William Borders Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/governments-role-in-economy-an-issue-as-old-as-the-nation-is.html | Governments Role in Economy an Issue as Old as the Nation Is Debated | By Bill Kovach | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/groups-to-combat-documentation-ban.html | Groups to Combat Documentation Ban | By Joanne Fisfdian | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/gulf-its-troubles-get-deeper-a-year-of-problems-in-us-and-abroad.html | Gulf Its Troubles Get Deeper | By Michael C Jensen | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/hallhaasredman-a-hit-act.html | HallHaasRedman a Hit Act | By Phil Pash | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/hard-hats-and-their-focal-role-ford-veto-may-bring-escalation-of.html | Hard Hats And Their Focal Role | By A R Raskin | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/hardship-olympics-program-in-minors.html | Hardship Olympics Program In Minors | By Edward G Williams | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/if-bette-davis-can-be-alec-guinnesss-mother-.html | If Bette Davis Can Be Alec Guinnesss Mother | By Frank Giordano | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/in-boston-ripple-of-new-yorks-hard-times.html | In Boston Ripple of New Yorks Hard Times | By John Kifner | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/in-midwest-a-cautious-air-midwest-exhibits-cautious-optimism.html | In Midwest A Cautious Air | By Seth S King | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/in-presidential-election-year-economy-is-rebuilding-but-sentiment.html | In Presidential Election Year Economy Is Rebuilding But Sentiment Is Sober | By Thomas E Mullaney Business and Financial Editor | RE 917-021 | 38023 B 80-257 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/in-the-west-more-scrutiny-in-the-west-costs-are-scrutinized.html | In the West More Scrutiny | By Robert Lindsey | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/inflation-hurts-but-only-if-pay-lagsor-stops-individuals-real-index.html | Inflation Hurts but Only if Pay Lags or Stops | By H J Maidenberg | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/islanders-hawks-struggle-to-11-tie-islanders-and-hawks-straggle-to.html | Islanders Hawks Struggle to 11 Tie | By Parton Keese Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/john-simon-on-stage.html | John Simon on stage | By Robert Brustein | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/knicks-survive-braves-rally-107106.html | Knicks Survive Braves Rally 107106 | By Sam Goldaper | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/labor-goal-portends-strikes.html | Labor Goal Portends Strikes | By A R Raskln | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/lebanese-attack-jail-free-criminals.html | Lebanese Attack Jail Free Criminals | By James M Markham Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/legislature-meets-wednesday-with-many-holdover-problems.html | Legislature Meets Wednesday With Many Holdover Problems | By Linda Greenhouse | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/liberals-and-conservatives-join-to-exert-negative-power-the-odd.html | Liberals and Conservatives Join to Exert Negative Power | By David Burnham | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/lintons-goal-get-things-done-linton-head-of-suffolk-legislature.html | Lintons Goal Get Things Done | By Pranay Gupte Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/lisbon-military-assails-protest-says-oporto-demonstrators-sought-to.html | LISBON MILITARY ASSAILS PROTEST | By Marvine Howe Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/loan-for-chicago-linked-to-racial-suit.html | Loan for Chicano Linked to Racial Suit | By William E Farrell Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/lucy-getting-a-new-look.html | Lucy Getting a New Look | By Charles V Maths Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/map-to-tell-story-of-passaics-past.html | Map to Tell Story Of Passaics Past | By Mildred Jailer Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/mercedes-hall-appearing-at-bushes-in-the-park.html | Mercedes Hall Appearing at Bushes in the Park | By John S Wilson | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/mercer-administrator-faces-challenge.html | Mercer Administrator Faces Challenge | By Martin Waldron Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/miniaturemakers-create-a-lilliputian-world.html | MiniatureMakers Create a Lilliputian World | By Phyllis Funke | RE 917-021 | 38023 B 80-257 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/minorities-find-hard-work-is-key-to-success.html | Minorities Find Hard Work Is Key to Success | By Douglas W Cray | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/mississippi-blacks-expect-several-political-factors-to-yield-more.html | Mississippi Blacks Expect Several Political Factors to Yield More Representative State Government | By Thomas A Johnson Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/more-arguments-on-the-assassination-theyve-killed-the-president.html | More arguments on the assassination | By David C Anderson | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/mrs-peron-seeks-political-support-big-problems-are-inflation-and.html | MRS PERON SEEKS POLITICAL SUPPORT | By Juan de Onis Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/music-notes-a-massenet-spectacular.html | Music Notes A Massenet Spectacular | By Shirley Fleming | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/music-view-the-conductor-as-saint.html | MUSIC VIEW | Harold C Schonberg | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/new-income-tax-is-in-effect.html | New Income Tax Is In Effect | By Mary C Churchill Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/new-novel-the-swiss-account.html | New | By Martin Levis | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/new-tactics-on-tax-front.html | New Tactics on Tax Front | By Eileen Shanahan | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/notes-alphabet-soup-stirs-travel-industry-notes-about-travel.html | Notes Alphabet Soup Stirs Travel Industry | By Robert J Dunphy | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/notes-dealers-score-a-cornell-coup.html | Notes Dealers Score a Cornell Coup | By Grace Glueck | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/nothing-has-worked-well-yet-but-they-keep-trying-the-many-grand.html | Nothing Has Worked Well Yet But They Keep Trying | By Ernest Holsendolph | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/numismatics-scholarship-bonanza-far-young-collectors.html | NUMISMATICS | Herbert C Bardes | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/oil-taking-over-the-giants-control-shifting-to-producer-countries.html | Oil Taking Over The Giants | By William D Smith | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/once-in-love-with-ellen.html | Once in love with Ellen | By Helen Bevington | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/opec-causing-rough-era-of-adjustment-adjusting-to-opec-proves.html | OPEC Causing Rough Era of Adjustment | By William D Smitfi | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/opera-fidelio-revived-john-mauceri-leads-beethoven-work-gwyneth.html | Opera FideHo Revived | By John Rockwell | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/opportunity-for-ford.html | Opportunity for Ford | By Tom Wicker | RE 917-021 | 38023 B 80-257 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/parking-cutbacks-held-ineffectual-us-plan-would-not-hinder.html | PARKING CUTBACKS HELD INEFFECTUAL | By Edward Hudson | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/parts-of-battery-and-timer-are-found-of-la-guardia-parts-of-battery.html | Parts of Battery and Timer Are Found at La Guardia | By Emanuel Perlmutter | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/planners-strive-to-trim-the-deficit.html | Planners Strive to Trim the Deficit | By Richard L Madden | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/point-of-view-the-world-needs-more-monetary-targets.html | POINT OF VIEW | By Allan Il Meltzer | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/police-rate-radio-car-response-times-police-rate-the-response-times.html | Police Rate Radio Car Response Times | By Selwyn Raab | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/politics-thwart-consumer-forces.html | Politics Thwart Consumer Forces | By Walter Rugaber | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/politics-vs-art-in-costagavras-and-wertmuller-politics-vs-art-in.html | Politics vs Art In CostaGavras And Wertmuller | By Walter Goodman | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/port-adds-cargo-fee-to-pay-labor-benefits.html | Port Adds Cargo Fee To Pay Labor Benefits | By Werner Bamberger | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/president-to-ask-10billion-tax-cut-with-spending-lid-will-reopen.html | PRESIDENT TO ASK 10BILLION TAX CUT WITH SPENDING LID | By Eileen Shanahan  Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/president-vows-to-back-detente-ndicates-he-wont-abandon-it-because.html | PRESIDENT VOWS TO BACK DETENTE | By Bernard Gwertzman Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/presidential-job-description.html | Presidential Job Description | By James Reston | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/princeton-subdues-penn.html | Princeton Subdues Penn | By Paul L Montgomery Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/professors-to-get-look-at-chinese-exercise.html | Professors To Get Look At Chinese Exercise | By David Astor Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/psc-begins-program-to-ease-disputes-on-size-of-utility-bills.html | PSC Begins Program to Ease Disputes on Size of Utility Bills | By Will Lissner | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/race-and-tribe-in-africa.html | Race and Tribe in Africa | By C L Sulzberger | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/raiders-path-to-super-bowl-is-lined-by-men-of-steelers.html | Raiders Path to Super Bowl Is Lined by Men of Steelers | By Murray Crass Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/railways-fight-coal-slurry-pipeline.html | Railways Fight Coal Slurry Pipeline | By Newton W Lamson | RE 917-021 | 38023 B 80-257 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/rams-slight-choice-to-defeat-dallas-before-91038-on-coast.html | Rams Slight Choice to Defeat Dallas Before 91038 on Coast | By William N Wallace Special to The New York Times | RE 917-021 | 38023 | B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/rare-as-a-day-in-january.html | Rare as a Day in January | Red Smith | RE 917-021 | 38023 | B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/russians-warming-to-task.html | Russians Warming to Task | By Robin Herman Special to The New York Times | RE 917-021 | 38023 | B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/school-officials-angered-by-damatos-charges.html | School Officials Angered by DAmatos Charges | By Elalne Barrow | RE 917-021 | 38023 | B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/secs-chief-grapples-with-disclosure-rules-among-many-problems.html | SECs Chief Grapples With Disclosure Rules Among Many Problems | By Robert M Smith | RE 917-021 | 38023 | B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/seen-by-hindsight-hindsight.html | Seen by Hindsight | By Dale Harris | RE 917-021 | 38023 | B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/sexist-sociology-women-in-the-kibbutz.html | Sexist sociology Women in The Kibbutz | By Juliet Mitchell | RE 917-021 | 38023 | B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/sharp-rise-in-profits-expected-for-1976.html | Sharp Rise in Profits Expected for 1976 | By Clare M Reckert | RE 917-021 | 38023 | B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/skiers-dream-come-true-italy-and-austria-back-to-back-a-heady-mix.html | Skiers Dream Come True Italy and Austria Back to Back | By Martin Flusser | RE 917-021 | 38023 | B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/slaying-of-cia-officer-stirs-a-debate-on-identity-disclosures.html | Slaying of CIA Officer Stirs a Debate on Identity Disclosures | By John M Crewdson Special to The New York Times | RE 917-021 | 38023 | B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/smallbusiness-survivors-of-recession-now-optimistic-smallbusiness.html | SmallBusiness Survivors Of Recession Now Optimistic | By Elizabeth Fowler | RE 917-021 | 38023 | B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/soviet-accused-of-africa-bribe-briton-says-russians-paid-for.html | SOVIET ACCUSED OF AFRICA BRIBE | By Bernard Weinraub Special to The New York Times | RE 917-021 | 38023 | B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/st-johns-vanquishes-st-josephs-st-johns-beats-st-josephs-75-to-62.html | St Johns Vanquishes St Josephs | By Thomas Rogers | RE 917-021 | 38023 | B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/stage-view-can-a-1915-musical-sound-fresh-yes.html | STAGE VIEW Can a 1915 Musical Sound Fresh Yes | Walter Kerr | RE 917-021 | 38023 | B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/stamps-heralding-interphil-76.html | STAMPS | Samuel A Tower | RE 917-021 | 38023 | B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archiv es/state-may-merge-drug-abuse-units-carey-weighs-joining-them-with.html | STATE MAY MERGE DRUG ABUSE UNITS | By Wolfgang Saxon | RE 917-021 | 38023 | B 80-257 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/suddenly-angola-left-to-themselves-the-rival-factions-would-have.html | SUDDENLY ANGOLA | By Michael T Kaufman | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/sunday-observer-it-tolls-for-ernies.html | Sunday Observer | By Russell Baker | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/surinam-is-facing-racial-tensions-many-of-asian-descent-fear.html | SURINAM IS FACING RACIAL TENSIONS | By H J Maidenberg Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/swedesboro-planning-for-visit-of-king-of-sweden.html | Swedesboro Planning for Visit of King of Sweden | By Carlo M Sardella Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/tears-take-no-holiday-on-the-soaps.html | Tears Take No Holiday On the Soaps | By Dan Wakefield | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/the-art-of-winning-foundation-grants.html | The Art of Winning Foundation Grants | By Victor S Navasky | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/the-ballet-peter-darrells-operatic-tales-of-hoffmann-revival-is.html | The Ballet Peter Darrells Operatic Tales of Hoffmann | By Clive Barnes | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/the-economic-scene-business-echoes-from-75.html | THE ECONOMIC SCENE | By John M Lee | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/the-hughes-connection-what-were-the-watergate-burglars-looking-for.html | THE HUGHES CONNECTION | By J Anthony Lukas | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/the-man-behind-abilities-inc.html | The Man Behind Abilities Inc | By Phyllis Bernstein Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/the-perils-of-the-novelist-the-guest-word.html | The Perils of the Novelist | By Mark Harris | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/the-postmodern-choreography-of-trisha-brown-postmodern-choreography.html | The PostModern Choreography of Trisha Brown | By Roger Copeland | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/the-steingut-and-blumenthal-cases-again-raise-constitutional-issues.html | The Stein gut and Blumenthal Cases Again Raise Constitutional Issues | By Tom Goldstein | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/the-tennis-clinic-how-to-understand-and-enjoy-a-match.html | The Tennis Clinic | By Steve Funk | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/the-uschina-trade-politics-and-economics-put-damper-on-growth.html | The USChina Trade | By Joseph Lelyveld | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/the-workers-in-the-executive-suite.html | The Workers in The Executive Suite | By A H Raskin | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/threat-of-municipal-default-tightens-disclosure-ofrisk.html | Threat of Municipal Default Tightens Disclosure of Risk | By John B Allan | RE 917-021 | 38023 B 80-257 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/travel-nightmare-the-united-strike-travel-nightmare-the-united.html | Travel Nightmare The United Strike | By Ralph Blumenthal | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/trivia-into-myth-a-woman-speaks.html | Trivia into myth | By Diane Wakosei | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/tv-view-panel-interviews-are-rituals-of-predictability.html | TV VIEW | John J OConnor | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/twyla-tharps-new-kick-a-blazing-revolutionary-enters-the.html | Twyla Tharps new kick | By Deborah Jowitt | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/union-delays-washington-post-trials.html | Union Delays Washington Post Trials | By Ben A Franklin Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/us-grain-assumes-vital-role-grain-exports-assume-a-strategic-world.html | US Grain Assumes Vital Role | By William Robbins | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/varied-backing-seen-for-soviet-in-angola-moscow-asks-end-to-armed.html | Varied Backing Seen for Soviet in Angola Moscow Asks End to Armed Intervention | By Michael T Kaufman Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/vietnamese-adoptees-in-us-are-settling-in.html | Vietnamese Adoptees in US Are Settling In | By Nan Robertson | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/village-gate-obtains-a-court-order-and-shows-go-on.html | Villaze Gate Obtains a Court Order and Shows Go On | By Robert D McFadden | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/wall-st-grapples-with-revolutionary-changes.html | Wall St Grapples With Revolutionary Changes | By Robert J Cole | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/washington-hopes-mobutu-will-be-a-key-to-africas-future-the-uszaire.html | Washington Hopes Mobutu Will Be a Key to Africas Future | By Michael T Kaufman | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/washington-report-agenda-at-jamaica-how-to-aid-the-poor.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/welfare-rolls-stable-but-bill-soars.html | Welfare Rolls Stable but Bill Soars | By Ernest Holsendolph | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/westchester-builds-nest-for-migrating-companies-a-nest-for.html | Westchester Builds Nest for Migrating Companies | By Betsy Brown | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/western-capitals-are-surprised-at-us-views-of-communism-to-europe.html | Western Capitals Are Surprised at US Views of Communism | By Flora Lewis | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/what-do-we-learn-when-apes-smoke-cigarettes-animal-liberation.html | What do we learn when apes smoke cigarettes Animal Liberation | By C G Luckhardt | RE 917-021 | 38023 B 80-257 |

| | | | | | |
|---|---|---|---|---|---|
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/what-now-hard-times-test-faith-of-planners-what-now-hard-times-test.html | What Now Hard Times Test Faith Of Planners | By Carter B Horsley | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/whats-doing-in-new-hampshire.html | Whats Doing in NEW HAMPSHIRE | By Dirk F Ruemenapp | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/who-invented-the-clothespin-by-shaker-hands.html | Who invented the clothespinBy Shaker Hands | By Paul Kagan | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/who-speaks-on-behalf-of-the-children-nobody-apparently-fighting.html | Who Speaks on Behalf of the Children Nobody Apparently Fighting Exploitation of Young Athlete | By Joann Stevens | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/will-sondheim-succeed-in-being-genuinely-japanese-will-sondheim.html | Will Sondheim Succeed In Being Genuinely Japanese | By Clive Hirschhorn | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/will-the-bicentennial-see-the-death-of-free-enterprise.html | Will the Bicentennial See the Death of Free Enterprise | By Marylin Bender | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/women-find-specializing-eases-way-to-top.html | Women Find Specializing Eases Way to Top | By Rita Relf | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/wood-field-stream-anglers-outfishing-pros.html | Wood Field | By Nelson Bryant | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/works-by-stateaided-school-artists-go-on-display.html | Works by State Aided School Artists Go on Display | By David L Shirey Special to The New York Times | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/yiddish-humor-the-adventures-of-the-fabulous-shlemiel-the.html | Yiddish Humor The Adventures Of the Fabulous Shlemiel | By Irving Howe | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/young-adult-church-attendance-found-stabilized-in-a-gallup-poll.html | Young Adult Church Attendance Found Stabilized in a Gallup Poll | By Kenneth A Briggs | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/yugoslavias-new-system.html | Yugoslavias New System | By Hella Pick | RE 917-021 | 38023 B 80-257 |
| 1/4/1976 | https://www.nytimes.com/1976/01/04/archives/zap.html | ZAP | By Fred Ferretti | RE 917-021 | 38023 B 80-257 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/a-big-shopping-mall-and-lots-of-people-mark-downtown-hartfords.html | A Big Shopping Mall and Lots of People Mark Downtown Hartfords Resurgence | By Lawrence Fellows Special to The New York Times | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/about-new-york-the-emerald-in-the-harp.html | About New York | By John Corry | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/abu-dhabi-plans-2-fertilizer-plants-to-make-exports-not-deserts.html | Abu Dhabi Plans 2 Fertilizer Plants To Make Exports Not Deserts Bloom | By Eric Pace Special to The New York Times | RE 917-019 | 38023 B 80-254 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/advertising-a-reprise-of-1975s-big-events.html | Advertising | By Philip H Dougherty | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/air-from-canada-causes-shivers-windchill-factor-produces-illusion.html | AIR FROM CANADA CAUSES SHIVERS | By Robert D McFadden | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/an-englishwoman-leads-tourists-through-guatemalan-ruins.html | An Englishwoman Leads Tourists Through Guatemalan Ruins | By Joseph B Treaster  Special to The New York Times | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/and-thus-passeth-international-womens-year.html | And Thus Passeth International Womens Year | By Ashraf Pahlavi | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/assembly-will-act-today-on-supplement-to-budget-appropriation-would.html | Assembly Will Act Today On Supplement to Budget | By Ronald Sullivan  Special to The New York Times | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/australia-upset-over-japans-lag-hope-for-good-year-dims-with-slow.html | AUSTRALIA UPSET OVER JAPANS LAG | By Ian Stewart  Special to The New York Times | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/beame-scores-court-stay-keeping-village-gate-open-presses-to.html | Beanie Scores Court Stay Keeping Village Gate Open | By Peter Kihss | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/bishop-praises-church-merger-joint-episcopal-service-is-called.html | BISHOP PRAISES CHURCH MERGER | By Eleanor Blau | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/books-of-the-times-the-politics-of-poetry.html | Books of The Times | By Anatole Broyard | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/bridge-with-no-chance-of-a-game-degree-of-fit-is-bidding-key.html | Bridge | By Alan Truscott | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/british-doctor-details-charges-of-torture-by-the-chilean-police.html | British Doctor Details Charges Of Torture by the Chilean Police | By Bernard Weinraub  Special to The New York Times | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/carey-may-win-point-on-nadjari-lefkowitz-expected-to-name-a-deputy.html | CAREY MAY WIN POINT ON NADJARI | By Marcia Chambers | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/chinas-new-farm-drive-seen-as-biggest-since-the-50s.html | Chinas New Farm Drive Seen as Biggest Since the | By Fox Butterfield  Special to The New York Times | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/clarkson-six-wins-final-105.html | Clarkson Six Wins Final 105 | By Thomas Rogers | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/concorde-is-facing-a-decisive-hearing-concorde-facing-a-decisive.html | Concorde Is Facing A Decisive Hearing | By Richard Witkin | RE 917-019 | 38023 B 80-254 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/concorde-is-facing-a-decisive-hearing.html | Concorde Is Facing A Decisive Hearing | By Richard Witkin | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/craftsmen-who-come-in-handy-if-youre-decorating-a-dollhouse.html | Craftsmen Who Come In Handy if Youre Decorating a Dollhouse | By Lisa Fiamiviel | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/de-gustibus-aficionados-of-singleacting-baking-powder-seem-to-be-in.html | DE GUSTIBUS | By Craig Claiborne | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/executive-vice-president-quits-city-hospitals-post.html | Executive Vice President Quits City Hospitals Post | By Robert E Tomasson | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/explosion-rips-a-fueloil-tank-on-south-brooklyn-waterfront.html | Explosion Rips a FuelOil Tank On South Brooklyn Waterfront | By Robert Mcg Thomas Jr | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/fords-backing-in-illinois-is-reported-to-be-fading.html | Fords Backing in Illinois Is Reported to Be Fading | By Christopher Lydon  Special to The New York Times | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/higher-interest-rates-expected-but-outlook-for-the-near-term-calls.html | Higher Interest Rates Expected | By John H Allan | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/how-to-deal-with-thugs.html | How To Deal With Thugs | By Anthony Lewis | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/indias-opposition-to-boycott-opening-of-the-parliament-today-as-a.html | Indias Opposition to Boycott Opening Of the Parliament Today as a Protest | By William Borders  Special to The New York Times | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/inquiry-asked-on-states-funds-placed-in-nointerest-accounts-inquiry.html | Inquiry Asked on States FundsPlaced in NoInterest Accounts | By John L Hess | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/inquiry-asked-on-states-funds-placed-in-nointerest-accounts.html | Inquiry Asked on States Funds Placed in NoInterest Accounts | By John L Hess | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/jackson-supporters-stage-a-blitz-for-delegates-here-jackson-backers.html | Jackson Supporters Stage a Blitz for Delegates Here | By Maurice Carroll | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/jackson-supporters-stage-a-blitz-for-delegates-here.html | Jackson Supporters Stage a Blitz for Delegates Here | By Maurice Carroll | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/jersey-consumer-notes-slow-demand-for-frill-foods-is-seen.html | Jersey Consumer Notes | By Rudy Johnson | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/latins-threaten-to-quit-rights-group.html | Latins Threaten to Quit Rights Group | By David Vidal | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/madden-went-for-field-goal-one-play-late-davis-says.html | Madden Went for Field Goal One Play Late Davis Says | By Dave Anderson Special to The New York Times | RE 917-019 | 38023 B 80-254 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/midwest-farmers-facing-mixed-prospects-midwest-farmers-facing-mixed.html | Midwest Farmers Facing Mixed Prospects | By Seth S King  Special to The New York Times | RE 917-019 | 38023 | B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/millions-in-taxes-lost-by-states-on-military-pay-us-studies-find.html | MILLIONS IN TAXES LOST BY STATES ON MILITARY PAY | By John W Finney  Special to The New York Times | RE 917-019 | 38023 | B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/millions-in-taxes-lost-by-states-on-military-pay.html | MILLIONS IN TAXES LOST BY STATES ON MILITARY PAY | By John W Finne  Special to The New York Times | RE 917-019 | 38023 | B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/more-work-on-new-manhattanqueens-subway-slated.html | More Work on New ManhattanQueens Subway Slated | By Edward C Burks | RE 917-019 | 38023 | B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/national-airlines-settles-walkout-after-127-days-national-airlines.html | National Airlines Settles Walkout After 127 Days | By Steven Rattner | RE 917-019 | 38023 | B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/national-airlines-settles-walkout-after-127-days.html | National Airlines Settles Walkout After 127 Days | By Steven Rattner | RE 917-019 | 38023 | B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/neighbors-honor-adenauers-birth-100th-anniversary-of-west-german.html | NEIGHBORS HONOR ADENAUERS BIRTH | By Craig R Whitney  Special to The New York Times | RE 917-019 | 38023 | B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/nets-top-pacers-6th-time-in-row.html | Nets Top Pacers 6th Time in Row | By Paul L Montgomery  Special to The New York Times | RE 917-019 | 38023 | B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/paris-exhibitions-on-russian-artists.html | Paris Exhibitions on Russian Artists | By Pierre Schneider  Special to The New York Times | RE 917-019 | 38023 | B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/pearsons-prize-a-return-to-bowl.html | Pearsons Prize A Return to Bowl | By Leonard Koppett  Special to The New York Times | RE 917-019 | 38023 | B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/personal-finance-in-making-a-will-early-consideration-of-executor.html | Personal Finance | By Leonard Sloane | RE 917-019 | 38023 | B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/planning-i-our-future-centralization-or-decentralization.html | Planning I | By Gar Alperovitz and Jeff Faux | RE 917-019 | 38023 | B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/postguild-talks-face-a-deadline-union-seeking-same-raises-as-at.html | POSTGUILD TALKS FACE A DEADLINE | By Emanuel Perlmutter | RE 917-019 | 38023 | B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/purchasing-group-sees-1976-improving-slowly.html | Purchasing Group Sees 1976 Improving Slowly | By Herbert Koshetz | RE 917-019 | 38023 | B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/put-your-dreams-away-the-sinatra-connection-essay.html | Put Your Dreams Away The Sinatra Connection | By William Safire | RE 917-019 | 38023 | B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/raiders-lose-in-title-game-6th-time-in-row-steelers-oust-raiders-by.html | Raiders Lose in Title Game 6th Time in Row | By Murray Chass  Special to The New York Times | RE 917-019 | 38023 | B 80-254 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/reporters-notebook-a-call-for-realism-at-economists-parley.html | Reporters Notebook A Call for Realism at Economists | By Soma Goldeno  Special to The New York Times | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/sabres-trounce-soviet-wings-126-sabres-put-russians-to-rout-126.html | Sabres Trounce Soviet Wings 126 | By Robin Herman  Special to The New York Times | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/science-drives-to-expand-natures-nitrogen-output-5scientists.html | Science Drives to Expand Natures Nitrogen Output | By Victor K McElheny | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/science-drives-to-expand-natures-nitrogen-output-scientists-driving.html | Science Drives to Expand Natures Nitrogen Output | By Victor K McElheny | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/senators-may-attempt-to-extend-inquiry-to-draft-law-curbing-fbis.html | Senators May Attempt to Extend Inquiry To Draft Law Curbing FBIs Activities | By John M Crewdson  Special to The New York Times | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/six-states-in-south-move-to-ease-prison-crowding-six-states-in.html | Six States in South Move To Ease Prison Crowding | By Wayne King  Special to The New York Times | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/six-states-in-south-move-to-ease-prison-crowding.html | Six States in South Move To Ease Prison Crowding | By Wayne King  Special to The New York Times | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/spain-looking-with-new-hope-to-europe.html | Spain Looking With New Hope to Europe | By Flora Lewis  Special to The New York Times | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/state-democratic-chiefs-like-jackson-and-humphrey.html | State Democratic Chiefs Like Jackson and Humphrey | By Frank Lynn | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/steelers-win-1610-reach-super-bowl-with-cowboys-377-victors-over.html | Steelers Win 1610 Reach Super Bowl With Cowboys 3 77 Victors Over Rams | By William N Wallace  Special to The New York Times | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/tension-rises-between-new-zealanders-and-island-workers.html | Tension Rises Between New Zealanders and Island Workers | By David A Andelman  Special to The New York Times | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/the-brr-and-chill-factors-make-soso-day-a-cold-one.html | The Brr and Chill Factors Make SoSo Day a Cold One | By Robert D McFadden | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/the-st-lukes-ensemble.html | The St Lukes Ensemble | By John Rockwell | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/tv-upstairs-downstairs-reflects-social-change.html | TV Upstairs Downstairs Reflects Social Change | By John J OConnor | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/u-s-plans-to-ask-soviet-to-explain-its-angola-policy.html | U S PLANS TO ASK SOVIET TO EXPLAIN ITS ANGOLA POLICY | By Bernard Gwertzman  Special to The New York Times | RE 917-019 | 38023 B 80-254 |

| | | | | | |
|---|---|---|---|---|---|
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/us-plans-to-ask-soviet-to-explain-its-angola-policy-query-expected.html | US PUNS TO ASK SOVIET TO EXPLAIN ITS ANGOLA POLICY | By Bernard Gwertzmant Special to The New York Times | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/water-spaniel-judged-best-at-specialty-show.html | Water Spaniel judged Best at Specialty Show | By Walter R Fletcher | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/wilder-owes-much-to-brooks-but-sherlock-is-his-own-film.html | Wilder Owes Much to Brooks But Sherlock Is His Own Film | By Mel Gussow | RE 917-019 | 38023 B 80-254 |
| 1/5/1976 | https://www.nytimes.com/1976/01/05/archives/yellow-buses-black-needs.html | Yellow Buses Black Needs | By Curtis L Cahill | RE 917-019 | 38023 B 80-254 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/2-commissioners-sworn-by-beame-vaccarello-in-sanitation-job-lang.html | 2 COMMISSIONERS SWORN BY BEAM | By Edward Ranzal | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/2-nations-warn-concorde-ban-could-bring-retaliation.html | 2 Nations Warn Concorde Ban Could Bring Retaliation | By Richard Witkin Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/994-more-job-cuts-offered-by-police-department-would-achieve-goal.html | 994 MORE JOB CUTS OFFERED BY POLICE | By Francis X Clines | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/994-more-job-cuts-proposed-by-police.html | 994 More Job Cuts Proposed by Police | By Francis X Clines | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/a-key-money-bill-loses-in-trenton.html | A KEY MONEY BILL LOSES IN TRENTON | By Ronald Sullivan Special to The8208New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/a-once-lavish-yacht-is-honored-on-millionth-mile-of-vital-research.html | A Once Lavish Yacht Is Honored On Millionth Mile of Vital Research | By Walter Sullivan | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/a-second-explosion-fans-fueloil-fire-in-brooklyn.html | A Second Explosion Fans FuelOil Fire in Brooklyn | By David Vidal | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/a-second-explosion-fans.html | A Second Explosion Fans FuelOil Fire in Brooklyn | By David Vidal | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/advertising-cutty-sark-agency-switched.html | Advertising | By Philip H Dougherty | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/alcoa-to-raise-prices-on-its-container-stock-alcoa-to-raise.html | Alcoa to Raise Prices On Its Container Stock | By Gene Smith | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/all-is-moss-and-confusion.html | All Is Moss And Confusion | By Russell Baker | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/amc-fined-42-million-on-california-smog-code-i.html | AMC Fined 42 Million On California Smog Code | By Robert Lindsey Special to The New York Times | RE 917-020 | 38023 B 80-256 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/amc-fined-42-million-on-california-smog-code-california-fines-amc.html | AMC Fined 42 Million On California Smog Code | By Robert Lindsey Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/anne-armstrong-a-top-aide-to-nixon-expected-to-be-named-london.html | Anne Armstrong a Top Aide to Nixon Expected to Be Named London Envoy | By Bernard Gwertzman Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/bond-prices-rise-on-action-by-fed-reserves-decision-to-inject-money.html | BOND PRICES RISE ON ACTION BY FED | By John H Allan | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/books-of-the-times-race-horses-without-courses.html | Books of The Times | By Richard Eder | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/byrd-of-west-virginia-nears-bid-for-white-house.html | Byrd of West Virginia Nears Bid for White House | By Christopher Lydon Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/cabinet-changes-in-lisbon-backed-by-party-leaders.html | Cabinet Changes In Lisbon Backed By Party Leaders | By Marvine Howe Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/carey-meets-with-foes-of-stock-tax.html | Carey Meets With Foes of Stock Tax | By Robert J Cole | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/chess-can-a-defense-lure-white-to-excess-the-carokann.html | Chess Can a Defense Lure White To Excess The CaroKann | By Robert Byrne | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/city-reacts-to-three-subway-incidents-and-reassigns-100-officers-to.html | City Reacts to Three Subway Incidents And Reassigns 100 Officers to Evenings | By Joseph B Treaster | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/debate-lingers-after-beaux-arts-show.html | Debate Lingers After Beaux Arts Show | By Paul Goldberger | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/diplomats-in-moscow-express-doubt-about-a-shift-on-angola.html | Diplomats in Moscow Express Doubt About a Shift on Angola | By David K Shipler Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/dow-up-1912-in-heavy-volume-for-best-gain-in-four-months-index.html | Dow Up 1912 in Heavy Volume For Best Gain in Four Months | By Vartanig G Vartan | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/either-way-it-comes-out-quagmire-in-the-nation.html | Either Way It Comes Out Quagmire | By Tom Wicker | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/exodus-of-leading-executives-worries-directors-of-city-hospitals.html | Exodus of Leading Executives Worries Directors of City Hospitals Corporation | By David Bird | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/fashion-talent-thrives-outside-mainstream.html | Fashion Talent Thrives Outside Mainstream | BY Bernadine Morris | RE 917-020 | 38023 B 80-256 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/favorable-economic-news-stirs-price-rises-on-amex-and-ot-c.html | Favorable Economic News Stirs Price Rises on Amex and OT C | By Alexander R Hammer | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/food-stamp-funds-focus-of-inquiry-audits-of-18-venders-spur-an.html | FOOD STAMP FUNDS FOCUS OF INQUIRY | By Nancy Hicks Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/ford-bars-cutoff-of-grain-to-soviet-in-angola-dispute-but-warns.html | FORD BARS CUTOFF OF GRAIN TO SOVIET IN ANGOLA DISPUTE | By Philip Shabecoff Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/ford-bars-cutoff-of-grain-to-soviet-in-angola-dispute.html | FORD BARS CUTOFF OF GRAIN TO SOVIET IN ANGOLA DISPUTE | By Philip Shabecoff Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/ford-would-ease-estate-tax-rule-he-wants-congress-to-help-family.html | FORD WOULD EASE ESTATE TAX RULE | By Eileen Shanahan Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/ford-would-ease-estate-tax-rule.html | FORD WOULD EASE ESTATE TAX RULE | BY Eileen Shanahan Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/grain-futures-prices-rise-in-heavy-buying.html | Grain Futures Prices Rise in Heavy Buying | By Elizabeth M Fowler | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/helping-new-york-new-paths-for-exconvicts.html | Helping New York | By Deirdre Carmody | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/helping-new-york.html | Helping New York | By Deirdre Carmody | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/in-home-economics-and-shop-classes-the-trend-of-the-70s-is.html | In Home Economics and Shop Classes The Trend of the 70s Is Coeducational | By Shawn G Kennedy Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/in-poland-some-are-more-equal-than-others.html | In Poland Some Are More Equal Than Others | By Noel Perrin | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/indian-parliament-debates-curbs-on-political-rights-opposition-in.html | Indian Parliament Debates Curbs on Political RightsOpposition in First Session Condemns RepressionGovernment Hails Impact of Controls on the Nations Health | By William Borders Special to The New York Tames | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/jersey-assembly-defeats-a-bill-aimed-at-forestalling-cutbacks.html | Jersey Assembly Defeats a Bill Aimed at Forestalling Cutbacks | By Ronald Sullivan Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/jersey-employees-stage-protest-over-budget-cuts.html | Jersey Employees Stage Protest Over Budget Cuts | By Joseph F Sullivan Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/john-a-costello-dead-ireland-prime-minister.html | John A Costello Dead Ireland Prime Minister | By Robert Mcg Thomas Jr | RE 917-020 | 38023 B 80-256 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/labanese-prime-minister-sees-a-delay-in-election.html | Lebanese Prime Minister Sees a Delay in Election | By James M Markhani Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/lilco-rate-plan-proposed-by-us-system-would-charge-less-for-offpeak.html | LILCO RATE PLAN PROPOSED BY US | By Will Lissner | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/london-doubts-angola-bribery-charge.html | London Doubts Angola Bribery Charge | By Bernard Weinraub Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/naacp-fight-begins-over-a-wilkins-successor.html | NAACP Fight Begins Over a Wilkins Successor | By Thomas A Johnson | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/new-cowboys-in-old-spot.html | New Cowboys in Old Spot | By William N Wallace Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/new-plan-studied-in-elevator-strike.html | New Plan Studied in Elevator Strike | By Emanuel Perlmutter | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/old-lyons-remodels-to-cheers-and-jeers.html | Old Lyons Remodels To Cheers and Jeers | By James F Clarity Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/owners-players-seek-to-settle-nba-suit-nba-owners-players-will-try.html | Owners Players Seek To Settle NBA Suit | By Sam Goldaper | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/panel-asks-unesco-to-mute-political-strife.html | Panel Asks UNESCO To Mute Political Strife | By John F Burns | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/planning-ii-laying-a-foundation-for-solving-national-problems.html | Planning II | By Gar Alperovitz and Jeff Faux | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/police-in-chicago-get-racial-quota-a-us-judge-also-impounds.html | POLICE IN CHICAGO GET RACIAL QUOTA | By Paul Delaney Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/politician-branching-out.html | Politician Branching Out | By Leslie Maitland | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/potholes-in-the-american-way-of-giving.html | Potholes in the American Way of Giving | By Fred M Hechinger | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/public-service-asks-state-for-247-rate-increase.html | Public Service Asks State For 247 Rate Increase | By Walter H Waggoner Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/rangers-davidson-sidelined-6-weeks-davidson-sidelined-six-weeks.html | Rangers Davidson Sidelined 6 Weeks | By Parton Keese | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/reagan-opens-campaign-for-new-hampshire-vote-reagan-opens-campaign.html | Reagan Opens Campaign For New Hampshire Vote | By Warren Weaver Jr Special to The New York Times | RE 917-020 | 38023 B 80-256 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/reagan-opens-campaign-for-new-hampshire-vote.html | Reagan Opens Campaign For New Hampshire Vote | By Warren Weaver Jr Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/rizzo-is-silent-at-2d-inaugural-on-holdiag-tax-line.html | Rizzo Is Silent at 2d Inaugural on Holdiag Tax Line | By James T Wooten Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/seabrook-farms-plan-to-end-processing-of-vegetables-is-termed-a.html | Seabrook Farms Plan to End Processing Of Vegetables Is Termed a Disaster | By Donald Janson Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/sears-roebuck-sets-mark-for-four-weeks-sales-increase-at-chain.html | Sears Roebuck Sets Math for Four Weeks | By Herbert Koshetz | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/settlement-set-on-village-gate-city-to-let-club-stay-open-as.html | SETTLEMENT SET ON VILLAGE GATE | By Robert D McFadden | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/settlement-set-on-village-gatecity-to-let-club-stay-open-as.html | SETTLEMENT SET ON VILLAGE GATECity to Let Club Stay Open as Corrections Are Made | By Robert D McFadden | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/seymour-gang-50-educator-is-dead-exprincipal-helped-raise-standing.html | SEYMOUR GANG 50 EDUCATOR IS DEAD | By Farnsworth Fowle | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/spains-king-sees-role-as-reigning-not-ruling.html | Spains King Sees Role | By Henry Giniger Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/state-employees-protest-cuts-with-work-stoppage-hundreds-stay-away.html | State Employees Protest Cuts With Work Stoppage | By Joseph F Sullivan Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/state-unit-moves-to-collect-interest-on-bank-accounts.html | State Unit Moves to Collect Interest on Bank Accounts | By John L Hess | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/steeler-defense-victory-leader-winning-steeler-defense.html | Steeler Defense Victory Leader | By Murray Chass Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/stormy-days-for-ncaa.html | Stormy Days for NCAA | By Gordon S White Jr | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/strike-at-post-is-averted-kheel-to-draft-settlement.html | Strike at Post Is Averted Kheel to Draft Settlement | By Damon Stetson | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/summons-fought-by-cunningham-in-nadjari-case-he-challenges-its.html | SUMMONS FOUGHT BY CUNNINGHAM IN NADJARI CASE | By Marcia Chambers | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/summons-fought-by-cunningham-in-nadjari-case.html | SUMMONS FOUGHT BY CUNNINGHAM IN NADJARI CASE | By Marcia Chambers | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archiv es/tapedover-shows-get-cbs-disclaimer.html | TapedOver Shows Get CBS Disclaimer | By Les Brown | RE 917-020 | 38023 B 80-256 |

| | | | | | |
|---|---|---|---|---|---|
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/the-russian-tour-wings-team-glum-the-russians-on-tour-wings-glum-in.html | The Russian Tour Wings Team Glum | By Robin Herman Special to The New York Times | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/theologians-plead-for-social-activism-theology-group-urges-activism.html | Theologians Plead for Social Activism | By Kenneth A Briggs | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/turcotte-cordero-win-4-each-turcotte-cordero-win-four-each.html | Turcotte Cordero Win 4 Each | By Gerald Eskenazi | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/tv-lears-mary-hartman-interesting-innovation.html | TV Lears Mary Hartman Interesting Innovation | By John J OConnor | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/van-derzee-institute-gets-new-home.html | VanDerZee Institute Gets New Home | By C Gerald Fraser | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/weather-forecasting-is-more-than-a-matter-of-degree.html | Weather Forecasting Is More Than a Matter of Degree | By Mary Breasted | RE 917-020 | 38023 B 80-256 |
| 1/6/1976 | https://www.nytimes.com/1976/01/06/archives/wood-field-stream-best-wishes-to-new-journal.html | WoodField | By Nelson Bryant | RE 917-020 | 38023 B 80-256 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/4-in-watergate-appeal-say-sirica-barred-a-fair-trial.html | 4 in Watergate Appeal Say Sirica Barred a Fair Trial | By Lesley Oelsner Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/5-plead-guilty-in-music-industry-study.html | 5 Plead Guilty in Music Industry Study | By C Gerald Fraser | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/about-education-article-in-harvard-review-castigates-career.html | About Education | By Edward B Fiske | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/about-new-york-some-convention-headaches.html | About New York | By John Corry | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/about-real-estate-foreigners-are-cautious-on-investments-in-new.html | About Real Estate | By Carter B Horsley | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/aclu-challenges-assertion-in-clemency-boards-report-that-fords.html | ACLU Challenges Assertion in Clemency Boards Report That Fords Amnesty Program Was a Success | By Richard D Lyons Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/article-9-no-title-advertising-forbes-outdoes-the-competition.html | Advertising | By Philip H Dougherty | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/as-lefkowitz-strolls-city-everyone-calls-him-louie-when-lefkowitz.html | As Lefkowitz Strolls City Everyone Calls Him Louie | By Fred Ferretti | RE 917-024 | 38023 B 80-261 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/bankers-uncertain-on-new-jersey-bonds-banks-uncertain-on-nj-bonds.html | Bankers Uncertain OnNewJerseyBonds | By John H Allan | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/beame-tells-carey-pollution-control-will-suffer-if-state-stands.html | Beame Tells Carey Pollution Control Will Suffer if State Stands Fast on Cuts | By Francis X Clines Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/bondloss-action-seen-from-sec-no-writedown-requirement-on.html | BONDLOSS ACTION SEEN FROM SEC | By Terry Robards | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/books-of-the-times-when-a-body-meets-a-body.html | Books of The Times | By Anatole Broyard | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/bridge-new-supreme-court-justice-has-won-200-master-points.html | Bridge | By Alan Truscott | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/britain-adds-ulster-force-after-killings-britain-sends.html | Britain Adds Ulster Force After Killings | By Bernard Weinraub  Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/canadian-education-circles-worry-about-ottawas-budgetcutting-mood.html | Canadian Education Circles Worry About Ottawas BudgetCutting Mood | By Robert Trumbull Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/careys-reasons-for-ousting-nadjari-obscured-by-furor-over-his.html | Careys Reasons for Ousting Nadjari Obscured by Furor Over His Decision | By Tom Goldstein | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/carter-witness-who-recanted-says-defense-aide-bribed-him.html | Carter Witness Who Recanted Says Defense Aide Bribed Him | By Selwyn Raab | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/choice-of-rothko-executors-in-dispute.html | Choice of Rothko Executors in Dispute | By Edith Evans Asbury | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/cia-funding-in-europe-said-to-go-back-3-decades.html | CIA Funding in Europe Said to Go Back 3 Decades | By Peter Kihss | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/cia-is-reported-to-give-antireds-in-italy-6-million-secret-payments.html | CIA IS REPORTED TO GIVE ANTIREDS IN ITALY 6 MILLION | By Seymour M Hersh Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/city-seizes-merchandise-displayed-on-sidewalk.html | City Seizes Merchandise Displayed on Sidewalk | By Leslie Maitland | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/clash-is-nearing-on-imf-lending-at-finance-heads-meeting-poorer.html | CLASH IS NEARING O IMF LENDING | By Edwin L Dale Jr Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/concorde-debate-stirs-2-capitals-london-and-paris-picture-dispute.html | CONCORDE DEBATE STIRS 2 CAPITALS | By Clyde H Farnsworth Special to The New York Times | RE 917-024 | 38023 B 80-261 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/consumer-notes-policy-on-returns-differs-in-stores.html | CONSUMER NOTES | By Frances Cerra | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/democratic-gains-foreseen-in-spain-a-communist-labor-leader-from.html | DEMOCRATIC GAINS FORESEEN IN SPAIN | By Flora Lewis Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/deprived-exhibited.html | Deprived Exhibited | By Albert Davidson | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/disabled-hobbled.html | Disabled Hobbled | By Patricia Ryan | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/dismissed-chief-retains-post-as-vice-president.html | Dismissed Chief Retains Post as Vice President | By Parton Keese | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/edmondson-emerges-as-heir-to-australian-tennis-dynasty.html | Edmondson Emerges as Heir To Australian Tennis Dynasty | BY Charles Friedman | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/evidence-of-curare-sought-in-9-deaths-bergen-prosecutor-seeks.html | Evidence of Curare Sought in 9 Deaths | By M A Farber  Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/food-costs-rose-less-during-75.html | Food Costs Rose Less During 75 | By Will Lissner | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/for-angolan-refugees-a-harsh-winter.html | For Angolan Refugees a Harsh Winter | By Marvine Howe Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/for-the-deep-south-a-new-day-of-politics.html | For the Deep South a New Day of Politics | By Thomas A Johnson Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/ford-at-funeral-for-cia-officer-agent-buried-at-arlington-with.html | FORD AT FUNERAL FOR CIA OFFICER | By James M Naughton Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/fords-best-ally-reagan.html | Fords Best Ally Reagan | By James Reston | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/guidebook-tells-the-father-what-he-ought-to-know-to-share-his-wifes.html | Guidebook Tells the Father What He Ought to Know to Share His Wifes Pregnancy | By Judith Weinraub Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/hew-held-remiss-on-hospital-stays.html | HEW HELD REMISS ON HOSPITAL STAYS | By Nancy Hicks | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/islanders-win-81-3-goals-for-drouin.html | Islanders Win 81 3 Goals for Drouin | By John S Radosta Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/israeli-official-on-a-tough-mission-yigal-allon.html | Israeli Official on a Tough Mission | By Terence Smith Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/its-news-to-nbc-n-is-for-nebraska.html | Its News to NBC N Is for Nebraska | By Richard F Shepard | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/jackson-starts-swing-in-state-makes-contact-with-3-big-blocs.html | Jackson Starts Swing in State Makes Contact With 3 Big Blocs | By Frank Lynn | RE 917-024 | 38023 B 80-261 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/judge-orders-halt-to-crowding-in-rikers-federal-judge-orders-an-end.html | Judge Orders Halt to Crowding in Rikers | By Arnold H Lubasch | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/knicks-trounce-blazers-rangers-dismiss-francis-as-general-manager.html | Knicks Trounce Blazers | By Leonard Koppett Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/long-contract-demanded-by-excanadien-rangers-set-to-pick-ferguson.html | Long Contract Demanded by Ex Canadien | By Gerald Eskenazi | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/malpractice-plan-is-urged-on-carey.html | MALPRACTICE PLAN IS URGED ON CAREY | By Ronald Smothers Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/man-is-sought-in-bomb-inquiry-called-an-explosives-expert-but-not-a.html | MAN IS SOUGHT IN BOMB INQUIRY | By Peter Kihss | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/market-place-new-concepts-for-investment.html | Market Place | By Vartanig G Vartan | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/more-are-seeking-second-degrees-in-colleges.html | More Are Seeking Second Degrees in Colleges | By Judith Cummings | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/moscow-rebuts-ford-on-angola-statement-seen-as-dashing-hopes-in-us.html | MOSCOW REBUTS FORD ON ANGOLA | By David K Shipler Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/mrs-peron-seemingly-ill-again-fails-to-maintain-her-schedule.html | Mrs Peron Seemingly Ill Again Fails to Maintain Her Schedule | By Juan de Onis Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/music-a-legendarily-effulgent-tone-philadelphians-revel-in.html | Music A Legendarily Effulgent Tone | By Donal Henahan | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/nadjari-calls-cunningham-a-salesman-of-judgeships-he-also-says-in-a.html | Nadjari Calls Cunningham A Salesman of Judgeships | By Marcia Chambers | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-4-in-watergate-appeal-say-sirica-barred-a-fair.html | 4 in Watergate Appeal Say Sirica Barred a Fair Trial | By Lesley Oelsner Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-4-including-inmate-held-in-murder-of-newark-man.html | 4 Including Inmate Held In Murder of Newark Man | By Walter H Waggoner Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-article-10-no-title-police-decoyvictim-strategy.html | Police DecoyVictim Strategy Takes to Subways | By Joseph B Treaster | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-as-lefkowitz-strolls-city-everyone-calls-him-louie.html | As Lefkowitz Strolls City Everyone Calls Him Louie | By Fred Ferretti | RE 917-024 | 38023 B 80-261 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-britain-adds-ulster-force-after-killings-britain.html | Britain Adds Ulster Force After Killings | By Bernard Weinraub Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-cia-is-reported-to-give-antireds-in-italy-6.html | C I A IS REPORTED TO GIVE ANTIREDS IN ITALY 6 MILLION | By Seymour M Hersh Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-evidence-of-curare-sought-in-9-deaths-bergen.html | Evidence of Curare Sought in 9 Deaths | By M A Farber Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-farmers-assail-seabrook-curtailment.html | Farmers Assail Seabrook Curtailment | By Donald Janson Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-federal-judge-orders-an-end-to-crowding-on-rikers.html | Federal Judge Orders an End To Crowding on Rikers Island | By Arnold H Lubasch | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-guidebook-tells-the-father-what-he-ought-to-know.html | Guidebook Tells the Father What He Ought to Know to Share His Wifes Pregnancy | By Judith Weinraub Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-its-news-to-nbc-nis-for-nebraska.html | Its News to NBC N Is for Nebraska | By Richard F Shepard | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-moscow-rebuts-ford-on-angola-statement-seen-as.html | MOSCOW REBUTS FORD ON ANGOLA | By David K Shipler Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-nadjari-calls-cunningham-a-salesman-of-judgeships.html | Nadjari Calls Cunningham A Salesman of Judgeships | By Marcia Chambers | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-new-jobs-in-private-sector-to-be-carey-priority.html | New Jobs in Private Sector to Be Carey Priority | By Linda Greenhouse Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-passaic-mayor-accuses-colleague-of-death-threat.html | Passaic Mayor Accuses Colleague of Death Threat | By Martin Gansberg Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-prison-guards-1day-job-action-wins-them-some-pay.html | Prison Guards 1Day Job Action Wins Them Some Pay Concession | By Frank J Prial Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-recanter-in-carter-case-says-defense-bribed-him.html | Recanter in Carter Case Says Defense Bribed Him | By Selwyn Raab | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-trenton-leaders-to-seek-new-plan-to-save-medicaid.html | Trenton Leaders to Seek New Plan to Save Medicaid | By Joseph F Sullivan Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-us-attorney-cites-irs-undermining-goldstein-cites.html | US Attorney Cites I R S Undermining | By Ronald Sullivan Special to The New York Times | RE 917-024 | 38023 B 80-261 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jersey-pages-us-officials-say-angolan-leftists-won-key-victory.html | US OFFICIALS SAY ANGOLAN LEFTISTS WON KEY VICTORY Northern Drive Is Termed Significant Gain Against One of Rival Factions | By David Binder Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/new-jobs-in-private-sector-to-be-carey-priority-governors-aides-say.html | New Jobs in Private Sector to Be Carey Priority | By Linda Greenhouse Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/news-guild-told-to-put-off-trials-judge-enjoins-hearings-in.html | NEWS GUILD TOLD TO PUT OFF TRIALS | By Ben A Franklin Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/oiltank-fire-on-brooklyn-waterfront-brought-under-control.html | OilTank Fire on Brooklyn Waterfront Brought Under Control | By John F Burns | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/opera-in-place-of-sills-rita-shane-steps-into-a-met-corinth-marked.html | Opera In Place of Sills | By Raymond Ericson | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/police-decoyvictim-strategy-takes-to-subways.html | Police DecoyVictim Strategy Takes to Subways | By Joseph B Treaster | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/protest-failstocutcoast-medical-care.html | Protest FailstoCutCoast Medical Care | By Robert Lindsey Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/recital-ivanich-at-piano.html | Recital Ivanich at Piano | By John Rockwell | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/renville-mmann-a-tennis-official-administrator-who-effected-changes.html | RENVILLE MMANN A TENNIS OFFICIAL | By Robert E Tomasson | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/scholar-is-fined-10000-in-fraud-on-nixon-papers.html | Scholar Is Fined 10000 In Fraud on Nixon Papers | By Seth S King Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/shaping-world-economy-a-managed-system-of-floating-rates-appears-to.html | Shaping World Economy | By Leonard Silk Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/she-demonstrates-hour-to-cook-best-with-new-cuisinart.html | She Demonstrates How to Cook Best With New Cuisinart | By Craig Claiborne Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/some-rules-end-for-oil-industry-us-begins-peeling-away-price.html | SOME RULES END FOR OIL INDUSTRY | By Edward Cowan Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/soviet-ships-reported-bound-for-angola-but-purpose-of-mission-is.html | Soviet Ships Reported Bound for Angola But Purpose of Mission Is Unclear to US | By Diane Henry Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/stage-verbal-recreation-of-dickens-emlyn-williams-plays-cluster-of.html | Stage Verbal ReCreation of Dickens | By Thomas Lask | RE 917-024 | 38023 B 80-261 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/stock-prices-climb-1299-to-89082-on-dow-as-trading-soars-to-3127.html | Stock Prices Climb 1299 to 89082 on Dow As Trading Soars to 3127 Million Shares | By Alexander R Hammer | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/store-cuts-cuisinart-price-but-cant-replenish-stock.html | Store Cuts Cuisin art Price But Cant Replenish Stock | By Keith Love | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/the-dance-hamlet-from-neumeier-world-premiere-by-ballet-theater-an.html | The Dance Hamlet From Neumeier | By Clive Barnes | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/to-lift-midwinter-spirits-a-note-of-fun-in-new-designs.html | To Lift Midwinter Spirits a Note of Fun in New Designs | By Bernadine Morris | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/trainers-formula-claimers-to-fame.html | Trainer s Formula Claimers to Fame | By Michael Strauss | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/treasury-bills-bow-on-futures-market-sharing-a-goldtrading-pit.html | Treasury Bills Bow on Futures Market Sharing a GoldTrading Pit | By Elizabeth M Fowler | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/trucks-ambush-revives-beirut-fighting.html | Trucks Ambush Revives Beirut Fighting | By James M Markham Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/turning-point-in-angolan-strife-is-seen.html | Turning Point in Angolan Strife Is Seen | By Michael T Kaufman Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/tv-history-nicely-told-in-suddenly-an-eagle.html | TV History Nicely Told in Suddenly an Eagle | By John J OConnor | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/twa-appoints-meyer-to-the-post-of-president-meyer-is-named-twa.html | TWA Appoints Meyer To the Post of President | By Robert E Bedingfield | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/ulster-group-declares-it-murdered-10-in-retaliation-for-slaying-of.html | Ulster Group Declares It Murdered 10 In Retaliation for Slaying of Catholics | By Robert B Semple Jr Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/us-cancels-cuban-baseball-telecast.html | US Cancels Cuban Baseball Telecast | By Les Brown | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/us-officials-say-angolanleftists-won-key-victory-northern-drive-is.html | US OFFICIALS SAY ANGOLAN LEFTISTS WON KEY VICTORY | By David Binder Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/when-money-talks-but-doesnt-shout.html | When Money Talks but Doesnt Shout | By Morris Udall | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/whom-the-gods-would-destroy.html | Whom the Gods Would Destroy | By C L Sulzberger | RE 917-024 | 38023 B 80-261 |
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/wine-talk-italy-ranks-first-in-wine-drinking.html | WINE TALK | By Frank J Prial | RE 917-024 | 38023 B 80-261 |

| | | | | | |
|---|---|---|---|---|---|
| 1/7/1976 | https://www.nytimes.com/1976/01/07/archives/yonkers-charged-500000-by-state-levitt-says-interest-must-be-paid.html | YONKERS CHARGED 500000 BY STATE | By James Feron Special to The New York Times | RE 917-024 | 38023 B 80-261 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/2-black-neurosurgeons-defend-behavioraltering-operations.html | 2 Black Neurosurgeons Defend BehaviorAltering Operations | By Nancy Hicks Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/2-digital-watch-makers-price-models-at-1995.html | 2 Digital Watch Makers Price Models at 1995 | By Steven Rattner | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/2-soviet-ships-moving-toward-angola-stir-growing-us-concern.html | 2 Soviet Ships Moving Toward Angola Stir Growing US Concern | By John W Finney Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/3-exhumations-due-within-a-week.html | 3 Exhumations Due Within a Week | By Joseph F Sullivan Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/4-family-farms-will-be-honored-they-have-operated-upstate-for-more.html | 4 FAMILY FARMS WILL BE HONORED | By Harold Faber Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/7-go-oppose-charging-basis-of-ilideast-talks.html | US to Oppose Changing Basis of Mideast Talks | By Bernard Gwertzman Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/abstract-films-by-hollis-frampton-shown-at-whitney.html | Abstract Films by Hollis Frampton Shown at Whitney | By Richard Eder | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/advertising-university-chief-now-publisher.html | Advertising | By Philip H Dougherty | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/after-years-tour-homer-dies-quickly-on-broadway.html | After Years Tour Homer Dies Quickly on Broadway | By Louis Calta | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/american-banker-shifts-top-management-american-banker-shifts-top.html | American Banker Shifts Top Management | By Isadore Barmash | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/angolan-war-test-for-americansoviet-detente.html | Angolan War Test for AmericanSoviet Detente | By David K Shipler Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/argentines-learn-to-live-unhappily-with-inflation-of-335.html | Argentines Learn to Live Unhappily With Inflation of 335 | By Juan de Onis Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/article-5-no-title-us-to-oppose-changing-basis-of-mideast-talks.html | US to Oppose Changing Basis of Mideast Talks | By Bernard Gwertzman Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/at-t-confines-management-pay-ends-costofliving-raises-for-13000-at.html | AT | By Reginald Stuart | RE 917-036 | 38023 B 86-435 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/atlantic-city-aides-are-ruled-overpaid-judge-rules-atlantic-city.html | Atlantic City Aides Are Ruled Overpaid | By Martin Waldron Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/banks-with-city-issues-told-to-disclose-them.html | Banks With City Issues Told to Disclose Them | By Terry Robards Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/bridge-a-double-has-different-aim-for-expert-and-the-beginner.html | Bridge | By Alan Truscott | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/brown-urges-california-to-end-taxes-for-low-income-group.html | Brown Urges California to End Taxes for Low Income Group | By Wallace Turner Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/burnedout-pupils-quickly-find-new-home.html | BurnedOut Pupils Quickly Find New Home | By Walter H Waggoner Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/byrne-tries-again-for-income-tax-law-byrne-makes-final-effort-to.html | Byrne Tries Again For Income Tax Law | By Ronald Sullivan Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/cabinet-in-italy-is-forced-to-quit-as-support-ends-socialists-drop.html | CABINET IN ITALY IS FORCED TO QUIT AS SUPPORT ENDS | By Alvin Shuster Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/cabinet-in-italy-is-forced-to-quit-as-support-ends.html | CABINET IN ITALY IS FORCED TO QUIT AS SUPPORT ENDS | By Alvin Shuster Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/canadian-diaries-recall-spy-case-mackenzie-king-papers-cite-concern.html | CANADIAN DIARIES RECALL SPY CASE | By Robert Trumbull Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/carey-pledges-new-era-of-harmony-with-business.html | Carey Pledges New Era of Harmony With Business | By Iver P Peterson Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/careys-vision-of-a-new-age-and-new-realities.html | Careys Vision of a New Age and New Realities | By Linda Greenhouse Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/chess-china-enters-the-lists-with-a-farfrompaper-dragon.html | Chess | By Robert Byrne | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/china-hints-at-a-manned-space-program.html | China Hints at a Manned Space Program | By John Noble Wilford | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/church-said-to-plan-late-primary-race.html | Church Said to Plan Late Primary Race | By Richard L Madden Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/cia-aid-reports-evoke-ford-anger-president-said-to-suspect-congress.html | CIA AID REPORTS EVOKE FORD ANGER | By Seymour M Hersh Special to The New York Times | RE 917-036 | 38023 B 86-435 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archiv es/cia-discounts-chinas-oil-role-study-asserts-peking-wont-become-a.html | CIA DISCOUNTS CHINAS OIL ROLE | By Theodore Shabad | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archiv es/city-union-observer-admitted-by-state-fiscal-control-board.html | City Union Observer Admitted By State Fiscal Control Board | By Francis X Clines | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archiv es/colorado-seeks-a-new-law-on-obscenity.html | Colorado Seeks a New Law on Obscenity | By Grace Lichtenstein Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archiv es/communists-are-the-target-of-new-violence-in-portugal.html | Communists Are the Target Of New Violence in Portugal | By Marvine Howe Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archiv es/congressman-asks-delay-in-offshoreoil-leasing.html | Congressman Asks Delay In OffshoreOil Leasing | By Donald Janson Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archiv es/court-finds-atlantic-city-aides-to-be-overpaid-by-300000.html | Court Finds Atlantic City Aides To Be Overpaid by 300000 | By Martin Waldron Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archiv es/court-voids-a-school-seniority-policy.html | Court Voids a School Seniority Policy | By Leonard Buder | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archiv es/dance-welcome-team-fracci-and-bortoluzzi-back-after-two-years.html | Dance Welcome Team | By Clive Barnes | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archiv es/dave-anderson-the-friendly-lion-of-flanders.html | The Friendly Lion of Flanders | Dave Anderson | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archiv es/death-and-secrecy.html | Death and Secrecy | By Anthony Lewis | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archiv es/elevator-strike-is-settled-with-a-compromise-pact.html | Elevator Strike Is Settled With a Compromise Pact | By Emanuel Perlmutter | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archiv es/extrapeze-artist-lands-dog-act-at-soviet-circus.html | ExTrapeze Artist Lands Dog Act at Soviet Circus | By Walter R Fletcher | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archiv es/fillmore-celebration-draws-a-throng-of-30.html | Fillmore Celebration Draws a Throng of 30 | By Israel Shenker | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archiv es/fireman-is-killed-in-brooklyn-blaze.html | Fireman Is Killed In Brooklyn Blaze | By John F Burns | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archiv es/ford-says-budget-will-be-under-395-billion-lynn-foresees-screams-of.html | Ford Says Budget Will Be Under 395 Billion | By Linda Charlton Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archiv es/governor-opens-76-legislature-on-austere-note-calls-for-cuts-in.html | GOVERNOR OPENS 76 LEGISLATURE ON AUSTERE NOTE | By Steven R Weisman Special to The New York Times | RE 917-036 | 38023 B 86-435 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/governor-opens-76-legislature-on-austere-note.html | GOVERNOR OPENS 76 LEGISLATURE ON AUSTERE NOTE | By Steven R Weisman Special to The New York Times | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/harris-encouraged-by-iowa-support-of-campaign.html | Harris Encouraged by Iowa Support of Campaign | By Charles Mohr Special to The New York Times | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/hearing-held-on-radio-ban-on-contraceptive-devices.html | Hearing Held on Radio Ban on Contraceptive Devices | By Kenneth A Briggs | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/holidays-fine-skiing-conditions-continue.html | Holidays Fine Skiing Conditions Continue | By Michael Strauss | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/housekeeper-found-slain-with-boy10-housekeeper-and-a-boy-10-found.html | Housekeeper Found Slain With Boy 10 | By Peter Kihss | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/india-considering-legislation-to-reduce-birth-rate.html | India Considering Legislation to Reduce Birth Rate | By William Borders Special to The New York Times | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/inmates-find-2-a-crowd-in-cells-on-rikers-island.html | Inmates Find 2 a Crowd In Cells on Rikers Island | By Joseph B Treaster | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/italy-france-japan-where-will-it-all-end.html | Italy France Japan  Where Will It All End | By John K Emmerson | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/jamaica-worried-by-slum-fighting-outburst-in-kingston-while-imf.html | JAMAICA WORRIED BY SLUM FIGHTING | By Leonard Silk Special to The New York Times | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/jersey-to-expand-bond-information-state-meets-underwriters-demands.html | JERSEY TO EXPAND BOND INFORMATION | By John H Allan | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/jersey-to-expand-bond-information.html | JERSEY TO EXPAND BOND INFORMATION | By John H Allan | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/law-giving-nixons-tapes-to-us-is-upheld-by-court-law-giving.html | Law Giving Nixons Tapes To US Is Upheld by Court | By Lesley Oelsner Special to The New York Times | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/law-giving-nixons-tapes-to-us-is-upheld-by-court.html | Law Giving Nixons Tapes To US is Upheld by Court | By Lesley Oelsner Special to The New York Times | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/malone-and-spirits-iron-out-problems-malone-sale-to-spirits.html | Malone and Spirits Iron Out Problems | By Sam Goldaper | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/market-place-speculating-in-reit-debentures.html | Market Place | By Robert Metz | RE 917-036 | 38023 | B 86-435 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/nadjari-jury-investigating-3-bronx-civil-court-judges-nadjari-jury.html | Nadjari Jury Investigating 3 Bronx Civil Court Judges | By Marcia Chambers | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/nadjari-jury-investigating-3-bronx-civil-court-judges.html | Nadjari Jury Investigating 3 Bronx Civil Court Judges | By Marcia Chambers | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/opening-the-rosenberg-files.html | Opening the Rosenberg Files | By Michael Meeropol and Robert Meeropol | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/palestinians-and-leftist-factions-open-an-offensive-in-beirut.html | Palestinians and Leftist Factions Open an Offensive in Beirut | By James M Markham Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/party-chiefs-support-cunningham-but-carey-is-silent-on-controversy.html | Party Chiefs Support Cunningham But Carey Is Silent on Controversy | By Frank Lynn | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/personal-finance-added-pension-plan-benefits.html | Personal Finance Added Pension Plan Benefits | By Leonard Sloane | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/pillsbury-signs-new-pact-to-acquire-steak-and-ale-pillsbury-in-deal.html | Pillsbury Signs New Pact To Acquire Steak and Ale | By Herbert Koshetz | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/poor-lands-agree-on-imf-demands-key-request-at-conference-involves.html | POOR LANDS AGREE ON IMF DEMANDS | By Edwin L Dale Jr Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/prices-increase-in-grain-futures-talk-of-bad-weather-is-seen-as.html | PRICES INCREASE IN GRAIN FUTURES | By Elizabeth M Fowler | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/prices-increased-for-some-beers-anheuserbusch-pabst-and-schlitz.html | PRICES INCREASED FOR SOME BEERS | By Gene Smith | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/primerate-cut-helps-raise-dow-787-in-growing-volume.html | PrimeRate Cut Helps Raise Dow 787 in Growing Volume | By Vartanig G Vartan | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/protestants-and-catholics-grieve-together-in-ulster-protestants-and.html | Protestants and Catholics Grieve Together in Ulster | By Robert B Semple Jr Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/protestants-and-catholics-grieve-together-in-ulster.html | Protestants and Catholics Grieve Together in Ulster | By Robert B Semple Jr Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/rates-again-drop-for-short-term-prices-mixed-in-secondary-corporate.html | RATES AGAIN DROP FOR SHORT TERM | By Douglas W Cray | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/reward-still-held-up-in-yablonski-deaths-yablonski-case-reward.html | Reward Still Held Up In Yablonski Deaths | By Ben A Franklin Special to The New York Times | RE 917-036 | 38023 B 86-435 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/reward-still-held-up-in-yablonski-deaths.html | Reward Still Held Up In Yablonski Deaths | By Ben A Franklin Special to The New York Times | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/rutgersst-johns-lures-ecac-final-into-garden.html | RutgersSt Johns Lures ECAC Final Into Garden | By Gordon S White Jr | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/sage-vignettes-in-mime-morse-makes-invisible-visible-at-billy-munk.html | Stage Vignettes in Mime | By Mel Gussow | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/sonics-thwart-knicks.html | Sonics Thwart Knicks | By Leonard Koppett Special to The New York Times | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/soviet-wings-win-by-42-but-hawks-make-it-rough.html | Soviet Wings Win by 42 But Hawks Make It Rough | By Robin Herman Special to The New York Times | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/st-johns-church-celebrates-150th-year.html | St Johns Church Celebrates 150th Year | By Joan Cook Special to The New York Times | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/state-debt-law-voided-by-court-us-panel-finds-provision-violates.html | STATE DEBT LAW VOIDED BY COURT | By Arnold H Lubasch | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/study-upgrades-value-of-tidal-marshes.html | Study Upgrades Value of Tidal Marshes | By Bayard Webster | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/taxi-commission-rejects-fare-rise-taxi-commission-rejects-plea-by.html | Taxi Commission Rejects Fare Rise | By George Dugan | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/taxi-commission-rejects-plea-by-fleet-owners-for-fare-rise.html | Taxi Commission Rejects Plea By Fleet Owners for Fare Rise | By George Dugan | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/testimony-by-dr-x-in-1966-about-curare-a-key-factor-of-new-inquiry.html | Testimony by Dr X in 1966 About Curare A Key Factor of New Inquiry Into Deaths | By M A Farber Special to The New York Times | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/the-ideakillers.html | The IdeaKillers | By William Safire | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/to-increase-police-sensitivity-on-the-plight-of-rape-victims.html | To Increase Police Sensitivity On the Plight of Rape Victims | By Sandra Blakeslee Special to The New York Times | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/voters-cautious-on-reagan-stands-candidate-is-challenged-in-his.html | VOTERS CAUTIOUS ON REAGAN STANDS | By Warren Weaver Jr  Special to The New York Times | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/voters-cautious-on-regan-stands.html | VOTERS CAUTIOUS ON REGAN STANDS | By Warren Weaver Jr Special to The New York Times | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/walldancer-adds-a-new-dimension.html | WallDancer Adds a New Dimension | By Anna Kisselgoff | RE 917-036 | 38023 | B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/wife-recalls-a-fire-chief-at-the-door.html | Wife Recalls A Fire Chief At the Door | By Edith Evans Asbury | RE 917-036 | 38023 | B 86-435 |

| | | | | | |
|---|---|---|---|---|---|
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/wilmington-braces-for-an-almost-certain-battle-over-busing.html | Wilmington Braces for an Almost Certain Battle Over Busing | By James T Wooten Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/with-a-fanfare-us-salesmen-make-merry-at-blenheim.html | With a Fanfare US Salesmen Make Merry at Blenheim | By Enid Nemy Special to The New York Times | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/worries-on-xerox-held-excessive-by-chairman.html | Worries on Xerox Held Excessive by Chairman | By William D Smith | RE 917-036 | 38023 B 86-435 |
| 1/8/1976 | https://www.nytimes.com/1976/01/08/archives/youths-with-shotgun-hold-up-bus-driver-and-3-riders.html | Youths With Shotgun Hold Up Bus Driver and 3 Riders | By Edward Hudson | RE 917-036 | 38023 B 86-435 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/25-billion-given-to-rebuild-cities.html | 25 BILLION GIVEN TO REBUILD CITIES | By Ernest HolsendolphSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/9-labor-leaders-quit-ford-panel-reaction-to-veto-on-picketing-bill.html | 9 LABOR LEADERS QUIT FORD PANEL | By Edward CowanSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/9-labor-leaders-quit-ford-panel.html | 9 LABOR LEADERS QUIT FORD PANEL | By Edward CowanSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/about-real-estate-packager-at-an-old-a-p-plant.html | About Real Estate | By Alan S Oser | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/advertising-rahrah-spirit-buoys-marsteller.html | Advertising | By Philip H Dougherty | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/avalanche-of-new-accessories-for-the-boatmen.html | Avalanche of New Accessories for the Boatmen | By Mark Sosin | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/bid-on-income-tax-loses-in-trenton-no-action-taken-on-income-tax.html | Bid on Income Tax Loses in Trenton | By Ronald SullivanSpecial to The Sew York Tames | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/big-board-is-near-deal-on-carlisle-needham-says-price-is-set-but.html | BIG BOARD IS NEAR DEAL ON CARLISLE | By Robert J Cole | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/both-parties-county-files-subpoenaed-by-nadjari.html | Both Parties County Files Subpoenaed by Nadjari | By Frank Lynn | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/brandt-party-aides-tell-of-cia-contacts.html | Brandt Party Aides Tell of CIA Contacts | By Craig R WhitneySpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/britain-presses-a-dual-effort-in-ulster-sends-in-antiguerrilla.html | Britain Presses a Dual Effort in Ulster | By Robert B Semple JrSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/callaway-says-polls-show-poor-sales-job-for-ford.html | Callaway Says Polls Show Poor Sales Job for Ford | By James M NaughtonSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/chou-regarded-as-master-organizer-of-chinas-drive-to-become-a-great.html | thou Regarded as Master Organizer of Chinas Drive to Become a Great Fower | By Alden Whitman | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/christians-strike-back-in-beirut-area.html | Christians Strike Back in Beirut Area | By James M MarkhamSpecial to The New York Times | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/cia-seeking-to-find-out-who-told-about-italian-aid.html | CIA Seeking to Find Out Who Told About Italian Aid | By Nicholas M HorrockSpecial to The New York Times | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/concert-gregg-smith-singers-hail-our-heritage.html | Concert | By Raymond Ericson | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/congress-and-executive-secrecy-ethics-discussed-in-release-of-data.html | Congress and Executive Secrecy | By David E RosenbaumSpecial to The New York Times | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/convention-preoccupies-states-democratic-clubs-democratic-clubs.html | Convention Preoccupies States Democratic Clubs | By Maurice Carroll | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/coop-city-to-have-some-services-cut-directors-order-coop-city-cuts.html | CoOp City to Have Some Services Cut | By Joseph P Fried | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/cunninghams-lawyer-brings-up-carey-asserts-nadjari-offered-his.html | Cunninghams Lawyer Brings Up Carey | By Marcia Chambers | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/cunninghams-lawyer-brings-up-carey-cunninghams-lawyer-brings-up.html | Cunninghams Lawyer Brings Up Carey | By Marcia Chambers | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/curare-tests-expected-to-take-several-weeks-first-autopsy-on-child.html | Curare Test expected To Take Several Weeks | By M A Farber | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/curbs-on-biomedical-tests-on-humans-proposed-by-panels-at-minority.html | Curbs on Biomedical Tests on Humans Proposed by Panels at Minority Parley | By Harold M Schmeck JrSpecial to The New York Times | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/del-monte-corp-earnings-slide-by-193-in-the-second-quarter.html | Del Monte Corp Earnings Slide By 193 in the Second Quarter | By Clare M Reckert | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/directors-order-coop-city-cuts-refusal-by-residents-to-pay-increase.html | DIRECTORS ORDER COOP CITY CUTS | By Joseph P Fried | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/first-us-treaty-with-indian-tribe-found-in-louisiana.html | First US Treaty With Indian Tribe Found in Louisiana | byL | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/former-owner-of-sauna-balks-at-questions-in-quinlan-inquiry.html | Former Owner of Sauna Balks At Questions in Quinlan inquiry | By Joseph F SullivanSpecial to The New York Times | RE 917-034 | 38023 | B 86-432 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/full-agreement-on-a-money-pact-reached-by-imf-poorer-nations-to-get.html | FULL AGREEMENT ON A MONEY PACT REACHED BY IMF | By Edwin L Dale JrSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/full-agreement-on-a-money-pact-reached-by-imf.html | FULL AGREEMENT ON A MONEY PACT REACHED BY IMF | By Edwin L Dale JrSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/further-decline-to-6-predicted-prime-rate-cut-to-7-by-chase.html | Further Decline to 6 Predicted | By Terry Robards | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/good-skiing-forecast-for-region.html | Good Skiing Forecast For Region | By Michael Strauss | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/gulf-and-western-in-garden-offer-seek-to-raise-ownership-share-to.html | GULF AND WESTERN IN GARDEN OFFER | By Herbert Koshetz | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/kazuyoshi-akiyama-leads-philharmonic-first-time.html | Kazuyoshi Akiyama Leads Philharmonic First Time | By Harold C Schonberg | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/kissinger-said-to-warn-allon-of-angola-danger.html | Kissinger Said to Warn All on of Angola Danger | By Bernard Gwertzman | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/leafs-3-goals-in-third-period-send-islanders-to-a-53-defeat.html | Leafs 3 Goals in Third Period Send Islanders to a 53 Defeat | By Parton KeeseSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/legislature-almost-fails-to-get-quorum.html | Legislature Almost Fails to Get Quorum | By Martin WaldronSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/lisbon-pledges-to-curb-prices-cabinet-says-speculators-in-food-will.html | LISBON PLEDGES TO CURB PRICES | By Marvine HoweSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/loughery-is-called-on-league-carpet-loughery-on-the-carpet-for-his.html | Loughery Is Called On League Carpet | By Paul L Montgomery | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/market-place-big-board-delisting-rules-under-fire.html | Market Place | By Robert Metz | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/miriam-underhill-mountain-climber-75563874.html | MIRIAM UNDERHILL MOUNTAIN CLIMBER | Joseph R Fawcett | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/miss-krupsak-settling-into-new-albany-role-miss-krupsak-settling.html | Miss Krupsak Settling Into New Albany Role | By Linda GreenhouseSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/miss-krupsak-settling-into-new-albany-role.html | Miss Krupsak Settling Into New Albany Role | By Linda GreenhouseSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/moscow-denies-having-its-warships-off-angola.html | Moscow Denies Having Its Warships Off Angola | By David K ShiplerSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/mrs-gandhi-faces-legislative-foes-she-gives-spirited-defense-of.html | MRS GANDHI FACES LEGISLATIVE FOES | By William BordersSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/music-a-night-of-mahler-by-thomas.html | Music A Night of Mahler by Thomas | By Donal Henahan | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/national-book-critics-circle-gives-first-awards.html | National Book Critics Circle Gives First Awards | By C Gerald Fraser | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/new-plan-to-save-hfa-under-way.html | New Plan to Save HFA Under Way | By Steven R WeismanSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/new-plan-to-save-hfa-under-way.html | New Plante Save HFA Under Way | By Steven R WeismanSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/njl-new-era-opens-in-public-television.html | New Era Opens in Public Television | By Les Brown | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/oau-angola-talks-open-with-pleas-for-moderation.html | OAU AngolaTalks Open With Pleas for Moderation | By Michael T KaufmanSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/oil-tank-blasts-may-cause-shortages.html | Oil Tank Blasts May Cause Shortages | By Dena Kleiman | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/paper-circles-silk-squares-at-crafts-show.html | Paper Circles Silk Squares at Crafts Show | By Lisa Hammel | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/parentschildren-day-care-a-confusing-jigsaw-puzzle.html | PARENTSCHILDREN | Day Care a Confusing Jigsaw Puzzle | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/pension-control-by-panel-is-asked-state-employees-say-levitt-should.html | PENSION CONTROL BY PANEL IS ASKED | By Ronald SmothersSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/pension-control-by-panel-is-asked.html | PENSION CONTROL BY PANEL IS ASKED | By Ronald SmothersSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/reagans-budget-plan-becoming-issue-reagans-proposal-to-cut-budget.html | Reagans Budget Plan Becoming Issue | By Philip ShabecoffSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/reagans-budget-plan-becoming-issue.html | Reagans Budget Plan Becoming Issue | By Philip ShabecoffSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/search-for-john-paul-joness-flagship-is-approved.html | Search for John Paul Joness Flagship Is Approved | By Walter SullivanSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/sec-investigates-fraud-possibility-in-city-bond-sales-announcement.html | SEC INVESTIGATES FRAUD POSSIBILITY IN CITY BOND SALES | By Robert M SmithSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archiv es/secinvestigates-fraud-possibility-in-city-bond-sales-announcement.html | SEC INVESTIGATES FRAUD POSSIBILITY IN CITY BOND SALES | By Robert M Smith Special to The New York Times | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archiv es/sholom-aleichem-stories-stayed-by-elliot-levine.html | Sholom Aleichem Stories Staged by Elliot Levine | By Thomas Lask | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archiv es/smallcar-imports-expected-to-rise-in-76-despite-domestic-bid.html | SmallCar Imports Expected to Rise in 76 Despite Domestic Bid | By Robert LindseySpecial to The New York Times | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archiv es/soviet-six-tops-bruins-52.html | Soviet Six Tops Bruins 52 | By Robin HermanSpecial to The New York Times | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archiv es/stocks-advance-on-amex-and-otc-exchange-index-rises-044-as-turnover.html | STOCKS ADVANCE ON AMEX AND OTC | By Alexander R Hammer | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archiv es/store-sales-here-up-by-8-in-month-7-big-retailers-surveyed-call.html | STORE SALES HERE UP BY 8 IN MONTH | By Isadore Barmash | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archiv es/take-away-those-preservatives-and-how-do-do-meats-taste.html | Take Away Those Preservatives and How Do Meats Taste | By Mimi Sheraton | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archiv es/thai-chief-shuffles-cabinet-and-calls-parliament-to-meet.html | Thai Chief Shuffles Cabinet and Calls Parliament to Meet | By David A AndelmanSpecial to The New York Times | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archiv es/the-chou-legacy-he-helped-to-form-a-new-leadership-and-plan-course.html | The Chou Legacy | By Fox ButterfieldSpecial to The New York Times | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archiv es/the-chou-legacy.html | The Chou Legacy | By Fox ButterfieldSpecial to The New York Times | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archiv es/treasury-bills-fall-below-5-but-rates-recover-as-fed-steps-in.html | TREASURY BILLS FALL BELOW 5 | By John H Allan | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archiv es/turnover-is-heavy-in-broad-advance-dow-soars-by-929-in-heavy-volume.html | Turnover Is Heavy In Broad Advance | By Vartanig G Vartan | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archiv es/tv-eleanor-and-franklin-ambitious-perplexing.html | TV Eleanor and Franklin Ambitious Perplexing | By John J OConnor | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archiv es/twoton-yachts-in-spotlight.html | TwoTon Yachts in Spotlight | By William N WallaceSpecial to The New York Times | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archiv es/u-s-linking-aid-to-votes-at-u-n.html | U S LINKING AID TO VOTES AT U N | By Leslie H GelbSpecial to The New York Times | RE 917-034 | 38023 | B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archiv es/us-linking-aid-to-votes-at-un-kissinger-reported-to-aim-punitive.html | U S LINKING AID TO VOTES AT U N | By Leslie H GelbSpecial to The New York Times | RE 917-034 | 38023 | B 86-432 |

| | | | | | |
|---|---|---|---|---|---|
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/vw-considering-us-plant-again-confers-with-chrysler-on-a-site-near.html | VW CONSIDERING US PLANT AGAIN | By Douglas W Cray | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/washington-transit-project-boon-to-minority-builders-cunninghams.html | Washington Transit Project Boon to Minority Builders | By Ralph BlumenthalSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/washington-transit-project-boon-to-minority-builders.html | Washington Transit Project Boon to Minority Builders | By Ralph BlumenthalSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/when-pete-rose-sees-his-uniform.html | When Pete Rose Sees His Uniform | Red Smith | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/who-said-vaudeville-is-dead.html | Who Said Vaudeville Is Dead | By James Reston | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/witness-balks-in-the-quinlan-inquiry.html | Witness Balks in the Quinlan Inquiry | By Joseph F SullivanSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/yonkers-schools-face-added-cuts-trims-will-result-in-layoffs-of-175.html | YONKERS SCHOOLS FACE ADDED CUTS | By James FeronSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/9/1976 | https://www.nytimes.com/1976/01/09/archives/yonkers-schools-face-added-cuts.html | YONKERS SCHOOLS FACE ADDED CUTS | By James FeronSpecial to The New York Times | RE 917-034 | 38023 B 86-432 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/2-upstate-mayors-endorse-jackson-alexander-and-ryan-plan-states-in.html | 2 UPSTATE MAYORS ENDORSE JACKSON | By Douglas E KneelandSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/265000-li-mansion.html | 265000 L I Mansion | By Pranay GupteSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/324-hurt-as-trains-in-chicago-collide.html | 324 Hurt as Trains in Chicago Collide | By Seth S KingSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/324-hurt-as-trains-in-chicago-collide.html | 324 Hurt as Trains in Chicago Collide | By Seth S KingSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/7-now-prevails-in-us-trend-still-down-most-banks-join-primerate-cut.html | 7  Now Prevails in US Trend Still Down | By Terry Robards | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/a-clean-welllighted-place.html | A Clean WellLighted Place | By Anne Reeves | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/a-flood-of-press-releases-heralds-era-of-government-in-the-sunshine.html | A Flood of Press Releases Heralds Era of Government in the Sunshine | By Martin WaldronSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/african-parley-faces-sharp-split-angolan-civil-war-is-issue-at.html | AFRICAN PARLEY FACES SHARP SPLIT | By Michael T KaufmanSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/at-the-furniture-mart-some-modulars-mix-with-the-spirit-of-76.html | At the Furniture Mart Some Modulars Mix With the Spirit of 76 | By Nan RobertsonSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/beame-is-a-mourner-at-firemans-funeral.html | Bearne Is a Mourner at Firemans Funeral | By Dena Kleiman | RE 917-039 | 38023 B 86-438 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/books-of-the-times-can-ethics-be-engineered.html | Books of The Times | By Anatole Broyard | RE 917-039 | 38023 | B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 917-039 | 38023 | B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/bridge-intermediate-cards-can-fill-big-role-in-the-right-hands.html | Bridge | By Alan Truscott | RE 917-039 | 38023 | B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/chou-death-notice-clarifies-some-puzzles-scholars-foresee-change-in.html | Chou Death Notice Clarifies Some Puzzles | By Joseph LelyveldSpecial to The New York Times | RE 917-039 | 38023 | B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/chou-death-notice-clarifies-some-puzzles.html | Chou Death Notice Clarifies Some Puzzles | By Joseph LelyveldSpecial to The New York Times | RE 917-039 | 38023 | B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/city-offers-incentive-plan-to-increase-employment-city-offers.html | City Offers Incentive Plan To Increase Employment | By Michael Sterne | RE 917-039 | 38023 | B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/city-shivers-from-harbor-to-harlem.html | City Shivers From Harbor to Harlem | By Robert D McFadden | RE 917-039 | 38023 | B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/complexity-in-trisha-browns-dances.html | Complexity in Trisha Browns Dances | By Anna Kisselgoff | RE 917-039 | 38023 | B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/connecticut-judge-held-in-liquor-license-case.html | Connecticut Judge Held In Liquor License Case | By Michael KnightSpecial to The New York Times | RE 917-039 | 38023 | B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/dow-pushes-ahead-315-trading-is-active-stock-rise-continues-but.html | Dow Pushes Ahead 315 Trading Is Active | By Vartanig G Vartan | RE 917-039 | 38023 | B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/election-costs-consumer-leader-her-post.html | Election Costs Consumer Leader Her Post | By Rudy JohnsonSpecial to The New York Times | RE 917-039 | 38023 | B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/exotic-liberals-ultraelitists-are-wallace-targets-in-boston.html | Exotic Liberals UltraElitists Are Wallace Targets in Boston | By B Drummond AyresSpecial to The New York Times | RE 917-039 | 38023 | B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/fashion-talk-loungewear-luxurious-simplicity.html | FASHION TALK | By Ruth Robinson | RE 917-039 | 38023 | B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/ford-expected-to-propose-job-and-housing-projects-job-and-housing.html | Ford Expected to Propose Job and Housing Projects | By Philip ShabecoffSpecial to The New York Times | RE 917-039 | 38023 | B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/ford-expected-to-propose-job-and-housing-projects.html | Ford Expected to Propose Job and Housing Projects | By Philip ShabecoffSpecial to The New York Times | RE 917-039 | 38023 | B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/france-approves-second-oil-group-elferap-will-proceed-with-merger.html | FRANCE APPROVES SECOND OIL GROUP | By Douglas W Cray | RE 917-039 | 38023 | B 86-438 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/freedom.html | Freedom | By Sugiarti Siswadi | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/giacomettis-work-on-view-at-sidney-janis-gallery.html | Cliacomettis Work on View at Sidney Janis Gallery | By John Russell | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/group-drawing-up-antibombing-plan-task-force-report-stems-from-la.html | GROUP DRAWING UP ANTIBRIBING PLAN | By Richard Witkin | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/hra-to-lay-off-105-provisionals-beame-orders-dismissal-of-81-more.html | HRA TO LAY OFF 105 TROVISIONALS | By Edward Ranzal | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/hugs-and-kisses.html | Hugs and Kisses | By Russell Baker | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/indian-workers-strike-for-a-day-in-protest-over-ban-on-bonuses.html | Indian Workers Strike for a Day In Protest Over Ban on Bonuses | By William BordersSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/inmates-role-in-drug-tests-is-reported.html | Inmates Role in Drug Tests Is Reported | By Harold M SchmeckSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/israel-opens-more-settlements-on-golan-in-mood-of-defiance.html | Israel Opens More Settlements On Golan in Mood of Defiance | By Terence SmithSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/israels-man-at-the-un-finds-the-days-whirl-by-israels-man-at-un.html | Israels Man at the UN Finds the DaysWhirl By | By Tom Buckley | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/job-total-higher-work-week-is-up-recovery-steady-us-rate-of.html | JOB TOTAL HIGHER WORKWEEK IS UP RECOVERY STEADY | By Eileen ShanahanSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/job-total-higher-workweek-isup-recovery-steady.html | JOB TOTAL HIGHER WORKWEEK ISUP RECOVERY STEADY | By Eileen ShanahanSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/joe-turner-plays-piano-at-cookery-pioneer-of-the-stride-style-back.html | JOE TURNER PLAYS PIANO AT COOKERY | By John S Wilson | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/large-meeting-in-peking-held-after-chous-death-gathering-touches.html | Large Meeting in Peking Held Alter Chous Death | By Fox ButterfieldSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/lawyers-refuse-role-in-studying-nadjari-charges-dozen-are-reluctant.html | LAWYERS REFUSE ROLE IN STUDYING NADJARICNARGES | By Marcia Chambers | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/lawyers-refuse-role-in-studying-nadjari-charges-dozen-shun-the.html | ILAWYERS REFUSE ROLE IN STUDYING NADJARI CHARGES | By Marcia Chambers | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/london-stocks-boom-price-fears-ease-stock-market-in-london-booms.html | London Stocks Boom | By Peter KilbornSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/market-place-comeback-in-store-for-exchange-funds.html | Market Place | By Robert Metz | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/mixup-in-mailing-sends-consumers-to-wrong-parleys.html | MixUp in Mailing Sends Consumers To Wrong Parleys | byL | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/morton-likely-ford-choice-to-coordinate-campaign-morton-may-join-in.html | Morton Likely Ford Choice To Coordinate Campaign | By James M NaughtonSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/morton-likely-ford-choice-to-coordinate-campaign.html | Morton Likely Ford Choice To Coordinate Campaign | By James M NaughtonSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/mrs-peron-pledges-to-defeat-nations-leftwing-guerrillas.html | Mrs Peron Pledges to Defeat Nations LeftWing Guerrillas | By Juan de OntsSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/music-a-fitting-tribute.html | Music A Fitting Tribute | By Raymond Ericson | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/nets-set-back-colonels-107101.html | Nets Set Back Colonels 107101 | By Paul L MontgomerySpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/nixon-marks-63d-birthday.html | Nixon Marks 63d Birthday | By Everett R HollesSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/on-a-train-in-manchuria-sudden-news-slow-grief.html | On a Train in Manchuria Sudden News Slow Grief | By Ross H MunroSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/papp-assails-arts-center-in-ottawa.html | Papp Assails Arts Center in Ottawa | By Robert TrumbullSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/portugal-moves-to-appease-farmers.html | Portugal Moves to Appease Farmers | By Marveve HoweSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/powerrate-rise-rejected-by-puc-no-emergency-basis-found-for-bid-by.html | POWERRATE RISE REJECTED BY PUC | By Walter H WaggonerSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/red-dye-no-2-is-linked-to-cancer-by-us-study.html | Red Dye No 2 Is Linked To Cancer by US Study | By Linda CharltonSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/retail-sales-in-the-nation-soared-34-in-december.html | Retail Sales in the Nation Soared 34 in December | By Isadore Barmash | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/robert-byrd-is-11th-in-democratic-race-byrd-of-west-virginia-is-the.html | Robert Byrd Is 11th In Democratic Race | By Richard L MaddenSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/robert-byrd-is-11th-in-democratic-race.html | Robert Byrd Is 11th In Democratic Race | By Richard L MaddenSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/simon-finds-imf-achieved-reform-now-that-currency-accord-is-settled.html | SIMON FINDS IMF ACHIEVED REFORM | By Edwin L Dale JrSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |

| | | | | | |
|---|---|---|---|---|---|
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/smallest-cotton-crop-since-67-expected-smallest-cotton-crop-since.html | Smallest Cotton Crop Since 67 Expected | By Herbert Koshetz | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/soviet-cruiser-reported-sailing-down-the-west-coast-of-africa.html | Soviet Cruiser Reported Sailing Down the West Coast of Africa | By John W FinneySpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/stage-runner-stumbles-stitts-play-bows-with-hartman-in-stamford.html | Stage Runner Stumbles | By Clive BarnesSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/strife-spreads-in-beirut-and-suburbs.html | Strife Spreads in Beirut and Suburbs | By James M MarkhamSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/the-chinese-succession.html | The Chinese Succession | By C L Sulzberger | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/the-forager.html | The Forager | By John McPhee | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/thomas-paine-radical-of-1776-honored-belatedly-by-city-fathers.html | Thomas Paine Radical of 1776 Honored Belatedly by City Fathers | By Israel Shenker | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/unattended-terminal-for-satellites-invented-patents-unattended.html | Unattended Terminal for Satellites Invented | By Stacy V JonesSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/us-vexed-by-india-but-avoids-polemics.html | US Vexed by India But Avoids Polemics | By Bernard GwertzmanSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/waldheim-sees-un-emphasis-on-palestinian-political-status.html | Waldheim Sees UN Emphasis On Palestinian Political Status | By Kathleen TeltschSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/wnet-weighs-bid-to-absorb-wnyc-pbs-channel-asked-by-city-to-take.html | WNET WEIGHS BID TO ABSORB WNYC | By Les Brown | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/wnet-weighs-bid-to-absorb-wnyc.html | WNET Weighs Bidto Absorb WNYC | By Les Brown | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/work-training-funds-of-big-cities-cut-work-training-funds-of-big.html | Work Training Funds of Big Cities Cut | By Paul DelaneySpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/work-training-funds-of-big-cities-cut.html | Work Training Funds of Big Cities Cut | By Paul DelaneySpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/10/1976 | https://www.nytimes.com/1976/01/10/archives/yonkers-will-reinstate-its-listed-city-manager.html | Yonkers Will Reinstate Its Listed City Manager | By James FeronSpecial to The New York Times | RE 917-039 | 38023 B 86-438 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/a-monetary-order-born-in-jamaica.html | A Monetary Order Born In Jamaica | By Leonard Silk | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/a-new-study-raises-total-of-bankheld-city-paper.html | A New Study Raises Total Of BankHeld City Paper | By Martin Tolchin Special to The New York Times | RE 917-037 | 38023 B 86-436 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/african-meeting-on-angola-opens-with-sharp-split.html | AFRICAN MEETING ON ANGOLA OPENS WITH SHARP SPLIT | By Michael T KaufmanSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/city-is-considering-housing-lotteries-for-homesteading.html | City Is Considering Housing Lotteries For Homesteading | By Joseph P Fried | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/daley-bars-funds-of-us-for-police.html | DALEY BARS FUNDS OF US FOR POLICE | By Ernest HolsendolphSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/dispute-on-using-tax-agents-in-crime-case-is-settled.html | Dispute on Using Tax Agents in Crime Case Is Settled | By John M CrewdsonSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/gao-would-end-contractor-gifts.html | GAO WOULD END CONTRACTOR GIFTS | By Robert M SmithSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/gardner-scores-two-candidates.html | GARDNER SCORES TWO CANDIDATES | By Warren Weaver JrSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/gop-seems-evenly-split-over-fordreagan-contest.html | GOP Seems Evenly Split Over FordReagan Contest | By R W Apple JrSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/housing-near-colorado-nuclear-plant-stirs-fears-of-possible-health.html | Housing Near Colorado Nuclear Plant Stirs Fears of Possible Health Hazards | By Grace LichtensteinSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/hynes-cites-abuse-by-nursing-homes.html | HYNES CITES ABUSE BY NURSING HOMES | By John L Hess | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/iranians-to-keep-soldiers-in-oman.html | IRANIANS TO KEEP SOLDIERS IN OMAN | By Eric PaceSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/japan-and-soviet-remain-at-odds-in-treaty-talicsi.html | Japan and Soviet Remain at Odds in Treaty Talicsi | By Richard HalloranSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/joint-study-maps-move-to-reform-intelligence-arm.html | JOINT STUDY MAPS MOVE TO REFORM INTELLIGENCE ARM | By Nicholas M HorrockSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/mexico-debates-new-ties-with-spain.html | Mexico Debates New Ties With Spain | By Alan RidingSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/morocco-administers-the-sahara-area-as-spanish-troops-leave.html | Morocco Administers the Sahara Area as Spanish Troops Leave | By Henry GinigerSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/murder-wave-of-the-70s-appears-to-ebb-in-cities.html | Murder Wave of the 70s Appears to Ebb in Cities | By William K StevensSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/neglect-in-ethiopia-famine-cited.html | Neglect in Ethiopia Famine Cited | By Kathleen TeltschSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/new-police-policy-adopted-on-coast.html | NEW POLICE POLICY ADOPTED ON COAST | By Wallace TurnerSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/nixon-backing-ford-with-private-moves-shuns-a-public-role.html | Nixon Backing Ford With Private Moves Shuns a Public Role | By Everett R HollesSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |

| | | | | | |
|---|---|---|---|---|---|
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/palestinians-gain-abroad-but-face-trouble-at-home.html | Palestinians Gain Abroad But Face Trouble at Home | By James M MarkhamSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/panamas-leader-hailed-in-havana.html | PANAMAS LEADER HAILED IN HAVANA | By David BinderSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/portugal-giving-macao-autonomy.html | PORTUGAL GIVING MACAO AUTONOMY | By Marvine HoweSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/power-and-philosophy.html | Power And Philosophy | By James Reston | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/rangers-win-84-in-ferguson-debut.html | Rangers Win 84 In Ferguson Debut | By John S RadostaSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/seizure-of-leftist-guerrilla-chief-in-argentina-remains-a-mystery-a.html | Seizure of Leftist Guerrilla Chief in Argentina Remains a Mystery Amid Wave of Kidnappings and Murders | By Juan de OnisSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/state-panel-proposes-an-easing-of-rules-on-inmates-of-prisons.html | State Panel Proposes an Easing Of Rules on Inmates of Prisons | By Ronald SmothersSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/state-park-is-run-it-profit-by-town.html | STATE PARK IS RUN IT PROFIT BY TOWN | By Harold FaberSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/study-on-definitions-of-jobless-categories-is-urged.html | Study on Definitions of Jobless Categories Is Urged | By Eileen ShanahanSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/super-bowl-grows-into-oversized-revel.html | Super Bowl Grows Into Oversized Revel | By William N WallaceSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/trudeau-assailed-on-economic-plan.html | TRUDEAU ASSAILED ON ECONOMIC PLAN | By Robert TrumbullSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/use-of-undergraduates-in-research-is-hailed-by-mit.html | Use of Undergraduates in Research Is Hailed by MIT | By Gene I MaeroffSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/warriors-wallop-knicks.html | Warriors Wallop Knicks | By Leonard KoppettSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/11/1976 | https://www.nytimes.com/1976/01/11/archives/women-minorities-gain-at-slower-rate-state-state-employees.html | Women Minorities Gain at Slower Rate State Employees | By Iver PetersonSpecial to The New York Times | RE 917-037 | 38023 B 86-436 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/2-angola-regimes-reported-seeking-to-join-the-raj.html | 2 ANGOLA REGIMES REPORTED SEEKING TO JOIN THE RAJ | By Michael T KaufmanSpecial to The New York Times | RE 917-040 | 38023 B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/2-lebanese-army-convoys-raided-by-opposing-sides.html | 2 Lebanese Army Convoys Raided by Opposing Sides | By James M MarkhamSpecial to The New York Times | RE 917-040 | 38023 B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/albany-studying-conflicts-in-psc.html | ALBANY STUDYING CONFLICTS IN PSC | By Iver PetersonSpecial to The New York Times | RE 917-040 | 38023 B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/aritish-car-makers-flounder-in-mire.html | aritish Car Makers Flounder in Mire | By Peter T KilbornSpecial to The New York Times | RE 917-040 | 38023 B 86-439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/byrnes-look-at-past.html | Byrnes Look at Past | By Joseph F SullivanSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/californian-disputes-need-for-a-power-plant-in-utah.html | Californian Disputes Need For a Power Plant in Utah | By Grace LichtensteinSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/cuba-says-africans-vote-wont-affect-angolan-aid.html | Cuba Says Africans Vote Wont Affect Angolan Aid | By David BinderSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/currency-official-terms-citibank-and-chase-sound-comptroller-scores.html | CURRENCY OFFICIAL TERMS CITIBANK AND CHASE SOUND Comptroller Scores Report That the 2 Institutions Were on Problem List RESPONSE BY BANKERS Use of Examination Data Is Called Misleading and Irresponsible | By Edwin L Dale JrSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/democratic-chiefs-beginning-to-rate-presidential-rivals.html | Democratic Chiefs Beginning to Rate Presidential Rivals | By R W Apple JrSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/energy-aide-hopes-to-close-a-loophole-refinery-lobbyist-helped-get.html | Energy Aide Hopes to Close a Loophole Refinery Lobbyist Helped Get Into Law | By Edward CowanSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/french-concerns-cite-loss-blame.html | FRENCH CONCERNS CITE LOSS BLAME | By Clyde H FarnsworthSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/hew-escaping-fords-budget-cutting-with-help-of-congress-and-because.html | HEW Escaping Fords Budget Cutting With Help of Congress and Because of Inflated Costs | By Nancy HicksSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/highcourt-selection.html | HighCourt Selection | By C Herman Pritchett | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/humphrey-raising-funds-on-coast-insists-he-is-not-seeking.html | Humphrey Raising Funds on Coast Insists He Is Not Seeking Presidency | By Robert LindseySpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/in-greenwich-a-turnover-in-milliohaire-mansions.html | In Greenwich a Turnover in Milliohaire Mansions | By Michael KnightSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/in-greenwich-a-turnover-in-millionaire-mansions.html | In Greenwich a Turnover in Millionaire Mansions | By Michael KnightSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/judgment-on-concorde.html | Judgment On Concorde | By Anthony Lewis | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/knicks-subdue-suns-9998.html | Knicks Subdue Suns 9998 | By Leonard KoppettSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/legislative-leaders-of-both-patties-concentrate-their-real-efforts.html | Legislative Leaders of Both Patties Concentrate Their Real Efforts on the Senate arid Assembly Elections | By Linda GreenhouseSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/muskie-is-hailed-as-party-spokesman.html | Muskie Is Hailed as Party Spokesman | By Christopher LydonSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/nets-top-pacers-by112102.html | Nets Top Pacers By112102 | By Thomas RogersSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/newark-north-ward-residents-fight-to-prevent-relocation-of-hospital.html | Newark North Ward Residents Fight To Prevent Relocation of Hospital | By David VidalSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/recession-and-job-losses-forcing-cutback-in-new-zealands-good-life.html | Recession and Job Losses Forcing Cutback in New Zealands Good Life | By David A AndelmanSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/rising-costs-expected-to-cause-75-million-cut-in-un-development.html | Rising Costs Expected to Cause 75 Million Cut in UN Development Program | By Kathleen TeltschSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/russians-stage-walkout-during-41-hockey-loss-to-philadelphia.html | Russians Stage Walkout During 41 Hockey Loss to Philadelphia | By Robin HermanSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/shooting-inquiry-asked-by-wallace.html | SHOOTING INQUIRY ASKED BY WALLACE | By B Drummond Ayres JrSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/the-chinese-key.html | The Chinese Key | By William Safire | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/three-skiers-qualify-for-u-s-team.html | Three Skiers Qualify for U S Team | By Michael StraussSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/un-debate-opens-today-will-focus-on-plo-issue-us-tells-arabs-it.html | UN Debate Opens Today Will Focus on PLO Issue US Tells Arabs It Will Veto Any Move to Seat Palestinians at Geneva Talks or to Change Terms for Accord | By Bernard GwertzmanSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/un-debate-opens-today-will-focus-on-plo-issue.html | UN Debate Opens Today Will Focus on PLO Issue | By Bernard GwertzmanSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/12/1976 | https://www.nytimes.com/1976/01/12/archives/women-successfully-run-small-savings-institution.html | Women Successfully Run Small Savings Institution | By Joan CookSpecial to The New York Times | RE 917-040 | 38023 | B 86-439 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/25-nursing-homes-may-close-if-struck.html | 25 Nursing Homes May Close if Struck | By Roy R SilverSpecial to The New York Times | RE 917-041 | 38023 | B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/4-in-courthouse-are-shot-by-prisoner-in-waterbury.html | 4 in Courthouse Are Shot By Prisoner in Waterbury | By Lawrence FellowsSpecial to The New York Times | RE 917-041 | 38023 | B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/action-on-elms-mot-yet-decided.html | ACTION ON ELMS MOT YET DECIDED | By John M CrewdsonSpecial to The New York Times | RE 917-041 | 38023 | B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/advertising.html | Advertising | By Philip H DoughertySpecial to The New York Times | RE 917-041 | 38023 | B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/american-px-whisky-and-perfume-flowing-to-austere-hanoi.html | American PX Whisky and Perfume Flowing to Austere Hanoi | By Fox ButterfieldSpecial to The New York Times | RE 917-041 | 38023 | B 86-440 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/assembly-votes-bill-to-let-city-and-li-audit-m-t-a.html | Assembly Votes Bill to Let City and LI Audit M T A | By Ronald SmothersSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/beiderbecke-inspires-princeton-audience.html | Beiderbecke inspires Princeton Audience | By John S WilsonSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/boy-4-reported-badly-beaten-at-psychiatric-center-in-suffolk.html | Boy 4 Reported Badly Beaten At Psychiatric Center in Suffolk | By Pranay GupteSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/britain-planning-new-ulster-talks-leaders-of-protestant-and.html | BRITAIN PLANNING NEW ULSTER TALKS Leaders of Protestant and Catholic Parties Would Again Seek Formula | By Bernard WeinraubSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/britain-planning-new-ulster-talks.html | BRITAIN PLANNING NEW ULSTER TALKS | By Bernard WeinraubSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/byrne-orders-sixweek-suspension-in-furlough-program-for-prisoners.html | Byrne Orders SixWeek Suspension In Furlough Program for Prisoners | By Martin WaldronSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/carey-changes-his-mind-will-not-seek-taxes-now.html | Carey Changes His Mind Will Not Seek Taxes Now | By Steven R WeismanSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/castro-cautions-panamanian-on-canal.html | Castro Cautions Panamanian on Canal | By David BinderSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/ford-candidate-and-president.html | Ford Candidate and President | By Philip ShabecoffSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/ford-price-rise-said-to-exceed-costs.html | Ford Price Rise Said to Exceed Costs | By Edwin L Dale JrSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/giscard-shuffles-cabinet-principal-ministers-stay.html | Giscard Shuffles Cabinet Principal Ministers Stay | By James F ClaritySpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/gromyko-warns-japan-on-chinese.html | GROMYKO WARNS JAPAN ON CHINESE | By Richard HalloranSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/gulf-oils-directors-debating-response-to-scandal.html | Gulf Oils Directors Debating Response to Scandal | By Michael C JensenSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/gunmen-besiege-new-beirut-camp.html | GUNMEN BESIEGE NEW BEIRUT CAMP | By James M MarkhamSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/high-court-voids-new-york-rules-for-fair-campaign-justices.html | HIGH COURT VOIDS NEW YORK RULES FOR FAIR CAMPAIGN Justices Unanimously Back View That Curbs Infringe on Freedom of Speech | By Lesley OelsnerSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/high-court-voids-new-york-rules-for-fair-campaign.html | HIGH COURT VOIDS NEW YORK RULES FOR FAIR CAMPAIGN | By Lesley OelsnerSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/israeli-group-urges-palestinian-talks.html | Israeli Group Urges Palestinian Talks | By Terence SmithSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |

| | | | | | |
|---|---|---|---|---|---|
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/jacksons-strategy-appears-set-for-rest-of-campaign.html | Jacksons Strategy Appears Set for Rest of Campaign | By Douglas E KneelandSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/judge-clears-bailey-on-jai-alai-fee.html | Judge Clears Bailey on Jai Alai Fee | By Michael KnightSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/kissinger-says-he-had-secretaries-secretly-listen-to-phone-calls.html | Kissinger Says He Had Secretaries Secretly Listen to Phone Calls and Make Summaries | By Nicholas M HorrockSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/minister-in-the-middle-in-lisbon.html | Minister in the Middle in Lisbon | By Mar Vine HoweSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/montclair-police-officer-slain-in-bank-holdup.html | Montclair Police Officer Slain in Bank Holdup | By Walter H WaggonerSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/ncaa-weighs-playoffs.html | NCAA Weighs Playoffs | By Gordon S Ww le JrSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/oaklands-exchief-heads-the-san-francisco-police.html | Oaklands ExChief Heads the San Francisco Police | By Wallace TurnerSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/parley-on-angola-ends-without-decision.html | Parley on Angola Ends Without Decision | By Michael T KaufmanSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/president-quits-at-homerider.html | PRESIDENT QUITS AT HOMERIDER | By Robert LindseySpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/proposed-epa-ruleon-chemical-spills-is-denounced-as-a-tavein-to.html | Proposed EPA Ruleon Chemical Spills Is Denounced as a TaveIn to Industry | By E W KenworthySpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/secety-council-votes-111-to-seat-plo-for-debate.html | SECETY COUNCIL VOTES 111 TO SEAT PLO FOR DEBATE | By Bernard GwertzmanSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/security-council-votes-111-to-seat-plo-for-debate-group-gets.html | SECURITY COUNCIL VOTES 111 TO SEAT PLO FOR DEBATE Group Gets Members Rights in Mideast Talks  US Is Alone in Opposition ISRAELIS ARE ASSAILED Palestinian Scores Zionism Rejects Key Resolutions as Basis for Settlement | By Bernard GwertzmanSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/shipowner-says-bank-pact-is-set.html | SHIPOWNER SAYS BANK PACT IS SET | By Clyde H FarnsworthSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/snow-puts-motorists-on-best-behavior.html | Snow Puts Motorists on Best Behavior | By Rudy JohnsonSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/super-bowl-elevens-arrive-75564607.html | Super Bowl Elevens Arrive | By William N WallaceSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/super-bowl-elevens-arrive.html | Super Bowl Elevens Arrive | By William N WallaceSpecial to The New York Times | RE 917-041 | 38023 B 86-440 |

| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/supreme-court-in-jersey-told-carter-never-got-a-fair-trial.html | Supreme Court in Jersey Told Carter Never Got a Fair Trial | By Joseph F SullivanSpecial to The New York Times | RE 917-041 | 38023 | B 86-440 |
|---|---|---|---|---|---|---|
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/thai-prime-minister-quits-blaming-foes.html | Thai Prime Minister Quits Blaming Foes | By David A AndelmanSpecial to The New York Times | RE 917-041 | 38023 | B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/us-finds-nation-healthy-but-hurt-by-living-habits-study-notes-fewer.html | US Finds Nation Healthy But Hurt by Living Habits Study Notes Fewer Infant Deaths and Other Gains but Sees Peril in Alcohol and Tobacco and Lack of Exercise | By Nancy HicksSpecial to The New York Times | RE 917-041 | 38023 | B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/us-finds-nation-healthy-but-hurt-by-living-habits.html | US Finds Nation Healthy But Hurt by Living Habits | By Nancy HicksSpecial to The New York Times | RE 917-041 | 38023 | B 86-440 |
| 1/13/1976 | https://www.nytimes.com/1976/01/13/archives/vonneguts-slaughterhousefive-staged-in-moscow.html | Vonneguts SlaughterhouseFive Staged in Moscow | By David K ShiplerSpecial to The New York Times | RE 917-041 | 38023 | B 86-440 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/a-scot-says-london-offers-little-power.html | A Scot Says London Offers Little Power | By Robert B Semple JrSpecial to The New York Times | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/a-transsiberian-view-of-russia-at-50-mph.html | A TransSiberian View Of Russia at 50 MPH | By Edward C Burks | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/a-transsiberianview-of-russia-at-50-mph.html | A TransSiberianView Of Russia at 50 MPH | By Edward C BurksSpecial to The New York Times | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/africans-try-to-discount-effects-of-angolan-rift.html | Africans Try to Discount Effects of Angolan Rift | By Michael T KaufmanSpecial to The New York Times | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/alabama-prisons-ruled-unconstitutionally-cruel.html | Alabama Prisons Ruled Unconstitutionally Cruel | By Ray JenkinsSpecial to The New York Times | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/bomb-in-belfast-shopping-arcade-kills-4-hurts.html | Bomb in Belfast Shopping Arcade Kills 4 Hurts | By Bernard WeinraubSpecial to The New York Times | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/british-workers-bar-bid-by-left.html | BRITISH WORKERS BAR BID BY LEFT | By Peter T KilbornSpecial to The New York Times | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/byrne-requests-tax-break-as-stimulant-for-business.html | Byrne Requests Tax Break As Stimulant for Business | By Martin WaldronSpecial to The New York Times | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/cia-ends-plan-to-raise-soviet-sub.html | CIA Ends Plan to Raise Soviet Sub | By Nicholas M HorrockSpecial to The New York Times | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/coast-doctor-stoppage-persists-amid-unease.html | Coast Doctor Stoppage Persists Amid Unease | By Robert LindseySpecial to The New York Times | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/conservative-assails-lisbons-policy.html | Conservative Assails Lisbons Policy | By Marvine HoneSpecial to The New York Times | RE 917-038 | 38023 | B 86-437 |

| | | | | | |
|---|---|---|---|---|---|
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/ford-appoints-morton-to-assist-in-policy-matters-and-campaign.html | Ford Appoints Morton to Assist In Policy Matters and Campaign | By James M Na UghtonSpecial to The New York Times | RE 917-038 | 38023 B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/fords-consumer-plan-assailed-at-parley-as-cosmetic-device.html | Fords Consumer Plan Assailed At Parley as Cosmetic Device | By Frances CerraSpecial to The New York Times | RE 917-038 | 38023 B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/gulf-ousts-3-executives-over-political-donations.html | Gulf Ousts 3 Executives Over Political Donations | By Michael C JensenSpecial to The New York Times | RE 917-038 | 38023 B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/halved-paycheck-gives-the-legislators-a-scare.html | Halved Paycheck Gives the Legislators a Scare | By Joseph F SullivanSpecial to The New York Times | RE 917-038 | 38023 B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/head-of-prepaid-health-plans-charges-neglect-by-government.html | Head of Prepaid Health Plans Charges Neglect by Government | By Nancy HicksSpecial to The New York Times | RE 917-038 | 38023 B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/heavy-fighting-spreads-across-lebanon.html | Heavy Fighting Spreads Across Lebanon | By James M MarkhamSpecial to The New York Times | RE 917-038 | 38023 B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/israel-attacked-in-un-by-egypt-syria-and-jordan.html | ISRAEL ATTACKED IN UN BY EGYPT SYRIA AND JORDAN | By Bernard GwertzmanSpecial to The New York Times | RE 917-038 | 38023 B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/japan-to-sign-china-pact-despite-soviet-warnings.html | Japan to Sign China Pact Despite Soviet Warnings | By Richard HalloranSpecial to The New York Times | RE 917-038 | 38023 B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/judge-voids-775-million-libel-award.html | Judge Voids 775 Million Libel Award | By Wallace TurnerSpecial to The New York Times | RE 917-038 | 38023 B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/legislature-passes-harsh-fiscal-plan-to-avert-li-school-district.html | Legislature Passes Harsh Fiscal Plan To Avert LI School District Default | By Steven R WeismanSpecial to The New York Times | RE 917-038 | 38023 B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/nfl-players-sued-to-test-draft-legality.html | NFL Players Sued To Test Draft Legality | By William N WallaceSpecial to The New York Times | RE 917-038 | 38023 B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/peronist-guerrillas-burn-train-near-buenos-aires.html | Peronist Guerrillas Burn Train Near Buenos Aires | By Juan de OnisSpecial to The New York Times | RE 917-038 | 38023 B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/pittsburgh-forgets-woes-in-support-of-steelers.html | Pittsburgh Forgets Woes In Support of Steelers | By James T WootenSpecial to The New York Times | RE 917-038 | 38023 B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/plantoutlay-cuts-by-business-seen.html | PlantOutlay Cuts By Business Seen | By Edwin L Dale JrSpecial to The New York Times | RE 917-038 | 38023 B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/printtospeech-devices-are-expected-to-aid-the-blind.html | PrinttoSpeech Devices Are Expected to Aid the Blind | By Victor H McElhenySpecial to The New York Times | RE 917-038 | 38023 B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/reagan-disavows-90-billion-figure.html | REAGAN DISAVOWS 90 BILLION FIGURE | By Philip SharecoffSpecial to The New York Tiems | RE 917-038 | 38023 B 86-437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/reagan-plans-iowa-rally-in-move-to-gain-on-ford.html | Reagan Plans Iowa Rally In Move to Gain on Ford | By R W Apple JrSpecial To The New York Times | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/residents-of-rockland-donate-land-for-park.html | Residents of Rockland Donate Land for Park | By James FeronSpecial To The New York Times | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/sadat-backs-the-plo.html | Sadat Backs the PLO | By Henry Tanner | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/she-gives-san-francisco-kitchens-the-cordon-bleu-flair.html | She Gives San Francisco Kitchens the Cordon Bleu Flair | By Craig ClaiborneSpecial To The New York Times | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/shifting-convention-from-city-weighed-by-some-democrats.html | Shifting Convention From City Weighed By Some Democrats | By Warren Weaver JrSpecial to The New York Times | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/state-subsidy-to-mta-likely-to-be-unchanged.html | State Subsidy to MTA Likely to Be Unchanged | By Iver Peterson | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/straitened-li-district-also-beset-by-poverty.html | Straitened LI District Also Beset by Poverty | By Roy R SilverSpecial To The New York Times | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/supreme-court-upsets-irs-emergency-procedure.html | Supreme Court Upsets IRS Emergency Procedure | By Lesley OelsnerSpecial To The New York Times | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/the-economic-issue.html | The Economic Issue | By James Reston | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/the-third-world-rapidly-turning-into-a-closed-world-for-the-foreign.html | The Third World Rapidly Turning Into a Closed World for the Foreign Correspondent | By Henry KammSpecial To The New York Times | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/tiebreaker-rule-advocated-by-college-football.html | TieBreaker Rule Advocated By College Football Coaches | By Gordon S White JrSpecial to The New York Times | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/us-agrees-to-resume-arms-sales-to-yugoslavia.html | US Agrees to Resume Arms Sales to Yugoslavia | By John W FinneySpecial to The New York Times | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/weicker-to-run-for-second-term.html | WEICKER TO RUN FOR SECOND TERM | By Lawrence FellowsSpecial to The New York Times | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/westbank-arabs-boycottclasses.html | WESTBANK ARABS BOYCOTTCLASSES | By Terence SmithSpecial to The New York Times | RE 917-038 | 38023 | B 86-437 |
| 1/14/1976 | https://www.nytimes.com/1976/01/14/archives/where-peace-is-indivisible.html | Where Peace Is Indivisible | By C L Sulzberger | RE 917-038 | 38023 | B 86-437 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/active-democrats-in-iowa-are-reluctant-to-choose-a-candidate.html | Active Democrats in Iowa Are Reluctant to Choose a Candidate | By Charles MointSpecial to The New York Times | RE 917-025 | 38023 | B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/arabs-on-gulf-hold-to-old-ways-amid-luxuries-from-oil-wealth.html | Arabs on Gulf Hold to Old Ways Amid Luxuries From Oil Wealth | By Eric PaceSpecial To The New York Times | RE 917-025 | 38023 | B 86-234 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/automatic-traffic-surveillance-system-is-introduced-on-turnpike.html | Automatic Traffic Surveillance System Is Introduced on Turnpike | By Joseph F SullivanSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/bardin-calls-for-review-of-environmental-controls.html | Bardin Calls for Review of Environmental Controls | By Walter H WaggonerSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/brilliant-traces-of-a-maya-civilization-are-newly-etched-in.html | Brilliant Traces of a Maya Civilization Are Newly Etched in Guatemalan Jade | By Joseph B TreasterSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/british-weekly-names-3-in-us-embassy-as-spies.html | British Weekly Names 3 in US Embassy as Spies | By Robert B Semple JrSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/byrnes-tax-cut-for-business-called-ploy-for-an-income-levy.html | Byrnes Tax Cut for Business Called Ploy for an Income Levy | By Martin WaldronSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/capitols-statues-are-on-the-move.html | Capitols Statues Are On the Move | By Marjorie HunterSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/carey-asks-more-funds-for-budget.html | Carey Asks More Funds for Budget | By Steven R WeismanSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/churchs-panel-to-ask-cia-curb.html | CHURCHS PANEL TO ASK CIA CURB | By Nicholas M HorrockSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/college-elevens-ban-scouting-of-foes.html | College Elevens Ban Scouting of Foes | By Gordon S White JrSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/despite-warning-simon-releases-loan-fund-to-city.html | DESPITE WARNING SIMON RELEASES LOAN FUND TO CITY | By Edwin L Dale JrSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/dunlop-in-quitting-labor-post-sees-a-loss-of-trust-after-veto.html | Dunlop in Quitting Labor Post Sees a Loss of Trust After Veto | By Philip ShabecoffSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/fords-campaign-yet-to-tap-usual-fund-sources.html | Fords Campaign Yet to Tap Usual Fund Sources | By James M NaughtonSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/giants-closer-to-move-despite-2-new-buyers.html | Giants Closer to Move Despite 2 New Buyers | By Leonard KoppettSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/gulf-resolved-split-on-ouster.html | GULF RESOLVED SPLIT ON OUSTER | By Michael C JensenSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/hearing-to-open-on-bid-for-new-matricide-trial.html | Hearing to Open on Bid for New Matricide Trial | By Michael KnightSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/high-court-removes-curb-on-nonfederal-import-tax.html | High Court Removes Curb On Nonfederal Import Tax | By Lesley OelsnerSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |

| | | | | | |
|---|---|---|---|---|---|
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archiv es/hospital-admissions-declined-in-1975-first- drop-in-15-years.html | Hospital Admissions Declined in 1975 First Drop in 15 Years | By Nancy HicksSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archiv es/how-to-arrange-disaster.html | How To Arrange Disaster | By Anthony Lewis | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archiv es/impasse-in-oau-pleases-moscow.html | IMPASSE IN OAU PLEASES MOSCOW | By David K ShiplerSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archiv es/ineligibility-up-in-city-welfare.html | INELIGIBILITY UP IN CITY WELFARE | By Ronald SmothersSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archiv es/judge-rules-out-regent-election.html | JUDGE RULES OUT REGENT ELECTION | By Iver PetersonSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archiv es/jury-acquits-the-truck-driver-in-shelton- explosionplot-case.html | Jury Acquits the Truck Driver in Shelton ExplosionPlot Case | By Lawrence FellowsSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archiv es/kissinger-agrees-to-co-to-moscow-for-talk- on-arms.html | KISSINGER AGREES TO CO TO MOSCOW FOR TALK ON ARMS | By Leslie H GelbSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archiv es/kissinger-agrees-to-go-to-moscow-for-talk- on-arms.html | KISSINGER AGREES TO GO TO MOSCOW FOR TALK ON ARMS | By Leslie H GelbSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archiv es/lebanese-christians-seize-palestinian- refugee-camp.html | Lebanese Christians Seize Palestinian Refugee Camp | By James M MarkhamSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archiv es/mailmen-drafted-by-spain-as-labor-unrest- mounts.html | Mailmen Drafted by Spain As Labor Unrest Mounts | By Henry GinigerSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archiv es/miss-hearst-says-on-stand-she-isnt-proud- of-holdup.html | Miss Hearst Says on Stand She Isnt Proud of Holdup | By Wallace TurnerSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archiv es/nato-seeks-pact-in-fishing-dispute.html | NATO SEEKS PACT IN FISHING DISPUTE | By Peter T KilbornSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archiv es/old-rope-tow-remains-hangup-to-ski- operator.html | Old Rope Tow Remains Hangup to Ski Operator | By Michael StraussSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archiv es/patman-joins-growing-fist-of-retiring- congressmen.html | Patman Joins Growing fist of Retiring Congressmen | By Richard D LyonsSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archiv es/portugal-clashes-with-mozambique.html | PORTUGAL CLASHES WITH MOZAMBIQUE | By Marvine HoweSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archiv es/post-for-morton-draws-criticism.html | POST FOR MORTON DRAWS CRITICISM | By Warren Weaver JrSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archiv es/retreating-angola-group-threatens-terror- abroad.html | Retreating Angola Group Threatens Terror Abroad | By Henry KammSpecial to The New York Times | RE 917-025 | 38023 B 86-234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/rothschild-amused-at-reaction-in-us-to-imetals-acquisition-of.html | Rothschild Amused at Reaction in US To Imetals Acquisition of Copperweld | By Clyde H FarnsworthSpecial to The New York Times | RE 917-025 | 38023 | B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/shoppers-invading-argentina.html | Shoppers Invading Argentina | By Juan de OnisSpecial to The New York Times | RE 917-025 | 38023 | B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/steelers-wary-of-pearson-exsteeler.html | Steelers Wary of Pearson ExSteeler | By William N WallaceSpecial to The New York Times | RE 917-025 | 38023 | B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/the-deadkey-scrolls.html | The DeadKey Scrolls | By William Safire | RE 917-025 | 38023 | B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/the-doctor-is-out.html | The Doctor Is Out | By Neil L Chayet | RE 917-025 | 38023 | B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/the-states-cancer-death-rate-reported-highest-in-country.html | The States Cancer Death Rate Reported Highest in Country | By Rudy JohnsonSpecial to The New York Times | RE 917-025 | 38023 | B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/ticor-is-indicted-for-check-kiting.html | TICOR IS INDICTED FOR CHECK KITING | By Robert LindseySpecial to The New York Times | RE 917-025 | 38023 | B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/un-urgedtoavoid-a-split-on-mideast.html | UN URGEDTOAVOID A SPLIT ON MIDEAST | By Bernard GwertzmanSpecial to The New York Times | RE 917-025 | 38023 | B 86-234 |
| 1/15/1976 | https://www.nytimes.com/1976/01/15/archives/yonkers-moves-to-cut-salaries.html | YONKERS MOVES TO CUT SALARIES | By James FeronSpecial to The New York Times | RE 917-025 | 38023 | B 86-234 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/2-state-agencies-avoid-default-on-102-million-worth-of-notes.html | 2 State Agencies Avoid Default On 102 Million Worth of Notes | By Steven R WeismanSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/a-reporters-notebook-africans-solidarity-remains-just-a-vision.html | A Reporters Notebook Africans Solidarity Remains Just a Vision | By Michael T KaufmanSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/about-real-estate.html | About Real Estate | By Alan S OserSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/baseball-grapples-on-pact.html | Baseball Grapples On Pact | By Leonard Koppett Special to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/beth-well-she-is-how-to-put-it-well-pfft.html | Beth well she is how to put it well pfft | By Rick Horowitz | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/budget-takes-freeholders-out-to-meet-bergen-public.html | Budget Takes Freeholders Out to Meet Bergen Public | By James F LynchSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/canadian-rapistkiller-accepts-castration-as-part-of-treatment.html | Canadian RapistKiller Accepts Castration as Part of Treatment | By Robert TrumbullSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/castro-says-cuban-troops-will-stay-in-angola.html | Castro Says Cuban Troops Will Stay in Angola | By David BinderSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/chou-enlai-eulogized-in-peking-by-teng-hsiaoping-his-likely.html | Chou Enlai Eulogized in Peking by Teng Hsiaoping His Likely Successor | By Fox ButterfieldSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |

| | | | | | |
|---|---|---|---|---|---|
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/city-upheld-in-bid-oyer-court-aides.html | CITY UPHELD IN BID OYER COURT AIDES | By Iver PetersoiSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/consumer-aides-plan-for-use-of-subpoenas.html | Consumer Aides Plan For Use of Subpoenas | By Rudy JohnsonSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/convict-in-matricide-case-gains-a-major-legal-point.html | Convict in Matricide Case Gains a Major Legal Point | By Michael KnightSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/covers-for-cia-are-big-problem.html | COVERS FOR CIA ARE BIG PROBLEM | By John M CrewdsonSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/doctor-rebuts-miss-hearst-on-interview.html | Doctor Rebuts Miss Hearst on Interview | By Wallace TurnerSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/dr-king-is-honored-by-state-officials.html | Dr King Is Honored by State Officials | By Walter H WaggonerSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/election-unit-to-extend-morton-investigation-to-others.html | Election Unit to Extend Morton Investigation to Others | By Warren Weaver JrSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/electoral-slates-filed-in-illinois.html | ELECTORAL SLATES FILED IN ILLINOIS | By Seth S KingSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/ford-motor-co-rescinds-most-of-jan-5-price-rise.html | Ford Motor Co Rescinds Most of Jan 5 Price Rise | By William K StevensSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/ford-termed-cool-to-3-key-agencies.html | FORD TERMED COOL TO 3 KEY AGENCIES | By David BurnhamSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/ivies-giving-n-c-aa-tie-hard-look.html | Ivies Giving N C AA Tie Hard Look | By Gordon S White JrSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/job-rights-panel-defending-rules.html | JOB RIGHTS PANEL DEFENDING RULES | By Ernest HolsendolphSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/labor-playing-key-role-in-iowa-as-democrats-vie-for-delegates.html | Labor Playing Key Role in Iowa As Democrats Vie for Delegates | By R W Apple JrSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/madrid-to-delay-elections-a-year.html | MADRID TO DELAY ELECTIONS A YEAR | By Henry GinigerSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/manpower-program-is-helping-the-arts.html | Manpower Program Is Helping the Arts | By Paul DelaneySpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/many-in-us-pay-tribute-to-premier.html | Many in US Pay Tribute To Premier | By Linda CharltonSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/mr-fords-last-chance.html | Mr Fords Last Chance | By James Reston | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/mrs-peron-ousts-4-cabinet-minister.html | Mrs Peron Ousts 4 Cabinet Minister | By Juan de OnisSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archives/news-organizations-ask-supreme-court-to-void-gag-order-in-nebraska.html | News Organizations Ask Supreme Court To Void Gag Order in Nebraska Case | By Lesley OelsnerSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |

| 1/16/1976 | https://www.nytimes.com/1976/01/16/archiv es/nixon-testifies-on-wiretapping.html | NIXON TESTIFIES ON WIRETAPPING | By Nicholas M HorrockSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
|---|---|---|---|---|---|---|
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archiv es/plan-for-a-science-court-on-us-issues-pressed.html | Plan for a Science Court on US Issues Pressed | By Harold M Schmeck JrSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archiv es/reagan-attempts-to-block-critics.html | REAGAN ATTEMPTS TO BLOCK CRITICS | By Jon NordheimerSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archiv es/rules-a-bit-easier-for-super-bowl-x.html | Rules a Bit Easier For Super Bowl X | By William N WallaceSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archiv es/sales-continue-strong-retailers-say.html | Sales Continue Strong Retailers Say | By Isadore Barmash | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archiv es/state-to-gauge-pollution-in-hope-of-easing-curbs.html | State to Gauge Pollution In Hope of Easing Curbs | By Donald Janson | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archiv es/treasury-aide-cautions-against-commodity-pacts.html | Treasury Aide Cautions Against Commodity Pacts | By Edwin L Dale JrSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archiv es/unesco-short-of-participants-postpones-conference-on-racism.html | UNESCO Short of Participants Postpones Conference on Racism | By James F ClaritySpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archiv es/us-gives-soviet-a-plan-to-settle-arms-curb-issue.html | US GIVES SOVIET A PLAN TO SETTLE ARMS CURB ISSUE | By Leslie H GelbSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archiv es/us-isolated-in-undebate-on-mideast.html | US Isolated in UNDebate on Mideast | By Bernard GwertzmanSpecial to The New York Times | RE 971-026 | 38023 | B 86-326 |
| 1/16/1976 | https://www.nytimes.com/1976/01/16/archiv es/wrestling-with-the-plowshare-problem.html | Wrestling With the Plowshare Problem | By Gerard C Smith | RE 971-026 | 38023 | B 86-326 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/120-in-labor-unit-seized-in-madrid.html | 120 IN LABOR UNIT SEIZED IN MADRID | By Henry GinigerSpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/2-big-banks-sin-a-house-inquiry.html | 2 BIG BANKS SIN A HOUSE INQUIRY | By John M CrewdsonSpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/angolan-denies-group-is-near-collapse.html | Angolan Denies Group Is Near Collapse | By Henry KammSpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/armagh-becomes-symbol-of-ulster-strife.html | Armagh Becomes Symbol of Ulster Strife | By Bernard WeinraubSpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/big-colleges-turn-down-aid-by-need.html | Big Colleges Turn Down Aid by Need | By Gordon S White JrSpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/brezhnevs-cruise-to-china.html | Brezhnevs Cruise to China | By C L Sulzberger | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/britain-shows-faint-signs-of-recovery-but-high-joblessness-is-still.html | Britain Shows Faint Signs of Recovery But High Joblessness Is Still Expected | By Peter T Kilborn Special to The New York Times | RE 917-030 | 38023 | B 86-427 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/byrne-promotes-a-new-sunshine-law.html | Byrne Promotes a New Sunshine Law | By Joseph F SullivanSpecial to The New York Times | RE 917-030 | 38023 B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/chance-rocketed-a-key-carey-aide-to-influential-post.html | Chance Rocketed a Key Carey Aide to Influential Post | By Linda GreenhouseSpecial to The New York Times | RE 917-030 | 38023 B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/cheap-tv-time-in-iowa-aids-drives-by-3-democrats.html | Cheap TV Time in Iowa Aids Drives by 3 Democrats | By Joseph LelyveldSpecial to The New York Times | RE 917-030 | 38023 B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/citibank-chase-shun-a-hearing-by-house-on-bank-problem-list.html | Citibank Chase Shun a Hearing By House on Bank Problem List | By John M CrewdsonSpecial to The New York Times | RE 917-030 | 38023 B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/commissioner-reviews-wark-of-nfl.html | Commissioner Reviews Wark Of NFL | By William N WallaceSpecial to The New York Times | RE 917-030 | 38023 B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/dilly-adds-spill-to-run-in-pocono-resort-debut.html | Dilly Adds Spill to Run In Pocono Resort Debut | By Michael StraussSpecial to The New York Times | RE 917-030 | 38023 B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/doctors-strike-on-coast-impact-on-one-hospital.html | Doctors Strike on Coast Impact on One Hospital | By Robert LindseySpecial to The New York Times | RE 917-030 | 38023 B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/ee-c-urges-7-floor-under-oilimport-price.html | EE C Urges 7 Floor Under OilImport Price | By Paul KemezisSpecial to The New York Times | RE 917-030 | 38023 B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/egyptsyria-split-al-un-reported.html | EGYPTSYRIA SPLIT Al UN REPORTED | By Bernard GwertzmanSpecial to The New York Times | RE 917-030 | 38023 B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/egyptsyria-split-at-un-reported.html | EGYPTSYRIA SPLIT AT UN REPORTED | By Bernard GwertzmanSpecial to The New York Times | RE 917-030 | 38023 B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/gop-chiefs-meet-in-chicago-discuss-unity-for-76-campaign.html | GOP Chiefs Meet in Chicago Discuss Unity for 76 Campaign | By Warren Weaver JrSpecial to The New York Times | RE 917-030 | 38023 B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/haldeman-testifies-on-wiretap-case-at-session-on-coast.html | Haldeman Testifies On Wiretap Case At Session on Coast | By Nicholas M HorrockSpecial to The New York Times | RE 917-030 | 38023 B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/handcraft-swapping-at-drive-nsa-bit-of-california-dreaming.html | Handcraft Swapping at Drive nsA Bit of California Dreaming | By John LeonardSpecial to The New York Times | RE 917-030 | 38023 B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/harris-wants-higher-tax-imposed-on-capital-gains.html | Harris Wants Higher Tax Imposed on Capital Gains | By Charles MohrSpecial to The New York Times | RE 917-030 | 38023 B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/industry-shows-stronger-output-affirming-up-turn.html | INDUSTRY SHOWS STRONGER OUTPUT AFFIRMING UP TURN | By Edwin L Dale JrSpecial to The New York Times | RE 917-030 | 38023 B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archiv es/industry-shows-stronger-output-affirming-upturn.html | INDUSTRY SHOWS STRONGER OUTPUT AFFIRMING UPTURN | By Edwin L Dale JrSpecial to The New York Times | RE 917-030 | 38023 B 86-427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archives/israel-and-the-plo-questions-answers.html | Israel and the PLO Questions Answers | By Terence SmithSpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archives/lebanese-planes-attack-leftists-and-palestinians.html | LEBANESE PLANES ATTACK LEFTISTS AND PALESTINIANS | By James M MarkhamSpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archives/lisbon-faces-leftist-agitation-rightist-drives-go-on-in-north.html | Lisbon Faces Leftist Agitation Rightist Drives Go On in North | By Marvine HoweSpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archives/medicaid-stayed-on-abortion-curb.html | MEDICAID STAYED ON ABORTION CURB | By Walter H WaggonerSpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archives/miss-hearst-loses-fight-over-doctor.html | Miss Hearst Loses Fight Over Doctor | By Wallace TurnerSpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archives/nets-overwhelm-squires-by-13099.html | Nets Overwhelm Squires by 13099 | By Paul L MontgomerySpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archives/panel-asks-curbs-on-steel-imports.html | PANEL ASKS CURBS ON STEEL IMPORTS | By Edwin L Dale JrSpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archives/pravda-article-charges-peking-with-new-propaganda-attack.html | Pravda Article Charges Peking With New Propaganda Attack | By Christopher S WrenSpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archives/president-to-propose-rise-in-the-social-security-tax.html | President to Propose Rise In the Social Security Tax | By Philip ShabecoffSpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archives/reagan-says-plan-could-harm-needy.html | REAGAN SAYS PLAN COULD HARM NEEDY | By Jon NordheimerSpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archives/remote-french-area-is-first-to-hurt-last-to-benefit.html | Remote French Area Is First to Hurt Last to Benefit | By James F ClaritySpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archives/sharp-curbs-in-furloughs-for-prisoners-foreseen.html | Sharp Curbs in Furloughs for Prisoners Foreseen | By Donald JansonSpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archives/space-labyrinths-teach-children-about-molecules.html | Space Labyrinths Teach Children About Molecules | By Stacy V JonesSpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archives/state-denies-planned-changes-mean-pollution-guard-letdown.html | State Denies Planned Changes Mean Pollution Guard Letdown | By Martin WaldronSpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archives/tension-rising-among-steelers-and-cowboys.html | Tension Rising Among Steelers And Cowboys | By Murray ChassSpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archives/us-said-to-ignore-a-chemical-pact.html | US SAID TO IGNORE A CHEMICAL PACT | By Clyde H FarnsworthSpecial to The New York Times | RE 917-030 | 38023 | B 86-427 |
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archives/wherein-it-is-argued-that-regulators-are-threatening-and-inhibiting.html | Wherein It Is Argued That Regulators Are Threatening and Inhibiting Science | By Etcyl H Blair | RE 917-030 | 38023 | B 86-427 |

| | | | | | |
|---|---|---|---|---|---|
| 1/17/1976 | https://www.nytimes.com/1976/01/17/archives/witnesses-at-matricide-hearine-alter-testimony-on-phone-calls.html | Witnesses at Matricide Hearine Alter Testimony on Phone Calls | By Michael KnightSpecial to The New York Times | RE 917-030 | 38023 B 86-427 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/a-kissinger-party-sparkles-with-art.html | A Kissinger Party Sparkles With Art | By Rita ReifSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/an-appeal-to-the-networks.html | An Appeal To the Networks | By James Reston | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/borrowing-plans-drafted-by-state.html | BORROWING PLANS DRAFTED BY STATE | By Steven R WeismanSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/chicago-teamsters-gain-in-power-shift.html | Chicago Teamsters Gain in Power Shift | By Lee DembartSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/cubans-flights-for-angola-fuel-at-azores-despite-ban.html | Cubans Flights for Angola Fuel at Azores Despite Ban | By Marvine HoweSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/defense-in-zebra-trial-terms-major-witness-a-vicious-liar.html | Defense in Zebra Trial Terms Major Witness a Vicious Liar | By Henry WeinsteinSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/dreadnought-or-dinosaur-the-supercarrier-is-assailed-as-costly-and.html | Dreadnought or dinosaur The supercarrier is assailed as costly and vulnerable Is there a clear strategic mission even for its smaller new cousin the midicarrier | By John W Finney | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/drought-in-argentina-crushing-hopes-for-good-grain-harvest.html | Drought in Argentina Crushing Hopes for Good Grain Harvest | By Juan de OnisSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/election-curtain-up-in-iowa-tomorrow.html | Election Curtain Up in Iowa Tomorrow | By R W Apple JrSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/fighting-persists-on-omans-border.html | FIGHTING PERSISTS ON OMANS BORDER | By Eric PaceSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/fighting-sharpens-among-lebanese-truce-announced.html | FIGHTING SHARPENS AMONG LEBANESE TRUCE ANNOUNCED | By James M MarkhamSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/flames-islanders-tie-at-22.html | Flames Islanders Tie at 22 | By Gerald EskenaziSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/goldman-scores-jewish-policies.html | GOLDMAN SCORES JEWISH POLICIES | By Irving SpiegelSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/italys-reds-build-power-by-tactics-of-moderation.html | Italys Reds Build Power By Tactics of Moderation | By Alvin ShusterSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/japanese-fans-will-get-a-taste-of-us-college-football-today.html | Japanese Fans Will Get a Taste Of US College Football Today | By Richard HalloranSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/levitt-charges-waste-by-service-agency.html | Levitt Charges Waste by Service Agency | By Linda GreenhouseSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |

| | | | | | |
|---|---|---|---|---|---|
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/massachusetts-charts-new-course-for-publicly-supported-higher.html | Massachusetts Charts New Course for Publicly Supported Higher Education | By Gene I MaeroffSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/ncaa-curb-off-on-size-of-teams.html | NCAA Curb Off On Size of Teams | By Gordon S White JrSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/news-guild-faces-loss-in-capital.html | NEWS GUILD FACES LOSS IN CAPITAL | By Ben A FranklinSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/nixon-said-to-call-wiretap-targets-kissingers-choice.html | NIXON SAID TO CALL WIRETAP TARGETS KISSINGERS CHOICE | By Nicholas M HorrockSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/own-arms-offer-rejected-by-us.html | OWN ARMS OFFER REJECTED BY US | By Leslie Il GelsSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/radical-group-presses-new-bicentennial-view.html | Radical Group Presses New Bicentennial View | By Robert ReinholdSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/sellers-sets-point-mark-for-rutgers.html | Sellers Sets Point Mark For Rutgers | By Deane MegowenSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/state-of-union-talk-tomorrow-night-will-reveal-clues-to-fords.html | State of Union Talk Tomorrow Night Will Reveal Clues to Fords Campaign | By James M NaughtonSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/steelers-favored-over-cowboys-today-in-super-bowl-at-miami.html | Steelers Favored Over Cowboys Today in Super Bowl at Miami | By William N WallaceSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/steelers-rounded-defense-provides-something-for-all.html | Steelers Rounded Defense Provides Something for All | By Murray CrassSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/tanzanians-build-selfhelp-towns.html | TANZANIANS BUILD SELFHELP TOWNS | By Kenneth A BriggsSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/thais-seek-to-reduce-a-multiplicity-of-political-parties-for.html | Thais Seek to Reduce a Multiplicity of Political Parties for Election Campaigns | By David A AndelmanSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/un-bit-to-study-community-woes.html | UN BIT TO STUDY COMMUNITY WOES | By Gladwin HillSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/un-halflistens-to-a-halfdebate-on-the-mideast.html | UN HalfListens to a HalfDebate on the Mideast | By Kathleen TeltschSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/walkout-by-pittsburgh-teachers-brings-frustration-and-impasse.html | Walkout by Pittsburgh Teachers Brings Frustration and Impasse | By James T WootenSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/18/1976 | https://www.nytimes.com/1976/01/18/archives/welfare-reforms-near-a-standstill.html | WELFARE REFORMS NEAR A STANDSTILL | By William F FarrellSpecial to The New York Times | RE 917-033 | 38023 B 86-430 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/10-chill-cant-keep-ski-jumpers-away.html | 10 Chill Cant Keep Ski Jumpers Away | By Michael Strauss Special to The New York Times | RE 917-031 | 38023 B 86-428 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/1300-turn-out-in-chinatown-for-a-memorial-tribute-to-chou.html | 1300 Turn Out in Chinatown For a Memorial Tribute to Chou | By Eleanor Blau | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/21-puts-on-super-bowl-spread-for-250-tv-and-not-tv-viewers.html | 21 Puts on Super Bowl Spread For 250 TV and Not TV Viewers | By Enid Nemy | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/2200-back-at-an-auto-plant-after-a-layoff-of-2-years-2200-back-at-a.html | 2200 Back at an Auto Plant After a Layoff of 2 Years | By Agis Salpukas Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/2200-back-at-an-auto-plant-after-a-layoff-of-2-years.html | 2200 Back at an Auto Plant After a Layoff of 2 Years | By Agis Salpukas Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/58-legislators-in-accord-on-need-for-ethics-code.html | 58 Legislators in Accord On Need for Ethics Code | By Martin Waldron Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/a-lisbon-street-market-held-by-leftists-backfires.html | A Lisbon Street Market Held by Leftists Backfires | By Marvine Howe Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/about-new-york-fit-for-a-princess.html | About New York | By John Corry | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/advertising-magazine-research-help-lags.html | Advertising | By Philip H Dougherty | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/arms-pact-given-priority-in-soviet-pravda-again-calls-moves-to-end.html | ARMS PACT GIVEN PRIORITY IN SOVIET | By Christopher S Wren Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/ballet-dantuono-and-bortoluzzi-in-hoffmann.html | Ballet DAntuono and Bortoluzzi in Hoffmann | By Clive Barnes | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/bankers-foresee-problem-in-bonds-dealer-group-expects-citys.html | BANKERS FORESEE PROBLEM IN BONDS | By John H Allan Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/bluegrass-blossoms-in-englishtown-at-comeonecomeall-jam-sessions.html | Bluegrass Blossoms in Englishtown At ComeOneComeAll Jam Sessions | By John S Wilson Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/bnai-brith-finds-more-volunteers-serve-communities.html | Bnai Brith Finds More Volunteers Serve Communities | By Irving Spiegel Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/books-of-the-times-on-the-need-to-go-mad.html | Books of The Times | By Anatole Broyard | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/bridge-gough-captures-two-titles-in-tristate-regional-play.html | Bridge | By Alan Truscott | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/broadway-joe-unshaggy-dog-story.html | Broadway Joe Unshaggy Dog Story | By Robert D McFadden | RE 917-031 | 38023 B 86-428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/caged-polar-bear-frets-on-coldest-day.html | Caged Polar Bear Frets on Coldest Day | By Mary Breasted | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/cancer-clues-found-in-highrisk-study-cancer-clues-found-in-highrisk.html | Cancer Clues Found in HighRisk Study | By Harold M Schmeck Jr Special to The New York Times | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/cancer-clues-found-in-highrisk-study.html | Cancer Clues Found in HighRisk Study | By Harold M Schmeck Jr Special to The New York Times | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/carter-and-bah-favored-in-iowa.html | CARTER AND BAH FAVORED IN IOWA | By R W Apple Jr Special to The New York Times | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/carter-and-bayh-favored-in-iowa-2-seem-ahead-in-todays-democratic.html | CARTER AND BAYH FAVORED IN IOWA | By R W Apple Jr Special to The New York Times | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/carter-now-a-target-of-critics.html | Carter Now a Target of Critics | By Christopher Lydon Special to The New York Times | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/chilean-junta-attacked-by-expresident.html | Chilean Junta Attacked by ExPresident | By Juan de Onis Special to The New York Times | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/citys-rent-rises-outpace-tenant-income-increases-study-finds.html | Citys Rent Rises Outpace Tenant Income Increases | By Joseph P Fried | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/citys-rent-rises-outpace-tenant-income-increases.html | Citys Rent Rises Outpace Tenant Income Increases | By Joseph P Fried | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/concert-segovia-is-cautious-but-still-hypnotic.html | Concert | By Donal Henahan | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/controlling-the-central-intelligence-agency.html | Controlling the Central Intelligence Agency | By Ernest Gellhorn | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/cunningham-at-the-crossroads.html | Cunningham at the Crossroads | By Frank Lynn | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/de-gustibus-a-bouquet-for-the-pressure-cooker.html | DE GUSTIBUS | By Craig Claiborne | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/egyptsyria-feud-blocks-role-in-beirut.html | EgyptSyria Feud Blocks Role in Beirut | By Henry Tanner Special to The New York Times | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/environment-lag-is-found-for-75-wildlife-federation-reports-gain-on.html | ENVIRONMENT LAG IS FOUND FOR 75 | By Gladwin Hill Special to The New York Times | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/ervings-51-help-nets-win.html | Ervings 51 Help Nets Win | By Paul L Montgomery Special to The New York Tames | RE 917-031 | 38023 | B 86-428 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/federal-officials-checking-charges-of-substandard-grain-on-polish.html | Federal Officials Checking Charges of Substandard Grain on Polish Ship Immobilized in the Mississippi | By William Robbins Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/for-one-night-therapists-and-patients-freely-associate.html | For One Night Therapists and Patients Freely Associate | By Nan Robertson | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/hirschfeld-a-businessman-off-to-fast-tv-start-in-democratic-race.html | Hirschfeld a Businessman Off to Fast TV Start in Democratic Race for Senator | By Maurice Carroll | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/hurok-to-present-dance-at-the-met-for-16-weeks.html | Hurok to Present Dance At the Met for 16 Weeks | By Anna Kisselgoff | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/incest-case-haunts-critics-of-city-system.html | Incest Case Haunts Critics of City System | By Barbara Campbell | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/japanese-take-to-football.html | Japanese Take to Football | By Richard Halloran Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/labor-conflict-eases-in-two-states.html | Labor Conflict Eases in Two States | By James P Sterba Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/landry-laments-five-costly-points.html | Landry Laments Five Costly Points | By Murray Chass Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/lazar-berman-russian-pianist-heard.html | Lazar Berman Russian Pianist Heard | By Harold C Schonberg | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/legendary-virtuoso-finally-plays-here.html | Legendary Virtuoso Finally Plays Here | By John Rockwell | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/lottie-lett-90-years-alabama-never-bed-sick-gone-now.html | Lottie Lett 90 Years Alabama Never Bed Sick Gone Now | By Wayne Greenhaw | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/malaysian-leader-with-tough-task-hussein-bin-dato-onn.html | Malaysian Leader With Tough Task | By David A Andelman Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/market-is-watched-for-future-course-last-weeks-huge-volume-is.html | Market Is Watched For Future Course | By Richard Phalon | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/newark-offers-washington-cherry-blossom-battle.html | Newark Offers Washington Cherry Blossom Battle | By James F Lynch Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/oman-trims-spending-to-ease-its-financial-crisis-oman-trimming.html | Oman Trims Spending to Ease Its Financial Crisis | By Eric Pace Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/oregon-state-new-favorite-in-pacific8-college-basketball-roundup.html | Oregon State New Favorite in Pacific8 | By Sam Goldaper | RE 917-031 | 38023 B 86-428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/penguins-trounce-rangers-rangers-suffer-third-straight-trouncing-83.html | Penguins Trounce Rangers | By Parton Keese Special to The New York Times | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/personal-finance-ftcs-new-warranty-requirements-offer-better.html | Personal Finance | By Leonard Sloane | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/pittsburgh-defeats-dallas-by-21-to-17-in-the-super-bowl-steelers.html | Pittsburgh Defeats Dallas by 21 to 17 In the Super Bowl | By William N Wallace Special to The New York Times | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/pittsburgh-defeats-dallas-by-21-to-17-in-the-super-bowl.html | Pittsburgh Defeats Dallas by 21 to 17 In the Super Bowl | By William N Wallace Special to The New York Times | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/plo-observer-at-un-does-not-fit-stereotype-of-the-group-plo-aide.html | PLO Observer at UN Does Not Fit Stereotype of the Group | By Tom Buckley | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/polar-bear-frets-in-his-cage-as-mercury-hits-winters-low.html | Polar Bear Frets in His Cage As Mercury Hits Winters Low | By Mary Breasted | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/police-say-subway-crime-peaks-from-2-to-4-am-subway-crimes-peak.html | Police Say Subway Crime Peaks From 2 to 4 AM | By Edward C Burks | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/prime-minister-quits-in-lebanon-crisis-intensifies-no-indication-is.html | PRIME MINISTER QUITS IN LEBANON CRISIS INTENSIFIES | By James M Markham Special to The New York Times | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/prime-minister-quits-in-lebanon-crisis-intensifies.html | PRIME MINISTER QUITS IN LEBANON CRISIS INTENSIFIES | By James M Markham Special to The New York Times | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/recital-siepi-displays-poised-finely-focused-tone.html | Recital | By Allen Hughes | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/representative-is-leaving-key-panel.html | Representative Is Leaving Key Panel | By Marjorie Hunter Special to The New York Times | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/returning-congress-hears-address-by-ford-tonight-returning-congress.html | Returning Congress Hears Address by Ford Tonight | By David E Rosenbaum Special to The New York Times | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/returning-congress-hears-address-by-ford-tonight.html | Returning Congress Hears Address by Ford Tonight | By David E Rosenbaum Special to The New York Times | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/schmidt-the-envy-of-socialist-chiefs-faces-challenge-at-home.html | Schmidt the Envy of Socialist Chiefs Faces Challenge at Home | By Craig R Whitney Special to The New York Times | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/schools-run-ad-for-fundraiser-district-1-superintendent-seeks-to.html | SCHOOLS RUN AD FOR FUNDRAISER | By Leslie Maitland | RE 917-031 | 38023 | B 86-428 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/senate-challenges-burns-on-arabs-bank-deposits.html | Senate Challenges Burns On Arabs Bank Deposits | By John M Crewdson Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/sketch-of-huck-finn-returing-to-twains-home.html | Sketch of Huck Finn Returning to Twains Home | By Lawrence Fellows Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/sketch-of-huck-finn-returning-to-twains-home.html | Sketch of Huck Finn Returning to Twains Home | By Lawrence Fellows Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/socialist-leaders-meet-in-denmark-main-issue-is-how-to-deal-with.html | SOCIALIST LEADERS MEET IN DENMARK | By Bernard Weinraub Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/soviet-foothold-is-worrying-nato-west-african-navy-and-air-bases.html | SOVIET FOOTHOLD IS WORRYING NATO | By Drew Middleton | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/soviet-press-view-of-us-life-is-a-mosaic.html | Soviet Press View of US Life Is a Mosaic | By David K Shipler Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/spaniards-are-stirred-by-a-new-boldness.html | Spaniards Are Stirred by a New Boldness | By Henry Giniger Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/stage-knock-knock-feiffers-there.html | Stage Knock Knock Feiffers There | By Mel Gussow | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/swanns-4-timely-receptions-result-of-a-timely-recovery-swann-first.html | Swanns 4 Timely Receptions Result of a Timely Recovery | By Dave Anderson Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/syria-and-jordan-are-reported-to-conduct-joint-maneuvers-for-the.html | Syria and Jordan Are Reported to Conduct Joint Maneuvers for the First Time Under Defense Agreement | By Flora Lewis Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/the-covert-presidency.html | The Covert Presidency | By Anthony Lewis | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/the-new-power-center-oversight-unseen.html | The New Power Center Oversight Unseen | By William Safire | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/tighter-rule-of-economy-is-debated-by-canadians-canada-debates.html | Tighter Rule of Economy Is Debated by Canadians | By Edward Cowan Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/tighter-rule-of-economy-is-debated-by-canadians.html | Tighter Rule of Economy Is Debated by Canadians | By Edward Cowan Special to The New York Times | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/tv-a-fastpaced-super-bowl-on-cbs.html | TV A FastPaced Super Bowl on CBS | BY John J OConnor | RE 917-031 | 38023 B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/us-to-grant-1-million-for-solar-heat-testing.html | US to Grant 1 Million For Solar Heat Testing | By Ernest Holsendolph Special to The New York Times | RE 917-031 | 38023 B 86-428 |

| | | | | | |
|---|---|---|---|---|---|
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/waldhem-warns-of-lebanon-peril-un-leader-says-fighting-could.html | WALDHEM WARNS OF LEBANON PERIL | By Kathleen Teltsch Special to The New York Tlmse | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/with-electionyear-spending-curtailed-assembly-plans-breadandbutter.html | With ElectionYear Spending Curtailed Assembly Plans BreadandButter Bills | By Linda Greenhouse Special to The New York Times | RE 917-031 | 38023 | B 86-428 |
| 1/19/1976 | https://www.nytimes.com/1976/01/19/archives/womans-death-is-linked-to-gag-victim-in-attempted-holdup-on-east.html | WOMANS DEATH IS LINKED TO GAG | By George Goodman Jr | RE 917-031 | 38023 | B 86-428 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/2-guards-shot-in-trenton-riot-inmates-open-fire-on-street-in-front.html | 2 GUARDS SHOT IN TRENTON RIOT | By Martin Waldron | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/4-youths-seized-as-train-vandals-ind-car-windows-smashed-and-seats.html | 4 YOUTHS SEIZED AS TRAIN VANDALS | By George Goodman Jr | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/8-held-in-seizing-of-cultist-19.html | 8 Held in Seizing of Cultist 19 | By James Feron Special to The New York Times | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/a-vision-of-america-president-fords-dreams-for-the-nation-appear-to.html | A Vision of America | By Philip Shabecofp Special to The New York Them | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/accountants-board-clears-stans-of-ethics-charge.html | Accountants Board Clears Stans of Ethics Charge | By Richard Phalon | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/advertising-soho-news-aiming-at-the-voice.html | Advertising | By Philip H Dougherty | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/after-the-assenter.html | After the Assenter | By Roger Wilkins | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/allied-chemicals-earnings-rise-by-41.html | Allied Chemicals Earnings Rise by 41 | By Clare M Reckert | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/americas-political-malaise.html | Americas Political Malaise | By Robert S Strauss | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/appellate-division-weighs-challenge-to-gag-on-press.html | Appellate Division W eighs Challenge to Gag on Press | By Martin Arnold | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/article-5-no-title-scope-expanded-by-merrill-lynch.html | Article 5  No Title | By Robert J Cole | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/assembly-will-try-again-to-use-machine-counts.html | Assembly Will Try Again To Use Machine Counts | By Ronald Smothers Special to The New York Times | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/at-t-gets-225-million-longdistance-rise-at-t-in-longdistance-rate.html | ATT Gets 225 Million LongDistance Rise | By Reginald Stuart The Federal Communications | RE 917-029 | 38023 | B 86-426 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archiv es/att-gets-225-million-longdistance-rise-a-t-t-in-longdistance-rate.html | ATT Gets 225 Million LongDistance Rise | By Reginald Stuart | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archiv es/beame-orders-breakup-of-transit-and-youth-units.html | Beame Orders BreakUp Of Transit And Youth Units | By Fred Ferretti | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archiv es/beirut-expremier-balks-at-return-without-truce-palestinians-are.html | Beirut ExPremier Balks At Return Without Truce | By James M Markham Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archiv es/beirut-expremier-balks-at-return-without-truce.html | Beirut ExPremier Balks At Return Without Truce | By James M Markham Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archiv es/blues-get-right-to-move-nhl-grants-blues-permission-to-move.html | Blues Get Right To Move | By Parton Keese Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archiv es/bridge-connecticut-squad-victor-in-tristate-swiss-teams.html | Bridge | By Alan Truscott | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archiv es/bridge.html | Bridge | By Alan Truscott | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archiv es/burlington-road-raises-earnings-quarter-net-is-nearly-double-but.html | BURLINGTON ROAD RAISES EARNINGS | By Robert E Bedingfield | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archiv es/byrne-proposes-raising-gasoline-tax-by-2-cents.html | Byrne Proposes Raising Gasoline Tax by 2 Cents | By Martin Waldron Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archiv es/canadaus-plan-for-gas-delayed-multibilliondollar-pipeline-to-arctic.html | CANADAUS PLAN FOR GAS DELAYED | By Edward Cowan Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archiv es/carter-defeats-bayh-by-21-in-iowa-vote-many-uncommitted.html | Carter Defeats Bayh By 21 in Iowa Vote Many Uncommitted | By R W Apple Jr Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archiv es/centennial-safe-is-opened-for-public-view.html | Centennial Safe Is Opened for Public View | By Marjorie Hunter Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archiv es/city-ballet-revels-in-an-evening-of-robbins.html | City Ballet Revels in an Evening of Robbins | By Clive Barnes | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archiv es/city-basks-in-25-heat-up-from-7-.html | City Basks In 25 Heat Up From 7 | By Leslie Maitland | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archiv es/city-fire-prevention-a-maze-for-experts.html | City Fire Prevention A Maze for Experts | By Paul Goldberger | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archiv es/city-puerto-ricans-lag-in-income-gains.html | City Puerto Ricans Lag in Income Gains | By David Vidal | RE 917-029 | 38023 B 86-426 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/city-will-resubmit-rentlaw-changes-to-albany.html | City Will Resubmit RentLaw Changes to Albany | By Joseph P Fried | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/colleague-of-mrs-javits-says-she-is-considering-resigning.html | Colleague of Mrs Javits Says She Is Considering Resigning | By Peter Kihss | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/college-presidents-lead-move-to-gain-greater-control-of-ncaa.html | College Presidents Lead Move to Gain Greater Control of N CAA Policies | By Gordon S White Jr | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/congress-democrats-cool-to-ford-budget-proposal-assert-plan-to.html | Congress Democrats Cool To Ford Budget Proposal | By David E Rosenbaum Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/corporate-bonds-advance-in-yield-aaarated-issues-priced-at-86more.html | CORPORATE BONDS ADVANCE IN YIELD | By John H Allan | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/edward-abbey-voice-of-southwest-wilds.html | Edward Abbey Voice of Southwest Wilds | By Grace Lichtenstein Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/europe-alarmed-by-us-plan-on-steel-us-plan-on-steel-alarms.html | Europe Alarmed by US Plan on Steel | By Clyde H Farnsworth Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/fashion-casual-clothes-are-alive-and-well.html | Fashion Casual Clothes Are Alive and Well | By Bernadine Morris | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/ford-says-policy-abroad-is-weakened-by-congress.html | Ford Says Policy Abroad Is Weakened by Congress | By Bernard Gwertzman Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/helping-new-york-volunteerism-gets-popular.html | Helping New York | By Deirdre Carmody | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/helping-new-york.html | Helping New York | By Deidre Carmody | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/hour-do-you-price-art-works-let-the-dealers-count-the-ways-dealers.html | How Do You Price Art Works Let the Dealers Count the Ways | By Grace Glueck | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/house-committee-report-finds-cia-understated-prices-of-angolan-arms.html | House Committee Report Finds CIA Understated Prices of Angolan Arms | By John M Crewdson Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/housing-starts-show-dip-in-last-month-of-bad-year.html | Housing Starts Show Dip In Last Month of Bad Year | By Edwin L Dale Jr Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/how-do-you-price-art-works-let-the-dealers-count-the-ways-dealers.html | How Do You Price Art Works Let the Dealers Count the Ways | By Grace Glueck | RE 917-029 | 38023 B 86-426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/in-a-greek-village-a-need-for-dowries-leads-to-prosperous-weaving.html | In a Greek Village a Need for Dowries Leads to Prosperous Weaving Business | By Steven V Roberts Special to The New York Times | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/issue-and-debate-davis-cup-can-whole-tennis-world-ever-be-satisfied.html | Issue and Debate | BY Charles Friedman | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/jankunis-high-jumper-artist.html | Jankunis High Jumper Artist | By Thomas Rogers | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/last-of-the-dynamic-duo-near-end-of-police-trail.html | Last of the Dynamic Duo Near End of Police Trail | By Selwyn Raab | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/lawyer-alleges-li-police-deal-says-witness-against-da-was-offered.html | LAWYER ALLEGES LI POLICE DEAL | By Roy R Silver Special to The New York Times | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/many-prominent-americans-represent-the-interests-of-foreigners.html | Many Prominent Americans Represent the Interests of Foreigners | By Richard D Lyons Special to The New York Times | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/market-gains-1409-volume-high-again-dow-finishes-at-94372-in.html | Market Gains 1409 Volume High Again | By Vartanig G Vartan | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/market-place-amex-left-behind-in-bull-market.html | Market Place | By Robert Metz | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/met-operas-lavish-sets-win-applause-for-benois.html | Met Operas Lavish Sets Win Applause for Benois | By John Rockwell | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/minister-guilty-in-plant-bombing-he-is-convicted-as-plotter-of.html | MINISTER GUILTY IN PLANT BOMBING | By Michael Knight Special to The New York Times | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/music-some-rare-duets.html | Music Some Rare Duets | By Donal Henahan | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/nadjari-and-sandler-confer-on-calendar.html | Nadjari and Sandler Confer on Calendar | By Marcia Chambers | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/nba-steps-up-trustsuit-talks.html | NBA Steps Up TrustSuit Talks | By Sam Goldaper | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/new-hearst-hearing-is-set-in-fight-with-psychiatrist.html | New Hearst Hearing Is Set In Fight With Psychiatrist | BY Wallace Turner Special to The New York Times | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/noll-defends-steelers-on-roughness-charge-teams-actions-appropriate.html | Noll Defends Steelers On Roughness Charge | By William N Wallace Special to The New York Than | RE 917-029 | 38023 | B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/only-syria-could-cause-intervention-israel-says-only-syrian-role.html | Only Syria Could Cause Intervention Israel Says | By Terence Smith Special to The New York Times | RE 917-029 | 38023 | B 86-426 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/only-syria-could-cause-intervention-israel-says.html | Only Syria Could Cause Intervention Israel Says | By Terence Smith Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/panel-finds-city-schools-severely-hurt-by-cuts.html | Panel Finds City Schools Severely Hurt by Cuts | By Leonard Buder | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/prices-for-mink-soar-as-supplies-dwindle-prices-of-mink-increase-as.html | Prices for Mink Soar as Supplies Dwindle | By Herbert Koshetz | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/race-quota-for-principals-here-voided-by-us-appeals-court.html | Race Quota for Principals Here Voided by U S Appeals Court | By Arnold H Lubasch | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/race-quota-for-principals-voided-by-us-court-here-race-quota-for.html | Race Quota for Principals Voided by US CourtHere | By Lubasch Arnold H | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/rizzo-forms-own-democratic-machine.html | Rizzo Forms Own Democratic Machine | By James T Wooten Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/saharan-guerrilla-war-is-predicted-by-algerians.html | Saharan Guerrilla War Is Predicted by Algerians | By Henry Giniger Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/securities-proposal-would-defer-taxes-on-money-invested-ford.html | Securities Proposal Would Defer Taxes On Money Invested | By Eileen Shanahan Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/securities-proposal-would-defer-taxes-on-money-invested-securities.html | Securities Proposal Would Defer Taxes On Money Invested | By Eileen Shanahan Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/shooting-victim-testifies-at-sonny-carson-trial.html | Shooting Victim Testifies at Sonny Carson Trial | By Dena Kleiman | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/shop-talk-lurking-near-all-kinds-of-quirky-curiosities.html | SHOP TALK | By Ruth Robinson | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/socialists-split-on-working-with-reds.html | Socialists Split on Working With Reds | By Bernard Weinraub Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/soybean-prices-show-advances-futures-up-on-speculation-wheat-and.html | SOYBEAN PRICES SHOW ADVANCES | By Elizabeth M Fowler | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/spain-conscripts-70000-railmen-madrid-employing-a-tactic-used-by.html | SPAIN CONSCRIPTS 70000 RUMEN | By Henry Giniger Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/spain-conscripts-70000-railmen.html | SPAIN CONSCRIPTS 70000 RAILMEN | By Henry Giniger Special to The New York Times | RE 917-029 | 38023 B 86-426 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/state-medicaid-cuts-leaving-the-sick-without-care.html | State Medicaid Cuts Leaving the Sick Without Care | By Ronald Sullivan Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/state-of-union-congress-urged-to-act-with-common-sense-to-meet-us.html | STATE OF UNION | By James M Naughton Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/state-of-union.html | STATE OF UNION | By James M Naughton Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/steelers-carson-a-prime-jet-candidate-steelers-defended-by-noll.html | Steelers Carson a Prime Jet Candidate | By Murray Crass Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/stock-prices-gain-on-amex-and-otc-both-markets-are-buoyed-by.html | STOCK PRICES GAIN ON AMEX AND 0TC | By Alexander R Hammer | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/supreme-court-upholds-the-winnertakeall-rule-for-californias.html | Supreme Court Upholds the WinnerTakeAll Rule for Californias Republican Presidential Primary | By Lesley Oelsner Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/syria-says-military-rule-would-peril-lebanon-unity-warning-in-baath.html | Syria Says Military Rule Would Peril Lebanon Unity | By Eric Pace Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/tenafly-faces-a-deadline-on-acquiring-scenic-tract.html | Tenafly Faces a Deadline on Acquiring Scenic Tract | By Walter H Waggoner  Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/the-adams-chronicles-american-tv-at-its-best.html | The Adams Chronicles American TV at Its Best | By John J OConnor | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/the-big-town.html | The Big Town | By Russell Baker | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/the-press-and-the-campaign.html | The Press and the Campaign | By Tom Wicker | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/trenton-convict-is-killed-4-men-hurt-in-uprising.html | Trenton Convict Is Killed 4 Men Hurt in Uprising | By Joseph F Sullivan Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/trudeau-rejecting-socialism-charge-seeks-backing-of-business-and.html | Trudeau Rejecting Socialism Charge Seeks Backing of Business and Labor | By Robert Trumbull Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/us-export-ban-on-nuclear-equipment-urged-by-former-atomic-energy.html | US Export Ban on Nuclear Equipment Urged by Former Atomic Energy Chief | By David Burnham Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/us-is-seeking-to-tighten-fiscal-monitoring-of-city.html | US Is Seeking to Tighten Fiscal Monitoring of City | By Francis X Clines | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/us-role-hinted-in-cypriot-coup-report-says-inaction-may-have-been.html | US ROLE HINTED IN CYPRIOT COUP | By Nicholas M Horrock Special to The New York Times | RE 917-029 | 38023 B 86-426 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/us-warns-un-against-bids-to-change-basis-of-mideast-talks.html | US Warns UN Against Bids to Change Basis of Mideast Talks | By Kathleen Teltsch Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/wageprice-unit-opposes-postal-service-monopoly.html | WagePrice Unit Opposes Postal Service Monopoly | By Ernest Holsendolph Special to The New York Times | RE 917-029 | 38023 B 86-426 |
| 1/20/1976 | https://www.nytimes.com/1976/01/20/archives/wood-field-stream-aquarium-plans-marine-fair-in-june.html | WoodFieldStream | By Nelson Bryant | RE 917-029 | 38023 B 86-426 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/460-in-aspca-said-to-join-in-suit-against-the-society.html | 460 in ASPCA Said to Join in Suit Against the Society | By Barbara Campbell | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/a-catholic-school-ponders-kennedy-and-morality.html | A Catholic School Ponders Kennedy and Morality | By William E Farrell Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/a-great-ambassador-retires-foreign-affairs.html | A Great Ambassador Retires | By C L Sulzberger | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/a-new-biracial-political-course-found-in-mississippi-new-political.html | A New Biracial Political Course Found in Mississippi | By Roy Reed Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/a-new-biracial-political-course-found-in-mississippi.html | A New Biracial Political Course Found in Mississippi | By Roy Reed Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/a-princely-designer-gets-it-all-together-for-fashionable-men.html | A Princely Designer Gets it All Together For Fashionable Men | By Lawrence Van Gelder | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/a-weekend-a-month-for-a-year-is-jail-sentence-in-bribe-case.html | A Weekend a Month for a Year Is Jail Sentence in Bribe Case | By Edith Evans Asbury | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/about-education-teachingjob-prospects-for-graduates-with-doctorates.html | About Education | By Gene L Maeroff | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/about-new-york-the-middleclass-pornographers.html | About New York | By John Corry | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/about-real-estate-brooklyn-company-deepens-roots-in-city.html | About Real Estate | By Alan S Oser | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/acquittal-of-canadian-physician-in-illegalabortion-case-upheld.html | Acquittal of Canadian Physician In IllegalAbortion Case Upheld | By Robert Trumbull Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/advertising-rca-color-tv-leaves-jwt.html | Advertising | By Philip H Dougherty | RE 917-055 | 38023 B 86-433 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/agricultural-council-questions-epas-ban-on-several-pesticides.html | Agricultural Council Questions EPAs Ban on Several Pesticides | By Bayard Webster | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/aid-for-jobless-held-haphazard.html | Aid for Jobless Held Haphazard | By Rudy Johnson Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/an-unhappy-javits-wryly-appraises-his-wifes-new-job.html | An Unhappy Javits Wryly Appraises His Wifes New Job | By Peter Kihss | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/anker-supersedes-2-boards-balking-on-a-cut-in-hours.html | Anker Supersedes 2 Boards Balking on a Cut in Hours | By Leonard Buder | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/aqueduct-race-charts.html | Aqueduct Race Charts | SPECIAL TO THE NEW YORK TIMES | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/arabs-in-map-a-proplo-move.html | ARABS IN MAP A PROPLO MOVE | By Kathleen Teltsch Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/arabs-in-un-map-a-proplo-move-draft-paper-would-require-full.html | ARABS IN UN MAP A PROPLO MOVE | By Kathleen Teltsch Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/ballet-baiser-revived-neumeier-version-is-choreographically.html | Ballet Baiser Revived | By Clive Barnes | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/battle-at-trenton-prison-is-traced-to-escape-plan.html | Battle at Trenton Prison Is Traced to Escape Plan | By Joseph F Sullivan Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/bishop-works-as-a-mechanic.html | Bishop Works as a Mechanic | By John F Burns | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/books-of-the-times-the-found-generation.html | Books of The Times | By Anatole Broyard | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/both-parties-follow-election-units-new-rules.html | Both Parties Follow Election Units New Rules | By Warren Weaver Jr Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/bridge-2-league-presidents-shine-as-highrank-players-too.html | Bridge | By Alan Truscott | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/cambodia-forces-a-new-migration-refugees-report-hundreds-of.html | CAMBODIA FORCES A NEW MIGRATION REFUGEES REPORT | By David A Andelman Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/cambodia-forces-a-new-migration-refugees-report.html | CAMBODIA FORCES A NEW MIGRATION REFUGEES REPORT | By David A Andelman Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/carets-new-era-budget-of-1076-billion-provides-deep-cuts-no-new.html | CARETS NEW ERA BUDGET OF 1076 BILLION PROVIDES DEEP CUTS NO NEW TAXES | By Steven R Weisman Special to The New York Times | RE 917-055 | 38023 B 86-433 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/carey-calls-for-local-care-of-the-retarded-and-unruly.html | Carey Calls for Local Care of the Retarded and Unruly | By Iver Peterson Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/careys-new-era-budget-of-1076-billion-provides-deep-cuts-no-new.html | CAREYS NEW ERA BUDGET OF 1076 BILLION PROVIDES DEEP CUTS NO NEW TAXES | By Steven R Weisman Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/careys-new-strategy-governor-using-the-mood-of-austerity-to-line-up.html | Careys New Strategy | By Linda Greenhouse Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/careys-new-strategy.html | Careys New Strategy | By Linda Greenhouse Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/carter-campaigns-in-new-hampshire-credits-iowa-victory-to-hard-work.html | CARTER CAMPAIGNS IN NEW HAMPSHIRE | By John Kifner Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/carter-is-regarded-as-getting-big-gain-from-iowa-results-results-of.html | Carter is Regarded As Getting Big Gain From Iowa Results | By R W Apple Jr Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/carter-is-regarded-as-getting-big-gain-from-iowa-results.html | Carter is Regarded As Getting Big Gain From Iowa Results | By R W Apple Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/college-and-school-results.html | College and School Results | SPECIAL TO THE NEW YORK TIMES | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/companies-report-their-sales-and-profit-figures.html | Companies Report Their Sales and Profit Figures | SPECIAL TO THE NEW YORK TIMES | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/concert-native-music-medley-of-early-songs-and-4-premieres.html | Concert Native Music | By John Rockwell | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/concert-period-pieces-american-brass-quintet-balances-fare-with.html | Concert Period Pieces | By Raymond Ericson | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/consumer-notes-beechnut-caveat-sparks-skepticism.html | CONSUMER NOTES | By Frances Cerra | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/council-and-students-fight-to-save-life-of-adult-classes-prolonging.html | Council and Students Fight to Save Life of Adult Classes | By Mary Breasted | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/council-and-students-fight-to-save-life-of-adult-classes.html | Council and Students Fight to Save Life of Adult Classes | By Mary Breasted | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/credit-markets-remain-in-slump-fixedincome-issues-off-in-price.html | CREDIT MARKETS REMAIN IN SLUMP | By John H Allan | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/cruise-missiles-provoke-conflict-within-the-military-as-well-as.html | Cruise Missiles Provoke Conflict Within the Military as Well as With Soviet | By John W Finney Special to The New York Times | RE 917-055 | 38023 B 86-433 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/cut-in-hospitals-called-for-here-dr-holloman-recommends-15-be.html | CUT IN HOSPITALS CALLED FOR HERE | By David Bird | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/cutting-15-of-citys-hospitals-to-11-urged-by-dr-holloman.html | Cutting 15 of Citys Hospitals To 11 Urged by Dr Holloman | By David Bird | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/decision-near-on-disputed-aid-to-zaire.html | Decision Near on Disputed Aid to Zaire | By Leslie H Gelb Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/dessoff-choirs-skillfully-crafts-minor-schubert.html | Dessoff Choirs Skillfully Crafts Minor Schubert | By Donal Henahan | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/dividends-announced.html | Dividends Announced | SPECIAL TO THE NEW YORK TIMES | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/earnings-decline-at-5-big-banks-here-house-may-subpoena-examiners.html | Earnings Decline at 5 Big Banks Here House May Subpoena Examiners Data | By Terry Robards | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/economists-mixed-on-state-of-union-economists-view-presidents-plan.html | Economists Mixed On State of Union | By Douglas W Cray | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/economys-output-rises-at-54-rate-houston-gas-ends-bid-for-aztec-oil.html | Economys Output Rises at 54 Rate | By Edwin L Dale Jr Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/economys-output-rises-of-54-rate-real-gross-national-product-rises.html | economys Output Rises at 54 Rate | By Edwin L Dale Jr Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/expoverty-official-admits-he-misused-a-federal-grant.html | ExPoverty Official Admits He Misused A Federal Grant | By Max H Seigel | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/fingerprints-in-matricide-case-are-identified-as-a-neighbors.html | Fingerprints in Matricide Case Are Identified as a Neighbors | By Michael Knight Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/for-crafts-lovers-a-film-festival.html | For Crafts Lovers a Film Festival | By Lisa Hammel | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/for-one-caucus-in-iowa-30-was-a-friendly-crowd.html | For One Caucus in Iowa 30 Was a Friendly Crowd | By Joseph Lelyveld Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/ford-funds-plan-on-states-hailed-bipartisan-group-of-mayors-and.html | FORD FUNDS PLAN ON STATES HAILED | By Philip Shabecoff Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/ford-funds-plan-on-states-hailed.html | FORD FUNDS PLAN ON STATES HAILED | By Philip Shabecoff Special to The New York Times | RE 917-055 | 38023 B 86-433 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/ford-plans-to-cut-military-aids-grants.html | FORD PLANS TO CUT MILITARY AIDS GRANTS | SPECIAL TO THE NEW YORK TIMES | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/fords-conservatism-perceiving-a-doless-national-mood-he-proposes-to.html | Fords Conservatism | By Leonard Silk | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/gag-on-press-put-in-written-form-judge-widens-trial-report-curb-to.html | AG ON PRESS PUT IN WRITTEN FORM | By Martin Arnold | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/goldin-hires-deputy-to-levitt-as-deputy-comptroller-here.html | Goldin Hires Deputy to Levitt As Deputy Comptroller Here | By Francis X Clines | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/hackensack-river-recovering-an-environmental-study-finds.html | Hackensack River Recovering An Environmental Study Finds | By Walter H Waggoner Special to The New York Times | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/he-advocates-mussels-as-a-delicious-answer-to-food-shortages-by.html | He Advocates Mussels as a Delicious Answer to Food Shortages | By Craig Claiborne Special to The New York Times | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/helping-parents-to-absorb-new-findings-on-childhood.html | Helping Parents to Absorb New Findings on Childhood | By Richard Flaste | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/hockey-basketball-standings-natl-hockey-league.html | Hockey Basketball Standings | SPECIAL TO THE NEW YORK TIMES | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/houston-gas-drops-offer-for-aztec-oil-houston-gas-ends-bid-for.html | Houston Gas Drops Offer for Aztec Oil | By Herbert Kosheti | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/i-can-make-it-work.html | I Can Make it Work | By Milton J Shapp | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/industry-assails-water-standards-change-in-pollution-control-act.html | INDUSTRY ASSAILS WATER STANDARDS | By E W Kenworthy Special to The New York Times | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/israel-sees-limited-move.html | Israel Sees Limited Move | By Terence Smith Special to The New York Times | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/jersey-foresees-crisis-in-benefits-for-the-unemployed.html | Jersey Foresees Crisis in Benefits for the Unemployed | By Martin Waldron Special to The New York Times | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/joblesspay-fund-in-red-in-jersey-state-says-borrowing-from-us-could.html | JOBLESSPAY FUND IN RED IN JERSEY | By Martin Waldron Special to The New York Times | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/justices-curb-shifting-of-cases-to-ease-load-on-us-courts.html | Justices Curb Shifting of Cases To Ease Load on US Courts | By Lesley Oelsner Special to The New York Times | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/kissinger-in-moscow-for-talks-on-arms.html | Kissinger in Moscow for Talks on Arms | By Bernard Gwertzman Special to The New York Times | RE 917-055 | 38023 | B 86-433 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archiv es/kissingers-mission.html | Kissingers Mission | By James Reston | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archiv es/knicks-beat-blazers-for-fourth-straight-knicks-beat-blazers-by-107.html | Knicks Beat Blazers For Fourth Straight | By Sam Goldaper | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archiv es/lawyers-for-youth-convicted-of-killing-mother-introduce-prints-of-a.html | Lawyrs for Youth Convicted of Killing Mother Introduce Prints of a Neighbor | By Michael Knight Special to The New York Times | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archiv es/learning-from-arms-talks-with-the-soviet.html | Learning From Arms Talks With the Soviet | By Elmo R Zumwalt Jr | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archiv es/lisbon-arrests-carvalho-as-a-plotter-in-november-coup-attempt.html | Lisbon Arrests Carvalho as a Plotter in November Coup Attempt | By Marvine Howe Special to The New York Times | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archiv es/market-place-debate-over-market-index-funds.html | Market Place | By Robert Metz | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archiv es/microdot-is-planning-to-sue-irving-trust-microdot-plans-irving.html | Microdot is Planning to Sue Irving Trust | By Steven Rattner | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archiv es/miss-hearst-sees-psychiatrist-in-jail-again-despite-lawyers.html | Hiss Hearst Sees Psychiatrist In Jail Again Despite Lawyers | By Wallace Turner Special to The New York Times | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archiv es/musical-talents-thrive-at-midseason.html | Musical Talents Thrive at Midseason | By Louis Calta | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archiv es/nets-take-13-in-row-at-home-nets-take-13th-in-row-at-home.html | Nets Take 13 in Row at Home | By Paul L Montgomery Special to The New York Times | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archiv es/new-bond-issues.html | New Bond Issues | SPECIAL TO THE NEW YORK TIMES | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archiv es/new-budget-is-assailed-by-beame-and-duryea.html | New Budget is Assailed By Beanie and Duryea | By Ronald Smothers Special to The New York Times | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archiv es/new-york-stock-exchange-bond-trading.html | New York Stock Exchange Bond Trading | SPECIAL TO THE NEW YORK TIMES | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archiv es/nhl-allstar-game.html | NHL AllStar Game | SPECIAL TO THE NEW YORK TIMES | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archiv es/nixon-reaudited-in-light-of-appraisers-conviction-nixon-reaudited.html | Nixon Reaudited in Light Of Appraisers Conviction | By Nicholas M Horrock Special to The New York Times | RE 917-055 | 38023 | B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archiv es/nixon-reaudited-in-light-of-appraisers-conviction.html | Nixon Reaudited in Light Of Appraisers Conviction | By Nicholas M Horrock Special to The New York Times | RE 917-055 | 38023 | B 86-433 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/otb-big-loser-on-entry-error-otb-loses-action-over-entry-error.html | OTB Big Loser On Entry Error | By Michael Strauss | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/palestine-troops-said-to-enter-lebanon-plo-said-to-send-force-to.html | Palestine Troops Said to Enter Lebanon | By Eric Pace Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/palestine-troops-said-to-enter-lebanon.html | Palestine Troops Said to Enter Lebanon | By Eric Pace Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/philadelphia-gets-the-big-guns-for-premier-tennis-tournament.html | Philadelphia Gets the Big Guns For Premier Tennis Tournament | By Charles Friedman | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/plays-in-progress-sell-out-to-audiences-in-the-capital.html | Plays in Progress Sell Out to Audiences in the Capital | By Barbara Gamarekian Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/police-in-madrid-curb-mass-march-they-smash-leftist-bid-to-hold-big.html | POLICE IN MADRID CURB MASS MARCH | By Henry Giniger Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/prices-decline-in-gold-futures-february-delivery-tumbles-to-a-new.html | PRICES DECLINE IN GOLD FUTURES | By Elizabeth M Fowler | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/reagan-aides-say-results-show-fords-midwest-lag.html | Reagan Aides Say Results Show Fords Midwest Lag | By Jon Nordheimer Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/resentment-against-us-up-in-athens.html | Resentment Against US Up in Athens | By Steven V Roberts Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/roosevelt-results.html | Roosevelt Results | SPECIAL TO THE NEW YORK TIMES | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/roster-size-in-nhl-is-cut-to-27-roster-size-in-nhl-cut-to-27.html | Roster Size In NHL Is Cut to 27 | By Robin Herman Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/soviet-revising-bureaucratic-procedure-for-wouldbe-emigrants.html | Soviet Revising Bureaucratic Procedure for WouldBe Emigrants | By Christopher S Wren Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/stage-richard-ii-inevitable-impasse-direct-theater-makes-king-his.html | Stage  Richard II Inevitable Impasse | By Mel Gussow | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/state-arts-fund-faces-budget-cut-governor-plans-3-million-reduction.html | STATE ARTS FUND FACES BUDGET CM | By Grace Glueck | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/steelmakers-profit-dips-alcoa-net-plunges-803-republic-aramco-off.html | Steelmakers Profit Dips Alcoa Net Plunges 803 | By Gene Smith | RE 917-055 | 38023 B 86-433 |

| | | | | | |
|---|---|---|---|---|---|
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/stocks-continue-rise-on-high-volume-as-dow-index-gains-614-to-94986.html | Stocks Continue Rise on High Volume As Dow Index Gains 614 to 94986 | By Vartan1g G Vartan | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/strife-in-lebanon-worsens-as-town-falls-to-moslems-damur-a.html | STRIFE IN LEBANON WORSENS AS TOWN FALLS TO MOSLEMS | By James M Markham Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/strife-in-lebanon-worsens-as-town-falls-to-moslems.html | STRIFE IN LEBANON WORSENS AS TOWN FALLS TO MOSLEMS | By James M Markham Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/subcommittee-releases-figures-on-stability-house-may-subpoena-us.html | Subcommittee Releases Figures on Stability | By Robert M Smith Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/the-hired-soldier-money-is-only-part-of-it.html | The Hired Soldier Money is Only Part of | By Craig R Whitney special to The New York Tithes | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/trenton-prison-gun-battle-traced-to-escape-plan.html | Trenton Prison Gun Battle Traced to Escape Plaft | By Joseph F Sullivan Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/us-moves-to-bar-a-cia-plot-trial-lawyers-urge-levi-to-rule-out-a.html | US Noyes to Bar A CIA Plot Trial | By John M Crewdson Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/us-moves-to-bar-acia-plot-trial-lawyers-advise-levi-to-bar-trial-of.html | US Moves to Bar A CIA Plot Trial | By John M Crewdson Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/vegetarians-give-paris-an-economical-choice.html | Vegetarians Give Paris An Economical Choice | By Andreas Freund Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/wales-alistars-win-75-wales-allstars-build-71-lead-and-win-75.html | Wales AllStars Win 75 | By Parton Keese Special to The New York Times | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/wall-street-hails-fords-investment-plan-wall-st-praises-investment.html | Wall Street Hails Fords Investment Plan | By Robert J Cole | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/wine-talk-ratings-in-pocket-almanac-help-the-buyer-choose-wisely.html | WINE TALK | By Frank J Prial | RE 917-055 | 38023 B 86-433 |
| 1/21/1976 | https://www.nytimes.com/1976/01/21/archives/witness-at-carsons-trial-tells-about-a-second-gun.html | Witness at Carsons Trial Tells About a Second Gun | By Dena Kletivian | RE 917-055 | 38023 B 86-433 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/12-big-bank-companies-on-problem-list-of-35-at-the-federal-reserve.html | 12 Big Bank Companies on Problem List Of 35 at the Federal Reserve a Year Ago | By Michael C Jensen | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/3-states-deplore-health-fund-cuts-new-york-connecticut-and-jersey.html | 3 STATES DEPLORE HEALTH FUND CUTS | By Martin Tolchin Special to The New York Times | RE 917-032 | 38023 B 86-429 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/3-urge-stemming-of-inquiry-leaks-bid-state-increase-penalty-for.html | Bid State Increase Penalty for GrandJury Disclosures | By Tom Goldstein | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/35th-crosby-golf-will-start-today.html | 35th Crosby Golf Will Start Today | By John S Radosta Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/75-prices-rose-7-as-increase-slowed-1975-price-rise-is-7-lowest-in.html | 75 Prices Rose 7 As Increase Slowed | By Edward Cowan Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/75-prices-up-7-for-smallest-rise-over-last-3-years-1975-price-rise.html | 75 Prices Up 7 For Smallest Rise Over Last 3 Years | By Edward Cowan Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/92-wardlaw-takes-dash-iron-bit-2d-92-wardlaw-wins-dash-through-snow.html | 92 Wardlaw Takes Dash Iron Bit 2d | By Michael Katz | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/a-preview-of-some-of-the-fastfood-spots-coming-to-town.html | A Preview of Some of the FastFood Spots Coming to Town | By Mimi Sheraton | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/advertising-nestle-woos-us-soup-market.html | Advertising | By Philip H Dougherty | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/alcoholism-among-women-reported-to-be-increasing.html | Alcoholism Among Women Reported to Be Increasing | By Donald Janson Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/american-in-the-red-deficits-shown-by-two-airlines.html | American in the Red | By Robert E Bedingfield | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/an-east-side-arcade-plan-for-2-million-international-fair-of.html | An East Side Arcade | By Paul Goldberger | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/andrews-sound-at-the-mall.html | Andrews Sound at the Mall | By Joan Cook Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/assembly-backs-schoolcut-limit-city-fights-bill-that-would-require.html | ASSEMBLY BACKS SCHOOLCUT LIMIT | By Iver Peterson Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/at-t-president-to-retire-2-vice-chairmen-are-elected-in-a-surprise.html | ATT President to Retire | By Reginald Stuart | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/blacks-urge-julian-bond-as-president.html | Blacks Urge Julian Bond as President | By Thomas A Johnson | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/bridge-woman-an-honorary-member-of-famous-cavendish-club.html | Bridge | By Alan Truscott | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/brooklyn-auction-seeks-funds-to-aid-7-cultural-institutions.html | Brooklyn Auction Seeks Funds To Aid 7 Cultural Institutions | By Grace Glueck | RE 917-032 | 38023 B 86-429 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/burns-questions-irving-trust-actions.html | Burns Questions Irving Trust Actions | By Steven Rattner | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/burns-warns-of-harm-to-banks-if-congress-subpoenas-records.html | Burns Warns of Harm to Banks If Congress Subpoenas Records | By Robert M Smith Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/byrne-reiterates-his-pledge-to-close-trenton-prison.html | Byrne Reiterates His Pledge to Close Trenton Prison | By Joseph F Sullivan Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/carey-would-aid-tenant-payments-seeks-funds-to-help-old-and-poor.html | CAREY WOULD AID TENANT PAYMENTS | By Edith Evans Asbury Governor Carey announced | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/chamber-concerts.html | Chamber Concerts | By Allen Hughes | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/christian-town-burns-after-fall-in-lebanon.html | Christian Town Burns After Fall in Lebanon | By James M Markham Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/city-begins-new-rentsubsidy-program.html | City Begins New RentSubsidy Program | By Joseph P Fried | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/city-striving-to-reopen-libraries-with-us-aid.html | City Striving to Reopen Libraries with US Aid | By John F Burns | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/colson-tells-of-a-midnight-phone-call-from-nixon.html | Colson Tells of a Midnight Phone Call From Nixon | By Peter Kihss | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/commission-calls-income-tax-vita-laborindustry-group-lack-of-it.html | COMMISSION CALLS INCOME TAX VITA LaborIndustry Group  Lack of It Blocks   Economic Recovery | By Martin Waldron Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/concordes-begin-supersonic-runs-flights-to-bahrain-and-rio-from.html | CONCORDES BEGIN SUPERSONIC RUNS | By Richard Within Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/confusion-cited-in-crash-of-jet-us-panel-reports-on-74-disaster.html | CONFUSION CITED IN CRASH OF JET | By Ralph Blumenthal | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/consensus-found-experts-in-two-parties-see-rebuff-on-taxes-and.html | CONSENSUS FOUND | By David E Rosenbaum Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/consensus-found.html | CONSENSUS FOUND | By David E Rosenbaum Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/corporate-sector-posts-best-rise-prices-move-up-in-bond-markets.html | Corporate Sector Posts Best Rise | By John H Allan | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/crime-fund-cut-for-law-enforcement-puts-added-burden-on-localities.html | Crime | By Nicholas M Horrock Special to The New York Times | RE 917-032 | 38023 B 86-429 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/defense-longterm-rise-in-real-outlay-projected-with-no-cut-in.html | Defense | By John W Finney Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/democrats-will-fix-acceptance-timing.html | Democrats Will Fix Acceptance Timing | By Maurice Carroll | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/district-units-will-press-school-board-members.html | District Units Will Press School Board Members | By Leonard Buder | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/dow-declines-362-in-active-trading-stocks-end-day-moderately-off.html | Dow Declines 362 in Active Trading | By Douglas W Cray | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/eban-may-soon-be-rejoining-the-israeli-cabinet.html | Eban May Soon Be Rejoining the Israeli Cabinet | By Terence Smith Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/elizabeth-police-and-firemen-fighting-cutbacks.html | Elizabeth Police and Firemen Fighting Cutbacks | By Alfonso A Narvaez Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/energy-30-rise-in-spending-proposed-to-reach-energy-independence.html | Energy | By Edward Cowan Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/epa-plans-cuts-on-water-control-formula-is-worked-out-to-slash.html | E P A PLANS CUTS ON WATER CONTROL | By Gladwin Hill Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/fda-chief-suspicious-of-estrogens.html | FDA Chief Suspicious of Estrogens | By Frances Cerra Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/for-palestinian-independence-and-sovereignty.html | For Palestinian Independence and Sovereignty | By Farouk Kaddoumi | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/ford-and-truman-briefings-on-budget-how-a-president-takes-a-case-to.html | Ford and Truman Briefings on Budget How a President Takes a Case to Public | By Eileen Shanahan Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/ford-budget-message-proposes-spending-cuts-some-tax-relief.html | FORD BUDGET MESSAGE PROPOSES SPENDING CUTS SOME TAX RELIEF CHALLENGE IN CONGRESS FORESEEN | By Edwin L Dale Jr Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/ford-shuffles-speechwriting-staff-reportedly-in-anger-over-its.html | Ford Shuffles SpeechWriting Staff Reportedly in Anger Over Its Quality | By Philip Shabecoff Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/futility-streak-of-the-losers-reaches-25-islanders-set-back.html | Futility Streak of the Losers Reaches 25 | By Robin Herman Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/gold-contracts-decline-again-february-delivery-down-by-40-cents.html | GOLD CONTRACTS DECLINE AGAIN | By Elizabeth M Fowler | RE 917-032 | 38023 B 86-429 |

| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/governor-adamant-on-local-aid-trims.html | Governor Adamant on Local Aid Trims | By Steven R Weisman Special to The New York Times | RE 917-032 | | 38023 | B 86-429 |
|---|---|---|---|---|---|---|---|
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/hearst-defense-rebuffed-again-in-attempt-to-bar-psychiatrist.html | Hearst Defense Rebuffed Again In Attempt to Bar Psychiatrist | By Wallace Turner Special to The New York Times | RE 917-032 | | 38023 | B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/housing-expenditures-would-be-kept-at-current-levels.html | Housing | By Ernest Holsendolph Special to The New York Times | RE 917-032 | | 38023 | B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/inquiry-on-a-dannemora-suicide-calls-guard-action-inexcusable.html | Inquiry on a Dannemora Suicide Calls Guard Action Inexcusable | By Linda Greenhouse Special to The New York Times | RE 917-032 | | 38023 | B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/israel-said-to-strengthen-its-forces-facing-lebanon.html | Israel Said to Strengthen Its Forces Facing Lebanon | By Drew Middleton | RE 917-032 | | 38023 | B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/italy-is-showing-strain-of-crisis-political-uncertainties-bring-the.html | ITALY IS SHOWING STRAIN OF CRISIS | By Alvin Shuster Special to The New York Times | RE 917-032 | | 38023 | B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/legalities-stall-humphrey-forces-organizer-of-drive-to-draft.html | LEGALITIES STALL HUMPHREY FORCES | By Warren Weaver Jr Special to The New York Times | RE 917-032 | | 38023 | B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/lewis-rosenstiel-founder-of-schenley-empire-dies.html | Lewis Rosenstiel Founder Of Schenley Empire Dies | By Leonard Sloane | RE 917-032 | | 38023 | B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/light-snow-grows-into-a-storm-snarling-city-and-suburb-roads.html | Light Snow Grows Into a Storm Snarling City and Suburb Roads | By Deirdre Carmody | RE 917-032 | | 38023 | B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/lithium-use-in-maude-medical-issue.html | Lithium Use in Maude Medical Issue | By Les Brown | RE 917-032 | | 38023 | B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/market-place-will-gold-stocks-regain-luster.html | Market Place | By Vartanig G Vartan | RE 917-032 | | 38023 | B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/medicare-limiting-the-cost-of-major-illness-would-benefit-3-million.html | Medicare | By Harold M Schmeck Jr Special to The New York Times | RE 917-032 | | 38023 | B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/mideast-proposal-in-un-is-softened-group-in-council-offers-a-text.html | MIDEAST PROPOSAL IN UN IS SOFTENED | By Kathleen Teltsch Special to The New York Times | RE 917-032 | | 38023 | B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/monsanto-earnings-rise-706-in-4th-quarter-others-report.html | Monsanto Earnings Rise 706 in 4th Quarter | By Clare M Reckert | RE 917-032 | | 38023 | B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/muskie-rebuttal-assails-ford-on-jobs-and-prices-muskie-rebuttal.html | Muskie Rebuttal Assails Ford on Jobs and Prices | By Richard L Madden Special to The New York Times | RE 917-032 | | 38023 | B 86-429 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/muskie-rebuttal-assails-ford-on-jobs-and-prices.html | Muskie Rebuttal Assails Ford on Jobs and Prices | By Richard L Madden Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/nadjaris-bronx-inquiry-prosecutor-looking-into-transactions.html | Nadiaris Bronx Inquiry | By John L Hess | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/opera-barber-of-met-frederica-von-stade-excels-as-rosina-stilwell.html | Opera Barber of Met | By Donal Henahan | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/operating-net-declines-at-3-big-banks-3-banks-report-drop-in.html | Operating Net Declines at 3 Big Banks | By Terry Robards | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/pender-armybred-star-is-eager-to-serve-as-coach.html | Fender ArmyBred Star Is Eager to Serve as Coach | By Gordon S White Jr | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/personal-finance-title-insurance-on-homes-may-need-updating-to.html | Personal Finance | BY Leonard Sloane | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/plan-to-drill-for-oil-in-park-creates-dispute-in-houston-plan-to.html | Plan to Drill for Oil in Park Creates Dispute in Houston | By James P Sterba Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/plan-to-drill-for-oil-in-park-creates-dispute-in-houston.html | Plan to Drill for Oil in Park Creates Dispute in Houston | By James P Sterba Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/raceway-figure-is-fined-in-fraud-greenberg-billed-bar-mitzvah-to.html | RACEWAY FIGURE IS FINED IN FRAUD | By Arnold H Lubasch | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/ranger-puts-in-rebound-with-020-to-play-lastminute-goal-ties-for.html | Ranger Puts In Rebound With 020 to Play | By Parton Keese | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/sales-are-also-down.html | Sales Are Also Down | By Gene Smith | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/sanford-is-leaving-presidential-race-realities-are-cited-sanford.html | Sanford Is Leaving Presidential Race Realities Are Citec | By Wayne King Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/screen-placid-studies-3-silent-gerson-shorts-begin-whitney-run.html | Screen Placid Studies | By A H Nveiler | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/seven-beauties-wertmullers-finest.html | Seven Beauties Wertmullers Finest | By Vincent CanBY | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/sing-out-america.html | Sing Out America | By Raymond Ericson | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/slain-mother-had-cashjudge-hears-but-police-found-only-16c-on-body.html | Barbara Gibbons in a photo made April 1 1973 | By Michael Knight Special to The New York Times | RE 917-032 | 38023 B 86-429 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archiv es/snow-base-called-a-basic-condition.html | Snow Base Called A Basic Condition | By Michael Strauss Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archiv es/social-programs-block-grants-to-states-are-start-of-swing-from.html | Social Programs | By Nancy Hicks Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archiv es/southern-angola-found-under-uncertain-control-southern-angola-is.html | Southern Angola Found Under Uncertain Control | By Henry Kamm Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archiv es/southern-angola-found-under-uncertain-control.html | Southern Angola Found Under Uncertain Control | By Henry Kamm Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archiv es/soviet-reported-to-let-5-study-for-rabbinate-here.html | Soviet Reported to Let 5 Study for Rabbinate Here | By Edward B Fiske | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archiv es/state-has-units-in-five-countries-operation-is-said-to-bring.html | STATE HAS UNITS IN FIVE COUNTRIES | By Ronald Smothers Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archiv es/supreme-court-curbs-federal-judges-in-cases-of-police-complaints.html | Supreme Court Curbs Federal Judges in Cases of Police Complaints | By Lesley Oelsner Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archiv es/taft-winding-up-a-success-story.html | Taft Winding Up A Success Story | By Arthur Pincus | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archiv es/thank-heaven-for-little-girls.html | Thank Heaven for Little Girls | By Ruth Robinson | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archiv es/the-downhold-club.html | The Downhold Club | By William Safire | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archiv es/the-house-of-faussner-judges-rottweilers-here.html | The House of Faussner Judges Rottweilers Here | By Walter R Fletcher | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archiv es/the-pop-life-disco-forum-disseminates-a-craze.html | The Pop Life | By John Rockwell | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archiv es/the-presidents-gamble-ford-hopes-to-persuade-the-voters-in-election.html | The Presidents Gamble | By James M Naughton Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archiv es/the-presidents-gamble.html | The Presidents Gamble | By James M Naughton Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archiv es/the-stage-jinxs-bridge-30s-style-play-given-by-manhattan-project.html | TheStage Jinxs Bridge | By Clive Barnes | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archiv es/tv-newsman-spied-on-russians-in-u-n.html | TV Newsman Spied On Russians in U N | By John M Crewdson Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archiv es/tv-newsman-spied-on-russians-in-un-tv-newsman-spied-on-russians-in.html | TV Newsman Spied On Russians in UN | By John M Crewdson Special to The New York Times | RE 917-032 | 38023 B 86-429 |

| | | | | | |
|---|---|---|---|---|---|
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/tv-the-kind-of-show-a-star-should-never-do-miss-moores-special.html | TV The Kind of Show a Star Should Never Do | By John J OConnor | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/us-plans-alternative-nuclear-fuel-industry-using-a-new-process-us.html | US Plans Alternative Nuclear Fuel Industry Using a New Process | By Victor K McElheny | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/ussoviet-talks-said-to-progress-each-side-reported-making.html | USSOVIET TALKS SAID TO PROGRESS | By Christopher S Wren Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/ussoviet-talks-said-to-progress.html | USSOVIET TALKS SAID TO PROGRESS | By Christopher S Wren Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/variance-found-in-gas-reserves-house-panel-charges-us-study-shows.html | VARIANCE FOUND IN GAS RESERVES | By David Burnham Special to The New York TImes | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/witness-at-carson-trial-gives-conflicting-accounts-to-jury.html | Witness at Carson Trial Gives Conflicting Accounts to Jury | By Dena Kleiman | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/wt-grant-is-planning-new-outlook-for-stores-grant-planning-new-type.html | W TGrant Is Planning New Outlook for Stores | By Isadore Barmash | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/yugoslavs-spur-drive-against-dissent-yugoslavs-stepping-up-campaign.html | Yugoslays Spur Drive Against Dissent | By Malcolm W Browne Speciel to The New York Ttmes | RE 917-032 | 38023 B 86-429 |
| 1/22/1976 | https://www.nytimes.com/1976/01/22/archives/yugoslays-spur-drive-against-dissent.html | Yugoslays Spur Drive Against Dissent | By Malcolm W Browne Special to The New York Times | RE 917-032 | 38023 B 86-429 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/17-million-taxbilling-error-pits-towns-against-town.html | 17 Million TaxBilling Error Pits Towns Against Town | By James Feron Special to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/2-injured-in-paris-in-bombing-of-residence-of-the-moon-sect.html | 2 Injured in Paris in Bombing Of Residence of the Moon Sect | By James F Clarity Special to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/22-school-boards-receive-warning-make-cuts-or-face-penalties.html | 22 SCHOOL BOARDS RECEIVE WARNING | By Leonard Buder | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/a-fountain-pen-a-doctor-and-you.html | A Fountain Pen A Doctor and You | By Lawrence Van Gelder | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/a-portuguese-socialist-bibliophile-discovers-yale.html | A Portuguese Socialist Bibliophile Discovers Yale | By Tom Buckley Special to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/a-portuguese-socialistbibliophile-discovers-yale.html | A Portuguese SocialistBibliophile Discovers Yale | By Tom Buckley Special to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/a-retrial-in-abortion-case-is-ordered-in-canada.html | A Retrial in Abortion Case Is Ordered in Canada | By Robert Trumbull Special to The New York Times | RE 917-027 | 38023 B 86-424 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/about-new-york-call-it-group-therapy.html | About New York | By John Corry | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/about-real-estate-housing-in-an-uneven-recovery.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/activity-is-limited-prices-of-bonds-slightly-lower.html | Activity Is Limited | By John H Allan | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/advertising-wrangler-plans-a-big-campaign.html | Advertising | By Philip H Dougherty | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/amendment-tightens-consumer-fraud-law.html | Amendment Tightens Consumer Fraud Law | By Rudy Johnson Special to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/antiamericanism-in-greece.html | AntiAmericanism in Greece | By Taki Theodoracopulos | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/assemblys-new-payroll-doesnt-reflect-austerity.html | Assemblys New Payroll Doesnt Reflect Austerity | By Linda Greenhouse Special to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/bache-to-rescind-trades-in-geico-clients-who-participated-in-a.html | BACHE TO RESCIND TRADES IN GEICO | By Robert Metz | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/beame-raises-possibility-of-fresh-cuts-in-budget-cites-lower.html | Beame Raises Possibility Of Fresh Cuts in Budget | By Francis X Clines | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/beanie-raises-poisibility-of-fresh-cuts-in-budget.html | Beanie Raises Poisibility Of Fresh Cuts in Budget | By Francis X Clines | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/beirut-announces-peace-agreement-in-factional-war-president-says.html | BEIRUT ANNOUNCES PEACE AGREEMENT IN FACTIONAL WAR | By James M Markham Special to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/beirut-announces-peace-agreement-in-factional-war.html | BEIRUT ANNOUNCES PEACE AGREEMENT IN FACTIONAL WAR | By James M Markham Special to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/books-of-the-times-criminal-etiquette.html | Books of The Times | By Anatole Broyard | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/bridge-a-rare-free-tournament-offered-cash-prizes-too.html | Bridge | By Alan Truscott | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/bridge.html | Bridge | By Alan Truscott | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/carson-jury-told-of-74-testimony-statements-by-defendants-read-at.html | CARSON JURY TOLD OF 74 TESTIMONY | By Dena Kleiman | RE 917-027 | 38023 B 86-424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/charles-reznikoff-poet-dead-a-founder-of-objectivist-school.html | Charles Reznikoff Poet Dead A Founder of Objectivist School | By Thomas Lask | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/citibank-studies-move-cut-is-expected-in-lending-rate.html | Citibank Studies Move | By Terry Robards | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/city-university-faces-job-action-delegate-assembly-backs-move-to.html | CITY UNIVERSITY FACES JOB ACTION | By Judith Cummings | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/coalfired-facilities-seen-as-alternative-review-of-role-of-nuclear.html | CoalFired Facilities  Seen as Alternative | By Victor McElhenv | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/consumers-hear-antitrust-pledge-business-reform-stressed-at-parley.html | CONSUMERS HEAR ANTITRUST PLEDGE | By Frances Cerra Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/cooke-on-anniversary-of-ruling-scores-courts-abortion-position.html | Cooke on Anniversary of Ruling Scores Courts Abortion Position | By George Dugan | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/court-to-review-death-penalty-issue.html | Court to Review Death Penalty Issue | By Lesley Oelsner Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/cunningham-tied-to-terminal-deal-patton-links-him-to-bronx-market.html | CUNNINGHAM TIED TO TERMINAL DEAL | By John L Hess | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/depression-among-women-is-found-rising.html | Depression Among Women Is Found Rising | By Donald Janson Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/doubts-are-raised-on-why-sun-shines-doubts-are-raised-on-why-the.html | Doubts Are Raised on Why Sun Shines | By Walter Sullivan | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/executive-is-held-in-a-plot-in-paris-top-aide-of-record-concern.html | EXECUTIVE IS HELD IN A PLOT IN PARIS | By Clyde H Farnsworth Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/fbi-joins-investigation-into-shooting-of-exjudge.html | FBI Joins Investigation Into Shooting of ExJudge | By Joseph F Sullivan Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/fda-drug-tests-called-lacking-federal-auditing-agent-testifies-on.html | FDA DRUG TESTS CALLED LACKING | By Harold M Schmeck Jr Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/ford-calls-8-fit-to-run-with-him-cites-richardson-and-brooke-among.html | FORD CALLS 8 FIT TO RUN WITH HIM | By James M Naughton Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/ford-calls-8-fit-to-run-with-him.html | FORD CALLS 8 FIT TO RUN WITH HIM | By James M Naughton Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/fords-labor-choice-willie-julian-usery-jr.html | Fords Labor Choice | By Lee Dembart | RE 917-027 | 38023 | B 86-424 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/gao-is-expected-to-ask-federal-grain-inspection-gao-is-expected-to.html | GAO Is Expected to Ask Federal Grain Inspection | By William Robbins Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/gao-is-expected-to-ask-federal-grain-inspection.html | GAO Is Expected to Ask Federal Grain Inspection | By William Robbins Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/ge-earnings-up-146-kennecott-net-is-off-85-sales-gain-slightly.html | GE Earnings Up 146 Kennecott Net Is Off 85 | By Gene Smith | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/grumet-an-exprosecutor-reenters-the-inquiry-field.html | Grumet an ExProsecutor Reenters the Inquiry Field | By Maurice Carroll | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/grumet-to-investigate-nadjaris-charge-against-carey.html | Grumet to Investigate Nadjaris Charge Against Carey | By Marcia Chambers | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/grumet-to-study-nadjaris-charge-justice-volunteers-to-see-if-carey.html | GRUMET TO STUDY NADJARIS CHARGE | By Marcia Chambers | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/helipad-anybody-one-goes-begging-on-a-nixon-estate.html | Helipad Anybody One Goes Begging On a Nixon Estate | SPECIAL TO THE NEW YORK TIMES | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/helpern-calls-reilly-innocent-medical-expert-testifies-youth-did.html | HELPERN CALLS REILLY INNOCENT | By Michael Knight Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/house-sets-hearing-on-irving-loan-role-irving-hearing-is-set-by.html | House Sets Hearing On Irving Loan Role | By Steven Rattner | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/huambo-gloomy-former-showplace-borders-on-disaster.html | Huambo Gloomy | By Henry Kamm Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/huambo-gloomy.html | Huambo Gloomy | By Henry Kamm Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/improved-earnings-slow-profit-taking-market-down-a-bit-in-reduced.html | Improved Earnings Slow Profit Taking | By Vartanig G Vartan | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/international-paper-lifts-newsprint-25aton-rise-is-announced-for.html | International Paper Lifts Newsprint | By Isadore Barmash | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/italy-seeks-help-to-b0lster-lira-hopes-to-raise-125-billion-from-us.html | ITALY SEEKS HELP TO BOLSTER LIRA | By Alvin Shuster Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/italy-seeks-help-to-bolster-lira-hopes-to-raise-125-billion-from-us.html | ITALY SEEKS HELP TO BOLSTER LIRA | By Alvin Shuster Special to The New York Times | RE 917-027 | 38023 | B 86-424 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/jackson-pushes-health-program-democratic-senator-makes-it-a-top.html | JACKSON PUSHES HEALTH PROGRAM | By B Drummond Ayres Jr Special to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/kraftco-net-a-record-others-report.html | Kraftco Net a Record Others Report | By Clare M Reckert | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/lilco-is-accused-of-hiding-facts-state-board-says-company-obstructs.html | LILCO IS ACCUSED OF HIDING FACTS | By Will Lissner | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/lina-wertmuller-torrent-of-paradox.html | Lina Wertmuller Torrent of Paradox | By Richard Eder | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/lisbon-releases-2-salazar-aides.html | LISBON RELEASES 2 SALAZAR AIDES | By Marvine Howe Special to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/longdelayed-chicago-civil-suit-on-black-panther-raid-is-begun.html | LongDelayed Chicago Civil Suit On Black Panther Raid Is Begun | By Seth S King Special to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/luanda-confident-angola-leftist-capital-confident.html | Luanda Confident | By Michael T Kaufman Special to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/luanda-confident.html | Luanda Confident | By Michael T Kaufman Special to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/market-place-con-ed-and-the-comeback-trail.html | Market Place | By Robert Metz | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/meeting-on-hospital-cuts-is-disrupted.html | Meeting on Hospital Cuts Is Disrupted | By David Bird | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/message-by-ford-drops-2-attacks-epa-and-the-job-safety-agency-were.html | MESSAGE BY FORD DROPS 2 ATTACKS | By David Burnham Special to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/more-state-banks-on-problem-list-number-selected-by-fed-for-close.html | MORE STATE BANKS ON PROBLEM LIST | By Robert M Smith Special  to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/mr-carters-formula.html | Mr Carters Formula | By Tom Wicker | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/mrfords-political-advantage.html | MrFords  Political  Advantage | By James Reston | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/mta-seeks-a-subsidy-from-state.html | MTA Seeks a Subsidy From State | By Edward C Burks | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/music-previn-conducts.html | Music Previn Conducts | By Harold C Schonberg | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/new-chinese-dictionary-tells-it-like-it-is.html | New Chinese Dictionary Tells It Like It Is | By Fox Butterfield Special to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/news-media-plan-attitude-polls-editors-say-electionyear-surveys-are.html | NEWS MEDIA PLAN ATTITUDE POLLS | By Martin Arnold | RE 917-027 | 38023 B 86-424 |

| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/nicklaus-morley-tied-at-67.html | Nicklaus Morley Tied at 67 | By John S Radosta Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
|---|---|---|---|---|---|---|
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/owner-of-shelton-plant-acquitted-in-arson-case.html | Owner of Shelton Plant Acquitted in Arson Case | By Lawrence Fellows Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/parentschildren-staggering-expenses-of-having-a-baby.html | PARENTSCHILDREN | By Richard Flaste | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/phased-state-takeover-of-court-costs-is-urged.html | Phased State TakeOver Of Court Costs Is Urged | By Maurice Carroll | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/plant-costs-termed-underestimated-costs-assessed-in-atom-plants.html | Plant Costs Termed Underestimated | By John Kifner Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/population-shift-study-gives-sunbelt-house-house-majority-after-80-house.html | Population Shift Study Gives Sunbelt House Majority After | By Robert Reinhold Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/population-shift-study-gives-sunbelt-house-house-majority-after.html | Population Shift Study Gives Sunbelt House Majority After | By Robert Reinhold Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/port-authority-to-consider-34th-st-convention-center.html | Port Authority to Consider 34th St Convention Center | By Demde Carmody | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/pose-as-journalists-laid-to-11-in-cia-pose-as-journalists-is-laid.html | Pose as Journalists Laid to 11 in CIA | By John M Crewdson special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/potvins-score-5-goals-as-islanders-win-81-islanders-8-red-wings-1.html | Potvins Score 5 Goals As Islanders Win 81 | By Robin Herman Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/prosecuting-for-leaks-difficult-merola-says.html | Prosecuting for Leaks Difficult Merola Says | By Tom Goldstein | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/rally-demands-ban-on-abortion-650000-outside-capitol-hit-73-supreme.html | RALLY DEMANDS BAN ON ABORTION | By Martin Tolchin Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/reilly-youth-could-not-have-slain-his-mother-according-to-dr.html | Reilly Youth Could Not Have Slain His Mother According to Dr Helpern | By Michael Knight Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/restaurant-reviews-on-saturdays-one-big-happy-family-but-the-food.html | Restaurant Reviews | By John Canaday | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/rise-in-city-convention-business-held-periled-by-cutback-in-fund.html | Rise in City Convention Business Held Periled by Cutback in Fund | By Michael Sterne | RE 917-027 | 38023 | B 86-424 |

| | | | | | |
|---|---|---|---|---|---|
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/sanford-expected-to-announce-withdrawal-from-race-today.html | Sanford Expected to Announce Withdrawal From Race Today | By Wayne King Special to The Now York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/schaefer-the-last-of-citys-breweries-to-close-its-plant-here-as-too.html | Schaefer the Last of Citys Breweries To Close Its Plant Here as Too Costly | By Lee Dembart | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/sec-subpoenas-officials-in-study-of-city-bond-sales-sec-subpoenas.html | SEC Subpoenas Officials in Study Of City Bond Sales | By Robert J Cole | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/sec-subpoenas-officials-in-study-of-city-bond-sales.html | SEC Subpoenas Officials in Study Of City Bond Sales | By Robert J Cole | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/separation-is-no-license-for-adultery-judge-says.html | Separation Is No License For Adultery Judge Says | By Max H Seigel | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/shop-talk-jewelry-to-please-customers-whim.html | SHOP TALK | By Barbara Crosseite | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/soybean-prices-fall-sharply-corn-futures-decline-slightly.html | Soybean Prices Fall Sharply Corn Futures Decline Slightly | By Elizabeth M Fowler | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/stage-a-papp-winner-shortchanged-review-by-michael-moody.html | Stage A Papp Winner | By Clive Barnes | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/straits-of-new-york.html | Straits of New York | By Julian H Levi | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/strauss-wants-pay-of-morton-labeled-a-political-expense.html | Strauss Wants Pay Of Morton Labeled A Political Expense | By Warren Weaver Jr Special to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/syria-and-arafat-in-arabs-eyes-are-real-winners-in-lebanon.html | Syria and Arafat in Arabs Eyes Are Real Winners in Lebanon | By Henry Tanner Special to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/syria-is-stressing-help-to-all-lebanese-factions.html | Syria Is Stressing Help to All Lebanese Factions | By Eric Pace Special to The Now York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/teamster-heard-in-hoffa-inquiry-brother-of-a-suspect-is-witness-in.html | TEAMSTER HEARD IN HOFFA INQUIRY | By Agis Salpukas Special to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/tenafly-group-is-fighting-woodland-preservation.html | Tenafly Group Is Fighting Woodland Preservation | By Walter H Waggoner Special to The New York Times | RE 917-027 | 38023 B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/texacos-profits-are-off-sharply-net-is-lower-for-period-and-year-in.html | TEXACOS PROFITS ARE OFF SHARPLY | By William D Smith | RE 917-027 | 38023 B 86-424 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/the-ballet-bruhn-stages-sylphide-for-ballet-theater.html | The Ballet | By Anna Kisselgoff | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/this-skaters-day-never-ends.html | This Skaters Day Never Ends | By Gerald Eskenazi Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/tv-review-popi-osmonds-begin-replacing-old-series.html | TV Review | By John J OConnor | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/two-pitchers-voted-into-hall-roberts-lemon-elected-to-hall-hodges.html | Two Pitchers Voted Into Hall | By Joseph Durso | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/un-text-is-modified-but-us-remains-cool.html | UN Text Is Modified But US Remains Cool | By Kathleen Teltsch Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/us-and-spain-near-new-bases-pact-madrid-hopes-accord-aids-entrance.html | US AND SPAIN NEAR NEW BASES PACT | By Henry Giniger Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/ussoviet-talks-on-arms-ended-modest-gain-seen-kissinger-leaving.html | USSOVIET TALKS ON ARMS ENDED MODEST GAIN SEEN | By Bernard Gwertzman special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/ussoviet-talks-on-arms-ended-modest-gain-seen.html | USSOVIET TALKS ON ARMS ENDED MODEST GAIN SEEN | By Bernard Gwertzman special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/wallace-could-be-hurt-by-mississippi-caucuses.html | Wallace Could Be Hurt By Mississippi Caucuses | By Rw Apple Jr Special to The New York Times | RE 917-027 | 38023 | B 86-424 |
| 1/23/1976 | https://www.nytimes.com/1976/01/23/archives/weekend-outlook-for-skiers-warmer.html | Weekend Outlook for Skiers Warmer | By Michael Strauss | RE 917-027 | 38023 | B 86-424 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/-for-workingclass-women-own-organization-and-goals.html | For WorkingClass Women Own Organization and Goals | By Enid Nemy | RE 917-046 | 38023 | B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/13-injured-in-li-luncheonette-blast.html | 13 Injured in LI Luncheonette Blast | By Roy R Silver Special to The New York Times | RE 917-046 | 38023 | B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/5-nuns-in-glen-ridge-face-fines-on-zoning-charges.html | 5 Nuns in Glen Ridge Face Fines on Zoning Charges | By George Dugan Special to The New York Times | RE 917-046 | 38023 | B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/a-double-standard-in-reporting-news-from-portugal.html | A Double Standard in Reporting News From Portugal | By Michael Parenti | RE 917-046 | 38023 | B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/a-parking-lot-is-to-replace-the-tree-of-life-in-harlem.html | A Parking Lot Is to Replace the Tree of Life in Harlem | By Thomas A Johnson | RE 917-046 | 38023 | B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/a-portuguese-communist-urges-end-to-rising-antired-attacks.html | A Portuguese Communist Urges End to Rising AntiRed Attacks | By Marvine Howe Special to The New York Times | RE 917-046 | 38023 | B 88-026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/about-half-termed-by-wille-as-in-serious-state-350-banks-on-fdic.html | About Half Termed by Wille as in Serious State | By Robert M Smith Special to The New York Times | RE 917-046 | 38023 | B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/art-fritz-bultman-restates-his-metaphors.html | Art Fritz Bultman Restates His Metaphors | By Hilton Kramer | RE 917-046 | 38023 | B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/as-a-hounds-tooth.html | As a Hounds Tooth | By Russell Baker | RE 917-046 | 38023 | B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/atomarmed-subs-may-leave-spain-us-in-pact-to-be-signed-today-said.html | ATOMARMED SUBS MAY LEAVE SPAIN | By Henry Giniger Special to The New York Times | RE 917-046 | 38023 | B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/atomarmed-subs-may-leave-spain.html | ATOMARMED SUBS MAY LEAVE SPAIN | By Henry Giniger Special to The New York Times | RE 917-046 | 38023 | B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/ballet-carla-fracci-enlivens-la-sylphide.html | Ballet | By Anna Kisselgoff | RE 917-046 | 38023 | B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/bolshoi-does-romeo-and-juliet-for-tv.html | Bolshoi Does Romeo and Juliet for TV | By Christopher S Wren Special to The New York Times | RE 917-046 | 38023 | B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/books-of-the-times-irregulars-and-regulars.html | Books of The Times | By Drew Middleton | RE 917-046 | 38023 | B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/bridge-worlds-biggest-team-event-is-starting-here-and-on-li.html | Bridge | By Alan Truscott | RE 917-046 | 38023 | B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/bridge.html | Bridge | By Alan Truscott | RE 917-046 | 38023 | B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/but-year-was-off-22.html | But Year Was Off 22 | By William D Smith | RE 917-046 | 38023 | B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/carey-delays-order-permitting-nadjari-to-expand-bronx-role.html | Carey Delays Order Permitting Nadjari to Expand Bronx Role | By Marcia Chambers | RE 917-046 | 38023 | B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/citibank-changes-formula-on-rate-revision-results-in-primes-staying.html | CITIBANK CHANGES FORMULA ON RATE | By Robert J Cole | RE 917-046 | 38023 | B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/city-held-lagging-on-loan-criteria-treasury-official-asserts-that.html | CITY HELD LAGGING ON LOAN CRITERIA | By Martin Tolchin Special to The New York Times | RE 917-046 | 38023 | B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/coffee-price-lifted-by-general-foods-prices-are-lifted-by-general.html | Coffee Price Lifted By General Foods | By Isadore Barmash | RE 917-046 | 38023 | B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/community-board-member-suspended.html | Community Board Member Suspended | By Glenn Fowler | RE 917-046 | 38023 | B 88-026 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archiv es/concert-st-paul-orchestra-offers-five-verbs.html | Concert | By Donal Henahan | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archiv es/consumer-notes-editor-asks-why-puc-granted-bell-a-rate-rise.html | Consumer Notes | By Rudy Johnson | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archiv es/courts-gag-rule-pressed-by-state-integrity-of-trial-is-cited-in.html | COURTS GAG RULE PRESSED BY STATE | By Martin Arnold | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archiv es/critics-notebook-being-and-knottiness-on-the-air.html | Critics Notebook Being And Knottiness on the Air | By John Leonard | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archiv es/dave-hill-takes-2shot-lead-in-crosby-golf-on-65-for-136-hill-goes.html | Dave Hill Takes 2Shot Lead In Crosby Golf on 65 for 136 | By John S Radosta Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archiv es/death-in-the-name-of-god-foreign-affairs.html | Death in the Name of God | By C L Sulzberger | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archiv es/december-redemptions-of-funds-exceeded-sales-by-535-million.html | December Redemptions of Funds Exceeded Sales by 535 Million | By Gene Smith | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archiv es/dispute-flowers-over-garden-in-village.html | Dispute Flowers Over Garden in Village | By Deirdre Carmody | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archiv es/district-school-superintendents-ask-payless-holiday-on-feb-13.html | District School Superintendents Ask Payless Holiday on Feb 13 | By Leonard Buder | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archiv es/drawing-now-one-of-the-moderns-best.html | Drawing Now One of the Moderns Best | By John Russell | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archiv es/earnings-climb-at-bank-america-operating-net-rises-97-in-the-fourth.html | EARNINGS CLIMB AT BANKAMERICA | By Richard Phalon | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archiv es/edgar-leslie-90-song-writer-dies-wrote-moon-over-miami-helped-found.html | EDGAR LESLIE 90 SONG WRITER DIES | By C Gerald Fraser | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archiv es/executives-here-wary-of-an-import-tax.html | Executives Here Wary of an Import Tax | By Michael Sterne | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archiv es/five-nuns-face-fines-on-zoning.html | Five Nuns Face Fines On Zoning | By George Dugan Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archiv es/foreman-favored-over-lyle-today.html | Foreman Favored Over Lyle Today | By Leonard Koppett Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archiv es/glamour-stocks-lead-rise-weeks-volume-is-a-record-dow-industrials.html | Glamour Stocks Lead Rise Weeks Volume Is a Record | By Vartanig G Vartan | RE 917-046 | 38023 B 88-026 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/governor-orders-revision-in-plan-on-citys-deficit-wants-it-to-take.html | GOVERNOR ORDERS REVISION IN PLAN ON CITYS DEFICIT | By Francis X Clines | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/governor-orders-revision-in-plan-on-citys-deficit.html | GOVERNOR ORDERS REVISION IN PLAN ON CITYS DEFICIT | By Francis X Clines | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/head-of-grain-concern-disputes-charges-of-misgraded-corn.html | Head of Grain Concern Disputes Charges of Misgraded Corn | By William Robbins Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/hearst-lawyers-assailed-in-court-prosecution-motion-charges-defense.html | HEARST LAWYERS ASSAILED IN COURT | By Wallace Turner Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/house-unit-on-intelligence-votes-94-to-issue-report-minor-changes.html | House Unit on Intelligence Votes 94 to Issue Report | By John M Crewdson Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/in-the-center-of-lebanon-palestinian-guerrillas-deploy-for-a-long.html | In the Center of Lebanon Palestinian Guerrillas Deploy for a Long Stay | By Eric Pace Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/interest-rates-off-slightly-on-certificates-of-deposit-interest.html | Interest Rates Off Slightly On Certificates of Deposit | By John H Allan | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/kings-hospital-unit-quits-in-a-dispute-with-city-agency.html | Kings Hospital Unit Quits in a Dispute With City Agency | By David Bird | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/lebanon-ceasefire-gains-but-looters-roam-beirut-truce-holding-but.html | Lebanon CeaseFire Gains But Looters Roam Beirut | By James M Markham Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/lebanon-ceasefire-gains-but-looters-roam-beirut.html | Lebanon CeaseFire Gains But Looters Roam Beirut | By James M Markham Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/loan-delinquencies-trend-is-showing-improvement-loandelinquency.html | Loan Delinquencies Trend Is Showing Improvement | By Terry Robards | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/luanda-is-reporting-gains-in-a-drive-on-rival-capital.html | Luanda Is Reporting Gains In a Drive on Rival Capital | By Michael T Kaufman Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/market-place-dark-days-for-casualty-insurers.html | Market Place | By Robert Metz | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/masked-riders-battle-cold-riders-don-masks-at-bid-arctic.html | Masked Riders Battle Cold | By Michael Strauss | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/mercury-drops-to-an-8year-low-of-1-mercury-falls-to-8year-low-of-1.html | Mercury Drops to an 8Year Low of 1 | By Robert D McFadden | RE 917-046 | 38023 B 88-026 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/morton-sees-ebb-in-reagans-drive-says-issues-have-overcome-glamour.html | MORTON SEES EBB IN REAGANS DRIVE | By James M Naughton Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/nets-erase-deficit-top-colonels.html | Nets Erase Deficit Top Colonels | By Paul L Montgomery Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/new-resolution-backing-palestinian-nationhood-is-submitted-to-the.html | New Resolution Backing Palestinian Nationhood Is Submitted to the UN | By Kathleen Teltsch Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/new-trends-for-old-things-at-winter-antiques-show-whats-new-in.html | New Trends for Old Things At Winter Antiques Show | By Rita Reif | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/nofault-insurance-failing-to-cut-rates-nofault-insurance-failing-to.html | NoFault Insurance Failing to Cut Rates | By Robert Lindsey Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/nofault-insurance-failing-to-cut-rates.html | NoFault Insurance Failing to Cut Rates | By Robert Lindsey Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/now-still-growing-but-its-still-white-and-middleclass-.html | NOW Still Growing But Its Still White and MiddleClass | By Lisa Hammel | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/numbs-the-word-for-weather-here.html | Numbs the Word for Weather Here | By Joseph In Sullivan Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/opera-versatile-scotto.html | Opera Versatile Scotto | By Raymond Ericson | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/paul-robeson-dead-at-77-singer-actor-and-activist-paul-robeson-the.html | Paul Robeson Dead at 77 Singer Actor and Activist | By Alden Whitman | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/paul-robeson-dead-at-77-singer-actor-and-activist.html | Paul Robeson Dead at 77 Singer Actor and Activist | By Alden Whitman | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/pentagon-admonishes-38-on-northrop-lodge-visits-pentagon-admonishes.html | Pentagon Admonishes 38 On Northrop Lodge Visits | By John W Finney Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/pentagon-admonishes-38-on-northrop-lodge-visits.html | Pentagon Admonishes 38 On Northrop Lodge Visits | By John W Finney Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/public-jobs-increase-as-others-decline-in-state.html | Public Jobs Increase as Others Decline in State | By Martin Waldron Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/sanford-quitting-race-cites-ordeal-of-campaigning.html | Sanford Quitting Race Cites Ordeal of Campaigning | By Wayne King Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/santangelo-something-for-everybodys-man.html | SantAngelo Something for Everybodys Man | By Lawrence Van Gelder | RE 917-046 | 38023 B 88-026 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/separatism-posing-challenges-for-wilson.html | Separatism Posing Challenges for Wilson | By Robert B Semple Jr Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/shriver-evokes-warm-memory-for-poor-blacks-in-mississippi.html | Shriver Evokes Warm Memory For Poor Blacks in Mississippi | By Lucinda Franks Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/some-tv-stations-resist-political-ads-of-5-minutes.html | Some TV Stations Resist Political Ads of 5 Minutes | By Joseph Lelyveld Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/soviet-proposes-plan-to-resolve-arms-pact-snag-suggests-cutting.html | SOVIET PROPOSES PLAN TO RESOLVE ARMS PACT SNAG | By Bernard Gwertzman Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/soviet-proposes-plan-to-resolve-arms-pact-snag.html | SOVIET PROPOSES PLAN TO RESOLVE ARMS PACT SNAG | By Bernard Gwertzman Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/soviet-trawlers-busy-off-jersey-arrival-of-the-east-european-fleet.html | SOVIET TRAWLERS BUSY OFF JERSEY | By Donald Janson Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/soviets-trawlers-return-in-force-off-jersey-coast.html | Soviets Trawlers Return In Force Off Jersey Coast | By Donald Janson Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/soybean-futures-finish-day-mixed-march-delivery-gains-cent-per.html | SOYBEAN FUTURES FINISH DAY MIXED | By Elizabeth M Fowler | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/state-set-to-bill-polluters-for-oil-cleanup-in-hudson.html | State Set to Bill Polluters For Oil Cleanup in Hudson | By Richard Severo | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/symington-denies-collusion-in-1973-to-protect-helms-symington.html | Symington Denies Collusion in 1973 To Protect Helms | By Nicholas M Horrock Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/symington-denies-collusion-in-1973-to-protect-helms.html | Symington Denies Collusion in 1973 To Protect Helms | By Nicholas M Horrock Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/testing-system-is-found-for-integrated-circuits-patents-test-is.html | Testing System Is Found For Integrated Circuits | By Stacy V Jones Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/thai-border-traders-report-cambodians-out-of-cash.html | Thai Border Traders Report Cambodians Out of Cash | By David A Andelman Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/the-ballet-two-local-premieres-by-balanchine.html | The Ballet Two Local Premieres by Balanchine | By Clive Barnes | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/to-abbie-hoffman-wherever-hes-hiding-out.html | To Abbie Hoffman Wherever Hes Hiding Out | By Jerry Rubin | RE 917-046 | 38023 B 88-026 |

| | | | | | |
|---|---|---|---|---|---|
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/us-is-suing-here-on-school-rights-seeks-inquiry-compliance-by.html | US IS SUING HERE ON SCHOOL RIGHTS | By Max H Seigel | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/vatican-releases-43-documents-on-handling-of-jewish-problems.html | Vatican Releases 43 Documents On Handling of Jewish Problems | By Alvin Shuster Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/victory-ends-25game-drought-capitals-drought-ends-75.html | Victory Ends 25Game Drought | By Parton Keese Special to The New York Times | RE 917-046 | 38023 B 88-026 |
| 1/24/1976 | https://www.nytimes.com/1976/01/24/archives/winning-us-attorney-robert-bishop-fiske-jr.html | Winning US Attorney | By Arnold H Lubasch | RE 917-046 | 38023 B 88-026 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/1977-cars-shorter-lighter-shorter-lighter-77-cars.html | 1977 Cars Shorter Lighter | By Robert Irvin | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/26-women-are-now-serving-as-chaplains-at-hillel-centers-viewed-with.html | 26 Women Are Now Serving As Chaplains at Hillel Centers | By Irving Spiegel Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/4-candidates-sit-down-to-dinner-with-1000-new-hampshirites-bayh.html | 4 Candidates Sit Down to Dinner With 1000 Nevv Hampshirites | By Charles Mohr Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/a-bigger-slice-of-a-smaller-pie-uaw-seeks-more-security-recession.html | A Bigger Slice of a Smaller Pie | By Agis Salpukas | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/a-book.html | A Book | By Tracy Johnston | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/a-former-coach-tells-of-the-evils-of-college-recruiting-the-stars-a.html | A Former Coach Tells of the Evils of College Recruiting | By Bob Cousy | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/a-gm-view-the-controls-are-working.html | A GM View The Controls Are Working | By Ernest S Starkman | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/a-look-at-the-record-on-catalytic-converters-overheating-problem.html | A Look at the Record on Catalytic Converters | By Gregory Skwira | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/a-machine-reduces-postoperative-clotting-of-blood-phlebitis-also-a.html | A Machine Reduces Postoperative Clotting of Blood | By Lawrence K Altman | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/a-meeting-at-elsinore-the-socialists-gathered-but-did-not-really.html | A Meeting at Elsinore | By Bernard Weinraub | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/a-playful-storm-of-sculpture-to-a-new-york-uncertain-of-its-future.html | A playful storm of sculpture | By Hilton Kramer | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/a-rebuilt-track-awaits-millrose.html | A Rebuilt Track Awaits Millrose | By Bob Hersh | RE 917-028 | 38023 B 86-425 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/a-youth-who-loves-carsand-the-bigger-the-better-a-youth-who-loves.html | A Youth Who Loves Cars and the Bigger the Better | By James Altschul | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/all-greece-hails-a-90yearold-woman-who-saved-an-island-for-her.html | All Greece Hails a 90YearOld Woman Who Saved an Island for Her Country | By Steven V Roberts Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/american-art-to-1920-at-a-gallery-on-li.html | American Art to 1920 at a Gallery on LI | By David L Shirey Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/an-asian-common-market-may-be-far-away-but-five-nations-work-toward.html | An Asian Common Market May Be Far Away but Five Nations Work Toward | By David A Andelman | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/an-impressive-debut-for-dance-in-america.html | An Impressive Debut for Dance in America | By Anna Kisselgoff | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/angolan-leader-sees-us-harming-his-sides-efforts-coalition-official.html | ANGOLAN LEADER SEES US HARMING HIS SIDES EFFORTS | By Henry Kamm Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/are-the-times-achangin-too-much-for-dylan-are-the-times-achangin.html | Are the Times AChangin Too Much for Dylan | By John Rockwell | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/arms-cheating-may-be-a-matter-of-interpretation.html | Arms Cheating May Be A Matter of Interpretation | By John W Finney | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/arms-sales-stir-dispute-in-france-church-leaders-seek-end-to.html | ARMS SALES STIR DISPUTE IN FRANCE | By James F Clarity Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/around-the-world-people-still-find-the-timeand-the-moneyfor-the.html | Around the world people still find the time and the money for the best things in | By Albin Krebs | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/arts-and-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/asianbank-pressed-by-need.html | Asian Bank Pressed by Need | By Alice Villadolid | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/assad-is-a-likely-arab-spokesman-syria-is-now-an-important.html | Assad Is a Likely Arab Spokesman | By Henry Tanner | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/at-a-democratic-caucus-in-mississippi-the-message-is-spelled-in.html | At a Democratic Caucus in Mississippi the Message Is Spelled in Black and White All of You Come | By R W Apple Jr Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/aussie-designer-hopeful.html | Aussie Designer Hopeful | By Joanne A Fishman | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/australians-struggle-to-preserve-cattle.html | Australians Struggle to Preserve Cattle | By Ian Stewart | RE 917-028 | 38023 B 86-425 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/auto-worker-survives-slumpand-plans-new-career-courses-at-wayne.html | Auto Worker Survives and Plans New Career | By Mary C Salpukas | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/balance-sheets-no-longer-clearly-distinguish-the-parties-cutting.html | Cutting Back Is All the Vogue The Issues Are How and Where | By James M Naughton | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/banks-also-a-casualty-in-lebanon.html | Banks Also a Casualty in Lebanon | By Isham A Hijazi | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/brazils-economic-miracle-appears-of-little-benefit-to-workers.html | Brazils Economic Miracle Appears of Little Benefit to Workers | By Jonathan Kandell Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/breaking-up-the-oil-industry.html | Breaking Up the Oil Industry | By James Abourezk | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/bribery-dilemma-grows-bribery-dilemma-growing.html | Bribery Dilemma Grows | By Michael C Jensen | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/britain-in-spirit-of-76-sending-artists-to-us.html | Britain in Spirit of 76 Sending Artists to US | By Linda Charlton Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/britons-hopeful-as-belt-tightens.html | Britons Hopeful as Belt Tightens | By Joseph Collins | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/business-grapples-with-shifting-problems-ambitious-trade-talks.html | Ambitious Trade Talks Persevere | By Victor Lusinchi | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/by-lester-r-brown-president-worldwatch-institute.html | President Worldwatch Institute | By Lester R BROWN | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/camera-view-recording-our-heritage.html | CAMERA VIEW | By Lida Moser | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/canada-faces-crisis-middle-east-prosperity-fosters-social-strains.html | Canada Faces Crisis | By John M Lee | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/canadian-paper-strike-proves-long-and-costly.html | Canadian Paper Strike Proves Long and Costly | By Robert G Gibbens | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/carey-and-nadjari-clash-on-bronx-inquiry-order-concern-on-legality.html | Carey and Nadjari Clash On Bronx Inquiry Order | By Marcia Chambers | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/carey-dismisses-air-guard-chief-ouster-of-maj-gen-george-stirs.html | CAREY DISMISSES AIR GUARD CHIEF | By Thomas A Johnson | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/carey-shifts-state-education-spending-favorable-to-suburbs.html | Carey Shifts State Education Spending | By Iver Peterson Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/cheryl-toussaint-at-the-crossroads.html | Cheryl Toussaint At the Crossroads | By Lena Williams | RE 917-028 | 38023 B 86-425 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/chicago-schools-more-segregated-no-progress-is-made-on-integration.html | CHICAGO SCHOOLS MORE SEGREGATED | By Seth S King Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/china-emerging-as-an-oil-power.html | China Emerging as an Oil Power | By Fox Butterfield | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/choir-specializes-in-unusual-music-various-periods-of-music-varied.html | Choir Specializes In Unusual Music | By Kenneth D Meyn Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/cold-snap-evokes-era-of-icy-bridge-on-hudson.html | Cold Snap Evokes Era Of Icy Bridge on Hudson | By Werner Banberger | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/come-visit-the-world-of-10-years-from-now-science-experts-project.html | Come Visit The World of 10 Years From Now | By Walter Sullivan | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/composer-draws-on-his-wartime-experiences-the-work-of-9-poets.html | Composer Draws on His Wartime Experiences | By Phyllis Funke | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/computer-will-keep-tabs-on-suffolk-legislation-video-terminals-cost.html | Computer Will Keep Tabs Suffolk Legislation | By Kevin R Reilly Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/concerning-pain-and-beauty-the-verdict.html | Concerning pain and beauty | By Rachel MacKenzie | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/condons-offers-friday-noon-jazz-band-is-interesting-variant-of.html | CONDONS OFFERS FRIDAY NOON JAZZ | By John S Wilson | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/convention-centers-another-kind-of-show-business-convention-centers.html | Convention Centers Another Kind of Show Business | By Carter B Horsley | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/cunningham-makes-plea-for-suspending-of-judgment-on-charges.html | Cunningham Makes Plea for Suspending of Judgment on Charges | By Frank Lynn | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/dance-carter-stars-in-ballet-theater.html | Dance Carter Stars in Ballet Theater | By Clive Barnes | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/dance-erick-hawkins-here-and-now-with-watchers-is-given-in-whitney.html | Dance Erick Hawkins | By Anna Kisselgoff | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/deepsea-trough-to-be-explored-scientists-will-begin-diving-off-the.html | DEEPSEA TROUGH TO BE EXPLORED | By Walter Sullivan Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/design-newly-old.html | Design | By Norma Skurka | RE 917-028 | 38023 B 86-425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/detroit-recovering-in-a-chastened-mood-auto-industry-recovering-in.html | Detroit Recovering in a Chastened Mood | By William K Stevens | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/doityourself-gasoline-stations-revolutionary-event.html | DoItYourself Gasoline Stations | By William D Smith | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/economic-curbs-stir-trudeaus-foes.html | Economic Curbs Stir Trudeaus Foes | By Robert Trumbull | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/egypt-counts-on-canal-and-oil-to-bolster-selfsufficiency.html | Egypt Counts on Canal and Oil To Bolster SelfSufficiency | By Henry Tanner | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/emergency-spurs-indian-economy.html | Emergency Spurs Indian Economy | By William Borders | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/encounter-a-lesson-in-hitchhiking-from-a-scottish-grande-dame.html | encounter A Lesson in Hitchhiking From a Scottish Grande Dame | By Esther Vail | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/endpaper-the-crisis-explained.html | Endpaper | Edited By Glenn Collins | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/epa-view-theres-still-a-considerable-way-to-go.html | EPA View Theres Still a Considerable Way to Go | By Russell E Train | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/experts-seek-ethical-guidelines-for-sex-research-and-therapy.html | Experts Seek Ethical Guidelines for Sex Research and Therapy | By Jane E Brody Special to The New York Times | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/far-from-the-madding-recession-sales-boom-in-luxury-categories-far.html | Far From the Madding Recession | By Jan M Rosen | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/fashion-tweedledum-and-tweedledee.html | Fashion | By Anne Roiphe | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/few-savings-in-car-rentals.html | Few Savings in Car Rentals | By Nathaniel C Nash | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/fiscal-policies-skewed-by-inflation.html | Fiscal Policies Skewed by Inflation | By Linda Charlton | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/food-in-praise-of-veal-mediterranean-veal-ragout-with-olives-veal.html | Food | By Craig Claiborne with Pierre Franey | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/for-young-readers-science-fiction-my-robot-buddy-the-windows-of-for.html | For young readers science fiction | By Gerald Jonas | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/foreman-down-twice-knocks-out-lyle-in-5th-foreman-knocks-out-lyle.html | Foreman Down Twice Knocks Out Lyle in 5th | By Leonard Koppett Special to The New York Times | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/freedoms-asked-by-polish-group-59-prominent-persons-sign-an-appeal.html | FREEDOMS ASKED BY POLISH GROUP | By Wolfgang Saxon | RE 917-028 | 38023 | B 86-425 |

| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/from-parisla-guerre-du-vin.html | From Paris La Guerre duVin | By Alvin Shuster | RE 917-028 | 38023 | B 86-425 |
|---|---|---|---|---|---|---|
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/fueling-the-arts-or-exxon-as-a-medici-exxon-fuels-the-arts.html | Fueling the Arts Or Exxon as a Medici | By John Brooks | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/future-social-events.html | Future Social Events | By Russell Edwards | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/going-after-people-in-the-nation.html | Going After People | By Tom Wicker | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/greece-and-turkey-battle-austerity.html | Greece and Turkey Battle Austerity | By Steven V Roberts | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/gregghaywood-team-split-up.html | GreggHaywood Team Split Up | By Phil Pash | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/guatemala-drills-for-big-find.html | Guatemala Drills for Big Find | By Joseph B Treaster | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/gun-at-airport-leads-to-arrest-of-suspect-in-530000-holdup.html | Gun at Airport Leads to Arrest Of Suspect in 530000 Holdup | By Emanuel Perlmutter | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/his-first-state-of-the-union-address-he-felt-did-not-suit-him-mr.html | His First State of the Union Address He Felt Did Not Suit Him | By Philip Shabecoff | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/hollywoods-greatest-absurd-moments.html | Hollywoods Greatest Absurd Moments | By Wallace Mailmfield | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/hoover-defended-on-1969-wiretaps-exfbi-aides-disputing-kissinger.html | ExFBI Aides Disputing Kissinger Say Late Chief Did Not Name Risks | By Nicholas M Horrock Special to The New York Times | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/how-to-find-4-peaks-89-trails-105-lifts-pick-valdisere-the-vastness.html | How to Find 4 Peaks 89 Trails 105 Lifts Pick ValdIsere | By Robert Wool | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/how-to-get-to-florida-by-bus-car-train-plane-pick-one-getting-to.html | How to Get to Florida by Bus Car Train Plane Pick One | By Paul Grimes | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/how-yuri-maximovich-isakovsky-survived-a-hero-in-his-time.html | How Yuri Maximovich Isakovsky survived | By Geoffrey Wolff | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/hunting-for-leonardos-lost-masterpiece.html | Hunting for Leonardos Lost Masterpiece | By Joseph Pilcher | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/ideas-trends-education-astrophysics-medicine-the-people-who-are.html | Ideas Trends | By Linda Charlton | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/imports-brace-for-us-challenge.html | Imports Brace For US Challenge | By Robert Lindsey | RE 917-028 | 38023 | B 86-425 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/impoverished-demanding-others-help-in-confrontation-with-rich.html | Impoverished Demanding Others Help | By H J Maidenbero | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/in-dacca-life-is-precarious.html | In Dacca Life Is Precarious | By Kasturi Rangan | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/in-scandinavia-norway-alone-sees-big-gains.html | In Scandinavia Norway Alone Sees Big Gains | By Alfred E Pedersen | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/in-sports-few-big-scores-on-pay-day.html | In Sports Few Big Scores on Pay Day | By Lee Kanner | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/investing-how-options-respond-to-the-bull-market-sellers-find-stock.html | INVESTING | By Robert Metz | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/israel-seeks-niche-in-special-exports.html | Israel Seeks Niche in Special Exports | By Moshe Brilliant | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/it-is-possible-more-than-a-million-did-not-even-register-full.html | It Is Possible More Than a Million Did Not Even Register | By Richard D Lyons | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/italys-government-crisis-is-really-different-this-time.html | Italys Government Crisis Is Really Different This Time | By Alvin Shuster | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/its-not-who-will-speak-but-who-will-listen-a-teacher-and-a-healer.html | Its Not Who Will Speak but Who Will Listen | By Tobias J Barboza | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/its-own-procedures-prevent-it-from-doing-much-deliberating-the.html | Its Own Procedures Prevent It From Doing Much Deliberating | By David E Rosenbaum | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/japan-the-land-of-the-rising-fadfootball-for-now.html | Japan the Land of the Rising Fad Football for Now | By Richard Halloran Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/japanese-striving-to-catch-up-with-westerners-in-mideastern-deals.html | Japanese Striving to Catch Up With Westerners in Mideastern Deals | BY Richard Halloran | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/labors-voice-heard-in-west-germany.html | Labors Voice Heard in West Germany | By Craig R Whitney | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/lawyers-proliferate-and-prosper-workload-raised-by-regulation-and.html | Lawyers Proliferate and Prosper | By Ernest Dickinson | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/leonard-unrated-miler-gets-chance-wins-race.html | Leonard Unrated Miler Gets Chance Wins Race | By William J Miller | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/li-officials-assail-careys-budget-cuts-long-island-officials-assail.html | LI Officials Assail Careys Budget Cuts | By Pranay Gupte | RE 917-028 | 38023 B 86-425 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/lovers-and-other-irishmen-foreign-affairs-and-other-stories.html | Lovers and other Irishmen | By Julian Moynahan | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/mayor-bids-state-shut-9-hospitals-closing-of-4-voluntary-units-and.html | MAYOR BIDS STATE MT 9 HOSPITALS | By Peter Kihss | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/memory-lane.html | Memory lane | By Virginia SchneiderPuzzles Edited By Will Weng | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/mens-designers-show-they-have-a-way-with-women-too-first-tennis.html | Mens Designers Show They Have a Way With WomenToo | By Bernadine Morris | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/mexicos-industry-now-more-confident.html | Mexicos Industry Now More Confident | By Alan Riding | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/michelin-gives-island-a-gallic-glance-michelin-surveys-li-with-a.html | Michelin Gives Island a Gallic Glance | By Lawrence Van Gelder | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/mideast-oil-riches-flow-unevenly-canada-faces-crisis-as-oil-supply.html | Mideast Oil Riches Flow Unevenly | By Eric Pace | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/mideast-sales-sought-to-avert-trade-deficits.html | Mideast Sales Sought to Avert Trade Deficits | By David Bird | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/moreland-unit-proposal-called-a-windfall-for-nursing-homes.html | Moreland Unit Proposal Called A Windfall for Nursing Homes | By John L Hess | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/mta-policy-said-to-foster-further-service-cuts.html | WTA Policy Said to Foster Further Service Cuts | By Edward C Burks | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/murals-bring-the-present-into-a-historic-church-scenes-of-activity.html | Murals Bring the Present Into a Historic Church | By Kim Lem | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/music-notes-inspiration-from-the-colonies-musical-salute-tucker.html | Music Notes Inspiration From The Colonies | By Shirley Fleming | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/music-rampal-series-st-paul-chamber-group-and-miss-geliot-join-the.html | Music Rampal Series | By Allen Hughes | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/nader-group-urges-the-federal-chartering-of-big-corporations-five.html | Nader Group Urges the Federal Chartering of Big Corporations | By Robert M Smith Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-devices-to-help-skiers-keep-warm-on-cold-slopes-small-and.html | New Devices to Help Skiers Keep Warm on Cold Slopes | By Michael Strauss | RE 917-028 | 38023 B 86-425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-improved-advertising-when-you-hire-a-napoleon-dont-put-him-on.html | NEW IMPROVED | By Ted Morgan | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-a-bicentennial-salute.html | A Bicentennial Salute | By David L Shirey | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-a-first-lady-of-the-dance.html | A First Lady of the Dance | By Jennifer Dunning | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-a-skiing-novice-on-a-skiing-weekend.html | A Skiing Novice on a Skiing Weekend | By Lee Dembart | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-a-student-eyes-princetons-chief.html | A Student Eyes Princetons Chief | By James Barron | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-about-new-jersey-how-to-fly-solo-on-a-bus-flying.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-beat-the-mob-dont-breathe-beat-the-mob-dont.html | Beat the Mob Dont Breathe | By Marvin Kitman | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-dining-out-specialties-of-the-house.html | DINING OUT | By Frank J Prial | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-food-catered-affairs.html | FOOD | By Joan Cook | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-fort-lee-suburb-of-japan-the-french-fries-are.html | Fort Lee Suburb of Japan | By Leslie Maitland | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-gardening-wintertime-bulbs.html | GARDENING | By Molly Price | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-hocuspocus-and-hohokus.html | Hocuspocus and HoHoKus | By Mario Pei | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-new-day-dawns-for-the-bar.html | New Day Dawns for the Bar | By James F Lynch | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-no-boom-for-the-many-mansions-of-somerset.html | No Boom for the Many Mansions of Somerset | By Daniel MacHalaba | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-pamphleteering-about-76.html | Pamphleteering About 76 | By Wolfgang Saxon | RE 917-028 | 38023 | B 86-425 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-people-designated-actor.html | PEOPLE | By Albin Krebs | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-politics-bring-cash-to-get-credit.html | POLITICS | By Ronald Sullivan | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-questions-in-short-hills-short-hills-in-affluent.html | Questions in Short Hills | By Richard J MEISLIN | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-running-the-trenton-blockade.html | Running the Trenton Blockade | By Joseph F Sullivan | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-shop-talk.html | SHOP TALK | By Rosemary Lopez | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-snow-where-has-it-gone.html | Snow Where Has It Gone | By Nancy Fallon | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-suburban-theater-lights-the-nights-theater-in.html | Suburban Theater Lights the Nights | By Clive Barnes | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-the-cloudy-sunshine-law.html | The Cloudy Sunshine Law | By Sidney Zion | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-the-palisades-beauty-and-the-beast-the-palisades.html | The Palisades Beauty and the Beast | By Paul Goldberger | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-the-perils-and-delights-of-walking-a-dog.html | The Perils and Delights of Walking a Dog | By Sheila S Klass | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-trenton-notebook-courtesy-is-the-game.html | TRENTON NOTEBOOK | By Martin Waldron | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-jersey-weekly-tv-a-blurry-state-picture.html | TV A Blurry | By Les Brown | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-novel-without-regrets-the-sisters-shadow-play-a-home-is-not-a.html | New  Novel | By Martin Levin | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-test-of-auto-industrys-standing-in-congress-is-imminent.html | New Test of Auto Industrys Standing in Congress Is Imminent | By Helen Kahn | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/new-yorks-alternateside-ritual-dance-cutins-frowned-on.html | New Yorks AlternateSide Ritual Dance CutIns Frowned On | By Muriel Fischer | RE 917-028 | 38023 B 86-425 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/nicklaus-70209-leads-by-stroke-nicklaus-takes-lead-by-stroke.html | Nicklaus 70209 Leads by Stroke | By John S Radosta Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/nightmare.html | Nightmare | By Christopher Lasch | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/no-greeting-cards-in-japanese-bookstores.html | No Greeting Cards in Japanese Bookstores | By Frank Gibney | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/nofault-effect-on-lawyers-seems-slight-impact-of-nofault-on-lawyers.html | NoFault Effect on Lawyers Seems Slight | By Tom Goldstein | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/not-only-drought-hurts-soviet-crops.html | Not Only Drought Hurts Soviet Crops | By Christopher S Wren | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/notes-on-celebrating-americas-3billionth-new-cruise-ship-notes.html | Notes On Celebrating Americas 3Billionth | By John Brannon Albright | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/oil-a-longrange-viewpoint-charles-heller-warns-of-new-crises.html | Oil A LongRange Viewpoint | By Clyde H Farnsworth | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/pachman-could-have-been-a-contender-checkmate-in-prague.html | Pachman could have been a contender | By Harold C Schonberg | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/pacific-regions-worry-pentagon-study-questions-the-use-of-bases-and.html | PACIFIC REGIONS WORRY PENTAGON | By Drew Middleton | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/paf-playhouse-shifts-to-original-works-new-plays-defended-major.html | PAF Playhouse Shifts to Original Works | By Barbara Delatiner Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/palestine-army-patrols-beirut-to-uphold-truce-karami-decides-to.html | PALESTINE ARMY PATROLS BEIRUT TO UPHOLD TRUCE | By James M Markham Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/patchwork-of-history-at-greenfield-village-popularizing-history.html | Patchwork of History At Greenfield Village | By Judy Serrin | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/pinhas-lavon-defense-minister-of-israel-in-sabotage-case-dies.html | Pinhas Lavon Defense Minister Of Israel in Sabotage Case Dies | By Moshe Brilliant Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/poets-and-politicians-the-guest-word.html | Poets and Politicians | By Stanley Kunitz | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/points-of-view-growth-rates-predict-november-winners.html | POINTS OF VIEW | By Ray C Fair | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/politically-subtle-repression-guile-keep-pinochet-on-top-in-chile-a.html | Politically Subtle | By Hugh OShaughnessy | RE 917-028 | 38023 B 86-425 |

| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/portugal-facing-economic-crisis.html | Portugal Facing Economic Crisis | By Marvine Howe | RE 917-028 | 38023 | B 86-425 |
|---|---|---|---|---|---|---|
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/presidential-pirmaries-here-are-crowded-presidential-battle-is.html | Presidential Primaries Here Are Crowded | By Frank Lynn | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/princeton-defeats-redmen-st-johns-bows-5855-in-overtime.html | Princeton Defeats Redmen | By Gordon S White Jr Special to The New York Times | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/prison-officials-call-for-reform-southern-governors-urged-to.html | Southern Governors UrgedI to Relieve Overcrowding | By Wayne King Special to The New York Times | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/proud-delta-wins-despite-close-call-proud-delta-takes-mile-at.html | Proud Delta Wins Despite Close Call | By Michael Katz | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/puns-and-twists.html | Puns and twists | By Mel Taub | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/recession-wracks-first-world-recession-wracks-industrialized-world.html | Recession Wracks First World | By Clyde H Farnsworth | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/regional-government-has-been-suggested-for-new-york-it-has-worked.html | Regional Government Has Been Suggested for New York | By Sylvia Lewis | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/reports-from-the-moscow-bureaus-russia.html | Reports from the Moscow bureaus | By Phillip Knightley | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/response-loses-its-urgency-hunger-still-haunts-the-world-but.html | Response Loses Its Urgency | By Lawrence Van Gelder | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/rip-van-winkle-jrs-describe-1985-ingelfinger-miiller.html | Rip van Winkle Jrs Describe 1985 | By Dr FRANZ J INGELFINGER Editor The New England Journal of Medicine | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/rip-van-winkle-jrs-describe-what-they-see-in-1985.html | Rip van Winkle irs Describe What They See in 1985 | BY BERNARD BERELSON President Emeritus the Population Council | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/robards-returns-to-oneills-journey.html | Robards Returns to ONeills Journey | By Michael Feingold | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/rutgers-trounces-lafayette.html | Rutgers Trounces Lafayette | By Deane McGowen Special to The New York Times | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/sahel-striving-to-recover-adapts-after-killing-drought.html | Sahel Striving to Recover Adapts After Killing Drought | By Brendan Jones | RE 917-028 | 38023 | B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/saw-pens-potential-hailed-by-truman.html | Saw Pens Potential | By Wolfgang Saxon | RE 917-028 | 38023 | B 86-425 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/scientists-are-updating-cherished-ideas-the-hemispheres-of-the.html | Scientists Are Updating Cherished Ideas | By Richard M Restak | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/senate-and-house-inquiries-are-not-the-usual-investigative.html | Senate and House Inquiries Are Not the Usual Investigative Procedures | By Nicholas M Horrock | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/setback-in-eastern-europe.html | Setback in Eastern Europe | By Malcolm W Browne | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/shah-of-iran-uses-oman-to-train-armed-forces-bombarded-rebel-area.html | Shah of Iran Uses Oman to Train Armed Forces | By Eric Pace Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/shang-plays-goodwill-role.html | Shang Plays Goodwill Role | By Walter R Fletcher | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/shapp-plan-sets-limit-on-campaigning-wants-top-spot-banters-with.html | Shapp Plan Sets Limit on Campaigning | By Lucinda Franks Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/small-businesses-survive-in-algeria.html | Small Businesses Survive in Algeria | By Eirene Furness | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/small-cars-mean-big-gain-in-sales.html | Small Cars Mean Big Gain in Sales | By Jim Dunne | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/smith-and-islanders-conquer-kings-50-smith-posts-3d-shutout-in-goal.html | Smith and Islanders Conquer Kings 50 | By Robin Herman Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/socialists-plan-more-aid-in-spain-europeans-to-step-up-help-for.html | SOCIALISTS PLAN MORE AID IN SPAIN | By Bernard Weinraub Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/some-help-from-debussy-for-the-hassled-driver.html | Some Help From Debussy For the Hassled Driver | By Anthony J Despagni | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/some-subsidized-coops-far-from-pioneers-ideal-subsidized-coops.html | Some Subsidized Coops Far From Pioneers Ideal | By Rita Reif | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/soviet-buying-technology-despite-us-trade-curb.html | Soviet Buying Technology Despite US Trade Curb | By David K Sicipler | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/spain-fears-portugalized-economy.html | Spain Fears Tortugalized Economy | By Henry Giniger | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/spotlight-pechiney-in-america.html | SPOTLIGHT | By Gene Smith | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/spratly-islands-causing-concern-analysts-believe-actions-by-4-asian.html | SPRATLY ISLANDS CAUSING CONCERN | By Fox Butterfield Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/sri-lanka-nationalizes-estates-to-aid-the-poor.html | Sri Lanka Nationalizes Estates to Aid the Poor | By Neville de Silva | RE 917-028 | 38023 B 86-425 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/state-joins-fight-for-a-pond-water-level-sank-future-unsettled.html | State joins Fight for a Pond | By David C Berliner | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/state-offers-to-help-antidrug-programs-figures-back-goldin.html | State Offers to Help Antidrug Programs | By Glenn Fowler | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/story-of-an-empty-building-the-story-of-an-empty-building.html | Story of an Empty Building | By Charles Kaiser | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/study-finds-rise-in-abortions-here-one-of-5-resident-women-capable.html | STUDY FINDS RISE IN ABORTIONS HERE | By Edith Evans Asbury | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/study-finds-rise-in-abortions-here.html | STUDY FINDS RISE IN ABORTIONS HERE | By Edith Evans Asbury | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/suffolks-first-and-only-ombudsman-makes-trouble-her-business-high.html | Sliffolks First and Only Ombudsman Makes rouble Her Business | By Lawrence C Levy Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/sunday-observer-president-lanyhow.html | Sunday Observer | By Russell Baker | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/switzerlands-watchmakers-fall-behind-time-electronic-revolution-a.html | Switzerlands Watchmakers Fall Behind Time | By Victor Lusinchi | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/the-american-plan-national-economic-planning-will-arrive-when.html | National economic planning will arrive when businessmen demand it and demand it they will to save the capitalist system | By Robert L Heilbroner | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/the-arbiters-of-taste-in-england-children-of-the-sun-children.html | The arbiters of taste in England | By Hilton Kramer | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/the-banks-in-the-feds-own-words-the-feds-own-words-marine-midland.html | The Banks In the Feds Own Words | By Michael C Jensen | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/the-belowdecks-loneliness-of-a-longdistance-cruise.html | The BelowDecks Loneliness of a LongDistance Cruise | By James Tuite | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/the-budget-goes-to-congress-193-experts-and-two-committees-take.html | The Budget Goes to Congress | By Richard L Madden | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/the-case-of-henriette-brull-letter-to-my-mother.html | The case of Henriette Bran | By Erica Abeel | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/the-disinformation-game-foreign-affairs.html | The Disinformation Game | By C L Sulzberger | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/the-economic-scene-its-confidence-that-counts-economic-indicators.html | Its Confidence That Counts | By Thomas E Mullaney | RE 917-028 | 38023 B 86-425 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/the-geniuses-who-shaped-an-industry-the-geniuses-who-turned-detroit.html | The Geniuses Who Shaped an Industry | By Prof David L Lewis | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/the-image-of-an-imagist-amy.html | The image of an imagist | By Grace Schulman | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/the-region-in-summary-more-drastic-cutting-than-beame-thought.html | The Region | By Donald Morrison | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/the-search-for-auto-safety-duration-of-impact-refining-the-methods.html | The Search for Auto Safety | By Agis Salpukas | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/the-search.html | THE SEARCH | By Betty Jean Lifton | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/theater-notes-millerwilliams-doublebill-at-the-phoenix.html | Theater Notes MillerWilliams DoubleBill At the Phoenix | By Robert Berkvist | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/those-old-mechanical-banks-pop-goes-the-penny.html | Those Old Mechanical Banks Pop Goes the Penny | By Carole G Rogers | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/thousands-of-refugees-trying-to-return-to-angola-350000-have-fled.html | Thousands of Refugees Trying to Return to Angola | By Marvine Howe Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/three-slates-of-reagan-delegates-here-are-trying-to-get-on-primary.html | Three Slates of Reagan Delegates Here Are Trying to Get on Primary Ballot | By Maurice Carroll | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/tighter-brownstone-loans-squeeze-on-loans-for-brownstones.html | Tighter Brownstone Loans | By Leonard Sloane | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/traffic-cop-in-slaughter-alley.html | Traffic cop in Slaughter Alley | By Arnold Hano | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/trial-of-patricia-hearst-for-robbery-to-open-tuesday-a-hearst-or.html | Trial of Patricia Hearst for Robbery to Open Tuesday | By Wallace Turner Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/trudeau-visiting-3-latin-nations-hopes-to-further-canadas.html | Hopes to Further Canadas Independent Course | By Robert Trumbull Special to The New York Tlme3 | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/trying-to-like-those-saturday-tv-kid-shows-trying-to-like-those-kid.html | Trying to Like Those Saturday TV Kid Shows | By Carol Rinzler | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/tv-notes-new-entries-will-premiere-later-next-season-faulk-comeback.html | TV Notes New Entries Will Premiere Later Next Season | By Les Brown | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archives/unequal-justice-counselor-counsel-thyself.html | Unequal Justice | By Alan Dershowitz | RE 917-028 | 38023 B 86-425 |

| | | | | | |
|---|---|---|---|---|---|
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/us-and-spain-sign-pact-for-defense-cooperation-treaty-is-signed-by.html | US and Spain Sign Pact For Defense Cooperation | By Henry Giniger Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/ussoviet-arms-accord-tied-to-brezhnevs-health-outlook-for-ussoviet.html | USSoviet Arms Accord Tied to Brezhnevs Health | By Bernard Gwertzman Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/vancouver-old-hand-at-china-trade-but-finds-expansion-disappointing.html | Vancouver Old Handat China Trade | By Robert E Bedingfield | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/vip-rides-in-washington-exchange-with-train.html | VIP Rides in Washington | By Richard A Ryan | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/what-was-this-opera-doing-in-the-rubble-of-the-roxy-act-ii-act-iii.html | What Was This Opera Doing in the Rubble of the Roxy | By Howard Goldberg | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/whats-doing-in-the-bahamas.html | Whats Doing in the BAHAMAS | By George Volsky | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/white-house-post-in-science-gains-plan-for-an-adviser-to-the.html | Plan for an Adviser to the President Likely to Pass Congress in Six Weeks | By Harold M Schmeck Jr Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/why-humphrey-endures-washington.html | Why Humphrey Endures | By James Reston | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/wood-field-stream-duck-hunting-in-winter-cold.html | Wood Field  Stream Duck Hunting in Winter Cold | By Nelson Bryant Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/writing-test-for-college-is-urged-regional-meetings-set-college.html | Writing Test for College Is Urged | By Gene I Maeroff | RE 917-028 | 38023 B 86-425 |
| 1/25/1976 | https://www.nytimes.com/1976/01/25/archiv es/yugoslavs-build-world-news-unit-thirdworld-agency-seeks-to-cut.html | YUGOSLAVS BUILD WORLD NEWS UNIT | By Malcolm W Browne Special to The New York Times | RE 917-028 | 38023 B 86-425 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archiv es/2-housing-projects-shaky-financially-levitt-says-poor-time-for.html | 2 Housing Projects Shaky Financially Levitt Says | By Joseph P Fried | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archiv es/a-movie-translation-of-entire-bible-begun-to-transmit-faith-to.html | A Movie Translation of Entire Bible Begun To Transmit Faith to Todays Nonreaders | By Eleanor Blau | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archiv es/a-year-of-storm-for-governor-grasso-her-door-is-open-governor.html | A Year of Storm for Governor Grasso | By Lawrence Fellows Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archiv es/about-new-york-a-tough-act-to-follow.html | About New york | By John Corry | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archiv es/advertising-success-in-the-magazine-field.html | Advertising | By Philip H Dougherty | RE 917-042 | 38023 B 88-021 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/all-in-the-family.html | All in the Family | By William Safire | RE 917-042 | 38023 | B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/and-you-land-in-jail.html | and You Land in Jail | By Ray Jenkins | RE 917-042 | 38023 | B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/ballet-martine-van-hamel-as-sulphide.html | Ballet Martine van Hamel as Sulphide | By Clive Barnes | RE 917-042 | 38023 | B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/bellino-ii-trots-to-victory-ii-in-266000-prix-damerique.html | Bellino II Trots to Victory II In 266000 Prix dAmerique | By Bernard Kirsch Special to The New York Times | RE 917-042 | 38023 | B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/books-of-the-times-politicians-and-the-novel-buckleyan-mischief.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE 917-042 | 38023 | B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/boos-fill-garden-as-rangers-lose-again-eddie-eddie-rangers-scoring.html | Boos Fill Garden as Rangers Lose Again | By Parton Keese | RE 917-042 | 38023 | B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/brazilians-voice-growing-fear-of-dominance-by-multinationals.html | Brazilians Voice Growing Fear  Of Dominance by Multinationals | By Jonathan Kandell Special to The New York Times | RE 917-042 | 38023 | B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/bridge-two-highranking-teams-bow-in-grand-nationals-play-here-it.html | Bridge | By Alan Truscott | RE 917-042 | 38023 | B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/busing-plan-due-in-detroit-today-city-shows-no-signs-of-violent.html | BUSING PLAN DUE IN DETROIT TODAY | By William K Stevens Special to The New York Times | RE 917-042 | 38023 | B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/carters-candor-is-becoming-an-issue-in-the-campaign-fudging-charged.html | Carters Candor Is Becoming an Issue in the Campaign | By B Drummond Ayres Jr Special to The New York Times | RE 917-042 | 38023 | B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/chelsea-theater-center-facing-financial-crisis-acclaim-and-awards.html | Chelsea Theater Center Facing Financial Crisis | By Mel Gussow | RE 917-042 | 38023 | B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/china-restraining-schooling-debate-press-indicates-controversy-over.html | CHINA RESTRAINING SCHOOLING DEBATE | By Fox Butterfield Special to The New York Times | RE 917-042 | 38023 | B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/city-is-mapping-new-health-plan-prepayment-program-seeks-to-save.html | CITY IS MAPPING NEW HEALTH PLAN | By Peter Kihss | RE 917-042 | 38023 | B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/corporate-profits-exceed-forecasts-for-4th-quarter-food-companies.html | Corporate Profits Exceed Forecasts for 4th Quarter | By Steven Rattner | RE 917-042 | 38023 | B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/county-control-is-urged-for-westchester-airport.html | County Control Is Urged For Westchester Airport | By James Feron Special to The New York Times | RE 917-042 | 38023 | B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/crenshaw-takes-crosby-by-2-nicklaus-has-82-on-last-round.html | Crenshaw Takes Crosby by 2 Nicklaus Has 82 on Last Round | By John S Radosta Special to The New York Times | RE 917-042 | 38023 | B 88-021 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/de-gustibus-a-homespun-legend-about-cioppino-and-a-flurry-of.html | DE GUSTIBUS | By Craig Claiborne | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/delay-hinted-in-sale-of-alaska-oil-leases-zarb-reported-displeased.html | Delay Hinted in Sale of Alaska Oil Leases | By E W Kenworthy Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/downward-trend-of-banks-earnings-expected-to-last-through-first.html | Downward Trend of Banks Earnings Expected to Last Through First Half | By Richard Phalon | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/europes-socialist-parties-near-split-on-links-to-reds.html | Europes Socialist Parties Near Split on Links to Reds | By Flora Lewis Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/fare-evaders-are-target-of-drive-by-transit-police-suspects-are.html | Fare Evaders Are Target Of Drive by Transit Police | By Joseph B Treaster | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/film-tells-of-russian-us-bombs.html | Film Tells Of Russian US Bombs | By Christopher S Wren Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/ford-aides-are-helping-local-officials-in-new-hampshire-in-attacks.html | Ford Aides Are Helping Local Officials in New Hampshire in Attacks on Reagan | By Christopher Lydon Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/ford-may-visit-mideast-to-press-for-an-accord.html | Ford May Visit Mideast To Press for an Accord | By Bernard Gwertzman Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/in-lebanon-a-nice-sunday-for-looting-for-lebanese-sunday-is-nice.html | In Lebanon a Nice Sunday for Looting | BY James M Markham Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/italian-bid-to-form-coalition-cabinet-collapses-as-2-parties-refuse.html | Italian Bid to Form Coalition Cabinet Collapses as 2 Parties Refuse to Join | By Alvin Shuster Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/kimberly-exciting-but-quiet.html | Kimberly Exciting But Quiet | By Bernadine Morris | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/luanda-regime-reported-seeking-better-us-ties-contacts-with.html | Luanda Regime Reported Seeking Better US Ties | By Michael T Kaufman Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/madrid-hardpressed-at-home-seems-bolstered-by-us-treaty-pressure.html | Madrid HardPressed at Home Seems Bolstered by U S Treaty | By Henry Giniger Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/melvin-and-pendergrass-vie-in-soul-war.html | Melvin and Pendergrass Vie in Soul War | By John Rockwell | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/more-disclosure-by-banks-urged-head-of-house-panel-says-reforms-are.html | MORE DISCLOSURE BY BANKS URGED | By Robert M Smith Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/mrs-peron-with-new-vigor-attempts-a-political-comeback.html | Mrs Peron With New Vigor Attempts a Political Comeback | By Juan de Onis Special to The New York Times | RE 917-042 | 38023 B 88-021 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/new-german-movie-directors-are-winning-acclaim-funds-available-new.html | New German Movie Directors Are Winning Acclaim | By Craig R Whitney Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-a-movie-translation-of-entire-bible-begun-to.html | A Movie Translation of Entire Bible Begun To Transmit Faith to Todays Nonreaders | By Eleanor Blau | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-a-year-of-storm-for-governor-grasso-her-door-is.html | A Year of Storm for Governor Grasso | By Lawrence Fellows Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-byrne-may-try-again-to-end-practice-of-senatorial.html | Byrne May Try Again to End Practice of Senatorial Courtesy | By Martin Waldron Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-crenshaw-takes-crosby-by-2-nicklaus-has-82-on-last.html | Crenshaw Takes Crosby by 2 Nicklaus Has 82 on Last Round | By John S Radosta Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-europes-socialists-near-split-on-reds.html | Europes Socialists Near Split on Reds | By Flora Lewis Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-ford-may-visit-mideast-to-press-for-an-accord-trip.html | Ford May Visit Mideast To Press for an Accord | By Bernard Gwertzman Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-in-lebanon-a-nice-sunday-for-looting-for-lebanese.html | In Lebanon a Nice Sunday for Looting | By James M Markham Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-panel-says-jackson-gave-secret-advice-to-cia-panel.html | Panel Says Jackson Gave Secret Advice to CIA | By Nicholas M Horrock Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-pension-funds-are-warned-on-buying-public-bonds.html | Pension Funds Are Warned on Buying Public Bonds | By Peter Kihss | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-recession-proves-bullish-for-economics-courses.html | Recession Proves Bullish For Economics Courses | By Soma Golden | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-secrecy-is-cited-a-years-investigation-uncovered.html | SECRECY IS CITED | By John M Crewdson Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-south-africans-said-to-pull-back-angola-move-is.html | SOUTH AFRICANS SAID TO PULL BACK | By Henry Kamm Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-unfit-doctors-create-worry-in-profession.html | Unfit Doctors Create Worry in Profession | By Boyce Rensberger | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-union-drive-worries-jersey-farmers-drive-by-chavez.html | Union Drive Worries Jersey Farmers | By Donald Janson Special to The New York Times | RE 917-042 | 38023 B 88-021 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/new-jersey-pages-wallace-beats-carter-31-in-mississippi-caucuses.html | Wallace Beats Carter 31 In Mississippis Caucuses | By R W Apple Jr Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/oman-stressing-islam-to-counter-rebels-liberation-front-formed.html | Oman Stressing Islam to Counter Rebels | By Eric Pace Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/panel-says-jackson-gave-secret-advice-to-cia-panel-asserts-jackson.html | Panel Says Jackson Gave Secret Advice to CIA | By Nicholas M Horrock Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/personal-finance-pension-accounts.html | Personal Finance Pension Accounts | By Leonard Sloane | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/police-indictments-stir-new-cincinnati-tension-a-city-left-in-shock.html | Police Indictments Stir New Cincinnati Tension | By Paul Delaney Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/portuguese-now-neutral-reviewing-stand-on-angola.html | Portuguese Now Neutral Reviewing Stand on Angola | By Marvine Howe Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/public-tv-will-offer-a-weekly-political-series.html | Public TV Will Offer a Weekly Political Series | By Les Brown | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/rabin-starts-us-visit-today-to-seek-accord-on-peace-tactics.html | Rabin Starts US Visit Today to Seek Accord on Peace Tactics | By Terence Smith Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/real-jobs-for-youth.html | Real Jobs for Youth | By Peter B Edelman | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/recital-by-janet-baker-british-mezzo-excels-in-unusual-program.html | Recital By Janet Baker | By Harold C Schonberg | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/recital-music-at-its-best.html | Recital Music at Its Best | By Donal Henahan | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/redlining-gains-us-legal-status-a-law-giving-cognizance-to-home.html | REDLINING GAINS US LEGAL STATUS | By William E Farrell Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/secrecy-is-cited.html | SECRECY IS CITED | By John M Crewdson Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/senators-cool-to-correction-chief-albany-notes.html | Senators Cool to Correction Chief | By Linda Greenhouse Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/siberian-husky-is-chosen-best-in-virginia.html | Siberian Husky Is Chosen Best In Virginia | By Walter R Fletcher Special to The New York Tithes | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/south-africa-force-said-to-pull-back.html | South Africa Force Said to Pull Back | By Henry Kamm Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/swindles-rise-in-oildrilling-investment.html | Swindles Rise in OilDrilling Investment | By James P Sterba Special to The New York Times | RE 917-042 | 38023 B 88-021 |

| | | | | | |
|---|---|---|---|---|---|
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/symbol-of-justice.html | Symbol Of Justice | By Anthony Lewis | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/talks-seek-to-avert-garment-strike.html | Talks Seek to Avert Garment Strike | By Emanuel Perlmutter | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/the-pleasure-of-their-company-roomers-in-the-suburbs-a-defense.html | The Pleasure of Their Company Roomers in the Suburbs | By Georgia Dullea Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/treasury-ready-to-enter-heavy-borrowing-phase-credit-markets-poor.html | Treasury Ready to Enter Heavy Borrowing Phase | By John H Allan | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/udall-is-counting-on-primary-in-wisconsin-to-help-him-narrow-the.html | Udall Is Counting on Primary in Wisconsin to Help Him Narrow the Field of Liberalsto One Maybe | By Linda Charlton Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/unfit-doctors-create-worry-in-profession-revocations-of-licenses.html | Unfit Doctors Create Worry in Profession | By Boyce Rensberger | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/us-faces-changes-in-talks-at-athens-meetings-starting-today-likely.html | US Faces Changes in Talks at Athens | By Steven V Roberts Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/us-puts-profits-lower-in-197374-revision-of-basic-statistics.html | US PUTS PROFITS LOWER IN 197374 | By Edwin L Dale Jr Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/wallace-defeats-carter-by-3-to-1-in-mississippi-test-wallace.html | Wallace Defeats Carter by 3 to 1 In Mississippi Test | By R W Apple Jr Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/weary-nets-routed-at-home-weary-nets-are-routed-at-home.html | Weary Nets Routed at Home | By Paul L Montgomery Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/western-michigan-unbeaten-but-unsung.html | Western Michigan Unbeaten but Unsung | By Sam Goldaper | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/what-was-real-menu-at-nadjari-luncheon-cohn-the-matchmaker-respect.html | What Was Real Menu at Nadjari Luncheon | By Marcia Chambers | RE 917-042 | 38023 B 88-021 |
| 1/26/1976 | https://www.nytimes.com/1976/01/26/archives/women-are-found-to-hold-5-of-elected-offices.html | Women Are Found to Hold 5 of Elected Offices | By Eileen Shanahan Special to The New York Times | RE 917-042 | 38023 B 88-021 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/12-colombians-convicted-in-drug-traffic.html | 12 Colombians Convicted in Drug Traffic | By Arnold H Lubasch | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/2-prosecution-witnesses-at-trial-of-carson-admit-lying-on-stand.html | 2 Prosecution Witnesses at Trial Of Carson Admit Lying on Stand | By Dena Kleiman | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/2-races-canceled-after-big-a-spill-two-big-a-races-canceled-by-thaw.html | 2 Races Canceled After Big A Spill | By Michael Katz | RE 917-048 | 38023 B 88-028 |

| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/3year-price-plan-set-by-feaon-oil-tentative-formula-envisions.html | 3YEAR PRICE PLAN SET BY FEA ON OIL | By Edward Cowan Special to The New York Times | RE 917-048 | 38023 | B 88-028 |
|---|---|---|---|---|---|---|
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/a-12month-school-year-supported-in-state-senate.html | A 12Month School Year Supported in State Senate | By Steven R Weisman Special to The New York Times | RE 917-048 | 38023 | B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/a-race-for-the-top-3.html | A Race For the Top 3 | By Tom Wicker | RE 917-048 | 38023 | B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/adam-smith-adam-who.html | Adam Smith Adam Who | By Harry Schwartz | RE 917-048 | 38023 | B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/advertising-grey-unit-is-helping-boutiques.html | Advertising | By Philip H Dougherty | RE 917-048 | 38023 | B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/amex-prices-rise-as-volume-slips-average-share-up-6-cents-otc.html | AMEX PRICES RISE AS VOLUME SUPS | By Alexander R Hammer | RE 917-048 | 38023 | B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/asphalt-plant-into-gymnasium-shape-of-building-called-adaptable-to.html | Asphalt Plant Into Gymnasium | By Paul Goldberger | RE 917-048 | 38023 | B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/beame-fills-job-of-budget-chief-acts-quickly-on-his-own-in-naming.html | BEAME FILLS JOB OF BUDGET CHIEF | By Francis X Clines | RE 917-048 | 38023 | B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/beame-picks-budget-chief-without-help-of-advisers-beame-fills-job.html | Beame Picks Budget Chief Without Help of Advisers | By Francis X Clines | RE 917-048 | 38023 | B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/blacklung-benefits-cost-rises-a-new-liberalization-is-sought.html | BlackLung Benefits Cost Rises A New Liberalization Is Sought | By Ben A Franklin Special to The New York Times | RE 917-048 | 38023 | B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/books-of-the-times-double-bind-of-the-bourgeois.html | Books of The Times | By Anatole Broyard | RE 917-048 | 38023 | B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/burke-says-state-aid-cut-will-raise-realty-taxes.html | Burke Says State Aid Cut Will Raise Realty Taxes | By Walter H Waggoner Special to The New York Times | RE 917-048 | 38023 | B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/bush-named-scouts-pilot-bush-to-coach-scouts-until-end-of-season.html | Bush Named Scouts Pilot | By Robin Herman | RE 917-048 | 38023 | B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/carey-campaigns-for-his-budget-says-hed-accept-changes-but-not-new.html | CAREY CAMPAIGNS FOR HIS BUDGET | By Linda Greenhouse Special to The New York Times | RE 917-048 | 38023 | B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/citys-new-budget-director-donald-david-kummerfeld.html | Citys New Budget Director | By Fred Ferretti | RE 917-048 | 38023 | B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/citys-new-budget-director.html | Citys New Budget Director | By Fred Ferretti | RE 917-048 | 38023 | B 88-028 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/civil-rights-parley-assails-ford-on-domestic-policies.html | Civil Rights Parley Assails Ford on Domestic Policis | By Thomas A Johnson Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/congress-member-guilty-of-bribery-rep-hinshaw-convicted-of-taking.html | Urban Groups Say US Budget Gives Inadequate Aid to Cities | By Ernest Holsendolph Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/delay-is-denied-in-attica-trials-special-prosecutors-bid-turned.html | DELAY IS DENIED IN ATTICA TRIALS | By Frank J Prial | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/detroit-peaceful-as-pupil-busing-begins-detroit-peaceful-as-busing.html | Detroit Peaceful as Pupil Busing Begins | By William K Stevens Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/detroit-peaceful-as-pupil-busing-begins.html | Detroit Peaceful as Pupil Busing Begins | By William K Stevens Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/egypt-seems-worried-that-syria-has-cut-sadats-role-in-mideast.html | Egypt Seems Worried That Syria Has Cut Sadats Role in Mideast | By Henry Tanner Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/engines-of-dc10s-will-be-modified-changes-planned-to-avert-damage.html | ENGINES OF DC10S WILL BE MODIFIED | By Richard Witkin | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/exxon-and-shell-off-du-pont-gains-quarter-better-at-sun-union-3year.html | Exxon and Shell Off Du Pont Gains | By William D Smith | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/fashion-paris-is-alive-and-well-but-different.html | Fashion Paris Is Alive and Well but Different | By Bernadine Morris Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/for-an-envoy-a-gala-date-to-remember.html | For an Envoy A Gala Date To Remember | By Nan Robertson Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/fordham-defeats-columbia-6557.html | Fordham Defeats Columbia 6557 | By Al Harvin | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/garbage-cleanup-begins-in-yonkers.html | GARBAGE CLEANUP BEGINS IN YONKERS | By James Feron Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/going-through-the-mill.html | Going Through the Mill | By Eli Evans | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/hearst-trial-set-to-select-jurors-judge-clears-way-with-rulings-on.html | HEARST TRIAL SET TO SELECT JURORS | By Wallace Turner Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/helping-new-york-volunteering-for-the-schools.html | Helping New York | By Judith Cummings | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/helping-new-york.html | Helping New York | By Judith Cummings | RE 917-048 | 38023 B 88-028 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/hermit-gives-up-shack-in-the-woods-for-comfort-of-an-old-folks-home.html | Hermit Gives Up Shack in the Woods For Comfort of an Old Folks Home | By Lawrence Fellows Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/hey-mister-wayne-marks-first-50-years.html | Hey Mister Wayne Marks First 50 Years | By Grace Lichtenstein Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/high-court-backs-arrests-in-public-with-no-warrant-62-ruling.html | HIGH COURT BACKS ARRESTS IN PUBLIC WITH NO WARRANT | By Lesley Oelsner Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/house-unit-scores-fcc-on-cable-tv-asserts-complex-rules-bar.html | HOUSE UNIT SCORES FCC ON CABLE TV | By David Burnham Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/incompetent-surgery-is-found-not-isolated-incompetent-surgery-and.html | Incompetent Surgery Is Found Not Isolated | By Jane E Brody | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/incompetent-surgery-is-found-not-isolated.html | Incompetent Surgery Is Found Not Isolated | By Jane E Brody | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/israel-views-beirut-agreement-as-expansion-by-syria.html | Israel Views Beirut Agreement as Expansion by Syria | By Terence Smith Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/jersey-high-court-gets-quinlan-case.html | Jersey High Court Gets Quinlan Case | By Joseph F Sullivan Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/lebanon-is-calm-as-gunmen-withdraw.html | Lebanon Is Calm as Gunmen Withdraw | By James M Markham Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/leftist-angolans-approach-huambo-52-sovietbuilt-tanks-said-to.html | LEFTIST ANGOLANS APPROACH HUAMBO | By Michael T Kaufman Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/legislature-puts-off-vote-on-2c-gasoline-tax-rise.html | Legislature Puts Off Vote On 2c Gasoline Tax Rise | By Martin Waldron Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/life-goes-on-in-dachau-but-always-with-a-memory.html | Life Goes On in Dachau but Always With a Memory | By Craig R Whitney Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/london-pledges-steps-to-lower-unemployment.html | London Pledges Steps to Lower Unemployment | By Robert B Semple Jr Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/lowincome-englewood-project-is-hailed-as-a-success.html | LowIncome Englewood Project Is Hailed as a Success | By Ronald Sullivan Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/market-place-conrac-chief-defends-stocks-price.html | Market Place | By Robert Metz | RE 917-048 | 38023 B 88-028 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/merola-questions-legality-of-investigation-by-nadjari-merola.html | Merola Questions Legality Of Investigation by Nadjari | By Marcia Chambers | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/merola-questions-legality-of-investigation-by-nadjari.html | Merola Questions Legality Of Investigation by Nadjari | By Marcia Chambers | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/microdot-offer-is-made-by-northwest-industries-northwest-industries.html | Microdot Offer Is Made By Northwest Industries | By Steven Rattner | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/millrose-meet-loaded-in-talent-but-will-bayi-show-up-to-run.html | Millrose Meet Loaded in Talent But Will Bayi Show Up to Run | By Joseph Durso | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/milltown-basketball-or-life-in-the-minors-life-in-the-minor-league.html | MillTown Basketball Or Life in the Minors | By Paul L Montgomery | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/mourners-at-the-chapel-go-tell-it-to-robeson.html | Mourners at the Chapel Go Tell It to Robeson | By Charlayne Hunter | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/music-songs-of-darzins.html | Music Songs of Darzins | By John Rockwell | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/nadjaris-jurisdiction-carey-request-for-lefkowitz-review-seen-as.html | Nadjaris Jurisdiction | By Tom Goldstein | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/nessen-and-colby-say-agreements-have-been-violated-nessen-and-colby.html | Nessen and Colby Say Agreements Have Been Violated | By Nicholas M Horrock Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/nessen-and-colby-say-agreements-have-been-violated.html | Nessen and Colby Say Agreements Have Been Violated | By Nicholas M Horrock Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/news-articles-on-banks-are-scored-by-volcker.html | News Articles on Banks Are Scored by Volcker | By Douglas W Cray | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/next-to-good-rhyme-coda-proves-poets-best-friend.html | Next to Good Rhyme Coda Proves Poets Best Friend | By Thomas Lask | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/orthodox-rabbis-hail-papal-stand-on-sexual-morals.html | Orthodox Rabbis Hail Papal Stand On Sexual Morals | By Irving Spiegel Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/panel-says-cia-lets-85-of-its-contracts-without-bidding-cia-is.html | Panel Says CIA Lets 85 of Its Contracts Without Bidding | By John M Crewdson Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/panel-says-cia-lets-85-of-its-contracts-without-bidding.html | Panel Says CIA Lets 85 of Its Contracts Without Bidding | By John M Crewdson Special to The New York Times | RE 917-048 | 38023 B 88-028 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/pentagon-drops-bid-for-600ship-navy-pentagon-pinched-by-budget.html | Pentagon Drops Bid For 600Ship Navy | By John W Finney Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/pentagon-drops-bid-for-600ship-navy.html | Pentagon Drops Bid For 600Ship Navy | By John W Finney Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/president-urges-moderate-policy-to-spur-economy-he-and-advisers-ask.html | PRESIDENT URGES MODERATE POLICY TO SPUR ECONOMY | By Edwin L Dale Jr Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/president-urges-moderate-policy-to-spur-economy.html | PRESIDENT URGES MODERATE POLICY TO SPUR ECONOMY | By Edwin L Dale Jr Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/prices-are-easier-in-bond-markets-investors-awaiting-terms-of.html | PRICES ARE EASIER IN BOND MARKETS | By John H Allan | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/prices-of-soybeans-along-with-grains-decline-daily-limit.html | Prices of Soybeans Along With Grains Decline Daily Limit | By Elizabeth M Fowler | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/quinlan-coma-case-heard-by-highest-jersey-court-state-high-court.html | Quinlan Coma Case Heard By Highest Jersey Court | By Joseph F Sullivan Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/recovery-from-low-74-level.html | Recovery From Low74 Level | By Gene Smith | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/riessen-roche-victors-at-philadelphia.html | Riessen Roche Victors at Philadelphia | By Parton Keese Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/rise-in-mental-illness-linked-to-economy.html | Rise in Mental Illness Linked to Economy | By Lawrence K Altman | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/rouse-unit-scores-fcc-on-cable-tv.html | ROUSE UNIT SCORES FCC ON CABLE TV | By David Burnham Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/schools-maintenance-chief-urges-custodial-cutbacks.html | Schools Maintenance Chief Urges Custodial Cutbacks | By Leonard Buder | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/security-tight-as-opec-meets-in-paris-on-aid-to-poor-lands.html | Security Tight as OPEC Meets In Paris on Aid to Poor Lands | By Clyde H Farnsworth Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/socialist-support-of-israel-waning-broad-and-growing-loss-of.html | SOCIALIST SUPPORT OF ISRAEL WANING | By Flora Lewjs Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/st-johns-wins-17-for-indiana-indiana-captures-no-17-st-johns-tops.html | St Johns Wins 17 for Indiana | By Gordon S White Jr | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archives/state-aide-scores-environment-act-asks-delay-in-requirement-for.html | STATE AIDE SCORES ENVIRONMENT ACT | By Ronald Smothers Special to The New York Times | RE 917-048 | 38023 B 88-028 |

| | | | | | |
|---|---|---|---|---|---|
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archiv es/state-court-upholds-layoffs-by-cities.html | State Court Upholds Layoffs by Cities | By Max H Seigel | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archiv es/stocks-rise-in-heavy-trading-dow-gains-by-756-to-96151-data-given.html | Stocks Rise in Heavy Trading Dow Gains by 756 to 96151 | By Vartanig G Vartan | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archiv es/the-people-beneath-the-bottom-line.html | The People Beneath the Bottom Line | By Victor Gotbaum and Edward Handman | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archiv es/tvlaverne-and-shirley-spinoff-with-surprise.html | TV Laverne and Shirley Spinoff With Surprise | By John J OConnor | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archiv es/urban-groups-say-us-budget-gives-inadepuate-aid-to-cities.html | Urban Groups Say US Budget Gives Inadequate Aid to Cities | By Ernest Holsendolph Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archiv es/us-casts-veto-on-mideast-plan-in-uns-council-americans-say.html | U S CASTS VETO ON MIDEAST PLAN IN U NS COUNCIL | By Kathleen Teltsch Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archiv es/us-casts-veto-on-mideast-plan-in-uns-council.html | US CASTS VETO ON MIDEAST PLAN IN UNS COUNCIL | By Kathleen Teltsch Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archiv es/us-plans-to-cut-1977-aid-to-israel-decides-to-ask-congress-for-18.html | US PLANS TO CUT 1977 AID TO ISRAEL | By Bernard Gwertzman Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archiv es/us-plans-to-cut-1977-aid-to-israel.html | US PLANS TO CUT 1977 AID TO ISRAEL | By Bernard Gwertzman Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archiv es/us-plant-seized-in-lisbon-dispute-workers-charging-lockout-occupy-a.html | US PLANT SEIZED IN LISBON DISPUTE | By Marvine Howe Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archiv es/wisdom-of-the-sages.html | Wisdom Of the Sages | By Russell Baker | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archiv es/wt-grant-faced-a-300-million-loss-before-reorganization-step-wt.html | W T Grant Faced a 300 Million Loss Before Reorganization Step | By Isadore Barmash | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archiv es/yorkville-group-plans-to-convert-slates-a-campaign-to-raise-funds.html | Yorkville Group Plans to Convert | By Charles Kaiser | RE 917-048 | 38023 B 88-028 |
| 1/27/1976 | https://www.nytimes.com/1976/01/27/archiv es/zaire-fearful-as-sovietbacked-forces-in-angola-push-toward-its.html | Zaire Fearful as SovietBacked Forces in Angola Push Toward Its Border | By Henry Kamm Special to The New York Times | RE 917-048 | 38023 B 88-028 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archiv es/1776-weekly-won-for-life-by-man-26-in-jersey-lottery-1776-each-week.html | 1776 Weekly Won For Life by Man 26 In Jersey Lottery | By Joseph F Sullivan Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archiv es/1776-weekly-won-for-life-by-man-26-in-jersey-lottery.html | 1776 Weekly Won For Life by Man 26 In Jersey Lottery | By Joseph F Sullivan Special to The New York Times | RE 917*049 | 38023 B 88-029 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/5000-at-robesons-funeral-in-harlem.html | 5000 at Robesons Funeral in Harlem | By Charlayne Hunter | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/a-christian-village-in-lebanon-escapes-violence-but-inhabitants-are.html | A Christian Village in Lebanon Escapes Violence but Inhabitants Are Wary | By James M Markham Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/about-education-board-seeks-changes-in-teacher-seniority-law-that.html | About Education | By Leonard Buder | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/about-new-york-is-sis-railroad-at-the-end-of-the-line.html | About New York | By John Corry | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/about-real-estate-reform-in-rent-control-sought.html | About Real Estate | By Alan S Oser | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/accord-on-aid-plan-delayed-by-opec-aidplan-accord-delayed-by-opec.html | Accord on Aid Plan Delayed by OPEC | By Clyde H Farnsworth Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/advertising-from-bloomingdales-to-agency.html | Advertising | By Philip H Dougherty | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/aid-to-angolans-ended-by-house-in-rebuff-to-ford-his-lastminute.html | AID TO ANGOLANS ENDED BY HOUSE IN REBUFF TO FORD | By David Binder Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/aid-to-angolans-ended-by-house-in-rebuff-to-ford.html | AID TO ANGOLANS ENDED BY HOUSE IN REBUFF TO FORD | By David Binder Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/airport-security-studied-by-faa-baggage-plan-could-delay-passengers.html | AIRPORT SECURITY STUDIED BY FAA | By Martin Tolchin Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/alampi-says-processors-of-food-can-be-rescued.html | Alampi Says Processors of Food Can Be Rescued | By Martin Waldron Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/an-old-party-takes-on-a-new-look.html | An Old Party Takes On a New Look | By Enid Nemy | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/aqueduct-racing-suspended-part-of-track-termed-unsafe-big-a-halts.html | Aqueduct Racing Suspended Part of Track Termed Unsafe | By Michael Strauss | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/argentina-gives-civil-workers-a-40-pay-increase.html | Argentina Gives Civil Workers a 40 Pay Increase | By Juan de Onis Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/ballot-changes-sought-in-state-primary.html | Ballot Changes Sought in State Primary | By Arnold H Lubasch | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/beame-deplores-albanys-school-bill.html | Beanie Deplores Albanys School Bill | By Francis X Clines | RE 917*049 | 38023 B 88-029 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/bridge-move-to-have-teams-pick-names-seems-a-failure.html | Bridge | By Alan Truscott | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/business-group-urges-jobs-code-favors-uniform-us-rules-against.html | BUSINESS GROUP URGES JOBS CODE | By Lee Dembart Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/byrne-may-bar-oil-equipment-from-shore-areas.html | Byrne May Bar Oil Equipment From Shore Areas | By Donald Janson Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/cambodian-schools-remain-shut-and-mood-is-hostile-to-education.html | Cambodian Schools Remain Shut and Mood Is Hostile to Education | By David A Andelman Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/carey-approves-nadjari-inquiry-into-bronx-cases-acts-after.html | CAREY APPROVES NADJARI INQUIRY INTO BRONX CASES | By Maurice Carroll | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/carey-approves-nadjari-inquiry-into-bronx-cases.html | CAREY APPROVES NADJARI INQUIRY INTO BRONX CASES | By Maurice Carroll | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/carson-testifies-in-own-defense-denies-he-ordered-slaying-of-2.html | CARSON TESTIFIES IN OWN DEFENSE | By Dena Kleiman | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/cia-ties-to-journalists-wide-concern-is-voiced-in-press-corps-over.html | CIA Ties to Journalists | By Nicholas M Horrock Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/city-cites-45-for-public-service.html | City Cites 45 for Public Service | By Glenn Fowler | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/con-ed-net-up-41-higher-rates-cited-con-ed-net-rose-41-in-quarter.html | Con Ed Net Up 41 Higher Rates Cited | By Steven Rattner | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/con-ed-net-up-41-higher-rates-cited.html | Con Ed Net Up 41 Higher Rates Cited | By Steven Rattner | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/consumer-notes-care-is-suggested-on-dental-xrays.html | CONSUMER NOTES | By Frances Cerra | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/cook-to-retire-from-american-electric-cook-will-leave-high-utility.html | Cook to Retire From American Electric | By William D Smith | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/democrats-say-inquiry-on-cunningham-hamstrings-the-partys.html | Democrats Say Inquiry on Cunningham Hamstrings the Partys Organization | By Frank Lynn | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/equal-time-for-voters.html | Equal Time for Voters | By James Reston | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/food-prices-here-rise-again.html | Food Prices Here Rise Again | By Will Lissner | RE 917*049 | 38023 B 88-029 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/for-cold-nights-kale-dishes-like-those-the-norsemen-eat.html | For Cold Nights Kale Dishes Like Those the Norsemen Eat | By Mimi Sheraton | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/ford-florida-drive-held-in-peril-over-discord-and-poor-planning.html | Ford Florida Drive Held in Peril Over Discord and Poor Planning | By R W Apple Jr Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/ford-meets-with-rabin-and-assures-him-of-aid.html | Ford Meets With Rabin and Assures Him of Aid | By Bernard Gwertzman Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/fords-steady-policy-his-stand-against-speeding-recovery-is-likely.html | Fords Steady Policy | By Leonard Silk Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/form-meets-with-rabin-and-assures-him-of-aid-patricia-hearst-faces.html | Ford Meets With Rabin and Assures Him of Aid | By Bernard Gwertzman Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/futures-in-grain-and-soybeans-up-cut-in-estimates-by-us-of-crop.html | FUTURES IN GRAIN AND SOYBEANS UP | By Elizabeth M Fowler | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/gorman-healthy-is-winning-again.html | Gorman Healthy Is Winning Again | By Charles Friedman | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/grandjury-press-leaks-are-denied-by-nadjari.html | GrandJury Press Leaks Are Denied by Nadjari | By Frank J Prial | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/grossi-ending-40year-career.html | Grossi Ending 40Year Career | By Walter H Waggoner Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/hauls-and-hope-dwindle-for-britains-fishermen.html | Hauls and Hope Dwindle For Britains Fishermen | By Peter T Kilborn Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/hawks-2-free-throws-snap-6game-knick-streak-114113-henderson-fouled.html | Hawks 2 Free Throws Snap 6Game Knick Streak 114113 | By Sam Goldaper | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/hes-a-success-as-father-designerand-cook.html | Hes a Success as Father Designer and Cook | By Craig Claiborne Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/hew-is-termed-subject-to-fraud-house-panel-asserts-ability-to.html | HEW IS TERMED SUBJECT TO FRAUD | By Nancy Hicks Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/house-overrides-a-veto-of-funds-for-social-plans-28vote-margin.html | HOUSE OVERRIDES A VETO OF FUNDS FOR SOCIAL PLANS | By David E Rosenbaum Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/house-overrides-a-veto-of-funds-for-social-plans.html | HOUSE OVERRIDES A VETO OF FUNDS FOR SOCIAL PLANS | By David E Rosenbaum Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/islanders-rally-tops-north-stars-4-to-3-islanders-set-back-stars-43.html | Islanders Rally Tops North Stars 4 to 3 | By Robin Herman Special to The New York Times | RE 917*049 | 38023 B 88-029 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/judge-is-indicted-on-a-bribe-charge-glowa-is-accused-of-taking-500.html | JUDGE IS INDICTED ON A BRIBE CHARGE | By Marcia Chambers | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/lebanon-the-flourishing-cedar-splintered.html | Lebanon The Flourishing Cedar Splintered | By Atallah Mansour | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/legislature-gets-consumer-bills-city-sends-up-36-measures-for-buyer.html | LEGISLATURE GETS CONSUMER BILLS | By Iver Peterson Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/low-library-displaying-authors-letters-to-cerf.html | Low Library Displaying Authors Letters to Cerf | By C Gerald Fraser | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/madrid-council-yields-on-voting-parliaments-term-extended-to.html | MADRID COUNCIL YIELDS ON VOTING | By Henry Giniger Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/madrid-council-yields-on-voting.html | MADRID COUNCIL YIELDS ON VOTING | By Henry Giniger Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/march-of-generations-assured-on-suffolk-land-held-since-1661.html | March of Generations Assured on Suffolk Land Held Since 1661 | By Pranay Gupte Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/marion-javits-quits-role-as-a-consultant-for-iran-iran-tie-dropped.html | Marion Javits Quits Role As a Consultant for Iran | By Peter Kihss | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/marion-javits-quits-role-as-a-consultant-for-iran.html | Marion Javits Quits Role As a Consultant for Iran | By Peter Kihss | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/market-place-taxexempt-mutual-funds.html | Market Place | By Robert Metz | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/mazowsze-makes-folk-dance-a-spectator-sport.html | Mazowsze Makes Folk Dance a Spectator Sport | By Anna Kisselgoff | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/merola-says-nadjari-has-ability-to-smear-merola-cites-nadjaris.html | Merola Says Nadjari Has Ability toSmear | By Tom Goldstein | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/merola-says-nadjari-has-ability-to-smear.html | Merola Says Nadjari Has Ability to Smear | By Tom Goldstein | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/moynihan-says-state-department-fails-to-back-policy-against-us-foes.html | Moynihan Says State Department Fails To Back Policy Against US Foes in UN | By Leslie H Gelb Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/moynihan-says-state-department-fails-to-back-policy-against-us.html | Moynihan Says State Department Fails To Back Policy Against US Foesin UN | By Leslie H Gelb Special to The New York Times | RE 917*049 | 38023 B 88-029 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/music-dominant-cello-mathaniel-rosen-displays-his-attributes-in-a.html | Music Dominant Cello | By Donal Henahan | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/nets-get-eakins-trade-2-nets-trade-2-to-squires-for-eakins.html | Nets Get Eakins Trade 2 | By Paul L Montgomery Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/new-marijuana-studies-find-no-adverse-effect.html | New Marijuana Studies Find No Adverse Effect | By Bayard Webster | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/orthodox-rabbis-rebuke-jews-who-back-permissive-abortion.html | Orthodox Rabbis Rebuke Jews Who Back Permissive Abortion | By Irving Spiegel Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/patricia-hearst-faces-74-being-screened-for-jury.html | Patricia Hearst Faces 74 Being Screened for Jury | By Wallace Turner Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/pesticide-peril-inaction-and-ills.html | Pesticide Peril Inaction and Ills | By Ben A Franklin Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/presidential-rivals-found-in-good-health.html | Presidential Rivals Found in Good Health | By Lawrence K Altman | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/princeton-beats-penn-again-on-way-to-ivy-title-6952.html | Princeton Beats Penn Again On Way to Ivy Title 6952 | By Gordon S White Jr Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/profit-up-1416-at-union-pacific-net-rises-at-southern-falls-at.html | PROFIT UP 1416 AT UNION PACIFIC | By Robert E Bed1ngfield | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/rep-hays-chides-election-agency-denounces-investigation-of.html | REP HAYS CHIDES ELECTION AGENCY | By Warren Weaver Jr Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/right-questions-to-ask-about-your-prescription.html | Right Questions to Ask About Your Prescription | By Jane E Brody | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/rumsfeld-calls-for-more-funds-citing-increasing-soviet-power.html | Rumsfeld Calls for More Funds Citing Increasing Soviet Power | By John W Finney Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/rutgers-gets-16th-in-row-routs-pitt-rutgers-routs-pitt-by-10271.html | Rutgers Gets 16th in Row Routs Pitt | By Deane McGowen Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/sec-defending-its-bank-powers-house-hears-commissioner-as-it.html | SEC DEFENDING ITS BANK POWERS | By Robert M Smith Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/senate-confirms-bush-as-cia-director.html | Senate Confirms Bush as CIA Director | By Richard D Lyons Special to The New York Times | RE 917*049 | 38023 B 88-029 |

| | | | | | |
|---|---|---|---|---|---|
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/sidney-howard-play-is-staged-by-phoenix.html | Sidney Howard Play Is Staged by Phoenix | By Clive Barnes | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/south-africa-invites-un-angola-inquiry.html | South Africa Invites UN Angola Inquiry | By Kathleen Teltsch Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/stock-prices-ease-amid-profit-taking-but-increases-in-dividends-and.html | Stock Prices Ease Amid Profit Taking | By Vartanig G Vartan | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/stolle-37-nearly-upsets-ashe-ramirez-upset-by-pattison.html | Stolle 37 Nearly Upsets Ache | By Parton Keese Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/tashi-a-classical-success-at-bottom-line.html | Tashi a Classical Success at Bottom Line | By John Rockwell | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/taxfree-bonds-show-strength-florida-and-2-long-island-communities.html | TAXFREE BONDS SHOW STRENGTH | By John H Allan | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/teamster-funds-under-new-audit-labor-dept-is-investigating-midwest.html | TEAMSTER FUNDS UNDER NEW AUDIT | By Damon Stetson | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/tetley-resigns-as-ballets-head-marcia-haydee-takes-over-stuttgart.html | TETLEY RESIGNS AS BALLETS HEAD | By Craig R Whitney Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/the-ik-staged-by-brook-in-london-puzzles-many.html | The Ik Staged by Brook In London Puzzles Many | By Bernard Weinraub Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/theater-mamets-american-buffalo-st-clements-presents-3character.html | Theater Mamets American Buffalo | By Mel Gussow | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/thousands-a-year-killed-by-faulty-prescriptions-prescriptions.html | Thousands a Year Killed By Faulty Prescriptions | By Boyce Rensberger | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/to-courreges-its-always-1963.html | To Courrges Its Always 1963 | By Bernadine Morris Special to The New York Thimes | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/treasury-plans-heavy-borrowing-but-estimate-for-first-half-is.html | TREASURY PLANS HEAVYBORROWING | By Edwin L Dale Jr Special to The New York Times | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/tv-review-splendid-cast-in-first-breeze-of-summer.html | TV Review | By John J OConnor | RE 917*049 | 38023 B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archives/unfinished-hunts-point-pier-project-raises-questions.html | Unfinished Hunts Point Pier Project Raises Questions | By John L Hess | RE 917*049 | 38023 B 88-029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archiv es/us-steel-profit-declines-by-338-fourthquarter-income-is-206-a-share.html | US STEEL PROFIT DECLINES BY 338 | By Gene Smith | RE 917*049 | 38023 | B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archiv es/westin-and-tv-news-resignation-at-abc-linked-to-issues-of-judgment.html | Westin and TV News | By Les Brown | RE 917*049 | 38023 | B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archiv es/when-mud-gets-in-your-eyes-foreign-affairs.html | When Mud Gets in Your Eyes | By C L Sulzberger | RE 917*049 | 38023 | B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archiv es/wine-talk-new-for-the-bookshelf-a-tour-of-80-chateaux-in-bordeaux.html | WINE TALK | By Frank J Prial | RE 917*049 | 38023 | B 88-029 |
| 1/28/1976 | https://www.nytimes.com/1976/01/28/archiv es/woman-70-last-of-her-family-on-farm-dating-to-1671-woman-70-is-last.html | Woman 70 Last of Her Family on Farm Dating to 1671 | By Harold Faber Special to The New York Times | RE 917*049 | 38023 | B 88-029 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archiv es/2-parties-assailed-by-urban-league-national-addresses-scored-for.html | 2 PARTIES ASSAILED BY URBAN LEAGUE | By Ernest Holsendolph Special to The New York Times | RE 917-051 | 38023 | B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archiv es/4-to-5-economic-growth-is-seen-in-west-germany-economic-growth-in.html | 4 to 5 Economic Growth Is Seen in West Germany | By Paul Kemezis Special to The New York Times | RE 917-051 | 38023 | B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archiv es/400-choristers-sing-in-tribute-to-thomas-pyle-at-a-memorial.html | 400 Choristers Sing in Tribute To Thomas Pyle at a Memorial | By Raymond Ericson | RE 917-051 | 38023 | B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archiv es/73-city-school-buildings-face-closing-by-next-fall-21-are-used-at.html | 73 City School Buildings Face Closing by Next Fall | By Leonard Buder | RE 917-051 | 38023 | B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archiv es/a-changed-family-the-randolph-hearsts-are-bitter-and-angry-at.html | A Changed Family | By Lacey Fosburgh Special to The New York Times | RE 917-051 | 38023 | B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archiv es/a-changed-family.html | A Changed Family | By Lacey Fosburgh Special to The New York Times | RE 917-051 | 38023 | B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archiv es/advertising-chemical-bank-using-tv-spots.html | Advertising | By Philip H Dougherty | RE 917-051 | 38023 | B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archiv es/all-in-the-family-ii.html | All in the Family II | By William Safire | RE 917-051 | 38023 | B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archiv es/all-states-drop-smallpox-vaccinations.html | All States Drop Smallpox Vaccinations | By Lawrence K Altman | RE 917-051 | 38023 | B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archiv es/aqueduct-to-dash-into-action-theyll-dash-into-action-at-aqueduct.html | Aqueduct to Dash Into Action | By Michael Strauss | RE 917-051 | 38023 | B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archiv es/article-2-no-title-towns-elderly-are-hostile-to-children.html | Elderly in Arizona Town Fight to Keep Children Out | By Robert Lindsey Special to The New York Times | RE 917-051 | 38023 | B 88-031 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/assembly-moves-on-police-badges-votes-to-let-localities-give-them.html | ASSEMBLY MOVES ON POLICE BADGES | By Ronald Smothers Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/audits-reducing-shortcomings-of-hospitals.html | Audits Reducing Shortcomings of Hospitals | By Jane E Brody | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/beame-asks-law-to-aid-investments-in-the-cities.html | Beame Asks Law to Aid Investments in the Cities | By Martin Tolchin Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/bethlehem-net-off-378-socal-profit-drops-243-wheelingpittsburgh.html | Bethlehem Net Off 378 Socal Profit Drops 243 | By Gene Smith | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/bird-dogs-follow-in-path-of-policetaught-owners.html | Bird Dogs Follow in Path Of PoliceTaught Owners | By Walter R Fletcher | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/bodies-of-3-women-and-girl-4-found-in-west-9th-st-tenement.html | Bodies of 3 Women and Girl 4 Found In West 49th St Tenement Apartment | By David Vidal | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/books-of-the-times-love-on-the-hot-line.html | Books of The Times | By Anatole Broyard | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/bridge-wrong-card-played-right-his-defender-has-lied.html | Bridge | By Alan Truscott | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/brimmer-urges-reversal-on-job-trend-by-blacks.html | Brimmer Urges Reversal On Job Trend by Blacks | By Douglas W Cray | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/byrne-details-his-reorganization-plans.html | Byrne Details His Reorganization Plans | By Martin Waldron Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/cancer-toll-rise-in-75-a-mistake-apparently-dramatic-trend-in-first.html | CANCER TOLL RISE IN 75 A MISTAKE | By Harold M Schmeck Jr Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/carey-opposes-beame-supports-jersey-offshore-drilling-leases.html | Carey Opposes Beame Supports Jersey Offshore Drilling Leases | By Donald Janson Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/carey-opposes-beanie-supports-jersey-offshore-drilling-leases-carey.html | Carey Opposes Beame Supports Jersey Offshore Drilling Leases | By Donald Janson Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/chess-a-wild-sortie-by-ljubojevic-keeps-the-steam-in-his-roller.html | Chess | By Robert Byrne | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/churches-angered-by-disclosures-seek-to-bar-further-cia-use-of.html | Churches Angered by Disclosures Seek to Bar Further CIA Use of Missionaries in Intelligence Work | By Kenneth A Briggs | RE 917-051 | 38023 B 88-031 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/concert-juilliard-quartet-starts-beethoven-survey.html | Concert | By Donal Henahan | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/cooperation-breeds-optimism-for-aba.html | Cooperation Breeds Optimism for ABA | By Paul L Montgomery Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/cost-of-potatoes-soaring-in-europe-prices-at-a-delicacy-level-after.html | COST OF POTATOES SOARING IN EUROPE | By Peter T Kilborn Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/critics-notebook-arts-and-attitudes-in-canada.html | Critics Notebook Arts And Attitudes in Canada | By John Leonard Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/cunningham-writ-back-in-spotlight-aides-of-bronx-leader-and-nadjari.html | CUNNINGHAM WRIT BACK IN SPOTLIGHT | By Maurice Carroll | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/cuts-in-state-and-us-aid-scored-by-caso-and-klein.html | Cuts in State and US Aid Scored by Caso and Klein | By Roy R Silver Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/dealers-release-emergency-fuel-third-of-15-million-gallons-of-oil.html | DEALERS RELEASE EMERGENCY FUEL | By Walter H Waggoner Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/deepdiving-submersible-prepares-to-explore-submarine-cliff.html | DeepDiving Submersible Prepares to Explore Submarine Cliff | By Walter Sullivan Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/defense-gets-help-judge-in-trial-of-miss-hearst-bars-the-public.html | Defense Gets Help | By Wallace Turner Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/defense-gets-help.html | Defense Gets Help | By Wallace Turner Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/dress-union-threatens-strike-if-there-is-no-pact-by-monday.html | Dress Union Threatens Strike If There Is No Pact by Monday | By Damon Stetson | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/elderly-in-arizona-town-fight-to-keep-children-out-towns-elderly.html | Elderly in Arizona Town Fight to Keep Children Out | By Robert Lindsey Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/esposito-backing-jackson-a-major-boost-for-senator-esposito-support.html | Esposito Backing Jackson A Major Boost for Senator | By Frank Lynn | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/esposito-backing-jackson-a-major-boost-for.html | Esposito Backing Jackson A Major Boost for Senator | By Frank Lynn | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/essex-judge-gavels-down-the-old-juryduty-excuses.html | Essex Judge Gavels Down the Old JuryDuty Excuses | By Alfonso A Narvaez Special to The New York Times | RE 917-051 | 38023 B 88-031 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/farmingdale-center-cuts-his-recruiting-whirl-short.html | Farmingdale Center Cuts His Recruiting Whirl Short | By Arthur Pincus | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/few-doctors-ever-report-colleagues-incompetence-most-doctors.html | Few Doctors Ever Report Colleagues Incompetence | By Boyce Rensberger | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/fewer-in-the-city-working-as-job-total-mounts-here.html | Fewer in the City Working As Job Total Mounts Here | By Emanuel Perlmutter | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/ford-acts-to-overcome-problems-in-primary-campaign-in-florida.html | Ford Acts to Overcome Problems in Primary Campaign in Florida | By James M Naughton Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/ford-and-kissinger-give-assurances-to-moynihan-administration-backs.html | Ford and Kissinger Give Assurances to Moynihan | By Leslie H Gelb Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/ford-and-kissinger-give-assurances-to-moynihan.html | Ford and Kissinger Give Assurances to Moynihan | By Leslie H Gelb Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/ford-economists-back-job-policy-greenspan-and-macavoy-in-a-dispute.html | FORD ECONOMISTS BACK JOB POLICY | By Edwin L Dale Jr Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/ford-ousts-a-housing-aide-in-interest-conflict-inquiry.html | Ford Ousts a Housing Aide In Interest Conflict Inquiry | By Philip Shabecoff Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/frustration.html | Frustration | By Dick Clark | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/gerulaitis-bows-at-net.html | Gerulaitis Bows at Net | By Parton Reese Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/hartford-blocks-aid-for-suburbs-federal-judge-enjoins-us-from.html | HARTFORD BLOCKS AID FOR SUBURBS | By Lawrence Fellows Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/hartford-blocks-aid-for-suburbs.html | HARTFORD BLOCKS AID FOR SUBURBS | By Lawrence Fellows Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/indian-museum-under-state-orders-is-taking-inventory.html | Indian Museum Under State Orders Is Taking Inventory | By Fred Ferretti | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/integration-plan-is-ruled-valid-at-forest-hills-high.html | Integration Plan Is Ruled Valid at Forest Hills High | By Max H Seigel | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/jerseys-battle-royal.html | Jerseys Battle Royal | By Gordon S White Jr | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/late-score-tops-leafs-32.html | Late Score Tops Leafs 32 | By Robin Herman Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/lebanon-orders-a-return-to-jobs-ceasefire-taking-hold-karami-says.html | LEBANON ORDERS A RETURN TO JOBS | By James M Markham Special to The New York Times | RE 917-051 | 38023 B 88-031 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/long-days-journey-into-greatness.html | Long Days Journey Into Greatness | By Clive Barnes | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/lord-taylor-to-remodel-5th-ave-store.html | Lord | By Isadore Barmash | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/madrid-outlines-reforms-but-the-reception-is-cool-spanish-leader.html | Madrid Outlines Reforms But the Reception Is Cool | By Henry Giniger Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/madrid-outlines-reforms-but-the-reception-is-cool.html | Madrid Outlines Reforms But the Reception Is Cool | By Henry Giniger Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/marjorie-greenbie-dead-at-84-wrote-about-american-history.html | Marjorie Greenbie Dead at 84 Wrote About American History | By Peter B Flint | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/market-orderly-in-profit-taking-down-second-day-in-a-row-dow.html | MARKET ORDERLY IN PROFIT TAKING | By Vartanig G Vartan | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/market-place-profitable-days-for-specialists.html | Market Place | By Robert Metz | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/moscowsupported-force-in-angola-reported-poised-before-key-targets.html | MoscowSupported Force in Angola Reported Poised Before Key Targets | By Michael T Kaufman Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/municipalstate-relationship-returns-to-an-old-issue-the-city-u.html | MunicipalState Relationship Returns to an Old Issue The City U | By Francis X Clines | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/notre-dame-studying-problems-remaining-after-vietnam-war.html | Notre Dame Studying Problems Remaining After Vietnam War | By Peter Kihss | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/nyquist-assails-education-trims-says-many-school-districts-will.html | NYQUIST ASSAILS EDUCATION TRIMS | By Iver Peterson Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/oil-producer-listed-204-fall-in-75.html | Oil Producer Listed 204 Fall in  75 | By William D Smith | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/opec-sets-up-aid-of-800-million-fund-for-needy-nations-is-cut-from.html | OPEC SETS UP AID OF 800 MILLION | By Clyde H Farnsworth Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/orthodox-rabbis-invite-the-young-urge-jewish-intellectuals-to-join.html | ORTHODOX RABBIS INVITE THE YOUNG | By Irving Spiegel Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/pakistan-under-bhuttos-strong-rule-shows-signs-of-progress.html | Pakistan Under Bhuttos Strong Rule Shows Signs of Progress | By William Borders Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/party-pole-paced-by-miss-myerson-she-is-called-likely-to-beat-clark.html | PARTY POLL PACED BY MISS MYERSON | By Maurice Carroll | RE 917-051 | 38023 B 88-031 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/personal-finance-estate-planning.html | Personal Finance Estate Planning | By Leonard Sloane | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/police-lieutenant-here-accused-of-altering-test-to-aid-brother.html | Police Lieutenant Here Accused Of Altering Test to Aid Brother | By Edward Ranzal | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/prices-for-bonds-rebound-on-demand-for-us-notes-prices-for-bonds.html | Prices for Bonds Rebound On Demand for US Notes | By John H Allan | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/pulp-mill-plan-splits-new-hampshire-town.html | Pulp Mill Plan Splits New Hampshire Town | By John Kifner Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/pursuit-of-folly.html | In Pursuit Of Folly | By Anthony Lewis | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/rabin-rules-out-any-negotiation-with-plo-heads-in-address-to.html | RABIN RULES OUT ANY NEGOTIATION WITH PLO HEADS | By Bernard Gwertzman Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/rabin-rules-out-any-negotiation-with-plo-heads.html | RABIN RULES OUT ANY NEGOTIATION WITH PLO HEADS | By Bernard Gwertzman Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/reagan-for-economic-slowdown-as-a-method-of-curing-inflation.html | Reagan for Economic Slowdown As a Method of Curing Inflation | By Wayne King Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/recreation-park-on-si-is-dropped-community-protests-make-builders.html | RECREATION PARK ON SI IS DROPPED | By Glenn Fowler | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/reillys-lawyers-bring-three-brothers-into-case.html | Reillys Lawyers Bring Three Brothers Into Case | By Michael Knight Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/richardson-says-he-does-not-think-nixon-pardon-was-right.html | Richardson Says He Does Not Think Nixon Pardon Was Right | By Robert M Smith Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/riders-get-timetables-for-d-trains.html | Riders Get Timetables for D Trains | By Edward C Burks | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/sabres-tied-by-rangers-33-islanders-win-on-stewart-goal-esposito.html | Sabres Tied by Rangers 33 Islanders Win on Stewart Goal | By Gerald Eskanazi | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/saint-laurent-the-theme-is-mannish.html | Saint Laurent The Theme Is Mannish | By Bernadine Morris Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/schaefer-tells-why-its-leaving-city.html | Schaefer Tells Why Its Leaving City | By Michael Sterne | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/senate-approves-a-200mile-limit-on-fishing-rights-action-would.html | SENATE MOVES A 200MILE LIMIT ON FISHING RIGHTS | By David Binder Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/senate-approves-a-200mile-limit-on-fisning-rights-action-would.html | SENATE APPROVES A 200MILE LIE ON FISHING RIGHTS | By David Binder Special to The New York Times | RE 917-051 | 38023 B 88-031 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/simon-and-wall-streeters-try-to-block-antitrust-bill-simon-and-wall.html | Simon and Wall Streeters Try to Block Antitrust Bill | By Eileen Shanahan Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/simon-and-wall-streeters-try-to-block-antitrust-bill.html | Simon and Wall Streeters Try to Block Antitrust Bill | By Eileen Shanahan Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/soaked-pollution-records-sent-for-a-freezedrying.html | Soaked Pollution Records Sent for a FreezeDrying | By Peter Kihss | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/spains-south-talks-of-poverty-not-politics-but-communists-make.html | Spains South Talks of Poverty Not Politics but Communists Make Gain | By Malcolm W Browne Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/speculators-move-cocoa-futures-up-potato-pacts-down.html | Speculators Move cocoa Futures Up Potato Pacts Down | By Elizabeth M Fowler | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/state-u-trustees-delay-action-against-nyquist.html | State U Trustees Delay Action Against Nyquist | By Edward B Fiske | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/stratford-conn-may-lose-stage-shakespeare-theater-seeks-300000-to.html | STRATFORD CONN MAY LOSE STAGE | By Louis Calta | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/the-pop-life-where-when-and-why-to-see-the-who.html | The Pop Life | By John Rockwell | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/tribal-leader-is-defeated-in-election-on-troubled-pine-ridge.html | Tribal Leader Is Defeated in Election On Troubled Pine Ridge Reservation | By Grace Lichtenstein Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/tv-review-dumplings-the-story-of-fat-loving-couple.html | TV Review | By John J OConnor | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/tv-review.html | TV Review | By John J OConnor | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/use-of-marijuana-in-test-is-queried-justice-department-wary-on.html | USE OF MARIJUANA IN TEST IS QUERIED | By Nancy Hicks Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/vm-henderson-dead-economist-and-educator.html | V W  Henderson Dead Economist and Educator | By C Gerald Fraser | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/washington-post-dissidents-seek-to-replace-guild-with-own-union.html | Washington Post Dissidents Seek to Replace Guild With Own Union | By Ben A Franklin Special to The New York Times | RE 917-051 | 38023 B 88-031 |
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/westinghouse-reports-profit-in-quarter.html | Westinghouse Reports Profit in Quarter | By Reginald Stuart | RE 917-051 | 38023 B 88-031 |

| | | | | | |
|---|---|---|---|---|---|
| 1/29/1976 | https://www.nytimes.com/1976/01/29/archives/weyerhaeuser-earnings-rose-368-other-concerns-report.html | Weyerhaeuser Earnings Rose 358 Other Concerns Report | By Clare M Reckert | RE 917-051 | 38023 B 88-031 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/13-strike-blamed-in-20-deaths-here.html | 13 STRIKE BLAMED IN 20 DEATHS HERE | By Frank J Prial | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/17-jamaicans-dead-of-flour-poisoning-78-others-left-ill.html | 17 Jamaicans Dead Of Flour Poisoning 78 Others Left Ill | By Ralph Blumenthal Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/3-deaths-from-tear-gas-reported-in-a-city-study-study-says-3-died.html | 3 Deaths From Tear Gas Reported in a City Study | By Joseph B Treaster | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/62-billion-voted-for-public-works-by-defiant-house-tally-of-32180.html | 62 BILLION VOTED FOR PUBLIC WORKS BY DEFIANT HOUSE | By Richard L Madden Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/62-billion-voted-for-public-works-by-defiant-house.html | 62 BILLION VOTED FOR PUBLIC WORKS BY DEFIANT HOUSE | By Richard L Madden Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/73-strike-blamed-in-20-deaths-here-but-report-is-challenged-by.html | But Report is Challenged by NursingHome Union | By Frank J Prial | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/a-hearst-jury-this-week-held-unlikely.html | A Hearst Jury This Week Held Unlikely | By Wallace Turner Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/a-profile-in-hockey-tough-hard-and-8.html | A Profile in Hockey Tough Hard and 8 | By Rudy Johnson | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/about-new-york-he-does-it-his-way.html | About New york | By John Corry | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/about-real-estate-banks-try-new-vehicle-for-housing-loans.html | About Real Estate | By Alan S Oser | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/advertising-jw-thompson-unifies-forces.html | Advertising | By Philip H Dougherty | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/aqueduct-returning-to-normal-aqueduct-returns-to-normal-today.html | Aqueduct Returning To Normal | By Michael Strauss | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/avery-pretty-bicentennial-at-the-met.html | A Very Pretty Bicentennial at the Met | By John Russell | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/bayh-accuses-carter-of-raising-false-hopes-of-abortion-foes.html | Bayh Accuses Carter of Raising False Hopes of Abortion Foes | By Warren Weaver Jr Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/beame-asks-us-funds-to-reopen-7-libraries.html | Beame Asks US Funds To Reopen 7 Libraries | By Edward Ranzal | RE 917-047 | 38023 B 88-027 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/beame-cites-loss-in-fords-budget-tells-congressmen-he-plans-to.html | BEAME CITES LOSS IN FORDS BUDGET | By Martin Tolchin Special to The New York Times | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/beleaguered-fleet-tells-tale-of-foreign-fishing-off-new-england.html | Beleaguered Fleet Tells Tale of Foreign Fishing off New England | By John Kifner Special to The New York Times | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/bill-for-legal-casinos-gets-conflicting-views.html | Bill for Legal Casinos Gets Conflicting Views | By David Vidal | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/biology-program-seeks-black-doctor-increase.html | Biology Program Seeks Black Doctor Increase | By Lawrence K Altman | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/bridge-new-organization-replaces-duplicate-club-in-brooklyn.html | Bridge | By Alan Truscott | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/canada-updating-railway-system-reorganization-outlined-in.html | CANADA UPDATING RAILWAY SYSTEM | By Robert Trumbull Special to The New York Times | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/carey-assails-lefkowitz-for-decision-on-nadjari-says-he-failed-to.html | Carey Assails Lefkowitz For Decision on Nadjari | By Frank Lynn | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/carey-assails-lefkowitz-for-decision-on-nadjari.html | Carey Assails Lefkowitz For Decision on Nadjari | By Frank Lynn | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/carey-offers-bill-to-cut-medicaid-cost.html | Carey Offers Bill to Cut Medicaid Cost | By Iver Peterson Special to The New York Times | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/city-and-state-pledge-to-rebuild-west-side-road.html | City and State Pledge to Rebuild West Side Road | By Francis X Clines | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/cliburn-and-previn-warm-up-for-the-live-tv-concert.html | Cliburn and Previn Warm Up for the Live TV Concert | By Donal Henahan | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/disclosure-of-grandjury-data-newsleak-inquiry-raises-number-of.html | Disclosure of Grandjury Data | By Martin Arnold | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/doctors-on-coast-renew-insurance-but-many-are-continuing-in-their.html | DOCTORS ON COAST RENEW INSURANCE | By Robert Lindsey Special to The New York Times | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/ford-and-rabin-end-discussions-they-are-reported-to-seek-geneva.html | FORD AND RABIN END DISCUSSIONS | By Bernard Gwertzman Special to The New York Times | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/ford-disappoints-mayors-on-funds-also-warns-that-revenue-sharing-is.html | FORD DISAPPOINTS MAYORS ON FUNDS | By Ernest Holsendolph Special to The New York Times | RE 917-047 | 38023 | B 88-027 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/fords-aides-seek-health-fund-cut-study-a-bill-passed-over-the.html | FORDS AIDES SEEK HEALTH FUND CUT | By Harold M Schmeck Jr Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/ftc-expanding-study-of-pricing-examines-possible-collusion-on.html | FTC EXPANDING STUDY OF PRICING | By Isadore Barmash | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/gorman-upsets-ashe-gorman-stuns-ashe-connors-tops-smith.html | Gorman Upsets Ashe | By Parton Keese Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/governor-eases-stand-on-pcbs-overrules-reid-and-gives-ge-until-1977.html | GOVERNOR EASES STAND ON PCBS | By Linda Greenhouse | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/hoffman-says-that-the-states-economy-is-showing-some-signs-of.html | Hoffman Says That the States Economy Is Showing Some Signs of Improvement | By Martin Waldron Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/house-prevents-releasing-report-on-intelligence-accedes-to-wishes.html | HOUSE PREVENTS RELEASING REPORT ON INTELLIGENCE | By David E Rosenbaum Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/house-prevents-releasing-report-on-intelligence.html | HOUSE PREVENTS RELEASING REPORT ON INTELLIGENCE | By David E Rosenbaum Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/house-unit-tries-to-show-holdback-in-gas-supplies-house-panel.html | House Unit Tries to Show Holdback in Gas Supplies | By Edward Cowan Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/how-educated-patients-get-proper-health-care-how-educated-patient.html | How Educated Patients Get Proper Health Care | By Jane E Brody | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/how-educated-patients-get-proper-health-care.html | How Educated Patients Get Proper Health Care | By Jane E Brody | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/ilgwu-seeking-pact-covering-entire-industry.html | ILGWU Seeking Pact Covering Entire Industry | By Damon Stetson | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/inquiry-on-grain-sought-in-house-5-members-asking-action-cite.html | INQUIRY ON GRAIN SOUGHT IN HOUSE | By William Robbins Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/interest-rates-on-bonds-decline-yields-are-the-lowest-for-city-and.html | INTEREST RATES ON BONDS DECLINE | By John H Allan | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/jackson-an-shift-decides-to-step-up-florida-drive.html | Jackson in Shift Decides To Step Up Florida Drive | By R W Apple Jr Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/jailing-for-alimony-debt-voided-by-a-judge-here-alimony-jailing.html | Jailing for Alimony Debt Voided by a Judge Here | By Max Il Seigel | RE 917-047 | 38023 B 88-027 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/jailing-for-alimony-debt-voided-by-a-judge-here.html | Jailing for Alimony Debt Voided by a Judge Here | By Max H Seigel | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/kissinger-reports-u-s-is-weighing-open-angolan-aid.html | KISSINGER REPORTS U S IS WEIGHING OPEN ANGOLAN AID | By David Binder Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/kissinger-reports-us-is-weighing-open-angolan-aid-tells-senate.html | KISSINGER REPORTS U S IS WEIGHING OPEN ANGOLAN AID | By David Binder Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/leftist-party-and-union-offices-are-bombed-in-north-portugal.html | Leftist Party and Union Offices Are Bombed in North Portugal | By Marvine Howe Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/little-penn-national-clicks-in-the-sticks.html | Little Penn National Clicks in the Sticks | By Gerald Eskenazi | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/long-beach-is-making-intricate-preparations-for-street-race-us.html | Long Beach is Making Intricate Preparations for Street Race US Grand Prix West | By John S Radosta Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/manhattan-seton-hall-garden-victors-manhattan-seton-hall-fives-win.html | Manhattan Seton Hall Garden Victors | By Thomas Rogers | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/market-place-mutual-fund-fees-held-misleading.html | Market Place | By Robert Metz | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/mcdonnell-douglas-lifts-4th-quarter-profit-but-year-falls.html | McDonnell Douglas Lifts 4th Quarter Profit But Year Falls | By Clare M Reckert | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/morocco-reports-victory-in-sahara-rabat-announces-capture-of-oasis.html | MOROCCO REPORTS VICTORY IN SAHARA | By Malcolm W Browne Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/morocco-reports-victory-in-sahara.html | MOROCCO REPORTS VICTORY IN SAHARA | By Malcolm W Browne Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/mr-ford-and-angola-in-the-nation-by-tom-wicker.html | Mr Ford and Angola | By Tom Wicker | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/newark-will-disband-mounted-police.html | Newark Will Disband Mounted Police | By Alfonso A Narvaez Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/newspaper-guild-bars-punishing-of-washington-post-dissidents.html | Newspaper Guild Bars Punishing of Washington Post Dissidents | By Ben A Franklin Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/officer-is-held-for-manslaughter-in-slaying-of-2-men-in-gypsy-cab.html | Officer is Held for Manslaughter In Slaying of 2 Men in Gypsy Cab | By Robert Hanley | RE 917-047 | 38023 B 88-027 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/oil-cleanup-coop-set-up-for-offshore-jersey-spills-cleanup-coop-for.html | Oil Cleanup Coop Set Up For Offshore Jersey Spills | By Donald Janson Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/on-classified-loans.html | On Classified Loans | By Walter B Wriston | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/parentschildren-yours-victims-of-alcoholics.html | PARENTS CHILDREN Young Victims Of Alcoholics | By Richard Flaste Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/pentagon-reports-that-russian-navy-has-been-stabilized-in-size.html | Pentagon Reports That Russian Navy Has Been Stabilized in Size | By John W Finney Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/permanent-censorship-approved-in-indian-parliament.html | Permanent Censorship Approved in Indian Parliament | By William Borders Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/pictorial-salute-to-75-shubert-years-set-for-9month-run.html | Pictorial Salute to 75 Shubert Years Set for 9Month Run | By Mel Gussow | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/plan-to-deepen-channels-in-harbor-is-supported.html | Plan to Deepen Channels In Harbor is Supported | By Walter Il Waggoner Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/police-conference-plans-political-bloc-to-back-pbaendorsed.html | Police Conference Plans Political Bloc To Back PBAEndorsed Candidates | By Roy R Silver | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/price-surge-is-laid-to-buying-activity-by-institutions-citibank-to.html | Price Surge is Laid to Buying Activity by Institutions | By Vartanig G Vartan | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/raterise-details-filed-by-att-average-bills-would-go-up-10c-a-month.html | RATERISE DETAILS FILED BY ATT | By Reginald Stuart | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/ray-nance-62-jazz-musician-long-with-ellington-band-dies.html | Ray Nance 62 Jazz Musician Long With Ellington Band Dies | By John S Wilson | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/reagan-ends-tour-in-new-hampshire-says-candidate-and-running-mate.html | REAGAN ENDS TOUR IN NEW HAMPSHIRE | By Wayne King Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/recital-weissenberg-in-piano-works-by-schumann.html | Recital | By Allen Hughes | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/refugees-report-chaos-in-north-angola.html | Refugees Report Chaos in North Angola | By Henry Kamm Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/rep-jones-is-guilty-of-failing-to-report-receipt-of-donation.html | Rep Jones is Guilty of Failing To Report Receipt of Donation | By Lesley Oelsner Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/reporters-vie-for-seats-at-trial.html | Reporters Vie for Seats at Trial | By Lacey Fosburgh Special to The New York Times | RE 917-047 | 38023 B 88-027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/restaurant-reviews-minuscule-and-delightfully-french-two-stars-now.html | Restaurant Reviews | By John Canaday | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/rollsroyce-5-years-after-bankruptcy-is-regaining-confidence.html | RollsRoyce 5 Years After Bankruptcy Is Regaining Confidence | By Richard Witkin Special to The New York Times | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/sages-gains-hold-at-chain-spores-decembers-rise-continues-into.html | SALES GAINS HOLD AT CHAIN STORES | By Herbert Koshetz | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/salvation-armys-favorite-customer.html | Salvation Armys Favorite Customer | By Angela Taylor Special to The New York Times | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/satellite-placed-over-the-equator-will-be-first-to-use.html | SATELLITE PLACED OVER THE EQUATOR | By Victor K McElheny | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/senate-vote-to-extend-fishing-limit-to-200-miles-could-bring-global.html | Senate Vote to Extend Fishing Limit to 200 Miles Could Bring Global Changes | By Michael C Jensen | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/shop-talk-mix-and-match-napery.html | SHOP TALK | By Ruth Robinson | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/south-korea-drops-plan-to-buy-a-nuclear-plant-from-france-seoul.html | South Korea Drops Plan to Buy A Nuclear Plant From France | By David Burnham Special to The New York Times | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/south-korea-drops-plan-to-buy-a-nuclear-plant-from-france.html | South Korea Drops Plan to Buy A Nuclear Plant From France | By David Burnham Special to The New York Times | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/soviet-criticism-helps-mrs-thatcher.html | Soviet Criticism Helps Mrs Thatcher | By Robert B Semple Jr Special to The New York Times | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/soviet-indicates-it-favors-angola-political-solution-moscow.html | Soviet Indicates it Favors Angola Political Solution | By David K Shipler Special to The New York Times | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/soviet-indicates-it-favors-angola-political-solution.html | Soviet Indicates it Favors Angola Political Solution | By David K Shipler Special to The New York Times | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/spanish-refugees-waiting.html | Spanish Refugees Waiting | By Nancy MacDonald | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/spanish-use-the-press-to-discuss-governments-plans-for-reform.html | Spanish Use the Press to Discuss Governments Plans for Reform | By Henry Giniger Special to The New York Times | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/state-prohibits-mta-from-making-more-cuts-in-bus-and-subway-service.html | State Prohibits MTA From Making More Cuts in Bus and Subway Service | By Edward C Burks | RE 917-047 | 38023 | B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archives/stocks-rise-1740-to-96875-their-best-level-in-27-months-citibank.html | Stocks Rise 1740 to 96875 Their Best Level in 27 Months | By Terry Robards | RE 917-047 | 38023 | B 88-027 |

| | | | | | |
|---|---|---|---|---|---|
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archiv es/sure-bet-at-las-vegas-put-your-money-on-five-a-sure-bet-at-las.html | Sure Bet at Las Vegas Put Your Money on Five | By Sam Goldaper | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archiv es/testimony-of-2-reilly-witnesses-conflicts-on-a-key-point-in-case.html | Testimony of 2 Reilly Witnesses Conflicts on a Key Point in Case | By Michael Knight Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archiv es/the-ballet-robbinss-mere-loye.html | The Ballet Robbinss Mere LOye | By Anna Kisselgoff | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archiv es/the-budget-battle-january-finds-election-year-topics-focusing-on.html | The Budget Battle | By Soma Golden | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archiv es/theater-fire-of-flowers-presented.html | Theater Fire of Flowers Presented | By Clive Barnes | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archiv es/tricentennialplus8-sunders-a-savants-veil-of-obscurity-savants-veil.html | 8 Sunders A Savants Veil of Obscurity | By Israel Shenker | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archiv es/tricentennialplus8-sunders-a-savants-veil-of-obscurity.html | TricentennialPlus8 Sunders A Savants Veil of Obscurity | By Israel Shenker | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archiv es/tv-danny-thomas-stars-in-the-pratice-on-nbc.html | TV Danny Thomas Stars in The Practice on NBC | By John 3 OConnor | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archiv es/us-paid-800000-to-italian-general-cia-fought-move-us-gave-800000-to.html | US Paid 800000 To Italian General CIA Fought Move | By Alvin Shuster Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archiv es/us-paid-800000-to-italian-general-cia-fought-move.html | US Paid 800000 To Italian General CIA Fought Move | By Alvin Shuster Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archiv es/wallace-begins-attack-on-busing-his-statements-in-opposition.html | WALLACE BEGINS ATTACK ON BUSING | By B Drummond Ayres Jr Special to The New York Times | RE 917-047 | 38023 B 88-027 |
| 1/30/1976 | https://www.nytimes.com/1976/01/30/archiv es/what-about-moynihan.html | What About Moynihan | By James Reston | RE 917-047 | 38023 B 88-027 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archiv es/18-oil-consumer-nations-agree-on-plan-to-develop-own-energy-18-oil.html | 18 Oil Consumer Nations Agree On Plan to Develop Own Energy | By Clyde H Farnsworth Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archiv es/18-oil-consumer-nations-agree-on-plan-to-develop-own-energy.html | 18 Oil Consumer Nations Agree On Plan to Develop Own Energy | By Clyde H Farnsworth Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archiv es/a-bennington-group-is-meeting-to-replace-president-who-quit.html | A Bennington Group is Meeting To Replace President Who Quit | By Gene L Maeroff | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archiv es/a-new-school-to-be-shut-called-unsafe.html | A New School to Be Shut | By David Vidal | RE 917-050 | 38023 B 88-030 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/a-shiny-new-capital-emerging-slowly-in-pakistan.html | A Shiny New Capital Emerging Slowly in Pakistan | By William Borders Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/a-threat-to-blacks-in-higher-education.html | A Threat to Blacks In Higher Education | By Christopher F Edley | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/adoptions-of-disabled-children-sought.html | Adoptions of Disabled Children Sought | By Joan Cook Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/an-optimistic-view-of-agricultures-future.html | An Optimistic View Of Agricultures Future | By David P Harmon | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/antiques-a-nautical-history-of-the-city.html | Antiques A Nautical History of the City | By Rita Reif | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/appeals-court-overturns-gag-order-in-carson-case-gag-order.html | Appeals Court Overturns Gag Order in Carson Case | By Martin Arnold | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/appeals-court-overturns-gag-order-in-carson-case.html | Appeals Court Overturns Gag Order in Carson Case | By Martin Arnold | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/art-averys-seascapes-and-the-masters.html | Art Averys Seascapes and the Masters | By Hilton Kramer | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/art-the-cat-in-american-folk-painting-and-sculpture.html | Art The Cat in American Folk Painting and Sculpture | By John Russell | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/ballet-miss-makarova-in-le-corsaire.html | Ballet Miss Makarova in Le Corsaire | By Clive Barnes | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/beame-proposes-146-billion-capital-budget-with-no-funds-for-any-new.html | Beame Proposes 146 Billion Capital Budget With No Funds for Any New Construction | By Glenn Fowler | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/books-of-the-times-robespierre-under-scrutiny.html | Books of The Times | By Alden Whitman | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/bridge-caution-allows-the-enemy-to-escape-in-doubled-game.html | Bridge | By Alan Truscott | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/cancer-along-the-edges.html | Cancer Along The Edges | By C L Sulzberger | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/carey-asks-help-of-the-state-bar-seeking-aid-in-disciplining-errant.html | CAREY ASKS HELP OF THE STATE BAR | By Tom Goldstein | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/chinatown-saluting-the-auspicious-year-of-the-dragon.html | Chinatown Saluting the Auspicious Year of the Dragon | By John F Burns | RE 917-050 | 38023 B 88-030 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/cia-tried-in-50s-to-recruit-times-man.html | CIA Tried in 50s to Recruit Times Man | By John M Crewdson Special to The New York Times | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/citibanks-prime-trimmed-to-6-other-banks-are-expected-to-follow.html | CITIBANKS PRIME TRIMMED TO 6 | By Terry Robards | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/connors-stockton-borg-okker-gain-connors-3-others-gain-at-net.html | Connors Stockton Borg Okker Gain | By Parton Keese Special to The New York Times | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/consumer-notes-veterinarians-are-barred-from-dropping-patients.html | Consumer Notes | By Rudy Johnson | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/cummings-takes-3576-mile-mctear-wins-millrose-dash-cummings-mile.html | Cummings Takes 3576 Mile McTear Wins Millrose Dash | By Joseph Durso | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/dangerous-case-of-english.html | Dangerous Case of English | By Russell Baker | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/default-pays-city-hall-a-call.html | Default Pays City Hall a Call | By Robert D McFadden | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/elusive-group-in-britain-is-recruiting-for-angola-group-in-britain.html | Elusive Group in Britain Is Recruiting for Angola | By Bernard Weinraub Special to The New York Times | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/elusive-group-in-britain-is-recruiting-for-angola.html | Elusive Group in Britain Is Recruiting for Angola | By Bernard Weinraub Special to The New York Times | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/equality-in-britain-envy-and-bourgeois-guilt.html | Equality in Britain Envy and Bourgeois Guilt | By Margaret Thatcher | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/eunice-kennedy-shriver-campaigner.html | Eunice Kennedy Shriver Campaigner | By Christopher Lydon Special to The New York Times | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/exxons-study-of-payoffs-in-italy-finds-no-basis-for-action-against.html | Exxons Study of Payoffs in Italy Finds No Basis for Action Against Its Officers | By William D Smith | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/ford-campaign-offering-to-pay-part-of-salary-for-mortons-job.html | Ford Campaign Offering to Pay Part of Salary for Mortons Job | By Philip Shabecoff Special to The New York Times | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/ford-promises-effort-to-restore-confidence-in-cia-ford-vows-effort.html | Ford Promises Effort to Restore Confidence in CIA | By James M Naughton Special to The New York Times | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/ford-promises-effort-to-restore-confidence-in-cia-ford-yoi-effort.html | Ford Promises Effort to Restore Confidence in CIA | By James M Naughton Special to The New York Times | RE 917-050 | 38023 | B 88-030 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/funds-for-education-law-held-assured-burke-reports-he-must-fulfill.html | Funds for Education Law Held Assured | By Alfonso A Narvaez Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/futures-of-wheat-advance-in-price-corn-and-soybeans-remain.html | FUTURES OF WHEAT ADVANCE IN PRICE | By Elizabeth M Fowler | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/hard-fight-shaping-up-in-congress-over-agency.html | Hard Fight Shaping Up in Congress Over Agency | By David E Rosenbaum Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/impact-this-year-congress-candidates-would-be-allowed-to-spend.html | IMPACT THIS YEAR | By Warren Weaver Jr Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/impact-this-year-ruling-removes-bans-on-spending-funds-in-congress.html | IMPACT THIS YEAR | By Warren Weaver Jr Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/indonesia-offers-some-nations-oil-for-less-than-opec-price.html | Indonesia Offers Some Nations Oil for Less Than OPEC Price | By David A Andelman Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/issue-and-debate-city-rent-regulations-under-new-scrutiny.html | Issue and Debate | By Charles Kaiser | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/jersey-court-upholds-a-statute-on-thorough-schooling-for-all.html | Jersey Court Upholds a Statute On Thorough Schooling for All | By Martin Waldron Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/jersey-court-upholds-a-statute-on-thorough-schooling-for-all2.html | Jersey Court Upholds a Statute On Thorough Schooling for All | By Martin Waldron Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/judge-adamant-on-hearst-jury-ignores-plea-by-aclu-to-open-selection.html | JUDGE ADAMANT ON NEARBY JURY | By Wallace Turner Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/judge-says-lawyers-for-reilly-have-met-2-of-the-3-prerequisites-for.html | Judge Says Lawyers for Reilly Have Met 2 of the 3 Prerequisites for a New Trial | By Michael Knight Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/kissinger-says-angola-issue-has-ended-plans-to-seek-a-review-by.html | Kissinger Says Angola Issue Has Ended Plans to Seek a Review by Congress | By Bernard Gwertzman Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/landiark-ruing.html | LANDIARK RUING | By Lesley Oelsner Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/landmark-ruling-30day-deadline-is-set-for-restructuring-of-federal.html | LANDMARK RUING | By Lesley Oelsner Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/leafs-kelly-sinks-no-roots.html | Leafs Kelly Sinks No Roots | By Robin Herman Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/lesbian-fights-to-get-son-back-seeks-funds-here-for-an-appeal.html | Lesbian Fights to Get Son Back Seeks Funds Here for an Appeal | By Judy Klemesrud | RE 917-050 | 38023 B 88-030 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/life-in-a-slum-in-luanda-is-bustling-and-regulated.html | Life in a Slum in Luanda is Bustling and Regulated | By Michael T Kaufman Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/loans-to-south-africa-being-urged.html | Loans to South Africa Being Urged | By Leslie H Gelb Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/manila-troops-seize-200-in-crackdown-on-strikers.html | Manila Troops Seize 200 In Crackdown on Strikers | By Fox Butterfield Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/market-place-drug-stocks-lag-in-bull-market.html | Market Place | By Robert Metz | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/market-up-653-on-heaviest-trading-day-late-profit-taking-cuts.html | Market Up 653 on Heaviest Trading Day | By Douglas W Cray | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/moroccanalgerian-sahara-conflict-seems-to-be-more-bark-than-bite.html | MoroccanAlgerian Sahara Conflict Seems to Be More Bark Than Bite | By Malcolm W Browne Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/moves-to-bar-oil-drilling-off-jersey-head-to-court.html | Moves to Bar Oil Drilling Off Jersey Head to Court | By Donald Janson Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/moves-to-bar-oil-drilling-off-state-heading-to-court-opponents-plan.html | Moves to Par Oil Drilling Off State Heading to Court | By Donald Janson Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/music-from-st-louis-symphony-plays-at-carnegie-hall-under-georg.html | Music From St Louis | By Allen Hughes | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/music-world-premiere-chamber-society-plays-rerkeleys-quintet.html | Muaic World Premiere | By Harold C Schonberg | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/new-jersey-convict-is-called-informer-on-hoffa-suspects.html | New Jersey Convict Is Called Informer On Hoffa Suspects | By Agis Salpukpas Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/new-rail-tv-system-keeps-roving-eyes-on-business-operations-weeks.html | New Rail TV System Keeps Roving Eyes on Business Operations | By Stacy V Jones Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/nuclear-controls-called-no-bar-to-making-bombs.html | Nuclear Controls Called No Bar to Making Bombs | By David Burnham Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/pacers-end-jinx-of-nets-127107-pacers-end-nets-jinx-in-a-romp.html | Pacers End Jinx Of Nets 127107 | By Paul L Montgomery Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/press-tv-and-politics-iowa-caucuses-point-up-the-roles-in-deciding.html | Press TV and Politics | By Joseph Lelyveld Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 917-050 | 38023 B 88-030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/reagan-says-plan-would-cut-hew-proposal-would-also-mean-big.html | REAGAN SAYS PLAN WOULD CUT HEW | By Wayne King Special to The New York Times | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/ruder-finn-answers-aerosol-antitrust-suit-ruder-finn-answers.html | Ruder  Finn Answers Aerosol Antitrust Suit | By Marylin Bender | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/school-equality-upheld-in-jersey-state-court-affirms-statute-on.html | SCHOOL EQUALITY UPHELD IN JERSEY | By Martin Waldron | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/singer-deficits-widen-broadly-4146-million-loss-believed-largest.html | SINGER DEFICITS WIDEN BROADLY | By Clare M Reckert | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/southland-royalty-sets-160-million-aztec-deal.html | Southland Royalty Sets 160 Million Aztec Deal | By Herbert Koshetz | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/soviet-georgian-condemns-corruption.html | Soviet Georgian Condemns Corruption | By David K Shipler Special to The New York Times | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/spread-of-crime-alarms-french.html | Spread of Crime Alarms French | By James F Clarity Special to The New York Times | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/state-campaign-fund-law-now-faces-sharp-revision-state-campaignfund.html | State Campaign Fund Law Now Faces Sharp Revision | By Linda Greenhouse | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/state-campaign-fund-law-now-faces-sharp-revision.html | State Campaign Fund Law Now Faces Sharp Revision | By Linda Greenhouse | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/stock-cars-face-mileage-test.html | Stock Cars Face Mileage Test | By Michael Katz Special to The New York Times | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/summaries-of-millrose-games.html | Summaries of Millrose Games | SPECIAL TO THE NEW YORK TIMES | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/teachers-union-unable-to-bar-recall-from-sabbatical-leaves.html | Teachers Union Unable to Bar Recall From Sabbatical Leaves | By Leonard Ruder | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/tenants-in-five-buildings-without-heat-for-a-month.html | Tenants in Five Buildings Without Heat for a Month | By Frank J Prial | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/the-19th-century-is-just-a-bend-of-the-river-away.html | The 19th Century Is Just a Bend of the River Away | By Joan Cook Special to The New York Times | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/the-renaissance-of-paris-couture-a-mood-of-glorious-simplicity.html | The Renaissance of Paris Couture A Mood of Glorious Simplicity | By Bernadine Morris Special to The New York Times | RE 917-050 | 38023 | B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/tv-live-from-lincoln-center-with-cliburn.html | TV Live From Lincoln Center With Cliburn | BY John J OConnor | RE 917-050 | 38023 | B 88-030 |

| | | | | | |
|---|---|---|---|---|---|
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/unions-bid-lisbon-curb-terrorism-meet-with-ruling-council-on.html | UNIONS BID LISBON CURB TERRORISM | By Marvine Howe Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/unions-termed-key-in-sunday-racing.html | Unions Termed Key in Sunday Racing | By Gerald Eskenazi | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/university-cuts-sought-by-carey-other-city-semiindependent-agencies.html | UNIVERSITY CUTS SOUGHT BY CAREY | By Francis X Clines | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/us-wont-pursue-soviet-trade-bill-kissinger-says-angola-issue-has.html | ES WONT PURSUE SOVIET TRADE BILL | By Bernard Gwertzman Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/verrazzano-college-lives-on-paper-verrazzano-college-lives-on-paper.html | Verrazzano College Liveson Paper | By Frank J Prial Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/verrazzano-college-lives-on-paper.html | Verrazzano College Lives on Paper | By Frank J Prial Special to The New York Times | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/wall-st-hails-its-most-spectacular-month-wall-st-traders-cheer-most.html | Wall St Hails Its Most Spectacular Month | By Vartanig G Vartan | RE 917-050 | 38023 B 88-030 |
| 1/31/1976 | https://www.nytimes.com/1976/01/31/archives/wall-st-hails-its-most-spectacular-month.html | Wall St Hails Its Most Spectacular Month | By Vartanig G Vartan | RE 917-050 | 38023 B 88-030 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/-meanwhile-new-business.html | Meanwhile New Business | By Warren Weaver Jr | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/31-right-mind-scores-as-foul-claim-is-denied-right-mind-pays-860-at.html | 31 Right Mind Scores as Foul Claim Is Denied | By Gerald Eskenazi | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/5-doctors-indicted-on-charges-of-fraudulent-medicaid-claims.html | 5 Doctors Indicted on Charges Of Fraudulent Medicaid Claims | By Arnold H Lubasch | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/800-meditate-here-with-sri-chinmoy.html | 800 Meditate Here With Sri Chinmoy | By George Dugan | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/a-disenchanted-electorate-may-stay-home-in-droves-disenchanted.html | A Disenchanted Electorate May Stay Home in Droves | By Christopher Lydon Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/a-soldier-reports.html | A Soldier Reports | By Ward Just | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/a-very-human-president.html | A Very Human President | By Eric F Goldman | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/a-woman-takes-over-lehman-post-mens-assistant-basketball-coach.html | A Woman Takes Over Lehman Post Mens Assistant Basketball Coach | By Lena Williams | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/access-to-students-records-still-burdening-schools.html | Access to Students Redords Still Burdening Schools | By Edward B Fiske | RE 917-108 | 38023 B 106-940 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/an-antic-parable-from-hungary.html | An Antic Parable From Hungary | By Henry Popkin | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/angolan-leftist-charges-us-with-economic-war-luanda-premier-notes.html | Angolan Leftist Charges US With Economic War | By Michael T Kaufman Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/art-devoted-to-helena-rubinstein-13-views-of-a-cosmetic-empress.html | Art Devoted to Helena Rubinstein 13 Views of a Gosrnetic Empress | By Angela Taylor | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/article-16-no-title-americans-are-spending-almost-half-a-billion.html | Americans are spending almost half a billion dollars a year on a drug to relieve their anxietya fact that is in itself considerable cause for anxiety | By Gilbert Cant | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/at-73-sir-lennox-berkeley-visits-us.html | At 73 Sir Lennox Berkeley Visits US | By Allen Hughes | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/bankers-dubious-on-loans-to-state-say-albany-is-unlikely-to-get.html | BANKERS DUBIOUS ON LOANS TO STATE | By Steven R Weisman Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/bankruptcy-judges-opting-off-the-bench-both-salary-and-status-draw.html | Bankruptcy Judges Opting Off the Bench | By Nathaniel C Nash | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/beames-tactics-are-making-the-watchdogs-edgy-the-control-board-city.html | Beames Tactics Are Making the Watchdogs Edgy | By Francis X Clines | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/bermana-legend-arrives-from-russia-berman-arrives.html | Berman A Legend Arrives from Russia | By Martin Mayer | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/big-business-and-the-plans-to-make-it-behave-.html | Big Business And the Plans To Make It Behave | By Robert M Smith | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/blood-in-the-snow.html | Blood in The Snow | By Tobi Tobias | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/blown-figures.html | Blown Figures | By Margaret Atwood | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/borg-and-connors-triumph-reach-final-borg-connors-victors-reach.html | Borg and Connors Triumph Reach Final | By Parton Keese Special to The York Tk Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/britain-vs-iceland-the-cod-war-is-funny-only-if-serious-issues-are.html | Britain vs Iceland | By Jon Blair | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/cahn-predicting-vindication-in-doublebilling-trial.html | Cahn Predicting Vindication in DoubleBilling Trial | By George Vecsey Special to The New York TImes | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/city-is-seeking-compromise-in-dispute-over-a-proposed-complex-in.html | City Is Seeking Compromise in Dispute Over a Proposed Complex in Rego Park | By Glenn Fowler | RE 917-108 | 38023 B 106-940 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/coast-quake-fear-may-bar-project-new-atomic-power-facility-found-to.html | COAST QUAKE FEAR MAY BAR PROJECT | By Gladwin Hill Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/college-soccer-coaches-happy-rules-unchanged.html | College Soccer Coaches Happy Rules Unchanged | By Alex Yannis | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/condos-break-the-housing-mold-condos-despite-sales-lull-are.html | Condos Break the Housing Mold | By Carter B Horsley | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/congressional-firmness-thwarts-the-grand-design-ford-must-find-a.html | Congressional Firmness Thwarts the Grand Design | By Leslie H Gelb | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/court-upholds-434-rent-rise-for-mitchelllama-project-here.html | Court Upholds 434 Rent Rise For MitchellLama Project Here | BY Morris Kaplan | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/danes-tighten-up-on-pornography-police-raiding-sex-shows-and.html | DANES TIGHTEN UP ON PORNOGRAPHY | By Bernard Wetnraub Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/daytona-pace-set-by-gregg-pace-is-set-by-gregg-at-daytona.html | Daytona Pace Set By Gregg | By Michael Katz Special to the New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/defeat-foreseen-for-fords-blockgrants-proposal.html | Defeat Foreseen for Fords BlockGrants Proposal | By David E Rosenbaum Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/design-life-with-divorced-father.html | Design | By Fran Castan | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/dire-outlook-for-li-schools-head-of-li-school-boards-association.html | Dire Outlook for LI Schools | By Roy R Silver Special to The New York Timex | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/dunlop-back-at-harvard-and-full-of-enthusiasm.html | Dunlop Back at Harvard And Full of Enthusiasm | By Edward Cowan Special to New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/east-west-artists-presents-its-winners.html | East  West Artists Presents Its Winners | By John Rockwell | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/encounter-death-was-not-taking-a-holiday.html | Encounter Death Was Not Taking a Holiday | By Monte Lorenzet | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/endpaper-the-shortstory-contest.html | Endpaper | Edited ByGlenn Collin | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/europes-vital-raw-material-foreign-affairs.html | Europes Vital Raw Material | By C L Sulzberger | RE 917-108 | 38023 B 106-940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/expert-believes-a-bomb-caused-airliner-crash-in-saudi-arabia.html | Expert Believes a Bomb Caused Airliner Crash in Saudi Arabia | By Richard Witkin Special to The New York Times | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/exports-of-arms-debated-in-japan-business-leaders-urge-end-of.html | EXPORTS OF ARMS DEBATED IN JAPAN | By Richard Halloran Special to The New York Times | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/fbis-hiss-files-show-bumbling-not-malice.html | FBIs Hiss Files Show Bumbling Not Malice | By Allen Weinstein | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/fear-waits-on-cypress-road.html | Fear Waits on Cypress Road | By Ruth Wissrnan 188 pp New York Doubleday amp Co 595 | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/food-for-thought-for-elderly-on-li.html | Food for Thought for Elderly on L | By Florence Fabricant Special to The New York Times | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/for-dogs-city-is-the-big-biscuit-the-big-biscuit.html | For Dogs City Is the Big Biscuit | By Carl Glassman | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/ford-urges-gop-to-shun-us-role-in-providing-jobs-tells-midwest.html | FORD URGES GOP TO SHUN ES ROLE IN PROVIDING JOBS | By James M Naughton Special to The New York Times | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/foreign-policy-muddle.html | Foreign Policy Muddle | By James Reston | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/four-novels-family-feeling.html | Four novels | By Ivan Gold | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/four-yardbirds-the-guest-word.html | Four Yardbirds | By Don McClelland | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/functional-pop-art-shown.html | Functional Pop Art Shown | By Phyllis Funke Special to The Nor York Times | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/future-events.html | Future Events | By Russell Edwards | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/garmentindustry-labor-talks-aim-to-avert-strike-tomorrow.html | GarmentIndustry Labor Talks Aim to Avert Strike Tomorrow | By Emanuel Perlmutter | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/health-unit-stresses-total-care-all-around-them-are-reminders-of.html | Health Unit Stresses Total Care | By David Bird Special to The New York Times | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/high-court-equates-campaign-spending-with-free-speech-high-court.html | High Court Equates Campaign Spending With Free Speech | By Lesley Oelsner Special to The New York Times | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/how-can-we-sell-the-protestant-ethic-at-a-psychedelic-bazaar-the.html | How can we sell the Protestant ethic at a psychedelic bazaar | By Raymond Williams | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/importers-cautioned-on-thefts-284586302.html | Importers Cautioned On Thefts | By Werner Bamberger | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/importers-cautioned-on-thefts.html | Importers Cautioned  On Thefts | By Werner Bamberger | RE 917-108 | 38023 | B 106-940 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/in-truth-travel-is-not-broadening-food-for-thought-about-diet-and.html | In Truth Travel Is Not Broadening | By Karl Neumann | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/investing-stock-tables-go-consolidated.html | INVESTING | By Vartanig G Vartan | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/it-has-been-fertilized-by-suburban-clout-the-state-aid-carey-would.html | It Has Been Fertilized by Suburban Clout | By Humphrey S Tyler | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/it-was-a-long-and-hectic-millrose-night.html | It Was a Long and Hectic Millrose Night | By Joseph Durso | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/j51-a-way-to-save-failing-properties-new-j51-law-offers-a-way-to.html | J51 a Way to have Failing Properties | By Charles Kaiser | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/jackson-challenges-policy-of-detente-in-bid-to-gain-massachusetts.html | Jackson Challenges Policy of Detente In Bid to Gain Massachusetts Votes | By Linda Charlton Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/jazz-notes-back-to-the-dukes-early-days.html | Jazz Notes Back to the Dukes Early Days | By John S Wilson | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/job-cuts-hurting-the-life-sciences-his-rallies-resemble-armed-camps.html | JOB CUTS HURTING THE LIFE SCIENCES | By Harold M Schmeck Special to The New York Times Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/jordan-experiences-influx-of-western-technology.html | Jordan Experiences Influx of Western Technology | By Eric Pace Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/labor-talks-constant-part-of-conversation-by-athletes.html | Labor Talks Constant Part Of Conversation by Athletes | By Leonard Koppett SpeCIal to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/leafs-victors-on-late-goals-maple-leafs-beat-rangers-64.html | Leafs Victors On Late Goals | By Robin Herman The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/learning-centers-showing-rapid-rise.html | Learning Centers Showing Rapid Rise | By Walter R Fletcher | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/lebanese-in-brooklyn-feeling-pangs-of-war.html | Lebanese in Brooklyn Feeling Pangs of War | By Muriel Fischer | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/lefrak-city-crucible-of-racial-change-lefrak-city-crucible-of.html | Lefrak City Crucible Of Racial Change | By Ernest Dickinson | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/li-man-indicted-in-medicaid-fraud-nursinghome-owner-cited-by-state.html | LI MAN INDICTED IN MEDICAID FRAUD | By Roy R Silver Special to The New York Times | RE 917-108 | 38023 B 106-940 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/liberal-from-goldwater-country-morris-udall-is-no-longer-just-stews.html | Liberal from Goldwater Country | By Molly Lvins | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/lisbon-defends-agrarian-reform-law-but-it-tells-protesting-farmers.html | Lisbon Defends Agrarian Reform Law | By Marvine Howe Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/meagher-captures-iona-school-mile.html | Meagher Captures Iona School Mile | By William J Miller | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/mirla-castellanos-venezuelan-singer-at-chateau-madrid.html | Mirla Castellanos Venezuelan Singer At Chateau Madrid | By John S Wilson | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/more-elderly-retiring-in-north-more-elderly-are-retiring-in-the.html | More Elderly Retiring in North | By Robert Reinhold Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/more-hospital-closings-here-are-urged.html | More Hospital Closings Here Are Urged | By David Bird | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/more-trouble-for-the-garment-trade-more-trouble-in-the-womens.html | More Trouble for the Garment Trade | By Isadore Barmash | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/most-oversight-may-have-been-in-the-other-direction-a-few-in.html | Most Oversight May Have Been in the Other Direction | By Nicholas M Horrock | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/motherwell-aquatint-series-shown.html | Motherwell Aquatint Series Shown | By David L Shirey Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/mr-and-mrs-minister-clergy-couples-like-the-revs-julie-and-harry.html | Mr and Mrs Minister | By Gerry Nadel | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/nadjaris-biblical-references-are-used-to-answer-critics.html | Nadjaris Biblical References Are Used to Answer Critics | By Tom Goldstein | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-boats-bait-for-cold-fishing-boats-aid-winter-fishing.html | New Boats Bait For Cold Fishing | By Dennis Starin Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-books-for-doityourselfers.html | New Books for DoItYourselfers | By Bernard Gladstone | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-a-birds-best-friend-endangered-species-studied.html | A Birds Best Friend | By Richard J Meislin | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-about-new-jersey-main-st-now-burgers-n-sex-main-st.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-academic-grove-in-the-garden-state-an-academic.html | Academic Grove in the Garden State | By Carlos Baker | RE 917-108 | 38023 B 106-940 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-art-the-eye-of-the-camera.html | ART | By David L Shirey | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-dining-out-szechuan-stopover.html | DINING OUT | By Frank J Prial | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-downstairs-upstairs.html | Downstairs Upstairs | By Mary Zavada | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-fighting-like-cats-and-dogs-over-cats-and-dogs.html | Fighting Like Cats and Dogs Over Cats and Dogs | By Sidney Zion | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-food-and-fuel-for-thought-haute-cuisine-a-la.html | Food and Fuel for Thought | By Lee Dembart | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-gardening-hardy-bayberry.html | GARDENING | By Molly Price | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-how-to-get-lost-and-found-how-to-get-lost-and-how.html | How to Get Lost And Found | By Mario Pei | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-making-trivia-from-trash.html | Making Trivia From Trash | By Emily Pritchard Cary | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-new-rail-plan-drafted-by-state.html | New Rail Plan Drafted by State | By Edward C Burks | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-not-a-minute-to-spare.html | Not a Minute To Spare | By Michael R OSullivan | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-people-brothers-under-the-gun.html | PEOPLE | By Albin Krebs | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-pilots-quiet-heaven-lake-mohawk-lures-fliers.html | Lake Mohawk Lures Fliers Seeking Peace | By Richard Haitch | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-politics-swimming-with-byrne.html | POLITICS | By Ronald Sullinvan | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-rarities-in-food-rarities-in-exotic-foreign-foods.html | Rarities in Food | By Mimi Sheraton | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-singles-happy-not-hectic-career-singles-happy-not.html | Singles Happy Not Hectic | By Leslie Maitland | RE 917-108 | 38023 B 106-940 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-the-shopping-centers-competition-extends-beyond.html | The Shopping Centers | By Isadore Barmash | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-trenton-notebook-a-big-week-for-women.html | TRENTON NOTEBOOK | By Martin Waldron | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-washington-report.html | Washington Report | By Martin Tolchin | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-jersey-pages-what-makes-betty-run.html | What Makes Betty Run | By Betty Berman | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/new-novel-black-rococo.html | New  Novel | By Martin Levin | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/notes-educating-teachers-on-taxes-notes-about-travel.html | Notes Educating Teachers on Taxes | By Stanley Carr | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/notes-is-it-really-a-good-season.html | Notes Is It Really a Good Season | By Robert Berkvist | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/ohio-state-big-ten-rose-bowl-and-odd-doings-along-the-way.html | Ohio State Big Ten Rose Bowl and Odd Doings Along the | By John B Fullen | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/olympics-create-problem-for-pro-track.html | Olympics Create Problem for Pro Track | By Bob Hersh | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/only-one-is-seeking-mexican-presidency.html | Only One Is Seeking Mexican Presidency | By Alan Riding Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/pakistans-birthcurb-drive-shows-some-progress.html | Pakistans BirthCurb Drive Shows Some Progress | By William Borders Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/point-of-view-a-young-liberal-meets-a-payroll.html | POINT OF VIEW | By Richard J Sirota | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/politics-holds-up-decision-on-helms-legal-questions-also-delay-case.html | POLITICS HOLDS UP DECISION ON HELMS | By Nicholas M Horrock Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/racing-group-broadens-base.html | Racing Group Broadens Base | By Joanne A Fishman | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/regulatory-agency-appointees-assailed.html | Regulatory Agency Appointees Assailed | BY David Burniiam Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/reneging-on-uranium-at-westinghouse.html | Reneging on Uranium at Westinghouse | By Reginald Stuart | RE 917-108 | 38023 B 106-940 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/reporters-notebook-beirut-truce-unnervingly-quiet-a-reporters.html | Reporters Notebook Beirut Truce Unnervingly Quiet | By James M Markham Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/rockefeller-comes-home-to-westchester-gop.html | Rockefeller Comes Home to Westchester GOP | By James Feron Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/rockets-trounce-knicks-by-130114-knicks-lose-4th-in-row-by-130114.html | Rockets Trounce Knicks by 130114 | By Sam Goldaper | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/rozelle-policies-seen-safe-despite-rosenbloom-barbs.html | Rozelle Policies Seen Safe Despite Rosenbloom Barbs | By William N Wallace | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/samuel-dunton-photographer-for-zoo-and-aquarium-dead.html | Samuel Dunton Photographer For Zoo and Aquarium Dead | By William M Freeman | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/seton-halls-2-early-bursts-help-sink-manhattan-9381.html | Seton Halls 2 Early Bursts Help Sink Manhattan 9381 | By Thomas Rogers | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/slavery-reported-among-refugees-camp-pendleton-study-finds.html | SLAVERY REPORTED AMONG REFUGEES | By Everett R Holles Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/soviet-confirms-poor-75-harvest-lowest-in-decade-yearend-report.html | SOVIET CONFIRMS POOR 75 HARVEST LOWEST IN DECADE | By David K Shipler Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/spanish-priest-campaigns-for-amnesty.html | Spanish Priest Campaigns for Amnesty | By Henry Giniger Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/states-farmers-find-no-profit-in-1975s-record-apple-crop.html | States Farmers Find No Profit In 1975s Record Apple Crop | By Harold Faber Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/stricter-curbs-are-urged-for-research.html | Stricter Curbs Are Urged for Research | By Lawrence K Altman | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/sunday-observer-good-bad-sports.html | Sunday Observer | By Russell Baker | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/swelling-steel-and-the-breeder.html | Swelling Steel and the Breeder | By Victor K McElheny | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/tabulator-of-trouble.html | Tabulator of Trouble | By Jane Shoemaker | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/the-auctioneer.html | The Auctioneer | By C D B Bryan | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/the-ballet-balanchines-gaspard-work-set-to-ravel-is-coming-into.html | The Ballet Balanchines Gaspard | By Clive Barnes | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/the-brilliant-brooding-films-of-rainer-fassbinder-the-brooding.html | The Brilliant Brooding Films of Rainer Fassbinder | By David DenBY | RE 917-108 | 38023 B 106-940 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/the-bus-as-an-ego-trip-very-57-freshly-divorced-she-took-to-the.html | The Bus As an Ego Trip | By Pauline Lewis | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/the-chase-and-david-rockefeller-problems-at-the-bank-and-for-its.html | The Chase and David Rockefeller | By Terry Robards | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/the-concorde-question.html | The Concorde Question | By Tom Wicker | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/the-economic-plan-is-fixed.html | The Economic Plan Is Fixed | By Edwin L Dale Jr | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/the-economic-scene-the-recession-that-still-is.html | THE ECONOMIC SCENE | By Richard E Mooney | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/the-edge.html | The Edge | By Lois Gould | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/the-gull-wall.html | The Gull Wall | By Paul Zweig | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/the-irish-are-crying-in-costlier-beer.html | The Irish Are Crying in Costlier Beer | By Liam Hourican Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/the-mets-new-team-rediscovers-aida-the-met-rediscovers-aida.html | The Mets New Team Rediscovers Aida | By Richard M Braun | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/the-missing-middle-on-campus-students-are-clamoring-to-go-to.html | THE MISSING MIDDLE | By Richard Todd | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/the-puritan-origins-of-the-american-self.html | The Puritan Origins of The American Self | By Leo Marx | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/the-syrians-have-the-best-chance-of-solving-the-puzzle-lebanons.html | The Syrians Have the Best Chance of Solving the Puzzle | By James M Markham | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/the-tennis-clinic-how-to-rank-game-and-raise-quality.html | The Tennis Clinic | By Shepherd Campbell | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/the-world-in-summary-power-blocs-of-spain-old-and-new.html | The World | By Henry Giniger | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/town-would-build-sunrise-extension.html | Town Would Build Sunrise Extension | By Barbara Delatiner Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/true-grit-rigors-of-a-sinai-safari-a-sinai-safari-the-brutal-light.html | True Grit Rigors Of a Sinai Safari | By Diana Hunt | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/tvs-cop-shows-are-crazy-about-psychotics.html | TVs Cop Shows are Crazy About Psychotics | By Caryl Rivers | RE 917-108 | 38023 B 106-940 |

| | | | | | |
|---|---|---|---|---|---|
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/twyla-tharps-descent-into-slapstick-twyla-tharps-descent-into.html | Twyla Tharps Descent Into Slapstick | By Roger Copeland | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/unions-setback-abroad.html | Unions Setback Abroad | By Paul Kemezis | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/us-hopes-are-dim-in-olympic-winter-games-opening-wednesday.html | US Hopes Are Dim inOlympic Winter Games OpeningWednesday | By Bernard Kirsch Special In The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/us-may-again-seek-amnesty-resolution-in-un.html | US May Again Seek Amnesty Resolution in UN | By Kathleen Teltsch Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/us-skiers-expense-pay-much-less-than-others.html | US Skiers Expense Pay Much Less Than Others | By Michael Strauss | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/very-interestingthose-oriental-vegetables-some-lesser-known.html | Very InterestingThose Oriental Vegetables | By Walter H Hodge | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/vote-commission-action-is-handicapped-by-feuding.html | Vote Commission Action Is Handicapped by Feuding | By Warren Weaver Jr Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/wallace-isolted-by-tight-security-his-rallies-resemble-armed-camps.html | WALLACE ISOLATED BY TIGHT SECURITY | By B Drummond Ayres Jr Special to The New York Times | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/weights-on-cans-often-confusing-drained-quantity-of-pears-varies-45.html | WEIGHTS ON CANS OFTEN CONFUSING | By Francis Cerra | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/whats-a-nice-girl-like-her-doing-in-a-role-like-this-a-nice-girl.html | Whats a Nice Girl Like Her Doing in A Role Like This | By Judy Klemesrud | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/whats-doing-in-philadelphia.html | Whats Doing in PHILADELPHIA | By Donald Janson | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/where-did-your-garden-go.html | Where Did Your Garden Go | By Michael Silverman | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/whither-the-democratic-party.html | Whither the Democratic Party | By Richard D Lamm | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/who-the-hell-is-william-loeb.html | Who the Hell Is William Loeb | By Martin F Nolan | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/why-canada-tries-controls.html | Why Canada Tries Controls | By Edward Cowan | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/will-russia-ever-feed-itself-if-the-sahara-were-collectivized.html | Will Russia ever feed itself | By Alec Nave | RE 917-108 | 38023 B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archives/will-us-women-flash-golden-skates.html | Will USWomen Flash Golden Skates | By Fred Tupper Special to The New York Times | RE 917-108 | 38023 B 106-940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/william-coleman-not-afraid-to-decide-and-wednesday-the.html | And Wednesday the Transportation Chief Meets the Concorde | By Ralph Blumenthal | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/williamss-flawed-entertainment.html | Williamss Flawed Entertainment | By Stanley Eichelbaum | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/wood-field-and-stream-the-angler-in-winter.html | Wood Field and Stream The Angler in Winter | By Nelson Bryant Special to The New York Times | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/wood-type-obsolete-yet-in-demand-wood-type-still-in-demand.html | Wood Type Obsolete Yet in Demand | By Charles Reichman | RE 917-108 | 38023 | B 106-940 |
| 2/1/1976 | https://www.nytimes.com/1976/02/01/archiv es/world-of-our-fathers-our-fathers.html | World of Our Fathers | By Theodore Solotaroff | RE 917-108 | 38023 | B 106-940 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archiv es/7-slain-in-attack-on-beirut-papers.html | 7 SLAIN IN ATTACK ON BEIRUT PAPERS | By Henry Tanner Special to The New York Times | RE 917-053 | 38023 | B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archiv es/about-new-york-lost-and-found-and-lost-and-.html | About New york | By John Corry | RE 917-053 | 38023 | B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archiv es/advertising-selling-the-krugerrand-in-us.html | Advertising | By Philip H Dougherty | RE 917-053 | 38023 | B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archiv es/albany-warned-on-schools-cuts-control-board-says-a-bill-restoring.html | ALBANY WARNED ON SCHOOLS CUTS | By Francis X Clines | RE 917-053 | 38023 | B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archiv es/algerian-force-apparently-wiped-out-at-desolate-oasis-in-spanish.html | Algerian Force Apparently Wiped Out At Desolate Oasis in Spanish Sahara | By Malcolm W Browne Special to The New York Times | RE 917-053 | 38023 | B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archiv es/analysts-divided-on-whether-rates-will-move-lower.html | Analysts Divided On Whether Rates Will Move Lower | By John H Allan | RE 917-053 | 38023 | B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archiv es/arabcontrolled-detroit-bank-seeks-fdic-aid-to-stem-loss.html | ArabControlled Detroit Bank Seeks FDIC Aid to Stem Loss | By Allan Sloan Special to The New York Times | RE 917-053 | 38023 | B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archiv es/ballet-soaring-dancing-by-bujones-makes-debut-as-james-in-la.html | Ballet Soaring Dancing by Bujones | By Clive Barnes | RE 917-053 | 38023 | B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archiv es/barcelona-police-battle-crowds-scores-of-demonstrators-hurt-as.html | BARCELONA POLICE BATTLE CROWDS | By Henry Giniger Special to The New York Times | RE 917-053 | 38023 | B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archiv es/beame-asks-intense-effort-to-avert-a-garment-strike.html | Beanie Asks Intense Effort To Avert a Garment Strike | By Emanuel Perlmutter | RE 917-053 | 38023 | B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archiv es/beame-says-transit-fare-may-be-increased-again.html | Beane Says Transit Fare May Be Increased Again | By Maurice Carroll | RE 917-053 | 38023 | B 88-034 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/bengalis-building-tie-with-pakistan-envoys-exchanged-between-former.html | BENGALIS BUILDING TIE WITH PAKISTAN | By William Borders Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/black-muslim-temple-renamed-for-malcolm-x-move-reflects-acceptance.html | Black Muslim Temple Renamed for Malcolm X | By Charlayne Hunter | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/bmw-captures-daytona-race-contaminated-fuel-delays-end.html | BMW Captures Daytona Race Contaminated Fuel Delays End | By Michael Katz Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/books-of-the-times-getting-back-in-touch.html | Books of The Times | By Anatole Broyard | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/boom-or-not-youth-is-less-enchanted-with-market-youth-shy-of-market.html | Boom or Not Youth Is Less Enchanted With Market | By Steven Rattner | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/brazilians-reforms-falling-short-of-hopes.html | Brazilians Reforms Falling Short of Hopes | By Jonathan Kandell Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/bridge-doubling-a-slam-contract-can-prove-a-suckers-game.html | Bridge | By Alan Truscott | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/briton-olympic-skating-favorite.html | Briton Olympic Skating Favorite | By Fred Tupper Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/brooklyns-king-dominates-vols-victory.html | Brooklyns King Dominates Vols Victory | By Sam Goldaper | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/chinese-are-hailed-in-wyoming.html | Chinese Are Hailed in Wyoming | By Grace Lichtenstein Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/city-resisting-as-pba-seeks-to-buy-landmark.html | City Resisting as PBA Seeks to Buy Landmark | By Edith Evans Asbury | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/city-seen-entering-a-retrenchment-era-experts-cite-dwindling-role.html | City Seen Entering A Retrenchment Era | By Fred Ferretti | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/city-seen-entering-a-retrenchment-era.html | City Seen Entering A Retrenchment Era | By Fred Ferretti | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/communists-are-again-playing-prominent-role-in-life-of-greece.html | Communists Are Again Playing Prominent Role in Life of Greece | By Steven V Roberts Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/connors-defeats-borg-in-final-connors-triumphs-over-borg.html | Connors Defeats Borg in Final | By Parton Keese Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/de-gustibus-if-you-dont-want-to-bake-saltrising-bread.html | DE GUSTIBUS | By Craig Claiborne | RE 917-053 | 38023 B 88-034 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/democrats-in-bay-state-seek-to-lure-humphrey.html | Democrats in Bay State Seek to Lure Humphrey | By Christopher Lydon Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/engineers-build-marsh-on-mississippi.html | Engineers Build Marsh on Mississippi | By Roy Reed Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/environmentalists-celebrating-2-victories-in-struggle-to-clean-lake.html | Environmentalists Celebrating 2 Victories in Struggle to Clean Lake Michigan | By Seth S King Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/farce-or-tragedy.html | Farce Or Tragedy | By Anthony Lewis | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/hanoi-says-nixon-pledged-3-billion-as-postwar-aid-visiting.html | HANOI SAYS NIXON PLEDGED 3 BILLUON AS POSTWAR AID | By Leslie H Gelb Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/hanoi-says-nixon-pledged-3-billion-as-postwar-aid.html | HANOI SAYS NIXON PLEDGED 3 BILLION AS POSTWAR AID | By Leslie H Gelb Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/her-statement-in-plastic.html | Her Statement in Plastic | By Ruth Robinson | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/hispanics-appeal-on-funds-for-art-protest-planned-3-million-cut-for.html | HISPANICS APPEAL ON FUNDS FOR ART | By David Vidal | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/hunts-point-rent-is-under-inquiry-reductions-to-tenants-were-given.html | HUNTS POINT RENT IS UNDER INQUIRY | By John L Hess | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/influence-peddling-is-hinted-in-us-job-referrals.html | Influence Peddling Is Hinted in US Job Referrals | By Ernest Holsendolph Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/krause-baritone-in-superior-recital.html | Krause Baritone in Superior Recital | By Allen Hughes | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/leaders-of-murmansk-say-ports-lusty-life-fosters-true-collective.html | Leaders of Murmansk Say Ports Lusty Life Fosters True Collective Spirit | By David K Shipler Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/medicare-wastes-millions-by-renting-medical-aids-medicare-wastes.html | Medicare Wastes Millions By Renting Medical Aids | By Ronald Sullivan | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/medicare-wastes-millions-by-renting-medical-aids.html | Medicare Wastes Millions By Renting Medical Aids | By Ronald Sullivan | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/more-teams-than-ever-ring-doorbells-for-democrats-in-new-hampshire.html | More Teams Than Ever Ring Doorbells For Democrats in New Hampshire Cold | By Charles Mohr Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/mr-rabins-plan.html | Mr Rabins Plan | By William Safire | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/mta-chief-finding-the-road-rough.html | MTA Chief Finding the Road Rough | By Frank Lynn | RE 917-053 | 38023 B 88-034 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/nets-top-pacers-116-to-106-nets-score-despite-kelleys-3pointers.html | Nets Top Pacers 116 to 106 | By Gerald Eskenazi Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/new-albee-play-assists-in-rebirth-of-radio-drama.html | New Albee Play Assists in Rebirth of Radio Drama | BY C Gerald Fraser | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/newark-teachers-vote-to-walk-out-strike-of-4000-due-to-start.html | NEWARK TEACHERS VOTE TO WALK OUT | By Wolfgang Saxon | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/newark-teachers-vote-to-walk-out.html | NEWARK TEACHERS VOTE TO WALK OUT | By Wolfgang Saxon | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/oil-rigs-off-angolas-coast-now-idle.html | Oil Rigs Off Angolas Coast Now Idle | By Michael T Kaufman Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/pathologist-found-that-liver-could-control-pernicious-anemia.html | Pathologist Found That Liver Could Control Pernicious Anemia | By Farnsworth Fowle | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/personal-finance-prerefund-bonds.html | Personal Finance PreRefund Bonds | By Leonard Sloane | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/priest-and-rabbi-hold-service-on-jewish-roots-in-scripture.html | Priest and Rabbi Hold Service On Jewish Roots in Scripture | By George Dugan | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/rangers-win-32-on-sacharuk-goal.html | Rangers Win 32 on Sacharuk Goal | By Robin Herman | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/recital-wattss-pianism-performs-schubert-and-gershwin-in-9th.html | Recital Wattss Pianism | By Donal Henahan | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/schools-said-to-lose-millions-in-aid.html | Schools Said to Lose Millions in Aid | By Peter Kihss | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/st-johns-turns-back-army-st-johns-tops-army-in-extra-period-8775.html | St Johns Turns Back Army | By Gordon S White Jr | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/staff-report-finds-icc-has-no-policy-direction.html | Staff Report Finds ICC Has No Policy Direction | By David Burnham Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/states-commerce-chief-asks-fiscal-shift-to-right.html | States Commerce Chief Asks Fiscal Shift to Right | By Michael Sterne | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/still-friends-at-work-even-after-the-bitterness-of-divorce.html | Still Friends at Work Even After the Bitterness of Divorce | By Judy Klemesrud | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/strikes-persist-at-paper-mills-canadian-dispute-tichtens-us.html | STRIKES PERSIST AT PAPER MILLS | By Robert Trumbull Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/study-urges-major-overhaul-of-marines-brookings-study-urges-major.html | Study Urges Major Overhaul of Marines | By Drew Middleton | RE 917-053 | 38023 B 88-034 |

| | | | | | |
|---|---|---|---|---|---|
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/study-urges-major-overhaul-of-marines.html | Study Urges Major Overhaul of Marines | By Drew Middleton | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/survey-studies-publictv-viewer-finds-59-have-high-school-education.html | SURVEY STUDIES PUBLICTV VIEWER | By Les Brown | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/texas-and-louisiana-race-to-get-supertanker-port-texas-and.html | Texas and Louisiana Race To Get Supertanker Port | By James P Sterba Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/the-new-school-law-its-intent-is-to-provide-an-equal-chance-for-all.html | The New School Law | By Martin Waldron Special to The New York Times | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/the-search-for-an-adjective-that-will-cure-discrimination.html | The Search for an Adjective That Will Cure Discrimination | By Jonathan Kozol | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/the-times-issues-a-new-manual-of-style.html | The Times Issues a New Manual of Style | By Alden Whitman | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/top-executives-replaced-by-maritime-fruit-group.html | Top Executives Replaced By Maritime Fruit Group | By H J Maidenberg | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/trains-are-a-stage-for-variety-as-commuters-pass-the-time-trains.html | Trains Are a Stage for Variety As Commuters Pass the Time | By Georgia Dullea | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/trains-are-a-stage-for-variety-as-commuters-pass-the-time.html | Trains Are a Stage for Variety As Commuters Pass the Time | By Georgia Dullea | RE 917-053 | 38023 B 88-034 |
| 2/2/1976 | https://www.nytimes.com/1976/02/02/archives/uganda-emerges-on-city-list-as-chief-diplomatic-scofflaw.html | Uganda Emerges on City List As Chief Diplomatic Scofflaw | By Edward C Burks | RE 917-053 | 38023 B 88-034 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/3-engineers-quit-ge-reactor-division-and-volunteer-in-antinuclear.html | 3 Engineers Quit GE Reactor Division And Volunteer in Antinuclear Movement | By David Burnham Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/a-farm-familys-chores-get-done-despite-storm.html | A Farm Familys Chores Get Done Despite Storm | By Harold Faber Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/a-returned-favor-gets-a-stranded-motorist-going.html | A Returned Favor Gets a Stranded Motorist Going | By George Vecsey Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/a-strike-imperils-newsprint-supply-long-walkout-in-canada-seen.html | A STRIKE IMPERILS NEWSPRINT SUPPLY | By Martin Arnold | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/advertising-rcas-color-tv-unit-to-burnett.html | Advertising | By Philip H Dougherty | RE 917-054 | 38023 B 88-036 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/after-dunlop.html | After Dunlop | By A H Raskin | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/american-ballet-theater-ends-outstanding-season.html | American Ballet Theater Ends Outstanding Season | By Clive Barnes | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/anacondatenneco-merger-set-500-million-deal-thwarts-crane-bid.html | AnacondaTenneco Merger Set | By Steven Rattner | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/artistic-restlessness.html | Artistic Restlessness | By Linda Greenhouse | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/aspin-gets-leverage-with-press-releases.html | Aspin Gets Leverage With Press Releases | By Richard L Madden Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/barthelme-wit-livens-conversations.html | Barthelme Wit Livens Conversations | By Mel Gussow | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/beyond-the-bazaars-of-muscat-lies-urban-sprawl.html | Beyond the Bazaars of Muscat Lies Urban Sprawl | By Eric Pace Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/bridge-oxfordcambridge-contest-illustrates-twists-of-fate.html | Bridge | By Alan Truscott | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/briton-recruiting-for-angola-group-1000-mercenaries-sought-for.html | BRITON RECRUITING FOR ANGOLA GROUP | By Bernard Weinraub Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/cal-hubbard-joins-a-3d-hall-of-fame-hubbard-and-lindstrom-named-to.html | Cal Hubbard Joins a 3d Hall of Fame | By Murray Chass | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/cheevers-on-verge-of-rejoining-bruins.html | Cheevers on Verge Of Rejoining Bruins | By Robin Herman | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/city-accused-of-misusing-education-aid-from-state.html | City Accused of Misusing Education Aid From State | By Leonard Buder | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/citys-housing-administrator-proposes-planned-shrinkage-of-some.html | Citys Housing Administrator Proposes Planned Shrinkage of Some Slums | By Joseph P Fried | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/comptroller-says-role-in-regulating-banks-falls-short-smith-says.html | Comptroller Says Role in Regulating Banks Falls Short | By Robert M Smith Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/coopman-the-quiet-belgian-enters-glare-of-alis-world-coopman-quiet.html | Coopman the Quiet Belgian Enters Glare of Alis World | By Paul Kemezis Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/del-bello-calls-for-a-view-of-westchester-as-urban.html | Del Bello Calls for a View Of Westchester as Urban | By James Feron Special to The New York Times | RE 917-054 | 38023 B 88-036 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/dress-industry-and-union-agree-on-23-percent-raise.html | Dress Industry and Union Agree on 23 Percent Raise | By Damon Stetson | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/dutch-canals-freeze-and-overnight-its-a-hans-brinker-land.html | Dutch Canals Freeze and Overnight Its a Hans Brinker Land | By Paul Kemezis Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/fashion-wintry-winds-raged-but-it-was-summer-on-7th-ave.html | Fashion Wintry Winds Raged But It Was Summer on 7th Ave | By Bernadine Morris | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/few-take-icy-buffeting-in-stride-few-take-their-icy-buffeting-in.html | Few Take Icy Buffeting in Stride | By Robert D McFadden | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/focus-of-controversy-at-the-un-daniel-patrick-moynihan.html | Focus of Controversy at the UN | By Kathleen Teltsch Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/ford-said-to-plan-to-push-for-israelijordanian-talks.html | Ford Said to Plan to Push for IsraeliJordanian Talks | By Bernard Gwertzman Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/gandhi-foes-denounce-state-takeover.html | Gandhi Foes Denounce State Takeover | By William Borders Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/gifts-of-16-million-to-permit-overhaul-of-botanical-garden-gifts-of.html | Gifts of 16 Million To Permit Overhaul Of Botanical Garden | By John F Burns | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/gms-earnings-rise-by-217-in-quarter-level-is-2d-best-for-a-fourth.html | GMs Earnings Rise by 217 in Quarter | By Agis Salpukas Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/hanoi-hinted-at-offering-proof-of-nixon-pledge.html | Hanoi Hinted at Offering Proof of Nixon Pledge | By Leslie H Gelb Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/helping-new-york-samaritans-on-the-highway.html | Helping New York | By Deirdre Carmody | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/hollander-admits-fraud-on-medicaid-in-nursing-homes.html | HOLLANDER ADMITS FRAUD ON MEDICAID IN NURSING HOMES | By Edith Evans Asbury | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/house-fight-due-on-natural-gas-key-republicans-meet-with-president.html | HOUSE FIGHT DUE ON NATURAL GAS Key Republicans Meet With President on Strategy for Pricing Battle Today | By Edward Cowan Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/in-wake-of-the-storm-how-did-you-get-in-today.html | In Wake of the Storm How Did You Get In Today | By Israel Shenker | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/interest-rates-up-burroughs-sale-put-off.html | Interest Rates Up | By John H Allan | RE 917-054 | 38023 B 88-036 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/irs-urged-to-aid-publicinterest-law.html | IRS Urged to Aid PublicInterest Law | By Robert M Smith Special To The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/issue-and-debate-should-us-post-office-continue-as-monopoly.html | Issue and Debate | By Ernest Holsendolph Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/laidoff-officers-wait-wait-for-recall.html | LaidOff Officers Wait Wait for Recall | By Joseph B Treaster | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/lensemble-presents-a-concert.html | LEnsemble Presents A Concert | By Donal Henahan | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/lonely-crusader-battles-sexism-she-sees-in-un.html | Lonely Crusader Battles Sexism She Sees in UN | By Nan Robertson | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/long-reserve-mining-dispute-is-far-from-resolved.html | Long Reserve Mining Dispute Is Far From Resolved | By William E Farrell Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/market-place-bills-and-bonds-better-than-stocks.html | Market Place | BY Robert Metz | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/memo-indicates-city-obscured-stadiums-high-cost.html | Memo Indicates City Obscured Stadiums High Cost | By John L Hess | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/milton-biow-dies-headed-ad-agency-recognized-as-an-originator-of.html | MILTON BIOW DIES | By Burton Lindheim | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/miss-nelson-rates-as-top-us-skier.html | Miss Nelson Rates As Top US Skier | By Fred Tupper Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/montreal-sets-up-plans-for-olympic-emergency.html | Montreal Sets Up Plans For Olympic Emergency | By Bernard Kirsch Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/more-states-force-disclosure-of-assets-more-states-forcing.html | More States Force Disclosure of Assets | By Richard D Lyons Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/more-states-force-disclosure-of-assets.html | More States Force Disclosure of Assets | By Richard D Lyons Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/morgans-analysts-optimistic-on-debt-of-poorest-nations-bank.html | Morgans Analysts Optimistic on Debt Of Poorest Nations | By Ann Crittenden | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/most-banks-are-increasing-reserves-for-loan-losses.html | Most Banks Are Increasing Reserves for Loan Losses | By Terry Robards | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/motherwell-at-61-puts-eternal-quality-into-art-motherwell-at-61.html | Motherwell at 61 Puts Eternal Quality Into Art | By Grace Glueck | RE 917-054 | 38023 B 88-036 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/moynihan-resigns-post-at-the-un-cites-harvard-job.html | MOYNIHAN RESIGNS POST AT THE UN CITES HARVARD JOB | By James M Naughton Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/music-lazar-berman.html | Music Lazar Berman | By Harold C Schonberg | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/nba-players-reach-tentative-pact-on-suit-players-nba-in-accord.html | NBA Players Reach Tentative Pact on Suit | By Sam Goldaper Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-comptroller-says-role-in-regulating-banks-falls.html | Comptroller Says Role in Regulating Banks Falls Short | By Robert M Smith Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-dress-industry-and-union-agree-on-23-percent-raise.html | Dress Industry and Union Agree on 23 Percent Raise | By Damon Stetson | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-foresight-opens-commuter-roads-in-storm.html | Foresight Opens Commuter Roads in Storm | By Ronald Sullivan Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-gifts-of-16-million-to-permit-overhaul-of.html | Gifts of 16 Million To Permit Overhaul Of Botanical Garden | By John F Burns | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-helping-new-york-samaritans-on-the-highway.html | Helping New York | By Deirdre Carmody | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-hollander-admits-fraud-on-medicaid-in-nursing.html | HOLLANDER ADMITS FRAUD ON MEDICAID IN NURSING HOMES | By Edith Evans Asbury | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-issue-and-debate-should-us-post-office-continue-as.html | Issue and Debate | By Ernest Holsendolph Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-motherwell-at-61-puts-eternal-quality-into-art.html | Motherwell at 61 Puts Eternal Quality Into Art | By Grace Glueck | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-moynihan-resigns-post-at-the-un-cites-harvard-job.html | MOYNIHAN RESIGNS POST AT THE UN CITES HARVARD JOB | By James M Naughton Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-newark-teachers-to-begin-picketing-union-reports.html | Newark Teachers to Begin Picketing | By Joseph F Sullivan Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-parents-close-tap-on-sodas-in-westchester-school.html | Parents Close Tap on Sodas In Westchester School Menu | By Frances Cerra Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-presidential-candidates-may-escape-fund-limit.html | Presidential Candidates May Escape Fund Limit | By Warren Weaver Special to The New York Times | RE 917-054 | 38023 B 88-036 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-rain-snow-and-gales-paralyze-traffic.html | Rain Snow and Gales Paralyze Traffic | By Rudy Johnson | RE 917-054 | 38023 | B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-storm-slows-traffic-and-closes-schools-mercury.html | Storm Slows Traffic and Closes Schools | By Peter Kihss | RE 917-054 | 38023 | B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-strike-imperils-newsprint-supply-long-canadian.html | STRIKE IMPERILS NEWSPRINT SUPPLY | By Martin Arnold | RE 917-054 | 38023 | B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/new-jersey-pages-total-value-of-taxable-real-estate-here-shows-drop.html | Total Value of Taxable Real Estate Here Shows Drop | By Charles Kaiser | RE 917-054 | 38023 | B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/new-paths-in-the-dress-industry.html | New Paths in the Dress Industry | By Lee Dembart | RE 917-054 | 38023 | B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/new-school-taxes-unlikely-in-jersey-senate-chief-says.html | New School Taxes Unlikely in Jersey Senate Chief Says | By Martin Waldron Special to The New York Times | RE 917-054 | 38023 | B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/newark-teachers-report-no-progress-on-contract.html | Newark Teachers Report No Progress on Contract | By Joseph F Sullivan Special to The New York Times | RE 917-054 | 38023 | B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/nostalgia-is-expensive-at-reas-auction.html | Nostalgia Is Expensive at REAs Auction | By Rita Reif Special to The New York Times | RE 917-054 | 38023 | B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/opec-investible-surplus-likely-to-edge-up-in-1976-opecs-surplus.html | OPEC Investible Surplus Likely to Edge Up in 1976 | By Edwin L Dale Jr Special to The New York Times | RE 917-054 | 38023 | B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/parents-close-tap-on-sodas-in-westchester-school-menu.html | Parents Close Tap on Sodas In Westchester School Menu | By Frances Cerra Special to The New York Times | RE 917-054 | 38023 | B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/pentagon-plans-impact-reports-on-arms.html | Pentagon Plans Impact Reports on Arms | By John W Finney Special to The New York Times | RE 917-054 | 38023 | B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/planned-sale-of-church-now-in-doubt.html | Planned Sale of Church Now in Doubt | By Eleanor Blau | RE 917-054 | 38023 | B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/presidential-candidates-may-escape-fund-limit-candidates-for.html | Presidential Candidates May Escape Fund Limit Candidates for President May Escape Outlay Limits | By Warren Weaver Special to The New York Times | RE 917-054 | 38023 | B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/publicity-curb-called-aid-in-selecting-a-hearst-jury.html | Publicity Curb Called Aid In Selecting a Hearst Jury | By Wallace Turner Special to The New York Times | RE 917-054 | 38023 | B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/racing-nets-game-postponed-racing-nets-game-postponed.html | Racing Nets Game Postponed | By Thomas Rogers | RE 917-054 | 38023 | B 88-036 |

| | | | | | |
|---|---|---|---|---|---|
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/remark-by-rabin-in-us-reignites-rivalry-with-defense-chief.html | Remark by Rabin in US Reignites Rivalry With Defense Chief | By Terence Smith Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/rutgers-downs-princeton-7562-rutgers-wins-17th-beating-princeton.html | Rutgers Downs Princeton 7562 | By Gordon S White Jr Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/schools-and-banks-in-beirut-getting-back-to-work.html | Schools and Banks in Beirut Getting Back to Work | By Henry Tanner Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/shop-talk.html | SHOP TALK | By Lisa Hammel | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/stocks-decline-on-profit-taking-snow-delays-opening-by-more-than-an.html | STOCKS DECLINE ON PROFIT TAKING | By Douglas W Cray | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/storm-slows-traffic-and-closes-schools-mercury-plummets-wind-gusts.html | Storm Slows Traffic and Closes Schools | By Peter Kihss | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/study-finds-catching-a-cold-is-more-difficult-than-it-was-thought.html | Study Finds Catching a Cold Is More Difficult Than It Was Thought | By Harold M Schmeck Jr Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/stuyvesant-students-protest-13-layoffs.html | Stuyvesant Students Protest 13 Layoffs | By Judith Cummings | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/the-soviet-view-of-emigration.html | The Soviet View of Emigration | By Boris Shumilin | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/total-realty-value-shows-a-drop-here-first-in-33-years-total-value.html | Total Realty Value Shows a Drop Here First in 33 Years | By Charles Kaiser | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/us-forces-debate-commanders-qualities.html | US Forces Debate Commanders Qualities | By Drew Middleton | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/us-sues-podell-over-41350-fee.html | US Sues Podell Over 41350 Fee | By Arnold B Lubasch | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/vietnamese-children-caught-in-west-german-dispute.html | Vietnamese Children Caught in West German Dispute | By Craig R Whitney Special to The New York Times | RE 917-054 | 38023 B 88-036 |
| 2/3/1976 | https://www.nytimes.com/1976/02/03/archives/wheat-is-buoyed-by-dry-weather-corn-and-soybean-futures-also-show.html | WHEAT IS BUOYED BY DRY WEATHER | By Elizabeth M Fowler | RE 917-054 | 38023 B 88-036 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/3-to-share-top-billing-in-hope-golf-top-billing-for-trio-in-hope.html | 3 to Share Top Billing In Hope Golf | By John S Radosta Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/a-city-salt-spreaders-life-when-it-snows-he-pours.html | A City Salt Spreaders Life When It Snows He Pours | By Robert Hanley | RE 917-043 | 38023 B 88-022 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archiv es/a-decade-of-mrs-gandhi-evolution-of-full-control-chosen-because.html | A Decade of Mrs Gandhi Evolution of Full Control | By William Borders Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archiv es/a-freed-dissident-says-soviet-doctors-sought-to-break-his-political.html | A Freed Dissident Says Soviet Doctors Sought to Break His Political Beliefs | By James F Clarity Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archiv es/a-freed-dissident-says-soviet-doctors-sought-to-break-his-political.html | A Freed Dissident Says Soviet Doctors Sought to Break His Political Beliefs | By James F Clarity Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archiv es/a-new-and-handsome-aida-opens-at-met.html | A New and Handsome Aida Opens at Met | By Harold C Schonberg | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archiv es/abc-may-be-hurt-by-the-olympics-networks-coverage-could-slow-its.html | ABC MAY BE HURT BY THE OLYMPICS | By Les Brown | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archiv es/abortion-is-big-issue-in-the-primaries-in-massachusetts-and-new.html | Abortion Is Big Issue in the Primaries In Massachusetts and New Hampshire | By Christopher Lydon Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archiv es/about-education-doctoral-programs-spark-state-u-dispute.html | About Education | By Edward B Fiske | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archiv es/about-new-york-a-west-point-for-dancers.html | About New York | By John Corry | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archiv es/about-real-estate.html | About Real Estate | By Alan S Oser | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archiv es/advertising-aggressive-pursuer-of-business.html | Advertising | By Philip H Dougherty | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archiv es/an-astronaut-quietly-makes-mark-in-senate.html | An Astronaut Quietly Makes Mark in Senate | By Marjorie Hunter Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archiv es/as-carter-moves-into-the-limelight-he-becomes-highly-visible-and.html | As Carter Moves Into the Limelight He Becomes Highly Visible and Vulnerable | By James T Wooten Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archiv es/aspirants-for-the-senate-profess-little-concern-about-moynihan.html | Aspirants for the Senate Profess Little Concern About Moynihan | By Maurice Carroll | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archiv es/bar-group-scores-discipline-system-faster-expanded-inquiries-urged.html | BAR GROUP SCORES DISCIPLINE SYSTEM Faster Expanded Inquiries Urged HereNonlawyers Would Participate in Plan Bar Group Scores System For Disciplining Lawyers | By Tom Goldstein | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archiv es/bar-group-scores-discipline-system.html | BAR GROUP SCORES DISCIPLINE SYSTEM | By Tom Goldstein | RE 917-043 | 38023 B 88-022 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/better-times-for-udall-campaign-looks-healthier-as-setbacks-bring.html | Better Times for Udall | By R W Apple Jr Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/bill-to-make-city-restore-school-cuts-faces-a-veto.html | Bill to Make City Restore School Cuts Faces a Veto | By Iver Peterson Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/books-of-the-times-of-men-and-the-river.html | Books of The Times | By Thomas Lask | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/bridge.html | Bridge | By Alan Truscott | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/bureaucrats-and-borrowed-experts-are-rushing-to-create-unified.html | Bureaucrats and Borrowed Experts Are Rushing to Create Unified Modern Accounting System for City | By Francis X Clines | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/burns-says-fed-trims-its-growth-goal-for-nations-money-supply.html | Burns Says Fed Trims Its Growth Goal For Nations Money Supply During 76 | By Edwin L Dale Jr Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/byrne-budget-may-need-billion-from-new-taxes.html | Byrne Budget May Need Billion From New Taxes | By Martin Waldron Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/byrnes-budget-may-require-new-taxes.html | Byrnes Budget May Require New Taxes | By Martin Waldron Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/byrnes-fiscal-gamble-sharply-pared-budget-regarded-as-ploy-to.html | Byrnes Fiscal Gamble | By Joseph F Sullivan Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/can-the-future-be-repealed.html | Can the Future Be Repealed | By C L Sulzberger | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/carey-wants-port-agency-to-aid-some-city-projects.html | Carey Wants Port Agency to Aid Some City Projects | By Linda Greenhouse Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/chrysler-reaches-pact-to-end-strike-at-glasgow-plant.html | Chrysler Reaches Pact to End Strike At Glasgow Plant | By Peter T Kilborn Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/chrysler-to-bin-european-parts.html | CHRYSLER TO BIN EUROPEAN PARTS | By Agis Salpukas Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/chrysler-to-buy-european-parts-1978-subcompact-to-include-engines.html | CHRYSLER TO BUY EUROPEAN PARTS | By Agis Salpukas Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/city-will-halt-work-on-8-projects-today-if-albany-bill-stalls-city.html | City Will Halt Work On 8 Projects Today If Albany Bill Stalls | By Ronald Smothers Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/city-will-halt-work-on-8-projects-today-if-albany-bill-stalls.html | City Will Halt Work On 8 Projects Today If Albany Bill Stalls | By Ronald Smothers Special to The New York Times | RE 917-043 | 38023 B 88-022 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/clash-is-reported.html | Clash Is Reported | By Michael T Kaufman Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/connors-looking-to-change-image.html | Connors Looking To Change Image | By Charles Friedman | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/consumer-notes-us-panel-issues-its-first-standards.html | CONSUMER NOTES | By Diane Henry Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/court-ruling-put-off-on-giants-transfer-court-ruling-put-off-on.html | Court Ruling Put Off On Giants Transfer | By Leonard Koppett Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/cut-in-iran-oil-revenues-forces-a-budget-deficit-iran-oil-sales.html | Cut in Iran Oil Revenues Forces a Budget Deficit | By Eric Pace Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/cut-in-iran-oil-revenues-forces-a-budget-deficit.html | Cut in Iran Oil Revenues Forces a Budget Deficit | By Eric Pace Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/defense-sums-up-at-carsons-trial-here.html | Defense Sums Up at Carsons Trial Here | By Dena Kleiman | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/despite-rigors-buddhism-continues-to-win-adherents-in-us-buddhism.html | Despite Rigors Buddhism Continues to Win Adherents in US | By Kenneth A Briggs | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/despite-rigors-buddhism-continues-to-win-adherents-in-us.html | Despite Rigors Buddhism Continues to Win Adherents in US | By Kenneth A Briggs | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/doomsday-is-coming-at-732-am-jan-2-2000-632-am-central-standard.html | Doomsday Is Coming at 732 AM Jan 2 2000 632 AM Central Standard Time | By Roy Peter Clark | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/election-aid-role-sought-for-gao-comptroller-general-would-pay.html | ELECTION AID ROLE SOUGHT FOR GAO | By Warren Weaver Jr Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/experts-rush-to-create-unified-city-accounting-bureaucrats-and.html | Experts Rush to Create Unified City Accounting | By Francis X Clines | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/final-36-chosen-for-hearst-jury-case-expected-to-open-today-after.html | FINAL 36 CHOSEN FOR HEARST JURY | By Wallace Turner Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/flames-islanders-again-tie.html | Flames Islanders Again Tie | By Robin Herman Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/food-prices-decline-slightly.html | Food Prices Decline Slightly | By Will Lissner | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/for-italys-top-party-reform-would-help-more-than-dollars.html | For Italys Top Party Reform Would Help More Than Dollars | By Alvin Shuster Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/for-marymount-a-night-of-glitter.html | For Marymount a Night of Glitter | By Enid Nemy | RE 917-043 | 38023 B 88-022 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/ford-says-court-went-too-far-on-abortion-in-73-but-opposes.html | FORD SAYS COURT WENT TOO FAR ON ABORTION IN 73 | By James M Naughton Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/from-a-royal-kitchen-a-festive-taste-of-africa-via-brazil-brazils.html | From a Royal Kitchen a Festive Taste of Africa via Brazil Brazils Feijoada Contd | By Craig Claiborne | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/grains-advance-in-a-late-rally-soybeans-also-show-gain-report-of.html | GRAINS ADVANCE IN A LATE RALLY | By Elizabeth M Fowler | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/grant-suppliers-forming-a-group-committee-to-urge-larger-flow-of.html | GRANT SUPPLIERS FORMING A GROUP | By Isadore Barmash | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/hepburn-is-center-of-gravity.html | Hepburn Is Center of Gravity | By Clive Barnes | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/house-fight-won-by-gas-producers-immediate-consideration-of-price.html | HOUSE FIGHT WON BY GAS PRODUCERS | By Edward Cowan Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/influence-of-media-studied-closely-as-campaigning-steps-up.html | Influence of Media Studied Closely as Campaigning Steps Up | By Joseph Lelyveld Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/injured-wallace-back-in-campaign-he-returns-to-florida-to-seek.html | INJURED WALLACE BACK IN CAMPAIGN | By B Drummond Ayres Jr Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/interest-rates-show-increases.html | INTEREST RATES SHOW INCREASES | By John H Allan | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/iran-may-reduce-us-arms-buying-its-declining-oil-revenues-and.html | IRAN MAY REDUCE US ARMS BUYING | By John W Finney Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/its-hot-chocolate-weather-give-the-real-thing-a-try.html | Its Hot Chocolate Weather Give the Real Thing a Try | By Mimi Sheraton | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/japanese-teachers-resisting-plan-to-tighten-supervision-over-them.html | Japanese Teachers Resisting Plan To Tighten Supervision Over Them | By Richard Halloran Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/kissinger-warns-of-costs-if-talks-on-arms-curb-fail-he-says-lack-of.html | KISSINGER WARNS OF COSTS IF TALKS ON ARMS CURB FAIL | By Bernard Gwertzman Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/kissinger-warns-of-costs-if-talks-on-arms-curb-fail.html | KISSINGER WARNS OF COSTS IF TALKS ON ARMS CURB FAIL | By Bernard Gwertzman Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/labels-soon-may-tell-how-much-liquid-comes-with-the-peas.html | Labels Soon May Tell How Much Liquid Comes With the Peas | By Virgina Lee Warren | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/maazel-conducts-the-cleveland-here.html | Maazel Conducts the Cleveland Here | By Donal Henahan | RE 917-043 | 38023 B 88-022 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/man-plunges-to-his-death-from-the-empire-state-observation-deck.html | Man Plunges to His Death From the Empire State Observation Deck | By Frank J Prial | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/market-place-new-kinds-of-life-insurance.html | Market Place | By Robert Metz | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/montclair-group-protests-school-cuts.html | Montclair Group Protests School Cuts | By Joan Cook Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/moynihan-said-to-feel-he-lacked-vital-support.html | Moynihan Said to Feel He Lacked Vital Support | By Kathleen Teltsch Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/nba-team-owners-vote-to-bar-merger-with-aba.html | NBA Team Owners Vote To Bar Merger With ABA | By Sam Goldaper Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/no-strings-attached.html | No Strings Attached | By Theodore M Hesburgh | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/pentagon-budget-reported-padded-white-house-memo-tells-of-3-billion.html | PENTAGON BUDGET REPORTED PADDED | By Leslie H Gelb Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/pentagon-budget-reported-padded.html | PENTAGON BUDGET REPORTED PADDED | By Leslie H Gelb Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/piano-skill-is-displayed-by-atamian.html | Piano Skill Is Displayed By Atamian | By Raymond Ericson | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/priest-in-brooklyn-is-slain-as-3-try-to-rob-rectory.html | Priest in Brooklyn Is Slain As 3 Try to Rob Rectory | By Eleanor Blau | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/rams-drop-bid-to-get-namath-rams-drop-namath-bid-ward-backs-him.html | Rams Drop Bid to Get Namath | By Gerald Eskenazi | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/reaction-to-the-budget-message-is-mixed.html | Reaction to the Budget Message Is Mixed | By Alfonso A Narvaez Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/reserve-says-list-of-banks-under-surveillance-grows-number-is-up.html | Reserve Says List of Banks Under Surveillance Grows | By Robert M Smith Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/reserve-says-list-of-banks-under-surveillance-grows.html | Reserve Says List of Banks Under Surveillance Grows | By Robert M Smith Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/rutgers-wins-fans-along-with-games.html | Rutgers Wins Fans Along With Games | By Deane McGowen | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/satellites-to-aid-ships-messages-first-marisat-spacecraft-to-be.html | SATELLITES TO AID SHIPS MESSAGES | By John Noble Wilford Special to The New York Times | RE 917-043 | 38023 B 88-022 |

| | | | | | |
|---|---|---|---|---|---|
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/seaport-building-dating-to-1772-burns-fire-damages-a-south-st.html | Seaport Building Dating to 1772 Burns | By John F Burns | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/seaport-building-dating-to-1772-burns.html | Seaport Building Dating to 1772 Burns | By John F Burns | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/sec-investigating-cenco-for-possibility-of-2-frauds-inventory.html | SEC Investigating Cenco for Possibility of 2 Frauds | By Richard Phalon | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/simple-games-planned-by-innsbruck-olympics-to-open-today.html | Simple Games Planned by Innsbruck | By Fred Tupper Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/skirace-courses-declared-perfect.html | SkiRace Courses Declared Perfect | By Michael Strauss Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/stage-phyllis-wheatley.html | Stage Phyllis Wheatley | By Mel Gussow | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/stocks-edge-up-in-active-trading-profit-taking-trims-gains-dow.html | STOCKS EDGE UP IN ACTIVE TRADING | By Douglas W Cray | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/tenafly-gets-500000-to-save-palisades-tract.html | Tenafly Gets 500000 to Save Palisades Tract | By Rudy Johnson Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/the-physicist-as-a-softshoe-man.html | The Physicist as a SoftShoe Man | By Israel Shenker | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/three-political-killings-stir-new-fears-over-jamaicas-course.html | Three Political Killings Stir New Fears Over Jamaicas Course | By Ralph Blumenthal Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/trudeau-says-he-urged-castro-to-get-out-of-angola.html | Trudeau Says He Urged Castro To Get Out of Angola | By Robert Trumbull Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/united-technologies-lifts-net-by-252-for-a-record.html | United Technologies Lifts Net by 252 for a Record | By Clare M Reckert | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/us-death-rate-in-74-lowest-on-record-us-death-rate-in-1974-was.html | US Death Rate in 74 Lowest on Record | By Harold M Solhmeck Jr Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/us-death-rate-in-74-lowest-on-record-us-death-rate-in-1974.html | U S Death Rate in 74 Lowest on Record | By Harold M Schmeck Jr Special to The New York Times | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/utilities-in-pact-on-nuclear-fuel-dispute-with-westinghouse.html | UTILITIES IN PACT ON NUCLEAR FUEL | By Reginald Stuart | RE 917-043 | 38023 B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/virtues-of-slow-growth-soaring-market-is-a-consequence-of-sluggish.html | Virtues of Slow Growth | By Leonard Silk | RE 917-043 | 38023 B 88-022 |

| Date | URL | Title | Author | | | |
|------|-----|-------|--------|---|---|---|
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/welcome-wind-sends-mercury-soaring-to-27.html | Welcome Wind Sends Mercury Soaring to 27 | By Peter Kihss | RE 917-043 | 38023 | B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/wine-talk-1975-beaujolais-poor-but-demand-and-prices-keep-rising.html | WINE TALK | By Frank J Prial | RE 917-043 | 38023 | B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/zoning-suit-opens-for-23-jersey-municipalities.html | Zoning Suit Opens for 23 Jersey Municipalities | By Walter H Waggoner Special to The New York Times | RE 917-043 | 38023 | B 88-022 |
| 2/4/1976 | https://www.nytimes.com/1976/02/04/archives/zoning-trial-opens-for-23-municipalities.html | Zoning Trial Opens for 23 Municipalities | By Walter H Waggoner Special to The New York Times | RE 917-043 | 38023 | B 88-022 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/100-survivors-of-fire-put-up-in-hotels.html | 100 Survivors of Fire Put Up in Hotels | By Barbara Campbell | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/2-key-argentine-aides-replaced-as-economic-troubles-worsen.html | 2 Key Argentine Aides Replaced As Economic Troubles Worsen | By Juan de Onis Special to The New York Times | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/3-who-killed-priest-may-have-sought-bingo-funds-but-game-was.html | 3 Who Killed Priest May Have Sought Bingo Funds but Game Was Canceled | By Peter Kihss | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/6-in-grain-thefts-put-on-probation-new-orleans-judge-terms-case.html | 6 IN GRAIN THEFTS PUT ON PROBATION | By William Robbins Special to The New York Times | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/a-bergen-familys-records-dating-to-1696-found.html | A Bergen Familys Records Dating to 1696 Found | By Joan Cook Special to The New York Times | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/a-long-sad-day-is-marked-at-ps-75-after-4-of-its-pupils-are-killed.html | A Long Sad Day Is Marked at PS 75 After 4 of Its Pupils Are Killed in Fire | By David Vidal | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/a-regulator-for-ford-warren-bruce-rudman.html | A Regulator for Ford | By Leonard Sloane | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/a-welshman-recalls-48-years-as-a-judge.html | A Welshman Recalls 48 Years as a Judge | By Walter R Fletcher | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/advertising-merit-cigarettes-take-the-test.html | Advertising | By Philip H Dougherty | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/amc-reports-profitable-quarter-dows-earnings-climb-by-34-car-maker.html | AMC Reports Profitable Quarter Dows Earnings Climb by 34 | By Agis Salpukas Special to The New York Times | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/arms-smuggling-is-said-to-aid-protestants-less-than-the-ira.html | Arms Smuggling Is Said to Aid Protestants Less Than the IRA | By Bernard Weinraub Special to The New York Times | RE 917-044 | 38023 | B 88-023 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/att-earnings-eased-during-75-operating-revenues-gained-106-growth.html | ATT EARNINGS EASED DURING 75 | By Reginald Stuart | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/ban-on-heated-pools-leaves-some-californians-boiling-ban-on-hot.html | Ban on Heated Pools Leaves Some Californians Boiling | By Robert Lindsey Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/ban-on-heated-pools-leaves-some-californians-boiling.html | Ban on Heated Pools Leaves Some Californians Boiling | By Robert Lindsey Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/beame-bids-albany-reject-carey-trims-in-local-aid.html | Beame Bids Albany Reject Carey Trims in Local Aid | By Steven R Weisman Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/beame-bids-albany-reject-carey-trims-in-local-aid.html | Beame Bids Albany Reject Carey Trims in Local Aid | By Steven R Weisman Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/beame-moves-to-allow-architects-to-inspect-buildings.html | Beame Moves to Allow Architects to Inspect Buildings | By Glenn Fowler | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/big-a-card-halted-after-two-races-track-conditions-close-big-a.html | Big A Card Halted After Two Races | By Michael Katz | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/board-may-delay-teacher-stepups-wage-increases-for-25500-linked-to.html | BOARD MAY DELAY TEACHER STEPUPS | By Leonard Buder | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/bridge-bidding-sequence-in-game-looks-like-textbook-one.html | Bridge | By Alan Truscott | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/british-and-french-voice-relief-over-ssts-trial.html | British and French Voice Relief Over SSTs Trial | By Clyde H Farnsworth Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/brooklyn-cultural-units-given-a-minibus-transit.html | Brooklyn Cultural Units Given a Minibus Transit | By Murray Illson | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/byrnes-austerity-budget-hailed-by-fiscal-experts.html | Byrnes Austerity Budget Hailed by Fiscal Experts | By Martin Waldron Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/cambodia-plans-march-election-move-believed-to-indicate-a-fast.html | CAMBODIA PLANS MARCH ELECTION | By David A Andelman Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/carey-gives-the-legislature-proposals-for-a-major-revision-of.html | Carey Gives the Legislature Proposals For a Major Revision of Health Care | By Linda Greenhouse Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/chess.html | Chess | By Robert Byrne | RE 917-044 | 38023 B 88-023 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/city-is-accused-as-fire-kills-10-survivors-charge-a-delay-in.html | CITY IS ACCUSED AS FIRE KILLS 10 | By John F Burns | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/college-heads-call-byrne-budget-crippling-blow.html | College Heads Call Byrne Budget Crippling Blow | By Rudy Johnson Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/computers-hum-as-the-saints-go-marching-in.html | Computers Hum as the Saints Go Marching In | By Israel Shenker | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/concorde-flights-to-us-approved-for-16-months-foes-renew-challenges.html | CONCORDE FLIGHTS TO US APPROVED FOR 16 MONTHS FOES RENEW CHALLENGES | By Richard Within Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/concorde-flights-to-us-approved-for-16-months-foes-renew-challenges.html | CONCORDE FLIGHTS TO US APPROVED FOR 16 MONTHS FOES RENEW CHALLENGES | By Richard Witkin Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/congress-weighs-gas-deregulation-average-residental-charge-would.html | CONGRESS WEIGHS GAS DEREGULATION | By Edward Cowan Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/contract-is-set-for-liberty-park.html | Contract Is Set for Liberty Park | By Walter H Waggoner Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/cotton-is-king-of-the-beene-bag-follies-of-1976.html | Cotton Is King of the Beene Bag Follies of 1976 | By Bernadine Morris | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/defense-line-of-westernbacked-angolans-is-expected-to-fall.html | Defense Line of WesternBacked Angolans Is Expected to Fall | By Henry Kamm Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/delay-in-election-is-voted-in-india-lower-house-over-strong.html | DELAY IN ELECTION IS VOTED IN INDIA | By William Borders Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/dismay-and-anger-voiced-suits-to-bar-plane-hinted-dismay-and-anger.html | Dismay and Anger Voiced Suits to Bar Plane Hinted | By Roy R Silver Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/dismay-and-anger-voiced-suits-to-bar-plane-hinted.html | Dismay and Anger Voiced Suits to Bar Plane Hinted | By Roy R Silver Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/doctor-slowdown-ending-on-coast-group-protesting-insurance-rise.html | DOCTOR SLOWDOWN ENDING ON COAST | By Robert Lindsey Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/enforcing-nursinghome-convictions.html | Enforcing NursingHome Convictions | By John L Hess | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/european-socialists-rebuff-us-on-ties-with-reds.html | European Socialists Rebuff US on Ties With Reds | By Craig R Whitney Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/fans-rub-elbows-with-opera-stars-at-supperdance-following-new-aida.html | Fans Rub Elbows With Opera Stars At SupperDance Following New Aida | By Lee Dembart | RE 917-044 | 38023 B 88-023 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/film-hubert-smith-examines-family-in-3-works.html | Film Hubert Smith Examines Family in 3 Works | By Richard Eder | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/grasso-budget-would-end-tax-on-business-services-mrs-grasso-offers.html | Grasso Budget Would End Tax on Business Services | By Lawrence Fellows Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/if-ford-lags-rockefeller-says-he-may-be-willing.html | If Ford Lags Rockefeller Says He May Be Willing | By Warren Weaver Jr Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/illiteracy-rises-despite-unesco-effort-unesco-reports-illiteracy.html | Illiteracy Rises Despite UNESCO Effort | By Andreas Freund Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/illiteracy-rises-despite-unesco-effort.html | Illiteracy Rises Despite UNESCO Effort | By Andreas Freund Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/iran-is-said-to-press-west-to-step-up-oil-purchases.html | Iran Is Said to Press West to Step Up Oil Purchases | By Peter T Kilborn Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/irene-worth-talks-about-art-energy-even-acting.html | Irene Worth Talks About Art EnergyEven Acting | By John Russell | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/islanders-win-65-with-4-late-goals-islanders-top-rangers-with-4.html | Islanders Win 65 With 4 Late Goals | By Parton Keese | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/japan-rightist-got-7-million-from-lockheed-senate-reveals-pattern.html | JAPAN RIGHTIST GOT 7 MILLION FROM LOCKHEED | By Robert M Smith Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/japan-rightist-got-7-million-from-lockheed.html | JAPAN RIGHTIST GOT 7 MILLION FROM LOCKHEED | By Robert M Smith Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/jersey-says-it-is-getting-five-more-wall-st-firms-announcement-of.html | Jersey Says It Is Getting Five More Wall St Firms | By Alfonso A Narvaez Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/jersey-says-it-is-getting-five-more-wall-st-firms.html | Jersey Says It Is Getting Five More Wall St Firms | By Alfonso A Narvaez Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/kissinger-believes-cuba-exports-revolution-again-while-blaming.html | Kissinger Believes Cuba Exports Revolution Again | By David Binder Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/kissinger-warns-of-division-in-us-he-sees-a-greater-threat-at-home.html | KISSINGER WARNS OF DIVISION IN US | By Bernard Gwertzman Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/lawyers-clash-on-motive-in-hearst-robbery-trial.html | Lawyers Clash on Motive In Hearst Robbery Trial | By Wallace Turner Special to The New York Times | RE 917-044 | 38023 B 88-023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/lowkey-pageantry-marks-start-of-the-olympics-at-innsbruck-olympics.html | LowKey Pageantry Marks Start of the Olympics at Innsbruck | By Fred Tupper Special to The New York Times | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/lowkey-pageantry-marks-start-of-the-olympics-at-innsbruck.html | LowKey Pageantry Marks Start of the Olympics at Innsbruck | By Fred Tupper Special to The New York Times | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/market-place-using-annuities-as-tax-shelters.html | Market Place | By Robert Metz | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/marquette-to-play-wrong-foe-here.html | Marquette to Play Wrong Foe Here | By Deane McGowen | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/more-than-800-die-in-guatemala-quake.html | More Than 800 Die in Guatemala Quake | By Alan Riding Special to The New York Times | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/mr-fords-secret-sellout-essay.html | Mr Fords Secret Sellout | By William Safire | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/mrs-grasso-offers-18-billion-budget.html | Mrs Grasso Offers 18 Billion Budget | By Lawrence Fellow Special to The New York Times | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/new-8-us-notes-rise-to-premium-7year-treasury-issue-up-halfpoint.html | NEW 8 US NOTES RISE TO PREMIUM | By John H Allan | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/new-hampshire-prepares-to-pass-first-judgment-on-candidates.html | New Hampshire Prepares to Pass First Judgment on Candidates | By Douglas E Kneeland Special to The New York Times | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/new-railroadaid-law-a-giant-step-rail-reform-act-passage-will.html | New RailroadAid Law A Giant Step | By Robert E Bedingfield | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/no-sentiment-allowed.html | No Sentiment Allowed | By Bruce Mazlish | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/nonexistent-bingo-funds-linked-to-killing-of-priest.html | Nonexistent Bingo Funds Linked to Killing of Priest | By Peter Kihss | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/ny-fed-receives-fdic-payment-600-million-is-returned-in-the-1974.html | NY FED RECEIVES FDIC PAYMENT | By Terry Robards | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/opening-statements-offer-2-pictures-of-miss-hearst.html | Opening Statements Offer 2 Pictures of Miss Hearst | By Wallace Turner Special to The New York Times | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/paris-red-charges-soviet-repression-french-red-charges-soviet.html | Paris Red Charges Soviet Repression | By James F Clarity Special to The New York Times | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/paris-red-charges-soviet-repression.html | Paris Red Charges Soviet Repression | By James F Clarity Special to The New York Times | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/personal-finance-pitfalls-of-installment-contracts.html | Personal Finance Pitfalls of Installment Contracts | By Leonard Sloane | RE 917-044 | 38023 | B 88-023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/potatoes-retreat-on-news-europeans-bar-us-shipment.html | Potatoes Retreat On News Europeans Bar US Shipment | By Elizabeth M Fowler | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/reagan-is-picking-his-florida-spots.html | REAGAN IS PICKING HIS FLORIDA SPOTS | By Jon Nordheimer Special to The New York Times | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/reilly-hearing-is-told-of-slain-womans-feud-with-a-neighbor.html | Reilly Hearing Is Told of Slain Womans Feud With a Neighbor | By Michael Knight Special to The New York Times | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/rumsfeld-denies-defense-budget-has-3-billion-in-cut-insurance.html | Rumsfeld Denies Defense Budget Has 3 Billion in Cut Insurance | By John W Finney Special to The New York Times | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/screen-next-stop-greenwich-village-a-commonplace-mazursky-memoir.html | Screen Next Stop Greenwich Village a Commonplace Mazursky Memoir | By Vincent Canby | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/senate-sustains-fords-milk-veto.html | SENATE SUSTAINS FORDS MILK VETO | By Richard L Madden Special to The New York Times | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/state-proposes-new-regulations-on-access-to-criminal-records.html | State Proposes New Regulations On Access to Criminal Records | By Iver Peterson Special to The New York Times | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/state-senate-balks-a-city-housing-bill-bill-for-city-housing-balked.html | State Senate Balks A City Housing Bill | By Ronald Smothers Special to The New York Times | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/state-senate-balks-a-city-housing-bill.html | State Senate Balks A City Housing Bill | By Ronald Smothers Special to The New York Times | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/state-sums-up-in-carson-trial-judge-defines-legal-terms-to-murder.html | STATE SUMS UP IN CARSON TRIAL | By Dena Kleiman | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/stock-prices-climb-to-27month-high-trading-is-third-heaviest-on.html | Stock Prices Climb To 27Month High | By Vartanig G Vartan | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/stocks-up-sharply-on-amex-otc-volume-is-heavy.html | Stocks Up Sharply On Amex OTC Volume Is Heavy | By Alexander R Hammer | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/tenants-on-e-79th-st-lose-heat.html | Tenants on E 79th St Lose Heat | By Joseph P Fried | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/the-court-on-politics-abroad-at-home.html | The Court on Politics | By Anthony Lewis | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/the-pop-life-carole-kings-tapestry-of-success.html | The Pop Life | By John Rockwell | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/the-stage-david-dukes.html | The Stage David Dukes | By Clive Barnes | RE 917-044 | 38023 | B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/tolentine-relies-on-browne.html | Tolentine Relies on Browne | by Arthur Pincus | RE 917-044 | 38023 | B 88-023 |

| | | | | | |
|---|---|---|---|---|---|
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/trials-spectators-start-lining-up-at-7-am.html | Trials Spectators Start Lining Up at 7 AM | By Lacey Fosburgh Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/tv-bridge-to-gold-abcs-fanfare-for-olympics.html | TV Bridge to Gold ABCs Fanfare for Olympics | By John S OConnor | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/tv-spot-ads-selling-presidential-hopefuls-in-primaries.html | TV Spot Ads Selling Presidential Hopefuls in Primaries | By Joseph Lelyveld Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/us-sledders-count-on-secret-weapons.html | US Sledders Count On Secret Weapons | By Michael Strauss Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/worms-and-cold-combine-to-threaten-much-of-state-peach-crop-experts.html | Worms and Cold Combine to Threaten Much of State Peach Crop Experts Say | By Donald Janson Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/5/1976 | https://www.nytimes.com/1976/02/05/archives/yale-shuts-gates-to-curb-assaults.html | Yale Shuts Gates To Curb Assaults | By Mary Breasted Special to The New York Times | RE 917-044 | 38023 B 88-023 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/11-city-students-reach-the-finals-in-westinghouse-science-contest.html | 11 City Students Reach the Finals In Westinghouse Science Contest | By Farnsworth Fowle | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/1200-on-states-smokefilled-special-for-annual-amtrak-to-washington.html | 1200 on States SmokeFilled Special For Annual Amtrak to Washington | By Joseph F Sullivan Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/18-gang-members-indicted-in-5-city-truck-hijackings.html | 18 Gang Members Indicted In 5 City Truck Hijackings | By Max H Seigel | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/2-federal-judges-upbraid-merola-ruling-in-damage-suit-plea-they-say.html | 2 FEDERAL JUDGES UPBRAID MEROLA | By Arnold H Lubasch | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/2-key-moneysupply-measures-in-mixed-pattern.html | 2 Key MoneySupply Measures in Mixed Pattern | By Terry Robards | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/7th-ave-3-hits-bring-joy.html | 7th Ave 3 Hits Bring Joy | By Bernadine Morris | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/8-711-3195-newsmen-7-hotels.html | 8 711 3195 Newsmen 7 Hotels | By Kevin Cash | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/8-treasury-notes-draw-a-deluge-of-orders-swamped-for-notes.html | 8 Treasury Notes Draw a Deluge of Orders | By John H Allan | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/8th-season-starting-for-youth-orchestra.html | 8th Season Starting For Youth Orchestra | By Ronald Sullivan Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/a-borzoi-poodle-slips-by-soviet-customs.html | A Borzoi Poiodle Slips by Soviet Customs | By John F Burns | RE 917-045 | 38023 B 88-025 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/a-special-inquiry-on-cia-and-fbi-urged-by-church-senator-cites.html | A SPECIAL INQUIRY ON CIA AND FBI URGED BY CHURCH | By Nicholas M Horrock Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/a-special-inquiry-on-cia-and-fbi-urged-by-church.html | A SPECIAL INQUIRY ON CIA AND FBI URGED BY CHURCH | By Nicholas M Horrock Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/a-turning-point-fo-the-city.html | A Turning Point fo the City | By Felix G Rohatyn | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/about-new-york-make-mine-a-double.html | About New York | By John Corry | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/about-real-estate-black-management-on-the-rise.html | About Real Estate | By Alan S Oser | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/advertising.html | Advertising | By Philip H Dougherty | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/airline-costs-cited-pan-american-world-airways-reports-loss-for-4th.html | Airline Costs Cited | By Robert E Bedingfield | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/airlines-lost-87-million-in-1975-the-nations-airlines-registered-a.html | Airlines Lost 87 Million in 1975 | By Steven Rattner | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/allins-135-leads-palmer-posts-64-allins-135-leads-palmer-posts-a-64.html | Allins 135 Leads Palmer Posts 64 | By John S Radosta Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/ama-disputes-but-others-praise-series-about-incompetent-physicians.html | AMA Disputes but Others Praise Series About Incompetent Physicians | By John Noble Wilford | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/argentine-funds-aided-terrorists-ministry-reportedly-bought-guns.html | ARGENTINE FUNDS AIDED TERRORISTS | By Juan de Onis Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/auto-heir-chosen-by-mccarthy-to-run-for-the-vicepresidency-william.html | Auto Heir Chosen by McCarthy To Run for the VicePresidency | By Warren Weaver Jr Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/auto-worker-absenteeism-still-high-despite-layoffs.html | Auto Worker Absenteeism Still High Despite Layoffs | By Agis Salpukas Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/ballet-harlequinade.html | Ballet Harlequinade | By Clive Barnes | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/ben-kahn-furrier-dies-fashion-leader-was-89.html | Ben Kahn Furrier Dies Fashion Leader Was 89 | By Angela Taylor | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/bentsen-wages-desperate-fight-to-gain-delegates-in-oklahoma-texas.html | Bentsen Wages Desperate Fight To Gain Delegates in Oklahoma | By R W Apple Jr Special to The New York Times | RE 917-045 | 38023 B 88-025 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/berman-plays-with-jersey-symphony.html | Berman Plays With Jersey Symphony | By Harold C Schonberg | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/books-of-the-times-advice-to-the-hatelorn.html | Books of The Times | By Anatole Broyard | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/bridge-adam-meredith-an-expert-dies-in-obscurity-at-62.html | Bridge | By Alan Truscoit | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/byrnes-tax-plan-draws-union-fire-aflcio-president-says-it-makes.html | BYRNES TAX PLAN DRAWS UNION FIRE | By Martin Waldron Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/carey-is-disputed-on-tax-revenues-a-citizens-group-contends-his.html | CAREY IS DISPUTED ON TAX REVENUES | By Steven R Weisman Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/carey-tilts-to-economy-at-expense-of-environment.html | Carey Tilts to Economy at Expense of Environment | By Linda Greenhouse Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/carson-acquitted-of-one-slaying-count.html | Carson Acquitted of One Slaying Count | By Dena Kleiman | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/city-health-agency-votes-to-shut-4-hospitals-in-plan-to-cut-budget.html | City Health Agency Votes to Shut 4 Hospitals in Plan to Cut Budget | By Leslie Maitland | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/control-board-is-seeking-negotiations-to-end-local-city-university.html | Control Board Is Seeking Negotiations To End Local City University Subsidy | By Francis X Clines | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/end-of-public-tv-seen-in-cutback-broadcast-authoritys-head-says.html | END OF PUBLIC TV SEEN IN CUTBACK | By Alfonso A Narvaez Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/epa-aide-hits-us-steel-on-environmental-record.html | EPA Aide Hits US Steel On Environmental Record | By Douglas W Cray | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/fcc-rules-on-cable-tv-challenged.html | FCC Rules on Cable TV Challenged | By David Burnham Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/fear-of-accident-shut-atom-plant-head-of-safety-study-group-at.html | FEAR OF ACCIDENT SHUT ATOM PLANT | By John Kifner Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/feminist-lawyers-look-at-alimony-not-all-bad-they-say.html | Feminist Lawyers Look at Alimony Not All Bad They Say | By Enid Nemy | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/foes-of-concorde-lose-senate-test-move-to-bar-almost-all-us.html | FOES OF CONCORDE LOSE SENATE TEST | By Richard Witkin Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/ford-supporter-praises-reagan.html | FORD SUPPORTER PRAISES REAGAN | By Jon Nordheimer Special to The New York Times | RE 917-045 | 38023 B 88-025 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/french-fly-troops-to-djibouti-as-somalia-rift-widens.html | French Fly Troops to Djibouti as Somalia Rift Widens | By James F Clarity Special to The New York Times | RE 917-045 | 38023 | B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/gas-deregulation-loses-in-house-in-surprise-vote-liberal-democrats.html | GAS DEREGULATION LOSES IN HOUSE IN SURPRISE VOTE | By Edward Cowan Special to The New York Times | RE 917-045 | 38023 | B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/gas-deregulation-loses-in-house-in-surprise-vote.html | GAS DEREGULATION LOSES IN HOUSE IN SURPRISE VOTE | By Edward Cowan Special to The New York Times | RE 917-045 | 38023 | B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/hearst-jurors-see-film-harrises-fear-a-sellout.html | Hearst Jurors See Film Harrises Fear a Sellout | By Wallace Turner Special to The New York Times | RE 917-045 | 38023 | B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/hirschfeld-backers-list-business-profit.html | Hirschfeld Backers List Business Profit | By Thomas P Ronan Special to The New York Times | RE 917-045 | 38023 | B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/jamaican-chief-sets-up-council-to-help-fight-political-violence.html | Jamaican Chief Sets Up Council To Help Fight Political Violence | By Ralph Blumenthal Special to The New York Times | RE 917-045 | 38023 | B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/jane-bryden-arthur-burrows-sing-wolfs-italian-songbook.html | Jane Bryden Arthur Burrows Sing Wolfs Italian Songbook | By John Rockwell | RE 917-045 | 38023 | B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/judging-the-judges-in-the-nation.html | Judging the Judges | By Tom Wicker | RE 917-045 | 38023 | B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/jury-in-grain-inquiry-hears-head-of-cook-industries.html | Jury in Grain Inquiry Hears Head of Cook Industries | By William Robbins Special to The New York Times | RE 917-045 | 38023 | B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/koch-rewards-his-coachs-confidence-kochs-silver-streak-leg-injury.html | Koch Rewards His Coachs Confidence | By Michael Strauss Special to The New York Times | RE 917-045 | 38023 | B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/koch-skier-and-miss-young-skater-take-olympic-silver-medals-for-us.html | Koch Skier and Miss Young Skater Take Olympic Silver Medals for US | By Fred Tupper Special to The New York Times | RE 917-045 | 38023 | B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/lisbon-shifts-gears-for-the-long-road-of-rebuilding.html | Lisbon Shifts Gears for the Long Road of Rebuilding | By Marvine Howe Special to The New York Times | RE 917-045 | 38023 | B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/loss-of-business-laid-to-bias-ban-arab-boycott-law-hearing-asks.html | LOSS OF BUSINESS LAID TO BIAS BAN | By Edith Evans Asbury | RE 917-045 | 38023 | B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/market-place-composite-tape-stirs-complaints.html | Market Place | By Robert Metz | RE 917-045 | 38023 | B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/metal-sales-weak.html | Metal Sales Weak | By Clare M Reckert | RE 917-045 | 38023 | B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/nadjari-alleges-payoffs-to-police-he-says-concessionnaires-on.html | NADJARI ALLEGES PAYOFFS TO POLICE | By Marcia Chambers | RE 917-045 | 38023 | B 88-025 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/nadjari-alleges-payoffs-to-police.html | NADJARI ALLEGES PAYOFFS TO POLICE | By Marcia Chambers | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/outgoing-president-gives-her-view-of-bennington.html | Outgoing President Gives Her View of Bennington | By Gene I Maeroff Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/overhaul-urged-for-specialists-stock-exchange-committee-asks-change.html | OVERHAUL URGED FOR SPECIALISTS | By Robert J Cole | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/parentschildren-its-not-too-early-to-start-planning-the-youngsters.html | PARENTSCHILDREN | By Richard Flaste | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/patricia-hearst-is-quoted-on-sla.html | PATRICIA HEARST IS QUOTED ON SLA | By William E Farrell Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/pesticides-control-of-insects-is-found-to-decline-sharply.html | Pesticides Control Of Insects Is Found To Decline Sharply | By Harold M Schmeck Jr Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/potato-futures-advance-sharply-rise-is-laid-to-deal-to-allow.html | POTATO FUTURES ADVANCE SHARPLY | By Elizabeth M Fowler | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/radu-lupu-plays-piano-persuasively.html | Radu Lupu Plays Piano Persuasively | By Donal Henahan | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/rain-ends-costly-california-drought-cold-feared.html | Rain Ends Costly California Drought Cold Feared | By Robert Lindsey Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/reilly-takes-stand-for-first-time-in-bid-for-new-trial.html | Reilly Takes Stand for First Time in Bid for New Trial | By Michael Knight Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/relief-aides-say-3000-died-in-quake-in-guatemala-relief-officials.html | Relief Aides Say 3000 Died in Quake in Guatemala | By Alan Riding Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/relief-aides-say-3000-died-in-quake-in-guatemala.html | Relief Aides Say 3000 Died in Quake in Guatemala | By Alan Riding Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/reporters-notebook-kinshasa-and-the-angolan-war.html | Reporters Notebook Kinshasa and the Angolan War | By Henry Kamm Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/restaurant-reviews-at-cheval-blanc-daumiers-on-the-wall-smile-down.html | Restaurant Reviews | By John Canaday | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/rickles-enters-contest-for-peysers-house-seat.html | Rickles Enters Contest For Peysers House Seat | By James Feron Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/rise-in-ghi-rate-approved-by-city-it-will-pay-81-million-more-in.html | RISE IN GHI RATE APPROVED BY CITY | By Glenn Fowler | RE 917-045 | 38023 B 88-025 |

| | | | | | |
|---|---|---|---|---|---|
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/rutgers-warriors-triumph.html | Rutgers Warriors Triumph | By Deane McGowen | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/senate-acts-to-curtail-bribes-and-kickbacks-in-arms-sales.html | Senate Acts to Curtail Bribes And Kickbacks in Arms Sales | By Richard D Lyons Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/seymour-r-thaler-dead-former-state-senator-56.html | Seymour R Thaler Dead Former State Senator 56 | By Alb In Krebs | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/solti-makes-local-debut-with-ninth.html | Solti Makes Local Debut With Ninth | By Raymond Ericson | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/south-korea-calm-as-curbs-continue.html | SOUTH KOREA CALM AS CURBS CONTINUE | By Richard Halloran Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/special-financing-aids-tenements-conversion.html | Special Financing Aids Tenements Conversion | By Walter H Waggoner Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/state-acts-to-cut-daycare-center-costs.html | State Acts to Cut DayCare Center Costs | By Iver Peterson Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/stocks-encounter-sharpest-76-drop-dow-is-off-1181-on-rate-outlook.html | Stocks Encounter Sharpest 76 Drop | By Vartanig G Vartan | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/tax-chief-to-talk-to-a-grand-jury-alexander-will-testify-on-charges.html | TAX CHIEF TO TALK TO A GRAND JURY | By John M Crewdson Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/tv-networks-see-ad-sales-records-revenue-and-profit-surge-expected.html | TV NETWORKS SEE AD SALES RECORDS | By Les Brown | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/tv-review-fresh-view-of-talk-on-are-you-listening.html | TV Review | By John OConnor | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/two-federal-judges-issue-a-warning-to-merola.html | Two Federal Judges Issue a Warning to Merola | By Arnold H Lubasch | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/visa-is-sweet-sorrow-to-a-soviet-couple-visa-brings-sweet-sorrow-to.html | Visa Is Sweet Sorrow to a Soviet Couple | By David K Shipler Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/visa-is-sweet-sorrow-to-a-soviet-couple.html | Visa Is Sweet Sorrow to a Soviet Couple | By David K Shipler Special to The New York Times | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/westminster-dog-show-on-its-centennial-still-the-one-westminster.html | Westminster Dog Show on Its Centennial Still the One Westminster Dog Show Marking Its Centennial Continues to Be Great One | By Walter R Fletcher | RE 917-045 | 38023 B 88-025 |
| 2/6/1976 | https://www.nytimes.com/1976/02/06/archives/wood-field-and-stream-on-pack-trips.html | Wood Field and Stream On Pack Trips | By Nelson Bryant | RE 917-045 | 38023 B 88-025 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/4-banks-defend-boycott-policy-say-compliance-with-arabs-is-economic.html | 4 BANKS DEFEND BOYCOTT POLICY | By Edith Evans Asbury | RE 917-055 | 38023 | B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/7-soviet-jews-say-israel-was-harsh-7-jews-who-returned-to-soviet.html | 7 Soviet Jews Say Israel Was Harsh | By Christopher S Wren Special to The New York Times | RE 917-055 | 38023 | B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/ability-is-issue-in-new-hampshire-race.html | Ability Is Issue in New Hampshire Race | By Douglas E Kneeland Special to The New York Times | RE 917-055 | 38023 | B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/affirmative-action-quotas-and-merit.html | Affirmative Action Quotas and Merit | By Jack Greenberg | RE 917-055 | 38023 | B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/aid-is-sought-geico-is-studied-by-metropolitan.html | Aid Is Sought | BY Reginald Stuart | RE 917-055 | 38023 | B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/all-6-acquitted-in-carson-trial-jury-in-brooklyn-votes-not-guilty.html | ALL 6 ACQUITTED IN CARSON TRIAL | By Dena Kleiman | RE 917-055 | 38023 | B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/allin-posts-75-still-holds-stroke-lead-allin-despite-a-75-leads.html | Allin Posts 75 Still Holds Stroke Lead | By John S Radosta Special to The New York Times | RE 917-055 | 38023 | B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/anacondatenneco-deal-seen-as-remote-by-crane.html | AnacondaTenneco Deal Seen as Remote by Crane | By Herbert Koshetz | RE 917-055 | 38023 | B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/antiques-the-carousel.html | Antiques The Carousel | By Rita Reif | RE 917-055 | 38023 | B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/art-constructivism-in-poland.html | Art Constructivism in Poland | By Hilton Kramer | RE 917-055 | 38023 | B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/art-smuggled-out-of-russia-makes-satiric-show-here.html | Art Smuggled Out of Russia Makes Satiric Show Here | By Grace Glueck | RE 917-055 | 38023 | B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/banks-lend-180-million-to-help-rescue-the-udc.html | Banks Lend 180 Million To Help Rescue the UDC | By Joseph P Fried | RE 917-055 | 38023 | B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/big-stores-sales-climbed-only-35-here-last-month-store-sales-here.html | Big Stores Sales Climbed Only 35 Here Last Month | By Isadore Barmash | RE 917-055 | 38023 | B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/bonn-coalition-suffers-vote-setback.html | Bonn Coalition Suffers Vote Setback | By Craig R Whitney Special to The New York Times | RE 917-055 | 38023 | B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/books-of-the-times-path-to-the-civil-war.html | Books of The Times | By Alden Whitman | RE 917-055 | 38023 | B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/bridge-postmortem-after-a-game-can-add-insult-to-injury.html | Bridge | By Alan Truscott | RE 917-055 | 38023 | B 88-038 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/carey-pressured-cunningham-says-affidavit-holds-governor-fearing.html | CAREY PRESSURED CUNNINGHAM SAYS | By Marcia Chambers | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/concert-from-marlboro.html | Concert From Marlboro | By Raymond Ericson | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/connally-jests-at-the-candidates.html | Connally Jests at the Candidates | By Christopher Lydon Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/dance-new-work-by-nancy-meehan.html | Dance New Work by Nancy Meehan | By Anna Kisselgoff | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/dutch-prince-was-given-11-million-by-lockheed-dutch-prince-tied-to.html | Dutch Prince Was Given 11 Million by Lockheed | By Richard L Madden Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/earthquake-attributed-to-westward-movement-of-north-america.html | Earthquake Attributed to Westward Movement of North America | By Walter Sullivan | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/episcopal-issues-women-and-liturgy.html | Episcopal Issues Women and Liturgy | By Kenneth A Briggs | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/evacuation-of-hospital-called-hectic-but-no-no-injuries-are-reported.html | Evacuation of Hospital Called Hectic but No Injuries Are Reported | By Alfonso A Narvaez Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/fire-in-hospital-routs-patients-hurt-in-jersey-train-accident.html | Fire in Hospital Routs Patients Hurt in Jersey Train Accident | By Walter R Waggoner Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/folk-dancing-isnt-necessarily-square.html | Folk Dancing Isnt Necessarily Square | By Olive Evans | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/fountains-performed-without-pines.html | Fountains Performed Without Pines | By Donal Henahan | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/gao-resists-role-in-election-funds-opposes-plans-to-transfer.html | GAO RESISTS ROLE IN ELECTION FUNDS | By Warren Weaver Jr Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/gas-bills-chance-considered-poor-few-believe-congress-and-ford-can.html | GAS BILLS CHANCE CONSIDERED POOR | By Edward Cowan Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/hearing-told-of-need-to-guard-rights-of-cooperative-buyers.html | Hearing Told of Need to Guard Rights of Cooperative Buyers | By George Goodman Jr | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/hearst-jury-sees-enlarged-films.html | HEARST JURY SEES ENLARGED FILMS | By Wallace Turner Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/heroic-inventive-nudes-of-philip-pearlstein.html | Heroic Inventive Nudes of Philip Pearlstein | By John Russell | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/impish-artists-twit-the-state.html | Impish Artists Twit the State | By David K Shipler Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/jackson-to-see-moynihan-here-just-old-friends-an-aide-says.html | Jackson to See Moynihan Here Just Old Friends an Aide Says | By Linda Charlton Special to The New York Times | RE 917-055 | 38023 B 88-038 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/jamaicas-hotels-losing-tourists-frightened-by-violence-in-slums.html | Jamaicas Hotels Losing Tourists Frightened by Violence in Slums | By Ralph Blumenthal Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/jobless-rate-cut-is-hailed-by-ford-he-tells-capital-republicans-his.html | JOBLESS RATE CUT IS HAILED BY FORD | By James M Naughton Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/jobs-rise-800000-close-to-record-for-single-month-unemployment-off.html | JOBS RISE 800000 CLOSE TO RECORD FOR SINGLE MONTH | By Edwin L Dale Jr Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/jury-sees-enlarged-films-of-miss-hearst-in-holdup.html | Jury Sees Enlarged Films Of Miss Hearst in Holdup | By Wallace Turner Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/kissinger-bids-congress-enact-nuclear-fuel-bill.html | Kissinger Bids Congress Enact Nuclear Fuel Bill | By David Binder Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/levitt-names-3-bankers-to-attest-to-state-credit-levitt-appoints.html | Levitt Names 3 Bankers To Attest to State Credit | By Steven R Weisman Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/liberty-fraternity-and-the-quality-of-life.html | Liberty Fraternity and the Quality of Life | By James F Clarity Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/madrid-cabinet-moves-to-widen-the-right-of-assembly.html | Madrid Cabinet Moves to Widen the Right of Assembly | By Henry Giniger Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/market-place-keogh-plan-as-annuity-wrapper.html | Market Place | By Robert Metz | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/miss-young-captures-olympic-skating-title-miss-young-takes-title.html | Miss Young Captures Olympic Skating Title | By Fred Tupper Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/my-money-lies-over-the-ocean.html | My Money Lies Over The Ocean | By Russell Baker | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-7-soviet-jews-say-israel-was-harsh-7-jews-who.html | 7 Soviet Jews Say Israel Was Harsh | By Christopher S Wren Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-a-dutch-official-paid-by-lockheed-11-million-given.html | A DUTCH OFFICIAL PAID BY LOCKHEED | By Richard L Madden Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-all-6-acquitted-in-carson-trial-jury-in-brooklyn.html | ALL 6 ACQUITTED IN CARSON TRIAL | By Dena Kleiman | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-art-smuggled-out-of-russia-makes-satiric-show-here.html | Art Smuggled Out of Russia Makes Satiric Show Here | By Grace Glueck | RE 917-055 | 38023 B 88-038 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-consumer-notes-state-posts-road-speeds-in.html | Consumer Notes | By Rudy Johnson | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-fire-in-hospital-routs-patients-hurt-earlier-in.html | Fire in Hospital Routs Patients Hurt Earlier in Train Accident | By Walter H Waggoner Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-impish-artists-twit-the-state.html | Impish Artists Twit the State | By David K Shipler Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-jobs-rise-800000-close-to-record-for-single-month.html | JOBS RISE 800000 CLOSE TO RECORD FOR SINGLE MONTH | By Edwin L Dale Jr Special to The New York Time | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-levitt-names-3-bankers-to-attest-to-state-credit.html | Levitt Names 3 Bankers To Attest to State Credit | By Steven R Weisman Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-moynihan-clashes-tartly-with-malik-in-the-un.html | Moynihan Clashes Tartly With Malik In the UN Council | By United Press International | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-politics-politics-politics-clatters-on-a-capital.html | Politics Politics Politics Clatters On a Capital Ride From Washington | By Joseph F Sullivan Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-quota-for-women-lawyers-agreed-to-by-major-firm.html | Quota for Women Lawyers Agreed To by Major Firm | By Arnold H Lubasch | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-statewide-education-group-in-trenton-in-drive-for.html | Statewide Education Group in Trenton In Drive for Meaningful Tax Reform | By Martin Waldron Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/new-jersey-pages-white-house-discounts-visit-which-will-be-at-a.html | White House Discounts Visit Which Will Be at a Delicate Time | By Philip Shabecoff Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/of-thee-i-sing.html | Of Thee I Sing | By Catherine de Vinck | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/oh-dear-what-can-the-matter-be.html | Oh Dear What Can the Matter Be | By C L Sulzberger | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/problem-1-sold-is-x-earned.html | Problem 1 Sold Is X Earned | By Ira G Corn Jr | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/procarey-unions-form-a-coalition.html | PROCAREY UNIONS FORM A COALITION | By Lee Dembart | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/queen-a-british-rock-quartet-plays-3-shows-at-the-beacon.html | Queen a British Rock Quartet Plays 3 Shows at the Beacon | By John Rockwell | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/quota-for-women-lawyers-agreed-to-by-major-firm-hiring-quota-set-by.html | Quota for Women Lawyers Agreed To by Major Firm | By Arnold H Lubasch | RE 917-055 | 38023 B 88-038 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/red-wings-beat-islanders-4-to-3-islanders-streak-ends-as-red-wings.html | Red Wings Beat Islanders 4 to 3 | By Robin Herman Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/reilly-counsel-would-query-prosecutor.html | Reilly Counsel Would Query Prosecutor | By Michael Knight Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/rumsfeld-sees-cruise-missiles-as-aid-to-strategic-bombers.html | Rumsfeld Sees Cruise Missiles As Aid to Strategic Bombers | By John W Finney Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/same-apartment-taken-by-34-bilked-tenants.html | Same Apartment Taken By 34 Bilked Tenants | By Carter B Horsley | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/screen-psychic-killer.html | Screen Psychic Killer | By Richard Eder | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/she-helps-gardening-enthusiasts-find-their-way-through-confusing.html | She Helps Gardening Enthusiasts Find Their Way Through Confusing Halls of Ivy | By Joan Lee Faust | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/some-banks-offer-a-trimmed-rate-discounts-given-on-prime-rate.html | Some Banks Offer a Trimmed Rate | By Terry Robards | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/soto-bows-to-fillin-bobick-wins-soto-loses-to-fillin-bobick-wins.html | Soto Bows To FillIn Bobick Wins | By Deane McGowen | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/south-africa-sought-to-gain-time-in-angola-aides-say.html | South Africa Sought to Gain Time in Angola Aides Say | BY Henry Kamm Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/soviet-beats-us-sextet-62-us-six-defeated-by-soviet.html | Soviet Beats US Sextet 62 | By Michael Strauss Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/special-ceremony-is-set-for-firealarm-inventor.html | Special Ceremony Is Set For FireAlarm Inventor | By Stacy V Jones Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/state-lotteries-thrive-despite-problems.html | State Lotteries Thrive Despite Problems | By Frank J Prial | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/taking-of-profit-is-a-major-factor-stocks-continue-their-decline-as.html | Taking of Profit Is a Major Factor | By Vartanig G Vartan | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/the-measure-of-greatness-sheila-young-dedication.html | The Measure of Greatness | By Bernard Kirsch Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/trumpet-concerto-of-rovics-marked-by-inventiveness.html | Trumpet Concerto Of Rovics Marked By Inventiveness | By Allen Hughes | RE 917-055 | 38023 B 88-038 |

| | | | | | |
|---|---|---|---|---|---|
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/un-aide-asks-that-more-relief-be-sent-to-guatemala.html | UN Aide Asks That More Relief Be Sent to Guatemala | By John F Burns | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/unemployment-rate-dips-here-but-is-still-above-mays-figure.html | Unemployment Rate Dips Here But Is Still Above Mays Figure | By Michael Sterne | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/usbuilt-synthetic-fuel-units-urged-holding-down-oil-imports-is-goal.html | USBuilt Synthetic Fuel Units Urged | By Victor K McElheny Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/weve-lost-the-little-we-had.html | Weve Lost the Little We Had | By Alan Riding Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/white-house-discounts-visit-which-will-be-at-a-delicate-time-ford.html | White House Discounts Visit Which Will Be at a Delicate Time | By Philip Shabecoff Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/wissel-in-center-of-a-controversy.html | Wissel in Center of a Controversy | By Al Harvin | RE 917-055 | 38023 B 88-038 |
| 2/7/1976 | https://www.nytimes.com/1976/02/07/archives/with-politicians-out-of-cabinet-park-rules-south-korea-directly.html | With Politicians Out of Cabinet Park Rules South Korea Directly | By Richard Halloran Special to The New York Times | RE 917-055 | 38023 B 88-038 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/3060-elite-dogs-to-invade-garden-for-westminsters-centennial-show.html | 3060 Elite Dogs To Invade Garden For Westminsters Centennial Show | By Walter R Fletcher | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/88th-birthday-is-sweet-sou-for-mrs-yung.html | 88th Birthday Is Sweet Sou for Mrs Yung | By Robert Hanley | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/a-new-atomic-particle-identified-at-fermi-lab.html | A New Atomic Particle Identified at Fermi Lab | By Walter Sullivan | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/a-new-view-of-plants-from-an-old-picture-window-new-view-from-an.html | A New View of Plants from An Old Picture Window | By Martha M Church | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/aid-beginning-to-reach-quake-victims.html | Aid Beginning to Reach Quake Victims | By Alan Riding Special to The New York Times | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/alfred-rosenberg-saw-a-bat-the-nuremberg-mind.html | Alfred Rosenberg saw a bat | By Joel Kovel | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/an-outsider-no-more.html | An Outsider No More | By C L Sulzberger | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/anker-suprsedes-a-board-in-queens-over-bilingualism.html | Anker Suprsedes A Board in Queens Over Bilingualism | By Leonard Buder | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/are-blacks-just-another-ethnic-bloc-trying-to-get-ahead-affirmative.html | Are blacks just another ethnic bloc trying to get ahead | By William V Shannon | RE 917-058 | 38023 B 89-551 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/area-spans-southern-half-of-country-sunbelt-leads-nation-in.html | Area Spans Southern Half of Country | By Jon Nordheimer Special to The New York Times | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/article-3-no-title-the-trap-by-jenifer-beckett-304-pp-new-york-st.html | Article 3  No Title | By Martin Levin | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/at-princeton-time-of-decision.html | At Princeton Time of Decision | By James Barron | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/backing-out-of-paying-pensions.html | Backing Out of Paying Pensions | By Ernest Dickinson | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/banks-face-tougher-regulation-more-public-disclosure-and-closer.html | Banks Face Tougher Regulation | By Ann Crittenden | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/baptists-oppose-proposal-for-closing-of-a-hospital.html | Baptists Oppose Proposal For Closing of a Hospital | By George Dugan | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/bayh-finds-carter-posing-an-obstacle-to-his-plans-for-victory-by-a.html | Bayh Finds Carter Posing an Obstacle To His Plans for Victory by a Liberal | By Charles Mohr Special to The New York Times | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/bishop-says-mass-for-slain-priest.html | Bishop Says Mass for Slain Priest | By Emanuel Perlmutter | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/black-capitalism-takes-root-in-auto-sales.html | Black Capitalism Takes Root in Auto Sales | By Paul Delaney | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/blacks-issues-are-slighted-in-campaign-leaders-say-black-leaders.html | Blacks Issues Are Slighted In Campaign Leaders Say | By Paul Delaney Special to The New York Times | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/blue-trees-red-sky.html | Blue Trees Red Sky | By Alice Bach | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/boat-shows-to-open-saturday-in-long-island-new-jersey.html | Boat Shows to Open Saturday In Long Island New Jersey | By Joanne A Fishman | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/bookbinding.html | Bookbinding | By Dorothy Dean | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/but-violence-persists-on-paper-the-boston-school-plan-functions.html | But Violence Persists | By John Kifner | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/cape-may-a-long-winters-nap.html | Cape May A Long Winters Nap | By J I Merritt | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/carey-still-lacks-necessary-financial-backing-for-ailing.html | Carey Still Lacks Necessary Financial Backing for Ailing Construction Agencies | By Steven R Weisman Special to The New York Times | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/carter-apparent-winner-in-oklahomas-caucuses.html | Carter Apparent Winner In Oklahoma Caucuses | By R W Apple Jr Special to The New York Times | RE 917-058 | 38023 B 89-551 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/casper-at-68279-leads-by-stroke.html | Casper at 68279 Leads by Stroke | By John S Radosta Special to The New York Times | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/coast-guard-predicts-a-moderate-ice-season.html | Coast Guard Predicts A Moderate Ice Season | By Werner Bamberger | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendari | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/da-investigates-queens-landlord-tenants-organization-calls-failure.html | DA INVESTIGATES QUEENS LANDLORD | By Thomas A Johnson | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/daleys-machine-faces-vote-tests-democrats-vie-in-primaries-for.html | DALEYS MACHINE FACES VOTE TESTS | By William E Farrell Special to The New York Times | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/debate-over-assessments-in-city-sharpens-the-debate-sharpens.html | Debate Over Assessments in City Sharpens | By Charles Kaiser | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/debauched-kangaroos-the-lirr-and-me.html | Debauched Kangaroos the LIRR and Me | By John Leonard | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/deficit-estimate-is-scary-to-lynn-he-fears-60-billion-total-would.html | DEFICIT ESTIMATE IS SCARY TO LYNN | By Edwin L Dale Jr Special to The New York Times | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/democrats-rate-favorites-role-special-elections-tuesday-to-fill-2.html | DEMOCRATS RATE FAVORITES ROLE | By Thomas P Ronan | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/democrats-score-suffolk-inquiry-urge-lefkowitz-to-expedite-hoey.html | DEMOCRATS SCORE SUFFOLK INQUIRY | By Pranay Gupte Special to The New York Times | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/depending-on-the-view-his-theory-either-worked-or-failed-recovery.html | Depending on the View His Theory Either Worked or Failed | By Leonard Silk | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/dining-out.html | DINING OUT | By Frank J Prial | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/do-any-of-these-actresses-rate-an-academy-award-academy-award.html | Do Any of These Actresses Rate an Academy Award | By Judy Klemesrud | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/dont-make-no-waves-dont-back-no-losers.html | Dont Make No WavesDont Back No Losers | By Susan JacoBY | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/drop-is-reported-in-police-bribery-department-records-decline-in.html | DROP IS REPORTED IN POLICE BRIBERY | By Selwyn Raab | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/economic-planning-a-middle-way.html | Economic Planning A Middle Way | By Robert V Roosa | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/economics-roundup.html | ECONOMICS ROUNDUP | By Douglas W Cray | RE 917-058 | 38023 B 89-551 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/fact-and-fiction-are-difficult-to-separate-in-olympic-setting.html | Fact and Fiction Are Difficult To Separate in Olympic Setting | By Bernard Kirsch Special to The New York Times | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/fearful-symmetry-the-guest-word.html | Fearful Symmetry | By Lionel Tiger | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/fewer-customers-builders-in-trouble-neighborhoods-deteriorating.html | Fewer Customers Builders in Trouble Neighborhoods Deteriorating | By Donald Morrison | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/first-sale-for-pennsy-in-midtown-230-park-the-first-sale-for-pennsy.html | First Sale For Pennsy In Midtown 230 Park | By Carter B Horsley | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/for-a-harsh-winter-soft-warmth-of-down.html | For a Harsh Winter Soft Warmth of Down | By Lawrence Van Gelder | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/for-young-readers.html | For young readers | By Stephen Krensky | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/ford-gets-boost-for-primaries.html | Ford Gets Boost for Primaries | By Tom Wicker | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/ford-opens-drive-in-new-hampshire.html | FORD OPENS DRIVE IN NEW HAMPSHIRE | By James M Naughton Special to The New York Times | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/fordham-beaten.html | Fordham Beaten | By Deane McGowen | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/french-reds-end-key-party-parley.html | FRENCH REDS END KEY PARTY PARLEY | By James F Clarity Special to The New York Times | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/german-jumpers-are-1-2.html | German Jumpers Are 1 2 | By Michael Strauss Special to The New York Times | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/gilbert-gets-4-goals-rangers-win-54-gilbert-scores-4-rangers-win.html | Gilbert Gets 4 Goals Rangers Win 54 | By Robin Herman Special to The New York Times | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/hanson-baldwins-world-war-ii-the-crucial-years-19391941.html | Hanson Baldwins World War II | By Michael Howard | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/have-you-read-any-good-movies-lately.html | Have You Read Any Good Movies Lately | By Richard Corliss | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/how-alive-is-live-from-lincoln-center.html | How Alive Is Live From Lincoln Center | By Wallace White | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/how-an-overnight-turned-into-a-full-week-an-overnight-visit-lasted.html | How an Overnight Turned Into a Full Week | By Susan D Poole | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/how-resistant-was-the-resistance-the-night-will-end.html | How resistant was the Resistance | By Ted Morgan | RE 917-058 | 38023 B 89-551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/how-to-get-a-new-plane-and-its-maker-off-the-ground-northrop.html | How to get a new plane and its makeroff the ground | By Joseph P Albright | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/huas-choice-seen-as-hint-of-a-rift-us-experts-interpret-his.html | HUAS CHOICE SEEN AS HINT OF A RIFT | By Joseph Lelyveld Special to The New York Times | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/hundreds-seeking-concorde-tickets-two-airlines-report-flood-of.html | HUNDREDS SEEKING CONCORDE TICKETS | By Wolfgang Saxon | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/hunker-for-land-is-turning-a-region-of-choice-farms-into-one-of.html | Hunger for Land Is Turning a Region Of Choice Farms Into One Of Houses | By Pranay Gupte | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/icc-critics-cite-case-of-the-elusive-rhinoceroses.html | ICC Critics Cite Case of the Elusive Rhinoceroses | By David Burnham Special to The New York Times | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/ideas-trends-continued-algerias-struggle-to-learn-to-read.html | Ideas Trends | By Eric Pace | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/ideas-trendscontinued-a-big-step-for-mankind-the-end-of-smallpox.html | Ideas Trends | By Lawrence K Altman | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/in-a-suburb-some-of-the-frills-remain.html | In a Suburb Some of the Frills Remain | By Edward B Fiske | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/indiana-overtime-winner.html | Indiana Overtime Winner | By Gordon S White Jr Special to The New York Times | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/investing-bank-stocksdefying-bad-news.html | INVESTING | By Robert J Cole | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/is-infinite-speed-really-an-imperative.html | Is Infinite Speed Really an Imperative | By John Noble Wilford | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/is-it-jersey-without-the-new.html | Is it Jersey Without the New | By Mario Pei | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/is-peter-brook-beyond-theater.html | Is Peter Brook Beyond Theater | By Charles Marowitz | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/it-was-conceived-as-a-natural-right-and-democracys-necessity-free.html | It Was Conceived as a Natural Right and Democracys Necessity | By Anthony Lewis | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/jordan-combats-theft-of-relics-enacts-tighter-regulations-to-curb.html | JORDAN COMBATS THEFT OF RELICS | By Eric Pace Special to The New York Times | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/judge-sees-peril-to-class-lawsuit-court-roadblocks-deplored.html | JUDGE SEES PERIL TO CLASS LAWSUIT | By Gladwin Hill Special to The New York Times | RE 917-058 | 38023 | B 89-551 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/labor-aide-looks-back-on-21-years-kramer-retiring-from-state-board.html | LABOR AIDE LOOKS BACK ON 21 YEARS | By Damon Stetson | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/lebanese-receive-a-syrian-pledge-in-a-move-to-restore-order.html | LEBANESE RECEIVE A SYRIAN PLEDGE | By Henry Tanner Special to The New York Times | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/legal-pollution-increasingly-often-there-ought-not-to-be-a-law.html | Legal pollution | By Thomas Ehrlich | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/like-a-bullet-from-a-rifle.html | LIKE A BULLET FROM A RIFLE | By Adam Shaw | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-a-widows-life-a-sense-of-emptiness.html | A Widows Life A Sense of Emptiness | By Deirdre Carmody | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-about-long-island-sighted-on-north-40.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-art-an-epic-spirit-in-jewellike-setting.html | ART | By David L Shirey | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-dining-out-italian-delights.html | DINING OUT | By Florence Fabricant | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-gardening-greenery-on-a-bed-of-snow.html | GARDENING | By Carl Totemeier | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-gop-loses-a-shelter.html | GOP Loses A Shelter | By Harold C Schonberg | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-hunters-tool-is-now-an-art-decoys-not-just-for.html | Hunters Tool Is Now an Art | By Nelson Bryant | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-in-the-concordes-flight-path-a-thunderhead-of.html | In the Concordes Flight Path | By Ralph Blumenthal | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-li-aims-for-sun-outlook-foggy.html | LI Aims for Sun | By Pranay Gupte | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-looking-for-tracks-in-winter-snow.html | Looking for Tracks in Winter Snow | By Richard Flaste | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-on-the-road-to-nowhere.html | On the Road To Nowhere | By Trudi Cowan | RE 917-058 | 38023 B 89-551 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-people-fatherson-art-distinction.html | PEOPLE | By Alden Whitman | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-politics-police-hats-put-in-ring.html | POLITICS | By Frank Lynn | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-pulse-of-suburbia-diners-suburban-pulse.html | Pulse of Suburbia | By George Vecsey | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-the-old-guard-never-changes-old-guard-unchanging.html | The Old Guard Never Changes | By Charlotte Curtis | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-wanted-school-dollars.html | Wanted School Dollars | By Iver Peterson | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-water-water-everywhere-and-not-a-drop-to-drink.html | Water Water Everywhere | By Bayard Webster | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/long-island-weekly-where-do-the-summer-dogs-go.html | Where Do the Summer Dogs Go | By Roger Caras | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/looking-back-at-geshka.html | Looking Back at Geshka | By Sidney Zion | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/markethopping-in-ecuador-surging-vitality-and-swirling-color.html | MarketHopping in Ecuador Surging Vitality and Swirling Color | By Lois Brunner Bastian | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/martin-scorseses-gamble.html | MARTIN SCORSESES GAMBLE | By Guy Flatley | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/martins-and-farrella-matched-pair.html | Martins and FarrellA Matched Pair | By Elizabeth Kendall | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/memo-said-to-cast-doubts-on-legality-of-cias-actions.html | Memo Said to Cast Doubts on Legality Of CIAs Actions | By John M Crewdson Special to The New York Times | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/music-jon-vickers-sings-canadian-tenor-in-seasons-only-local.html | Music Jon Vickers Sings | By John Rockwell | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/nba-paves-an-outofcourt-road-nba-shows-how-both-sides-can-play-ball.html | NBA Paves an OutofCourt Road | By Leonard Koppett | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/new-fire-proviso-goes-into-effect-but-most-buildings-remain-in.html | NEW FIRE PROVISO GOES INTO EFFECT | By Robert E Tomasson | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-about-new-jersey-the-house-on-oxford-street.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 917-058 | 38023 B 89-551 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-art-lowdown-on-old-high-fashion.html | ART | By David L Shirey | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-clifton-a-city-of-character-the-new-clifton.html | Clifton A City Of Character | By Maurice Carroll | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-food-the-bread-of-bayonne.html | FOOD | By Joan Cook | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-gardening-for-some-bulbs-snow-is-fine.html | GARDENING | By Mollie Price | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-people-she-whistles-a-happy-tune.html | PEOPLE | By Albin Krebs | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-politics-old-friends-and-new-foes.html | POLITICS | By Ronald Sullivan | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-shop-talk-mendering-through-millburn.html | SHOP TALK | By Rosemary Lopez | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-sunday-a-day-to-savor.html | Sunday A Day To Savor | By Laura Henning | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-the-search-for-students-colleges-vie.html | The Search For Students | By Ania Savage | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/new-jersey-weekly-trenton-note-book-governing-the-governor.html | TRENTON NOTE BOOK | By Martin Waldron | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/newark-church-music.html | Newark Church Music | By Allen Hughes | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/norman-granz-impresario-of-recorded-jazz.html | Norman Granz Impresario Of Recorded Jazz | By Nat Hentoff | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/notes-auctions-agents-and-the-arts-of-texas.html | Notes Auctions Agents and the Arts of Texas | By Grace Glueck | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/notes-enticing-treats-in-store.html | Notes Enticing Treats in Store | By Shirley Fleming | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/notes-getting-around-the-singles-surcharge.html | Notes Getting Around The Singles Surcharge | By Robert J Dunphy | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/notes-old-dog-new-tricks.html | Notes Old Dog New Tricks | By Les Brown | RE 917-058 | 38023 B 89-551 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/on-the-trail-of-the-broken-limb.html | On the Trail of The Broken Limb | By Don Dunn | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/pakistan-is-acting-to-stem-emigration.html | Pakistan Is Acting to Stem Emigration | By William Borders Special to The New York Times | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/peace-also-has-nuances.html | Peace Also Has Nuances | By Paul H Nitze and Charles Burton Marshall | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/peking-names-hua-as-acting-premier-in-surprise-move-security.html | PEKING NAMES HUA AS ACTING PREMIER IN SURPRISE MOVE | By Frank Ching Special to The New York Times | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/penn-state-celebrates-bicentennial-in-opera.html | Penn State Celebrates Bicentennial in Opera | By Allen Hughes Special to The New York Times | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/penske-has-little-difficulty-in-getting-major-sponsors.html | Penske Has Little Difficulty In Getting Major Sponsors | By Phil Pash | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/planning-for-tomorrows-blossoms.html | Planning for Tomorrows Blossoms | By Joan Potter | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/questions-basic-to-30-years-of-government-britains-socialists-now.html | Questions Basic to 30 Years of Government | By Robert B Semple Jr | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/quiet-backgammon-not-the-armenian-way.html | Quiet Backgammon Not the Armenian Way | By Fred Cicetti | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/rain-dance-in-grain-futures-prices.html | Rain Dance in Grain Futures Prices | By H J Maidenberg | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/reading-with-rosecolored-glasses.html | Reading With RoseColored Glasses | By Joan Potter | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/rebels-in-new-town-defy-canons-of-decor.html | Rebels in New Town Defy Canons of Decor | By Ania Savage | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/reds-due-to-stay-in-finnish-cabinet-prime-minister-expects-the.html | REDS DUE TO STAY IN FINNISH CABINET | By Christopher S Wren Special to The New York Times | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/report-to-ford-calls-for-amateur-reform-reforms-for-amateur-sports.html | Report to Ford Calls For Amateur Reform | By Joseph Durso | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/return-of-the-native.html | Return of the Native | By Leslie Tonner | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/revelation-of-payments-raises-storm-around-prince-bernhard.html | Revelation of Payments Raises Storm Around Prince Bernhard | By Paul Kemezis Special to The New York Times | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archiv es/rivals-socialize-at-lisbon-party-shift-in-political-mood-is-seen-as.html | RIVALS SOCIALIZE AT LISBON PARTY | By Marvine Howe Special to The New York Times | RE 917-058 | 38023 | B 89-551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/rochester-priest-is-disciplined-for-refusing-luxury-quarters.html | Rochester Priest Is Disciplined For Refusing Luxury Quarters | By Eleanor Blau | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/ruling-party-in-tokyo-is-rocked-as-suspicion-points-at-tanaka.html | Ruling Party in Tokyo Is Rocked as Suspicion Points at Tanaka | By Richard Halloran Special to The New York Times | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/san-diego-seeking-inquiry-into-fbi.html | SAN DIEGO SEEKING INQUIRY INTO FBI | By Everett R Holles Special to The New York Times | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/second-city-tearing-down-buildings-and-building-up-daley-lost.html | Second City tearing down buildings and building up Daley | By Mark Smith | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/sections-cities-top-urban-expansion-sunbelt-cities-expansion.html | Sections Cities Top Urban Expansion | By Robert Reinhold special to The New York Times | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/sharing-a-swamp-with-the-gators.html | Sharing a Swamp With the Gators | By Betsy Haynes | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/sheila-young-takes-3d-olympic-medal-east-germans-and-russians.html | Sheila Young Takes 3d Olympic MedalEast Germans and Russians Triumph | By Fred Tupper Special to The New York Times | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/spotlight-its-a-nice-place-to-visit.html | SPOTLIGHT | By Rita Palmer | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/stoplooklisten.html | StopLookListen | By John Diebold | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/subway-is-urged-in-buffalo-area-states-congressmen-unite-in-seeking.html | SUBWAY IS URGED IN BUFFALO AREA | By Martin Tolchin Special to The New York Times | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/suit-filed-to-aid-boy-nobody-wanted.html | Suit Filed to Aid Boy Nobody Wanted | By Barbara Campbell | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/sunday-observer-prsdntl-sex.html | Sunday Observer | By Russell Baker | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/terrariums-care-for-themselvesalmost.html | Terrariums Care for ThemselvesAlmost | By Margaret Reker | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/terror-is-still-not-over-in-quakehit-guatemala-the-terror-is-still.html | Terror Is Still Not Over In QuakeHit Guatemala | By James P Sterba Special to The New York Times | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/the-abortion-debate.html | The Abortion Debate | By Joseph A OHare | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/the-big-city-book-piero-venturas-book-of-cities.html | The Big City Book | By Sidney Long | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/the-bowling-clinic-how-to-line-up-by-arrows-dots.html | The Bowling Clinic | By Jerry Levine | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/the-dark-side-of-the-sunshine-law.html | The Dark Side of the Sunshine Law | By Frederick D Singer | RE 917-058 | 38023 | B 89-551 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/the-dying-of-the-light.html | The Dying Of the Light | By Richard Goodwin | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/the-economic-scene-the-picture-remains-bright.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/the-fear-is-that-hard-times-in-japan-will-be-permanent.html | The Fear Is That Hard Times In Japan Will Be Permanent | By Richard Halloran | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/the-forecast-for-profits-is-more.html | The Forecast for Profits Is More | By Steven Rattner | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/the-long-weekend-things-to-do-places-to-visit.html | The Long Weekend Things to Do Places to Visit | By Richard F Shepard | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/the-magic-theater-of-richard-foreman-the-magic-of-richard-foreman.html | The Magic Theater of Richard Foreman | By John Rockwell | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/the-numbers-in-politics-dont-always-add-up.html | The Numbers in Politics Dont Always Add Up | By R W Apple Jr | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/the-peter-plan.html | The Peter Plan | By Francis Golffing | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/the-political-life-is-clearly-affected.html | The Political Life Is Clearly Affected | By Jonathan Kandell | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/the-priorities-of-school-officials-at-budgetslashing-time-in-a-city.html | The Priorities of School Officials at BudgetSlashing Time | By Leonard Buder | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/the-reassessor-knocks.html | The Reassessor Knocks | By Ari L Goldman | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/the-tale-of-the-heike.html | The Tale of the Heike | By Ivan Morris | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/the-tenor-from-the-harvard-business-school.html | The Tenor From the Harvard Business School | By John Gruen | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/timberland-rules-tighten.html | Timberland Rules Tighten | By Cynthia Jabs | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/up-against-walt-disney-up-against-disney.html | Up Against Walt Disney | By Stefan Kanfer | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/updating-electric-wall-switches.html | Updating Electric Wall Switches | By Bernard Gladstone | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/us-seeks-accord-on-turkey-bases-major-progress-is-reported-in.html | US SEEKS ACCORD ON TURKEY BASES | By Steven V Roberts Special to The New York Times | RE 917-058 | 38023 B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/us-subsidies-vital-in-keeping-candidates-solvent.html | US Subsidies Vital in Keeping Candidates Solvent | By Warren Weaver Jr Special to The New York Times | RE 917-058 | 38023 B 89-551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/us-weighing-sale-of-arms-to-egypt-nears-decision-on-request-for.html | US WEIGHING SALE OF ARMS TO EGYPT | By Bernard Gwertzman Special to The New York Times | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/violence-in-sports-contact-is-natural.html | Violence in Sports Contact Is Natural | By Arthur M Diamond | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/violence-in-sports-protect-officials.html | Violence in Sports Protect Officials | By Edward Zazzarino | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/wall-st-on-overtime-to-catch-up-wall-street-goes-on-overtime-to.html | Wall St on Overtime to Catch Up | By Robert J Cole | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/wardlaw-wins-by-a-nose-and-pays-4-wardlaw-returns-4-at-aqueduct.html | Wardlaw Wins by a Nose and Pays 4 | By Gerald Eskenazi | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/washington-report.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/we-are-dealing-with-dynamite-a-company-aide-wrote.html | We Are Dealing With Dynamite a Company Aide Wrote | By Robert M Smith | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/weaver-and-mccutcheon-star-in-coaches-meet.html | Weaver and McCutcheon Star in Coaches Meet | By William J Miller | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/whats-doing-in-dallas.html | Whats Doing in DALLAS | By Robert Finklea | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/women-at-the-summit-in-summit.html | Women at the Summit in Summit | By John A Hamilton | RE 917-058 | 38023 | B 89-551 |
| 2/8/1976 | https://www.nytimes.com/1976/02/08/archives/wood-field-and-stream-on-rabbits.html | Wood Field and Stream On Rabbits | By Nelson Bryant Special to The New York Times | RE 917-058 | 38023 | B 89-551 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/144-on-offshore-rig-like-different-life.html | 144 on Offshore Rig Like Different Life | By Donald Janson Special to The New York Times | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/144-on-rig-80-miles-off-coast-like-different-life.html | 144 on Rig 80 Miles Off Coast Like Different Life | By Donald Janson Special to The New York Times | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/15000-rightists-stage-election-rally-in-lisbon.html | 15000 Rightists Stage Election Rally in Lisbon | By Marvine Howe Special to The New York Times | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/2-top-fives-nearly-toppled.html | 2 Top Fives Nearly Toppled | By Thomas Rogers | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/25-judgeships-among-posts-to-be-filled-by-beame-despite-politics-of.html | 25 Judgeships Among Posts to Be Filled By Beame Despite Politics of Scarcity | By Francis X Clines | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/3-firemen-killed-at-queens-blaze-6-others-are-hurt-as-roof.html | 3 FIREMEN KILLED AT QUEENS BLAZE | By Peter Kihss | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/3-firemen-killed-at-queens-blaze.html | 3 FIREMEN KILLED AT QUEENS BLAZE | By Peter Kihss | RE 917-059 | 38023 | B 89-522 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/a-bloody-sunday-here-75574173.html | A Bloody Sunday Here | By John Leonard | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/a-bloody-sunday-here.html | A Bloody Sunday Here | By John Leonard | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/a-royal-businessman-in-trouble-bernhard.html | A Royal Businessman in Trouble Bernhard | By Paul Kemezb Special to The New York Times | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/a-test-of-seriousness.html | A Test Of Seriousness | By Anthony Lewis | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/about-new-york-pluralist-chic.html | About New York | By John Corry | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/activist-hostesses-nettle-airlines-with-demands-oncedocile.html | Activist Hostesses Nettle Airlines With Demands | By Steven Rattner | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/activist-hostesses-nettle-airlines-with-demands.html | Activist Hostesses Nettle Airlines With Demands | By Steven Rattner | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/advertising-so-where-is-johnnie-walking.html | Advertising | By Philip H Dougherty | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/aftermath-of-a-fire-mourning-at-two-firehouses.html | Aftermath of a Fire Mourning at Two Firehouses | By Robert E Tomasson | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/antiabortion-candidate-sparks-funding-debate.html | Antiabortion Candidate Sparks Funding Debate | By George Vecsey Special to The New York Times | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/bank-of-america-is-prospering-by-sticking-to-its-fundamentals.html | Bank of America Is Prospering By Sticking to Its Fundamentals | By Robert Lindsey Special to The New York Times | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/barcelona-police-battle-throngs-asking-home-rule-many-catalans-are.html | BARCELONA POLICE BATTLE THRONGS ASKING HOME RULE | By Henry Giniger Special to The New York Times | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/baroque-music-masters-miss-von-stade-at-hunter.html | Baroque Music Masters Miss von Stade at Hunter | By John Rockwell | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/bentsen-may-quit-carter-and-harris-lead-in-oklahoma-bentsen-may.html | Bentsen May Quit Carter and Harris Lead in Oklahoma Bentsen May Quit After Oklahoma Loss | By R W Apple Jr Special to The New York Times | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/bentsen-may-quit-carter-and-harris-lead-in-oklahoma.html | Bentsen May Quit Carter and Harris Lead in Oklahoma | By R W Apple Jr Special to The New York Times | RE 917-059 | 38023 | B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/bridge-game-on-a-commuter-train-organizes-the-unorganizable-by-alan.html | Bridge Game on a Commuter Train Organizes the Unorganizable | By Alan Truscott | RE 917-059 | 38023 | B 89-522 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives-brookings-study-opposes-bomber-no-urgent-need-found-to-put-air.html | BROOKINGS STUDY OPPOSES BOMBER | By John W Finney Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives-bugging-in-moscow-causes-health-scare.html | Bugging in Moscow Causes Health Scare | By Christopher S Wren Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives-chinas-naming-of-relatively-inexperienced-leader-raises-many.html | Chinas Naming of Relatively Inexperienced Leader Raises Many Questions | By Fox Butterfield Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives-cia-infiltration-of-press-overseas-viewed-as-influencing-news.html | CIA Infiltration of Press Overeas Viewed as Influencing News Received by Americans | By Nicholas M Horrock Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives-city-u-is-warned-on-free-tuition-educatorconsultant-urges.html | CITY U IS WARNED ON FREE TUITION | By Edward B Fiske | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives-council-weighing-rule-changes-and-a-reordering-of-its-house.html | Council Weighing Rule Changes And a Reordering of Its House | By Mary Breasted | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives-course-inspection-helps-miss-nelson-us-skier-is-helped-by-study.html | Course Inspection Helps Miss Nelson | By Michael Strauss Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives-dance-a-night-of-glory-city-ballet-ends-its-repertory-season-in-a.html | Dance A Night of Glory | By Clive Barnes | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives-de-gustibus-cooking-with-lime-thats-had-its-thirst-slaked.html | DE GUSTIBUS | By Craig Claiborne | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives-dispute-stalls-a-major-project-in-queens.html | Dispute Stalls a Major Project in Queens | By Glenn Fowler | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives-economy-hurts-newark-blacks-jobless-rate-of-23-in-city-results-in.html | Economy Hurts Newark Blacks | By Thomas A Johnson Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives-edel-james-biographer-talks-of-his-work.html | Edel James Biographer Talks of His Work | By Thomas Lask | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives-erica-morini-rewards-hunter-audience.html | Erica Morini Rewards Hunter Audience | By Donal Henahan | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives-faction-in-angola-said-to-flee-city-prowestern-groups-capital.html | FACTION IN ANGOLA SAID TO FLEE CITY | By Henry Icamm Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives-federal-funds-pour-into-sunbelt-states.html | Federal Funds Pour Into Sunbelt States | By Wayne King Special to The New York Times | RE 917-059 | 38023 B 89-522 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/for-a-brooklyn-girl-a-party-to-remember.html | For a Brooklyn Girl A Party to Remember | By Judy Klemesrud | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/ford-jabbing-at-reagan-in-new-hampshire-stresses-his-own-experience.html | Ford Jabbing at Reagan in New Hampshire Stresses His Own Experience in Running Federal Government | By James M Naughton Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/fordreagan-aims-alike-but-tactics-are-different-ford-and-reagan.html | FordReagan Aims Alike But Tactics Are Different | By David E Rosenbaum Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/fordreagan-aims-alike-but-tactics-are-different.html | FordReagan Aims Alike But Tactics Are Different | By David E Rosenbaum Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/funny-doings-at-harvard-as-lampoon-turns-100-funny-doings-at.html | Funny Doings at Harvard as Lampoon Turns 100 Funny Doings at Harvard As Lampoon Turns 100 | By John Kifner Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/high-authority-to-reform-amateur-sports-is-recommended-in-report-to.html | High Authority to Reform Amateur Sports Is Recommended in Report to Ford | By Joseph Durso | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/houston-as-energy-capital-sets-pace-in-sunbelt-boom-houston-is.html | Houston as Energy Capital Sets Pace in Sunbelt Boom | By James P Sterba Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/houston-as-energy-capital-sets-pace-in-sunbelt-boom.html | Houston as Energy Capital Sets Pace in Sunbelt Boom | By James P Sterba Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/improved-techniques-aid-drive-by-city-to-make-scofflaws-pay.html | Improved Techniques Aid Drive By City to Make Scofflaws Pay | By Edward C Burks | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/islanders-lose-to-flyers.html | Islanders Lose to Flyers | By Robin Herman Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/jackson-meets-with-moynihan-during-campaign-visit-to-city.html | Jackson Meets With Moynihan During Campaign Visit to City | By Maurice Carroll | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/laidoff-policemen-and-firemen-to-seek-reinstatement-at-polls.html | LaidOff Policemen and Firemen To Seek Reinstatement at Polls | By Emanuel Perlmutter | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/miller-wins-hope-with-a-closing-63-miller-wins-by-shooting-a.html | Miller Wins Hope With a Closing 63 | By John S Radosta Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/moscow-exhibits-calm-on-angola-warnings-by-us-appear-to-have-had.html | MOSCOW EXHIBITS CALM ON ANGOLA | By David K Shipler Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archiv es/music-leonard-raver-organist-plays-the-kuhn-instrument-at-tully.html | Music Leonard Raver | By Allen Hughes | RE 917-059 | 38023 B 89-522 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/new-law-snarls-pension-plans-new-law-snarls-pension-schemes.html | New Law Snarls Pension Plans | By Lee Dembart | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/new-law-snarls-pension-plans.html | New Law Snarls Pension Plans | By Lee Dembart | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/newark-teachers-vote-to-end-strike-accept-85-pay-rise-in-2year-pact.html | Newark Teachers Vote to End Strike Accept 85 Pay Rise in 2Year Pact | By Wolfgang Saxon | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/path-of-bonds-uncertain-after-treasury-8s-impact.html | Path of Bonds Uncertain After Treasury 8s Impact | By John H Allan | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/pbs-submits-proposal-to-use-satellites-for-improved-reception-and.html | PBS Submits Proposal to Use Satellites For Improved Reception and Economy | By Les Brown | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/personal-finance-choosing-help-at-tax-time.html | Personal Finance Choosing Help at Tax Time | By Richard Phalon | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/rosi-mittermaier-captures-downhill-miss-nelson-of-us-third-at.html | Rosi Mittermaier Captures Downhill Miss Nelson of US Third at Olympics | By Fred Tupper Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/shapp-is-on-verge-of-a-deal-with-rizzo-for-firstballot-votes-at.html | Shapp Is on Verge of a Deal With Rizzo for FirstBallot Votes at Democratic Convention | By Christopher Lydon Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/shriver-stumping-for-votes-in-new-hampshire-encounters-problems-of.html | Shriver Stumping for Votes in New Hampshire Encounters Problems of Organization | By Lucinda Franks Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/some-in-india-prepare-for-jail-while-others-sadly-accept-curbs.html | Some in India Prepare for Jail While Others Sadly Accept Curbs | By Williams Borders Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/soviet-improves-arms-transport-angola-role-reveals-ability-to.html | SOVIET IMPROVES ARMS TRANSPORT | By Drew Middleton Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/striking-newark-teachers-vote-pact.html | Striking Newark Teachers Vote Pact | By Wolfgang Saxon | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/the-chinese-key-ii.html | The Chinese Key II | By William Safire | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/the-football-players-makes-sport-of-art.html | The Football Players Makes Sport of Art | By Mel Gussow | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/threat-of-gas-cut-by-canada-easing-slowing-demand-and-new-finds.html | THREAT OF GAS CUT BY CANADA EASING | By Robert Trumbull Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/two-excity-aides-are-under-study-their-new-employers-deal-with.html | TWO EXCITY AIDES ARE UNDER STUDY | By John L Hess | RE 917-059 | 38023 B 89-522 |

| | | | | | |
|---|---|---|---|---|---|
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/two-more-bodies-will-be-exhumed-curare-investigation-widens-under.html | TWO MORE BODIES WILL BE EXHUMED | By M A Farber | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/west-coast-terriers-dominate.html | West Coast Terriers Dominate | By Walter R Fletcher | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/western-europe-forging-a-multinational-politics-parties.html | Western Europe Forging A Multinational Politics | By Flora Lewis Special to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/9/1976 | https://www.nytimes.com/1976/02/09/archives/western-europe-forging-a-multinational-politics.html | Western Europe Forging A Multinational Politics | By Flora LewisSpecial to The New York Times | RE 917-059 | 38023 B 89-522 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/13-britons-reported-shot-by-firing-squad-in-angola.html | 13 Britons Reported Shot By Firing Squad in Angola | By Peter T Kilborn Special to The New York Times | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/32-million-apartment-refused-by-stewart-mott.html | 32 Million Apartment Refused by Stewart Mott | By Charles Kaiser | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/accord-bringing-stability-to-currency-marketplace.html | Accord Bringing Stability To Currency Marketplace | By Clyde H Farnsworth Special to The New York Times | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/advertising-tackling-clutter-problem-on-tv-aid-for-delacorte.html | Advertising | By Phillip H Dougherty | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/after-pat-at-turtle-bay.html | After Pat at Turtle Bay | By Graham Hovey | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/aid-supplies-pour-into-guatemala-dead-put-at-15000-surveys-of.html | AID SUPPLIES POUR INTO GUATEMALA DEAD PUT AT 15000 | By James P Sterba Special to The New York Times | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/an-end-to-rent-controls-on-apartments-over-300-a-month-is-urged.html | An End to Rent Controls on Apartments Over 300 a Month Is Urged | By Joseph P Fried | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/anderson-scores-marijuana-plan.html | ANDERSON SCORES MARIJUANA PLAN | By Iver Peterson Special to The New York Times | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/as-fanciful-accessories-some-evening-bags-from-india.html | As Fanciful Accessories Some Evening Bags From India | By Enid Nemy | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/assembly-votes-bond-tax-repeal-acts-to-void-citys-new-levy-viewed.html | ASSEMBLY VOTES BOND TAX REPEAL | By Linda Greenhouse Special to The New York Times | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/baseball-owners-will-keep-fighting-messersmith-decision.html | Baseball Owners Will Keep Fighting Messersmith Decision | By Murray Chass | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/bill-to-aid-city-housing-fails-in-senate.html | Bill to Aid City Housing Fails in Senate | By Ronald Smothers Special to The New York Times | RE 917-057 | 38023 B 89-550 |

| Date | URL | Title | Author | RE | Number | B |
|---|---|---|---|---|---|---|
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/books-of-the-times-the-technology-of-the-soul-life-worth-living-a.html | Books of The Times | By Anatole Broyard | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/bridge-some-auctions-can-show-potential-of-the-partnership-opening.html | Bridge | By Alan Truscott | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/bunche-memorial-plan-at-un-cited.html | Bunche Memorial Plan at UN Cited | By George Goodman Jr | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/city-u-cuts-lead-to-little-faculty-change-emphasis-on-fulltimers.html | City U Cuts Lead to Little Faculty Change | By Edward B Fiske | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/critics-notebook-for-many-writing-is-a-hungry-trade.html | Critics Notebook For Many Writing Is a Hungry Trade | By John Leonard | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/defendants-image-that-of-the-wellbred-and-demure-description-of.html | Defendants Image That of the WellBred and Demure | By Lacey Fosburgh Special to The New York Times | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/drug-ads-dropped-over-times-series-times-company-magazine-reports.html | DRUG ADS DROPPED OVER TIMES SERIES | By Martin Arnold | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/dutch-to-assess-bernhards-role.html | DUTCH TO ASSESS BERNHARDS ROLE | By Paul Kemezis Special to The New York Times | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/economists-debate-reasons-for-drop-in-rates-after-business-pickup.html | Economists Debate Reasons for Drop In Rates After Business Pickup Began | By Soma Golden | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/fashions-fresh-approach-freeflowing-elegant-and-gay-not-our.html | Fashions Fresh Approach FreeFlowing Elegant and Gay | By Bernadine Morris | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/father-and-son.html | Father and Son | By Julius Lester | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/feiffer-fills-play-with-food-and-thought-food-as-a-weapon-first.html | Feiffer Fills Play With Food and Thought | By Tom Buckley | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/fire-code-on-highrises-is-stayed-by-state-court.html | Fire Code on HighRises Is Stayed by State Court | By Morris Kaplan | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/ford-in-new-hampshire-preview-of-things-to-come-news-analysis.html | Ford in New Hampshire Preview of Things to Come | By James M Naughton Special to The New York Times | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/ford-may-avoid-congress-on-food-stamp-reforms-ford-seeks-plan-on.html | Ford May Avoid Congress On Food Stamp Reforms | By Nancy Hicks Special to The New York Times | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/ford-sends-congress-plan-on-pensions-and-medicare.html | Ford Sends Congress Plan On Pensions and Medicare | By Philip Shabecoff Special to The New York Times | RE 917-057 | 38023 | B 89-550 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/frances-reds-cultivate-an-image-of-independence-from-soviet.html | Frances Reds Cultivate an Image of Independence From Soviet | By James F Clarity Special to The New York Times | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/gains-reported-in-creating-bacteria-safe-for-tests.html | Gains Reported in Creating Bacteria Safe for Tests | By Harold M Schmeck Jr Special to The New York Times | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/gao-questioning-lockheed-ability-to-repay-in-time-deadline-involves.html | GAO QUESTIONING LOCKHEED ABILITY TO REPAY IN TIME | By Robert M Smith Special to The New York Times | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/genesco-stages-profit-recovery.html | GENESCO STAGES PROFIT RECOVERY | By Clare M Reckert | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/going-against-traffic.html | Going Against Traffic | By Tom Wicker | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/grumman-will-pay-28-million-to-iran-instead-of-lobbyists-grumman.html | Grumman Will Pay 28 Million to Iran Instead of Lobbyists | By Pranay Gupte Special to The New York Times | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/hams-here-ease-anxiety-over-quake-good-news-number-helps-newcomer.html | Hams Here Ease Anxiety Over Quake | By Wolfgang Saxon | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/helping-new-york.html | Helping New York | By Deirdre Carmody | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/house-gets-2-plans-to-resolve-dispute-on-elections-panel.html | House Gets 2 Plans To Resolve Dispute On Elections Panel | By Richard D Lyons Special to The New York Times | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/how-career-woman-can-get-ahead-by-really-trying-old-school-ties.html | How Career Woman Can Get Ahead by Really Trying | By Judith Cummings | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/in-italy-sliding-from-recent-gains-one-view-is-lets-eat-plenty-now.html | In Italy Sliding From Recent Gains One View Is Lets Eat Plenty Now | By Alvin Shuster Special to The New York Times | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/james-a-farley-picks-humphrey.html | JAMES A FARLEY PICKS HUMPHREY | By Maurice Carroll | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/justice-agency-shifting-tactics.html | JUSTICE AGENCY SHIFTING TACTICS | By Nicholas Gage | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/lawyer-for-peter-reilly-fails-in-move-to-query-prosecutor-about.html | Lawyer for Peter Reilly Fails in Move To Query Prosecutor About Evidence | By Michael Knight Special to The New York Times | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/lisbon-is-worried-by-azores-unrest.html | LISBON IS WORRIED BY AZORES UNREST | By Marvine Howe Special to The New York Times | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/market-place.html | Market Place | By Robert Metz | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/mayor-shot-dead-in-a-basque-town.html | MAYOR SHOT DEAD IN A BASQUE TOWN | By Henry Giniger Special to The New York Times | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/meet-here-loses-mctear-gets-another-school-star.html | Meet Here Loses McTear Gets Another School Star | By Tony Kornheiser | RE 917-057 | 38023 B 89-550 |

| | | | | | |
|---|---|---|---|---|---|
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/miss-hearst-says-captors-forced-her-to-rob-bank.html | Miss Hearst Says Captors Forced Her to Rob Bank | By Wallace Turner Special to The New York Times | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/modern-museum-may-add-condominium.html | Modern Museum May Add Condominium | By Grace Glueck | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/music-st-olaf-choir.html | Music St Olaf Choir | By John Rockwell | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/music-waart-steps-in-dutch-conductor-leads-the-cleveland-for-the-in.html | Music Waart Steps In | By Harold C Schonberg | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/new-inquiry-in-czechs-62-death-here-records-searched-explanation-to.html | New Inquiry in Czechs 62 Death Here | By Edith Evans Asbury | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/new-millionaires-many-rich-from-property-flourish-in-egypts.html | New Millionaires Many Rich From Property Flourish in Egypts Liberalized Economy | By Henry Tanner Special to The New York Times | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/no-more-dishpan-hands.html | No More Dishpan Hands | By Russell Baker | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/nuggets-top-nets-138119-extend-lead.html | Nuggets Top Nets 138119 Extend Lead | By Paul L Montgomery Special to The New York Times | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/ohio-is-crucial-testing-ground-in-us-pollution-fight.html | Ohio Is Crucial Testing Ground in US Pollution Fight | By William K Stevens Special to The New York Times | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/papp-starts-780000-drive-for-delacorte-unconscionable-approach.html | Papp Starts 780000 Drive for Delacorte | By Louis Calta | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/percy-faith-dead-at-67conductor-and-arranger.html | Percy Faith Dead at 67Conductor and Arranger | By Robert Mcg Thomas Jr | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/prices-fall-sharply-in-potato-futures-prices-fall-sharply-in-potato.html | Prices Fall Sharply In Potato Futures | By Elizabeth M Fowler | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/prosoviet-force-takes-angola-city-huambo-capital-of-2-groups-backed.html | PROSOVIET FORCE TAKES ANGOLA CITY | By Henry Kamm Special to The New York Times | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/red-wings-waive-redmond-called-disruptive-influence-about-pro.html | Red Wings Waive Redmond Called Disruptive Influence | By Parton Keese | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/shanker-warns-governor-on-a-veto-of-school-bill.html | Shanker Warns Governor On a Veto of School Bill | By Leonard Buder | RE 917-057 | 38023 B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archives/soviet-skier-loses-medal-over-a-drug.html | Soviet Skier Loses Medal Over a Drug | By Michael Strauss Special to The New York Times | RE 917-057 | 38023 B 89-550 |

| Date | URL | Title | Byline | RE | Num | B |
|---|---|---|---|---|---|---|
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archiv es/spain-devalues-currency-by-10-speculation-against-peseta-and.html | SPAIN DEVALUES CURRENCY BY 10 | By Henry Giniger Special to The New York Times | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archiv es/springer-gains-at-westminster.html | Springer Gains At Westminster | By Walter R Fletcher | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archiv es/state-finds-ge-a-pcb-polluter.html | STATE FINDS GE A PCB POLLUTER | By Richard Severo | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archiv es/state-putting-pressure-on-city-u-private-meetings-home-rule.html | State Putting Pressure on City U | By Francis X Clines | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archiv es/state-told-parks-are-imperiled-albany-asked-not-to-cut-budget.html | State Told Parks Are Imperiled Albany Asked Not to Cut Budget | By Steven R Weisivian Special to The New York Times | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archiv es/stocks-show-small-gain-in-face-of-profit-taking.html | Stocks Show Small Gain In Face of Profit Taking | By Alexander R Hammer | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archiv es/sunbelt-still-stronghold-of-conservatism-in-us.html | Sunbelt Still Stronghold Of Conservatism in US | By Roy Reed Special to The New York Times | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archiv es/synthetic-fuels-in-us-still-held-costly-new-studies-of-synthetic.html | Synthetic Fuels in US Still Held Costly | By Victor K McElheny | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archiv es/theater-aranha-estate-in-hartford.html | Theater Aranha Estate in Hartford | By Clive Barnes Special to The New York Times | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archiv es/thoeni-leads-in-giant-slalom-phil-mahre-4th-at-innsbruck-us-twosome.html | Thoeni Leads in Giant Slalom Phil Mahre 4th at Innsbruck | By Fred Tupper Special to The New York Times | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archiv es/trading-is-quiet-in-money-market-participants-including-fed.html | TRADING IS QUIET IN MONEY MARKET | By Douglas W Cray | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archiv es/wallace-is-regaining-cockiness-and-drawing-overflow-crowds.html | Wallace Is Regaining Cockiness and Drawing Overflow Crowds | By B Drummond Ayres Special to The New York Times | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archiv es/walton-hurt-again-sidelined-5-weeks-about-pro-basketball-latest-bad.html | Walton Hurt Again Sidelined 5 Weeks About Pro Basketball | By Sam Goldaper | RE 917-057 | 38023 | B 89-550 |
| 2/10/1976 | https://www.nytimes.com/1976/02/10/archiv es/witnesses-argue-puerto-rico-bill.html | WITNESSES ARGUE PUERTO RICO BILL | By David Vidal Special to The New York Times | RE 917-057 | 38023 | B 89-550 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archiv es/2-southerners-will-vie-in-south-carolina.html | 2 Southerners Will Vie in South Carolina | By R W Apple Jr Special to The New York Times | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archiv es/44-federal-judges-to-sue-for-pay-lost-to-inflation-federal-judges.html | 44 Federal Judges to Sue For Pay Lost to Inflation | By Lesley Oelsner Special to The New York Times | RE 917-056 | 38023 | B 89-549 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archiv es/45-mercenaries-back-in-britain-they-are-held-by-scotland-yard-for.html | 45 MERCENARIES BACK IN BRITAIN | By Peter T Kilborn Special to The New York Times | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archiv es/a-challenge-in-manhattan-storing-wine.html | A Challenge in Manhattan Storing Wine | By Enid Nemy | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archiv es/a-french-chef-makes-magic-in-an-li-kitchen-something-of-a-triumph.html | A French Chef Makes Magic in an LI Kitchen | by Craig Claiborne Special to The New York Times | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archiv es/a-new-jerry-rubin-grown-up-reflective-a-genuine-obsession-a-change.html | A New Jerry Rubin Grown Up Reflective | By John Leonard | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archiv es/about-education.html | About Education | By Linda Greenhouse Special to The New York Times | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archiv es/about-new-york-eh-whats-up-doc.html | About New York | By John Corry | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archiv es/about-real-estate-a-profile-of-first-roosevelt-island-settlers.html | About Real Estate | By Alan S Oser | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archiv es/an-excbs-writer-is-linked-to-cia-former-network-aide-says-he-ousted.html | AN EXCBS WRITER IS LINKED TO CIA | By John M Crewdson Special to The New York Times | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archiv es/an-li-park-aide-indicted-in-officialcorruption-case.html | An LI Park Aide Indicted In OfficialCorruption Case | By Roy R Silver Special to The New York Times | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archiv es/angolan-aid-ban-signed-by-ford-he-asserts-congress-lost-their-guts.html | ANGOLAN AID BAN SIGNED BY FORD | By Clifton Daniel Special to The New York Times | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archiv es/asian-talks-end-some-gains-noted-5-lands-agree-on-amity-but-key.html | ASIAN TALKS END SOME GAINS NOTED | By David A Andelman Special to The New York Times | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archiv es/ben-travers-puts-farce-in-its-place-made-for-enjoyment-living-with.html | Ben Travers Puts Farce in Its Place | By Robert B Semple Jr Special to The New York Times | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archiv es/bentsen-abandons-presidential-race-bentsen-quits-presidential-race.html | Bentsen Abandons Presidential Race | By B Drummond Ayres Jr Special to The New York Times | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archiv es/bridge.html | Bridge | By Alan Truscott | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archiv es/carey-asserts-gains-have-been-made-to-save-state-construction.html | Carey Asserts Gains Have Been Made To Save State Construction Agencies | By Steven R Weisman Special to The New York Times | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archiv es/carters-campaign-is-producing-a-broad-range-of-impressions.html | Carters Campaign Is Producing a Broad Range of Impressions | By James T Wooten Special to The New York Times | RE 917-056 | 38023 | B 89-549 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/city-forms-first-cultural-affairs-agency-budget-figure-declines.html | City Forms First Cultural Affairs Agency | By Grace Glueck | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/consumer-notes-saving-on-books-is-a-chancy-thing-state-sales-tax.html | CONSUMER NOTES | By Irvin Molotsky | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/core-says-blacks-sign-for-angola-innis-tells-of-300-in-us-set-for.html | CORE SAYS BLACKS SIGN FOR ANGOLA | By Thomas A Johnson | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/crime-wave-appearance-of-new-data-is-illusory.html | Crime Wave Appearance of New Data Is Illusory | By Selwyn Raab | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/decline-continues-in-potato-futures.html | Decline Continues In Potato Futures | By Elizabeth M Fowler | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/democrats-in-house-drop-us-election-counsel-plan.html | Democrats in House Drop US Election Counsel Plan | By Richard D Lyons Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/deterioration-at-lefrak-city-is-reported-being-turned-around.html | Deterioration at Lefrak City Is Reported Being Turned Around | By Charles Kaiser | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/drought-indicated-over-the-corn-belt-by-apparently-low-sunspot.html | Drought Indicated Over the Corn Belt By Apparently Low Sunspot Activity | By Seth S King Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/drought-sears-northeast-brazil-economic-miracle-bypasses-the.html | Drought Sears Northeast Brazil | By Jonathan Kandell Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/exnassau-prosecutor-goes-on-trial.html | ExNassau Prosecutor Goes on Trial | By Edith Evans Asbury | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/expense-budget-scored-at-school-board-hearing-budgets-failure-noted.html | Expense Budget Scored At School Board Hearing | By Leonard Buder | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/fashion-talk-the-easy-look-for-summer-no-fastenings-no-seams.html | FASHION TALK | By Bernadine Morris | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/fed-acts-to-drain-bank-reserves-new-offerings-well-received-in.html | FED ACTS TO DRAIN BANK RESERVES | By Douglas W Cray | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/food-costs-here-show-slight-rise-fruit-prices-favorable.html | Food Costs Here Show Slight Rise | By Will Lissner | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/ford-sets-review-of-bribes-abroad-by-us-companies-no-decision-made.html | FORD SETS REVIEW OF BRIBES ABROAD BY US COMPANIES | By Philip Shabecoff Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/french-weigh-nigers-plea-for-food-aid-drought-and-animal-pests.html | French Weigh Nigers Plea for Food Aid | By Andreas Freund Special to The New York Times | RE 917-056 | 38023 B 89-549 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/goodyears-4thquarter-profit-rose-by-267-above-74-level.html | Goodyears 4thQuarter Profit Rose by 267 Above 74 Level | By Clare M Reckert | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/grant-adjudication-as-bankrupt-urged-a-creditors-committee-advises.html | Grant Adjudication As Bankrupt Urged | By Isadore Barmash | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/guidelines-near-on-gene-studies-nih-aides-expect-rules-to-be.html | GUIDELINES NEAR ON GENE STUDIES | By Harold M Schmeck Jr Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/hockey-victory-spurs-medal-hopes.html | Hockey Victory Spurs Medal Hopes | By Bernard Kirsch Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/holtz-of-nc-state-is-signed-to-5year-pact-as-jet-coach.html | Holtz of NC State Is Signed To 5Year Pact as Jet Coach | By Gerald Eskenazi | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/house-committee-revives-a-controversial-trust-bill.html | House Committee Revives A Controversial Trust Bill | By Eileen Shanahan Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/house-hears-roth-on-bank-failure-former-franklin-head-said-he.html | HOUSE HEARS ROTH ON BANK FAILURE | By Hershey Robert D Jr Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/iran-deal-stirs-concern-on-grummans-inflow-of-cash.html | Iran Deal Stirs Concern on Grummans Inflow of Cash | By Pranay Gupte Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/italys-top-party-forming-cabinet-long-crisis-ends-christian.html | ITALYS TOP PARTY FORMING CABINET LONG CRISIS ENDS | By Alvin Shuster Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/lakeland-terrier-is-judged-best-at-westminster-show-lakeland.html | Lakeland Terrier Is Judged Best at Westminster Show | By Walter R Fletcher | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/law-students-find-a-shortage-of-jobs-100000-in-law-school-no-use.html | Law Students Find A Shortage of Jobs | By Tom Goldstein | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/leathers-of-israel-for-men-of-style.html | Leathers of Israel For Men of Style | By Lawrence Van Gelder | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/market-place-index-portfolio-funds-answer-critics.html | Market Place | By Robert Metz | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/migration-mixes-a-new-southern-blend-migration-from-north-mixing-a.html | Migration Mixes a New Southern Blend | By Roy Reed Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/miss-hearst-is-challenged-by-man-she-held-held-captive.html | Miss Hearst Is Challenged By Man She Held Captive | By Wallace Turner Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/mix-them-all-together-for-a-winter-weekend-of-fun-breakfast.html | Mix Them All Together for a Winter Weekend of Fun | By Olive Evans Special to The New York Times | RE 917-056 | 38023 B 89-549 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/move-to-reject-reilly-bid-for-new-trial-dismissed-new-evidence.html | Move to Reject Reilly Bid For New Trial Dismissed | By Michael Knight Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/nitrates-nitrites-readers-speak-up-some-brands-named-common-since.html | Nitrates Nitrites Readers Speak Up | By Mimi Sheraton | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/nixon-visit-symbolic-to-chinese.html | Nixon Visit Symbolic to Chinese | By Joseph Lelyvelo Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/olympic-games-average-35-of-the-tv-audience-growing-interest-seen.html | Olympic Games Average 35 of the TV Audience | By Les Brown | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/peking-banquet-sheds-no-light-on-new-changes-in-leadership.html | Peking Banquet Sheds No Light On New Changes in Leadership | By Fox Butterfield Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/professor-scores-arabs-and-soviet-says-that-they-view-jews-as.html | PROFESSOR SCORES ARABS AND SOVIET | By Deirdre Carmody | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/reagan-bids-us-exploit-missile-in-new-hampshire-he-says-nation.html | REAGAN BIDS US EXPLOIT MISSILE | By Jon Nordheimer Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/reducing-oil-imports-fea-more-optimistic-than-industry-on.html | Reducing Oil imports | By Leonard Silk | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/revival-of-coast-crab-crop-brings-delight-and-discontent.html | Revival of Coast Crab Crop Brings Delight and Discontent | By Robert Lindsey Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/rosemary-harris-carries-it-off-with-repertory-of-stage-and-life.html | Rosemary Harris Carries It Off With Repertory of Stage and Life | By Richard F Shepard | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/russians-rebuff-critics-of-farms-pravda-assails-bourgeois.html | RUSSIANS REBUFF CRITICS OF FARMS | By Christopher S Wren Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/scandal-costs-lockheed-13-billion-sale-to-japan-scandal-costs.html | Scandal Costs Lockheed  13 Billion Sale to Japan | By Richard Halloran Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/small-private-colleges-create-group-to-win-sympathy-and-public.html | Small Private Colleges Create Group To Win Sympathy and Public Funds | By Gene L Maeroff Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/stacy-gives-premieres-on-english-horn.html | Stacy Gives Premieres on English Horn | By John Rockwell | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/starrs-shrinkage-plan-for-city-slums-is-denounced.html | Starrs Shrinkage Plan for City Slums Is Denounced | By Glenn Fowler | RE 917-056 | 38023 B 89-549 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/state-audit-accuses-city-of-overclaims-on-welfare-social-services.html | State Audit Accuses City Of Overclaims on Welfare | By Peter Kihss | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/state-board-putting-elish-in-charge-of-budget-cuts.html | State Board Putting Elish In Charge of Budget Cuts | By Francis X Clines | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/state-transportation-head-warns-of-decayed-roads-careys-request.html | State Transportation Head Warns of Decayed Roads | By Iver Peterson Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/strategy-smooth-as-a-swiss-movement-thoeni-finishes-fourth-stenmark.html | Strategy Smooth as a Swiss Movement | By Michael Strauss Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/substantial-raise-asked-as-talks-start-on-transit-pact-application.html | Substantial Raise Asked as Talks Start on Transit Pact | By Damon Stetson | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/the-drinks-go-down-quicker-than-the-skiers-at-hunter-mountain.html | The Drinks Go Down Quicker Than the Skiers at Hunter Mountain | By Michael Katz Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/the-high-cost-of-being-human.html | The High Cost of Being Human | By Harold J Morowitz | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/the-reign-in-spain-i-foreign-affairs.html | The Reign in Spain I | By C L Sulzberger | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/the-theater-cracks.html | The Theater Cracks | By Clive Barnes | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/the-use-of-estrogen-as-a-growth-inhibitor-in-overtall-girls-is.html | The Use of Estrogen as a Growth Inhibitor in OverTall Girls Is Being Questioned | By Nadine Brozan | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/top-us-official-defends-the-safety-of-indian-pt-plant-top-us.html | Top US Official Defends the Safety Of Indian Pt Plant | By Victor K McElheny | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/turk-postpones-us-visit-dimming-hope-on-bases-turks-upset-by-us.html | Turk Postpones US Visit Dimming Hope on Bases | By Bernard Gwertzman Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/tv-lanford-wilsons-mound-builders-is-an-ambitious-and-puzzling-play.html | TV Lanford Wilsons Mound Builders Is an Ambitious and Puzzling Play | By John J OConnor | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/us-helicopters-at-work-in-guatemala-as-quake-relief-effort-gains.html | US Helicopters at Work in Guatemala As Quake Relief Effort Gains Momentum | By Alan Riding Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/us-radiation-report-worries-foreign-diplomats-in-moscow-a-delicate.html | US Radiation Report Worries Foreign Diplomats in Moscow | By David K Shipler Special to The New York Times | RE 917-056 | 38023 B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/us-third-in-mens-speed-skating-wins-in-hockey-swiss-skiing-victor.html | US Third in Mens Speed Skating Wins in Hockey Swiss Skiing Victor | By Fred Tupper Special to The New York Times | RE 917-056 | 38023 B 89-549 |

| Date | URL | Title | Author | RE | 38023 | B |
|---|---|---|---|---|---|---|
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/vital-road-in-guatemala-cut-by-quake-shipments-cut-off-quick.html | Vital Road in Guatemala Cut by Quake | By James P Sterba Special to The New York Times | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/when-love-blooms-at-the-water-cooler-fewer-firms-throw-cold-water.html | When Love Blooms at the Water Cooler Fewer Firms Throw Cold Water on It | By Virginia Lee Warren | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/where-i-stand.html | Where I Stand | By Henry M Jackson | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/white-house-gaining-in-debate-on-defense-budget-a-complicating.html | White House Gaining in Debate on Defense Budget | By John W Finney Special to The New York Times | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/wine-talk-sauternes-a-sweet-taste-in-a-market-turned-sour-some.html | WINE TALK | By Frank J Prial | RE 917-056 | 38023 | B 89-549 |
| 2/11/1976 | https://www.nytimes.com/1976/02/11/archives/yonkers-names-city-manager-castaldo-will-be-4th-in-2-years.html | Yonkers Names City Manager Castaldo Will Be 4th in 2 Years | By James Feron Special to The New York Times | RE 917-056 | 38023 | B 89-549 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/2-women-in-blue-and-how-they-made-it.html | 2 Women in Blue and How They Made It | By Joan Cook Special to The New York Times | RE 917-065 | 38023 | B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/3-concerns-reported-seeking-purchase-of-ailing-wt-grant-ward.html | 3 Concerns Reported Seeking Purchase of Ailing WT Grant | By Isadore Barmash | RE 917-065 | 38023 | B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/a-circus-where-no-one-knows-whats-going-to-happen.html | A Circus Where No One Knows Whats Going to Happen | By Lisa Hammel | RE 917-065 | 38023 | B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/a-puzzle-lingers-at-the-cahn-trial-witness-turns-out-not-to-be-the.html | A PUZZLE LINGERS AT THE CAHN TRIAL | By Edith Evans Asbury | RE 917-065 | 38023 | B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/abortion-dispute-troubling-bayh-senator-is-target-of-more-picketing.html | ABORTION DISPUTE TROUBLING BAYH | By Charles Mohr Special to The New York Times | RE 917-065 | 38023 | B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/advertising-amtrak-to-increase-its-campaign.html | Advertising | By Philip H Dougherty | RE 917-065 | 38023 | B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/bayh-vows-to-bar-concorde-from-us.html | Bayh Vows to Bar Concorde From US | By Thomas A Johnson | RE 917-065 | 38023 | B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/books-of-the-times-inside-egypts-high-councils.html | Books of The Times | By James Feron | RE 917-065 | 38023 | B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/bridge-site-for-summer-nationals-deviates-from-usual-choice.html | Bridge | By Alan Truscott | RE 917-065 | 38023 | B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/bronx-insurgent-democrats-challenge-cunninghams-post-as-county.html | Bronx Insurgent Democrats Challenge Cunninghams Post as County Leader | By Frank Lynn | RE 917-065 | 38023 | B 91-232 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/burns-expresses-concern-over-citys-fiscal-state.html | Burns Expresses Concern Over Citys Fiscal State | By Martin Tolchin Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/burns-for-bribe-penalty.html | Burns for Bribe Penalty | By Robert M Smith Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/burns-uneasy-lest-news-make-banks-too-cautious.html | Burns Uneasy Lest News Make Banks Too Cautious | By Robert D Hershey Jr Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/chess-us-contestants-hold-sway-at-the-costa-del-sol-foray.html | Chess | By Robert Byrne Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/cia-to-stop-enlisting-agents-from-the-press-and-the-church-cia-to.html | CIA to Stop Enlisting Agents From the Press and the Church | By Nicholas M Horrock Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/cia-to-stop-enlisting-agents-from-the-press-and-the-church.html | CIA to Stop Enlisting Agents From the Press and the Church | By Nicholas M Horrock Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/cleanair-rules-easing-for-south-jersey-byrne-to-permit-the-use-of.html | CleanAir Rules Easing for South Jersey | By Joseph F Sullivan Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/cleanair-rules-easing-for-south-jersey.html | CleanAir Rules Easing for South Jersey | By Joseph F Sullivan Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/college-formula-suits-holtz-holtz-to-keep-college-formula.html | College Formula Suits Holtz | By Gerald Eskenazi Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/cuomo-calls-gop-lobbying-approach-foxes-watching-coops.html | Cuomo Calls GOP Lobbying Approach Foxes Watching Coops | By Ronald Smothers Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/danes-like-benefits-of-welfare-state-but-resent-the-rising-costs.html | Danes Like Benefits of Welfare State but Resent the Rising Costs | By Bernard Weinraub Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/democratic-contest-in-new-hampshire-viewed-as-3man-race.html | Democratic Contest in New Hampshire Viewed as 3Man Race | By Douglas E Kneeland Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/developing-sunbelt-hopes-to-avoid-norths-mistakes.html | Developing Sunbelt Hopes to Avoid Norths Mistakes | By B Drummond Ayres Jr Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/earthly-rivalries-have-star-trek-promoters-in-orbit.html | Earthly Rivalries Have Star Trek Promoters in Orbit | By John F Burns | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/ford-sends-us-aid-chief-to-guatemala.html | Ford Sends US Aid Chief to Guatemala | By David Binder Special to The New York Times | RE 917-065 | 38023 B 91-232 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/galanos-inventive-opulent-dramatic-as-always.html | Galanos Inventive Opulent Dramatic as Always | By Bernadine Morris | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/giants-enjoined-from-move.html | Giants Enjoined From Move | By Leonard Koppett Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/goldins-budget-blues-drown-out-new-piano.html | Goldins Budget Blues Drown Out New Piano | By Glenn Fowler | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/grain-exporters-transshipment-practices-criticized-in-inquiry-by.html | Grain Exporters Transshipment Practices Criticized in Inquiry by GAO | By William Robbins Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/gte-profits-set-a-record-in-both-quarter-and-year.html | GTE Profits Set A Record in Both Quarter and Year | By Clare M Reckert | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/half-of-americans-age-18-to-25-said-to-have-tried-marijuana.html | Half of Americans Age 18 to 25 Said to Have Tried Marijuana | By Harold M Schmeck Jr Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/hearst-defense-fails-to-suppress-adverse-evidence-judge-says-that.html | HEARST DEFENSE FAILS TO SUPPRESS ADVERSE EVIDENCE | By Wallace Turner Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/hearst-defense-fails-to-suppress-adverse-evidence.html | HEARST DEFENSE FAILS TO SUPPRESS ADVERSE EVIDENCE | By Wallace Turner Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/hechler-to-seek-end-to-franking-he-opens-a-drive-against.html | HECHLER TO SEEK END TO FRANKING | By Richard D Lyons Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/higher-coffee-prices-are-expected-retail-rise-is-seen-in-next-few.html | Higher Coffee Prices Are Expected | By H J Maidenberg | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/house-panel-ends-inquiry-on-spying-final-report-gives-insights-into.html | HOUSE PANEL ENDS INQUIRY ON SPYING | By John M Crewdson Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/interest-rate-up-on-state-bonds-fixedincome-issues-climb-in-a-broad.html | INTEREST RATE UP ON STATE BONDS | By John H Allan | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/jackson-attacks-wallace-in-a-change-of-strategy.html | Jackson Attacks Wallace In a Change of Strategy | By Linda Charlton Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/jo-anne-brown-found-not-guilty.html | JO ANNE BROWN FOUND NOT GUILTY | By Roy R Silver Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/judge-leaving-his-mark-on-hearst-case.html | Judge Leaving His Mark on Hearst Case | By Lacey Fosburgh Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/judges-file-suit-on-inflation-loss.html | JUDGES FILE SUIT ON INFLATION LOSS | By Lesley Oelsner Special to The New York Times | RE 917-065 | 38023 B 91-232 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/knicks-sag-at-end-and-lose.html | Knicks Sag at End and Lose | By Sam Goldaper | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/late-decision-lets-city-schools-join-in-5day-weekend-today-citys.html | Late Decision Lets City Schools Join in 5Day Weekend Today | By Richard F Shepard | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/late-decision-lets-city-schools-join-in-5day-weekend-today.html | Late Decision Lets City Schools Join in 5Day Weekend Today | By Richard F Shepard | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/lawyer-says-firm-denied-him-partnership-on-ethnic-grounds.html | Lawyer Says Firm Denied Him Partnership on Ethnic Grounds | By David Bird | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/lee-j-cobb-the-actor-is-dead-at-64-a-veritable-landmark.html | Lee J Cobb the Actor Is Dead at 64 | By John T McQuiston | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/lockheed-heads-expecped-to-quit-in-bribe-scandal-early-departure-of.html | LOCKHEED HEADS EXPECTED TO QUIT IN BRIBE SCANDAL | By Richard Witkin | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/lockheed-heads-expected-to-quit-in-bribe-scandal-early-departure-of.html | LOCKHEED HEADS EXPECTED TO QUIT IN BRIBE SCANDAL | By Richard Witkin | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/madrid-reporter-faces-jail-term-indicted-for-refusal-to-name.html | MADRID REPORTER FACES JAIL TERM | By Henry Giniger Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/market-place.html | Market Place | By Vartanig G Vartan | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/miss-mittermaier-captures-olympic-slalom-mittermaier-wins-medal-in.html | Miss Mittermaier Captures Olympic Slalom | By Fred Tupper Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/newark-bank-guard-and-robber-killed.html | Newark Bank Guard and Robber Killed | By Walter H Waggoner Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/opera-trittico-at-met-irene-dalis-makes-debut-as-frugola-and.html | Opera Trittico at Met | By Donal Henahan | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/pan-american-head-pins-hopes-on-more-traffic-and-fare-rise.html | Pan American Head Pins Hopes On More Traffic and Fare Rise | By Robert E Bedingfield | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/perfection-is-word-for-baron.html | Perfection Is Word for Baron | By Walter R Fletcher | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/perjury-charged-to-judge-in-bronx-orlando-indicted-for-denial-to.html | PERJURY CHARGED TO JUDGE IN BRONX | By Marcia Chambers | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/perjury-charged-to-judge-in-bronx.html | PERJURY CHARGED TO JUDGE IN BRONX | By Marcia Chambers | RE 917-065 | 38023 B 91-232 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/personal-finance-tax-planning-in-making-bequests.html | Personal Finance Tax Planning in Making Bequests | By Leonard Sloane | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/picatinny-hopes-to-name-explosive-used-at-airport.html | Picatinny Hopes to Name Explosive Used at Airport | By Emanuel Perlmutter | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/portugals-parties-and-military-near-new-political-agreement.html | Portugals Parties and Military Near New Political Agreement | By Marvine Howe Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/price-of-marijuana-soars-as-its-use-increases-among-the-nations.html | Price of Marijuana Soars as Its Use Increases Among the Nations Affluent | By Les Ledbetter Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/prince-bernhard-defended-as-dutch-open-inquiry-into-lockheed.html | Prince Bernhard Defended as Dutch Open Inquiry Into Lockheed Payment | By Paul Kemezis Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/reagan-calls-for-reform-of-welfare-in-si-speech.html | Reagan Calls for Reform Of Welfare in SI Speech | By Maurice Carroll | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/reducing-the-energy-demand.html | Reducing the Energy Demand | By R Stephen Berry | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/reilly-lawyers-stress-wallets-3-belonging-to-slain-woman-are-called.html | REILLY LAWYERS STRESS WALLETS | By Michael Knight Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/revision-expected-to-put-city-deficit-near-a-billion-city-deficit.html | Revision Expected to Put City Deficit Near a Billion | By Francis X Clines | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/revision-expected-to-put-city-deficit-near-a-billion.html | Revision Expected to Put City Deficit Near a Billion | By Francis X Clines | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/scranton-chosen-by-ford-for-un-exgovernor-yet-to-reply-favors-an.html | SCRANTON CHOSEN BY FORD FOR UN | By Bernard Gwertzman Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/scranton-chosen-by-ford-for-un.html | SCRANTON CHOSEN BY FORD FOR UN | By Bernard Gwertzman Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/son-of-secret-sellout.html | Son of Secret Sellout | By William Safire | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/stage-tom-jones-turns-musical-at-the-hartman-in-stamford.html | Stage Tom Jones Turns Musical at the Hartman in Stamford | By Clive Barnes Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/stock-prices-edge-up-profit-taking-cuts-gains-stocks-move-up-for.html | Stock Prices Edge Up Profit Taking Cuts Gains | BY Steven Rattner | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archives/substantial-rise-in-smoking-by-teenage-girls-is-found-in-survey.html | Substantial Rise in Smoking by TeenAge Girls Is Found in Survey | By Jane E Brody | RE 917-065 | 38023 B 91-232 |

| | | | | | |
|---|---|---|---|---|---|
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/talks-on-buying-soviet-oil-reported-stalled-on-price-talks-on.html | Talks on Buying Soviet Oil Reported Stalled on Price Talks on Purchasing Soviet Oil Reported Stalled on Price Issue | By Edward Cowan Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/the-considerable-speck.html | The Considerable Speck | By Byron Farwell | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/the-measure-of-greatness-rosi-mittermaier-relaxed-quick-and.html | The Measure of Greatness | By Michael Strauss Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/the-myth-of-the-machine.html | The Myth Of the Machine | By Anthony Lewis | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/the-pop-life-the-new-violence-at-rock-concerts.html | The Pop Life | By John Rockwell | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/the-screen.html | The Screen | By Richard Eder | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/transit-aides-warn-albany-about-wages.html | Transit Aides Warn Albany About Wages | By Iver Peterson Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/tretyakov-is-violinist-of-steady-nerves.html | Tretyakov Is Violinist of Steady Nerves | By Allen Hughes | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/turkey-long-a-us-ally-now-seeks-wider-circle-of-friends.html | Turkey Long a US Ally Now Seeks Wider Circle of Friends | By Steven V Roberts Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/tv-olympics-as-entertainment-and-selling-game.html | TV Olympics as Entertainment and Selling Game | By John J OConnor | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/union-seminarys-13th-president-is-installed-union-seminary-installs.html | Union Seminarys 13th President Is Installed | By Kenneth A Briggs | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/union-seminarys-13th-president-is-installed.html | Union Seminarys 13th President Is Installed | By Kenneth A Briggs | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/uruguay-regime-considers-relaxing-grip.html | Uruguay Regime Considers Relaxing Grip | By Juan de Onis Special to The New York Times | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/us-avoiding-loss-in-banks-failure-many-creditors-of-franklin.html | US AVOIDING LOSS IN BANKS FAILURE | By Terry Robards | RE 917-065 | 38023 B 91-232 |
| 2/12/1976 | https://www.nytimes.com/1976/02/12/archiv es/wheat-futures-advance-sharply-reports-of-moisture-lack-is.html | WHEAT FUTURES ADVANCE SHARPLY | By Elizabeth M Fowler | RE 917-065 | 38023 B 91-232 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archiv es/18-hospitals-are-asked-to-shut-obstetrics-units.html | 18 Hospitals Are Asked To Shut Obstetrics Units | By David Bird | RE 917-064 | 38023 B 91-231 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/400-million-sale-set-by-exxon-unit-corporate-prices-advance.html | 400 MILLION SALE SET BY EXXON UNIT | By John H Allan | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/a-new-daily-competes-for-chinatown-readers.html | A New Daily Competes For Chinatown Readers | By James T Lee | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/a-smorgasbord-of-magazines-for-youngsters.html | A Smorgasbord of Magazines for Youngsters | By Richard Flaste | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/abc-expanding-eleanor-and-franklin.html | ABC Expanding Eleanor and Franklin | By Les Brown | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/about-new-york-percy-sutton-at-his-political-home.html | About New York | By John Corry | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/about-real-estate-pattern-in-rent-plans-forming.html | About Real Estate | By Alan S Oser | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/advertising-media-anxious-on-getting-paid.html | Advertising | By Philip H Dougherty | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/aging-process-catches-up-with-cities-of-the-north-aging-process-is.html | Aging Process Catches Up With Cities of the North | By James T Wooten Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/aging-process-catches-up-with-cities-of-the-north.html | Aging Process Catches Up With Cities of the North | By James T Wooten Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/aides-say-reagan-has-made-gains-in-new-hampshire.html | Aides Say Reagan Has Made Gains In New Hampshire | By Jon Nordheimer Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/amtrak-trying-to-buy-northeast-route-amtrak-is-trying-to-acquire.html | Amtrak Trying to Buy Northeast Route | By Robert E Bedingfield | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/appeals-court-supports-nadjari-inquiry-methods.html | Appeals Court Supports Nadjari Inquiry Methods | By Tom Goldstein | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/apple-pie-almost-a-collage-of-grievances.html | Apple Pie Almost a Collage of Grievances | By Clive Barnes | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/att-is-heard-on-privacy-data-less-than-25-of-clients-get-warnings.html | ATT IS HEARD ON PRIVACY DATA | By Richard Phalon | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/att-rebuffed-on-phone-devices-att-rebuffed-on-phone-devices.html | ATT Rebuffed On Phone Devices | By Reginald Stuart | RE 917-064 | 38023 B 91-231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archiv es/b-earl-puckett-led-allied-stores-force-behind-record-rise-in.html | B EARL PUCKETT LED ALLIED STORES | By William M Freeman | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archiv es/ballplayers-shun-hasty-agreement.html | Ballplayers Shun Hasty Agreement | By Murray Chass | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archiv es/barry-white-sings-at-the-music-hall-breathy-homilies-backed-by.html | BARRY WHITE SINGS AT THE MUSIC HALL | By John Rockwell | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archiv es/beame-backs-plan-for-moderns-tower.html | Beame Backs Plan for Moderns Tower | By Paul Goldberger | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archiv es/bridge.html | Bridge | By Alan Truscott | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archiv es/buckley-and-the-city-differ-on-use-of-us-police-aid.html | Buckley and the City Differ On Use of US Police Aid | By Deirdre Carmody | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archiv es/buckley-will-introduce-bill-to-prohibit-quotas-in-unions-business.html | Buckley Will Introduce Bill to Prohibit Quotas in Unions Business and Colleges | By Thomas P Ronan | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archiv es/byrne-supported-in-pollution-plan.html | BYRNE SUPPORTED IN POLLUTION PLAN | By Martin Waldron Special to The New York Times | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archiv es/car-dealers-feel-a-mood-in-the-nation-for-more-and-bigger-autos.html | Car Dealers Feel a Mood in the Nation for More and Bigger Autos | By Robert Lindsey Special to The New York Times | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archiv es/carey-demands-legislature-adopt-his-budget-now.html | Carey Demands Legislature Adopt His Budget Now | By Steven R Weisman Special to The New York Times | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archiv es/carey-wants-concorde-confined-to-washington.html | Carey Wants Concorde Confined to Washington | By Richard Witkin | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archiv es/carter-and-the-poll-he-is-viewed-as-best-unity-candidate-but-his.html | Carter and the Poll | By R W Apple Jr | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archiv es/cathedral-plans-poetry-wall-for-all.html | Cathedral Plans Poetry Wall for All | By Eleanor Blau | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archiv es/cheaters-never-win-two-do-on-2d-tries-at-daytona.html | Cheaters NeverWin Two Do on 2d Tries at Daytona | By Michael Katz Special to The New York Times | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archiv es/church-unit-asks-tv-program-on-vd-cites-an-epidemic-in-urging-study.html | CHURCH UNIT ASKS TV PROGRAM ON VD | By Edith Evans Asbury | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archiv es/colgate-slates-riviana-merger-would-assume-active-role-in-food.html | COLGATE SLATES RIVIANA MERGER | By Herbert Koshetz | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archiv es/college-obtains-deed-from-hargis.html | COLLEGE OBTAINS DEED FROM HARGIS | By Seth S King Special to The New York Times | RE 917-064 | 38023 | B 91-231 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/copper-and-angola-combine-to-cause-zambia-crisis.html | Copper and Angola Combine to Cause Zambia Crisis | By Henry Kamm Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/core-chief-cancels-a-speech-on-coast-after-a-black-protest.html | CORE Chief Cancels a Speech On Coast After a Black Protest | By Thomas A Johnson | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/cosmos-will-play-in-yankee-stadium.html | Cosmos Will Play In Yankee Stadium | By Alex Yannis | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/czechoslovakia-forfeits-for-drug-use-us-downs-poland-in-hockey.html | Czechoslovakia Forfeits for Drug Use | By Michael Strauss Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/data-questioning-bronx-market-lease-were-withheld-from-estimate.html | Data Questioning Bronx Market Lease Were Withheld From Estimate Board | By John L Hess | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/data-show-colby-backed-study-of-legality-of-spying.html | Data Show Colby Backed Study of Legality of Spying | By John M Crewdson Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/easy-going-hearst-prosecutor-james-louis-browning-jr.html | Easy going Hearst Prosecutor | By Lacey Fosburgh Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/fiscal-head-asks-more-flexibility-new-budget-chief-says-city-cannot.html | FISCAL HEAD ASKS MORE FLEXIBILITY | By Francis X Clines | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/flu-to-the-starboard-man-the-harpoons-fillem-with-vaccine-get-the.html | Flu to the Starboard Man the Harpoons Fill em With Vaccine Get the Captain Hurry | By Edwin D Kilbourne | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/flyers-trounce-rangers.html | Flyers Trounce Rangers | By Parton Keese Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/for-a-unified-neutralized-angola.html | For a Unified Neutralized Angola | By Richard W Hull | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/fort-myers-pacing-nation-in-growth.html | Fort Myers Pacing Nation in Growth | By Wayne King Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/francis-ranger-specter-and-spectator.html | Francis Ranger Specter and Spectator | By Robin Herman | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/governor-takes-convention-post-from-cunningham-names-krim-united.html | GOVERNOR TAKES CONVENTION POST FROM CUNNINGHAM | By Frank Lynn | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/governor-takes-convention-post-from-cunningham.html | GOVERNOR TAKES CONVENTION POST FROM CUNNINGHAM | By Frank Lynn | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/guarneri-quartet-excels-in-regers-clarinet-quintet.html | Guarneri Quartet Excels in Regers Clarinet Quintet | By Harold C Schonberg | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/hatred-and-fear-linger-in-lebanon-despite-truce.html | Hatred and Fear Linger in Lebanon Despite Truce | By Henry Tanner Special to The New York Times | RE 917-064 | 38023 B 91-231 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/hoboken-wants-us-or-the-state-to-renovate-its-ferry-terminal.html | Hoboken Wants US or the State To Renovate Its Ferry Terminal | By Walter H Waggoner Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/ira-hunger-striker-dies-in-britain.html | IRA Hunger Striker Dies in Britain | By Bernard Weinraub Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/its-a-snap-to-get-cars-inspected-now.html | Its a Snap to Get Cars Inspected Now | By Rudy Johnson Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/judge-signs-order-to-liquidate-grant-company-within-60-days.html | Judge Signs Order to Liquidate Grant Company Within 60 Days | By Isadore Barmash | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/kissinger-assails-report-by-pike-as-malicious-lie-charges-that.html | Kissinger Assails Report By Pike as Malicious Lie Charges That House Intelligence Panel Produced a Distorted DocumentFord Offers to Investigate Leak | By Bernard Gwertzman Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/kissinger-assails-report-by-pike-as-malicious-lie-charges-that.html | Kissinger Assails Report By Pike asMalicious Lie | By Bernard Gwertzman Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/kodak-reports-drop-in-earnings-by-71-.html | Kodak Reports Drop In Earnings by 71 | By Clare M Reckert | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/labor-backs-byrne-on-relaxing-of-pollution-rules.html | Labor Backs Byrne on Relaxing of Pollution Rules | BY Martin Waldron Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/labor-men-warm-to-rockefeller.html | LABOR MEN WARM TO ROCKEFELLER | By Lee Dembart Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/loan-decision-scored-lockheed-is-expected-to-name-haack-as-its.html | Loan Decision Scored | By Edward Cowan Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/many-us-executives-reported-in-favor-of-overseas-bribes-those.html | Many US Executives Reported In Favor of Overseas Bribes | By Michael C Jensen | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/market-place-focus-returns-to-polaroid-stock.html | Market Place | By Robert Metz | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/money-talks-again.html | Money Talks Again | By Tom Wicker | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/mueller-gives-us-a-second-gold-medal-americans-beat-poles-in-hockey.html | Mueller Gives US a Second Gold MedalAmericans Beat Poles in Hockey 7 to 2 | By Fred Tupper Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/music-young-uck-kim-korean-violinist-in-first-recital-here.html | Music Young Uck Kim | By Raymond Ericson | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/nadjari-protest-balked-us-study-federal-evaluation-of-work-of.html | NADJARI PROTEST BALKED US STUDY | By Selwyn Raab | RE 917-064 | 38023 B 91-231 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/new-womennew-films-at-forum.html | New WomenNew Films at Forum | By Richard Eder | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/parents-hear-miss-hearst-on-tape-call-them-pigs.html | Parents Hear Miss Hearst on Tape Call Them Pigs | By Wallace Turner Special to The New York Times | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/pekings-surprises-experts-react-to-appointment-of-hua-in-usual.html | Pekings Surprises | By Fox Butterfield Special to The New York Times | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/phelps-is-a-factor-in-fordham-hiring.html | Phelps Is a Factor In Fordham Hiring | BY Sam Goldaper | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/poll-finds-voters-judging-76-rivals-on-personality-poll-finds.html | Poll Finds Voters Judging 76 Rivals on Personality | By Robert Reinhold | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/poll-finds-voters-judging-76-rivals-on-personality.html | Poll Finds Voters Judging 76 Rivals on Personality | By Robert Reinhold | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/president-lists-personal-assets-campaign-pledge-fulfilled-net-worth.html | PRESIDENT LISTS PERSONAL ASSETS | By James M Naughton Special to The New York Times | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/president-lists-personal-assets.html | PRESIDENT LISTS PERSONAL ASSETS | By James M Naughton Special to The New York Times | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/reagan-spending-more-than-ford-financial-report-provide-insights-on.html | REAGAN SPENDING MORE THAN FORD Financial Report Provide Insights on Contenders | By Warren Weaver Jr Special to The New York Times | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/restaurant-reviews-imaginative-food-lovingly-prepared-in-a-new-kind.html | Restaurant Reviews | By John Canaday | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/s-e-c-suspects-boeing-bribes-files-a-suit-demanding-records.html | S E C Suspects Boeing Bribes Files a Suit Demanding Records | By Robert D Hershey Jr Special to The New York Times | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/sec-suspects-boeing-bribes-files-a-suit-demanding-records-boeings.html | SEC Suspects Boeing Bribes Files a Suit Demanding Records | By Robert D Hershey Jr Special to The New York Times | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/so-carolina-turns-back-fordham.html | So Carolina Turns Back Fordham | By Deane McGowen | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/so-that-boys-may-survive-as-bachelors.html | So That Boys May Survive as Bachelors | By Georgia Dullea Special to The New York Times | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/stock-prices-decline-dow-finishes-off-512-stock-prices-stage.html | Stock Prices DeclineDow Finishes Off 512 | By Steven Rattner | RE 917-064 | 38023 | B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/summer-olympics-turmoil-hurts-canada.html | Summer Olympics Turmoil Hurts Canada | By Robert Trumbull Special to The New York Times | RE 917-064 | 38023 | B 91-231 |

| | | | | | |
|---|---|---|---|---|---|
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/the-whigclio-at-princeton-honors-douglas-at-banquet.html | The WhigClio at Princeton Honors Douglas at Banquet | By Donald Janson Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/tv-review-sara-starring-brenda-vaccaro-on-cbs.html | TV Review | By John J OConnor | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/us-doctor-aids-guatemala-indians.html | US Doctor Aids Guatemala Indians | By Alan Riding Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/us-panel-releases-reports-that-critic-says-show-failure-to-act-on.html | US Panel Releases Reports That Critic Says Show Failure to Act on Safety Before Licensing Atom Reactors | By David Burnham Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/us-senate-unit-asked-to-name-lockheed-bribetakers-in-japan.html | US Senate Unit Asked to Name Lockheed Bribetakers in Japan | By Richard Halloran Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/us-weighing-use-of-a-german-tank-army-to-pick-weapon-if-it-bests.html | US WEIGHING USE OF A GERMAN TANK | By John W Finney Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/valentines-are-for-pampering.html | Valentines Are for Pampering | By Ruth Robinson | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/very-little-of-lincoln-in-lincolns-birthday.html | Very Little of Lincoln In Lincolns Birthday | By John F Burns | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/wallace-using-tv-ads-to-allay-health-doubts.html | Wallace Using TV Ads To Allay Health Doubts | By Joseph Lelyveld Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/westchester-resistance-to-more-prisons-stiffens-more-westchester.html | Westchester Resistance to More Prisons Stiffens | By James Feron Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/westchester-resistance-to-more-prisons-stiffens.html | Westchester Resistance to More Prisons Stiffens | By James Feron Special to The New York Times | RE 917-064 | 38023 B 91-231 |
| 2/13/1976 | https://www.nytimes.com/1976/02/13/archives/with-sweets-and-such.html | With Sweets and Such | By Lawrence Van Gelder | RE 917-064 | 38023 B 91-231 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/1500-firemen-attend-funeral-of-3d-comrade-killed-at-blaze.html | 1500 Firemen Attend Funeral Of 3d Comrade Killed at Blaze | By Robert E Tomasson | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/2-lockheed-officials-quit-haack-is-interim-chairman-2-top-lockheed.html | 2 Lockheed Officials Quit Haack Is Interim Chairman | By Robert Lindsey Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/2-or-3-in-new-hampshire-race-plan-to-spend-218000-limit.html | 2 or 3 in New Hampshire Race Plan to Spend 218000 Limit | By Warren Weaver Jr Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/233-bargains-in-apartments-attract-300-elderly.html | 233 Bargains in Apartments Attract 300 Elderly | By George Dugan | RE 917-063 | 38023 B 91-230 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/a-block-party-that-was-a-jolly-learning-experience-for-west-siders.html | A Block Party That Was a Jolly Learning Experience for West Siders | By Richard Flaste | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/aba-chief-backs-judges-suit-on-pay-calls-congress-unfair.html | A B A Chief Backs Judges Suit On Pay Calls Congress Unfair | By Lesley Oelsner Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/airline-does-not-notify-customers-of-subpoenas.html | Airline Does Not Notify Customers of Subpoenas | By Douglas W Cray | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/antiques-american-collectors-delight-in-brassware-that-the-british.html | Antiques American Collectors Delight In Brassware that the British Disdain | By Rita Reif | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/art-a-new-look-at-millet-and-with-reason-show-of-22-works-gives.html | Art A New Look at Millet and With Reason | By Hilton Kramer | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/art-cubism-and-affinities-prints-at-the-modern.html | Art Cubism and Affinities Prints at the Modern | By John Russell | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/as-kissingers-stock-falls-talk-of-his-leaving-rises.html | As Kissingers Stock Falls Talk of His Leaving Rises | By Bernard Gwertz Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/attacks-against-rightists-spreading-quickly-in-china.html | Attacks Against Rightists Spreading Quickly in China | By Fox Butterfield Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/beame-discloses-297million-rise-in-citys-deficit.html | BEAME DISCLOSES 297MILLION RISE IN CITYS DEFICIT | By Francis X Clines | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/blacks-assail-core-on-angola-recruits.html | Blacks Assail CORE on Angola Recruits | By Thomas A Johnson | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/bonnparis-move-on-franc-urged.html | BONNPARIS MOVE ON FRANC URGED | By James F Clarity Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/books-of-the-times-it-wasnt-always-sunshine-a-definite-comparison.html | Books of The Times | By Mel Gussow Leonard Sloane | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/bridge-.html | Bridge | By Alan Truscott | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/building-unions-eye-bargaining-shift-nonunion-work-gains-a-problem.html | Building Unions Eye Bargaining Shift | By Lee Dembart Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/charles-s-jones-air-pioneer-la-guardia-school-head-dies-set-up.html | Charles S Jones Air Pioneer La Guardia School Head Dies | By Peter B Flint | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/court-reimposes-limit-on-nfls-arguments.html | Court Reimposes Limit On NFLs Arguments | By Leonard Koppett Special to The New York Times | RE 917-063 | 38023 B 91-230 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/dance-grand-quixote.html | Dance Grand Quixote | By Anna Kisselgoff | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/debtorcreditor-swaps-under-scrutiny-by-sec.html | DebtorCreditor Swaps Under Scrutiny by SEC | By Robert D Hershey Jr Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/dr-paul-a-witty-educator-77-dies-childdevelopment-expert-taught-at.html | DR PAUL A WITTY EDUCATOR 77 DIES | By Robert D McFadden | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/end-of-medicaid-for-abortions-feared.html | End of Medicaid for Abortions Feared | By George Goodman Jr | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/former-aide-to-cahn-testifies-on-briefcase-missing-at-airport.html | Former Aide to Cahn Testifies On Briefcase Missing at Airport | By Edith Evans Asbury | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/german-skier-second-in-bid-for-3-titles-a-basic-education-miss.html | German Skier Second in Bid for 3 Titles | By Michael Strauss Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/gm-1977s-the-energy-babies.html | GM 1977s The Energy Babies | By Agis Salpukas Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/home-tv-sets-store-soundcolor-lessons-patents-of-the-week-speedier.html | Home TV Sets Store Sound  Color Lessons | By Stacy V Jones Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/in-and-out-at-lockheed.html | In and Out at Lockheed | By Terry Robards | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/in-ohio-melting-pot-ward-the-election-is-far-away.html | In Ohio Melting Pot Ward the Election Is Far Away | By William K Stevens Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/in-sinai-a-texas-twang-as-monitor-base-rises.html | In Sinai a Texas Twang As Monitor Base Rises | By Terence Smith Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/iran-will-reduce-oil-price-by-95c-move-seen-as-bid-to-regain-part.html | IRAN WILL REDUCE OIL PRICE BY 95C | By William D Smith | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/japanese-exprime-minister-concedes-he-met-with-lockheed-president.html | Japanese ExPrime Minister Concedes He Met With Lockheed President in 72 | By Richard Halloran Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/jersey-bus-service-cutbacks-jolt-riders-public-lacks-schedules.html | Jersey Bus Service Cutbacks Jolt Riders | By Edward C Burks | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/joseph-g-herzberg-dead-at-69-editor-at-times-herald-tribune-first.html | Joseph G Herzberg Dead at 69 Editor at Times Herald Tribune | By Albin Krebs | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/kissinger-assails-ban-at-innsbruck-protests-curb-on-radio-free.html | KISSINGER ASSAILS BAN AT INNSBRUCK | By David Binder Special to The New York Times | RE 917-063 | 38023 B 91-230 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/lily-pons-star-coloratura-of-met-dead-lily-pons-coloratura-star-of.html | Lily Pons Star Coloratura of Met Dead | By John Rockwell | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/londons-crufts-bigger-than-ever9818-dogs-crufts-show-opens-with.html | Londons Crufts Bigger Than Ever9818 Dogs | By Walter R Fletcher Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/market-place-seeking-undervalued-assets.html | Market Place | By Vartanig G Vartan | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/medicaid-frauds-called-resistant-hearing-told-only-us-aid-can-help.html | MEDICAID FRAUDS CALLED RESISTANT | By Dena Kleiman | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/miss-de-leeuw-is-runnerup-norwegian-wins-speed-event-miss-hamill.html | Miss de Leeuw Is RunnerUp Norwegian Wins Speed Event | BY Fred Tupper Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/miss-hearst-tells-jurors-of-kidnapping-says-she-was-gagged.html | Miss Hearst Tells Jurors of Kidnapping | By Wallace Turner Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/music-red-white-blue-paul-sperry-dresses-to-match-the-title-of-his.html | Music Red White Blue | By Donal Henahan | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/music-thomas-leads-ivess-second.html | Music Thomas Leads Ivess Second | By Raymond Ericson | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/navy-seeks-funds-to-rebuild-fleet-gives-pentagon-55-billion-5year.html | NAVY SEEKS FUNDS TO REBUILD FLEET | By John W Finney Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/nigerian-chief-ambushed-by-insurgents-fate-unknownrebels-reported.html | Nigerian Chief Ambushed by Insurgents | By John Darnton Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/nursing-school-may-be-closed-albany-state-u-students-fight-to-keep.html | NURSING SCHOOL MAY BE CLOSED | By David Vidal | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/opponent-of-actorcandidate-supports-equaltimerule-suit.html | Opponent of ActorCandidate Supports EqualTimeRule Suit | By Les Brown | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/overseas-refugees-in-portugal-press-hard-for-place-in-society-boy.html | Overseas Refugees in Portugal Press Hard for Place in Society | By Marvine Howe Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/parmalee-brothers-deny-role-in-gibbons-murder-4-questions-asked.html | Parmalee Brothers Deny Role in Gibbons Murder | By Michael Knight Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/parsons-first-at-daytona-foyt-takes-overall-series.html | Parsons First at Daytona Foyt Takes Overall Series | By Michael Katz Special to The New York Times | RE 917-063 | 38023 B 91-230 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/president-terms-reagan-too-conservative-to-win.html | President Terms Reagan Too Conservative to Win | By James M Naughton Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/president-vetoes-public-jobs-bill-sees-62-billion-measure-as-a.html | PRESIDENT VETOES PUBLIC JOBS BILL | By Philip Shabecoff Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/prices-decline-for-july-wheat-weather-reports-are-spur-to-taking-of.html | PRICES DECLINE FOR JULY WHEAT | By Elizabeth M Fowler | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/prima-donna-assoluta-a-diva-in-the-oldfashioned-sense-soprano-was.html | Prima Donna Assoluta | By Harold C Schonberg | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/railroads-in-west-shy-off-in-backing-7-rate-increase.html | Railroads in West Shy Off in Backing 7 Rate Increase | By Robert E Bedingfield | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/reagan-says-us-must-continue-its-support-of-taiwan-regime.html | Reagan Says US Must Continue Its Support of Taiwan Regime | By Jon Nordheimer Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/reits-planning-an-asset-swap-trusts-set-to-offer-banks-property-for.html | REITS PLANNING AN ASSET SWAP | By Reginald Stuart | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/reporters-notebook-guatemalans-work-amid-death-and-rubble-to-regain.html | Reporters Notebook Guatemalans Work Amid Death and Rubble to Regain Order | By James P Sterba Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/rights-amendment-foe-charges-plot-on-children-ford-notes.html | Rights Amendment Foe Charges Plot on Children | By Eileen Shanahan Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/rumors-of-devaluation-put-pressure-on-franc.html | Rumors of Devaluation Put Pressure on Franc | By Peter T Kelborn Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/singer-streamlines-corporate-structure-singer-changes-corporate.html | Singer Streamlines Corporate Structure | By Gene Smith | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/stage-count-dracula.html | Stage Count Dracula | By Clive Barnes Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/state-is-helped-by-teachers-fund-20-million-note-purchase-will.html | STATE IS HELPED BY TEACHERS FUND | By Steven R Weisman Special to The New York Times | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/stock-prices-drop-842-on-dow-in-profit-taking.html | Stock Prices Drop 842 On Dow in Profit Taking | By Steven Rattner | RE 917-063 | 38023 B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/storm-over-continent-no-longer-cut-off-from-britain.html | Storm Over Continent No Longer Cut Off From Britain | By Peter Ramsbotham | RE 917-063 | 38023 B 91-230 |

| | | | | | |
|---|---|---|---|---|---|
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/strauss-praises-cunningham-role-credits-state-leader-with-bringing.html | STRAUSS PRAISES CUNNINGHAM ROLE | By Thomas P Ronan | RE 917-063 | 38023 | B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/the-reign-in-spain-iiprospects-foreign-affairs.html | The Reign in Spain IIProspects | By C L Sulzberger | RE 917-063 | 38023 | B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/the-unadoptable-get-a-valentines-party.html | The Unadoptable Get a Valentines Party | By Barbara Campbell | RE 917-063 | 38023 | B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/us-production-up-last-month-price-rise-slow-industrial-output-rose.html | US PRODUCTION UP LAST MONTH PRICE RISE SLOW | By Edwin L Dale Jr Special to The New York Times | RE 917-063 | 38023 | B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/violets-are-a-blooming-but-no-longer-booming-business.html | Violets Are a Blooming but No Longer Booming Business | By Harold Faber Special to The New York Times | RE 917-063 | 38023 | B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/weekend-colleges-attracting-students-and-revenue-growth-potential.html | Weekend Colleges Attracting Students and Revenue | By Judith Cummings | RE 917-063 | 38023 | B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/wherein-the-meyer-atticaprosecution-report-is-faulted.html | Wherein the Meyer AtticaProsecution Report Is Faulted | By Malcolm H Bell | RE 917-063 | 38023 | B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/why-love-isnt-what-it-was.html | Why Love Isnt What It Was | By Russell Baker | RE 917-063 | 38023 | B 91-230 |
| 2/14/1976 | https://www.nytimes.com/1976/02/14/archives/yonkers-enters-default-status.html | YONKERS ENTERS DEFAULT STATUS | By James Feron Special to The New York Times | RE 917-063 | 38023 | B 91-230 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/-versus-the-traditional-rooted-crown-method.html | Versus the Traditional Rooted Crown Method | By Robert Hendrickson | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/a-5yearold-boy-loses-his-heroes-who-will-tell-him.html | A 5YearOld Boy Loses His Heroes Who Will Tell Him | By Joanne A Fishman | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/a-favorite-restaurant.html | A Favorite Restaurant | By Craig Claiborne | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/a-freed-activist-sees-no-change-sostre-champion-of-prison-reform.html | A FREED ACTIVIST SEES NO CHANGE | By David Vidal | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/a-plea-to-decriminalize-pot.html | A Plea to Decriminalize Pot | By Pietro di Donato | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/a-race-not-a-movement-in-the-nation.html | A Race Not a Movement | By Tom Wicker | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/a-short-cut-to-growing-asparagus-seeding-indoors-now-eliminates-a.html | A Short Cut to Growing Asparagus | By J Howard Ellison | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/a-year-in-europe-to-cure-the-blues-starting-a-year-abroad.html | A Year in Europe To Cure the Blues | By Nancy Rogers Saxon | RE 917-066 | 38023 | B 91-233 |

| 2/15/1976 | https://www.nytimes.com/1976/02/15/archiv es/adjusting-for-inflation.html | Adjusting for Inflation | By Peter T Kelborn | RE 917-066 | 38023 | B 91-233 |
|---|---|---|---|---|---|---|
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archiv es/adventures-of-patty-and-jerry-my-search-for-patty-hearst.html | Adventures of Patty and Jerry | By Sara Sanborn | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archiv es/air-war-over-latin-america.html | Air War Over Latin America | By H J Maidenberg | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archiv es/alcohol-is-linked-to-sex-problems-damage-to-male-hormone-is-found.html | ALCOHOL IS LINKED TO SEX PROBLEMS | By Lawrence K Altman | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archiv es/and-in-new-york.html | And in New York | By Rosemary Lopez | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archiv es/angolas-neighbors-are-fearful.html | Angolas Neighbors Are Fearful | By Michael T Kaufman Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archiv es/argentine-military-takeover-threatens-as-wrangling-over-regime.html | Argentine Military Takeover Threatens as Wrangling Over Regime Mounts | By Juan de Onis Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archiv es/art-as-art-the-art-comics-and-satires-of-ad-reinhardt.html | Art as Art | By Peter Schjeldahl | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archiv es/art.html | ART | By David L Shirey | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archiv es/article-2-no-title-phoebe-snow.html | Phoebe Snow | By Stephen E Rubin | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archiv es/as-ge-goes-so-goes-economy-of-2-counties-a-need-for-tests.html | As GE Goes So Goes Economy of 2 Counties | By Rinker Buck | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archiv es/bar-association-is-facing-lawyer-advertising-issue-confronting-the.html | Bar Association Is Facing Lawyer Advertising Issue | By Lesley Oelsner Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archiv es/beirut-proclaims-a-plan-to-expand-moslems-rights-syriansponsored.html | BEIRUT PROCLAIMS APLAN TO EXPAND MOSLEMS RIGHTS | By James M Markham Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archiv es/bill-being-prepared-to-prohibit-interestfree-deposits-for-state-8.html | Bill Being Prepared to Prohibit InterestFree Deposits for State | By Linda Greenhouse Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archiv es/bobby-orrs-return-does-it-matter.html | Bobby Orrs Return Does It Matter | By Stan Fischler | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archiv es/bostonians-play-berlioz-requiem-in-a-new-setting.html | Bostonians Play Berlioz Requiem In a New Setting | By Allen Hughes | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archiv es/builders-year-the-long-sleep.html | Builders Year The Long Sleep | By Carter B Horsley | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archiv es/buttleggers-tax-the-law.html | Buttleggers Tax the Law | By Joseph F Sullivan | RE 917-066 | 38023 | B 91-233 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/buttons-a-west-highland-terrier-is-judged-britains-top-dog-at.html | Buttons a West Highland Terrier Is Judged Britains Top Dog at Crufts | By Walter R Fletcher Special to The New York Times | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/canadians-debate-censorship-issue-panels-suggested-curb-on-press.html | CANADIANS DEBATE CENSORSHIP ISSUE | By Robert Trumbull Special to The New York Times | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/carey-help-asked-in-utica-conflict-mayor-municipal-unions-seek.html | CAREY HELP ASKED IN UTICA CONFLICT | By Wolfgang Saxon | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/centennial-near-at-johns-hopkins-baltimore-school-has-made-a-virtue.html | CENTENNIAL NEAR AT JOHNS HOPKINS | By Gene I Maeroff Special to The New York Times | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/center-for-boys-is-cited-by-court-us-judge-bars-extended-isolation.html | CENTER FOR BOYS IS CITED BY COURT | By Arnold H Lubasch | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/chaste-view-from-new-haven-the-culture-watch.html | Chaste view from New Haven | By John Leonard | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/citing-a-wounded-city-group-assails-cuts-in-budget-health-centers.html | Citing a Wounded City Group Assails Cuts in Budget | By Peter Kihss | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/city-children-and-peasants-not-quite-equal.html | City Children and Peasants Not Quite Equal | By William Shawcross | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/city-detective-held-as-a-slayer-for-hire-police-detective-is.html | City Detective Held As a Slayer for Hire | By Edward Hudson | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/citys-building-industry-faces-still-harder-times-citys-building.html | Citys Building Industry Faces Still Harder Times | By Joseph P Fried | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/closing-in-on-corporate-payoffs-overseas-questions-are-raised-for.html | Closing In on Corporate Payoffs Overseas | By Ann Crittenden | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/cochran-hill-ski-area-a-family-affair-in-more-ways-than-one.html | Cochran Hill Ski Area A Family Affair in More Ways Than One | By Nan Robertson Special to The New York Times | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/consumer-chief-think-before-you-act.html | Consumer Chief Think Before You Act | By Rosemary Lopez | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/dance-greenhouse-offers-five-choreographers.html | Dance Greenhouse Offers Five Choreographers | By Anna Kisselgoff | RE 917-066 | 38023 B 91-233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/daytona-beach-tumult-and-shouting-daytona-race-week-tumult-and.html | Daytona Beach Tumult and Shouting | By Michael Katz Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/death-taxes-compelling-heirs-to-sell-farm-land-death-taxes-force.html | Death Taxes Compelling Heirs to Sell Farm Land | By Roy Reed Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/deficits-darken-turkish-economy-experts-see-little-chance-for-early.html | DEFICITS DARKEN TURKISH ECONOM | By Steven V Roberts Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/design-when-less-is-more-difficult.html | Design | By Norma Skurka | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/diminutive-speedsters-arent-kid-stuff.html | Diminutive Speedsters Arent Kid Stuff | By A Stanley Kramer | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/early-losers-will-get-second-chance-in-north-carolina-primary.html | Early Losers Will Get Second Chance in North Carolina Primary | By R W Apple Jr Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/early-taxpayment-plan-is-proposed-by-anderson-various-methods.html | Early TaxPayment Plan Is Proposed by Anderson | By Steven R Weisman Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/edison-south-shore.html | Edison South Shore | By William J Miller | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/electronic-banking-beats-a-ban-antibranch-law-unites-competitors-in.html | Electronic Banking Beats a Ban | By Seth S King | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/emphasis-shifts-in-guatemala-aid-most-of-injured-now-have-had.html | EMPHASIS SHIFTS IN GUATEMALA AID | By Alan Riding Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/endpaper-four-days-in-the-life.html | Endpaper | Edited By Glenn Collins | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/environmentalists-map-biggest-political-year-crowded-offices-other.html | Environmentalists Map Biggest Political Year | By Gladwin Hill Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/fashion.html | Fashion | By Patricia Peterson | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/finns-mold-pact-to-cut-recession.html | FINNS MOLD PACT TO CUT RECESSION | By Christopher S Wren Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/for-young-readers-the-young-persons-guide-to-love.html | For young readers | By Linda Wolfe | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/ford-aides-said-to-defer-suspension-of-irs-chief.html | Ford Aides Said to Defer Suspension of IRS Chief | By Nicholas M Horrock Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/ford-urges-fight-on-violent-crime-tells-elderly-in-florida-he-backs.html | FORD URGES FIGHT ON VIOLENT CRIME | By James M Naughton Special to The New York Times | RE 917-066 | 38023 | B 91-233 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/from-a-150-dingy-to-a.html | From a 150 Dingy to a | By Joanne A Fishman | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/frustrated-thoeni-bemoans-errors.html | Frustrated Thoeni Bemoans Errors | By Michael Strauss Special to The New York Times | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/gogo-bankers-and-how-they-went-out-of-control.html | GoGo Bankers and How They Went Out of Control | By Robert M Smith | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/goldin-assails-citys-dependence-on-unrealistic-real-estate-taxes.html | Goldin Assails Citys Dependence On Unrealistic Real Estate Taxes | By Emanuel Perlmutter | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/grease-slides-into-its-fifth-year.html | Grease Slides Into Its Fifth Year | By Shaun Considine | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/growing-up-at-thirtyseven.html | Growing Up At Thirtyseven | By Orson Bean | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/harris-undismayed-by-idea-he-cant-win-still-voices-confidtnce.html | Harris Undismayed by Idea He Cant Win | By Charles Mohr Special to The New York Times | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/high-adventure-and-blinding-speed-copter-skiing-bobsledding-copter.html | High Adventure and Blinding Speed Copter Skiing Bobsledding | By Ralph Blumenthal | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/home-design-is-life-and-death-for-disabled.html | Home Design Is Life and Death For Disabled | By Rita Reif | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/how-i-flopped-on-the-talkshow-circuit.html | How I Flopped On the TalkShow Circuit | By Mordecai Richler | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/in-search-of-kafka-and-other-answers.html | In Search of Kafka And Other Answers | By Philip Roth | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/in-the-jersey-tradition-the-citizen-as-critic-fiscal-watchdog.html | In the Jersey Tradition The Citizen as Critic Fiscal Watchdog | By Maurice Carroll | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/increasingly-it-is-feminine-and-demanding-work-the-changing-face-of.html | Increasingly It Is Feminine and Demanding Work | By A H Raskin | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/iran-to-press-grumman-for-28-million-rebate-shady-dealings-alleged.html | Iran to Press Grumman For 28 Million Rebate | By Eric Pace Special to The New York Times | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/is-there-life-on-a-plastic-planet.html | Is There Life On a Plastic Planet | By Jacqueline Jackson | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/islanders-knicks-defeat-76ers-10197.html | Islanders Knicks Defeat 76ers 10197 | By Robin Herman Special to The New York Times | RE 917-066 | 38023 B 91-233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/israel-seeking-new-immigrants-developing-projects-to-halt-recent.html | ISRAEL SEEKING NEW IMMIGRANTS | By Irving Spiegel | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/jeffersons-crisis-over-race.html | Jeffersons Crisis Over Race | By Mel Gussow | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/jim-clark-an-ordinary-human-being-who-found-his-vocation.html | Jim Clark An Ordinary Human Being Who Found His Vocation | By Graham Gauld | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/john-crawford-bridge-star-dies-won-all-five-national-team-titles-in.html | JOHN CRAWFORD BRIDGE STAR DIES | By Alan Truscott | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/john-huston-on-kipling-hemingway-and-jack-daniels-huston-on-kipling.html | John Huston on Kipling Hemingway and Jack Daniels | By Jim Watters | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/leaders-of-100-black-groups-told-of-citys-convention-virtue-modest.html | Leaders of 100 Black Groups Told of Citys Convention Virtue | By Thomas P Ronan | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/leak-is-studied-for-illegality-justice-department-looking-at.html | LEAK IS STUDIED FOR ILLEGALITY | By John M Crewdson Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/letter-from-washington.html | Letter from Washington | By Russell Baker | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/lisbon-urging-exmanagers-to-return-factories-in-difficulty-under.html | Lisbon Urging ExManagers to Return | By Marvine Howe Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-a-song-for-the-suburbs.html | A Song for the Suburbs | By George Vecsey | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-about-long-island-the-whims-of-strollers.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-albany-notebook-concordes-noise-is-heard-in.html | ALBANY NOTEBOOK | By Steven R Weisman | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-dining-out-slow-service-fair-food.html | DINING OUT | By Florence Fabricant | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-each-year-a-few-make-it.html | Each Year A Few Make It | By Paul I Montgomery | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-eric-talks-to-the-pdp8-and-it-replies-to-him.html | Eric Talks to the PDP8 | By Richard Haitch | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-gardening-before-you-buy-that-plant.html | GARDENING | By Carl Totemeier | RE 917-066 | 38023 | B 91-233 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-letter-from-washington-taking-on-the-lobbyists.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-no-place-better-no-place-better.html | No Place Better | By Guy Bolton | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-people-a-case-of-adopted-motherhood.html | PEOPLE | By Alden Whitman | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-politics-margiotta-a-new-role.html | POLITICS | By Francis X Clines | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-shop-talk-a-colorful-display.html | SHOP TALK | By Muriel Fischer | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-the-environment-vs-the-economy.html | The Environment vs the Economy | By George Bugliarello | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-they-still-call-us-girl.html | They Still Call Us Girl | By Leslie Maitland | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-those-who-remain-in-the-hamptons.html | Those Who Remain in the Hamptons | By Ari L Goldman | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/long-island-weekly-voices-that-are-heard-the-men-who-make-things.html | Voices That Are Heard | By Frank Lynn | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/millrose-replays-loom-in-olympic-invitation.html | Millrose Replays Loom In Olympic Invitation | By Bob Hersh | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/miss-hearsts-interview-with-captors-reveals-early-shock-and-gradual.html | Miss Hearsts Interview With Captors Reveals Early Shock and Gradual Change to Friendly Feelings | By Wallace Turner Special to The New York Times | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/musicrecordings-notes-three-little-frauleins-from-rock-are-we-etc.html | MusicRecordings | By Henry Edwards | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/nations-libraries-are-busier-than-ever.html | Nations Libraries Are Busier Than Ever | By Alden Whitman | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-delhi-further-tightening-control-of-the-press-withdraws.html | New Delhi Further Tightening Control of the Press Withdraws Correspondent Accreditations of 40 Indians | By William Borders Special to The New York Times | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-ethics-asked-in-foreign-trade-lockheed-executives-who-quit-urge.html | NEW ETHICS ASKED IN FOREIGN TRADE | By Robert Lindsey Special to The New York Times | RE 917-066 | 38023 B 91-233 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-about-new-jersey-welcome-to-jury-duty.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-art-american-art-in-newark.html | ART | By David L Shirey | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-englewoods-new-mayor-gets-involved.html | Englewoods New Mayor Gets Involved | By Mildred Jailer | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-financial-aid-office-beckons-rutgers-students.html | Financial Aid Office Beckons Rutgers Students | By David Astor | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-food-wines-spirits-and-cheeses.html | FOOD | By Joan Cook | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-gardening-3-recommended-forsythias.html | GARDENING | By Molly Price | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-ghost-village-once-an-arsenal-is-a-bicentennial.html | Ghost Village Once an Arsenal Is a | By Richard Haitch | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-gun-owners-take-aim-at-move-to-outlaw-handguns-in.html | Gun Owners Take Aim | By Nathaniel Sheppard Jr | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-home-clinic-stopping-the-big-freeze-indoors.html | HOME CLINIC | By Bernard Gladstone | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-marijuanathe-pros-and-cons-of-decriminalizing-it.html | Marijuana The Pros and Cons of Decriminalizing It | By Marcia Chambers | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-people-bradley-hopes-to-score-again.html | PEOPLE | By Albin Krebs | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-peter-benchley-success-is-a-maneater-benchley.html | Peter Benchley Success Is a Maneater | By John Leonard | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-politics-williams-vs-who.html | POLITICS | By Ronald Sullivan | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-rutgers-president-looks-ahead-in-anger.html | Rutgers President Looks Ahead in Anger | By Dr Edward J Bloustein | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-still-building-at-79.html | Still Building at 79 | By Louise Saul | RE 917-066 | 38023 B 91-233 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-the-art-of-repairing-cut-glass.html | The Art of Repairing Cut Glass | By James F Lynch | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-the-bacchae-a-revival-of-dionysiac-revelry.html | The Bacchae A Revival of Dionysiac Revelry | By James Barron | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-the-nagging-issue-of-taxes-the-nagging-issue-of.html | The Nagging Issue of Taxes | By Mario Pei | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-trenton-note-book-keeping-busy-doing-nothing.html | TRENTON NOTE BOOK | By Martin Waldron | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-vast-park-improvements-due-in-hudson-county.html | Vast Park Improvements Due in Hudson County | By Lawrence Van Gelder | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-will-dropping-liquor-agents-open-door-to.html | Will Dropping Liquor Agents Open Door | By Robert Mcg Thomas Jr | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-jersey-weekly-women-who-help-to-rule-the-state-women-who-help.html | Women Who Help to Rule the State | By Martin Waldron | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-novel-the-october-circle.html | New  Novel | By Martin Levin | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-soccer-club-gets-swept-away-by-jaws.html | New Soccer Club Gets Swept Away by Jaws | By Alex Yannis | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/new-york-will-be-forced-to-be-a-much-smaller-apple.html | New York Will Be Forced To Be a Much Smaller Apple | By Fred Ferretti | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/nigeria-confirms-killing-of-leader-military-council-gives-post-to.html | NIGERIA CONFIRMS KILLING OF LEADER | By John Darnton Special to The New York Times | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/no-problems-bernhard-says-of-bribery-charges-plan-skiing-vacation.html | No Problems Bernhard Says of Bribery Charges | By Paul Kemezis Special to The New York Times | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/nostalgia-trip-led-by-benny-goodman-fills-carnegie-hall.html | Nostalgia Trip Led By Benny Goodman Fills Carnegie Hall | By John S Wilson | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/notes-putting-a-town-on-the-tourist-map.html | Notes Putting a Town On the Tourist Map | By John Brannon Albright | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/other-cities-other-weeklies-los-angeles-free-press.html | Other cities other weeklies | By Stephen Schlesinger | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/palisades-park-paradise-lost.html | Palisades Park Paradise Lost | By Gene Newman | RE 917-066 | 38023 B 91-233 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/panel-cites-doubt-on-cold-remedies-review-for-fda-questions-safety.html | PANEL CITES DOUBT ON COLD REMEDIES | By Harold M Schmeck Jr Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/parkingticket-ploys.html | ParkingTicket Ploys | By Sidney Zion | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/point-of-view-americas-underutilized-workforce.html | POINT OF VIEW | By Augustus F Hawkins | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/point-of-view-housing-looms-as-political-issue.html | Point of View | By Arthur P Solomon | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/policemen-suspected-in-violent-joyride-the-bergen-county-prosecutor.html | Policemen Suspected in Violent Joyride | By Robert D McFadden | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/q-is-city-redlined-a-almost-mortgage-money-is-hard-to-find-but.html | Q Is City Redlined A Almost Mortgage Money Is Hard to Find But Opportunities Do Still Exist | By Charles Kaiser | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/reagan-wants-carolina-river-included-in-us-scenic-system.html | Reagan Wants Carolina River Included in US Scenic System | By E W Kenworthy Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/report-from-india-the-guest-word.html | Report From India | By Michael Harrington | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/robert-morans-eclectic-music-played-at-wbai.html | Robert Morans Eclectic Music Played at WBAI | By John Rockwell | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/rome-aide-denies-link-to-lockheed-demands-an-inquiry-as-he-quits.html | ROME AIDE DENIES LINK TO LOCKHEED | By Alvin Shuster Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/russian-six-takes-title-us-medal-bid-fails-russians-win-title-us.html | Russian Six Takes Title US Medal Bid Fails | By Fred Tupper Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/rutgers-tops-manhattan-in-overtime.html | Rutgers Tops Manhattan in Overtime | By Gordon S White Jr Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/schooling-in-capitalist-america.html | Schooling in Capitalist America | By Christopher Jencks | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/selling-tomorrows-big-names-today.html | Selling Tomorrows Big Names Today | By Helen Epstein | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/some-redhot-plots-for-moguls-of-mayhem-redhot-movie-plots.html | Some RedHot Plots For Moguls of Mayhem | By Murray MacHt | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/soviet-influence-is-noted-in-saigon-observers-report-a-major.html | SOVIET INFLUENCE IS NOTED IN SAIGON | By Richard Halloran Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/soviet-research-viewed-as-threat-pentagon-says-the-russians-may.html | SOVIET RESEARCH VIEWED AS THREAT | By John W Finney Special to The New York Times | RE 917-066 | 38023 | B 91-233 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/spanish-unions-seeking-control-of-labor.html | Spanish Unions Seeking Control of Labor | By Henry Giniger Special to The New York Times | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/state-criticized-on-patient-shifts-transfers-of-willowbrook-inmates.html | STATE CRITICIZED ON PATIENT SHIFTS | By Max H Seigel | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/state-introduces-adoption-system-abandons-private-program-but.html | STATE INTRODUCES ADOPTION SYSTEM | By Ronald Smothers | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/tenneco-reports-sensitive-gifts-in-us-and-abroad-conglomerate-lists.html | TENNECO REPORTS SENSITIVE GIFTS IN US AND ABROAD | By Robert M Smith Special to The New York Times | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/the-age-of-nuclear-energy-a-prolonged-adolescence-new-designs-new.html | The Age of Nuclear Energy A Prolonged Adolescence | By Robert Gillette | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/the-art-critic-as-lover-husband-and-friend.html | The art critic as lover husband and friend | By Corinne Robins | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/the-bachelor-as-a-neighbor.html | The Bachelor As a Neighbor | By Sheila S Klass | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/the-chinese-are-told-little-and-accept-it-curiosity-persists.html | The Chinese Are Told Little And Accept It | By John Burns | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/the-economic-scene-strange-developments.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/the-future-is-largely-a-matter-for-the-popular-movement-when-the.html | The Future Is Largely a Matter for the Popular Movement | By Colin Legum | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/the-genetic-engineers-still-await-guidelines-why-take-the-chance.html | The Genetic Engineers Still Await Guidelines | By Tabitha M Powledge | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/the-golf-clinic-how-to-slow-down-backswing-and-maintain-control-of.html | The Golf Clinic | By Nick Seitz | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/the-heifetz-of-the-horn.html | The Heifetz Of The Horn | By Graham Hovey | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/the-ik-in-the-armchair.html | The Ik in the Armchair | By Harry Schatz | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/the-life-of-bertrand-russell.html | The Life of Bertrand Russell | By Michael Rosenthal | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/the-lure-of-two-baltimore-museums.html | The Lure of Two Baltimore Museums | By John Canaday | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/the-man-of-the-golden-strings-spotlight.html | The Man of the Golden Strings | By William E Farrell | RE 917-066 | 38023 B 91-233 |

| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/the-social-art-of-music-at-home.html | The Social Art of Music at Home | By Leonard Silk | RE 917-066 | 38023 | B 91-233 |
|---|---|---|---|---|---|---|
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/the-spillover-from-new-yorks-default.html | The Spillover From New Yorks Default | By John H Allan | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/the-super-bowl-of-birding.html | THE SUPER BOWL | By Peter Wood | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/the-whimwham-book.html | The WhimWham Book | By Barbara Karlin | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/theater-the-heiress-michael-kahn-directs-mccarter-production.html | Theater The Heiress Michael Kahn Directs McCarter Production | By Clive Barnes Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/theres-an-issue-in-new-hampshire-but-no-debate-economy-the-major.html | Theres an Issue in New Hampshire but No Debate | By Douglas Kneeland Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/tigers-in-spains-tank-foreign-affairs.html | Tigers In Spains Tank | By C L Sulzberger | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/tips-on-using-wood-stain-tips-on-using-wood-stain.html | Tips on Using Wood Stain | By Bernard Gladstone | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/transam-rebounds-with-11race-slate-about-motor-sports.html | TransAm Rebounds With 11Race Slate | By Phil Pash | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/tug-crews-vote-to-rejoin-the-ila-after-22-years-port-notes.html | Tug Crews Vote to Rejoin The ILA After 22 Years | By Werner Bamberger | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/turkeys-goal-independence-respect-a-deal-with-the-russians-hard.html | Turkeys Goal Independence Respect | By Steven V Roberts | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/up-from-underground-with-their-hefty-circulation-and-lucrative.html | Up from underground | By Dan Wakefield | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/voodoo-rites-in-brazil.html | Voodoo Rites in Brazil | By James Egan | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/w-german-squad-dashes-us-hopes.html | W German Squad Dashes US Hopes | By Bernard Kirsch Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/war-by-bomb-and-gun-guernica.html | War by bomb and gun | By Pierce G Fredericks | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/washington-report-that-slippery-item-money-supply.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/west-germans-are-regaining-pride-feeling-of-quiet-pride-sharp.html | West Germans Are Regaining Pride | By Craig R Whitney Special to The New York Times | RE 917-066 | 38023 | B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/when-showandtell-is-a-mortal-game.html | When ShowandTell Is a Mortal Game | By Lord Chalfont | RE 917-066 | 38023 | B 91-233 |

| | | | | | |
|---|---|---|---|---|---|
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/why-five-basketball-stars-gravitated-to-columbia.html | Why Five Basketball Stars Gravitated to Columbia | By Dick Schaap | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/women-over-40-warned-on-pill.html | WOMEN OVER 40 WARNED ON PILL | By Jane E Brody | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/womens-college-quintets-vie-for-fans-equal-favor.html | Womens College Quintets Vie for Fans Equal Favor | By Lena Williams | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/wood-field-and-stream-delights-of-ice-fishing.html | Wood Field and Stream Delights of Ice Fishing | By Nelson Bryant Special to The New York Times | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/wurf-union-faces-aflcio-action.html | WURF UNION FACES AFLCIO ACTION | By Lee Dembart Special to The New York Times | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/yonkers-is-told-state-will-act-to-bar-default.html | YONKERS IS TOLD STATE WILL ACT TO BAR DEFAULT | By James Feron Special to The New York Times | RE 917-066 | 38023 B 91-233 |
| 2/15/1976 | https://www.nytimes.com/1976/02/15/archives/yonkers-residents-take-news-of-default-in-stride-decline-emphasized.html | Yonkers Residents Take News of Default in Stride | By Robert E Tomasson Special to The New York Times | RE 917-066 | 38023 B 91-233 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/2-schools-nearing-completion-may-be-auctioned-by-the-city.html | 2 Schools Nearing Completion May Be Auctioned by the City | By Eleanor Blau | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/431-million-relief-aid-may-be-lost-by-the-city-us-and-state-could.html | 431 Million Relief Aid May Be Lost by the City | By Peter Kihss | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/431-million-relief-aid-may-be-lost-by-the-city.html | 431 Million Relief Aid May Be Lost by the City | By Peter Kihss | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/5-brooklyn-composers-grace-philharmonia-concert.html | 5 Brooklyn Composers Grace Philharmonia Concert | By John Rockwell | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/5-youths-charged-with-felonies-in-terror-on-irt-subway-train.html | 5 Youths Charged With Felonies In Terror on IRT Subway Train | By John T McQuiston | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/about-new-york-the-great-white-way-in-the-catskills.html | About New York | By John Corry | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/after-circus-with-elephants-garden-getting-one-with-donkeys.html | After Circus With Elephants Garden Getting One With Donkeys | By Maurice Carroll | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/after-circus-with-elephants-garden-will-get-one-with-donkeys.html | After Circus With Elephants Garden Will Get One With Donkeys | By Maurice Carroll | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/american-museum-pinched-for-funds.html | American Museum Pinched for Funds | By John F Burns | RE 917-062 | 38023 B 91-229 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/article-1-no-title-miss-godwins-gamut.html | Miss Godwins Gamut | By Anatole Broyard | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/austrian-skier-takes-final-olympic-event.html | Austrian Skier Takes Final Olympic Event | By Bernard Kirsch Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/bentsen-backers-eye-humphrey.html | Bentsen Backers Eye Humphrey | By Christopher Lydon Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/bridge-john-crawford-was-master-of-the-buccaneering-style.html | Bridge | By Alan Truscott | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/burger-accuses-congress-of-lag-on-court-reform-hints-electionyear.html | BURGER ACCUSES CONGRESS OF LAG ON COURT REFORM | By Lesley Oelsner Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/burger-accuses-congress-of-lag-on-court-reform.html | BURGER ACCUSES CONGRESS OF LAG ON COURT REFORM | By Lesley Oelsner Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/carey-nominee-to-face-open-hearing.html | Carey Nominee to Face Open Hearing | By Linda Greenhouse Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/casting-a-lifebuoy.html | Casting a Lifebuoy | By Mitchell Sviridoff | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/caucuses-role-vital-in-democratic-race.html | Caucuses Role Vital In Democratic Race | By R W Apple Jr Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/city-ballet-winds-up-a-season-for-all-fans.html | City Ballet Winds Up A Season for All Fans | By Anna Kisselgoff | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/de-gustibus-the-science-of-cutting-stilton-cheese.html | DE GUSTIBUS | By Craig Claiborne | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/debate-is-narrowing-over-nuclear-safety-debate-narrowing-on-nuclear.html | Debate Is Narrowing Over Nuclear Safety | By Victor K McElheny | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/democratic-factions-seek-accord-on-jobsforall-bill-democrats-seek.html | Democratic Factions Seek Accord on JobsforAll Bill | By Eileen Shanahan Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/democratic-factions-seek-accord-on-jobsforall-bill.html | Democratic Factions Seek Accord on JobsforAll Bill | By Eileen Shanahan Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/developers-degrading-thai-resort.html | Developers Degrading Thai Resort | By Avid A Andelman Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/doctorate-for-menuhin-is-a-first-for-sorbonne.html | Doctorate for Menahin Is a First for Sorbonne | SPECIAL TO THE NEW YORK TIMES | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/esposito-scores-2-against-scouts.html | Esposito Scores 2 Against Scouts | By Parton Keese | RE 917-062 | 38023 B 91-229 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/fare-cutting-intensifies-among-domestic-airlines-fare-cutting.html | Fare Cutting Intensifies Among Domestic Airlines | By Steven Rattner | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/fare-cutting-intensifies-among-domestic-airlines.html | Fare Cutting Intensifies Among Domestic Airlines | By Steven Rattner | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/foes-treat-top-teams-rudely.html | Foes Treat Top Teams Rudely | By Thomas Rogers | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/fpc-recruiting-exge-official-executive-who-dealt-with-utilities.html | FPC RECRUITING EXGE OFFICIAL | By Edward Cowan Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/garrick-ohlsson-plays-chopin-honestly-beautifully.html | Garrick Ohlsson Plays Chopin Honestly Beautifully | By Allen Hughes | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/geicos-troubles-laid-to-low-rates-other-automobile-insurance.html | GEICOS TROUBLES LAID TO LOW RATES | By Reginald Stuart | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/harris-urges-a-halt-in-building-and-use-of-atom-power-plants.html | Harris Urges a Halt in Building And Use of Atom Power Plants | By Charles Mohr Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/hew-complains-of-low-manpower-calls-its-budget-too-small-to-fight.html | HEW COMPLAINS OF LOW MANPOWER | By Nancy Hicks Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/in-byrnes-absence-senator-feldman-of-bergen-county-is-acting.html | In Byrnes Absence Senator Feldman Of Bergen County Is Acting Governor | By Joseph F Sullivan Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/in-rubble-of-quake-vigilantes.html | In Rubble Of Quake Vigilantes | By Alan Riding Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/inquiry-in-mob-operations-led-to-detectives-arrest-in-killing.html | Inquiry in Mob Operations Led To Detectives Arrest in Killing | By Robert E Tomasson | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/inquiry-in-mob-takeover-of-business-led-to-arrest-of-detective-in.html | Inquiry in Mob Takeover of Business Led to Arrest of Detective in Slaying | By Robert E Tomasson | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/iran-with-oil-income-slipping-shelves-some-ambitious-projects-and.html | Iran With Oil Income Slipping Shelves Some Ambitious Projects and Delays Others | By Eric Pace Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/kennedy-queried-but-noncandidacy-is-accepted.html | Kennedy Queried but Noncandidacy Is Accepted | By Joseph Lelyveld Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/knicks-defeat-76ers-again.html | Knicks Defeat 76ers Again | By Sam Goldaper Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/latin-americans-hope-kissinger-trip-will-mend-rift.html | Latin Americans Hope Kissinger Trip Will Mend Rift | By Jonathan Kandell Special to The New York Times | RE 917-062 | 38023 B 91-229 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/legislature-has-refined-public-relations.html | Legislature Has Refined Public Relations | By Ronald Smothers Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/levies-dull-bahamas-glitter-as-tax-haven-bahamas-glitter-as-tax.html | Levies Dull Bahamas Glitter as Tax Haven | By Ralph Blumenthal Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/lincoln-unity-spirit-mends-florida-rift.html | Lincoln Unity Spirit Mends Florida Rift | By Roy Reed Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/moynihans-resignation-departure-a-case-of-how-washington-avoids.html | Moynihans Resignation | By Leslie H Gelb Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/mr-lincolns-coverup.html | Mr Lincolns CoverUp | By William Safire | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/newtons-other-law-is-hailed-on-its-tercentenary.html | Newtons Other Law Is Hailed on Its Tercentenary | By Alden Whitman | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/nigerias-new-head-of-state-olusegun-obasanjo.html | Nigerias New Head of State | By John Darnton Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/nofault-guiltfree-history.html | NoFault GuiltFree History | By Richard M Hunt | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/officials-divided-on-spy-agencies-ford-reform-plan-could-be-delayed.html | OFFICIALS DIVIDED ON SPY AGENCIES | By Nicholas M Horrock Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/officials-divided-on-spy-agencies.html | OFFICIALS DIVIDED ON SPY AGENCIES | By Nicholas M Horrock Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/pearson-crashes-but-is-victor-pearson-after-crash-with-petty-is.html | Pearson Crashes but Is Victor | By Michael Katz Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/pele-the-traveling-salesman-foots-on-the-ball-not-in-a-door.html | Pel the Traveling Salesman Foots on the Ball Not in a Door | By Alex Yannis | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/personal-finance-filing-joint-or-separate-tax-returns.html | Personal Finance Filing Joint or Separate Tax Returns | By Leonard Sloane | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/police-battle-busing-foes-marching-in-south-boston.html | Police Battle Busing Foes Marching in South Boston | By John Kifner Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/politics-of-european-nations-moving-from-right-or-left-toward.html | Politics of European Nations Moving From Right or Left Toward Center | By Flora Lewis Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/republicans-chastise-their-legislative-chiefs.html | Republicans Chastise Their Legislative Chiefs | By Frank Lynn | RE 917-062 | 38023 B 91-229 |

| | | | | | |
|---|---|---|---|---|---|
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/sabres-bow-3-to-1-in-ragged-game.html | Sabres Bow 3 to 1 in Ragged Game | By Robin Herman Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/safety-of-breeder-reactors-questioned.html | Safety of Breeder Reactors Questioned | By David Burnham Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/senators-and-bush-heading-for-a-clash-on-cia-journalist-data.html | Senators and Bush Heading for a Clash on CIA Journalist Data | By John M Crewdson Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/superhousekeepers-the-women-behind-the-successful-women.html | Superhousekeepers The Women Behind the Successful Women | By Nadine Brozan | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/syrian-confers-with-lebanese-to-build-support-for-reforms.html | Syrian Confers With Lebanese To Build Support for Reforms | By James M Markham Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/the-critical-worlds-of-irving-howe.html | The Critical Worlds of Irving Howe | By John Leonard | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/the-politics-of-patriotism.html | The Politics Of Patriotism | By Anthony Lewis | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/the-stage-every-night.html | The Stage Every Night | By Clive Barnes | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/town-is-dropping-nun-prosecution-glen-ridge-to-study-zoning.html | TOWN IS DROPPING NUN PROSECUTION | By Robert Mcg Thomas Jr | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/travel-broadens-spanish-politics.html | TRAVEL BROADENS SPANISH POLITICS | By Henry Giniger Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/vikings-eye-shift-to-ny-vikings-talk-of-shifting-team-here.html | Vikings Eye Shift To NY | By Murray Chass | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/where-french-bidders-see-red.html | Where French Bidders See Red | By Barbara MacLaurin Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/winter-olympics-end-peacefully-winter-olympics-peaceful-to-the-end.html | Winter Olympics End Peacefully | By Fred Tupper Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/winter-olympics-end-peacefully.html | Winter Olympics End Peacefully | By Fred Tupper Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/wurf-union-quits-aflcio-branch-pulls-out-of-public-employee.html | WURF UNION QUITS AFLCIOBRANCH | By Lee Dembart Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/yonkers-moves-to-avoid-default.html | YONKERS MOVES TO AVOID DEFAULT | By James Feron Special to The New York Times | RE 917-062 | 38023 B 91-229 |
| 2/16/1976 | https://www.nytimes.com/1976/02/16/archives/zoning-case-facing-nuns-being-dropped-in-jersey.html | Zoning Case Facing Nuns Being Dropped in Jersey | By Robert Mcg Thomas Jr | RE 917-062 | 38023 B 91-229 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/12-countries-sign-a-pollution-pact-mediterranean-convention-ends.html | 12 COUNTRIES SIGN A POLLUTION PACT | By Henry Giniger Special to The New York Times | RE 917-060 | 38023 B 91-227 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/15000-jobs-ended-by-postal-service-reductions-for-year-are-aimed-at.html | 15000 JOBS ENDED BY POSTAL SERVICE | By Ernest Holsendolph Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/25-years-ago-scandal-shattered-basketball-can-it-happen-again-25.html | 25 Years Ago Scandal Shattered Basketball Can It Happen Again | By Tony Kornheiser | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/3-city-college-aces-and-gambler-held-in-basketball-fix.html | 3 CITY COLLEGE ACES AND GAMBLER HELD IN BASKETBALL FIX | By Alexander Feinbebo | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/5-are-in-race-for-millss-seat-in-house.html | 5 Are in Race for Millss Seat in House | By Roy Reed Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/a-brainwashing-defense-delving-into-murky-area-a-brainwashing.html | A Brainwashing Defense Delving Into Murky Area | By Boyce Rensberger | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/a-brainwashing-defense-delving-into-murky-area.html | A Brainwashing Defense Delving Into Murky Area | By Boyce Rensberger | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/acquisition-laws-by-states-scored-sec-says-bars-on-mergers-threaten.html | ACQUISITION LAWS BY STATES SCORED | By Robert D Hershey Jr Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/advertising-purolator-in-a-multimedia-test.html | Advertising | By Philip H Dougherty | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/an-exploded-myth.html | An Exploded Myth | By Fred M Hechinger | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/another-us-compromise-position-is-reported-reached-on-strategic.html | Another US Compromise Position Is Reported Reached on Strategic Arms | By Leslie H Gelb Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/art-moderns-tower-may-add-pictures-at-an-exhibition-art-modern-pins.html | Art Moderns Tower May Add Pictures at an Exhibition | By Hilton Kramer | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/art-moderns-tower-may-add-pictures-at-an-exhibition.html | Art Moderns Tower May Add Pictures at an Exhibition | By Hilton Kramer | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/article-2-no-title-hearst-jury-visits-houses-reported-used-by.html | Hearst Jury Visits Houses Reported Used by Captors | By Wallace Turner Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/assembly-will-meet-today-to-discuss-new-taxes-budget-and-school.html | Assembly Will Meet Today to Discuss New Taxes Budget and School Funds | By Martin Waldron Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/boston-assesses-2-noncandidates-humphrey-and-kennedy-at-hearing-are.html | BOSTON ASSESSES 2 NONCANDIDATES | By Christopher Lydon Special to The New York Times | RE 917-060 | 38023 B 91-227 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/bridge-paradox-bars-new-yorkers-from-the-mckenney-trophy.html | Bridge | By Alan Truscott | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/chess.html | Chess | By Robert Byrne | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/city-celebrates-holiday-with-sales-and-a-wisp-of-spring.html | City Celebrates Holiday With Sales and a Wisp of Spring | By Eleanor Blau | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/deadline-nearing-on-elections-unit-congress-has-until-march-1-to.html | DEADLINE NEARING ON ELECTIONS UNIT | By Warren Weaver Jr Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/doityourself-hairdos-only-yourself-to-blame.html | DoItYourself Hairdos Only Yourself to Blame | BY Angela Taylor | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/electronic-transfer-of-money-is-studied.html | Electronic Transfer Of Money Is Studied | By Robert J Cole | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/failure-of-move-to-raise-rail-bridges-leads-to-effort-to-lower.html | Failure of Move to Raise Rail Bridges Leads to Effort to Lower Freight Cars | By Peter Kihss | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/france-worried-by-its-young-talks-again-of-lost-generation.html | France Worried by Its Young Talks Again of Lost Generation | By James F Clarity Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/gimmicks-brighten-pro-bowling-image.html | Gimmicks Brighten Pro Bowling Image | By John S Radosta Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/grain-inspection-by-us-is-urged-humphrey-and-clark-back-gao-on.html | GRAIN INSPECTION BY US IS URGED | By William Robbins Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/hearst-jury-visits-houses-reported-used-by-captors-hearst-jury.html | Hearst Jury Visits Houses Reported Used by Captors | By Wallace Turner Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/helping-new-york-misdirected-find-direction.html | Helping New York | By Deirdre Carmody | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/helping-new-york.html | Helping New York | By Deirdre Carmody | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/in-burbank-many-workers-defend-lockheed-payments-thats-name-of-the.html | In Burbank Many Workers Defend Lockheed Payments | By Robert Lindsey Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/in-chicago-the-pump-rooms-glamour-goes-on-the-block.html | In Chicago the Pump Rooms Glamour Goes on the Block | By William E Farrell Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/in-pioneerstyle-boots-the-klutzy-look-is-chic.html | In PioneerStyle Boots The Klutzy Look Is Chic | By Judy Klemesrud | RE 917-060 | 38023 B 91-227 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/independence-for-antigua-is-top-issue-as-caribbean-island-votes.html | Independence for Antigua Is Top Issue As Caribbean Island Votes Tomorrow | By Ralph Blumenthal Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/india-restricts-press-executive-lifts-passport-of-director-of.html | INDIA RESTRICTS PRESS EXECUTIVE | By William Borders Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/indictments-of-police-near-in-bergen-county-beatings.html | Indictments of Police Near In Bergen County Beatings | By Emanuel Perlmutter | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/japanese-denies-aiding-lockheed-at-tokyo-inquiry-executive-tells.html | JAPANESE DENIES AIDING LOCKHEED AT TOKYO INQUIRY | By Richard Halloran Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/japanese-denies-aiding-lockheed-at-tokyo-inquiry.html | JAPANESE DENIES AIDING LOCKHEED AT TOKYO INQUIRY | By Richard Halloran Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/judge-mercorella-called-in-nadjari-sla-inquiry-judge-mercorella-is.html | Judge Mercorella Called In Nadjari SLA Inquiry | By Marcia Chambers | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/judge-mercorella-called-in-nadjari-sla-inquiry.html | Judge Mercorella Called In Nadjari SLA Inquiry | By Marcia Chambers | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/lawyers-critical-of-suit-by-judges-most-at-bar-group-parley.html | LAWYERS CRITICAL OF SUIT BY JUDGES | By Lesley Oelsner Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/leader-of-nigerian-rebels-tried-to-telephone-gowon.html | Leader of Nigerian Rebels Tried to Telephone Gowon | By John Darnton Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/market-place.html | Market Place | By Vartanig G Vartan | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/meany-sees-ford-lacking-in-compassion-for-jobless.html | Meany Sees Ford Lacking In Compassion for Jobless | By Damon Stetson Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/moscow-is-berated-on-eve-of-brussels-meeting-on-soviet-jews.html | Moscow Is Berated on Eve of Brussels Meeting on Soviet Jews | By Bernard Weinraub Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/music-cello-elegance.html | Music Cello Elegance | By John Rockwell | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/music-lythgoe-pianist.html | Music Lythgoe Pianist | By Donal Henahan | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/nadjari-investigates-some-policemen-for-compromising-of-police.html | Nadjari Investigates Some Policemen For Compromising of Police Inquiries | By Edith Evans Asbury | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/nba-gains-by-shortage-of-winners.html | NBA Gains By Shortage Of Winners | By Sam Goldaper | RE 917-060 | 38023 B 91-227 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/nonpayment-boycott-planned-on-gas-bills.html | Nonpayment Boycott Planned on Gas Bills | By Joan Cook Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/on-a-twomile-drive-in-the-caribbean-sea-on-a-2mile-dive-into-a.html | On a TwoMile Dive In the Caribbean Sea | By Walter Sullivan | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/package-averts-yonkers-default.html | PACKAGE AVERTS YONKERS DEFAULT | By James Feron Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/penalties-planned-for-landlords-who-fail-to-register-apartments.html | Penalties Planned for Landlords Who Fail to Register Apartments | By Joseph P Fried | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/police-indictments-sought-in-beatings.html | Police Indictments Sought in Beatings | By Emanuel Perlmutter | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/poor-lands-seek-widening-of-debt-us-and-other-industrial-nations.html | POOR LANDS SEEK WIDENING OF DEBT | By Edwin L Dale Jr Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/prison-urged-only-for-top-crimes.html | Prison Urged Only for Top Crimes | By Tom Goldstein | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/redmond-status-still-clouded.html | Redmond Status Still Clouded | By Robin Herman | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/reserves-being-trained-to-face-soviet-in-combat.html | Reserves Being Trained To Face Soviet in Combat | By Drew Middleton Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/rockefeller-despite-odds-still-eyes-presidency.html | Rockefeller Despite Odds Still Eyes Presidency | By Philip Shabecoff Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/rodino-pressure-on-us-reported-congressman-said-to-have-threatened.html | RODINO PRESSURE ON US REPORTED | By Ronald Sullivan | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/rodino-pressure-on-us-reported.html | RODINO PRESSURE ON US REPORTED | By Ronald Sullivan | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/safety-factors-in-shipbuilding-are-posed-as-inquiry-is-called-into.html | Safety Factors in Shipbuilding Are Posed as Inquiry Is Called Into Disappearance of an OreOil Carrier | By Werner Bamberger | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/schneider-gets-post-at-juilliard.html | Schneider Gets Post at Juilliard | By Louis Calta | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/seton-hall-five-loses-6863.html | Seton Hall Five Loses 6863 | By Gordon S White Jr | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/shapp-a-loser-of-battles-still-expects-to-win-war.html | Shapp a Loser of Battles Still Expects to Win War | By Lucinda Franks Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/smallcar-trend-seen-moderating.html | SMALLCAR TREND SEEN MODERATING | By Agis Salpukas Special to The New York Times | RE 917-060 | 38023 B 91-227 |

| | | | | | |
|---|---|---|---|---|---|
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/soviet-exceeding-us-in-key-industry-output.html | Soviet Exceeding US In Key Industry Output | By Theodore Shabad | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/stability-expected-for-money-market.html | Stability Expected For Money Market | By John H Allan | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/state-would-turn-pingry-school-site-into-an-institution-for-the.html | State Would Turn Pingry School Site Into an Institution for the Handicapped | By Rudy Johnson Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/the-buck-starts-here.html | The Buck Starts Here | By Lester M Salmon | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/the-primary-english-class-is-staged.html | The Primary English Class Is Staged | By Clive Barnes | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/twobit-investments-yield-1million.html | TwoBit Investments Yield 1Million | By Walter H Waggoner Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/unradical-unoriginal-untried.html | Unradical Unoriginal Untried | By Tom Wicker | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/us-checks-state-budget-to-be-sure-its-balanced-unusual-inspection.html | US Checks State Budget To Be Sure Its Balanced | By Iver Peterson Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/us-checks-state-budget-to-be-sure-its-balanced.html | US Checks State Budget To Be Sure Its Balanced | By Iver Peterson Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/wbai-faces-a-financial-crisis-manager-planning-to-cut-jobs.html | WBAI Faces a Financial Crisis Manager Planning to Cut Jobs | By Max H Seigel | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/wheat-and-the-weather-occupy-the-voters-in-yuma-colo.html | Wheat and the Weather Occupy the Voters in Yuma Colo | By Grace Lichtenstein Special to The New York Times | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/winner-take-nothing-observer.html | Winner Take Nothing | By Russell Baker | RE 917-060 | 38023 B 91-227 |
| 2/17/1976 | https://www.nytimes.com/1976/02/17/archives/wood-field-stream-outdoors-on-the-west-side.html | Wood Field  Stream | By Nelson Bryant | RE 917-060 | 38023 B 91-227 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/10496-setback-by-warriors-an-old-story-warriors-topple-knicks.html | 10496 Setback by Warriors an Old Story | By Sam Goldaper | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/15000-are-let-go-by-dress-shops-contractors-say-they-cant-pay-new.html | 15000 ARE LET GO BY DRESS SHOPS | By David Bird | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/17-women-brave-the-rigors-of-west-point-prep.html | 17 Women Brave the Rigors of West Point Prep | By Fred Ferretti Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/1725-million-is-awarded-in-a-negligence-lawsuit.html | 1725 Million Is Awarded In a Negligence Lawsuit | By Morris Kaplan | RE 917-061 | 38023 B 91-228 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/2-inquiries-pressed-here-on-denver-killing-suspect.html | 2 Inquiries Pressed Here On Denver Killing Suspect | By Peter Kihss | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/2-marubeni-aides-resign-in-scandal.html | 2 MARUBENI AIDES RESIGN IN SCANDAL | By Richard Halloran Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/63-savings-units-on-problem-list-bank-board-says-that-15-are-likely.html | 63 SAVINGS UNITS ON PROBLEM LIST | By Robert D Hershey Jr Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/67-high-sets-record-dressing-is-a-problem.html | 67 High Sets Record Dressing Is a Problem | By Leslie Maitland | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/67-temperature-is-record-for-day-on-fifth-avenue-women-in-blouses.html | 67 TEMPERATURE IS RECORD FOR DAY | By Leslie Maitland | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/9-local-districts-short-of-substitute-teachers.html | 9 Local Districts Short Of Substitute Teachers | By Leonard Buder | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/a-dissenting-opinion.html | A Dissenting Opinion | By Mimi Sheraton | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/aba-clears-way-for-lawyers-ads.html | ABA CLEARS WAY FOR LAWYERS ADS | By Lesley Oelsner Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/about-education-a-new-way-to-test-children-is-urged.html | About Education | By Edward B Fiske | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/about-new-york-a-baedeker-of-wildlife.html | About New york | By John Corry | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/about-real-estate-nedicks-upgrading-store-near-macys.html | About Real Estate | By Alan S Oser | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/accord-reached-in-albany-to-act-on-early-budget-leaders-of-the.html | ACCORD REACHED IN ALBANY TO ACT ON EARLY BUDGET | By Linda Greenhouse Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/accord-reached-in-albany-to-act-on-early-budget.html | ACCORD REACHED IN ALBANY TO ACT ON EARLY BUDGET | By Linda Greenhouse Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/advertising-tgi-zeroing-in-on-zip-codes.html | Advertising | By Philip H Dougherty | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/an-ancient-chinese-city-revives-2000yearold-weaving-tradition.html | An Ancient Chinese City Revives 2000YearOld Weaving Tradition | By Audrey Topping Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/angola-firingsquad-deaths-recounted.html | Angola FiringSquad Deaths Recounted | By Peter T Kilborn Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/arbitrator-bars-firemen-layoffs.html | ARBITRATOR BARS FIREMEN LAYOFFS | By Emanuel Perlmutter | RE 917-061 | 38023 B 91-228 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/artists-protest-restorations-at-the-met.html | Artists Protest Restorations at the Met | By Grace Glueck | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/assembly-passes-a-ballot-change-debate-is-heated-over-move-to.html | ASSEMBLY PASSES A BALLOT CHANGE | By Ronald Smothers Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/baskinrobbins-at-31-from-vanilla-to-here-comes-the-fudge.html | BaskinRobbins at 31 From Vanilla to Here Comes the Fudge | By Lawrence Van Gelder | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/bernhard-a-prince-of-dutch-commerce.html | Bernhard a Prince of Dutch Commerce | By Clyde H Farnsworth Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/black-politicians-oppose-moynihan-say-he-is-not-acceptable-as-a.html | BLACK POLITICIANS OPPOSE MOYNIHAN | By Frank Lynn | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/black-programs-ended-at-college.html | BLACK PROGRAMS ENDED AT COLLEGE | By Ray Warner Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/books-of-the-times-notes-from-a-foreign-land.html | Books of The Times | By Herbert Mitgang | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/bribery-charge-imperils-venezuelans-opec-job.html | Bribery Charge Imperils Venezuelans OPEC Job | By Juan de Onis Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/bridge.html | Bridge | By Alan Truscott | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/british-retrench-on-higher-education-under-economic-and-social.html | British Retrench on Higher Education Under Economic and Social Pressure | By Robert B Semple Jr Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/business-spur-cited-governor-urges-the-legislature-to-delay.html | Business Spur Cited | By Iver Peterson Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/business-spur-cited.html | Business Spur Cited | By Iver Peterson Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/cahn-prosecution-completed-by-us-one-of-8-counts-dropped-defense.html | CAHN PROSECUTION COMPLETED BY U S | By Edith Evans Asbury | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/caribbean-dives-a-new-chapter-in-exploration.html | Caribbean Dives a New Chapter in Exploration | By Walter Sullivan | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/chelsea-hs-to-pay-for-vandalism.html | Chelsea HS to Pay for Vandalism | By Deirdre Carmody | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/children-as-victims-1.html | CHILDREN AS VICTIMS 1 | By Kenneth Keniston | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/chinese-faction-is-attacked-anew-teng-group-is-now-accused-of.html | CHINESE FACTION IS ATTACKED ANEW | By Fox Butterfield Special to The New York Times | RE 917-061 | 38023 B 91-228 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/city-dips-into-treasury-loan-to-maintain-cashflow-plan.html | City Dips Into Treasury Loan To Maintain CashFlow Plan | By Francis X Clines | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/city-urged-to-end-work-on-subway-hearing-told-63d-st-tunnel-is-too.html | CITY URGED TO END WORK ON SUBWAY | By Glenn Fowler | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/civil-rights-in-india-severely-limited-under-emergency-powers.html | Civil Rights in India Severely Limited Under Emergency Powers | By William Borders Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/consumer-notes-poll-on-us-agency-is-termed-biased.html | CONSUMER NOTES | By Frances Cerra | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/coopman-not-in-coopman-not-in-alis-fight-plans.html | Coopman Not in Alis Plan | By Dave Anderson Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/crane-extends-bid-to-anaconda-charges-irregularities-in-tenneco.html | CRANE EXTENDS BID TO ANACONDA | By Gene Smith | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/cuckoo-leads-oscar-nominees.html | CUCKOO LEADS OSCAR NOMINEES | By Robert Lindsey Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/culottes-move-to-the-mainstream.html | Culottes Move to the Mainstream | By Bernadine Morris | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/cunningham-bitterly-condemns-nadjari.html | Cunningham Bitterly Condemns Nadjari | By Marcia Chambers | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/davidson-stars-in-goal-for-winners.html | Davidson Stars in Goal for Winners | By Robin Herman Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/demise-of-labor-board-perils-agriculture-truce-in-california.html | Demise of Labor Board Perils Agriculture Truce in California | By Les Ledbetter Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/demise-of-labor-board-perils-agriculture-truce-in-california.html | Demise of Labor Board Perils Agriculture Truce in California | By Les Ledbetter Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/democrats-mostly-agree-emphasis-differs.html | Democrats Mostly Agree Emphasis Differs | By David E Rosenbaum Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/doctor-says-police-brainwashed-reilly.html | Doctor Says Police Brainwashed Reilly | By Michael Knight Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/drastic-changes-seen-for-baseball-changes-in-sight-for-baseball.html | Drastic Changes Seen for Baseball | By Leonard Koppett | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/drugs-found-supplement-to-breast-cancer-surgery-drugs-are-found-a.html | Drugs Found Supplement To Breast Cancer Surgery | By Jane E Brody | RE 917-061 | 38023 B 91-228 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/drugs-found-supplement-to-breast-cancer-surgery.html | Drugs Found Supplement To Breast Cancer Surgery | By Jane E Brody | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/elderly-urge-legislators-not-to-lower-medicaid-aid-mayors-and-other.html | Elderly Urge Legislators Not to Lower Medicaid Aid | By Martin Waldron Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/everymans-panacea-economists-offering-range-of-opinions-to-fit.html | Everymans Panacea | By Leonard Silk | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/fedders-talks-held.html | Fedders Talks Held | By Agis Salpukas Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/food-for-more-than-thought.html | Food for More Than Thought | By C L Sulzberger | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/for-first-time-in-us-divorces-pass-1-million.html | For First Time in US Divorces Pass 1 Million | By Keith Love | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/foreigners-buy-more-us-stocks.html | FOREIGNERS BUY MORE US STOCKS | By Edwin L Dale Jr Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/france-is-recognizing-luanda-as-legitimate-angola-regime.html | France Is Recognizing Luanda As Legitimate Angola Regime | By James F Clarity Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/french-put-olympian-pressure-on-drut.html | French Put Olympian Pressure on Drut | By Tony Kornheiser | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/goldin-accuses-health-insurers-says-blue-cross-and-ghi-overcharged.html | GOLDIN ACCUSES HEALTH INSURERS | By Edward Ranzal | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/golfs-top-stars-are-capital-fellows.html | Golfs Top Stars Are Capital Fellows | By John S Radosta | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/governor-browns-america.html | Governor Browns America | By James Reston | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/guidelines-due-75213239.html | GUIDELINES DUE | By Nicholas M Horrock Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/guidelines-due.html | GUIDELINES DUE | By Nicholas M Horrock Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/iran-reportedly-has-decided-against-more-grumman-f14s.html | Iran Reportedly Has Decided Against More Grumman F14s | By Pranay Gupte Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/jackson-says-ford-plans-for-navy-imperil-security.html | Jackson Says Ford Plans For Navy Imperil Security | By John W Finney Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/17-women-brave-the-rigors-of-west-point-prep.html | 17 Women Brave the Rigors of West Point Prep | By Fred Ferretti Special to The New York Times | RE 917-061 | 38023 B 91-228 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/latin-america-is-offered-us-plan-on-cooperation-us-offers-plan-to.html | Latin America Is Offered US Plan on Cooperation | By Juan de Onis Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/latin-america-is-offered-us-plan-on-cooperation.html | Latin America Is Offered US Plan on Cooperation | By Juan de Onis Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/leader-of-britains-roman-catholics-george-basil-hume.html | Leader of Britains Roman Catholics | By Joseph Collins Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/legislators-are-briefed-on-state-tax-proposals.html | Legislators Are Briefed On State Tax Proposals | By Alfonso A Narvaez Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/longterm-loans-now-yonkers-aim-city-seeking-a-way-to-avert-future.html | LONGTERM LOANS NOW YONKERS AIM | By James Feron Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/makeup-tools-a-bagful-of-tricks.html | Makeup Tools A Bagful Of Tricks | By Angela Taylor | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/market-moves-down-dow-slides-by-779-investors-turn-to-lowpriced.html | Market Moves Down Dow Slides by 779 | By Vartanig G Vartan | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/market-place-zeniths-new-product-line.html | Market Place | By Robert Metz | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/miss-hearst-tells-about-holdup-and-sexual-assaults.html | Miss Hearst Tells About Holdup and Sexual Assaults | By Wallace Turner Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/more-congestion-in-tunnel-likely.html | MORE CONGESTION IN TUNNEL LIKELY | By Rudy Johnson | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/music-harris-is-feted-marks-78th-birthday-at-long-island-ensembles.html | Music Harris Is Feted | By Raymond Ericson | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/music-rostropovich-and-clevelanders.html | Music Rostropovich and Clevelanders | By Donal Henahan | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/nevelson-sculptures-weave-a-magic-spell.html | Nevelson Sculptures Weave a Magic Spell | By Hilton Kramer | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/nigerians-storm-british-and-us-offices-lagos-students-charge.html | Nigerians Storm British and US Offices | By John Darnton Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/northrop-net-up-237-to-record-results-for-quarter-cited-earnings.html | NORTHROP NET UP 237 TO RECORD | By Clare M Reckert | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/pbs-play-tonight-causes-conflict-zalman-seen-hurting-box-office-for.html | PBS PLAY TONIGHT CAUSES CONFLICT | By Les Brown | RE 917-061 | 38023 B 91-228 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/petitions-are-filed-by-jackson-for-delegates-in-2-city-districts.html | Petitions Are Filed by Jackson For Delegates in 2 City Districts | By Thomas P Ronan | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/play-rockabye-hamlet.html | Play Rockabye Hamlet | By Clive Barnes | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/rainfall-skimpy-wheat-price-is-up-speculative-buying-bolsters.html | RAINFALL SKIMPY WHEAT PRICE IS UP | By Elizabeth M Fowler | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/ralston-recovers-prestige-on-court.html | Ralston Recovers Prestige on Court | By Charles Friedman | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/reid-to-bar-hudson-fishing-reid-will-enjoin-fishing-in-hudson.html | Reid to Bar Hudson Fishing | By Richard Severo Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/reid-to-bar-hudson-fishing.html | Reid to Bar Hudson Fishing | By Richard Severo Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/scientists-and-arms.html | Scientists and Arms | By William Epstein | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/senate-votes-to-make-public-the-details-of-us-weapons-sales.html | Senate Votes to Make Public the Details of US Weapons Sales | By Richard D Lyons Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/senators-wont-seek-newsmens-names-at-cia.html | Senators Wont Seek Newsmens Names at CIA | By John M Crewdson Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/some-days-you-can-eel-it-and-eel-it-and-eel-it-and-still-come-home.html | Some days you can eel it and eel it and eel it and still come home emptyhanded but this year Ive had pretty good luck | By Craig Claiborne Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/stage-getting-through-noonan-play-is-about-four-lonely-women-the.html | Stage Getting Through | By Mel Gussow | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/the-korean-greengrocer-produce-is-more-varied.html | The Korean Greengrocer Produce Is More Varied | By Shawn G Kennedy | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/the-quake-hit-a-stricken-lan-sight-of-guatemalan-slums-stuns-those.html | The Quake Hit a Stricken Lan | By James P Sterba Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/udall-hoping-its-all-coming-together.html | Udall Hoping Its All Coming Together | By Linda Charlton Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/us-breaks-off-aid-talks-with-india-in-displeasure.html | US Breaks Off Aid Talks With India in Displeasure | By Leslie H Gelb Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/us-coupon-issues-purchased-by-fed-fed-purchases-coupon-issues.html | US Coupon Issues Purchased by Fed | By Douglas W Cray | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/us-is-pressed-on-soviet-jews-senator-church-calls-for-more-prodding.html | U S IS PRESSED ON SOVIET JEWS | By Bernard Weinraub Special to The New York Times | RE 917-061 | 38023 B 91-228 |

| | | | | | |
|---|---|---|---|---|---|
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/usery-welcomed-at-labor-parley-ford-is-assailed.html | Usery Welcomed At Labor Parley Ford Is Assailed | By Damon Stetson Special to The New York Times | RE 917-061 | 38023 B 91-228 |
| 2/18/1976 | https://www.nytimes.com/1976/02/18/archives/wine-talk-unraveling-german-mysteries.html | WINE TALK | By Frank J Prial | RE 917-061 | 38023 B 91-228 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/300-parents-of-sun-myung-moons-followers-call-for-federal.html | 300 Parents of Sun Myung Moons Followers Call for Federal Investigation of His Fanatical Church | By Eleanor Blau Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/a-patrician-for-us-post-at-the-un-william-warren-scranton.html | A Patrician for US Post at the UN | By Fred Ferretti | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/a-supersalesman-turns-from-vacuum-cleaners-to-homeless-pets.html | A Supersalesman Turns From Vacuum Cleaners to Homeless Pets | By George Vecsey Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/advertising-readers-digests-biggest-ad.html | Advertising | By Philip H Dougherty | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/assembly-democrats-and-senate-republicans-agree-on-a-city-housing.html | Assembly Democrats and Senate Republicans Agree on a City Housing Measure | By Ronald Smothers Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/attdividend-rises-10c-the-largest-ever-declared-payout-is-more-than.html | ATTDividend Rises 10c The Largest Ever Declared | By Clare M Reckert | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/barcelona-police-drafted-by-army-rebellious-firemen-inducted-too-as.html | BARCELONA POLICE DRAFTED BY ARMY | By Henry Giniger Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/baseball-negotiations-go-on-baseball-talks-go-on-reserve-clause-is.html | Baseball Negotiations Go On | By Leonard Koppett Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/bayhs-campaign-in-new-england-puzzles-observers.html | Bayhs Campaign in New England Puzzles Observers | By Charles Mohr Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/beames-plan-to-sell-2-schools-being-erected-draws-criticism.html | Beames Plan to Sell 2 Schools Being Erected Draws Criticism | By Glenn Fowler | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/bnice60nap061ce-drafted-by-army-rebellious-firemen-inducted-too-as.html | BARCELONA POLICE DRAFTED BY ARMY | By Henry Giniger Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/bribery-laid-to-passaic-freeholder.html | Bribery Laid to Passaic Freeholder | By Alfonso A Narvaez Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/bridge-the-world-team-olympiad-may-top-winter-olympics.html | Bridge | By Alan Truscott | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/british-understatement-custommade.html | British Understatement CustomMade | By Judith Weinraub Special to The New York Times | RE 917-075 | 38023 B 93-277 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/canada-sets-limit-of-16-on-increase-in-federal-outlays.html | Canada Sets Limit Of 16 on Increase In Federal Outlays | By Robert Trumbull Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/carey-acts-to-end-banks-redlining-ruling-designed-to-curtail-the.html | CAREY ACTS TO END BANKS REDLINING | By Linda Greenhouse Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/carey-acts-to-end-banks-redlining.html | CAREY ACTS TO END BANKS REDLINING | By Linda Greenhouse Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/chess-us-keeps-grip-on-top-places-at-costa-del-sol-tournament.html | Chess | By Robert Byrne Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/children-as-victims-ii.html | CHILDREN AS VICTIMS II | By Kenneth Keniston | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/city-school-board-warns-on-state-integration-order.html | City School Board Warns On State Integration Order | By Leonard Buder | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/city-u-to-get-proposal-for-merger-of-some-colleges-and-revision-of.html | City U to Get Proposal for Merger of Some Colleges and Revision of 2Year Institutions | By Judith Cummings | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/city-will-appeal-firemen-ruling-says-order-against-layoffs.html | CITY WILL APPEAL FIREMEN RULING | By Francis X Clines | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/coalition-opens-campaign-t-o-ban-meditation-classes.html | Coalition Opens Campaign T o Ban Meditation Classes | By Joseph F Sullivan | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/con-ed-defends-safety-of-its-indian-point-nuclear-plant-con-ed-def.html | Con Ed Defends Safety of Its Indian Point Nuclear Plant | By Victor K McElheny Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/con-ed-defends-safety-of-its-indian-point-nuclear-plant.html | Con Ed Defends Safety of Its Indian Point Nuclear Plant | By Victor K McElheny Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/congresses-of-party-in-soviet-now-a-ritual.html | Congresses of Party In Soviet Now a Ritual | By David K Shipler Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/court-ruling-aids-minority-stockholders.html | Court Ruling Aids Minority Stockholders | By Robert E Bedingfield | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/defense-out-to-change-miss-hearsts-image.html | Defense Out to Change Miss Hearsts Image | By Lacey Fosburgh Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/denis-potvin-key-in-victory.html | Denis Potvin Key in Victory | By Robin Herman Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/early-retirement-theyre-happy-statistics-in-a-growing-trend.html | Early Retirement Theyre Happy Statistics in a Growing Trend | By Georgia Dullea | RE 917-075 | 38023 B 93-277 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archiv es/eddie-dowling-is-dead-stage-figure-40-years.html | Eddie Dowling Is Dead | By Deirdre Carmody | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archiv es/exdistrict-attorney-in-nassau-takes-stand-in-own-defense.html | ExDistrict Attorney in Nassau Takes Stand in Own Defense | By Edith Evans Asbury | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archiv es/ford-asks-intelligence-disclosure-curb-president-requests-curb-on.html | Ford Asks Intelligence Disclosure Curb | By John M Crewdson Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archiv es/ford-asks-intelligence-disclosure-curb.html | Ford Asks Intelligence Disclosure Curb | By John M Crewdson Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archiv es/french-and-somalis-at-the-un-trade-charges-on-african-area.html | French and Somalis at the UN Trade Charges on African Area | By Kathleen Teltsch Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archiv es/garment-dispute-keeps-20000-idle-most-of-contractor-shops-shut-as.html | GARMENT DISPUTE KEEPS 20000 IDLE | By Emanuel Perlmutter | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archiv es/gilmour-is-reinstated-as-roosevelt-trainer-ban-on-gilmour-is.html | Gilmour Is Reinstated As Roosevelt Trainer | By Michael Katz | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archiv es/in-sheeps-clothing.html | In Sheeps Clothing | By Anthony Lewis | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archiv es/issue-and-debate-policy-clashes-stir-interest-in-court-for-science.html | Issue and Debate | By John Noble Wilford | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archiv es/its-spotlight-time-for-new-hampshire.html | Its Spotlight Time For New Hampshire | By Douglas E Kneeland Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archiv es/japanese-cities-running-deficits.html | JAPANESE CITIES RUNNING DEFICITS | By Andrew H Malcolm Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archiv es/jp-morgan-sets-giant-offering-2-million-shares-of-common-and-150.html | JP MORGAN SETS GIANT OFFERING | By Terry Robards | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archiv es/judge-at-jersey-murder-trial-puts-gag-on-press-and-2-papers-protest.html | Judge at Jersey Murder Trial Puts Gag on Press and 2 Papers Protest | By Martin Waldron Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archiv es/kissinger-in-lima-on-his-latin-tour.html | KISSINGER IN LIMA ON HIS LATIN TOUR | By Jonathan Kandell Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archiv es/labors-highest-chiefs-planning-tremendous-effort-for-election.html | Labors Highest Chiefs Planning Tremendous Effort for Election | By Damon Stetson Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archiv es/limitations-statute-bars-prosecution-of-city-clerk.html | Limitations Statute Bars Prosecution of City Clerk | By Marcia Chambers | RE 917-075 | 38023 B 93-277 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/lutherans-mckoy-is-suspended-at-his-own-request.html | Lutherans McKoy Is Suspended at His Own Request | By Arthur Pincus | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/magnetic-field-linked-to-ozone-scientists-say-a-polar-shift-could.html | MAGNETIC FIELD LINKED TO OZONE | By Bayard Webster | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/market-place-a-freezeout-merger.html | Market Place | By Robert Metz | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/matzoh-company-provides-job-windfall.html | Matzoh Company Provides Job Windfall | By Walter H Waggoner Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/miss-hearst-watches-calmly-as-jury-views-the-film-of-1974-gunfight.html | Miss Hearst Watches Calmly as Jury Views the Film of 1974 Gunfight in Which 6 of Symbionese Group Died | By Wallace Turner Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/mobil-researchers-devise-a-new-way-to-get-gasoline-from-wood.html | Mobil Researchers Devise a New Way To Get Gasoline From Wood Alcohol | By Harold M Schmeck Jr Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/mrs-peron-plans-not-to-run-again.html | MRS PERON PLANS NOT TO RUN AGAIN | By Juan de Onis Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/mrs-peron-says-she-wont-accept-a-new-term-in-77-mrs-peron-plans-not.html | Mrs Peron Says She Wont Accept A New Term in 77 | By Juan de Onis Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/musica-concentrated-recital-by-pollini-pianist-plays-schubert-and.html | Music A Concentrated Recital by Pollini | By Harold C Schonberg | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/nigeria-asserts-plotters-sought-to-restore-gowon.html | Nigeria Asserts Plotters Sought to Restore Gowon | By John Darnton Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/northrops-board-reappoints-jones-to-its-two-top-positions-paine-is.html | Northrops Board Reappoints Jones to Its Two Top Positions | By Soma Golden | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/pbs-is-sole-network-to-cover-presidential-forum.html | PBS Is Sole Network to Cover Presidential Forum | By Les Brown | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/personal-finance-your-credit-rating.html | Personal Finance Your Credit Rating | By Leonard Sloane | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/personal-phoning-costs-city-schools-thousands.html | Personal Phoning Costs City Schools Thousands | By Edward Ranzal | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/personal-phoning-costs-city-schools-thousands.html | Personal Phoning Costs City Schools Thousands | By Edward Ranzal | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/phillips-petroleum-agrees-to-change-in-reply-to-suit-rearranges.html | Phillips Petroleum Agrees To Change in Reply to Suit | By Henry Weinstein Special to The New York Times | RE 917-075 | 38023 B 93-277 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/phillips-petroleum-agrees-to-change-in-reply-to-suit.html | Phillips Petroleum Agrees To Change in Reply to Suit | By Henry Weinstein Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/plan-offered-to-make-city-boom-again.html | Plan Offered to Make City Boom Again | By Michael Sterne | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/portugal-facing-labor-agitation-unions-press-demands-as-wage-freeze.html | PORTUGAL FACING LABOR AGITATION | By Marvine Howe Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/president-limits-us-surveillance-of-citizens-lives-executive-order.html | PRESIDENT LIMITS US SURVEILLANCE OF CITIZENS LIVES | By Nicholas M Horrock Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/price-fixing-laid-to-23-producers-of-folding-boxes-70-of-paperboard.html | PRICE FIXING LAID TO 23 PRODUCERS OF FOLDING BOXES | By Eileen Shanahan Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/price-fixing-laid-to-23-producers-of-folding-boxes.html | PRICE FIXING LAID TO 23 PRODUCERS OF FOLDING BOXES | By Eileen Shanahan Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/prices-move-down-in-money-markets.html | Prices Move Down in Money Markets | By Douglas W Cray | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/profit-without-honor.html | Profit Without Honor | By William Safire | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/rangers-drub-capitals-114.html | Rangers Drub Capitals 114 | By Parton Keese | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/recital-thomas-cellist-gives-premiere-of-wolf.html | Recital | By Allen Hughes | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/rep-hays-formerly-chief-foe-backs-federal-election-agency-hays-now.html | Rep Hays Formerly Chief Foe Backs Federal Election Agency | By Richard L Madden Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/rep-hays-formerly-chief-foe-backs-federal-election-agency.html | Rep Hays Formerly Chief Foe Backs Federal Election Agency | By Richard L Madden Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/rutgers-makes-syracuse-victim-no-22-unbeaten-rutgers-wins-no-22.html | Rutgers Makes Syracuse Victim No 22 | By Gordon S White Jr Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/schwartz-defends-role-as-chairman-of-correction-unit.html | Schwartz Defends Role as Chairman Of Correction Unit | By Thomas P Ronan Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/scots-proud-of-innovations-in-dogdom.html | Scots Proud of Innovations in Dogdom | By Walter R Fletcher Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/senate-bid-made-by-mrs-schaffer-connecticut-official-seeks.html | SENATE BID MADE BY MRS SCHAFFER | By Lawrence Fellows Special to The New York Times | RE 917-075 | 38023 B 93-277 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/senate-votes-overhaul-of-military-aid-senate-votes-bill-for.html | Senate Votes Overhaul of Military Aid | By Richard D Lyons Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/senate-votes-overhaul-of-military-aid.html | Senate Votes Overhaul of Military Aid | By Richard D Lyons Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/showdown-a-shrew-in-black-philadelphia.html | Showdown a Shrew In Black Philadelphia | By Mel Gussow | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/shriver-says-plea-aided-soviet-jews.html | Shriver Says Plea Aided Soviet Jews | By Lucinda Franks Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/smallness-of-staff-slowed-hew-labfraud-action.html | Smallness of Staff Slowed HEW LabFraud Action | By Nancy Hicks Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/smuggled-soviet-art-is-a-witty-variation-on-ideology.html | Smuggled Soviet Art Is a Witty Variation on Ideology | By John Leonard | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/tensions-and-frustration-flourish-on-the-irish-border.html | Tensions and Frustration Flourish on the Irish Border | By Bernard Weinraub Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/the-port-authoritys-role.html | The Port Authoritys Role | By Theodore W Kheel | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/traffic-tieups-still-ahead-in-tunnel-highway-repair.html | Traffic TieUps Still Ahead In Tunnel Highway Repair | By Rudy Johnson | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/us-agency-called-lax-on-atom-peril.html | US Agency Called Lax on Atom Peril | By David Burnham Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/us-communists-urging-jobs-drive-announce-ticket.html | US Communists Urging Jobs Drive Announce Ticket | By Peter Kihss | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/us-officials-drop-inquiry-in-turnpike-chiefs-case.html | U S Officials Drop Inquiry In Turnpike Chiefs Case | By Ronald Sullivann | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/us-plans-sale-of-alaskan-offshore-oil-and-gas-leases.html | US Plans Sale of Alaskan Offshore Oil and Gas Leases | By Ew Kenworthy Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/us-seizes-vessel-with-drug-cache-cocaine-is-found-aboard-bahamian.html | US SEIZES VESSEL WITH DRUG CACHE | By Max H Seigel | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/us-warned-interpol-that-exporters-of-grain-have-defrauded-foreign.html | U S Warned Interpol That Exporters of Grain Have Defrauded Foreign Customers Over the Last Five Years | By William Robbins Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/viewing-opecs-future-oil-economists-discount-predictions-of-cartels.html | Viewing OPECs Future | By William D Smith | RE 917-075 | 38023 B 93-277 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/wallace-hopes-splintered-vote-will-aid-him-in-massachusetts.html | Wallace Hopes Splintered Vote Will Aid Him in Massachusetts | By B Drummond Ayres Special to The New York Times | RE 917-075 | 38023 B 93-277 |
| 2/19/1976 | https://www.nytimes.com/1976/02/19/archives/world-cup-rosi-mittermaiers-goal-now.html | World Cup Rosi Mittermaiers Goal Now | By Michael Strauss | RE 917-075 | 38023 B 93-277 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/2-vital-primaries-for-4-liberals.html | 2 Vital Primaries for 4 Liberals | By R W Apple Jr Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/3-democrats-file-for-president-in-state.html | 3 Democrats File for President in State | By Maurice Carroll | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/a-view-from-the-west.html | A View From The West | By James Reston | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/about-new-york-whats-new-on-7th-ave-dont-ask.html | About New York Whats New on 7th Ave Dont Ask | By John Corry | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/about-real-estate.html | About Real Estate | By Alan S Oser | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/addabbo-and-californian-deny-charges-of-bribery.html | Addabbo and Californian Deny Charges of Bribery | By Martin Tolchin Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/air-force-discovers-a-wing-crack-in-new-a10.html | Air Force Discovers a Wing Crack in New A10 | By John W Finney Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/ali-at-226-for-bout-tonight-ali-at-226-holds-a-20pound-edge.html | Ali at 226 For Bout Tonight | By Dave Anderson Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/amtrak-extends-railpass-scope-opens-sale-to-americans-canadians-and.html | AMTRAK EXTENDS RAILPASS SCOPE | By Edward C Burks | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/an-andre-is-what-it-is-not-another-thing.html | An Andre Is What It Is Not Another Thing | By John Russell | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/antitrust-bill-loses-support-administration-withdraws-backing-of.html | ANTITRUST BILL LOSES SUPPORT | By Eileen Shanahan Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/bill-bars-outside-activity-by-election-board-aides.html | Bill Bars Outside Activity By Election Board Aides | By Warren Weaver Jr Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/bishops-ask-religious-teaching-in-the-public-schools.html | Bishops Ask Religious Teaching in the Public Schools | By Kenneth A Briggs | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/books-of-the-times-remembering-dear-drab-days.html | Books of The Times | By Anna Kisselgoff | RE 917-076 | 38023 B 93-278 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/brazil-and-us-to-consult-regularly-kissinger-announces-on-brasilia.html | Brazil and US to Consult Regularly Kissinger Announces on Brasilia Visit | By Jonathan Kandell Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/bridge-classical-education-can-aid-serious-student-of-the-game.html | Bridge | By Alan Truscott | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/bridge.html | Bridge | By Alan Truscott | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/britain-slashes-spending-on-socialwelfare-items-labor-government-in.html | Britain Slashes Spending On SocialWelfare Items | By Peter T Kilborn Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/britain-slashes-spending-on-socialwelfare-items.html | Britain Slashes Spending On SocialWelfare Items | By Peter T Kilborn | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/british-see-peril-facing-rhodesia.html | BRITISH SEE PERIL FACING RHODESIA | By Robert B Semple Jr Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/burns-warns-of-jobsplan-risks-jobsplan-risks-cited-by-burns.html | Burns Warns of JobsPlan Risks | By Edwin L Dale Jr Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/business-loans-here-extend-decline.html | Business Loans Here Extend Decline | By Terry Robards | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/cahn-says-informer-refused-to-help.html | Cahn Says Informer Refused to Help | By Edith Evans Asbury | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/california-air-resources-board-to-outlaw-most-lead-additives.html | California Air Resources Board To Outlaw Most Lead Additives | By Robert Lindsey Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/capital-planning-by-city-is-scored-beames-proposed-budget.html | CAPITAL PLANNING BY CITY IS SCORED | By Glenn Fowler | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/carey-asks-for-a-10-cut-in-scholarship-program.html | Carey Asks for a 10 Cut In Scholarship Program | By Linda Greenhouse Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/carter-resists-advice-to-hit-back-at-opponents-gibes.html | Carter Resists Advice to Hit Back at Opponents Gibes | By James T Wooten Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/chairman-steps-into-dress-dispute-meets-with-jobbers-and.html | Chairman Steps Into Dress Dispute Meets With Jobbers and Contractors | By Peter Kihss | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/children-as-victims-iii-for-him-there-is-no-exit-from-the-cellar.html | CHILDREN AS VICTIMS III | By Kenneth Keniston | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/chinese-aides-targets-of-official-attack-still-appear-in-public.html | Chinese Aides Targets of Official Attack Still Appear in Public | By Fox Butterfield Special to The New York Times | RE 917-076 | 38023 B 93-278 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archiv es/city-layoffs-hurt-minorities-most-study-finds-a-devastating-effect.html | CITY LAYOFFS HURT MINORITIES MOST | By Francis X Clines | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archiv es/city-layoffs-hurt-minorities-most.html | CITY LAYOFFS HURT MINORITIES MOST | By Francis X Clines | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archiv es/college-protest-turns-to-violence-5000-assemble-in-trenton-to.html | COLLEGE PROTEST TURNS TO VIOLENCE | By Alfonso A Narvaez Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archiv es/college-protfsp-prnstoviolence-5000-assemble-in-trenton-to-oppose.html | COLLEGE PROTEST TUTRNS TO VIOLENCE | By Alfonso A Narvaez Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archiv es/competency-tests-planned-for-high-school-diplomas.html | Competency Tests Planned For High School Diplomas | By Judith Cummings | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archiv es/connally-backed-in-writein-drive.html | CONNALLY BACKED IN WRITEIN DRIVE | By Douglas E Kneeland Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archiv es/copyright-revision-is-voted-by-senate-senate-97-to-0-votes-a.html | Copyright Revision Is Voted by Senate | By David E Rosenbaum Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archiv es/copyright-revision-is-voted-by-senate.html | Copyright Revision Is Voted by Senate | By David E Rosenbaum Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archiv es/cunningham-ousts-2-women-officials-from-committee-and-a-third.html | Cunningham Ousts 2 Women Officials From Committee and a Third Resigns | By Frank Lynn | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archiv es/cunningham-told-by-court-to-obey-nadjari-subpoena-must-appear.html | CUNNINGHAM TOLD BY COURT TO OBEY NADJARI SUBPOENA | By Marcia Chambers | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archiv es/cunningham-told-by-court-to-obey-nadjari-subpoena.html | CUNNINGHAM TOLD BY COURT TO OBEY NADJARI SUBPOENA | By Marcia Chambers | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archiv es/ethyl-plans-a-sale-to-boise-cascade-ethyl-plans-sale-to-boise.html | Ethyl Plans a Sale To Boise Cascade | By William D Smith | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archiv es/feds-entry-in-money-market-helps-strengthen-bond-prices.html | Feds Entry in Money Market Helps Strengthen Bond Prices | By Douglas W Cray | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archiv es/ford-intensifies-attack-on-reagan-however-aides-minimize-new.html | FORD INTENSIFIES ATTACK ON REAGAN | By James M Naughton Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archiv es/ford-motor-net-up-in-4th-period-earnings-in-last-quarter-of-75.html | FORD MOTOR NET UP IN 4TH PERIOD | By Agis Salpukas Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archiv es/frank-sullivan-humorist-dies-at-83-a-gentle-wit-and-spoofer-of.html | Frank Sullivan Humorist Dies at 83 A Gentle Wit and Spoofer of Cliches | By Alden Whitman | RE 917-076 | 38023 B 93-278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/free-lift-rides-turn-skiers-into-helpers.html | Free Lift Rides Turn Skiers Into Helpers | By Michael Strauss | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/genes-a-clue-to-early-americans.html | Genes a Clue to Early Americans | By Walter Sullivan Special to The New York Times | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/goldin-dryly-rules-out-judges-towel-service.html | Goldin Dryly Rules Out Judges Towel Service | By Robert D McFadden | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/group-led-by-cia-board-nominee-reportedly-got-15000-from-agency.html | Group Led by CIA Board Nominee Reportedly Got 15000 From Agency | By John M Crewdson Special to The New York Times | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/gulf-oil-is-fined-20000-for-violating-energy-law.html | Gulf Oil Is Fined 20000 For Violating Energy Law | By Edward Cowan Special to The New York Times | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/in-nigeria-mourning-and-anger.html | In Nigeria Mourning And Anger | By John Darnton Special to The New York Times | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/increase-planned-in-aid-to-jobless-democrats-in-assembly-also-would.html | INCREASE PLANNED IN AID TO JOBLESS | By Ronald Smothers Special to The New York Times | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/independent-voters-may-be-a-force-in-early-primaries-survey.html | Independent Voters May Be a Force In Early Primaries Survey Indicates | By Robert Reinhold Special to The New York Times | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/japan-to-press-bribery-inquiry-cabinet-group-to-oversee-lockheed.html | JAPAN TO PRESS BRIBERY INQUIRY | By Richard Halloran Special to The New York Times | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/jersey-nuclear-complex-seen-as-a-peril-study-warns-about-dangers.html | Jersey Nuclear Complex Seen as a Peril | By Donald Janson Special to The New York Times | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/jersey-nuclear-complex-seen-as-a-peril-study-warns-of-perils-to.html | Jersey Nuclear Complex Seen as a Peril | By Donald Janson Special to The New York Times | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/judges-may-lose-cloak-of-anonymity-at-ninenation-gymnastics-show.html | Judges May Lose Cloak of Anonymity At NineNation Gymnastics Show Here | By Gerald Eskenazi | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/lebanon-peace-is-expected-to-strengthen-syria-in-mideast-talks.html | Lebanon Peace Is Expected to Strengthen Syria in Mideast Talks | By James M Markham Special to The New York Times | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/lee-radziwill-as-decorator-a-new-step-confidently-taken.html | Lee Radziwill as Decorator A New Step Confidently Taken | By Lisa Hammel | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/lisbon-chief-in-madeira-to-improve-ties.html | Lisbon Chief in Madeira to Improve Ties | By Marvine Howe Special to The New York Times | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/loans-from-abroad-flow-to-chiles-rightist-junta-loans-from-abroad.html | Loans From Abroad Flow To Chiles Rightist Junta | By Ann Crittenden | RE 917-076 | 38023 | B 93-278 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/loans-from-abroad-flow-to-chiles-rightist-junta.html | Loans From Abroad Flow To Chiles Rightist Junta | BY Ann Crittenden | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/market-place-a-look-at-ibms-prospects.html | Market Place | By Robert Metz | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/meeting-appeals-to-soviet-on-jews-brussels-conference-urges-end-of.html | MEETING APPEALS TO SOVIET ON JEWS | By Bernard Weinraub Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/messersmith-awaits-thirdstrike-call-in-pitch-for-freedom.html | Messersmith Awaits ThirdStrike Call in Pitch for Freedom | By Murray Chass | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/miss-hearst-invokes-fifth-amendment-refuses-all-questions-on-her.html | Miss Hearst Invokes Fifth Amendment | By Wallace Turner Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/miss-hearst-invokes-fifth-amendment.html | Miss Hearst Invokes Fifth Amendment | By Wallace Turner Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/music-newman-recital-organist-plays-bach-in-tully-hall-as-part-of.html | Music Newman Recital | By Allen Hughes | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/music-ruggles-century-committee-for-20thcentury-music-gives-a.html | Music Ruggles Century | By John Rockwell | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/new-rules-urged-for-jobless-pay-hoffman-proposes-stricter.html | NEW RULES URGED FOR JOBLESS PAY | By Walter H Waggoner Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/notre-dame-is-victor-over-fordham-9178-notre-dame-sets-back-fordham.html | Notre Dame Is Victor Over Fordham 9178 | By Thomas Rogers | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/paperboard-industry-ending-severe-slump.html | Paperboard Industry Ending Severe Slump | By Gene Smith | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/parentschildren-a-natural-childbirth-method-thats-new-here.html | PARENTSCHILDREN | By Richard Flaste | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/policewomen-upheld-in-attack-on-seniority-in-layoffs.html | Policewomen Upheld in Attack on Seniority in Layoffs | By Arnold H Lubasch | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/primaries-scored-by-rockefeller-he-says-candidates-fail-to-debate.html | PRIMARIES SCORED BY ROCKEFELLER | By Philip Shabecoff Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/protest-on-collegeaid-cut-turns-violent-in-trenton.html | Protest on CollegeAid Cut Turns Violent in Trenton | By Alfonso A Narvaez Special to The New York Times | RE 917-076 | 38023 B 93-278 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/rich-and-famous-play-about-writer-opens.html | Rich and Famous Play About Writer Opens | By Clive Barnes | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/sales-also-a-record.html | Sales Also a Record | By Clare M Reckert | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/senate-sustains-veto-of-measure-on-creating-jobs-action-kills-6.html | SENATE SUSTAINS VETO OF MEASURE ON CREATING JOBS | By Richard L Madden Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/senate-sustains-veto-of-measure-on-creating-jobs.html | SENATE SUSTAINS VETO OF MEASURE ON CREATING JOBS | By Richard L Madden Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/south-africa-sees-hope-of-angola-understanding.html | South Africa Sees Hope Of Angola Understanding | By Michael T Kaufman Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/state-is-given-less-time-to-find-funds-for-schools.html | State Is Given Less Time To Find Funds for Schools | By Martin Waldron Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/stock-volume-sets-a-record-dow-industrials-climb-1567-investors.html | Stock Volume Sets a Record Dow Industrials Climb 1567 | By Vartanig G Vartan | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/strikes-in-spain-expected-to-change-labor-setup.html | Strikes in Spain Expected To Change Labor Setup | By Henry Giniger Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/study-says-deregulation-would-cut-airline-fares.html | Study Says Deregulation Would Cut Airline Fares | By Richard Witkin | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/tate-gallery-buys-pile-of-bricks-or-is-it-art.html | Tate Gallery Buys Pile of BricksOr Is It Art | By Robert B Semple Jr Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/the-mastersingers-at-the-city-opera.html | The Mastersingers At the City Opera | By Harold C Schonberg | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/the-mating-game-in-an-electronic-age.html | The Mating Game in an Electronic Age | By Shawn G Kennedy | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/the-truth-about-patty-hearst.html | The Truth About Patty Hearst | By Tom Wicker | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/turkish-workers-home-with-a-new-view.html | Turkish Workers Home With a New View | By Steven V Roberts Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/tv-magic-eyes-newspaper-ads.html | TV Magic Eyes Newspaper Ads | By Philip H Dougherty | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/two-police-groups-oppose-schwartz.html | Two Police Groups Oppose Schwartz | By Thomas P Ronan Special to The New York Times | RE 917-076 | 38023 B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/uneasy-duluth-filtering-water-uneasy-duluth-residents-filtering.html | Uneasy Duluth Filtering Water | By William E Farrell Special to The New York Times | RE 917-076 | 38023 B 93-278 |

| | | | | | |
|---|---|---|---|---|---|
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/uneasy-duluth-filtering-water.html | Uneasy Duluth Filtering Water | By William E Farrell Special to The New York Times | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/united-cites-strike-losses-at-united-national-listed.html | United Cites Strike | By Robert E Bedingfield | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/uruguay-charged-with-repression-ramsey-clark-and-others-here.html | URUGUAY CHARGED WITH REPRESSION | By George Goodman Jr | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/us-calls-flu-alert-on-possible-return-of-epidemics-virus-us-flu.html | US Calls Flu Alert On Possible Return Of Epidemics Virus | By Harold M Schmeck Jr Special to The New York Times | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/us-calls-flu-alert-on-possible-return-of-epidemics-virus.html | US Calls Flu Alert On Possible Return Of Epidemics Virus | By Harold M Schmeck Jr Special to The New York Times | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/vaulters-go-for-new-heights-in-meet-at-garden-tonight-vaulters-go.html | Vaulters Go for New Heights In Meet at Garden Tonight | By Tony Kornheiser | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/wheat-futures-rise-in-price-soybeans-also-gain.html | Wheat Futures Rise in Price Soybeans Also Gain | By Elizabeth M Fowler | RE 917-076 | 38023 | B 93-278 |
| 2/20/1976 | https://www.nytimes.com/1976/02/20/archives/wissel-dismissal-is-asked-board-asks-dismissal-of-wissel.html | Wissel Dismissal Is Asked | By Sam Goldaper | RE 917-076 | 38023 | B 93-278 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/25000-teachers-will-get-salary-rise.html | 25000 Teachers Will Get Salary Rise | By Leonard Buder | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/4451-million-shares-traded-a-new-peak-stock-prices-climb-on-bullish.html | 4451 Million Shares Traded a New Peak | By Vartanig G Vartan | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/a-carolina-town-is-cynical-on-vote.html | A Carolina Town Is Cynical on Vote | By Wayne King Special to The New York Times | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/a-daycare-study-finds-favoritism-4yearold-report-indicates-windfall.html | A DAYCARE STUDY FINDS FAVORITISM | By Fred Ferretti | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/a-prisoner-supports-miss-hearsts-story.html | A Prisoner Supports Miss Hearsts Story | By Wallace Turner Special to The New York Times | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/alis-uppercut-knocks-out-coopman-at-246-of-fifth-round-in-san-juan.html | Alis Uppercut Knocks Out Coopman At 246 of Fifth Round in San Juan | By Dave Anderson Special to The New York Times | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/antiques-at-the-garden-show-is-full-of-jewelry-and-shoppers-newer.html | Antiques At the Garden | By Rita Reif | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/arizona-agency-charges-edie-erred-in-investment-arizona-pension.html | Arizona Agency Charges Edie Erred in Investment | By Robert J Cole | RE 917-073 | 38023 | B 93-275 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/art-american-impressionists.html | Art American Impressionists | By John Russell | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/banks-redlining-of-an-area-for-racial-reason-ruled-illegal.html | Banks Redlining of an Area For Racial Reason Ruled Illegal | By Charles Kaiser | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/big-bank-concern-files-bankruptcy-hamilton-bancshares-owns.html | BIG BANK CONCERN FILES BANKRUPTCY | By Terry Robards | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/big-bank-concern-files-bankruptcy.html | BIG BANK CONCERN FILES BANKRUPTCY | By Terry Robards | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/books-of-the-times.html | Books of The Times | By Thomas Lask | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/boston-u-aims-for-recognition.html | Boston U Aims for Recognition | By Gene I Maeroff Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/brazil-stresses-deficit-in-trade-officials-inform-kissinger-they.html | BRAZIL STRESSES DEFICIT IN TRADE | By Jonathan Kandell Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/bridge-knockout-play-starts-today-on-grand-national-teams.html | Bridge | By Alan Truscott | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/britain-proposes-role-in-rhodesia-london-offers-to-join-talks-with.html | BRITAIN PROPOSES ROLE IN RHODESIA | By Robert B Semple Jr Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/britain-proposes-role-in-rhodesia.html | BRITAIN PROPOSES ROLE IN RHODESIA | By Robert B Semple Jr Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/britain-trims-its-welfare-sails.html | Britain Trims Its Welfare Sails | By Peter T Kilborn Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/brooklynites-take-hand-in-potholefilling.html | Brooklynites Take Hand in PotholeFilling | By Robert E Tomasson | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/cahn-at-trial-concedes-he-gambled-on-trips-while-lecturing-against.html | Cahn at Trial Concedes He Gambled on Trips While Lecturing Against Legal Gambling | By Edith Evans Asbury | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/chase-will-close-branch-at-44th-street-and-broadway.html | Chase Will Close Branch at 44th Street and Broadway | By Isadore Barmash | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/cia-link-to-cherne-unit-is-denied.html | CIA Link to Cherne Unit Is Denied | By John M Crewdson Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/classic-dishes-get-the-weightwatchers-treatment.html | Classic Dishes Get the WeightWatchers Treatment | By Mimi Sheraton | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/coal-mining-tried-by-hamilton-bank-regulators-appear-to-have.html | COAL MINING TRIED BY HAMILTON BANK | By Robert D Hershey Jr Special to The New York Times | RE 917-073 | 38023 B 93-275 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/communists-focus-on-local-needs-in-an-italian-city.html | Communists Focus on Local Needs in an Italian City | By Alvin Shuster Special to The New York Times | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/con-edison-gains-support-for-the-use-of-dirtier-fuel.html | Con Edison Gains Support For the Use of Dirtier Fuel | By Will Lissner | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/concert-modern-music.html | Concert Modern Music | By Allen Hughes | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/consumer-notes-samples-of-cosmetics-draw-many-complaints.html | CONSUMER NOTES | By Rudy Johnson | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/court-bars-clubs-suit-assuring-nfl-drafts-ruling-pleases-nfl.html | Court Bars Clubs Suit Assuring NFL Drafts | By William N Wallace Special to The New York Times | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/device-to-aid-satellite-action-apparatus-to-aid-action-of-satellite.html | Device to Aid Satellite Action | By Stacy V Jones Special to The New York Times | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/dodge-mansion-opening-to-the-public.html | Dodge Mansion Opening to the Public | By Donald Janson Special to The New York Times | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/economists-urge-pricing-policy-to-conserve-resources-in-us.html | Economists Urge Pricing Policy To Conserve Resources in US | By Gladwin Hill Special to The New York Times | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/ending-competition-between-public-and-private-universities-here.html | Ending Competition Between Public and Private Universities Here | By John C Sawhill | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/food-price-cuts-in-january-eased-rate-of-inflation-decline-in-cost.html | FOOD PRICE CUTS IN JANUARY EASED RATE OF INFLATION | By Edwin L Dale Jr Special to The New York Times | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/food-price-cuts-in-january-eased-rate-of-inflation.html | FOOD PRICE CUTS IN JANUARY EASED RATE OF INFLATION | By Edwin L Dale Jr Special to The New York Times | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/for-new-york-a-time-of-testing-as-the-nation-looks-on.html | For New York a Time of Testing as the Nation Looks On | By L D Solomon | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/for-the-dressalike-couple.html | For the DressAlike Couple | By Barbara MacLaurin Special to The New York Times | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/ford-said-to-pick-new-nato-envoy-strauszhupe-is-reported-to-be.html | FORD SAID TO PICK NEW NATO ENVOY | By Bernard Gwertzman Special to The New York Times | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/foreign-affairs-expert-robert-strauszhupe.html | Foreign Affairs Expert | By Shawn G Kennedy Special to The New York Times | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/future-of-cable-tv-the-picture-brightens.html | Future of Cable TV The Picture Brightens | By Les Brown | RE 917-073 | 38023 | B 93-275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/harry-j-fishbein-is-dead-at-78-won-16-national-bridge-titles.html | Harry J Fishbein Is Dead at 78 Won 16 National Bridge Titles | By Alan Truscott | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/hashim-khan-60-shows-squash-racquets-finesse.html | Hashim Khan 60 Shows Squash Racquets Finesse | By Gerald Eskenazi | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/hearst-defense-clashing-with-exfiance.html | Hearst Defense Clashing With ExFiance | By Lacey Fosburgh Special to The New York Times | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/icc-supports-rise-in-railfreight-rates-67-big-roads-are-granted-an.html | ICC Supports Rise In RailFreieht Rates | By Robert E Bedingfield | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/icebreakers-cut-a-path-for-finnish-trade.html | Icebreakers Cut a Path for Finnish Trade | By Christopher S Wren Special to The New York Times | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/intelligence-ford-plan-may-have-rekindled-debate.html | Intelligence Ford Plan May Have Rekindled Debate | By Nicholas M Horrock Special to The New York Times | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/law-firms-alleged-role-in-lockheed-case-an-issue.html | Law Firms Alleged Role in Lockheed Case an Issue | By Robert M Smith Special to The New York Times | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/lisbon-expected-to-recognize-luanda-regime-as-government.html | Lisbon Expected to Recognize Luanda Regime as Government | By Marvine Howe Special to The New York Times | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/lockheed-accused-of-false-claims.html | LOCKHEED ACCUSED OF FALSE CLAIMS | By Henry Weinstein Special to The New York Times | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/marion-javits-confirms-bid-to-represent-mexico.html | Marion Javits Confirms Bid to Represent Mexico | By Marylin Bender | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/market-place-convertible-securities-deadline.html | Market Place | By Robert Metz | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/montreal-conquers-rangers.html | Montreal Conquers Rangers | By Parton Keese Special to The New York Times | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/moves-by-house-against-schorr-raise-issue-of-freedom-of-the-press.html | Moves by House Against Schorr Raise Issue of Freedom of the Press | By Martin Arnold | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/music-levine-conducts-philharmonic-gives-fine-performances-of.html | Music Levine Conducts | By Donal Henahan | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/new-school-gets-a-1-million-gift-west-german-government-endows.html | NEW SCHOOL GETS A 1 MILLION GIFT | By George Dugan | RE 917-073 | 38023 | B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/nigerians-denounce-britain-and-the-us-alleging-coup-link.html | Nigerians Denounce Britain and the US Alleging Coup Link | By John Darnton Special to The New York Times | RE 917-073 | 38023 | B 93-275 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/nixon-is-off-on-2d-trip-to-china-to-revisit-scenes-of-a-triumph.html | Nixon Is Off on 2d Trip to China To Revisit Scenes of a Triumph | By Robert Lindsey Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/nixon-is-off-on-2d-trip-to-china-to-revisit-scenes-of-a-triumph2.html | Nixon Is Off on 2d Trip to China To Revisit Scenes of a Triumph | By Robert Lindsey Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/nixon-trip-revives-issue-vexing-to-ford-in-primary-nixon-trip.html | Nixon Trip Revives Issue Vexing to Ford in Primary | By James M Naughton Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/nixon-trip-revives-issue-vexing-to-ford-in-primary.html | Nixon Trip Revives Issue Vexing to Ford in Primary | By James M Naughton Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/northrop-admits-italian-payoffs-company-says-subsidiary-made.html | NORTHROP ADMITS ITALIAN PAYOFFS | By Clare M Reckert | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/opec-to-meet-may-27-and-discuss-prices-opec-sets-parley-to-discuss.html | OPEC to Meet May 27 and Discuss Prices | By William D Smith | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/pardon-me-comrade.html | Pardon Me Comrade | By Eve Merriam | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/postal-rate-lifts-costs-in-city-area-januarys-consumer-prices-up.html | POSTAL RATE LIFTS COSTS IN CITY AREA | By Peter B Flint | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/princeton-crushes-dartmouth-by-7451.html | Princeton Crushes Dartmouth by 7451 | By Deane McGowen Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/pure-prairie-league-playing-country-rock-at-bottom-line.html | Pure Prairie League Playing Country Rock at Bottom Line | By John Rockwell | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/reagan-discloses-ford-cabinet-bid-countering-rivals-attack-on-him.html | REAGAN DISCLOSES FORD CABINET BID | By Jon Nordheimer Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/reagan-discloses-ford-cabinet-bid.html | REAGAN DISCLOSES FORD CABINET BID | By Jon Nordheimer Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/records-of-day-schools-sought-in-medicaid-fraud-jewish-religious.html | Records of Day Schools Sought in Medicaid Fraud | By John L Hess | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/ripley-vault-stones-jump-break-marks.html | Ripley Vault Stones Jump Break Marks | By Tony Kornheiser | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/rogovin-photographs-of-buffalo-are-shown.html | Rogovin Photographs of Buffalo Are Shown | By Hilton Kramer | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/sadat-to-visit-arab-oil-states-in-urgent-search-of-support.html | Sadat to Visit Arab Oil States In Urgent Search of Support | By Henry Tanner Special to The New York Times | RE 917-073 | 38023 B 93-275 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/sale-of-chevettes-in-1976-model-run-expected-to-lag-chevette-sales.html | Sale of Chevettes In 1976 Model Run Expected to Lag | By Agis Salpukas Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/search-for-other-civilizations-in-space-still-futile-after-16-years.html | Search for Other Civilizations in Space Still Futile After 16 Years of Scanning | By Walter Sullivan Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/senators-vote-to-continue-their-courtesy-custom.html | Senators Vote to Continue Their Courtesy Custom | By Martin Waldron Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/ski-resort-boom-is-over-despite-crowds-in-rockies-ski-resort-boom.html | Ski Resort Boom Is Over Despite Crowds in Rockies | By Grace Lichtenstein Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/ski-resort-boom-is-over-despite-crowds-in-rockies.html | Ski Resort Boom Is Over Despite Crowds in Rockies | By Grace Lichtenstein Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/spain-moves-to-calm-provinces-by-naming-panel-on-home-rule.html | Spain Moves to Calm Provinces By Naming Panel on Home Rule | By Henry Giniger Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/stage-same-time-1976-complete-change-of-twocharacter-cast-gives.html | Stage Same Time 1976 | By Clive Barnes | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/state-and-city-sued-by-us-on-control-of-taxi-emissions.html | State and City Sued By US on Control Of Taxi Emissions | By Arnold H Lubasch | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/state-study-asks-city-to-dissolve-hospital-agency-says-inefficiency.html | STATE STUDY ASKS CITY TO DISSOLVE HOSPITAL AGENCY | By David Bird | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/state-study-asks-city-to-dissolve-hospital-agency.html | STATE STUDY ASKS CITY TO DISSOLVE HOSPITAL AGENCY | By David Bird | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/stocks-up-again-on-amex-and-otc-markets-respond-to-signs-inflation.html | STOCKS UP AGAIN ON AMEX AND OTC | By Alexander R Hammer | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/talks-continuing-in-dress-industry-mediator-seeks-to-resolve.html | TALKS CONTINUING IN DRESS INDUSTRY | By Joseph P Fried | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/teeth-will-tell-observer.html | Teeth Will Tell | By Russell Baker | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/the-flexibility-and-fun-of-mixing-modular-units.html | The Flexibility and Fun Of Mixing Modular Units | By Lisa Hammel | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/the-new-memorial-day-race-3500-miles-by-pony.html | The New Memorial Day Race 3500 Miles by Pony | By James Tuite | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/trabert-is-cup-captain-again.html | Trabert Is Cup Captain Again | By Charles Friedman | RE 917-073 | 38023 B 93-275 |

| | | | | | |
|---|---|---|---|---|---|
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/two-youths-are-arrested-in-death-of-bronx-woman.html | Two Youths Are Arrested In Death of Bronx Woman | By Joseph B Treaster | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/us-indecision-and-the-world-foreign-affairs.html | U S Indecision and the World | By C L Sulzberger | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/us-restricts-use-of-police-grant-tells-city-it-cannot-utilize-it-to.html | US RESTRICTS USE OF POLICE GRANT | By Edward Ranzal | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/wall-st-trading-at-record-as-prices-hit-3year-high-volume-climbs-to.html | Wall St T rading at Record As Prices Hit 3Year High | By Richard Phalon | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/wall-sttrading-at-record-as-prices-hit-3year-high.html | Wall StTrading at Record As Prices Hit 3Year High | By Richard Phalon | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/white-officials-of-south-africa-debate-blacks-loyalty-in-a-war.html | White Officials of South Africa Debate Blacks Loyalty in a War | By Michael T Kaufman Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/women-and-money-simple-advice.html | Women and Money Simple Advice | By Shawn G Kennedy | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/youth-in-wheelchair-appeals-to-ford-to-save-school-for-the.html | Youth in Wheelchair Appeals to Ford To Save School for the Handicapped | By Joseph F Sullivan Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/21/1976 | https://www.nytimes.com/1976/02/21/archives/youth-seized-in-college-protest-strolled-off-under-false-name.html | Youth Seized in College Protest Strolled Off Under False Name | By Alfonso A Narvaez Special to The New York Times | RE 917-073 | 38023 B 93-275 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/1776-year-of-illusions.html | 1776 Year Of Illusions | By Thomas Fleming Illustrated 525 pp New York W W Norton amp Co 1250 | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/2-climate-experts-decry-predictions-of-disasters-drought-in-africa.html | 2 Climate Experts Decry Predictions of Disasters | By Walter Sullivan Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/a-desire-to-intimidate.html | A Desire to Intimidate | By Anthony Lewis | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/a-late-spring-for-baseball.html | A Late Spring for Baseball | By Joseph Durso | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/a-major-spring-season-gets-under-way.html | A Major Spring Season Gets Under Way | By Jennifer Dunning | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/a-nazis-reflections-on-his-crime-and-punishment.html | A Nazis reflections on his crime and punishment | By Otto Friedrich | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/a-problem-bank-goes-under.html | A Problem Bank Goes Under | By Fred Travis | RE 917-072 | 38023 B 93-274 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/a-professsional-guide-to-watching-tennis-everything-a-hacker-needs.html | A professional guide to watching tennis | By Arthur Ashe | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/a-shaggy-dog-story.html | A Shaggy Dog Story | By Richard F Shepard | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/a-short-happy-season.html | A Short Happy Season | By George Vecsey | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/a-sixties-dropout-in-18thcentury-germany-tales-of-student-life.html | A sixties dropout in 18thcentury Germany | By Martin Greenberg | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/a-symbolist-poet-struggling-with-historical-fact.html | A symbolist poet struggling with historical fact | By Michael S Harper | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/a-year-of-change-for-form-1040-the-30-credit.html | A Year of Change for Form 1040 | By Robert Metz | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/aclu-in-drive-for-spying-curbs.html | ACLU IN DRIVE FOR SPYING CURBS | By John M Crewdson Special to The New York Times | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/an-americans-record-of-a-troubled-time-the-flower-and-the-nettle.html | An Americans record of a troubled time | By Emily Hahn | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/an-italians-insights-and-forebodings.html | An Italians insights and forebodings | By John Lukacs | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/analysts-review-luandas-victory-early-gains-of-prowestern-angolans.html | ANALYSTS REVIEW LUANDAS VICTORY | By Michael T Kaufman Special to The New York Times | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/annuals-for-the-sun.html | Annuals for the Sun | By Nelson Coon | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/apartment-hunting-among-the-remains-of-an-indian-civilization.html | Apartment Hunting Among the Remains of an Indian Civilization | By R V Denenberg | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/apollos-get-us-flavor.html | Apollos Get US Flavor | By Alex Yannis | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/argentine-labor-chiefs-demand-new-cabinet-in-open-split-with-mrs.html | Argentine Labor Chiefs Demand New Cabinet in Open Split With Mrs Peron | By Juan de Onis Special to The New York Times | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/arrest-of-a-poet-in-ghana-stirs-stony-brook-campus-ambassador.html | Arrest of a Poet in Ghana Stirs Stony Brook Campus | By George Vecsey Special to The New York Times | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/art-122846332.html | ART | By David L Shirey | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/article-4-no-title.html | Article 4  No Title | By Francis M Conlon | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/assembly-panel-will-introduce-bill-barring-mandatory-retirement-at.html | Assembly Panel Will Introduce Bill Barring Mandatory Retirement at Age 65 | By Ronald Smothers Special to The New York Times | RE 917-072 | 38023 | B 93-274 |

| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/at-home-on-a-green-planet.html | At Home on a Green Planet | By Wendy Schuman | RE 917-072 | 38023 | B 93-274 |
|---|---|---|---|---|---|---|
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/at-that-point-in-time.html | At That Point In Time | By Eric Redman | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/banks-increase-the-availability-of-money-for-loans-on-boats.html | Banks Increase the Availability Of Money for Loans on Boats | By Joanne A Fishman | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/beautys-latest-boomlet-skin-care.html | Beautys Latest Boomlet Skin Care | By Marylin Bender | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/before-the-civil-war-and-during-the-revolution-a-new-age-now-begins.html | Before the Civil War and during the Revolution | By George Dangerfield | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/bishop-mugavero-of-brooklyn-backs-homosexual-rights.html | Bishop Mugavero Of Brooklyn Backs Homosexual Rights | By George Dugan | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/blacks-organizing-in-cities-to-combat-crimes-by-blacks-groups.html | Blacks Organizing In Cities to Combat Crimes by Blacks | By Charlayne Hunter | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/bonnwarsaw-tie-opens-old-wounds-germans-debate-proposed-treaty-on.html | BONNWARSAW TIE OPENS OLD WOUNDS | By Craig R Whitney Special to The New York Times | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/bruins-win-21-on-islanders-mistake.html | Bruins Win 21 on Islanders Mistake | By Robin Herman special to The New York Times | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/businessmen-under-the-gun-in-argentina-car-makers-are-prime-targets.html | Businessmen Under the Gun in Argentina | By Juan de Onis | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/but-he-also-knows-how-to-say-yes-to-win-support-wayne-hays-says-and.html | But He Also Knows How to Say Yes to Win Support | By Warren Weaver Jr | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/but-the-dent-in-urban-blight-is-small-homesteading-in-the-cities-is.html | But the Dent in Urban Blight Is Small | By Joseph P Fried | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/can-polanski-make-a-star-of-polanski.html | Can Polanski Make a Star of Polanski | By A Alvarez | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/candidates-on-tv-provide-varied-diet-that-may-pall-but-is-difficult.html | Candidates on TV Provide Varied Diet That May Pall but Is Difficult to Resist | By Joseph Lelyveld Special to The New York Times | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/carter-leading-rivals-on-funds.html | CARTER LEADING RIVALS ON FUNDS | By Warren Weaver Jr Special to The New York Times | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/choral-society-offers-mendelssohns-elijah.html | Choral Society Offers Mendelssohns Elijah | By John Rockwell | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/chronicles-of-life-on-the-edge-dream-children-dream-children.html | Chronicles of life on the edge | By Jane Larkin Crain | RE 917-072 | 38023 | B 93-274 |

| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/conservative-new-guard-at-the-fpc-the-will-is-there-but-real-change.html | Conservative New Guard At the FPC | By Edward Cowan | RE 917-072 | 38023 B 93-274 |
|---|---|---|---|---|---|
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/corruption-and-mistrust-of-officials-continuing-to-plague-iranian.html | Corruption and Mistrust of Officials Continuing to Plague Iranian Government | By Eric Pace Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/costa-brava-a-contrast-of-sleepy-beaches-and-overdevelopment-spains.html | Costa Brava A Contrast of Sleepy Beaches and Overdevelopment | By David M Alpern | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/court-gets-case-on-bilingualism-aspira-says-city-is-failing-to.html | COURT GETS CASE ON BILINGUALISM | By David Vidal | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/crufts-is-for-the-exhibitors-and-westminster-for-viewers.html | Crufts Is for the Exhibitors And Westminster for Viewers | By Walter R Fletcher Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/curb-on-building-in-park-is-scored.html | CURB ON BUILDING IN PARK IS SCORED | By Iver Peterson Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/earthquake-relief-in-guatemala-appears-to-neglect-the-stricken-city.html | Earthquake Relief in Guatemala Appears to Neglect the Stricken City Slums and Politics May Be a Part of It | By Alan Riding Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/east-side-porn-is-upwardly-mobile-east-side-porn-is-upwardly-mobile.html | East Side Porn Is Upwardly Mobile | By Reginald Stuart | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/encounter-a-runover-foot-leads-to-visit-with-robert-graves.html | Encounter A RunOver Foot Leads to a Visit With Robert Graves | By Nena O Neill | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/exhead-of-chicago-fbi-office-says-agency-sought-to-discredit.html | ExHead of Chicago FBI Office Says Agency Sought to Discredit Panthers | By Seth S King Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/few-changes-seen-at-soviet-parley.html | FEW CHANGES SEEN AT SOVIET PARLEY | By Christopher S Wren Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/first-primary-state-is-typical-and-untypical.html | First Primary State Is Typical and Untypical | By John Herbers | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/flower-show-is-about-to-bloom.html | Flower Show Is About to Bloom | By Joan Potter | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/for-young-readers-kings-and-queens.html | For young readers | By Thomas Lask | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/ford-lauds-panel-for-cab-report-his-proposals-for-reform-parallel.html | FORD LAUDS PANEL FOR CAB REPORT | By David Burnham Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/grading-of-beef-changed-by-us-less-marbling-is-expected-by-federal.html | GRADING OF BEEF CHANGED BY US | By Will Lissner | RE 917-072 | 38023 B 93-274 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/grey-gardens-cinema-verite-or-sideshow-cin-ma-verit-or-sideshow.html | Grey Gardens Cinma Verit or Sideshow | By Walter Goodman | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/growing-up-at-grossingers.html | Growing Up at Grossingers | By Gilbert Millstein | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/harriss-campaign-making-progress-in-overcoming-obscurity-of.html | Harriss Campaign Making Progress In Overcoming Obscurity of Underdog | By Charles Mohr Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/hartfords-brain-trust-is-a-palace-guard-few-new-programs.html | Hartfords Brain Trust Is a Palace Guard | By Lawrence Fellows Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/helsinkis-frenzied-salute-to-spring-may-day-in-helsinki.html | Helsinkis Frenzied Salute to Spring | By Bill Gale | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/henry-mercer-and-his-museum-he-made-americana-grow-on-trees.html | Henry Mercer and His Museum He Made Americana Grow on Trees | BY Elizabeth Hawes | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/his-hosts-see-him-as-a-lameduck-secretary.html | His Hosts See Him as a LameDuck Secretary | By Juan de Onis | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/how-a-media-pro-took-on-new-hampshire.html | How a Media Pro Took on New Hampshire | By Edwin Diamond | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/humphrey-is-choice-of-minnesota-caucuses-a-clubby-tradition.html | Humphrey Is Choice of Minnesota Caucuses | By Christopher Lydon Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/india-finds-old-silver-paying-off.html | India Finds Old Silver Paying Off | By William Borders Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/john-jay.html | John Jay | By James M Banner Jr | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/kennedy-kopechne-report-questioned-rescue-efforts-in-vain.html | Kennedy Kopechne Report Questioned | By Robert T McFadden | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/kim-reappears-in-north-korea.html | KIM REAPPEARS IN NORTH KOREA | By Richard Halloran Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/knicks-victors-30-for-haywood.html | Knicks Victors 30 for Haywood | By Sam Goldaper | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/l-i-town-resists-us-over-housing.html | L I TOWN RESISTS US OVER HOUSING | By Roy R Silver Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/labor-federation-urges-ford-to-aid-economy-and-add-jobs.html | Labor Federation Urges Ford To Aid Economy and Add Jobs | By Damon Stetson Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/lafayette-taft-gain-semifinals.html | Lafayette Taft Gain Semifinals | By Arthur Pincus | RE 917-072 | 38023 B 93-274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/lead-discovered-in-urban-produce-ecologist-finds-metal-in-fruits.html | LEAD DISCOVERED IN URBAN PRODUCE | By Gladwin Hill Special to The New York Times | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/london-dining-out-in-london.html | London | By Ian Lyon | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-a-dramatic-awakening-local-theater-beckoning.html | A Dramatic Awakening | By Olive Barnes | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-a-feeling-for-things-past.html | A Feeling for Things Past | By Rita Reif | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-a-sense-of-self-in-pop-music-sense-of-self-in.html | A Sense of Self in Pop Music | By John Rockwell | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-an-early-blooming.html | An Early Blooming | By Ari L Goldman | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-dining-out-lots-of-food.html | DINING OUT | By Florence Fabricant | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-gardening-rare-and-exotic-flora.html | GARDENING | By Carl Totemeier | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-inquiry-into-madness-dubious-about-experts.html | Inquiry Into Madness Dubious About Experts | By Alden Whitman | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-slatemaking-as-art-form.html | Slatemaking As Art Form | By Frank Lynn | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/long-island-weekly-washington-letter-protection-for-a-beach.html | WASHINGTON LETTER | By Shirley Elder | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/longsought-temple-is-uncovered-in-egypt-longsought-temple-is.html | LongSought Temple Is Uncovered in Egypt | By Henry Tanner Special to The New York Times | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/louise-lasser-louise-lasser.html | Louise Lasser Louise Lasser | By John M Wilson | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/ludell.html | Ludell | By Cynthia King | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/malpractice-unit-says-there-wasnt-enough-time-had-to-act-fast.html | Malpractice Unit Says There Wasnt Enough Time | By David Bird | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/many-stars-avoid-aau-meet-friday.html | Many Stars Avoid AAU Meet Friday | By Bob Hersh | RE 917-072 | 38023 | B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/marine-midland-pays-for-its-fling.html | Marine Midland Pays for Its Fling | By Terry Robards | RE 917-072 | 38023 | B 93-274 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/miss-hearst-contradicted-by-harrises-on-key-points.html | Miss Hearst Contradicted By Harrises on Key Points | By Wallace Turner Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/music-martha-argerich.html | Music Martha Argerich | By Allen Hughes | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/new-devices-provide-automatic-heat-control.html | New Devices Provide Automatic Heat Control | By Bernard Gladstone | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/new-hampshire-voters-get-clear-view-of-ford-after-an-intense.html | New Hampshire Voters Get Clear View of Ford | By R W Apple Jr Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/new-jersey-weekly-art-groshans-echoes-of-dali.html | ART | By David L Shirey | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/new-jersey-weekly-dining-out-fresh-food-and-feminism.html | DINING OUT | By Frank J Prial | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/new-jersey-weekly-gardening-growing-dahlias-from-seed.html | GARDENING | By Molly Price | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/new-jersey-weekly-trenton-notebook-on-getting-the-point.html | TRENTON NOTEBOOK | By Martin Waldron | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/new-jersey-weekly-tribal-pride-in-burlington.html | Tribal Pride In Burlington | By Robert Mcg Thomas | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/new-jersey-weekly-who-is-she.html | Who Is She | By Lois Maples | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/newark-dont-let-it-die.html | Newark Dont Let It Die | By Stanley B Winters | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/nixon-lands-in-china-and-is-greeted-by-new-premier-first-hua.html | Nixon Lands in China and Is Greeted by New Premier | By Fox Butterfield Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/nonprofit-agency-helps.html | Nonprofit Agency Helps | By Danielle Flood | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/not-scandalous-but-not-serene-either.html | Not Scandalous but Not Serene Either | By Nicholas M Horrock | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/notes-blue-collar-is-next-falls-new-wrinkle.html | Notes Blue Collar Is Next Falls New Wrinkle | By Les Brown | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/notes-kites-are-on-the-rise-in-us-gettysburg.html | Notes Kites Are On the Rise in US | By Robert J Dunphy | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/notes-wooing-big-money-for-off-off-broadway.html | Notes Wooing Big Money for Off Off Broadway | By Robert Berkvist | RE 917-072 | 38023 B 93-274 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/opera-caballe-sings-norma-at-met.html | Opera Caballe Sings Norma at Met | By Raymond Ericson | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/panama-canal-like-a-journey-down-the-evolutionary-tree-a-transit-of.html | Panama Canal Like a Journey Down the Evolutionary Tree | By Alan Linn | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/parent-and-child.html | Parent and Child | By Leslie Aldridge Weston | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/paris-dining-out-in-paris.html | Paris | By Herbert R Lottman | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/peachpit-conservative-or-closet-moderate.html | PEACHPIT CONSERVATIVE OR CLOSET MODERATE | By Richard J Whalen | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/playing-football-is-all-right-but-can-you-sit-crosslegged.html | Playing Football Is All Right but Can You Sit CrossLegged | BY John Bowers | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/protecting-the-culprits-punishing-the-accusers-in-the-nation.html | Protecting the Culprits Punishing the Accusers | By Tom Wicker | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/rapethe-myth-and-the-reality.html | Rapethe Myth and the Reality | By Leslie Maitland | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/regime-in-angola-wins-recognition-from-portuguese.html | REGIME IN ANGOLA WINS RECOGNITION FROM PORTUGUESE | By Marvine Howe Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/retracing-fitzgeralds-footsteps.html | Retracing Fitzgeralds Footsteps | By Herbert Mitgang | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/rome.html | Rome | By Robert S Kane | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/royal-glint-takes-grey-lag.html | Royal Glint Takes Grey Lag | By Michael Katz | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/royalluxsabena.html | RoyalLuxSabena | By Paul Kemezis | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/russia-today-its-progress-is-into-the-world-of-materialism-the-old.html | Russia Today Its Progress Is Into the World Of Materialism | By Harrison E Salisbury | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/rutgers-delta-state-keep-streaks-intact.html | Rutgers Delta State Keep Streaks Intact | By Paul L Montgomery | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/sacrificing-freud.html | Sacrificing Freud | By Christopher Lasch | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/scientists-discuss-divided-loyalties-in-their-work.html | Scientists Discuss Divided Loyalties in Their Work | By John Noble Wilford Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/ski-touring-is-becoming-more-popular.html | Ski Touring Is Becoming More Popular | By Michael Strauss | RE 917-072 | 38023 B 93-274 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/skilled-in-uaw-ask-job-security.html | SKILLED IN UAW ASK JOB SECURITY | By William K Stevens Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/so-far-the-helsinki-accords-have-not-opened-soviet-doors.html | So Far the Helsinki Accords Have Not Opened Soviet Doors | By Christopher S Wren | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/spanish-rightists-weigh-antired-front.html | Spanish Rightists Weigh AntiRed Front | By Henry Giniger Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/spotlight-chicagos-ebullient-banker.html | SPOTLIGHT | By Seth S King | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/st-johns-trounces-syracuse.html | St Johns Trounces Syracuse | By Gordon S White Jr | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/state-health-agency-citing-pcbs-urges-ban-on-eating-fish-from.html | State Health Agency Citing PCBs Urges Ban on Eating Fish From Hudson | By Richard Severo | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/state-is-expected-to-realize-an-estimated-65-million.html | State Is Expected to Realize an Estimated 65 Million | By Alfonso A Narvaez | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/strange-customs-and-often-primitive-ways-anthropology-now-looks-to.html | Strange Customs and Often Primitive Ways | By John F Szwed | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/successful-roadracing-unit-is-now-shifting-into-reverse.html | Successful RoadRacing Unit Is Now Shifting Into Reverse | By Phil Pash | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/suit-to-make-delegates-identify-candidates-loses-jurisdiction.html | Suit to Make Delegates Identify Candidates Loses | By Arnold H Lubasch | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/sunday-observer.html | Sunday Observer | By Russell Baker | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/sutherland-bonynge-and-the-voice.html | Sutherland Bonynge and The Voice | By Richard Dyer | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/swing-your-partner-and-dosido.html | Swing Your Partner and DoSiDo | By Rayma Prince | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/taking-him-for-granted.html | Taking Him for Granted | By Charles Neider | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/talks-resume-in-dress-manufacturers-dispute.html | Talks Resume in Dress Manufacturers Dispute | By Emanuel Perlmutter | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/teenagers-on-the-air.html | Teenagers on the Air | By Richard Haitch | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/ten-virtuosos-devoted-to-new-music.html | Ten Virtuosos Devoted to New Music | By David Hamilton | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archiv es/that-oldtime-religion-is-good-enough-again-all-things-are-possible.html | That oldtime religion is good enough again | By Harvey G Cox | RE 917-072 | 38023 B 93-274 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/the-economic-scene-business-wins-a-round.html | THE ECONOMIC SCENE | By John M Lee | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/the-fishing-clinic.html | The Fishing Clinic | By Nelson Bryant | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/the-hawk-that-dare-not-hunt-by-day.html | The Hawk That Dare Not Hunt by Day | By Jean Fritz | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/the-hot-new-sport-of-cold-weather-camping-on-the-go-in-the-snow-the.html | The Hot New Sport of Cold Weather Camping | By Philip Singerman | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/the-impending-crisis-18481861.html | The Impending Crisis 18481861 | By Eric Foner | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/the-late-show-clocks-25-years.html | The Late Show Clocks 25 Years | By Mitch Broder | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/the-main-character-is-the-cold-and-the-snow-the-snow-walker.html | The main character is the cold and the snow | By Jim Harrison | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/the-new-india-is-a-different-place-restrictive-controlled-but-the.html | The New India Is a Different Place | By William Borders | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/the-paper-bags-dont-kid-around-with-kids.html | The Paper Bags Dont Kid Around With Kids | By Claire Berman | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/the-psychological-birth-of-the-human-infant.html | The Psychological Birth Of the Human Infant | By Robert Coles | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/the-region-continued.html | The Region Continued | By Steven R Weisman | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/the-republican-gamble.html | The Republican Gamble | By James Reston | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/the-stock-split-returns-to-wall-street.html | The Stock Split Returns to Wall Street | By Robert J Cole | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/the-way-we-die.html | The Way We Die | By Michael Halberstam | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/theater-moons-on-fire-play-on-homosexuality-by-john-braswell.html | TheaterMoons on Fire | By Clive Barnes | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/tight-finish-likely-tuesday-in-new-hampshire-voting.html | Tight Finish Likely Tuesday In New Hampshire Voting | By Douglas E Kneeland Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/tourist-hotels-languish-as-mecca-loses-its-magic.html | Tourist Hotels Languish as Mecca Loses Its Magic | By Ernest Dickinson | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/track-fans-given-a-touch-of-magic.html | Track Fans Given A Touch of Magic | By Tony Kornheiser | RE 917-072 | 38023 B 93-274 |

| | | | | | |
|---|---|---|---|---|---|
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/track-star-now-coach-gets-less-chance-to-run.html | Track Star Now Coach Gets Less Chance to Run | By Lena Williams | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/trs-birthplace-a-genteel-decline.html | TRs Birthplace A Genteel Decline | By Edmund Morris | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/uncovering-a-longlost-village.html | Uncovering a LongLost Village | By Judith Mara Gutman | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/unhappy-anniversary-for-the-macon-whoopees-a-team-is-born-no-pay.html | Unhappy Anniversary for the Macon Whoopees | By Robert Fierro | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/us-and-brazil-sign-accord-on-ties-us-and-brazil-sign-a-broad.html | US and Brazil Sign Accord on Ties | By Jonathan Kandell Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/us-backing-gulfs-ties-with-victorious-angolans.html | US Backing Gulfs Ties With Victorious Angolans | By Leslie H Gelb Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/us-plans-to-sell-jets-to-morocco-deal-for-24-f5es-is-sign-of.html | US PLANS TO SELL JETS TO MOROCCO | By Bernard Gwertzman Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/us-school-for-scandal.html | US School for Scandal | By C L Sulzberger | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/vatican-disputed-by-homosexuals.html | VATICAN DISPUTED BY HOMOSEXUALS | By Eleanor Blau | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/village-of-the-past.html | Village of the Past | By Michael Novak | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/wallace-cheered-in-south-boston-attacks-busing-in-an-area-sharply.html | WALLACE CHEERED IN SOUTH BOSTON | By B Drummond Ayres Jr Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/wallace-enters-delegate-slates-in-23-of-states-districts.html | Wallace Enters Delegate Slates in 23 of States Districts | By Thomas P Ronan | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/watching-stanley-run.html | Watching Stanley Run | By Dee Wedemeyer | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/weber-wins-final-round-in-bowling.html | Weber Wins Final Round In Bowling | By Al Harvin Special to The New York Times | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/what-happens-in-brainwashing-is-only-vaguely-understood.html | What Happens in Brainwashing Is Only Vaguely Understood | By Richard M Restak | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/whats-doing-in-the-south-seas.html | Whats Doing in the SOUTH SEAS | By Robert Trumbull | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/winter-games-for-city-dwellers.html | Winter Games for City Dwellers | By Judith C Lack | RE 917-072 | 38023 B 93-274 |
| 2/22/1976 | https://www.nytimes.com/1976/02/22/archives/words-of-warning-for-potential-politicians.html | Words of Warning For Potential Politicians | By Arthur Reinstein | RE 917-072 | 38023 B 93-274 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/1500-cars-disrupt-traffic-at-kennedy-to-protest-the-sst-1500car.html | 1500 Cars Disrupt Traffic at Kennedy To Protest the SST | By Peter Kihss | RE 917-069 | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/1500-cars-disrupt-traffic-at-kennedy-to-protest-the-sst.html | 1500 Cars Disrupt Traffic at Kennedy To Protest the SST | By Peter Kihss | RE 917-069 | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/400strong-group-of-spanish-officers-said-to-guard-against-a.html | 400Strong Group of Spanish Officers Said to Guard Against a Military Coup | By Henry Giniger Special to The New York Times | RE 917-069 | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/a-question-of-honor.html | A Question of Honor | By Millicent Fenwick | RE 917-069 | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/about-new-york-shutting-the-gates.html | About New York Shutting the Gates | By John Corry | RE 917-069 | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/advertising-new-territory-for-el-exigente.html | Advertising | By Philip H Dougherty | RE 917-069 | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/all-right-bunnies-forward-hop.html | All Right Bunnies  Forward Hop | By Judy Klemesrud | RE 917-069 | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/amor-artis-presents-a-vivaldi-program.html | Amor Artis Presents a Vivaldi Program | By Allen Hughes | RE 917-069 | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/antidefamation-league-wins-agreement-on-teacher-hiring.html | AntiDefamation League Wins Agreement on Teacher Hiring | By Irving Spiegel | RE 917-069 | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/bank-robbery-suspect-in-13-holdups-is-seized.html | Bank Robbery Suspect In 13 Holdups Is Seized | By Emanuel Perlmutter | RE 917-069 | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/bar-panel-and-legislators-to-discuss-need-for-a-constitutional.html | Bar Panel and Legislators to Discuss Need for a Constitutional Convention | By Alfonso A Narvaez Special to The New York Times | RE 917-069 | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/baritone-doubles-in-meistersinger-and-pinafore.html | Baritone Doubles in Meistersinger and Pinafore | By Richard F Shepard | RE 917-069 | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/belgian-industry-upset-on-planes-some-say-general-dynamics-is-not.html | BELGIAN INDUSTRY UPSET ON PLANES | By Clyde H Farnsworth Special to The New York Times | RE 917-069 | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/blacks-are-developing-programs-to-fight-crime-in-communities.html | Blacks Are Developing Programs to Fight Crime in Communities | By Charlayne Hunter | RE 917-069 | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/bridge-ewen-team-upsets-weichsel-in-the-grand-national-here.html | Bridge | By Alan Truscott | RE 917-069 | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/bruins-down-rangers-by-52-islanders-turn-back-capitals-boston.html | Bruins Down Rangers by 52 Islanders Turn Back Capitals | By Parton Keese | RE 917-069 | 38023 B 93-271 |

| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/bypass-cuts-into-income-of-thruway.html | Bypass Cuts Into Income Of Thruway | By Harold Faber Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
|---|---|---|---|---|---|---|
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/california-studying-plan-to-protect-coastal-land.html | California Studying Plan To Protect Coastal Land | By Gladwin Hill Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/canadian-party-elects-a-leader-progressive-conservatives-the-main.html | CANADIAN PARTY ELECTS A LEADER | By Robert Trumbull Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/canarsie-reaches-semifinals.html | Canarsie Reaches Semifinals | By Arthur Pincus | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/city-u-chancellor-urges-closing-of-three-colleges.html | City U Chancellor Urges Closing of Three Colleges | By Mary Breasted | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/clashes-by-students-in-turkey-reflect-nations-political-rifts.html | Clashes by Students in Turkey Reflect Nations Political Rifts | By Steven V Roberts Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/court-decides-pullman-porters-long-were-victims-of-job-bias.html | Court Decides Pullman Porters Long Were Victims of Job Bias | By Ernst Holsendolph Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/de-gustibus-blame-it-on-that-fish-house-punch.html | DE GUSTIBUS | By Craig Claiborne | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/death-penalty-is-demanded-in-france.html | Death Penalty Is Demanded in France | By Flora Lewis Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/equity-is-accused-on-theater-code-off-off-broadway-group-charges.html | EQUITY IS ACCUSED ON THEATER CODE | By Louis Calta | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/fights-disrupt-caucuses-of-puerto-rico-democrats-fistfights-disrupt.html | Fights Disrupt Caucuses Of Puerto Rico Democrats | By David Vidal Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/fights-disrupt-caucuses-of-puerto-rico-democrats.html | Fights Disrupt Caucuses Of Puerto Rico Democrats | By David Vidal Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/ford-and-carter-supporters-invade-florida-for-votes.html | Ford and Carter Supporters Invade Florida for Votes | By Roy Reed Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/ford-has-last-word-with-a-governor.html | Ford Has Last Word With a Governor | By Christopher Lydon Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/foss-creates-frolic-for-percussionist.html | Foss Creates Frolic for Percussionist | By Donal Henahan | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/from-apathy-to-anger.html | From Apathy to Anger | By Alvin Maurer | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/gibson-ministers-to-newarks-needs-with-large-amounts-of-federal-aid.html | Gibson Ministers to Newarks Needs With Large Amounts of Federal Aid | By Thomas A Johnson Special to The New York Times | RE 917-069 | 38023 | B 93-271 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archiv es/gibsons-rx-for-newarks-ills-large-doses-of-federal-funds.html | Gibsons Rx for Newarks Ills Large Doses of Federal Funds | By Thomas A Johnson Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archiv es/grummans-fees-to-iran-beg-questions.html | Grummans Fees to Iran Beg Questions | By Pranay Gupte Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archiv es/house-group-votes-to-reduce-us-contribution-to-world-bank.html | House Group Votes to Reduce US Contribution to World Bank | By Edwin L Dale Jr Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archiv es/jackson-tours-city-and-upstate-predicting-victory-in-primary.html | Jackson Tours City and Upstate Predicting Victory in Primary | By Maurice Carroll Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archiv es/japans-slump-brings-fear-of-social-unrest-recession-stirs-fears-for.html | Japans Slump Brings Fear of Social Unrest | By Andrew H Malcolm Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archiv es/japans-slump-brings-fear-of-social-unrest.html | Japans Slump Brings Fear of Social Unrest | By Andrew H Malcolm Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archiv es/jordan-sees-gains-in-close-ties-with-syria.html | Jordan Sees Gains in Close Ties With Syria | By James M Markham Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archiv es/laser-foreseen-for-shots-in-space-physicist-surmises-vehicles-could.html | LASER FORESEEN FOR SHOTS IN SPACE | By John Noble Wilford Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archiv es/last-sinai-move-carries-out-pact-egyptians-now-command-all.html | LAST SINAI MOVE CARRIES OUT PACT | By Henry Tanner Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archiv es/laws-men-and-the-cia.html | Laws Men And the CIA | By Anthony Lewis | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archiv es/loss-of-control-by-blacks-stirs-dispute-at-li-bank.html | Loss of Control by Blacks Stirs Dispute at LI Bank | By Roy R Silver | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archiv es/malmquist-takes-harris-ski-jumping.html | Malmquist Takes Harris Ski Jumping | By Michael Strauss Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archiv es/manuel-siwek-67-publisher-dead-grosset-dunlap-exhead-built-mass.html | MANUEL SIWEK 67 PUBLISHER DEAD | By William M Freeman | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archiv es/massachusetts-held-key-test-for-wallace-and-liberals.html | Massachusetts Held Key Test for Wallace and Liberals | By John Kifner Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archiv es/massproduced-precision-guided-weapons-are-said-to-be.html | MassProduced Precision Guided Weapons Are Said to Be Revolutionizing Military Doctrine and Tactics | By Drew Middleton | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archiv es/mastroianni-stars-in-salut-l-artiste.html | Mastroianni Stars in Salut L Artiste | By Vincent CanBY | RE 917-069 | 38023 | B 93-271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/news-media-magnify-campaign-reporters-from-tv-and-press-invade-new.html | News Media Magnify Campaign | By Joseph Lelyveld Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/northrop-rebate-reported-in-iran-as-an-atonement-2-million-is-said.html | NORTHROP REBATE REPORTED IN IRAN AS AN ATONEMENT | By Eric Pace Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/northrop-rebate-reported-in-iran-as-an-atonement.html | NORTHROP REBATE REPORTED IN IRAN AS AN ATONEMENT | By Eric Pace Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/on-campaign-finance.html | On Campaign Finance | By Lloyd N Cutler and P J Mode | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/optimism-found-on-rate-outlook-a-modest-rise-is-expected-as-the.html | OPTIMISM FOUND ON RATE OUTLOOK | By Douglas W Cray | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/pace-of-new-hampshire-campaigning-slows-before-the-primary-tomorrow.html | Pace of New Hampshire Campaigning Slows Before the Primary Tomorrow | By Douglas E Kneeland Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/parishioners-in-brooklyn-back-bishop-on-homosexuals-rights.html | Parishioners in Brooklyn Back Bishop on Homosexuals Rights | By George Dugan | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/peaking-nets-drub-nuggets-by-11595-peaking-nets-top-nuggets.html | Peaking Nets Drub Nuggets by 11595 | By Paul L Montgomery Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/personal-finance-several-tax-credits-are-possible-in-filing-federal.html | Personal Finance | By Leonard Sloane | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/platform-tennis-paddling-to-rooftop-heights.html | Platform Tennis Paddling to RoofTop Heights | By Charles Friedman | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/portuguese-are-divided-by-recognition-of-luanda.html | Portuguese Are Divided By Recognition of Luanda | By Marvine Howe Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/reliving-for-tv-the-lives-of-illusion-at-cambridge.html | Reliving for TV the Lives of Illusion at Cambridge | By Bernard Weinraub Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/remains-of-2-us-servicemen-are-flown-from-saigon-to-bangkok.html | Remains of 2 US Servicemen Are Flown From Saigon to Bangkok | By David A Andelivian Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/resch-in-goal-in-40-victory.html | Resch in Goal in 40 Victory | By Robin Herman Special to The New York Times | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/runaway-car-kills-4-at-the-plaza-runaway-car-kills-four-hurts-3.html | Runaway Car Kills 4 at the Plaza | By Robert D McFadden | RE 917-069 | 38023 | B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/runaway-car-kills-4-at-the-plaza.html | Runaway Car Kills 4 at the Plaza | By Robert D McFadden | RE 917-069 | 38023 | B 93-271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/scientists-debate-question-of-race-and-intelligence.html | Scientists Debate Question of Race and Intelligence | By Walter Sullivan Special to The New York Times | RE 917-069 | | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/sheet-metal-turns-the-ordinary-into-furniture-thats-sculpture.html | Sheet Metal Turns the Ordinary Into Furniture Thats Sculpture | By Sa Hammel | RE 917-069 | | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/slight-us-drain-seen-in-investment-overseas-slight-us-drain-in.html | Slight US Drain Seen In Investment Overseas | By Ann Crittenden | RE 917-069 | | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/soviet-arms-may-take-a-bigger-share-of-resources-than-cia.html | Soviet Arms Outlay May Take a Bigger Share of Resources Than CIA Had Estimated | By John W Finney Special to The New York Times | RE 917-069 | | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/statement-by-nixon-seen-as-reflecting-major-china-stand-nixons.html | Statement by Nixon Seen as Reflecting Major China Stand | By Fox Butterfield Special to The New York Times | RE 917-069 | | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/statement-by-nixon-seen-as-reflecting-major-china-stand.html | Statement by Nixon Seen as Reflecting Major China Stand | By Fox Butterfield Special to The New York Times | RE 917-069 | | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/survey-finds-city-facing-loss-of-800000-people-state-survey-finds.html | Survey Finds City Facing Loss of 800000 People | By Iver Peterson Special to The New York Times | RE 917-069 | | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/survey-finds-city-facing-loss-of-800000-people.html | Survey Finds City Facing Loss of 800000 People | By Iver Peterson Special to The New York Times | RE 917-069 | | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/the-e1-is-gone-the-scene-is-ritzier-but-is-old-third-ave-any-better.html | The E1 Is Gone the Scene Is Ritzier But Is Old Third Ave Any Better Off | By Richard Severo | RE 917-069 | | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/the-el-is-gone-the-scene-is-ritzier-but-is-old-third-ave-anybetter.html | The El Is Gone the Scene Is Ritzier But Is Old Third Ave Any Better Off | By Richard Severo | RE 917-069 | | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/the-kremlin-ledger-on-eve-of-25th-soviet-party-congress-moscow.html | The Kremlin Ledger | By Christopher S Wren Special to The New York Times | RE 917-069 | | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/the-switcher-issues.html | The Switcher Issues | By William Safire | RE 917-069 | | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/theater-tot-family-from-hungary.html | Theater Tot Family From Hungary | By Clive Barnes Special to The New York Times | RE 917-069 | | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/ucla-suffers-3d-home-defeat-in-last-11-years.html | UCLA Suffers 3d Home Defeat In Last 11 Years | By Sam Goldaper | RE 917-069 | | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/us-may-assume-oilbuying-role-officials-shaping-strategy-to-protect.html | US MAY ASSUME OILBUYING ROLE | By Edward Cowan Special to The New York Times | RE 917-069 | | 38023 B 93-271 |
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/woman-gets-editors-post-at-harvard.html | Woman Gets Editors Post At Harvard | By Eleanor Blau | RE 917-069 | | 38023 B 93-271 |

| | | | | | |
|---|---|---|---|---|---|
| 2/23/1976 | https://www.nytimes.com/1976/02/23/archives/woman-gets-editors-post-at-harvard.html | Woman Gets Editors Post At Harvard | By Eleanor Blau | RE 917-069 | 38023 B 93-271 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/116th-st-and-eighth-ave-is-supermarket-offering-the-entire-range-of.html | 116th St and Eighth Ave Is Supermarket Offering the Entire Range of Illicit Drugs | By Charlayne Hunter | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/16-travel-concerns-are-accused-by-city.html | 16 Travel Concerns Are Accused by City | By Will Lissner | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/2-infants-fulfill-dream-of-unmarried-sisters.html | 2 Infants Fulfill Dream Of Unmarried Sisters | By Pranay Gupte Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/2-infants-fulfill-dream-of-unmarried-sisters.html | 2 Infants Fulfill Dream Of Unmarried Sisters | By Pranay Gupte Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/aau-meet-tries-to-table-a-recall.html | AAU Meet Tries To Table a Recall | By Tony Kornheiser | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/admiral-zumwalt-seeking-harry-byrds-senate-seat.html | Admiral Zumwalt Seeking Harry Byrds Senate Seat | By Ben A Franklin Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/advertising-ogilvy-will-sell-new-york.html | Advertising | By Philip H Dougherty | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/after-a-year-governor-of-colorado-is-under-fire-from.html | After a Year Governor of Colorado Is Under Fire From Environmentalists Businessmen and the Press | By Grace Lichtenstein Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/altman-goes-by-the-book-his-way.html | Altman Goes by the Book His Way | By Mel Gussow | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/aspca-ousts-3-in-death-of-9-dogs-suspends-a-fourth-worker-for-not.html | ASPCA OUSTS 3 IN DEATH OF 9 DOGS | By Leslie Maitland | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/assembly-tax-panel-sets-basic-goal-of-raising-funds-to-finance.html | Assembly Tax Panel Sets Basic Goal Of Raising Funds to Finance Education | By Alfanso A Narvaez Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/assemblyman-criticizes-trims-in-states-parole-officer-staff.html | Assemblyman Criticizes Trims In States Parole Officer Staff | By Steven R Weisman Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/backers-of-schwartz-for-correction-post-putting-pressure-on.html | Backers of Schwartz for Correction Post Putting Pressure on Legislative Panel | By Linda Greenhouse Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/bar-to-sst-flight-voted-in-albany-legislature-passes-bill-to-ban.html | BAR TO SST FLIGHT VOTED IN ALBANY | By Ronald Smothers Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/bar-to-sst-flight-voted-in-albany.html | BAR TO SST FLIGHT VOTED IN ALBANY | By Ronald Smothers Special to The New York Times | RE 917-074 | 38023 B 93-276 |

| Date | URL | Title | Author | | | |
|------|-----|-------|--------|---|---|---|
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/baseball-owners-delay-spring-training-start-baseball-owners.html | Baseball Owners Delay Spring Training start | By Murray Crass | RE 917-074 | 38023 | B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/black-educators-seek-to-spur-minority-enrollment-in-city-u.html | Black Educators Seek to Spur Minority Enrollment in City U | By Judith Cummings | RE 917-074 | 38023 | B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/books-of-the-times-epiphanies-of-indignation.html | Books of The Times | By Anatole Broyard | RE 917-074 | 38023 | B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/bridge-harry-fishbein-dead-at-78-brought-game-good-humor.html | Bridge | By Alan Truscott | RE 917-074 | 38023 | B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/bridge.html | Bridge | By Alan Truscott | RE 917-074 | 38023 | B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/cahn-testifies-on-use-of-gambler-suites.html | Cahn Testifies on Use of Gambler Suites | By Edith Evans Asbury | RE 917-074 | 38023 | B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/canadian-office-in-beirut-seized.html | CANADIAN OFFICE IN BEIRUT SEIZED | By James M Markham Special to The New York Times | RE 917-074 | 38023 | B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/canadian-party-leader-joseph-charles-clark.html | Canadian Party Leader | By Robert Trumbull Special to The New York Times | RE 917-074 | 38023 | B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/candidates-not-profiting-from-alienation-of-voters.html | Candidates Not Profiting From Alienation of Voters | By James T Wooten Special to The New York Times | RE 917-074 | 38023 | B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/caso-urges-albany-to-let-county-raise-sales-tax-to-4-cents.html | Caso Urges Albany To Let County Raise Sales Tax to 4 Cents | SPECIAL TO THE NEW YORK TIMES | RE 917-074 | 38023 | B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/chess-byrne-and-christiansen-take-the-top-2-places-in-the-sun.html | Chess | By Robert Byrne Special to The New York Times | RE 917-074 | 38023 | B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/chess.html | Chess | By Robert Byrne Special to The New York Times | RE 917-074 | 38023 | B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/children-for-adoption-abound-near-us-base-children-for-adoption.html | Children for Adoption Abound Near US Base | By David A Andelman Special to The New York Times | RE 917-074 | 38023 | B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/children-for-adoption-abound-near-us-base-chilren-for-adoption.html | Children for Adoption Abound Near US Base | By David A Andelman Special to The New York Times | RE 917-074 | 38023 | B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/coach-at-queens-quits-cites-fiscal-deprivation.html | Coach at Queens Quits Cites Fiscal Deprivation | By Al Harvin | RE 917-074 | 38023 | B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/colombian-leader-rebuffs-kissinger-on-cuban-force.html | Colombian Leader Rebuffs Kissinger on Cuban Force | By Jonathan Kandell Special to The New York Times | RE 917-074 | 38023 | B 93-276 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/columbia-oarsman-is-missing-as-rough-water-swamps-shell-columbia.html | Columbia Oarsman Is Missing As Rough Water Swamps Shell | By Gerald Eskenazi | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/columbia-oarsman-is-missing-as-rough-water-swamps-shell.html | Columbia Oarsman Is Missing As Rough Water Swamps Shell | By Gerald Eskenazi | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/con-ed-official-brands-critic-of-atom-safety-unprofessional.html | Con Ed Official Brands Critic Of Atom Safety Unprofessional | By David Burnham Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/dance-mime-of-poland-menagerie-of-empress-phylissa-at-beacon.html | Dance Mime of Poland | By Clive Barnes | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/defending-dan-schorr.html | Defending Dan Schorr | By Tom Wicker | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/dow-declines-252-as-volume-retreats-key-indicator-ends-session-at.html | Dow Declines 252 As Volume Retreats | By Vartanig G Vartan | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/dress-contractors-and-mediator-discuss-dispute.html | Dress Contractors and Mediator Discuss Dispute | By Emanuel Perlmutter | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/economy-survives-guatemala-ouake.html | ECONOMY SURVIVES GUATEMALA OUAKE | By Alan Riding Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/election-aid-for-congress-tied-to-saving-vote-panel.html | Election Aid for Congress Tied to Saving Vote Panel | By Warren Weaver Jr Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/ethnic-study-portrays-polishamerican-workers.html | Ethnic Study Portrays PolishAmerican Workers | By John Noble Wilford Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/even-off-its-mark-lead-shot-is-found-hazardous-to-fowl.html | Even Off Its Mark Lead Shot Is Found Hazardous to Fowl | SPECIAL TO THE NEW YORK TIMES | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/executive-quits-hospital-agency-officer-charges-pressures-from.html | EXECUTIVE QUITS HOSPITAL AGENCY | By John T McQuiston | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/ford-backs-a-bill-on-aid-to-the-city-action-would-allow-pension.html | FORD BACKS A BILL ON AID TO THE CITY | By Martin Tolchin Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/frontiers-of-science-from-microcosm-to-macrocosm.html | Frontiers of Science From Microcosm to Macrocosm | By Walter Sullivan Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/futures-prices-make-advances-rain-and-snow-help-wheat-but-wind.html | FUTURES PRICES MAKE ADVANCES | By Elizabeth M Fowler | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/gao-urges-curb-on-fbi-control-over-dissidents-yearlong-congress.html | GAO URGES CURB ON FBI CONTROL OVER DISSIDENTS | By Nicholas M Horrock Special to The New York Times | RE 917-074 | 38023 B 93-276 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/gao-urges-curb-on-fbi-control-over-dissidents.html | GAO URGES CURB ON FBI CONTROL OVER DISSIDENTS | By Nicholas M Horrock Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/gore-vidal-loses-weight-but-gains-a-new-novel.html | Gore Vidal Loses Weight but Gains a New Novel | By Alvin Shuster Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/governorship-of-manila-is-increasing-powers-of-imelda-marcos.html | Governorship of Manila Is Increasing Powers of Imelda Marcos | By Fox Butterfield Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/helping-new-york-gardeners-dig-and-create.html | Helping New York | By Deirdre Carmody | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/helping-new-york-green-guerrillas-plan-to-dig.html | Helping New York | By Deirdre Carmody | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/high-court-will-decade-if-us-cheats-widowers.html | High Court Will Decide If US Cheats Widowers | By Lesley Oelsner Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/in-school-play-families-meet-on-the-stage.html | In School Play Families Meet On the Stage | By Richard Flaste | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/inflation-easing-depresses-rates.html | INFLATION EASING DEPRESSES RATES | By John H Allan | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/issue-and-debate.html | Issue and Debate | By Gordon S White Jr | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/japanese-raid-lockheed-and-others-in-bribe-case-japanese-raid-in.html | Japanese Raid Lockheed And Others in Bribe Case | By Richard Halloran Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/japanese-raid-lockheed-and-others-in-bribe-case.html | Japanese Raid Lockheed And Others in Bribe Case | By Richard Halloran Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/larouche-leads-surge-of-penguins-larouches-scoring-paces-penguins.html | Larouche Leads Surge Of Penguins | By Robin Herman | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/late-criticisms-affecting-carters-early-support.html | Late Criticisms Affecting Carters Early Support | By R W Apple Jr Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/lear-assails-fcc-on-family-viewing-producer-says-it-should-have.html | LEAR ASSAILS FCC ON FAMILY VIEWING | By Les Brown Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/market-place.html | Market Place | By Robert Metz | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/merger-talk-creates-splits-merger-talk-causing-splits-in-basketball.html | Merger Talk Creates Splits | By Sam Goldaper | RE 917-074 | 38023 B 93-276 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/merrill-to-sell-edie-to-workers-move-rumored-for-months-employees.html | MERRILL TO SELL EDIE TO WORKERS | By Robert J Cole | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/mihajlov-dissident-reported-gravely-ill-in-yugoslav-jail.html | Mihajlov Dissident Reported Gravely Ill in Yugoslav Jail | By Malcolm W Browne Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/miss-hearst-refuses-to-testify-42-times.html | Miss Hearst Refuses to Testify 42 Times | By Wallace Turner Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/montville-weighs-its-future-as-rural-town.html | Montville Weighs Its Future as Rural Town | By Ronald Sullivan Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/moscows-lost-utopia.html | Moscows Lost Utopia | By Harry Schwartz | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/music-rossinis-mass-musica-aeterna-presents-rarely-heard-work-at.html | Music Rossinis Mass | By John Rockwell | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/n-a-a-c-p-seeks-aid-of-prominent.html | N A A C P SEEKS AID OF PROMINENT | By Thomas A Johnson | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/new-hampshire-is-a-happening-and-more.html | New Hampshire Is a Happening and More | By Douglas E Kneeland Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/new-hampshire-to-vote-in-first-primary-today-outcome-expected-to.html | New Hampshire to Vote In First Primary Today | By Charles Mohr Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/nightshirts-for-fashionably-cozy-sleepwalkers.html | Nightshirts for Fashionably Cozy Sleepwalkers | By Lawrence Van Gelder | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/opecs-us-investment-falls.html | OPECs US Investment Falls | By Edwin L Dale Jr Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/ormandy-leads-philadelphia-orchestra-in-prokofiev.html | Ormandy Leads Philadelphia Orchestra in Prokofiev | By Harold C Schonberg | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/pakistan-pushes-a-search-for-oil-mounting-cost-of-imports-and.html | PAKISTAN PUSHES A SEARCH FOR OIL | By William Borders Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/payments-cited-by-baxter-labs.html | PAYMENTS CITED BY BAXTER LABS | By Steven Rattner | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/portugal-weighs-islands-demands-azores-and-madeira-groups-seek.html | PORTUGAL WEIGHS ISLANDS DEMANDS | By Marvine Howe Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/pressure-is-mounting-for-mrs-peron-to-resign.html | Pressure Is Mounting for Mrs Peron to Resign | By Juan de Onis Special to The New York Times | RE 917-074 | 38023 B 93-276 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/prisoner-is-killed-in-medical-center-westchester-authorities-say-he.html | PRISONER IS KILLED IN MEDICAL CENTER | By James Feron Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/reactions-abroad-on-payoffs-are-mixed.html | Reactions Abroad on Payoffs Are Mixed | By Clyde H Farnsworth Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/redmen-rally-to-win-7160-st-johns-rally-tops-holy-cross.html | Redmen Rally to Win 7160 | By Paul L Montgomery | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/revlon-net-at-peak-in-quarter-and-year.html | Revlon Net at Peak In Quarter and Year | By Clare M Reckert | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/rough-seas-hit-fleet-in-nassau-race.html | Rough Seas Hit Fleet in Nassau Race | By William N Wallace Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/scanlon-mac-spokesman-confirms-his-work-in-public-relations-on-the.html | Scanlon MAC Spokesman Confirms His Work in Public Relations on the Side | By John L Hess | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/schoolcuts-bill-to-hurt-city-less.html | SCHOOLCUTS BILL TO HURT CITY LESS | By Iver Peterson Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/schorr-relieved-of-duties-by-cbs-the-network-acts-pending.html | SCHORR RELIEVED OF DUTIES BY CBS | By Richard D Lyons Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/schorr-relieved-of-duties-by-cbs.html | SCHORR RELIEVED OF DUTIES BY CBS | By Richard D Lyons Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/some-job-seekers-assert-falsely-they-live-here.html | Some Job Seekers Assert Falsely They Live Here | By Francis X Cliines | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/speculation-on-eve-of-first-primary-what-is-making-ronald-reagan.html | Speculation on Eve of First Primary What Is Making Ronald Reagan Run | By Jon Nordheimer Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/state-gets-refunds-for-buyers-of-some-mailorder-cosmetics.html | State Gets Refunds for Buyers Of Some MailOrder Cosmetics | By Rudy Johnson Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/stein-lays-windfalls-to-adult-homes.html | Stein Lays Windfalls to Adult Homes | By John F Burns | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/stocks-advance-on-amex-and-otc-profit-taking-reduces-gains-after.html | STOCKS ADVANCE ON AMEX AND OTC | By Alexander R Hammer | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/this-meet-not-for-the-records.html | This Meet Not for the Records | By Lena Williams | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/toward-energy-independence.html | Toward Energy Independence | By Nelson A Rockefeller | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/turk-rises-from-8-store-to-nations-richest-man.html | Turk Rises From 8 Store to Nations Richest Man | By Steven V Roberts Special to The New York Times | RE 917-074 | 38023 B 93-276 |

| | | | | | |
|---|---|---|---|---|---|
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/urban-aid-voted-by-state-senate.html | URBAN AID VOTED BY STATE SENATE | By Martin Waldron Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/us-aide-backs-export-of-atom-data.html | US Aide Backs Export of Atom Data | By Victor K McElheny | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/us-joins-in-pact-on-atomic-curbs-with-6-countries-expertcontrol.html | US JOINS IN PACT ON ATOMIC CURBS WITH 6 COUNTRIES | By David Binder Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/us-joins-in-pact-on-atomic-curbs-with-6-countries-exportcontrol.html | US JOINS IN PACT ON ATOMIC CURBS WITH 6 COUNTRIES | By David Binder Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/washington-post-is-urged-to-arbitrate-dispute.html | Washington Post Is Urged to Arbitrate Dispute | By Damon Stetson Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/24/1976 | https://www.nytimes.com/1976/02/24/archives/white-house-sees-no-slap-by-nixon.html | WHITE HOUSE SEES NO SLAP BY NIXON | By Bernard Gwertzman Special to The New York Times | RE 917-074 | 38023 B 93-276 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/1500000-fraud-laid-to-man-on-li-us-says-building-supplier-embezzled.html | 1500000 FRAUD LAID TO MAN ON LI | By Max H Seigel | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/1500000-fraud-laid-to-man-on-li.html | 1500000 FRAUD LAID TO MAN ON LI | By Max H Seigel | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/2-energysaving-ind-cars-in-service.html | 2 EnergySaving IND Cars in Service | By Leslie Maitland | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/3-arrested-in-50-burglaries-at-4-projects-in-brooklyn.html | 3 Arrested in 50 Burglaries At 4 Projects in Brooklyn | By Wolfgang Saxon | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/a-brash-young-houston-schizophrenic-over-its-culture.html | A Brash Young Houston Schizophrenic Over Its Culture | By James P Sterba Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/about-education-few-new-law-schools-are-being-opened.html | About Education | By Tom Goldstein | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/about-new-york-lincoln-said-that-well-not-exactly.html | About New York Lincoln Said That Well Not Exactly | By John Corry | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/about-real-estate.html | About Real Estate | By Alan S Oser | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/antileak-bill-found-of-little-effect-by-some-experts.html | AntiLeak Bill Found of Little Effect by Some Experts | By Nicholas M Horrock Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/arab-oil-wealth-helping-jordan-expand-facilities-of-the-nations.html | Arab Oil Wealth Helping Jordan Expand Facilities of the Nations Only University | By Eric Pace Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/baseball-world-wonders-and-frets-over-impasse-baseball-world-frets.html | Baseball World Wonders And Frets Over Impasse | By Murray Chass | RE 917-071 | 38023 B 93-273 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/brezhnev-opening-partys-congress-declares-detente-aids-soviet.html | Brezhnev Opening Partys Congress Declares Detente Aids Soviet Growth | By Christopher S Wren Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/bridge-expertamateurs-outnumber-expertprofessionals-here.html | Bridge | By Alan Truscott | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/british-diplomatic-team-to-visit-rhodesia-today.html | British Diplomatic Team To Visit Rhodesia Today | By Michael T Kaufman Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/bronx-legislator-reports-he-is-indicted-in-bribe-bid-assemblyman-is.html | Bronx Legislator Reports He Is Indicted in Bribe Bid | By Iver Peterson Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/bronx-legislator-reports-he-is-indicted-in-bribe-bid.html | Bronx Legislator Reports He Is Indicted in Bribe Bid | By Iver Peterson Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/bruises-remain-mystery-as-inquiry-into-coma-ends.html | Bruises Remain Mystery As Inquiry Into Coma Ends | By Joseph F Sullivan Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/buffalo-registers-last-9-points-monroe-miffed-braves-defeat-knicks.html | Buffalo Registers Last 9 Points Monroe Miffed Braves Defeat Knicks Scoring Last 9 Points | By Sam Goldaper | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/cahns-secretary-testifies-for-him-says-she-put-aside-cash-to-pay-to.html | CAHNS SECRETARY TESTIFIES FOR HIM | By Edith Evans Asbury | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/cahns-secretary-testifies-for-him.html | CAHNS SECRETARY TESTIFIES FOR HIM | By Edith Evans Asbury | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/carter-finds-result-is-awfully-nice.html | Carter Finds Result Is Awfully Nice | By James T Wooten Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/castros-zealots-or-helots.html | Castros Zealots Or Helots | By C L Sulzberger | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/cerro-stockholders-vote-companys-end-to-join-marmon.html | Cerro Stockholders Vote Companys End To Join Marmon | By Gene Smith | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/chemical-plant-planned-by-iraq.html | CHEMICAL PLANT PLANNED BY IRAQ | By William D Smith | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/china-said-to-drop-production-of-icbm.html | CHINA SAID TO DROP PRODUCTION OF ICBM | SPECIAL TO THE NEW YORK TIMES | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/chrysler-quarter-loss-is-27-million.html | Chrysler Quarter Loss Is 27 Million | By Agis Salpukas Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/city-u-faculty-group-proposes-tuition.html | City U Faculty Group Proposes Tuition | By Mary Breasted | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/columbia-five-is-on-way-up.html | Columbia Five Is on Way Up | By Deane McGowen | RE 917-071 | 38023 B 93-273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/commonwealth-role-for-mariana-islands-approved-by-senate.html | Commonwealth Role For Mariana Islands Approved by Senate | By David Binder Special to The New York Times | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/commonwealth-role-for-mariana-islands-approved-by-senate.html | Commonwealth Role For Mariana Islands Approved by Senate | By David Binder Special to The New York Times | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/concorde-and-the-law-vote-in-albany-intensifies-the-debate-on.html | Concorde and the Law | By Richard Witkin | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/consumer-notes.html | CONSUMER NOTES | By Frances Cerra | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/council-votes-bill-to-make-street-drinking-illegal.html | Council Votes Bill to Make Street Drinking Illegal | By Edward Ranzal | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/crew-saved-in-bahama-race-sinking.html | Crew Saved in Bahama Race Sinking | By William N Wallace Special to The New York Times | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/cunningham-gets-inquiry-deadline-carey-says-state-chairman-must.html | CUNNINGHAM GETS INQUIRY DEADLINE | By Eileen Shanahan Special to The New York Times | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/cunningham-gets-inquiry-deadline.html | CUNNINGHAM GETS INQUIRY DEADLINE | By Eileen Shanahan Special to The New York Times | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/doubleday-discussing-takeover-of-dell-to-form-huge-publishing.html | Doubleday Discussing Takeover of Dell To Form Huge Publishing Organization | By Isadore Barmasr | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/dow-is-up-by-827-to-99355volume-shows-gain.html | Dow Is Up by 827 to 99355Volume Shows Gain | By Vartan1g G Vartan | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/erosion-of-tv-impact-foreseen.html | Erosion of TV Impact Foreseen | By Philip H Dougherty | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/exstate-justice-charged-with-lying-to-grand-jury-former-bronx.html | ExState Justice Charged With Lying to Grand Jury | By Marcia Chambers | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/extra-us-aid-for-israel-is-mired-in-electionyear-politics.html | Extra US Aid for Israel Is Mired in ElectionYear Politics | By Bernard Gwertzman Special to The New York Times | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/five-asian-nations-end-meeting-with-a-pledge-for-cooperation.html | Five Asian Nations End Meeting With a Pledge for Cooperation | By David A Andelman Special to The New York Times | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/fordreagan-contest-very-close-in-new-hampshire-primary-vote.html | FORDREAGAN CONTEST VERY CLOSE IN NEW HAMPSHIRE PRIMARY VOTE | By Douglas E Kneeland Special to The New York Times | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/fordreagan-race-appears-close-in-new-hampshire-primary-vote.html | FORDREAGAN RACE APPEARS CLOSE IN NEW HAMPSHIRE PRIMARY VOTE | By Douglas E Kneeland Special to The New York Times | RE 917-071 | 38023 | B 93-273 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/former-bronx-justice-is-indicted-as-perjurer.html | Former Bronx Justice Is Indicted as Perjurer | By Marcia Chambers | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/french-pledge-to-oppose-concorde-restriction-here.html | French Pledge to Oppose Concorde Restriction Here | By Clyde H Farnsworth Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/from-harvard-to-harvard-a-scholars-odyssey-from-harvard-to-harvard.html | From Harvard to Harvard a Scholars Odyssey | By Israel Shenker | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/from-harvard-to-harvard-a-scholars-odyssey.html | From Harvard to Harvard a Scholars Odyssey | By Israel Shenker | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/full-voice-urged-for-spanish-labor-leader-of-syndicate-seeks-to.html | FULL VOICE URGED FOR SPANISH LABOR | By Henry Giniger Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/hearst-case-called-coercive-persuasion.html | Hearst Case Called Coercive Persuasion | By Wallace Turner Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/high-peron-aide-reported-to-quit-defense-minister-is-said-to-resign.html | HIGH PERON AIDE REPORTED TO QUIT | By Juan de Onis Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/house-ethics-committee-begins-inquiry-on-schorr.html | House Ethics Committee Begins Inquiry on Schorr | By Richard D Lyons Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/how-the-new-puritani-was-staged.html | How the New Puritani Was Staged | By John Rockwell | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/ideology-the-key-factor-it-dominates-the-vote-in-both-parties-and.html | Ideology the Key Factor | By R W Apple Jr Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/ideology-the-key-factor.html | Ideology the Key Factor | By R W Apple Jr Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/if-bread-boredom-sets-in-try-an-innovative-slice.html | If Bread Boredom Sets In Try an Innovative Slice | By Mimi Sheraton | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/it-was-a-summery-sort-of-party.html | It Was a Summery Sort of Party | By Enid Nemy | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/its-a-bigmoney-week-on-tennis-courts.html | Its a BigMoney Week on Tennis Courts | By Charles Friedman | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/jersey-inquiry-finds-no-cause-for-the-bruises-on-coma-victim.html | Jersey Inquiry Finds No Cause For the Bruises on Coma Victim | By Joseph F Sullivan Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/justices-question-rights-of-inmates.html | Justices Question Rights of Inmates | By Lesley Oelsner Special to The New York Times | RE 917-071 | 38023 B 93-273 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/kissinger-at-end-of-latin-tour-rules-out-cuban-intervention.html | Kissinger at End of Latin Tour Rules Out Cuban Intervention | By Jonathan Kandell Special to The New York Times | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/lockheed-is-sued-by-stockholder.html | LOCKHEED IS SUED BY STOCKHOLDER | By Henry Weinstein Special to The New York Times | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/maos-view-quoted-in-china-dispute-chairman-is-identified-for-the.html | Maos View Quoted in China Dispute | By Fox Butterfield Special to The New York Times | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/market-place-ling-seeks-comeback-via-okonite.html | Market Place | By Robert Metz | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/merlino-bill-would-unite-three-state-departments.html | Merlino Bill Would Unite Three State Departments | By Alfonso A Narvaez Special to The New York Times | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/miss-hearst-termed-case-of-coercive-persuasion.html | Miss Hearst Termed Case Of Coercive Persuasion | By Wallace Turner Special to The New York Tmes | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/more-volunteers-wanted-by-city-beame-says-theyre-needed-in-the.html | MORE VOLUNTEERS WANTED BY CITY | By Francis X Clines | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/orpheus-gives-chamber-works-two-premieres.html | Orpheus Gives Chamber Works Two Premieres | By Donal Henahan | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/patient-shifts-wont-save-much-state-mental-health-chief-says.html | Patient Shifts Wont Save Much State Mental Health Chief Says | By Steven R Weisman Special to The New York Times | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/pension-tax-rise-in-77-is-doubted-senate-unit-decides-not-to.html | PENSION TAX RISE IN 77 IS DOUBTED | By Edwin L Dale Jr Special to The New York Times | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/pension-tax-rise-in-77-is-doubted.html | PENSION TAX RISE IN 77 IS DOUBTED | By Edwin L Dale Jr Special to The New York Times | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/president-blocks-security-records-sought-in-house.html | PRESIDENT BLOCKS SECURITY RECORDS SOUGHT IN HOUSE | By Robert M Smith Special to The New York Times | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/presidential-primary-ballot-bill-revives-in-albanythen-dies.html | Presidential Primary Ballot Bill Revives in AlbanyThen Dies | By Linda Greenhouse Special to The New York Times | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/prices-on-amex-and-0tc-climb-gains-spurred-by-cheerful-news.html | PRICES ON AMEX AND OTC CLIMB | By Alexander R Hammer | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/raw-materials-will-cost-more.html | RAW MATERIALS WILL COST MORE | By Harold M Schmeck Jr Special to The New York Times | RE 917-071 | 38023 | B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/scanlon-quits-mac-publicity-position.html | Scanlon Quits MAC Publicity Position | By John L Hess | RE 917-071 | 38023 | B 93-273 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/senate-panel-votes-foodstamp-curb.html | Senate Panel Votes FoodStamp Curb | By Nancy Hicks Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/senators-tackle-issue-of-who-will-own-federally-irrigated-lands-in.html | Senators Tackle Issue of Who Will Own Federally Irrigated Lands in California | By Les Ledbetter Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/sisters-return-to-natural-mother-upheld.html | Sisters Return to Natural Mother Upheld | By Barbara Campbell | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/spirited-atmosphere-of-1972-primary-is-missing-at-polls-in-franklin.html | Spirited Atmosphere of 1972 Primary Is Missing at Polls in Franklin NH | By Lucinda Franks Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/stocks-rise-to-a-3year-high.html | Stocks Rise to a 3Year High | By John H Allan | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/symphony-hall-gets-reopening-tuneup.html | Symphony Hall Gets Reopening Tuneup | By Walter H Waggoner Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/tampico-ill-hails-native-son-reagan.html | Tampico Ill Hails Native Son Reagan | By Jon Nordheimer Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/tenant-coalition-proposes-uniform-state-regulations.html | Tenant Coalition Proposes Uniform State Regulations | By Ronald Smothers Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/the-misleading-primaries.html | The Misleading Primaries | By James Reston | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/theater-league-bids-cinemas-refrain-from-using-sex-films.html | Theater League Bids Cinemas Refrain From Using Sex Films | By Louis Calta | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/top-ge-nuclear-power-aide-calls-engineers-charges-old.html | Top GE Nuclear Power Aide Calls Engineers Charges Old | By David Burnham Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/tv-candidates-on-display-in-presidential-forum.html | TV Candidates on Display in Presidential Forum | By John J OConnor | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/united-nations-study-says-spreading-deserts-are-caused-by-mans.html | United Nations Study Says Spreading Deserts Are Caused by Mans Misuse of the Land | By Gladwin Hill Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/us-inquiry-due-on-adult-homes.html | US INQUIRY DUE ON ADULT HOMES | By John F Burns | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/us-seeks-world-pact-on-control-of-bribery.html | US Seeks World Pact On Control of Bribery | By Clyde H Farnsworth Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/vermont-primary-more-rural-remote.html | Vermont Primary More Rural Remote | By Christopher Lydon Special to The New York Times | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archiv es/vitamin-c-clouds-vital-blood-test.html | VITAMIN C CLOUDS VITAL BLOOD TEST | By Lawrence K Altman | RE 917-071 | 38023 B 93-273 |

| | | | | | |
|---|---|---|---|---|---|
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/wheat-futures-climb-in-price-rise-laid-to-lack-of-rain-in-southwest.html | WHEAT FUTURES CLIMB IN PRICE | By Elizabeth M Fowler | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/wine-talk.html | WINE TALK | By Frank J Prial | RE 917-071 | 38023 B 93-273 |
| 2/25/1976 | https://www.nytimes.com/1976/02/25/archives/zambia-on-angola.html | Zambia on Angola | By Dunstan W Kamana | RE 917-071 | 38023 B 93-273 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/2-americans-freed-by-captors-in-beirut-captors-in-beirut-free-2.html | 2 Americans Freed By Captors in Beirut | By James M Markham Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/2-americans-freed-by-captors-in-beirut.html | 2 Americans Freed By Captors in Beirut | By James M Markham Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/23-of-us-mail-frauds-originate-in-local-area.html | 23 of US Mail Frauds Originate in Local Area | By Will Lissner | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/advertising-admen-found-high-in-ambition.html | Advertising | By Philip H Dougherty | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/after-investigating-us-intelligence.html | After Investigating US Intelligence | By William E Colby | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/albany-democrats-draft-a-revenueraising-plan.html | Albany Democrats Draft A RevenueRaising Plan | By Linda Greenhouse Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/albany-democrats-draft-a-revenueraising-plan.html | Albany Democrats Draft A RevenueRaising Plan | By Linda Greenhouse Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/amex-ends-mixed-as-trading-eases.html | Amex Ends Mixed As Trading Eases | By Alexander R Hammer | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/assemblyman-arraigned-on-bronx-bribery-charge.html | Assemblyman Arraigned On Bronx Bribery Charge | By Iver Peterson Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/at-vast-new-airport-for-tokyo-the-only-activity-is-the-protesting.html | At Vast New Airport for Tokyo the Only Activity Is the Protesting | By Andrew H Malcolm Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/baseball-wends-way-to-nowhere-baseball-talks-go-nowhere.html | Baseball Wends Way to Nowhere | By Murray Chass Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/beame-leads-in-appeal-for-more-aid-to-cities.html | Beame Leads in Appeal For More Aid to Cities | By Steven R Weisman Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/beame-leads-in-appeal-for-more-aid-to-cities.html | Beame Leads in Appeal For More Aid to Cities | By Steven R Weisman Special to The New York Times | RE 917-067 | 38023 B 93-268 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/bill-in-house-links-bank-interest-rise-to-home-investing.html | Bill in House Links Bank Interest Rise To Home Investing | By Robert D Hershey Jr Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/bill-to-allow-investments-in-public-housing-gains.html | Bill to Allow Investments In Public Housing Gains | By Ronald Smothers Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/black-muslims-amid-changes-consider-sale-of-much-property.html | Black Muslims Amid Changes Consider Sale of Much Property | By Paul Delaney Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/books-of-the-times-stranger-than-fiction.html | Books of The Times | By Anatole Broyard | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/boston-inquiries-focus-on-threats-to-doctors-and-surgery-deaths.html | Boston Inquiries Focus on Threats to Doctors and Surgery Deaths | By Damon Stetson Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/bridge-mrs-masons-election-ends-male-dominance-in-jersey.html | Bridge | By Alan Truscott | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/bridge.html | Bridge | By Alan Truscott | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/bumblebee-3-wins-race-to-nassau.html | Bumblebee 3 Wins Race To Nassau | By William M Wallace Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/burden-is-critical-of-hips-medical-care.html | Burden Is Critical of HIPs Medical Care | By David Bird | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/cahn-feeling-ill-at-trial-proceedings-suspended.html | Cahn Feeling Ill at Trial | By Edith Evans Asbury | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/campanelli-warming-hearts-of-longshot-bettors-at-big-a.html | Campanelli Warming Hearts Of LongShot Bettors at Big A | By Michael Katz | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/carey-holds-off-on-cityaid-plea-bars-requesting-extension-of.html | CAREY HOLDS OFF ON CITYAID PLEA | By Martin Tolchin Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/carey-holds-off-on-cityaid-plea.html | CAREY HOLDS OFF ON CITYAID PLEA | By Martin Tolchin Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/carter-and-udall-campaign-managers-get-credit-for-their-candidates.html | Carter and Udall Campaign Managers Get Credit for Their Candidates Showing | By Douglas E Kneeland Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/carter-hopeful-on-next-primary-says-new-hampshire-vote-will-aid-in.html | CARTER HOPEFUL ON NEXT PRIMARY | By James T Wooten Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/carters-a-mirror-given-premiere-by-a-new-group.html | Carters A Mirror Given Premiere by a New Group | By Donal Henahan | RE 917-067 | 38023 B 93-268 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/chess-strategy-out-tactics-in-at-the-costa-del-sol-tilt.html | Chess | By Robert Byrne | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/chess.html | Chess | By Robert Byrne | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/city-five-conquers-queens.html | City Five Conquers Queens | By Al Harvint | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/city-may-bar-aid-to-local-boards-annual-15000-to-each-cut-from.html | CITY MAY BAR AID TO LOCAL BOARDS | By Francis X Clines | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/city-may-bar-aid-to-local-boards.html | CITY MAY BAR AID TO LOCAL BOARDS | By Francis X Clines | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/citys-inquiry-on-market-leases-assailed-by-developer-in-court.html | Citys Inquiry on Market Leases Assailed by Developer in Court | By Morris Kaplan | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/cocoa-futures-drop-by-2c-limit.html | COCOA FUTURES DROP BY 2C LIMIT | By Elizabeth M Fowler | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/confident-ford-predicts-victory.html | CONFIDENT FORD PREDICTS VICTORY | By James M Naughton Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/corporate-bonds-decline-in-yield.html | CORPORATE BONDS DECLINE IN YIELD | By John H Allan | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/council-aborts-closed-meeting-after-fight-over-open-sessions.html | Council Aborts Closed Meeting Alter Fight Over Open Sessions | By Edward Ranzal | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/dressindustry-workers-back-on-job-after-8day-shutdown.html | DressIndustry Workers Back On Job After 8Day Shutdown | By Emanuel Perlmutter | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/drugshipping-fraud-stirs-bank-dispute-case-raises-questions-on.html | DrugShipping Fraud Stirs Bank Dispute | By Clyde H Farnsworth Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/education-agency-sued-by-state-u.html | EDUCATION AGENCY SUED BY STATE U | By Judith Cummings | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/financing-congressional-elections.html | Financing Congressional Elections | By Hugh Scott and Edward M Kennedy | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/foe-of-abortion-qualifies-for-us-aid.html | Foe of Abortion Qualifies for US Aid | By Eileen Shanahan Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/for-mailer-a-medal-without-disaster.html | For Mailer a Medal Without Disaster | By John Leonard | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/ford-could-bar-shoemaker-aid-despite-injury-ruling.html | Ford Could Bar Shoemaker Aid Despite Injury Ruling | By Edwin L Dale Jr Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/foreign-stock-exchanges-mirror-big-boards-upturn-markets-abroad.html | Foreign Stock Exchanges Mirror Big Boards Upturn | By Brendan Jones | RE 917-067 | 38023 B 93-268 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/ftc-called-lax-in-curbing-abuses-house-panel-says-agency-fails-to.html | FTC CALLED LAX IN CURBING ABUSES | By David Burnham Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/glomar-explorer-built-to-raise-soviet-sub-faces-decision-to-be.html | Glomar Explorer Built to Raise Soviet Sub Faces Decision To Be Scrapped or to Be a DeepSea Driller | By Walter Sullivan | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/gore-mt-expects-snowmaking-help.html | Gore Mt Expects Snowmaking Help | By Michael Strauss Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/group-sues-to-bar-courses-on-tm-in-public-schools.html | Group Sues to Bar Courses on TM In Public Schools | By Joseph F Sullivan Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/guests-from-96-lands-at-moscow-parley.html | Guests From 96 Lands at Moscow Parley | By Christopher S Wren Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/harlem-dance-theater-opens-with-mitchell-premiere.html | Harlem Dance Theater Opens With Mitchell Premiere | By Clive Barnes | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/hearing-set-on-restructuring-of-city-u.html | Hearing Set on Restructuring of City U | By Edward B Fiske | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/high-court-rules-states-may-curb-illegal-aliens-high-court-backs.html | High Court Rules States May Curb Illegal Aliens | By Lesley Delsner Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/high-court-rules-states-may-curb-illegal-aliens.html | High Court Rules States May Curb Illegal Aliens | By Lesley Oelsner Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/house-panel-calls-for-five-contempt-citations-in-inquiry-on-us.html | House Panel Calls for Five Contempt Citations in Inquiry on US Surveillance | By Robert M Smith Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/humphrey-leads-in-minnesota-as-former-foes-rally-to-him.html | Humphrey Leads in Minnesota As Former Foes Rally to Him | By Christopher Lydon Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/industry-replaces-legend-in-old-irkutsk.html | Industry Replaces Legend in Old Irkutsk | By Edward C Burks Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/inquiry-resumed-into-li-quarterhorse-track-officials-cite-new.html | Inquiry Resumed Into LI QuarterHorse Track | By Pranay Gupte Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/jersey-tax-pleas-face-3year-snag.html | JERSEY TAX PLEAS FACE 3YEAR SNAG | By Alfonso A Narvaez Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/kinsella-labradors-a-british-tradition.html | Kinsella Labradors A British Tradition | By Walter R Fletcher | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/lisbons-parties-delay-the-signing-of-military-pact.html | Lisbons Parties Delay the Signing Of Military Pact | By Marvine Howe Special to The New York Times | RE 917-067 | 38023 B 93-268 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/liu-is-upset-by-st-francis.html | LIU Is Upset By St Francis | By Paul L Montgomery | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/long-fight-likely-356442922.html | LONG FIGHT LIKELY | By R W Apple Jr Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/long-fight-likely.html | LONG FIGHT LIKELY | By R W Apple Jr Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/market-overcomes-early-profit-taking-street-smitten-with-dow-1000.html | Market Overcomes Early Profit Taking | By Vartanig G Vartan | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/market-place-big-holders-impact-on-dividends.html | Market Place | By Robert Metz | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/microwave-ray-is-low-in-energy.html | MICROWAVE RAY IS LOW IN ENERGY | By Gladwin Hill | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/moreland-report-on-nursing-homes-cites-rockefeller-it-blames-former.html | MORELAND REPORT ON NURSING HOMES CITES ROCKEFELLER | By John L Hess | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/moreland-report-on-nursing-homes-cites-rockefeller.html | MORELAND REPORT ON NURSING HOMES CITES ROCKEFELLER | By John L Hess | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/moscow-rays-linked-to-us-bugging-moscow-radiation-is-now-linked-to.html | Moscow Rays Linked to US Bugging | By Bernard Gwertzman Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/moscow-rays-linked-to-us-bugging.html | Moscow Rays Linked to US Bugging | By Bernard Gwertzman Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/newport-jazz-to-stage-street-concerts.html | Newport Jazz to Stage Street Concerts | By Leslie Maitland | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/noho-artists-ask-legalizing-of-homes.html | NoHo Artists Ask Legalizing of Homes | By Glenn Fowler | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/north-korean-lag-on-debt-reported-payments-problems-said-to-cause.html | NORTH KOREAN LAG ON DEBT REPORTED | By Richard Halloran Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/one-ford-tv-favorite-preempted-news-conference.html | One Ford TV Favorite PreEmpted News Conference | By Les Brown Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/oral-pill-linked-to-liver-hazard.html | ORAL PILL LINKED TO LIVER HAZARD | By Jane E Brody | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/pakistanis-resist-a-role-for-canada-at-nuclear-facility-pakistan.html | Pakistanis Resist A Role for Canada At Nuclear Facility | By Robert Trumbull Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/pakistanis-resist-a-role-for-canada-at-nuclear-facility.html | Pakistanis Resist A Role for Canada At Nuclear Facility | By Robert Trumbull Special to The New York Times | RE 917-067 | 38023 B 93-268 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archiv es/philharmonic-picks-mehta-as-conductor.html | Philharmonic Picks Mehta as Conductor | By Harold C Schonberg | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archiv es/politicians-put-on-grill-as-the-friars-roast-sinatra.html | Politicians Put on Grill as the Friars Roast Sinatra | By Fred Ferretti | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archiv es/port-units-right-to-subsidize-transit-in-area-upheld-by-states-high.html | Port Units Right to Subsidize Transit In Area Upheld by States High Court | By Martin Waldron Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archiv es/psychiatrist-testifies-miss-hearst-had-used-drugs.html | Psychiatrist Testifies Miss Hearst Had Used Drugs | By Wallace Turner Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archiv es/reagan-puts-his-net-worth-at-1455571-reagan-puts-his-worth-at.html | Reagan Puts His Net Worth at 1455571 | By Jon Nordheimer Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archiv es/reagan-voters-viewed-as-similar-to-carters-reagan-voters-are-held.html | Reagan Voters Viewed As Similar to Carters | By Robert Reinhold | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archiv es/reagan-voters-viewed-as-similar-to-carters.html | Reagan Voters Viewed As Similar to Carters | By Robert Reinhold | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archiv es/rhodesia-reports-killing-24-rebels-clash-most-serious-in-year-is.html | RHODESIA REPORTS KILLING 24 REBELS | By Michael T Kaufman Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archiv es/rhodesia-reports-killing-24-rebels.html | RHODESIA REPORTS KILLING 24 REBELS | By Michael T Kaufman Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archiv es/roosevelt-li-gets-an-alternative-to-the-supermarket.html | Roosevelt LI Gets an Alternative to the Supermarket | By Roy R Silver Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archiv es/screen-catherine-.html | Screen Catherine | By Richard Eder | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archiv es/seals-vanquish-rangers-by-64.html | Seals Vanquish Rangers by 64 | By Gerald Eskenazi | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archiv es/soviet-congress-settling-down-to-routine-speeches.html | Soviet Congress Settling Down to Routine Speeches | By David K Shipler Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archiv es/spain-is-critical-of-us-on-angola.html | SPAIN IS CRITICAL OF US ON ANGOLA | By Henry Giniger Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archiv es/st-johns-and-rutgers-in-playoffs-rutgers-redmen-in-playoffs.html | St Johns and Rutgers in Playoffs | By Gordon S White Jr | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archiv es/states-largest-bus-line-faces-threat-of-a-strike.html | States Largest Bus Line Faces Threat of a Strike | By Walter H Waggoner Special to The New York Times | RE 917-067 | 38023 B 93-268 |

| | | | | | |
|---|---|---|---|---|---|
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/tafts-coach-relaxed-in-quest-for-third-title-in-row.html | Tafts Coach Relaxed in Quest for Third Title in Row | By Arthur Pincus | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/the-night-of-the-centerright-essay.html | The Night of the CenterRight | By William Safire | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/the-politics-of-secrecy.html | The Politics of Secrecy | By Anthony Lewis | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/the-pop-life-putting-fun-into-the-pressparty-circuit.html | The Pop Life | By John Rockwell | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/the-selling-of-a-perfume-in-this-case-its-cardins.html | The Selling Of a Perfume In This Case Its Cardins | By Angela Taylor | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/tv-lindbergh-kidnapping-case.html | TV Lindbergh Kidnapping Case | By John J OConnor | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/us-to-evaluate-steel-regulation-survey-aims-at-assessing-impact-of.html | US TO EVALUATE STEEL REGULATION | By Edward Cowan Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/virginia-to-look-into-cia-actions-county-prosecutor-will-seek-data.html | VIRGINIA TO LOOK INTO CIA ACTIONS | By John M Crewdson Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/26/1976 | https://www.nytimes.com/1976/02/26/archives/white-plains-finds-1776-relic-was-hidden-away-in-plain-sight.html | White Plains Finds 1776 Relic Was Hidden Away in Plain Sight | By James Feron Special to The New York Times | RE 917-067 | 38023 B 93-268 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/2-million-paid-by-carrier-corp-money-was-spent-abroad-over-4-years.html | 2 MILLION PAID BY CARRIER CORP | By Steven Rattner | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/4-senators-seek-new-grain-agency-propose-bill-to-end-corrupt.html | 4 SENATORS SEEK NEW GRAIN AGENCY | By William Robbins Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/51-share-of-north-sea-concessions-won-by-britain-from-2-oil.html | 51 Share of North Sea Concessions Won by Britain From 2 Oil Companies | By William D Smith | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/a-new-jazz-club-weins-storyville-on-the-city-scene.html | A New Jazz Club Weins Storyville On the City Scene | By John R Wilson | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/about-new-york.html | About New York | By John Corry | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/about-real-estate-resale-of-condominiums-is-facing-mortgage.html | About Real Estate | By Alan S Oser | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/advertising-judging-of-the-top-commercials.html | Advertising | By Philip H Dougherty | RE 917-068 | 38023 B 93-269 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/aides-call-president-amateur-campaigner.html | Aides Call President Amateur Campaigner | By James M Naughton Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/alabama-slaying-laid-to-klansmen-former-member-testifies-against.html | ALABAMA SLAYING LAID TO KLANSMEN | By Ray Jenkins Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/average-stalled-at-996-for-third-day-prices-of-bonds-decline.html | Average Stalled at 996 for Third Day | By Vartanig G Vartan | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/ball-backs-action-by-us-to-put-end-to-bribes-abroad.html | Ball Backs Action by US to Put End to Bribes Abroad | By Ann Crittenden | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/bayi-hopes-to-run-4minute-mile-tonight-4minute-mile-aim-of-bayi.html | Bayi Hopes to Run 4Minute Mile Tonight | By Tony Kohnfieiser | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/beame-assures-boards-of-funds-bars-proposed-cutoff-of-aid-to.html | BEAME ASSURES BOARDS OF FUNDS | By Glenn Fowler | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/betty-ford-greeted-on-trip-to-florida.html | Betty Ford Greeted on Trip to Florida | By Roy Reed Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/bishop-expands-on-statement-about-homosexuals.html | Bishop Expands on Statement About Homosexuals | By Kenneth A Briggs | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/boston-doctor-who-got-death-threat-is-worried-but-still-walks-the.html | Boston Doctor Who Got Death Threat Is Worried but Still Walks the Streets | By David Bird Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/bridge-sectional-championships-start-3day-play-today.html | Bridge | By Alan Truscott | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/bridge-sectional-championships-starts-3day-play-today.html | Bridge | By Alan Truscott | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/business-comes-to-aid-of-psal.html | Business Comes To Aid of PSAL | By Arthur Pincus | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/busing-complicates-massachusetts-race.html | Busing Complicates Massachusetts Race | By John Kifner Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/byrne-bars-paying-fees-of-bank-suing-the-port-authority.html | Byrne Bars Paying Fees of Bank Suing The Port Authority | By Martin Waldron Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/canadian-edition-of-time-plans-cutbacks-because-of-ottawa-bill.html | Canadian Edition of Time Plans Cutbacks Because of Ottawa Bill | By Deirdre Carmody | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/candidates-vie-for-free-media.html | Candidates Vie For Free Media | By Joseph Lelyveld Special to The New York Times | RE 917-068 | 38023 B 93-269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/carter-target-of-liberals-after-new-hampshire-gain-carter-target-of.html | Carter Target of Liberals After New Hampshire Gain | By R W Apple Jr Special to The New York Times | RE 917-068 | 38023 | B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/carter-target-of-liberals-after-new-hampshire-gain.html | Carter Target of Liberals After New Hampshire Gain | By Rw Apple Jr Special to The New York Times | RE 917-068 | 38023 | B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/ceausescu-again-rejects-moscow-line-rumanian-bids-national-parties.html | Ceausescu Again Rejects Moscow Line | By Christopher S Wren Special to The New York Times | RE 917-068 | 38023 | B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/city-opera.html | City Opera | By Donal Henahan | RE 917-068 | 38023 | B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/city-seeks-repeal-of-curb-on-rents.html | CITY SEEKS REPEAL OF CURB ON RENTS | By Steven R Weisman Special to The New York Times | RE 917-068 | 38023 | B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/city-sees-no-quick-need-to-bolster-pension-funds.html | City Sees No Quick Need To Bolster Pension Funds | By Francis X Clines | RE 917-068 | 38023 | B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/city-weighs-plan-to-withdraw-from-social-security-system.html | City Weighs Plan to Withdraw From Social Security System | By John T McQuiston | RE 917-068 | 38023 | B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/commentary-cretins-delight-on-film.html | Commentary Cretins Delight on Film | By John Leonard | RE 917-068 | 38023 | B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/community-boards-assured-by-beame-of-no-fund-cut-off.html | Community Boards Assured by Beame Of No Fund Cut off | By Glenn Fowler | RE 917-068 | 38023 | B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/concert-james-levine-leads-philharmonic-in-weber-berg-mahler.html | Concert James Levine | By Harold C Schonberg | RE 917-068 | 38023 | B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/consumer-loans-found-less-costly-outside-city-loans-cost-less.html | Consumer Loans Found Less Costly Outside City | By Robert D Hershey Jr Special to The New York Times | RE 917-068 | 38023 | B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/consumer-loans-found-less-costly-outside-city.html | Consumer Loans Found Less Costly Outside City | By Robert D Hershey Jr Special to The New York Times | RE 917-068 | 38023 | B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/controversial-reporter-daniel-louis-schorr.html | Controversial Reporter | By Martin Arnold | RE 917-068 | 38023 | B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/convincing-and-dapper.html | Convincing and Dapper | By William M Freeman | RE 917-068 | 38023 | B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/criminal-records-will-be-expunged-state-residents-76-and-up-without.html | CRIMINAL RECORDS WILL BE EXPUNGED | By Ronald Smothers Special to The New York Times | RE 917-068 | 38023 | B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/criminal-records-will-be-expunged.html | CRIMINAL RECORDS WILL BE EXPUNGED | By Ronald Smothers Special to The New York Times | RE 917-068 | 38023 | B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/cunys-future.html | CUNYs Future | By Peter Caws | RE 917-068 | 38023 | B 93-269 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/decline-is-reversed-auto-producers-step-up-output.html | Decline Is Reversed | By Reginald Stuart | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/deliberate-slayings-on-increase-here.html | Deliberate Slayings On Increase Here | By Selwyn Raab | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/disaster.html | Disaster | By Gerald M Stern | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/dividend-up-212c.html | Dividend Up 2c | By Clare M Reckert | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/dow-tumbles-1574-to-97883-bond-prices-show-sharp-drop-part-of-exxon.html | Dow Tumbles 1574 to 97883 | By John H Allan | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/excited-about-equus-role-as-psychiatrist.html | Excited About Equus Role as Psychiatrist | By Mel Gussow | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/favorable-february-pessimism-on-economy-since-1973-lifts-as-signs.html | Favorable February | By Soma Golden | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/fbi-reported-to-have-halted-efforts-to-detect-foreign-undercover.html | FBI Reported to Have Halted Efforts To Detect Foreign Undercover Agents | By John M Crewdson Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/futures-prices-of-wheat-decline.html | FUTURES PRICES OF WHEAT DECLINE | By Elizabeth M Fowler | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/george-burns-at-carnegie-remembrance-of-gags-past.html | George Burns at Carnegie Remembrance of Gags Past | By Fred Ferretti | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/high-in-a-soho-studio-he-waves-banners-and-makes-them-too.html | High in a SoHo Studio He Waves BannersAnd Makes Them Too | By Rita Reif | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/house-unit-seeks-full-leak-inquiry-panel-getting-fbi-help-to.html | HOUSE UNIT SEEKS FULL LEAK INQUIRY | By Richard D Lyons Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/increase-noted-in-permanently-disabled-who-seek-assistance.html | Increase Noted in Permanently Disabled Who Seek Assistance | By Nancy Hicks Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/instant-replays-help-on-slopes.html | Instant Replays Help on Slopes | By Michael Strauss Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/islanders-tied-by-scouts-22.html | Islanders Tied By Scouts 22 | By Robin Herman Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/issue-of-wage-freeze-bedevils-transit-talks.html | Issue of Wage Freeze Bedevils Transit Talks | By Damon Stetson | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/issue-of-western-sahara-causes-a-rift-at-african-talks.html | Issue of Western Sahara Causes a Rift at African Talks | By Alvin Shuster Special to The New York Times | RE 917-068 | 38023 B 93-269 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/japan-summons-3-us-witnesses-americans-called-to-hearing-in.html | JAPAN SUMMONS 3 US WITNESSES | By Andrew H Malcolm Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/judge-orders-cohn-to-repay-219000-cohn-is-ordered-to-repay-funds.html | Judge Orders Cohn To Repay 219000 | By Arnold H Lubasch | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/jury-considers-7-fraud-counts-involving-cahn-expense-reports.html | Jury Considers 7 Fraud Counts Involving Cahn Expense Reports | By Edith Evans Asbury | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/manhattan-seton-hall-romp.html | Manhattan Seton Hall Romp | By Deane McGowen | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/marion-javits-issue-focuses-unwelcome-spotlight-on-publicizing-of.html | Marion Javits Issue Focuses Unwelcome Spotlight on Publicizing of Foreign Clients | By Marylin Bender | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/market-place-listed-option-market-is-popular-again.html | Market Place | By Robert Metz | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/marlboro-mayor-asks-state-protection-against-violent-escaped-mental.html | Marlboro Mayor Asks State Protection Against Violent Escaped Mental Patients | By Joseph F Sullivan Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/martis-66-is-best-score-before-rain-suspends-golf-marti-shoots-66.html | Martis 66 Is Best Score Before Rain Suspends Golf | By John S Radosta Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/music-orford-quartet-plays-canadians-work.html | Music | By Allen Hughes | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/new-lisbon-pact-to-bring-an-end-to-military-rule-revolutionary.html | NEW LISBON PACT TO BRING AN END TO MILITARY RULE | By Marvine Howe Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/new-lisbon-pact-to-bring-an-end-to-military-rule.html | NEW LISBON PACT TO BRING AN END TO MILITARY RULE | By Marvine Howe Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/nyquist-warns-city-university-against-reduction-of-semester.html | Nyquist Warns City University Against Reduction of Semester | By Iver Peterson Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/ouster-move-against-mrs-peron-fails.html | Ouster Move Against Mrs Peron Fails | By Juan de Onis Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/parentschildren.html | PARENTSCHILDREN | By Richard Flaste | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/post-office-told-to-halt-closings.html | POST OFFICE TOLD TO HALT CLOSINGS | By Ernest Holsendolph Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/president-seeks-1-billion-as-energy-fund-for-states.html | President Seeks 1 Billion As Energy Fund for States | By Edward Cowan Special to The New York Times | RE 917-068 | 38023 B 93-269 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/prices-are-lower-on-amex-and-otc-drop-reflects-profit-taking-and.html | PRICES ARE LOWER ON AMEX AND OTC | By Alexander R Hammer | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/psychiatrist-says-he-believes-miss-hearst-on-role-in-bank-robbery.html | Psychiatrist Says He Believes Miss Hearst on Role in Bank Robbery | By Wallace Turner Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/reaction-to-eastchester-teacher-strike-interpreted-as-sign-of.html | Reaction to Eastchester Teacher Strike Interpreted as Sign of Taxpayer Revolt | By James Feron Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/reagans-predicted-margin-of-victory-in-florida-revised-downward-by.html | Reagans Predicted Margin of Victory in Florida Revised Downward by Manager | By Jon Nordheimer Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/restaurant-reviews-excellent-service-and-superb-food-one-immense.html | Restaurant Reviews Excellent Service and Superb Food One Immense Fish Notwithstanding | By John Canaday | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/sadat-gets-vow-by-saudis-on-aid-king-grants-300-million-and-will.html | SADAT GETS VOW BY SAUDIS ON AID | By Henry Tanner Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/sadat-gets-vow-by-saudis-on-aid-king-khalid-promises-grant-of-300.html | SADAT GETS VOW BY SAUDIS ON AID | By Henry Tanner Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/scotti-asks-court-to-drop-all-cases-on-attica-but-one-he-says-lack.html | SCOTTI ASKS COURT TO DROP ALL CASES ON ATTICA BUT ONE | By Tom Goldstein Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/scotti-asks-court-to-drop-all-cases-on-attica-but-one.html | SCOTTI ASKS COURT TO DROP ALL CASES ON ATTICA BUT ONE | By Tom Goldstein Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/senators-from-hinterlands-recall-early-years-in-city-us-senators.html | Senators From Hinterlands Recall Early Years in City | By Martin Tolchin Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/senators-from-hinterlands-recall-early-years-in-city.html | Senators From Hinterlands Recall Early Years in City | By Martin Tolchin Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/sending-the-message.html | Sending the Message | By Tom Wicker | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/shop-talk.html | SHOP TALK | By Enid Nemy | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/soviet-bureaucracy-stumbles-sometimes-congress-is-told.html | Soviet Bureaucracy Stumbles Sometimes Congress Is Told | By David K Shipler Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/spain-ends-rule-of-west-sahara.html | SPAIN ENDS RULE OF WEST SAHARA | By Henry Giniger Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/stellar-playing-adds-to-drama-shifts-balance.html | Stellar Playing Adds to Drama Shifts Balance | By Clive Barnes | RE 917-068 | 38023 B 93-269 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/students-and-officials-protest-proposed-end-of-city-u-colleges.html | Students and Officials Protest Proposed End of City U Colleges | By Mary Breasted | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/surrogates-court-official-seeks-quashing-of-a-nadjari-subpoena.html | Surrogates Court Official Seeks Quashing of a Nadjari Subpoena | By Marcia Chambers | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/the-latins-and-the-us-kissingers-tour-just-made-more-clear-that.html | The Latins and the US | By Jonathan Kandell Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/the-mood-of-the-capital.html | The Mood Of the Capital | By James Reston | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/the-moynihan-puzzle-exdelegate-to-un-said-to-leave-trail-of.html | The Moynihan Puzzle | By Frank Lynn | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/toms-rivers-bicentennial-to-include-a-public-hanging.html | Toms Rivers Bicentennial to Include a Public Hanging | By Donald Janson Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/trade-volume-off-in-75-apt-to-rise.html | Trade Volume Off in 75 Apt to Rise | By Victor Lusinchi Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/train-asks-stiff-toxic-chemical-law.html | Train Asks Stiff Toxic Chemical Law | By E W Kenworthy Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/tv-review.html | TV Review | By John J OConnor | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/unemployed-of-the-ruhr-are-existing-on-hope-and-benefits.html | Unemployed of the Ruhr Are Existing on Hope and Benefits | By Craig R Whitney Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/unit-on-palestine-is-meeting-at-un-israel-to-boycott-new-body.html | UNIT ON PALESTINE IS MEETING AT UN | By Paul Hofmann Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/us-traffic-safety-chief-quits-as-a-decision-on-air-bags-nears.html | US Traffic Safety Chief Quits As a Decision on Air Bags Nears | By Diane Henry Special to The New York Times | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/veeck-to-open-training-camp-for-ballplayers-not-on-roster-rift-on.html | Veeck to Open Training Camp For Ballplayers Not on Roster | By Joseph Durso | RE 917-068 | 38023 B 93-269 |
| 2/27/1976 | https://www.nytimes.com/1976/02/27/archives/youth-who-slew-student-in-irt-gets-a-life-term.html | Youth Who Slew Student In IRT Gets a Life Term | By Dena Kleiman | RE 917-068 | 38023 B 93-269 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/50-peddie-students-to-go-on-28state-tour.html | 50 Peddie Students to Go on 28State Tour | By Joan Cook Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/a-tragedy-puts-focus-on-a-basketball-recruit.html | A Tragedy Puts Focus On a Basketball Recruit | By Paul L Montgomery Special to The New York Times | RE 917-070 | 38023 B 93-272 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/assembly-facing-court-deadline-to-meet-wednesday-on-taxes.html | Assembly Facing Court Deadline to Meet Wednesday on Taxes | By Martin Waldron Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/auction-of-new-art-in-soho-disappoints.html | Auction of New Art in SoHo Disappoints | By Grace Glueck | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/bayi-takes-aau-mile-in-3561-at-garden-jan-merrill-sweeps-womens.html | Bayi Takes AAU Mile in 3561 at Garden | By Tony Kornheiser | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/bethany-beardslee-sings-schoenberg-at-lincoln-center.html | Bethany Beardslee Sings Schoenberg At Lincoln Center | By Allen Hughes | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/blumenthal-asks-rentrise-limits-if-city-sells-mortgages-he-wants.html | BLUMENTHAL ASKS RENTRISE LIMITS | By Steven R Weisman Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/books-of-the-times-a-homer-for-the-revolution.html | Books of The Times | By Alden Whitman | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/bridge.html | Bridge | By Alan Truscott | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/bright-shirts-fine-music-and-netherlands-flair.html | Bright Shirts Fine Music And Netherlands Flair | By Donal Henahan | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/britons-hunt-for-omens-aid-the-daffodils.html | Britons Hunt for Omens Aid the Daffodils | By Peter T Kilborn Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/cahn-gets-a-mistrial-in-doublebilling-case-after-jury-reports.html | Cahn Gets a Mistrial in DoubleBilling Case After Jury Reports Deadlock | By Edith Evans Asbury | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/carey-is-expected-to-lose-on-corrections-nominee-after-three-days.html | Carey Is Expected to Lose On Corrections Nominee | By Linda Greenhouse Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/carter-attacks-widened-by-massachusetts-rivals.html | Carter Attacks Widened By Massachusetts Rivals | By Charles Mohr Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/cia-estimates-that-soviet-spent-40-more-than-us-on-defense-in-the.html | CIA Estimates That Soviet Spent 40 More Than U S on Defense in the Last Year | By John W Finney Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/city-plea-for-volunteers-stirs-flood-of-responses-many-volunteers.html | City Plea for Volunteers Stirs Flood of Responses | By Glenn Fowler | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/city-plea-for-volunteers-stirs-flood-of-responses.html | City Plea for Volunteers Stirs Flood of Responses | By Glenn Fowler | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/city-york-gain-final-of-tourney.html | City York Gain Final Of Tourney | By Al Harvin | RE 917-070 | 38023 B 93-272 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/con-edison-gets-5-rise-in-rates-5th-since-1970-psc-grants-less-than.html | Con Edison Gets 5 Rise In Rates 5th Since 1970 | By Will Lissner | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/conflict-denied-by-safety-chief-gregory-says-resignation-is.html | CONFLICT DENIED BY SAFETY CHIEF | By Diane Henry Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/consumer-notes-supermarket-on-wheels-for-monmouth.html | Consumer Notes | By Rudy Johnson | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/control-board-votes-to-cut-city-paychecks-6-6-a-week.html | Control Board Votes to Cut City Paychecks 6 a Week | By Francis X Clines | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/court-reprieves-election-panel-75221019.html | COURT REPRIEVES ELECTION PANEL | By Lesley Oelsner Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/court-reprieves-election-panel.html | COURT REPRIEVES ELECTION PANEL | By Lesley Oelsner Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/cunningham-wins-a-stay-of-grand-jury-subpoena-cunningham-gets.html | Cunningham Wins a Stay Of Grand Jury Subpoena | By Marcia Chambers | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/cunningham-wins-a-stay-of-grand-jury-subpoena.html | Cunningham Wins a Stay Of Grand Jury Subpoena CUNNINGHAM GETS SUBPOENA DELAY | By Marcia Chambers | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/dance-miss-keens-wit-ballroom-manners-become-a-humorous-panorama-in.html | Dance Miss Keens Wit | By Don McDonagh | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/directional-mike-improved-and-simplified.html | Directional Mike Improved and Simplified | By Stacy V Jones Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/emhart-and-usm-back-pact-on-tie.html | EMHART AND USM BACK PACT ON TIE | By Douglas W Cray | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/eskimos-seek-fifth-of-canada-as-province.html | Eskimos Seek Fifth of Canada as Province | By Robert Trumbull Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/fbi-says-it-still-hunts-foreign-spies.html | FBI Says It Still Hunts Foreign Spies | By John M Crewdson Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/flu-found-epidemic-in-4-regions-of-us-peak-believed-past-flu-is.html | Flu Found Epidemic In 4 Regions of US | By Lawrence K Altman | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/flu-found-epidemic-in-4-regions-of-us-peak-believed-past-i.html | Flu Found Epidemic In 4 Regions of US | By Lawrence K Altman | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/for-judge-kimmelman-his-motion-day-proves-precisely-what-the-label.html | For Judge Kimmelman His Motion Day Proves Precisely What the Label Implies | By Peter B Flint Special to The New York Times | RE 917-070 | 38023 B 93-272 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archiv es/ford-seeks-votes-of-florida-latins.html | FORD SEEKS VOTES OF FLORIDA LATINS | By George Volsky Special to The New York Times | RE 917-070 | 38023 | B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archiv es/gates-exdefense-chief-likely-to-get-peking-post-gates-former.html | Gates ExDefense Chief Likely to Get Peking Post | By Bernard Gwertzman Special to The New York Times | RE 917-070 | 38023 | B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archiv es/gates-exdefense-chief-likely-to-get-peking-post.html | Gates ExDefense Chief Likely to Get Peking Post | By Bernard Gwertzman Special to The New York Times | RE 917-070 | 38023 | B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archiv es/grumman-is-confident-on-outlook-for-fighters.html | Grumman Is Confident On Outlook for Fighters | By Richard Witkin | RE 917-070 | 38023 | B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archiv es/hearst-acts-likened-to-those-of-victims-of-chinese.html | Hearst Acts Likened to Those of Victims of Chinese | By Wallace Turner Special to The New York Times | RE 917-070 | 38023 | B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archiv es/how-16-new-rochelle-students-became-francophiles.html | How 16 New Rochelle Students Became Francophiles | By James F Clarity Special to The New York Times | RE 917-070 | 38023 | B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archiv es/how-16-new-rochelle-students-became-francophiles.html | How 16 New Rochelle Students Became Francophiles | By James F Clarity Special to The New York Times | RE 917-070 | 38023 | B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archiv es/in-southwest-africa-the-big-question-is-whether-change-will-come-in.html | In SouthWest Africa the Big Question Is Whether Change Will Come in Time | By Michael T Kaufman Special to The New York Times | RE 917-070 | 38023 | B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archiv es/in-these-liberated-times-every-day-is-leap-day.html | In These Liberated Times Every Day Is Leap Day | By Georgia Dullea | RE 917-070 | 38023 | B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archiv es/investigation-asked-in-aspca-killing-of-9-dogs-in-bronx.html | Investigation Asked In ASPCA Killing Of 9 Dogs in Bronx | SPECIAL TO THE NEW YORK TIMES | RE 917-070 | 38023 | B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archiv es/italian-red-takes-independent-line-at-soviet-parley-berlinguer.html | ITALIAN RED TAKES INDEPENDENT LINE AT SOVIET PARLEY | By David K Shipler Special to The New York Times | RE 917-070 | 38023 | B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archiv es/italian-red-takes-independent-line-at-soviet-parley.html | ITALIAN RED TAKES INDEPENDENT LINE AT SOVIET PARLEY | By David K Shipler Special to The New York Times | RE 917-070 | 38023 | B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archiv es/jamaican-cane-cutter-hails-life-on-coop.html | Jamaican Cane Cutter Hails Life on Coop | By Ralph Blumenthal Special to The New York Times | RE 917-070 | 38023 | B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archiv es/journey-to-the-end-of-the-night.html | Journey To the End Of the Night | By C L Sulzberger | RE 917-070 | 38023 | B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archiv es/key-us-figures-show-economy-is-gaining-vigor-composite-index-of.html | KEY US FIGURES SHOW ECONOMY IS GAINING VIGOR | By Soma Golden | RE 917-070 | 38023 | B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archiv es/key-us-figures-show-economy-is-gaining-vigor.html | KEY US FIGURES SHOW ECONOMY IS GAINING VIGOR | By Soma Golden | RE 917-070 | 38023 | B 93-272 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/life-on-end-of-a-leash-isnt-bad.html | Life on End of a Leash Isnt Bad | By Robert D McFadden | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/market-place-picking-a-trend-for-simplicity.html | Market Place | By Robert Metz | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/marlboro-is-given-promise-on-statehospital-security.html | Marlboro Is Given Promise On StateHospital Security | By Joseph F Sullivan Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/multinationals-found-to-aid-us-study-by-body-serving-the-companies.html | MULTINATIONALS FOUND TO AID US | By Ann Crittenden | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/music-romero-guitars.html | Music Romero Guitars | By Raymond Ericson | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/nixon-trip-pekings-purpose-seems-clear.html | Nixon Trip Pekings Purpose Seems Clear | By Fox Butterfield Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/no-im-not-straddling-i-favor-and-oppose-it-but-dont-quote-me.html | No Im not straddling I favor and oppose it But dont quote me | By Herbert Kaufman | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/prices-of-stocks-decline-sharply-hints-of-tighter-reserve-board.html | PRICES OF STOCKS DECLINE SHARPLY | By Vartanig G Vartan | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/princeton-downs-yale-five-6853.html | Princeton Downs Yale Five 6853 | By Deane McGowen Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/race-and-sex-factors-in-michigan-police-shootout.html | Race and Sex Factors in Michigan Police Shootout | By William K Stevens Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/red-dye-no-2-the-20year-battle.html | Red Dye No 2 The 20Year Battle | By Lucinda Franks | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/republicans-face-fight-over-rules-defeat-of-plan-aiding-party.html | REPUBLICANS FACE FIGHT OVER RULES | By Eileen Shanahan Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/retrospective-on-sculpture-of-ruth-vollmer.html | Retrospective on Sculpture of Ruth Vollmer | By Hilton Kramer Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/safety-of-nuclear-materials-queried.html | Safety of Nuclear Materials Queried | By David Burnham Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/shriver-thinks-of-victory-and-defeat.html | Shriver Thinks of Victory and Defeat | By Lucinda Franks Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/small-investors-fueling-resurgent-amex-small-investor-is-main-force.html | Small Investors Fueling Resurgent Amex | By Alexander R Hammer | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/some-scorn-it-but-march-leek-is-easy-to-love.html | Some Scorn It But March Leek Is Easy to Love | By Mimi Sheraton | RE 917-070 | 38023 B 93-272 |

| | | | | | |
|---|---|---|---|---|---|
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/soviet-complex-is-fired-on-here-caller-says-jewish-group-takes-the.html | SOVIET COMPLEX IS FIRED ON HERE | By Dena Kleiman | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/specifics-of-player-plan-are-outlined.html | Specifics of Player Plan Are Outlined | By Murray Chass | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/state-in-an-economy-move-abolishes-office-of-history.html | State in an Economy Move Abolishes Office of History | By Harold Faber Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/state-primary-attracts-political-funds.html | State Primary Attracts Political Funds | By Maurice Carroll | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/state-seeks-a-computer-system-to-save-welfare-costs.html | State Seeks a Computer System to Save Welfare Costs | By Peter Kihss | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/study-predicts-profit-in-fusing-klm-sabena-and-luxair-lines.html | Study Predicts Profit in Fusing KLM Sabena and Luxair Lines | By Paul Kemezis Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/swiss-banks-hit-lockheed-study-some-fear-decision-to-let-dutch.html | SWISS BANKS HIT LOCKHEED STUDY | By Victor A Lusinchi Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/talks-due-in-bid-to-avert-bus-strike-in-state-monday.html | Talks Due in Bid to Avert Bus Strike in State Monday | By Walter H Waggoner Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/talks-to-begin-to-avert-a-bus-strike-in-jersey.html | Talks to Begin to Avert A Bus Strike in Jersey | By Walter H Waggoner Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/tv-presidential-forums-are-offered-in-boston.html | TV Presidential Forums Are Offered in Boston | By Joseph Lelyveld Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/udall-in-boston-visits-the-newly-jobless.html | Udall in Boston Visits the Newly Jobless | By Linda Charlton Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/union-votes-to-strike-91-nursing-homes.html | Union Votes to Strike 91 Nursing Homes | By Damon Stetson | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/urban-dog-population-is-a-rising-problem-large-urban-dog-population.html | Urban Dog Population Is a Rising Problem | By William E Farrell Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/urban-dog-population-is-a-rising-problem.html | Urban Dog Population Is a Rising Problem | By William E Farrell Special to The New York Times | RE 917-070 | 38023 B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/us-agency-urges-a-drive-to-bar-cancer-by-screening-chemicals.html | US Agency Urges a Drive to Bar Cancer by Screening Chemicals | By Gladwin Hill Special to The New York Times | RE 917-070 | 38023 B 93-272 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/us-backs-award-for-chriscraft-36-million-in-damages-in-piper-case.html | US BACKS AWARD FOR CHRISCRAFT | By Robert D Hershey Jr Special to The New York Times | RE 917-070 | 38023 | B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/us-trade-group-cites-247-drop-in-75-steel-imports.html | US Trade Group Cites 247 Drop In 75 Steel Imports | By Gene Smith | RE 917-070 | 38023 | B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/waiting-for-the-girls.html | Waiting For The Girls | By Russell Baker | RE 917-070 | 38023 | B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/warren-beatty-weighing-a-race-as-humphreykennedy-standin.html | Warren Beatty Weighing a Race As HumphreyKennedy StandIn | By Christopher Lydon Special to The New York Times | RE 917-070 | 38023 | B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/wheat-contracts-rise-on-a-variety-of-bullish-news.html | Wheat Contracts Rise on a Variety Of Bullish News | By Elizabeth M Fowler | RE 917-070 | 38023 | B 93-272 |
| 2/28/1976 | https://www.nytimes.com/1976/02/28/archives/yale-protest-backs-women-as-priests.html | Yale Protest Backs Women as Priests | By Kenneth A Briggs Special to The New York Times | RE 917-070 | 38023 | B 93-272 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/a-dropout-sings-of-her-tangled-life-laura-nyro.html | A DropOut SingsOf Her Tangled Life | By John Rockwell | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/a-fern-that-doesnt-look-like-a-fern.html | A Fern That Doesnt Look Like a Fern | BY F Gordon Foster | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/a-militant-indian-is-seeking-refuge-dennis-banks-tries-to-block.html | A MILITANT INDIAN IS SEEKING REFUGE | By Les Ledbetter Special to The New York Times | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/a-new-sophistication-in-the-hinterlands.html | A New Sophistication in the Hinterlands | By John Canaday | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/americans-learn-how-europe-ticks-common-market-gives-free-trips-to.html | AMERICANS LEARN HOW EUROPE TICKS | By Barbara Gamarekian Special to The New York Times | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/amid-perpetual-din-residents-say-enough-amid-perpetual-din.html | Amid Perpetual Din Residents Say Enough | By Pranay Gupte | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/an-olympic-medalist-at-16-is-a-superstar-at-20.html | An Olympic Medalist at 16 Is a Superstar at 20 | By Lena Williams | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/areas-compared-on-realty-taxes-manhattan-levy-is-called-twice-as.html | AREAS COMPAREDON REALTY TAXES | By Charles Kaiser | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/army-threatens-shaky-beirut-rule-dissident-force-apparently-moves.html | ARMY THREATENS SHAKY BEIRUT Rig | By James M Markham Special to The New York Times | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/around-the-garden-st-davids-day-on-starting-seed-moisture-meters.html | AROUND THE Garden | Joan Lee Faust | RE 917-089 | 38023 | B 93-443 |

| | | | | | |
|---|---|---|---|---|---|
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/art-view-rediscovering-kantors-radical-art.html | ART VIEW | Hilton Kramer | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/article-2-no-title-red-no-2-a-food-coloring-consumed-daily-by.html | Red No 2 a food coloring consumed daily by millions of Americans was tested time and again for safety Yet now nearly a century after its introduction the Governments top regulatory officials have concluded that its safety remains uncertain | By Philip M Boffey | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/article-4-no-title-endpaper.html | Endpaper | Edited By Glenn Collins | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/attica-and-schwartz.html | Attica and Schwartz | By Tom Wicker | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/beauty-from-the-inside-out-the-doctors-say-beauty-is-as-health-is.html | Beauty From the inside out | By Marlon Steinmann | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/benson-to-continue-racing-despite-loss-of-mary-e-ii.html | Benson to Continue Racing Despite Loss of Mary E II | By William N Wallace Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/big-steels-widening-horizons-critics-called-it-a-sleeping-giant-to.html | Big Steels Widening Horizons | By Marylin Bender | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/black-builder-buys-complex-in-harlem-harlem-complex-is-sold.html | Black Builder Buys Complex in Harlem | By Charles Kaiser | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/blackbirds-roosting-by-the-millions-damaging-farms-in-south.html | Blackbirds Roosting by the Millions Damaging Farms in South | By Wayne King Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/brazils-underground-riches.html | Brazils Underground Riches | By H J Maidenberg | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/bridge-a-toast-to-john-crawford.html | BRIDGE | Alan Truscott | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/bridging-the-gap-susans-mother-georgine-another-perfect-size-8.html | BRIDGING THE GAP | By Eden Boss Lipson | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/bullet-in-chest-convict-guilty-in-slaying.html | Bullet in Chest Convict Uuilty in Slaying | By Peter B Flint | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/bunker-hunt-of-dallas-at-50-just-an-ordinary-billionaire.html | Bunker Hunt of Dallas at 50 Just an Ordinary Billionaire | By Martin Waldron Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/camera-view-on-photographing-wildlife.html | CAMERA VIEW | George W Lindane | RE 917-089 | 38023 B 93-443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/canadians-split-on-alien-doctors-5year-service-in-remote-regions.html | CANADIANS SPLIT ON ALIEN DOCTORS | By Robert Trumbull Special to The New York Times | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/canarsie-lafayette-gain-final.html | Canarsie Lafayette Gain Final | By Arthur Pincus | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/carter-facing-new-type-of-test-in-massachusetts.html | Carter Facing New TypeOf Test in Massachusetts | By R W Apple Jr Special to The New York Times | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/chastened-unions-lick-their-wounds-as-last-holdouts-in-20week.html | Chastened Unions Lick Their Wounds as Last Holdouts in 20Week Washington Post Strike Return to Work | By Ben A Franklin Special to The New York Times | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/city-still-plans-opening-of-tombs-but-4-approvals-must-come-before.html | CITY STILL PLANS OPENING OF TOMBS | By Tom Goldstein | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/city-u-students-face-travel-to-distant-campuses-for-study.html | City U Students Face TravelTo Distant Campuses for Study | By Judith Cummings | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/classic-collector-my-days-are-varied-so-i-look-for-versatile.html | CLASSIC COLLECTOR | By Nancy McGrath | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/classic-yachts-sought-for-parade-on-july-4.html | Classic Yachts Sought For Parade on July 4 | By Joanne A Fish1vian | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/clown-prince-of-racing-hopes-to-revive-canams.html | Clown Prince of Racing Hopes to Revive CanAms | By Phil Pash | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/columbia-hails-two-scholars-on-the-ming.html | Columbia Hails Two Scholars on the Ming | By Israel Shenker | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/computers-will-be-used-to-analyze-golf-mistakes.html | Computers Will Be Used To Analyze Golf Mistakes | By John S Radosta | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/connors-crushes-orantes-connors-crushes-orantes.html | Connors Crushes Orantes | By Leonard Koppett Special to The New York Times | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/constable-we-exist-but-in-a-landscape-constable-we-exist-but-in-a.html | ConstableWe Exist ButIn a Landscape | By Anthony Bailey | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/cotton-tales.html | Cotton tales | By Betsy Wade | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/crisis-in-argentina-recesses-for-carnival.html | Crisis in Argentina Recesses for Carnival | By Juan de Onis Special to The New York Times | RE 917-089 | 38023 | B 93-443 |

| | | | | | |
|---|---|---|---|---|---|
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/dance-a-step-beyond-mixedmedia-mimi-garrard-fuses-arts-and.html | Dance A Step Beyond MixedMedia | By Anna Kisselgoff | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/dance-view-spinning-off-the-modern-way.html | DANCE VIEW | Clive Barnes | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/david-meyer-is-a-mother.html | David Meyer Is a Mother | By Gail Parent | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/democrats-in-puerto-rico-reach-a-truce.html | Democrats in Puerto Rico Reach a Truce | By David Vidal Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/despite-ages-of-captivity-the-armenians-persevere-armenia-a-hint-of.html | Despite Ages of Captivity The Armenians Persevere | By Herbert R Lottman | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/doing-time-at-q-false-starts.html | Doing time at Q | By Kenneth Lamott | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/domestic-and-diplomatic-policies-are-only-rarely-attuned-foreign.html | Domestic and Diplomatic Policies Are Only Rarely Attuned | By Harlan Cleveland | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/doubling-of-cuts-seen-for-the-city-agency-panel-cites-losses-in-us.html | DOUBLING OF CUTSSEEN FOR THE CITY | By Peter Kihss | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/drought-perils-wheat-in-old-dust-bowl.html | Drought Perils Wheat in Old Dust Bowl | By Seth S King Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/duvillard-wins-slalom-vermont-men-triumph.html | Duvillard Wins Slalom Vermont Men Triumph | By Michael Strauss Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/egyptian-movie-depicts-repression-under-nasser.html | Egyptian Movie Depicts Repression Under Nasser | By Henry Tanner Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/englands-spy-in-america-a-man-called-intrepid.html | Englands spy in America | By John le Carre | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/film-view-should-movies-have-messages.html | FILM VIEW | Vincent Canby | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/following-in-the-steps-of-robinson-crusoe-following-in-the-steps-of.html | Following in the Steps Of Robinson Crusoe | By Lynn Sherr | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/for-young-readers-maurice-sendaks-really-rosie.html | For young readers | By Burt Supree | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/ford-stumping-in-florida-brands-castro-an-outlaw-ford-in-a-florida.html | Ford Stumping in Florida Brands Castro an Outlaw | By James M Naughton Special to The New York Times | RE 917-089 | 38023 B 93-443 |

| | | | | | |
|---|---|---|---|---|---|
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/french-speak-out-at-soviet-parley-delegate-asserts-his-party-will.html | FRENCH SPEAK OUT AT SOVIET PARLEY | By Christopher S Wren Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/gallery-view-the-fall-and-rise-of-millets-reputation.html | GALLERY VIEW | John Russell | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/gas-antitrust-case-testimony-against-3-companies-to-begin.html | Gas Antitrust Case Testimony Against 3 Companies to Begin | By Marcia Chambers | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/giscard-switches-political-tactics-takes-the-offensive-after-a.html | GISCARD SWITCHES POLITICAL TACTICS | By Flora Lewis Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/greece-and-spain-at-markets-door-after-a-long-wait-the-2-are.html | GREECE AND SPAIN Al MARKETS DOOR | By Paul Kemezis Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/growing-number-in-clergy-using-im-ok-youre-ok-counseling-concept.html | Growing Number in Clergy Using TmOKYoure OK Counseling Concept | By Kenneth A Briggs | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/harriss-fate-is-linked-to-defeating-bayh.html | Harriss Fate Is Linked to Defeating Bayh | By Charles Mohr Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/houston-boy-8-unties-knots-a-second-red-food-dye-is-now-suspect.html | Houston Boy 8 Unties Knots A Second Red Food Dye Is Now Suspect | By James P Sterba Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/how-soccer-can-become-a-major-american-sport.html | How Soccer Can Become A Major American Sport | By Chuck Cascio | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/ideas-trends-continued-science-considers-its-own-court.html | Ideas | By John Noble Wilford | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/ideas-trendscontinued-study-of-law-no-longer-confined-to-law.html | Ideas | By Tom Goldstein | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/in-massachusetts-the-democrats-have-all-the-fun-round-two-is-in-a.html | In Massachusetts the Democrats Have All the Fun | By John Herbers | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/inquiry-on-fire-at-biggest-nuclear-plant-finds-prevention-program.html | Inquiry on Fire at Biggest Nuclear Plant Finds Prevention Program Was Essentially Zero | By David Burnham Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/insanity-from-the-outside-and-the-inside-going-crazy-whom-the-gods.html | Insanity from the outside and the inside | By C Christian Beels | RE 917-089 | 38023 B 93-443 |

| | | | | | |
|---|---|---|---|---|---|
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archiv es/islanders-win-with-3-goals-in-3d-period-parise-gets-2-in-41-triumph.html | Islanders Win With 3 Goals in 3d Period | By Robin Herman Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archiv es/it-comes-from-africas-blacks-and-the-russians-pressure-is-building.html | It Comes From Africas Blacks and the Russians | By Pamela Diamond | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archiv es/jackson-pins-hopes-on-massachusetts.html | Jackson Pins Hopes on Massachusetts | By Douglas E Kneeland Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archiv es/keeping-secrets-not-baring-abuses-is-now-the-concern-reform-of.html | Keeping Secrets Not Baring Abuses Is Now the Concern | By Nicholas M Horrock | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archiv es/levitt-asks-agency-why-it-still-spends-100000-on-moses-levitt.html | Levitt Asks Agency Why It Still Spends 100000 on Moses | By Emanuel Perlmuiter | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archiv es/looking-for-a-new-world-an-urbanraised-husband-and-wife-buy-30.html | Looking for | By Donald R Penman | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archiv es/looking-for-epoch-b-if-an-avantgarde-can-be-found-today-it-is-not.html | Looking for Epoch B | By Ted Morgan | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archiv es/looking-for-the-next-world-two-pleasant-middleaged-texans-and-an.html | Looking for | By James S Phelan | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archiv es/manhattan-school-stages-street-scene.html | Manhattan School Stages Street Scene | By Raymond Ericson | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archiv es/many-aau-stars-skip-soviet-meet.html | Many AAU Stars Skip Soviet Meet | By Tony Kornheiser | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archiv es/many-rebels-of-the-1960s-depressed-as-they-near-30-many-rebels-of.html | Many Rebels of the 1960s Depressed as They Near 30 | By Robert Lindsey Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archiv es/migration-a-problem-in-istanbul.html | Migration A Problem In Istanbul | By Steven V Roberts Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archiv es/molloy-trackmen-take-chsaa-indoor-title.html | Molloy Trackmen Take CHSAA Indoor Title | By William J Miller | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archiv es/music-national-chorale.html | Music National Chorale | By John Rockwell | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archiv es/music-view-this-modern-music-is-out-of-touch-with-today.html | MUSIC VIEW | Harold C Schonberg | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archiv es/needed-more-than-love-and-patience-they-came-to-stay.html | Needed more than love and patience They Came To Stay | By Betty Jean Lifton | RE 917-089 | 38023 B 93-443 |

| | | | | | |
|---|---|---|---|---|---|
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/notes-on-seeing-barry-lyndon-notes-on-seeing-barry-lyndon.html | Notes On Seeing Barry Lyndon | By Harold Rosenberg | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/nothing-has-replaced-the-kissinger-shuttle-again-the-mideast-lacks.html | Nothing Has Replaced the Kissinger Shuttle | By Henry Tanner | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/nuclear-safety-is-issue-on-coast-plan-to-curb-construction-of-atom.html | NUCLEAR SAFETY IS ISSUE ON COAST | By Gladwin Hill Special to The New York Times | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/numismatics-early-us-coppers-show-opens-friday.html | NUMISMATICS | Herbert C Rardes | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/on-writing-well.html | On Writing Well | By Sherwin D Smith | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/opera-bilbys-doll-opens-in-houston.html | Opera Bilbys Doll Opens in Houston | By Allen Hughes Special to The New York Times | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/pace-of-city-life-found-28-feet-per-second-faster.html | Pace of City Life Found 28 Feet per Second Faster | By Boyce Rensberger | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/parking-space-a-cleanair-target-effort-to-reduce-pollution-by.html | Parking Space a CleanAir Target | By Carter B Horsley | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/political-violence-in-slums-of-jamaica-capital-has-subsided-but.html | Political Violence in Slums of Jamaica Capital Has Subsided but  Island Is a Time Borib | By Ralph Blumenthal Special to The New York Times | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/politics-called-factor-in-eastchester-teacher-strike.html | Politics Called Factor in Eastchester Teacher Strike | By James Feron Special to The New York Times | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/poor-but-hopeful-bangladesh-has-not-collapsed-after-all.html | Poor but Hopeful | By Kevin Rafferty | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/prices-of-auto-collision-parts-are-reported-up-565.html | Prices of Auto Collision Parts Are Reported Up 5655 | By Frances Cerra | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/private-colleges-in-peril-private-colleges-and-universities-in-the.html | Private Colleges in Peril | By Edward B Fiske | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/promoting-opera-texas-style.html | Promoting Opera Texas Style | By John Ardoin | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/quick-who-was-the-neil-simon-of-1906.html | Quick Who Was the Neil Simon of 1906 | By Richard Moody | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/rating-the-tv-networks-profits.html | Rating the TV Networks Profits | By Leonard Sloane | RE 917-089 | 38023 | B 93-443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/reagan-sharpens-his-criticism-of-ford-citing-canal-talks-and-two-in.html | Reagan Sharpens His Criticism of FordCiting Canal Talks and Two in Cabinet | By Jon Nordheimer Special to The New York Times | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/red-smith-lunch-in-a-picture-gallery.html | Lunch in a Picture Gallery | Red Smith | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/redmen-beaten-by-providence.html | Redmen Beaten By Providence | By Gordon S White Jr Special to The New York Times | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/rutgers-250-downs-liu.html | Rutgers 250 Downs LIU | By Thomas Rogers | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/saltonstall-a-parachutistskier-of-boston-nobility.html | Saltonstall A ParachutistSkier of Boston Nobility | By Gerald Eskenazi | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/samizdat-from-a-basement-in-ann-arbor-the-silver-age-of-russian.html | Samizdat from a basement in Ann Arbor | By Patricia Blake | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/saw-mill-distinction-show-without-best.html | Saw Mill Distinction Show Without Best | By Walter R Fletcher | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/scores-are-imprisoned-in-crackdown-in-ethiopia.html | Scores Are Imprisoned in Crackdown in Ethiopia | By Alvin Shuster Special to The New York Times | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/senate-panel-acts-to-prevent-leaks-in-spy-study.html | Senate Panel Acts to Prevent Leaks in Spy Study | By Nicholas M Horrock Special to The New York Times | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/silver-dollar-tree-from-australia-will-grow-indoors-silver-dollar.html | Silver Dollar Tree From Australia Will Grow Indoors | By Jack A Miller | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/soviet-publishes-details-on-venus-craft.html | Soviet Publishes Details on Venus Craft | By Theodore Shabad | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/stage-view-shaw-learning-to-be-shaw-stage-view-shaw-learning-to-be.html | STAGE VIEW | John Simon | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/stamps-100th-anniversary-of-the-telephone.html | STAMPS | Samuel A Tower | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/state-reducing-borrowing-plan-to-275-billion-it-hopes-by-scaling.html | STATE REDUCING BORROWING PLAN TO 2175 BILLION | By Steven R Weisman | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/sunday-observer-wiggy.html | Sunday Observer | By Russell Baker | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/supergiant-with-clay-feet.html | Supergiant With Clay Feet | By C L Sulzberger | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/survival-of-the-slickest.html | Survival of the Slickest | By James Reston | RE 917-089 | 38023 | B 93-443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/talks-scheduled-on-jobless-pay-democrats-seek-to-defuse-opposition.html | TALKS SCHEDULED ON JOBLESS PAY | By Ronald Smothers | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/tea-old-ties-new-markets.html | Tea Old Ties New Markets | By Cynthia Jabs | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/tenant-frontier-moving-south-reaches-wall-street-tenant-frontier.html | Tenant Frontier Moving South Reaches Wall Street | By Rita Reif | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/the-cajuns-resist-the-melting-pot-cajun-power-read-the-bumper.html | The Cajuns resist the melting pot | By Roy Reed | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/the-citys-weatherman-does-it-again.html | The Citys Weatherman Does It Again | By Dena Kleiman | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/the-economic-scene-industry-views-the-recovery.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/the-frog-the-guest-word.html | The Frog | By Spencer Holst | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/the-hows-and-whys-of-connorsorantes.html | The Hows and Whys of ConnorsOrantes | By Bill Riordan | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/the-other-free-agent.html | The Other Free Agent | Dave Anderson | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/the-professionals-the-city-manager-plan-efficient-but-no-cureall.html | The Professionals | By Rinker Buck | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/the-role-of-the-supreme-court-in-american-government-by-archibald.html | The Role of the Supreme Court In American Government | By Charles L Black Jr | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/the-secretary-will-take-support-where-he-can-find-it-on-the-road.html | The Secretary Will Take Support Where He Can Find It | By Leslie H Gelb | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/the-selchies-seed.html | The Selchies Seed | By Joan Bodger Mercer | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/the-sexy-season2-in-with-freedom-out-with-fuss.html | THE SEXY SEASON | By Patricia Peterson | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/the-sheik-of-britains-oil.html | The Sheik of Britains Oil | By Peter T Kilborn | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/the-ultimate-togetherness-4-adults-3-children-1-car-the-ultimate.html | The Ultimate Togetherness 4 Adults 3 Children 1 Car | By Julie Stern | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/the-unspeakable-confessions-of-salvador-dali.html | The Unspeakable Confessions Of Salvador Dali | By Thomas B Hess | RE 917-089 | 38023 | B 93-443 |

| | | | | | |
|---|---|---|---|---|---|
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/the-victim-of-a-full-european-education-this-way-for-the-gas-ladies.html | The victim of a full European education | By A Alvarez | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/the-worldcontinued-china-makes-clear-it-preferred-the-last.html | The WorldContinued | By Gerd Ruge | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/theater-death-of-a-hero.html | Theater Death of a Hero | By Clwe Barnes Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/those-curious-clocks-classic-cute-and-cuckoo-those-curious-old.html | Those Curious ClocksClassic Cute and Cuckoo | By Anthony Broy | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/three-good-sports-for-three-sportswear-designers-dressing-in-parts.html | THREE GOOD SPORTS | By Bernadine Morris | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/tunedin-and-turnedoff-all-her-children-the-tvguided-american.html | Tunedin and turnedoff | By Jeff Greenfield | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/tv-view-a-brave-try-at-celebrating-coward.html | TV VIEW | John J OConnor | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/tv-view-the-case-of-the-missing-trend.html | TV VIEW | John Leonard | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/two-playwrights-clowning-around.html | Two Playwrights Clowning Around | By Michael Feingold | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/two-reports-on-the-lonely-crowd-lonely-in-america-americas-runaways.html | Two reports on the lonely crowd | By Morton Hunt | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/un-interpeter-remembers-slips.html | UN INTERPETER REMEMBERS SLIPS | By Kathleen Teltsch Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/us-clears-carey-of-aid-to-brother-on-oil-deals-carey-is-cleared.html | US Clears Carey of Aid To Brother on Oil Deals | By Thomas P Ronan | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/us-expects-gain-for-poor-lands-in-1976.html | US Expects Gain for Poor Lands in 1976 | By Edwin L Dale Jr Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/us-freezing-out-india-in-reaction-to-mrs-gandhi-us-reacting-to-mrs.html | U S Freezing Out India In Reaction to Mrs Gandhi | By Paul Grimes | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/us-held-impeded-on-nuclear-curbs-paris-and-bonn-said-to-hurt-effort.html | US HELD IMPEDED ON NUCLEAR CURBS | By David Binder Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/villanova-revs-up-runners-for-another-ic4a-title-bid.html | Villanova Revs Up Runners For Another IC4A Title Bid | by Bob Hersh | RE 917-089 | 38023 B 93-443 |

| | | | | | |
|---|---|---|---|---|---|
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/voting-outlook-confused-in-massachusetts-tuesday-democratic.html | Voting Outlook Confused In Massachusetts Tuesday | By John Kifner Special to The New York Times | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/wallace-leading-in-carolina-vote-precinct-test-is-first-direct.html | WALLACE LEADINGIN CAROLINA VOTE | By Lucinda Franks Special to The New York Times | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/washington-report-strength-in-wages-despite-high-unemployment.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-about-long-island-partying-in-the-city-partying.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-albany-notebook-plans-for-pilgrim.html | ALBANY NOTEBOOK | By Steven V Weisman | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-dining-out-spicy-flavor-chinese-style.html | DINING OUT | By Florence Fabricant | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-emergency-room-a-day-in-the-life-of-a-hospital.html | Emergency Room | By Ari L Goldman | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-gardening-pesticides-and-their-use.html | GARDENING | By Carl Totemeier | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-in-congress-an-island-divided-li-in-congress.html | In Congress An Island Divided | By Martin Tolchin | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-islanders-wives-a-different-goal-the-home-ice-a.html | Islanders Wives A Different Goal | By Robin Herman | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-no-room-for-the-young-and-the-poor.html | No Room for the Young and the Poor | By Horace Z Kramer | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-nonparticipatory-democracy.html | Nonparticipatory Democracy | By Joan R Saltzman | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-people-paul-ford-in-a-new-role.html | PEOPLE | By Lawrence Van Gelder | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-politics-baranello-in-the-wings.html | POLITICS | By Frank Lynn | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-the-confessions-of-a-convert-to-long-island.html | The Confessions of a Convert to Long Island | By Sharon Fitzpatrick | RE 917-089 | 38023 | B 93-443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-the-friendly-faces-of-southampton.html | The Friendly Faces of Southampton | By Alden Whitman | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-the-logistics-of-industry-the-growth-problem.html | The Logistics of Industry | By Michael Sterne | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-opinion-where-to-pick-a-peck-of-pickles.html | Where to Pick a Peck of Pickles | By Florence Fabricant | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-about-new-jersey-outlawed-smut-and-pet-care.html | ABOUT NEW IERSEY | By Fred Ferretti | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-art-woman-evokes-horrors-of-war.html | ART | By David L Shirey | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-detective-story-death-on-a-roof-detective-story.html | Detective Story Death on a Roof | By Robert Hanley | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-dining-out-waiting-game-at-the-shore.html | DINING OUT | By Frank J Prial | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-employees-to-buy-factory-officials-are-happy.html | Employees To Buy Factory | By Joseph F Sullivan | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-gardening-ivy-outdoors-and-indoors.html | GARDENING | By Molly Price | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-hockey-women-on-the-ice.html | Hockey Women on the Ice | By Kathy Blumenstock | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-hudsons-savior-of-culture.html | Hudsons Savior of Culture | By Grace Glueck | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-is-the-state-taxed-out-is-the-state-taxed-out.html | Is the State Taxed Out | By Martin Waldron | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-no-fume-doesnt-mean-dont-get-angry.html | No Fume Doesnt ean Dont Get Angry | By Mario Pei | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-nonsmoker-plots-a-bus-trip.html | Nonsmoker Plots a Bus Trip | By Alice G Brand | RE 917-089 | 38023 | B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-people-monumental-jeffers-on-task.html | PEOPLE | By Albin Krebs | RE 917-089 | 38023 | B 93-443 |

| | | | | | |
|---|---|---|---|---|---|
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-politics-recalling-mr-hughes.html | POLITICS | By Ronald Sullivan | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-pupils-run-a-market.html | Pupils Run a Market | By Rosemary Lopez | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-rutgers-seeking-recruits.html | Rutgers Seeking Recruits | By David Astor | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-town-prepares-for-a-royal-visit-swedesboro-is.html | Town Prepares For a Royal Visit | By John F Burns | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-towns-vs-developers-towns-vs-developers.html | Towns vs Developers | By Leslie Maitland | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-vote-aids-homosexuals.html | Vote Aids Homosexuals | By James Barron | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/westchester-weekly-who-wins-if-the-children-lose.html | Who Wins If the Children Lose | By Sheila Solomon Klass | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/what-next-for-this-charming-cherubino-what-next-for-this-cherubino.html | What Next for This Charming Cherubino | By George Movshon | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/whats-doing-in-vermont.html | Whats Doing in VERMONT | By Jay Walz | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/whats-in-a-pattern-the-business-has-been-subjected-to-rude-shocks.html | Whats in a pattern The business has been subjected to rude shocks in recent years | By Marylin Bender | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/whats-in-a-wall-it-can-be-decorative-witty-sardonic-or-sad-but-it.html | Whats in a wall It can be decorative witty sardonic or sad But it is never without implicit comment on its surroundings Design | By Ada Louise Huxtable | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/whom-to-believe-who-gains-who-loses-the-nuclearpowertruth-maze.html | Whom to believe Who gains Who loses The NuclearPowerTruth Maze | By George Wald | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/whos-prodding-the-bull-market.html | Prodding the Bull Market | By Richard Phalon | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/wood-field-and-stream-a-la-1776.html | Wood Field and Stream a la 1776 | By Nelson Bryant Special to The New York Times | RE 917-089 | 38023 B 93-443 |
| 2/29/1976 | https://www.nytimes.com/1976/02/29/archives/working-with-gold-leaf.html | Working With Gold Leaf | By Bernard Gladstone | RE 917-089 | 38023 B 93-443 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/100-bills-flow-at-antiquegun-show.html | 100 Bills Flow at AntiqueGun Show | By George Vecsey Special to The New York Times | RE 917-078 | 38023 B 95-387 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/2-possible-successors-to-cunningham-mentioned-as-party-chiefs-hold.html | 2 Possible Successors to Cunningham Mentioned as Party Chiefs Hold on Job Weakens | By Frank Lynn | RE 917-078 | 38023 | B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/5-japanese-had-key-roles-in-pushing-lockheed-bids-power-broker.html | 5 Japanese Had Key Roles In Pushing Lockheed Bids | By Richard Halloran Special to The New York Times | RE 917-078 | 38023 | B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/a-west-side-bookshop-moves-to-upstate-town.html | A West Side Bookshop Moves to Upstate Town | By Thomas Lask | RE 917-078 | 38023 | B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/abortion-in-the-campaign-methodist-surgeon-leads-the-opposition.html | Abortion in the Campaign Methodist Surgeon Leads the Opposition | By Judy Klemesrud soectal to The New York Times | RE 917-078 | 38023 | B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/about-new-york-of-light-waits-and-heavy-waits.html | About New york | By John Corry | RE 917-078 | 38023 | B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/accord-on-democratic-delegates-fails.html | Accord on Democratic Delegates Fails | By Maurice Carroll | RE 917-078 | 38023 | B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/advertising-thompson-sued-by-dr-barnum.html | Advertising | By Philip H Dougherty | RE 917-078 | 38023 | B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/alleged-exagent-reported-suicide-former-mobil-oil-engineer-linked.html | ALLEGED EXAGENT REPORTED SUICIDE | By Eleanor Blau | RE 917-078 | 38023 | B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/an-emotional-issues-status-in-the-courts.html | An Emotional Issue s Status in the Courts | By Lesley Oelsner Special to The New York Times | RE 917-078 | 38023 | B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/ap-finds-signs-of-progress-in-turnaround-effort-ap-finds-progress.html | A P Finds Signs of Progress in Turnaround Effort | By Isadore Barmash | RE 917-078 | 38023 | B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/as-mihajlov-nears-death.html | As Mihajlov Nears Death | By Thomas Fleming | RE 917-078 | 38023 | B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/battery-park-citys-future-questioned-by-levitt-audit-levitt.html | Battery Park Citys Future Questioned by Levitt Audit | By Linda Greenhouse Special to The New York Times | RE 917-078 | 38023 | B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/beleaguered-greeks-in-istanbul-fearful-of-future.html | Beleaguered Greeks in Istanbul Fearful of Future | By Steven Vroberts Special to The New York Times | RE 917-078 | 38023 | B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/bill-paleys-big-secret-essay.html | Bill Paleys Big Secret | By William Safire | RE 917-078 | 38023 | B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/books-of-the-times-the-man-with-the-orange-legs.html | Books of The Times | By Anatole Broyard | RE 917-078 | 38023 | B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/bridge-roth-last-of-longtime-stars-still-active-and-successful.html | Bridge | By Alan Truscott | RE 917-078 | 38023 | B 95-387 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives-candidates-spend-sunday-campaigning-for-tomorrows-massachusetts.html | Candidates Spend Sunday Campaigning For Tomorrows Massachusetts Vote | By Linda Charlton Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives-carter-arouses-hostility-among-mcgoverns-aides.html | Carter Arouses Hostility Among McGoverns Aides | By Christopher Lydon Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives-carter-now-aims-to-win-florida-carter-now-aiming-to-win-in-florida.html | Carter Now Aims to Win Florida | By James T Wooten Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives-concert-book-of-hours.html | Concert Book of Hours | By Donal Henahan | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives-democrat-is-favored-in-race-in-queens.html | Democrat Is Favored in Race in Queens | By Thomas P Ronan | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives-democrats-agree-on-where-to-cut-the-carey-budget-propose-heavy.html | DEMOCRATS AGREE ON WHERE TO CUT THE CREY BUDGET | By Steven R Weisman Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives-drifter-judged-best-pekingese.html | Drifter Judged Best Pekingese | By Walter R Fletcher | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives-duvillard-completes-pro-ski-sweep-at-hunter.html | Duvillard Completes Pro Ski Sweep at Hunter | By Michael Strauss Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives-economies-growing-demand-and-fund-raising-help-prep-schools-remain.html | Economies Growing Demand and Fund Raising Help Prep Schools Remain Financially Stable | By Edward B Fiske Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives-end-of-ban-is-seen-for-yankee-owner-end-of-ban-is-seen-for-yank.html | End of Ban Is Seen For Yankee Owner | By Murray Chass | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives-environmentalists-call-jobs-a-false-issue-environmentalists-see.html | Environmentalists Call Jobs a False Issue | By Richard Severo | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives-fed-tightening-of-policy-seen-central-bank-lets-the-rate-on-federal.html | FED TIGHTENING OF POLICY SEEN | By John H Allan | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives-few-happy-endings.html | Few Happy Endings | By Anthony Lewis | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives-flu-wave-aids-cold-remedies-after-early-signs-of-sales-lag-late-flu.html | Flu Wave Aids Cold Remedies After Early Signs of Sales Lag | By Steven Ra1tner | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives-ford-stresses-his-onthejob-experience.html | Ford Stresses His OntheJob Experience | By James M Naughton Special to The New Yonk Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives-its-the-local-elections-that-stir-larchmont.html | Its the Local Elections That Stir Larchmont | By James Feron Special to The Neu York Times | RE 917-078 | 38023 B 95-387 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/jc-snead-and-nicklaus-tie-for-lead-jc-snead-and-nicklaus-share.html | JC Snead and Nicklaus Tie for Lead | By John S Radosta Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/laughing-gas-eases-coronary-pain-laughing-gas-is-found-to-ease-pain.html | Laughing Gas Eases Coronary Pain | By Lawrence K Altman | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/lockheed-sale-of-planes-to-canada-will-proceed-lockheed-keeps.html | Lockheed Sale of Planes To Canada Will Proceed | By Robert Trumbull Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/music-verdis-legnano-early-opera-is-performed-by-the-amato-company.html | MusicVerdisLegnano | By John Rockwell | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/ncaa-has-date-with-a-telephone.html | NCAA Has Date With a Telephone | By Sam Goldaper | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/nets-win-aided-by-videotape.html | Nets Win Aided by Videotape | By Paul L Montgomery Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/new-front-splits-vietnam-refugees-many-in-california-mistrust.html | NEW FRONT SPLITS VIETNAMREFUGEES | BY Everett Rholles Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/new-hampshire-growth-linked-to-tax-rise.html | New Hampshire Growth Linked to Tax Rise | By John Kifner Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/new-law-to-lift-supplies-of-rice-legislators-hopeful-exports-will.html | NEW LAW TOLIFT SUPPLIES OF RICE | By Elizabeth M Fowler | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/oau-declines-to-back-algerians-on-the-sahara.html | OAU Declines to Back Algerians on the Sahara | By Alvin Shuster Special to the New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/oil-lands-pledge-millions-to-cairo-sadat-winds-up-his-visit-around.html | OIL LANDS PLEDGE MILLIONS TO CAIRO | By Henry Tanner Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/pacing-series-gives-big-hopes-to-small-stables.html | Pacing Series Gives Big Hopes to Small Stables | By Michael Katz Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/personal-finance-income-averaging.html | Personal Finance Income Averaging | By Leonard Sloane | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/philadelphia-museum-reinvigorated.html | Philadelphia Museum Reinvigorated | By John Russell | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/rangers-in-tie-with-canadiens.html | Rangers in Tie With Canadiens | By Parton Keese | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/reforming-global-disaster-relief.html | Reforming Global Disaster Relief | By Stephen Green | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/refugees-charging-a-sellout-are-pressing-lisbon-for-aid.html | Refugees Charging a Sellout Are Pressing Lisbon for Aid | By Marvine Howe Special to The new York Times | RE 917-078 | 38023 B 95-387 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/regional-planners-seek-heavy-taxes-for-car-use.html | Regional Planners Seek Heavy Taxes for Car Use | By Edward Hudson | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/second-sunday-protest-staged-against-concorde.html | Second Sunday Protest Staged Against Concorde | By Peter Kihss | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/shop-talk-furniture-so-versatile-that-its-like-a-2for1-sale.html | SHOP TALK | By Ruth Robinson | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/soviet-subdues-religion-but-zeal-for-atheism-lags.html | Soviet Subdues Religion but Zeal for Atheism Lags | By Christopher S Wren Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/stillmodern-ritorno-di-ulisse-staged-by-city-opera.html | StillModern Ritorno di Ulisse Staged by City Opera | By Harold Schonberg | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/thailand-and-us-negotiating-on-american-presence.html | Thailand and U S Negotiating on American Presence | By David A Andelman Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/the-dance-senta-driver-in-2-premieres-since-you-asked-and-position.html | The Dance Senta Driver in2 Premieres | By Anna Kisselgoff | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/tv-young-pioneers-likable-young-newlyweds-in-dakotas-theme-of-abc.html | TV Young Pioneers | By John J OConnor | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/uranus-mission-approved-by-nasa-makedo-plan-figured-out-by-jet.html | URANUS MISSION APPROVED BY NASA | By John Noble Wilford Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/wall-sthandling-big-volume-deftly-unlike-paperwork-blizzard-of.html | Wall St Handling Big Volume Deftly Unlike Paperwork Blizzard of 1960s | By Robert J Cole | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/wallaces-victory-in-carolina-is-narrow.html | Wallaces Victory in Carolina Is Narrow | By Lucinda Franks Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-5-japanese-had-key-roles-in-pushing-lockheed.html | 5 Japanese Had Key Roles In Pushing Lockheed Bids | By Richard Halloran Special to The New York Time | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-additional-racing-days-to-be-costly-for-state.html | Additional Racing Days To Be Costly for State | By Martin Waldron Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-battery-park-citys-future-questioned-by-levitt.html | Battery Park Citys Future Questioned by Levitt Audit | By Linda Greenhouse Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archives/westchester-weekly-carter-now-aims-to-win-florida-carter-now-aiming.html | Carter Now Aims to Win Florida | By James T Wooten Special to The New York Times | RE 917-078 | 38023 B 95-387 |

| | | | | | |
|---|---|---|---|---|---|
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archiv es/westchester-weekly-church-service-turns-the-clock-to-1776.html | Church Service Turns the Clock to 1776 | By George Dugan Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archiv es/westchester-weekly-democrats-agree-on-where-to-cut-the-carey-budget.html | DEMOCRATS AGREE ON WHERE TO CUT THE CAREY BUDGET | By Steven R Weisman Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archiv es/westchester-weekly-environmentalists-call-jobs-a-false-issue.html | Environmentalists Call Jobs a False Issue | By Richard Severo | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archiv es/westchester-weekly-laughing-gas-eases-coronary-pain-laughing-gas-is.html | Laughing Gas Eases Coronary Pain | By Lawrence R Altman | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archiv es/westchester-weekly-lockheed-sale-of-planes-to-canada-will-proceed.html | Lockheed Sale of Planes To Canada Will Proceed | By Robert Trumbull Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archiv es/westchester-weekly-oil-lands-pledge-millions-to-cair0-sadat-winds.html | OIL LANDS PLEDGE MILLIONS TO CAIRO | By Henry Tanner Special to The York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archiv es/westchester-weekly-regional-planners-seek-heavy-taxes-for-car-use.html | Regional Planners Seek Heavy Taxes for Car Use | By Edward Hudson | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archiv es/westchester-weekly-sail-ho-200-ships-of-past-will-salute.html | Sail Ho 200 Ships Of Past Will Salute Bicentennial Here | By Robert D McFadden | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archiv es/westchester-weekly-worlds-spending-on-arms-reported-at-record-level.html | WORLDS SPENDING ON ARMS REPORTED Al RECORD LEVELS | By John W Finney Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/1/1976 | https://www.nytimes.com/1976/03/01/archiv es/worlds-spending-on-arms-reported-at-record-levels-study-places.html | WORLDS SPENDING ON ARMS REPORTED AT RECORD LEVELS | By John W Finney Special to The New York Times | RE 917-078 | 38023 B 95-387 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archiv es/a-confident-wallace-ends-drive-with-busing-attack-reliance-on.html | A Confident Wallace Ends Drive With Busing Attack | By B Drummond Ayres Jr Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archiv es/a-lockheed-aide-disavows-bribes-testifying-in-tokyo-he-says.html | A LOCKHEED AIDE DISAVOWS BRIBES | By Richard Halloran Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archiv es/abortion-foe-has-solid-core-of-support-2-figure-mentioned-my-joan.html | Abortion Foe Has Solid Core of Support | By Christopher Lydon Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archiv es/advertising-mems-president-stays-involved-alleghany-picks-jwt-callo.html | Advertising | By Philip H Dougherty | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archiv es/att-leads-industry-a-regulated-monopoly-second-only-to-exxon-direct.html | ATT Leads Industry A Regulated Monopoly | By Reginald Stuart | RE 917-079 | 38023 B 95-389 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archiv es/bankruptcy-on-africa.html | Bankruptcy on Africa | By Graham Hovey | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archiv es/battery-park-city-authority-woos-a-big-employer.html | Battery Park City Authority Woos a Big Employer | By Peter Kihss | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archiv es/big-board-seeks-carlisle-again-talks-reopen-for-nations-last-oddlot.html | BIG BOARD SEEKS CARLISLE AGAIN | By Robert J Cole | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archiv es/bill-blass-evokes-the-joys-of-summer.html | Bill Blass Evokes the | By Bernadine Morris | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archiv es/blockfront-on-broadway-is-another-casualty-of-boomiss-collapse.html | Blockfront on Broadway Is Another Casualty of Bsoomiss Collapse | By John L Hess | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archiv es/boeings-net-rises-7-on-a-sales-gain-of-3-boeings-profit-up-73-in.html | Boeings Net Rises 7 On a Sales Gain of 3 | By Clare M Reckert | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archiv es/brezhnevs-bouquets-seem-to-say-his-star-is-rising-basking-in.html | Brezhnevs Bouquets Seem to Say His Star Is Rising | By Christopher S Wren Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archiv es/bridge-championship-play-ends-with-old-scoring-method.html | Bridge | By Alan Truscott | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archiv es/bronx-house-fire-laid-to-firebomb-buildings-adjoining-blacks.html | BRONX HOUSE FIRE LAID TO FIREBOMB | By Wolfgang Saxon | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archiv es/changes-in-next-decade-may-bring-wired-city-windowless-switching.html | Changes in Next Decade May Bring Wired City | By Victor K McElheny | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archiv es/charm-of-george-burns-delights-2-generations-finally-an-actor.html | Charm of George Burns Delights 2 Generations | By Richard F Shepard | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archiv es/chess-german-czech-and-russian-finish-in-tie-at-hastings.html | Chess | By Robert Byrne | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archiv es/city-college-defeats-york-in-final-6157.html | City College Defeats York in Final 6157 | By Al Harvin | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archiv es/city-may-put-off-big-budget-cuts-until-third-year-strategy-would.html | CITY MAY PUT OFF BIG BUDGET CUTS UNTIL THIRD YEAR | By Francis X Clines | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archiv es/comet-expected-in-sky-for-week-maximum-visibility-would-be-in-east.html | COMET EXPECTED IN SKY FOR WEEK | By Walter Sullivan | RE 917-079 | 38023 B 95-389 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/commons-votes-seatbelt-bill-disputed-british-measure-requires.html | COMMONS VOTES SEATBELT Bill | By Bernard Weinraub Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/draft-of-college-players-fails-to-arouse-leagues.html | Draft of College Players Fails to Arouse Leagues | By Sam Goldaper | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/ewers-college-officials-assail-proposed-changes-as-racism-hearing.html | Evers College Officials Assail Proposed Changes as Racism | By Edith Evan S Asbury | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/florida-decisive-battles.html | Florida Decisive Battles | By Tom Wicker | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/ford-says-in-time-he-expects-to-talk-with-nixon-on-china-ford-is.html | Ford Says In Time He Expects To Talk With Nixon on China | By James M Naughton Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/ford-unveils-plan-to-merge-school-aid-in-block-grant.html | Ford Unveils Plan to Merge School Aid in Block Grant | By Nancy Hicks Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/forecasts-of-rain-cut-wheat-prices-cattle-also-drop.html | Forecasts of Rain Cut Wheat Prices Cattle Also Drop | By Elizabeth M Fowler | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/frances-tax-time-brings-on-fraudulent-accounting-in-billions-end-of.html | Frances Tax Time Brings On Fraudulent Accounting in Billions | By James F Clarity Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/gasoline-prices-lifted-by-texaco-nationwide-1-cagallon-rise-on-all.html | GASOLINE PRICES LIFTED BY TEXACO | By Gene Smith | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/germany-opens-its-doors-to-kinfolk-from-east-we-were-lucky-poland.html | Germany Opens Its Doors to Kinfolk From East | By Craig R Whitney Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/hearst-defense-says-fbi-hid-favorable-evidence-coercion-is-charged.html | Hearst Defense Says FBI Hid Favorable Evidence | By Wallace Turner Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/helping-new-york-phone-lifeline-to-the-elderly.html | Helping New York | By Barbara Campbell | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/high-court-bars-challenge-to-hospital-abortion-curb-high-court-bars.html | High Court Bars Challenge To Hospital Abortion Curb | By Lesley Oelsner Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/house-votes-to-assist-pension-investment-in-city.html | House Votes to Assist Pension Investment in City | By Martin Tolchin Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/ic4a-foes-see-chance-to-beat-villanova.html | IC4A Foes See Chance to Beat Villanova | By Thomas Rogers | RE 917-079 | 38023 B 95-389 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/kosygin-says-soviet-tops-western-economic-rivals-kosygin-reports.html | Kosygin Says Soviet Tops Western Economic Rivals | By David K Shipler Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/laurin-64-reduces-his-training-stable-laurin-64-eases-training.html | Laurin 64 Reduces His Training Stable | BY Steve Cady | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/local-care-urged-for-mentally-ill-assembly-proposes-shifting-from.html | LOCAL CARE URGED FOR MENTALLY ILL | By Iver Peterson Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/market-place-most-banks-do-poorly-on-pooled-funds.html | Market Place | By Robert Metz | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/masks-hid-palm-beach-faces-but-the-gems-were-a-giveaway.html | Masks Hid Palm Beach Faces But the Gems Were a Giveaway | By Enid Nemy Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/massachusetts-a-voter-mosaic-massachusetts-a-voter-mosaic.html | Massachusetts A Voter Mosaic | By John Kifner Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/multiple-sclerosis-linked-to-virus-by-teams-in-us-researchers-link.html | Multiple Sclerosis Linked To Virus by Teams in US | By Lawrence K Altman | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/neighborhood-residents-control-future-of-bronxs-silver-beach.html | NeighborhoodResidents Control Future of Bronxs Silver Beach | By Robert E Tomasson | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-att-leads-industry-a-regulated-monopoly-second.html | ATT Leads Industry A Regulated Monopoly | By Reginald Stuart | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-blockfront-on-broadway-is-another-casualty-of.html | Blockfront on Broadway Is Another Casualty of Boomiss Collapse | By John L Hess | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-city-may-put-off-big-budget-cuts-until-third-year.html | CITY MAY PUT OFF BIG BUDGET CUTS UNTIL THIRD YEAR | By Francis X Clines | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-haggadah-with-a-bicentennial-aspect-courageous.html | Haggadah With a Bicentennial Aspect | By Irving Spiegel | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-helping-new-york-phone-volunteers-aid-elderly.html | Helping New York | By Barbara Campbell | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-high-court-bars-challenge-to-hospital-abortion.html | High Court Bars Challenge To Hospital Abortion Curb | By Lesley Oelsner Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-hyland-undecided-on-death-penalty-he-says-he-may.html | HYLAND UNDECIDED ON DEATH PENALTY | By Joseph F Sullivan Special to The New York Times | RE 917-079 | 38023 B 95-389 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-jersey-bus-strike-is-put-off-again-deadline-pushed.html | JERSEY BUS STRIKE IS PUT OFF AGAIN | By Walter Waggoner Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-kosygin-says-soviet-tops-western-economic-rivals.html | Kosygin Says Soviet Tops Western Economic Rivals | By David K Shipler Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-massachusetts-a-voter-mosaic.html | Massachusetts As Voter Mosaic | By John Kifner Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-multiple-sclerosis-linked-to-virus-by-teams-in-us.html | Multiple Sclerosis Linked To Virus by Teams in US | By Lawrence K Altman | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-pickit-winner-209-takes-horse-race-and-a-lot-of.html | PickIt Winner 209 Takes Horse Race and a Lot of Luck | By Alfonso A Narvaez Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-state-bids-roselle-integrate-schools.html | State Bids Roselle Integrate Schools | By Martin Waldron Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-state-delinquent-center-no-punishment-or-reform.html | State Delinquent Center No Punishment or Reform | By Joseph B Treaster Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/new-jersey-pages-white-house-asks-foreignaid-cut-of-billion-in-77.html | WHITE HOUSE ASKS FOREIGNAID CUT OF BILLION IN 77 | By Bernard Gwertzman Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/new-met-season-to-reflect-modern-policy-reduction-of-italian-operas.html | New Met Season to Reflect Modern Policy | By John Rockwell | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/newer-india-is-thriving-productive-spreading-the-word.html | Newer India Is Thriving Productive | By William Borders Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/nfl-defense-ready-as-kapp-trial-begins.html | NFL Defense Ready As Kapp Trial Begins | By Leonard Koppett Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/nicklaus-victor-by-3-strokes-nearing-3-million-nicklaus-posts-a-65.html | Nicklaus Victor by 3 Strokes | By John S Radosta Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/no-nuclear-danger-found-in-accident-in-connecticut-language.html | No Nuclear Danger Found In Accident in Connecticut | By Lawrence Fellows Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/nursing-home-strike-put-off-for-day-wagner-praised-basis-of-dispute.html | Nursing Home Strike Put Off for Day | By Damon Stetson | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/paul-l-klein-rejoins-nbc-staff-in-marketing-and-planning-role-south.html | Paul L Klein Rejoins NBC Staff In Marketing and Planning Role | By Les Brown | RE 917-079 | 38023 B 95-389 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/portuguese-flee-mozambique-and-tell-of-persecution-no-future-for.html | Portuguese Flee Mozambique and Tell of Persecution | By Marvine Howe Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/public-equity-stock-offering-halted-for-lack-of-interest.html | Public Equity Stock Offering Halted for Lack of Interest | By Marylin Bender | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/quick-henry-the-fix.html | Quick Henry the Fix | By Victor Gold | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/realignment-talk-marks-windup-in-massachusetts-democrats-in-final.html | Realignment Talk Marks Windup in Massachusetts | By R W Apple Jr Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/republicans-to-be-focus-of-attention-of-the-primary-in-florida-next.html | Republicans to Be Focus of Attention Of the Primary in Florida Next Week | By Roy Reed Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/revolt-in-assembly-stalls-funds-for-charter-study-grannis-leads.html | Revolt in Assembly Stalls Funds for Charter Study | By Ronald Smothers Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/rutgers-ends-season-at-260-rutgers-wins-26th-in-a-row.html | Rutgers Ends Season at 260 | By Gordon S White Jr Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/sec-is-awaiting-bid-on-lockheed-hills-says-that-he-expects-to.html | SEC IS AWAITING BID ON LOCKHEED | By Robert M Smith Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/senate-at-impasse-on-new-criminal-code-agreement-reported-near.html | Senate at Impasse on New Criminal Code | By Richard D Lyons Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/senate-takes-up-oklahoma-fight-will-try-to-settle-disputed-1974.html | SENATE TAKES UP OKLAHOMA FIGHT | By Richard L Madden Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/stage-arena-troupe-revives-heartbreak-house.html | Stage Arena Troupe Revives Heartbreak House | By Clive Barnes Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/stage-fugard-and-ocasey-revivals.html | Stage Fugard and OCasey Revivals | By Mel Gussow | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/stand-of-the-prime-minister-on-links-seems-to-soften-iran-still.html | Stand of the Prime Minister on Links Seems to Soften | By Eric Pace Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/state-charges-3-oil-companies-divided-pie-in-gas-contracts.html | State Charges 3 Oil Companies Divided Pie in Gas Contracts | By Marcia Chambers | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/stocks-buoyed-by-a-late-rally-275-gain-on-dow-to-97536-is-shown-on.html | STOCKS BUOYED BY A LATE RIM | By Vartanig G Vartan | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/swiss-group-sets-us-uranium-deal-concern-agrees-to-acquire-25-of.html | SWISS GROUP SETS US URANIAM DEAL | By Herbert Koshetz | RE 917-079 | 38023 B 95-389 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/tv-grief-therapy-and-sonny-and-cher-on-cbs.html | TV Grief Therapy and Sonny and Cher on CBS | By John J OConnor | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/us-and-soviet-physicists-propose-a-dragnet-in-space-for-verifying.html | US and Soviet Physicists Propose a Dragnet in Space for Verifying Existence of Gravitational Waves | By John Noble Wilford Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/wallace-and-carter-slates-here-are-challenged-by-two-rivals-wallace.html | Wallace and Carter Slates Here Are Challenged by Two Rivals | By Maurice Carroll | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/westchester-will-treat-not-burn-its-garbage.html | Westchester Will Treat Not Burn Its Garbage | By James Feron Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/white-house-asks-foreignaid-cut-of-billion-in-77-seeks-78-billion.html | WHITE HOUSE ASKS FOREIGNAID CUT OF BILLION IN 77 | By Bernard Gwertzman Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/white-sox-only-team-to-open-camp-owners-ranks-are-broken-by-veeck.html | White Sox Only Team to Open Camp | By Joseph Durso Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/will-scouts-play-an-encore-of-the-saints-swan-song.html | Will Scouts Play an Encore Of the Saints Swan Song | By Parton Keese | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/yankees-owner-is-reinstated-by-kuhn-ban-ends-on-yank-owner.html | Yankees Owner Is Reinstated by Kuhn | By Murray Crass | RE 917-079 | 38023 B 95-389 |
| 3/2/1976 | https://www.nytimes.com/1976/03/02/archives/yugoslav-lawyer-on-trial-for-sharing-clients-view.html | Yugoslav Lawyer on Trial For Sharing Clients View | By Malcolm W Browne Special to The New York Times | RE 917-079 | 38023 B 95-389 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/25-years-ago-all-hailed-columbia-five-210-as-toast-of-town-columbia.html | 25 Years Ago All Hailed Columbia Five210 as Toast of Town | By Michael Katz | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/2d-bond-exchange-weighed-by-mac-decision-is-due-in-3-months-says.html | 2D BOND EXCHANGE WEIGHED BY MAC | By Edward Ranzal | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/730-tv-game-shows-losing-to-comedy-and-music-goodies-purchase.html | 730 TV Game Shows Losing to Comedy and Music | By Les Brown | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/a-bicentennial-boon-for-soccer.html | A Bicentennial Boon for Soccer | By Alex Yannis | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/a-plethora-of-pots.html | A Plethora Of Pots | By Lisa Hammel | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/a-ricesoy-blend-for-the-poor-set-ricetein-will-be-marketed-abroad.html | A RICESOY BLEND FOR THE POOR SET | By Ann Crittenden | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/a-witness-contradicts-miss-hearst-on-gun-a-move-by-defense-gave.html | A Witness Contradicts Miss Hearst on Gun | By Wallace Turner Special to The New York Times | RE 917-081 | 38023 B 95-391 |

| Date | URL | Title | Author | Reg | Num | B |
|---|---|---|---|---|---|---|
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/about-education-tight-job-market-adds-to-demand-for-admissions-to.html | About Education | BY Gene I Maeroff | RE 917-081 | 38023 | B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/about-new-york-sanford-gareliks-turf.html | About New York | By Joan Corry | RE 917-081 | 38023 | B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/about-real-estate-kleins-plan-gives-union-square-a-prophet.html | About Real Estate | By Alan S Oser | RE 917-081 | 38023 | B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/adjusting-to-europe.html | Adjusting to Europe | By Zygmunt Nagorski Jr | RE 917-081 | 38023 | B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/advertising-cable-tv-offers-50-time-slots-adrian-signs-marisa.html | Advertising | By Philip H Dougherty | RE 917-081 | 38023 | B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/african-rebels-hint-at-cuba-bid-southwest-group-says-it-may-invite.html | AFRICAN REBELS HINT AT CUBA BID | By David Binder Special to The New York Times | RE 917-081 | 38023 | B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/albany-briefly-revives-nameontheballot-bill-retaliatory-bill-march.html | Albany Briefly Revives NameontheBallot Bill | By Ronald Smothers Special to The New York Times | RE 917-081 | 38023 | B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/amex-stocks-up-index-adds-056-counter-issues-also-gain-trading.html | AMEX STOCKS UP INDEX ADDS 056 | By Douglas W Cray | RE 917-081 | 38023 | B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/arrest-of-scotland-yard-officers-again-puts-chief-in-publics-eye.html | Arrest of Scotland Yard Officers Again Puts Chief in Publics Eye | By Robert B Semple Jr Special to The New York Times | RE 917-081 | 38023 | B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/as-blacks-train-near-border-whites-in-rhodesia-say-it-cant-happen.html | As Blacks Train Near Border Whites In Rhodesia Say It Cant Happen Here | By Henry Kamm Special to The New York Times | RE 917-081 | 38023 | B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/bacteria-viewed-as-power-source-sunlight-is-converted-into-chemical.html | BACTERIA VIEWED AS POWER SOURCE | By Walter Sullivan | RE 917-081 | 38023 | B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/bills-seek-to-give-check-privileges-to-savings-banks-measure.html | BILLS SEEK TO GIVE CHECK PRIVILEGES TO SAVINGS BANKS | By Linda Greenhouse Special to The New York Times | RE 917-081 | 38023 | B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/black-lung-aid-is-voted-in-house-for-coal-miners-thousands-on.html | Black Lung Aid Is Voted In House for Coal Miners | By Ben A Franklin Special to The New York Times | RE 917-081 | 38023 | B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/blue-ribbon-panel-proposes-an-independent-organization-to-oversee.html | Blue Ribbon Panel Proposes an Independent Organization to Oversee the Nations Medical System | By Lawrence K Altman | RE 917-081 | 38023 | B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/books-of-the-times-documenting-death-nothing-to-soften-the-blow-a.html | Books of The Times | By Anatole Broyard | RE 917-081 | 38023 | B 95-391 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/bribe-requests-in-haiti-alleged-dallas-realty-concern-says-refusal.html | BRIBE REQUESTS IN HAM ALLEGED | By Robert M Smith Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/bridge-grand-national-teams-field-narrowed-by-sectional-play.html | Bridge | By Alan Truscott | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/bubbling-brown-sugar-boils-at-anta.html | Bubbling Brown Sugar Boils at ANTA | By Clive Barnes | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/carey-urges-neighbors-not-to-downgrade-new-york-tristaters-gather.html | Carey Urges Neighbors Not to Downgrade New York | By Francis Xclines | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/carter-and-ford-victors-in-the-vermont-primaries.html | Carter and Ford Victors In the Vermont Primaries | By Christopher Lydon Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/castro-and-the-election-washington.html | Castro And the Election | By James Reston | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/challenge-ahead-for-rutgers-rutgers-to-face-sterner-tests.html | Challenge Ahead for Rutgers | By Gordon S Mute Jr | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/children-abuzz-with-answers-and-questions-at-hebrew-school-blessing.html | Children Abuzz With Answers and Questions at Hebrew School Blessing Bee | By Israel Shenker | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/concert-staffan-scheja-swedish-pianist-displays-fine-clarity-in.html | Concert Staffan Scheja | By Donal Henahan | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/consumer-goods-a-kremlin-issue-polltburo-is-said-to-favor-rapid.html | CONSUMER GOODS A KREMLIN ISSUE | By David K Shipler Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/consumer-notes-campaign-planned-to-promote-eggs-getting-rid-of-the.html | CONSUMER NOTES | By Diane Henry Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/data-link-adverse-health-effects-to-air-pollution-preliminary-data.html | Data Link Adverse Health Effects to Air Pollution | By Harold M Schmeck Jr Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/dolmas-kebabs-and-pilaf-with-a-subtle-difference-specialties-all.html | Dolmas Kebabs and Pilaf With a Subtle Difference | By Mimi Sheraton | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/energy-data-unit-urged-in-senate-democrats-propose-agency-free-of.html | ENERGY DATA UNIT URGED IN SENATE | By Edward Cowan Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/environmental-groups-ask-ban-on-uranium-shipment-to-india.html | Environmental Groups Ask Ban On Uranium Shipment to India | By David Burnham Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/federal-funds-rate-is-pushed-below-the-5-level-dow-rises-976-to.html | Federal Funds Rate Is Pushed Below the 5 Level | By John H Allan | RE 917-081 | 38023 B 95-391 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/fiscal-policy-appraised-economists-developing-a-consensus-that.html | Fiscal Policy Appraised | By Edwin L Dale Jr Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/for-every-alcoholic-three-or-four-others-are-direct-victims-who.html | For Every Akoholic Three or Four Others Are Direct Victims Who Need Help | By Nadine Brozan | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/ford-seen-naming-laird-connally-arends-also-slated-to-serve-on.html | FORD SEEN NAMING LAIRD CONNALLY | By Nicholas M Horrock Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/ford-tops-reagan-shriver-bayh-harris-and-shapp-trail-in-democratic.html | FORD TOPS REAGAN | By John Kifner Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/futures-prices-decline-for-wheat-and-sugar-wheat-futures-decline-on.html | Futures Prices Decline For Wheat and Sugar | By Elizabeth M Fowler | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/giscard-i-bicentennial-tourist-foreign-affairs.html | Giscard I Bicentennial Tourist | By C L Sulzberger | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/gun-control-bill-put-on-the-shelf-house-unit-sends-it-back-to.html | GUN CONTROL BILL PUT ON THE SHELE | By Nancy Hicks Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/high-court-limits-presss-protection-against-libel-suits-high-court.html | High Court Limits Presss Protection Against Libel Suits | By Lesley Oelsner Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/hofstra-temple-victors.html | Hofstra Temple Victors | By Al Harvin Special to The New York limes | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/house-panel-votes-delegation-of-grain-inspections-to-states-bill-in.html | House Panel Votes Delegation Of Grain Inspections to States | By William Robbins Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/ilie-nastase-joins-millionaires-club-tennis-roundup.html | Ilie Nastase Joins Millionaires Club | By Charles Friedman | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/it-was-june-in-february-and-busting-out-all-over-bird-lover-worried.html | It Was June in February And Busting Out All Over | By Frank J Prial | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/jackson-lays-result-to-coalition-president-pleased.html | Jackson Lays Result to Coalition | BY Douglas E Kneeland Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/japanese-too-are-dreaming-of-a-little-house-with-a-garden-doughnut.html | Japanese Too Are Dreaming Of a Little House With a Garden | By Andrew H Malcolm Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/joblessness-is-up-to-122-in-city-increase-is-laid-to-seasonal.html | JOBLESSNESS IS UP TO 122 IN CITY | By Michael Sterne | RE 917-081 | 38023 B 95-391 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/labor-federation-gains-accord-on-revised-compensation-plan.html | Labor Federation Gains Accord On Revised Compensation Plan | By Lee Dembart Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/long-island-shippers-face-a-30-rate-rise-with-advent-of-conrail-li.html | Long Island Shippers Face a 30 Rate Rise With Advent of Conrail | By Ralph Blumenthal | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/market-place-institutions-surprised-by-market-newtape-complaints-e.html | Market Place | By Robert Metz | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/mayor-and-mouse-open-one-times-square-a-strong-reaffirmation.html | Mayor and Mouse Open One Times Square | By Edith Evans Asbury | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/moscow-vs-parties-of-the-west-skepticism-on-role-of-kremlin-could.html | Moscow vs Parties of the West | By Christopher S Wren Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/nadjari-rescinds-mercorellas-subpoena-authority-questioned.html | Nadjari Rescinds Mercorellas Subpoena | By Marcia Chambers | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/nationwide-survey-finds-retailers-lack-array-of-merchandise.html | Nationwide Survey Finds Retailers Lack Array of Merchandise Formerly Offered | By Isadore Barmash | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-2d-bond-exchange-weighed-by-mac-decision-is-due-in.html | 2D BOND EXCHANGE WEIGHED BY MAC | By Edward Ranzal | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-bergen-catholic-awaits-place-in-scholastic-league.html | Bergen Catholic Awaits Place in Scholastic League | By James F Lynch Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-bills-seek-to-give-check-privileges-to-savings.html | BILLS SEEK TO GIVE CHECK PRIVILEGES TO SAVINGS BANKS | By Linda Greenhouse Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-budget-uncertainty-is-issue-in-school-board.html | Budget Uncertainty Is Issue in School Board Elections | By Martin Waldron Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-byrne-asks-backing-for-bills-to-spend-fiscal-76.html | Byrne Asks Backing For Bills to Spend Fiscal 76 Surplus | By Alfonso A Narvaez Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-driver-is-killed-as-truck-strikes-bus-on-turnpike.html | Driver Is Killed as Truck Strikes Bus on Turnpike | By Walter H Waggoner Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-ford-tops-reagan-shriver-bayh-harris-and-shapp.html | FORD TOPS REAGAN | By John Kifner Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-gun-control-bill-put-on-the-shelf-house-unit-sends.html | GUN CONTROL BILL PUT ON THE SHELF | By Nancy Hicks Special to The New York Times | RE 917-081 | 38023 B 95-391 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-high-court-limits-presss-protection-against-libel.html | High Court Limits Presss Protection Against Libel Suits | By Lesley Oelsner Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-it-was-june-in-february-and-busting-out-all-over.html | It Was June in February And Busting Out All Over | By Frank J Prial | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-japanese-too-are-dreaming-of-a-little-house-with-a.html | Japanese Too Are Dreaming Of a Little House With a Garden | By Andrew H Malcolm Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-joblessness-is-up-to-122-in-city-increase-is-laid.html | JOBLESSNESS IS UP T0 122 IN CITY | By Michael Sterne | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-new-political-universe-in-just-four-years-domestic.html | New Political Universe | By R W Apple Jr Special to The New York Ttmes | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-secret-us-pacts-reported-by-sadat.html | Secret US Pacts Reported by Sadat | By Bernard Gwertzman Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-sweeping-inquiry-planned-in-house-spy-report-leak.html | Sweeping Inquiry Planned In House Spy Report Leak | By Richard D Lyons Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-township-to-withhold-utility-payments-citizens.html | Township to Withhold Utility Payments | By Rudy Johnson | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/new-jersey-pages-undefeated-rutgers-helps-jersey-forget-its-worries.html | Undefeated Rutgers Helps Jersey Forget Its Worries | By Joseph F Sullivan Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/new-political-universe-in-just-four-years-domestic-problems-have.html | New Political Universe | By R W Apple Jr Special to The New York Ttmes | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/new-york-colt-hitting-derby-trail-lord-henribee-ready-to-take-a.html | New York Colt Hitting Derby Trail | By Steve Cady | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/nixon-will-file-report-on-china-plans-to-submit-written-data-to-the.html | NIXON WILL FILE REPORT ON CHINA | By James M Naughton Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/on-36c-a-day-rural-indian-thinks-crops-not-politics-never-enough.html | On 36c a Day Rural Indian Thinks Crops Not Politics | By William Borders Special to The Newt York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/paris-what-giscard-wants-on-site-of-les-halles-fruitful-disfavor.html | Paris What Giscard Wants on Site of Les Halles | By Pierre Schneider Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/pentagon-is-accused-of-selling-plane-to-nato-too-cheaply.html | Pentagon Is Accused of Selling Plane to NATO Too Cheaply | By John W Finney Special to The New York Times | RE 917-081 | 38023 B 95-391 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/planning-parley-called-neglectful-of-minorities.html | Planning Parley Called Neglectful of Minorities | By George Goodman Jr | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/preparing-a-sumptuous-herring-table-its-not-work-its-play-how-to.html | Preparing a Sumptuous Heriing Table Its Not Work Its Play | By Craig Claiborne | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/prices-finish-near-days-best-level-volume-rises-us-securities.html | Prices Finish Near Days Best Level Volume Rises | By Vartanig G Vartan | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/rare-show-of-johann-lisss-art.html | Rare Show of Johann Lisss Art | By Hilton Kramer Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/recital-vigorous-style-marks-malcuzynski-pianism.html | Recital | By John Rockwell | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/rescue-is-near-for-state-units-construction-agencies-due-to-receive.html | RESCUE IS NEAR FOR STATE UNITS | By Steven R Weisman Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/role-of-cuban-soldier-in-angola-he-had-been-fitted-both-for-region.html | Role of Cuban Soldier in Angola | By Drew Middleton | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/seals-miss-tie-on-wild-shot-resch-under-fire-late-miss-by-seals.html | Seals Miss Tie On Wild Shot | By Robin Herman Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/seattle-victor-by-109105-the-prime-shooter-knicks-lose-to-sonics.html | Seattle Victor by 109105 | By Sam Goldaper | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/secret-us-pacts-reported-by-sadat-secret-agreements-with-us-are.html | Secret US Pacts Reported by Sadal | By Bernard Gwertzman Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/staley-will-buy-4-swift-plants-soybean-processing-units-to-be-sold.html | STALEY WILL BUY 4 SWIFT PLANTS | By Gene Smith | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/states-criminal-records-criticized-as-inadequate.html | States Criminal Records Criticized as Inadequate | By Tom Goldstein | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/strike-is-averted-at-nursing-homes-deferred-wages-agreed-on-by.html | STRIKE IS AVERTED AT NURSING HOME | By Damon Stetson | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/sweeping-inquiry-planned-in-house-spy-report-leak-broad-inquiry.html | Sweeping Inquiry Planned In House Spy Report Leak | By Richard D Lyons Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/tanzania-an-emerging-nation-makes-strides-through-sports-tanzania.html | Tanzania An Emerging Nation Makes Strides Through Sports | By Stephen H Fisher | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/the-annual-medical-agony.html | The Annual Medical Agony | By Joseph R Hixson | RE 917-081 | 38023 B 95-391 |

| | | | | | |
|---|---|---|---|---|---|
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/theater-lemon-sky-wilsons-play-returns-at-westside-chelsea.html | Theater Lemon Sky | BY Mel Gussow | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/troubled-iran-celebrates-reign-of-shahs-father-comparisons-and.html | Troubled Iran Celebrates Reign of Shahs Father | By Eric Pace Special to The Nov York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/undefeated-rutgers-helps-jersey-forget-its-worries-rutgers-giving.html | Undefeated Rutgers Helps Jersey Forget Its Worries | By Joseph F Sullivan Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/unilever-profit-is-up-in-quarter-but-off-for-year-others-report-500.html | Unilever Profit Is Up in Quarter but Off for Year | By Clare M Rbckert | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/united-air-plans-layoffs-in-staff-cuts-of-350-in-headquarters.html | UNITED AIR PLANS LAYOFFS IN STAFF | By Steven Rattner | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/us-apparently-steps-up-move-on-corporate-gifts-sec-stepup-seen-on.html | US Apparently Steps Up Move on Corporate Gifts | By Robert D Hershey Jr Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/wallace-pressing-the-abortion-issue.html | Wallace Pressing the Abortion Issue | By Roy Reed Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/what-the-tie-rack-business-needs-is-someone-like-rube-goldberg-like.html | What the Tie Rack Business Needs Is Someone Like Rube Goldberg | By Lawrence Van Gelder | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/when-it-comes-to-being-chintzy-this-family-doesnt-mean-slipcovers.html | When It Comes to Being Chintzy This Family Doesnt Mean Slipcovers | By Georgia Dullea Special to The Sew York Times | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/wine-talk-wellknown-california-names-on-table-wines-labeled-as.html | WINE TALK | By Frank J Prial | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/women-take-happily-to-selling-real-estate-and-insurance-policies-to.html | Women Take Happily to Selling Real Estate | By Virginia Lee Warren | RE 917-081 | 38023 B 95-391 |
| 3/3/1976 | https://www.nytimes.com/1976/03/03/archives/young-germans-worried-by-shortage-of-colleges-areas-being-closed-of.html | Young Germans Worried By Shortage of Colleges | By Craig R Whitney Special to The New York Times | RE 917-081 | 38023 B 95-391 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/2-german-shepherds-terrorize-queens-community.html | 2 German Shepherds Terrorize Queens Community | By Murray Schumach | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/a-new-look-at-chicago-architecture.html | A New Look at Chicago Architecture | By Paul Goldberger | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/advertising-putting-emphasis-on-the-square.html | Advertising | By Philip H Dougherty | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/agency-assailed-by-ford-defers-new-safety-rules-till-after-election.html | Agency Assailed by Ford Defers New Safety Rules Till After Election | By David Burnham Special to The New York Times | RE 917-080 | 38023 B 95-390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/albany-democrats-offer-7-for-3-regents-posts.html | Albany Democrats Offer 7 for 3 Regents Posts | By Iver Peterson Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/answers-by-miss-hearst-in-lie-tests-are-questioned-by-former-hogan.html | Answers by Miss Hearst in Lie Tests Are Questioned by Former Hogan Aide | By Peter | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/at-viking-control-the-first-landings-on-mars-are-being-experienced.html | At Viking Control the First Landings on Mars Are Being Experiencedin Simulation | By John Noble Wilford Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/bank-to-lend-5-million-in-home-mortgages-at-8.html | Bank to Lend 5 Million In Home Mortgages at 8 | By Leonard Sloane | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/barrera-family-welcomes-new-name-to-stakes-class.html | Barrera Family Welcomes New Name to Stakes Class | By Michael Katz | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/baseball-talks-crumbling-fast-optimism-in-baseball-negotiations.html | Baseball Talks Crumbling Fast | BY Murray Chass | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/baseballs-silent-spring-muffles-florida-tourist-season-boom-florida.html | Baseballs Silent Spring Muffles Florida Tourist Season Boom | By Joseph Durso Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/bayh-and-shriver-expected-to-quit-democratic-race-aides-say-indiana.html | BAYH AND SIMPER EXPECTED TO QUIT DEMOCRATIC RACE | By R W Apple Jr Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/bayh-and-shriver-expected-to-quit-democratic-race.html | BAYH AND SHRIVER EXPECTED TO QUIT DEMOCRATIC RACE | By R W Apple Jr Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/bill-to-put-state-lottery-under-tax-agency-stalls.html | Bill to Put State Lottery Under Tax Agency Stalls | By Ronald Smothers Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/bishops-ask-catholics-to-pray-on-behalf-of-the-jews-in-syria.html | Bishops Ask Catholics to Pray On Behalf of the Jews in Syria | By Kenneth A Briggs | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/bridge-world-event-in-monte-carlo-will-be-a-test-of-stamina.html | Bridge | By Alan Truscott | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/canarsie-title-hopes-resting-with-ladson.html | Canarsie Title Hopes Resting With Ladson | By Arthur Pincus | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/canucks-tie-rangers-33-on-blights-late-goal.html | Canucks Tie Rangers 33 on Blights Late Goal | By Parton Keese | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/city-blue-cross-settle-contract-goldin-says-saving-could-be-10.html | CITY BLUE CROSS SETTLE CONTRACT | By Glenn Fowler | RE 917-080 | 38023 | B 95-390 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/cocacola-sets-earnings-records-for-the-4th-quarter-and-year.html | CocaCola Sets Earnings Records for the 4th Quarter and Year | By Clare M Reckert | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/colorado-takes-lead-in-ncaa-ski-meet.html | Colorado Takes Lead in NCAA Ski Meet | By Michael Strauss Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/coop-residents-prepay-taxes-to-help-the-city.html | Coop Residents Prepay Taxes to Help the City | By Francis X Clines | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/criticism-at-the-soviet-party-congress-is-limited-to-the-economy.html | Criticism at the Soviet Party Congress Is Limited to the Economy | By David K Shipler Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/dance-a-spicy-carmen-harlem-troupe-blends-humor-and-calypso.html | Dance A Spicy Carmen | By Anna Kisselgoff | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/democrat-wins-gop-house-seat-victory-first-in-106-years-in-upstate.html | DEMOCRAT WINS GOP HOUSE SEAT | By Maurice Carroll | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/dow-average-falls-629-despite-afternoon-gains-dow-average-declines.html | Dow Average Falls 629 Despite Afternoon Gains | By Steven Rattner | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/exemption-doubled-on-new-state-tax.html | Exemption Doubled on New State Tax | By Joan Cook | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/expark-official-on-li-is-indicted-charged-with-extortion-in-award.html | EXPARK OFFICIAL ON LI IS INDICTED | By Max H Seigel | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/for-a-bride-a-bit-of-lace-and-charm.html | For a Bride A Bit of Lace And Charm | By Nan Robertson | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/ford-pressured-on-steel-quotas-industry-and-union-request-import.html | FORD PRESSURED ON STEEL QUOTAS | By Edwin L Dale Jr Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/foreign-markets-see-less-action-by-reserve-bank-reserve-action.html | Foreign Markets See Less Action By Reserve Bank | By Ann Crittenden | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/forward-with-fidel-anywhere-angola-is-another-move-in-the-cuban.html | Forward With Fidel Anywhere | By Herbert L Matthews | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/ginger-rogers-at-waldorf-gracious-and-predictable.html | Ginger Rogers at Waldorf Gracious and Predictable | By Howard Thompson | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/grenada-provides-safe-harbor.html | Grenada Provides Safe Harbor | By Steve Cady | RE 917-080 | 38023 B 95-390 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/hearst-counsel-bid-court-exclude-tania-interview.html | Hearst Counsel Bid Court Exclude Tania Interview | By Wallace Turner Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/hospitals-cuts-stir-hot-debate-impact-called-exaggerated-at-hearing.html | HOSPITALS CUTS STIR IF DEBATE | By David Bird | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/house-votes-wide-powers-for-inquiry-on-spy-report-wide-power-is.html | House Votes Wide Powers For Inquiry on Spy Report | By Richard D Lyons Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/house-votes-wide-powers-for-inquiry-on-spy-report.html | House Votes Wide Powers For Inquiry on Spy Report | By Richard D Lyons Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/houston-is-playing-at-wild-west-again-houston-is-playing-at-wild.html | Houston Is Playing at Wild West Again | By James P Sterba Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/houston-is-playing-at-wild-west-again.html | Houston Is Playing at Wild West Again | By James P Sterba Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/how-the-bayh-race-deteriorated.html | How the Bayh Race Deteriorated | By Charles Mohr Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/in-patna-once-center-of-indian-opposition-authoritarian-quiet.html | In Patna Once Center of Indian Opposition Authoriterian Quiet Prevails | By William Borders Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/inside-churchs-bunker.html | Inside Churchs Bunker | By William Safire | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/iranian-assails-unethical-foreign-concerns-iranian-prime-minister.html | Iranian Assails Unethical Foreign Concerns | By Eric Pace Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/israels-founding-mothers-look-at-kibbutz-women-today-with.html | Israels founding mothers look at kibbutz women today with resignation and disillusionment For there is a return to domesticity and the kibbutz women seem to want it that way | By Lesley Hazleton Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/italian-socialist-bars-red-tie-now-says-party-will-try-to-work-with.html | ITALIAN SOCIALIST BARS RED TIE NOW | By Alvin Shuster Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/jackson-is-seen-winning-most-of-washington-state-delegates.html | Jackson Is Seen Winning Most Of Washington State Delegates | By Les Ledbetter Special to The New york Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/jacksons-victory-spurs-lagging-florida-campaign.html | Jacksons Victory Spurs Lagging Florida Campaign | By Roy Reed Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/john-jay-college-cites-special-tasks-in-countering-plan-for-closing.html | John Jay College Cites Special Tasks In Countering Plan for Closing School | By Mary Breasted | RE 917-080 | 38023 B 95-390 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/kapp-is-on-stand-at-antitrust-trial-kapp-first-witness-of-trial.html | Kapp Is on Stand At Antitrust Trial | By Leonard Koppett Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/keepers-of-la-langue-francaise-open-their-doors-to-a-39th-immortal.html | Keepers of la Langue Francaise Open Their Doors to a 39th Immortal | By Flora Lewis Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/key-legislators-told-of-desire-to-let-cairo-purchase-c130s-us-moves.html | Key Legislators Told of Desire to Let Cairo Purchase C130s | By Bernard Gwertzman Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/key-legislators-told-of-desire-to-let-cairo-purchase-c130s.html | Key Legislators Told of Desire to Let Cairo Purchase C130s | By Bernard Gwertzman Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/kissinger-phoned-nixon-about-trip-arranged-for-a-report-on-china.html | KISSINGER PHONED NIXON ABOUT TRIP | By Philip Shabecoff Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/labor-denounced-by-georgebrown-controversial-briton-asserts-he-quit.html | LABOR DENOUNCED BY GEORGEBROWN | By Bernard Weinraub Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/man-materials-and-money-is-slogan-and-successful-formula-of.html | Man Materials and Money Is Slogan And Success ful Formula of Marubeni | By Brendan Jones | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/market-place-conglomerates-staging-a-comeback.html | Market Place | By Vartanig G Vartan | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/massachusetts-poll-hints-deep-democratic-rifts-poll-hints-deep.html | Massachusetts Poll Hints Deep Democratic Rifts | By Robert Reinhold | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/massachusetts-poll-hints-deep-democratic-rifts.html | Massachusetts Poll Hints Deep Democratic Rifts | By Robert Reinhold | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/morgan-illumines-the-illustrated-book.html | Morgan Illumines the illustrated Book | By John Russell | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/mozambique-shuts-rhodesia-border-cutting-all-links-president-of.html | MOZAMBIQUE SHUTS RHODESIA BORDER CUTTING ALL LINE | By Henry Kamm Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/mozambique-shuts-rhodesia-border-cutting-all-links.html | MOZAMBIQUE SHUTS RHODESIA BORDER CUTTING ALL LINKS | By Henry Kamm Special to The New York Times | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/music-pianistic-strength-a-demanding-program-is-performed.html | Music Pianistic Strength | By Donal Henahan | RE 917-080 | 38023 B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/negro-ensemble-stages-eden-a-black-hester-street.html | Negro Ensemble Stages Eden a Black Hester Street | By Mel Gussow | RE 917-080 | 38023 B 95-390 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/on-east-side-fortune-may-be-found-in-cards.html | On East Side Fortune May Be Found in Cards | By Grace Glueck | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/personal-finance-dividend-investment-plans.html | Personal Finance Dividend Investment Plans | By Leonard Sloane | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/police-study-a-gang-link-in-shooting-of-4-in-queens.html | Police Study a Gang Link in Shooting of 4 in Queens | By Roy R Silver | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/prices-of-bonds-in-mixed-pattern-treasury-notes-dip-slightly.html | PRICES OF BONDS IN MIXED PATTERN | By John H Allan | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/primary-in-state-gains-a-new-role-jackson-and-udall-one-two-in.html | PRIMARY IN STATE GAINS A NEW ROLF | By Frank Lynn | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/primary-in-state-gains-a-new-role.html | PRIMARY IN STATE GAINS A NEW ROLE | By Frank Lynn | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/puc-stirred-by-outcry-to-audit-utilities-charges.html | PUC Stirred by Outcry To Audit Utilities Charges | By Martin Waldron Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/reagan-to-press-attacks-on-ford-he-will-stress-failures-of-us.html | REAGAN TO PRESS ATTACKS ON FORD | By Jon Nordheimer Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/reagan-to-press-attacks-on-ford.html | REAGAN TO PRESS ATTACKS ON FORD | By Jon Nordheimer Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/research-seeks-to-block-cancer-possibility-of-preventive-for-some.html | RESEARCH SEEKS TO BLOCK CANCER | By Harold M Schmeck Jr Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/scheuer-accedes-on-pollution-bill-drops-house-bid-for-freeze-on.html | SCHEUER ACCEDES ON POLLUTION BILL | By Richard Witkin | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/schools-pressing-supervisor-talks-highlevel-negotiation-will-seek.html | SCHOOLS PRESSING SUPERVISOR TALKS | By Leonard Buder | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/schwartz-appears-headed-for-defeat-as-correction-chief-schwartz.html | Schwartz Appears Headed for Defeat As Correction Chief | By Linda Greenhouse Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/schwartz-appears-headed-for-defeat-as-state-correction-chairman.html | Schwartz Appears Headed for Defeat as State Correction Chairman | By Linda Greenhouse Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/scotto-to-head-state-labor-unit-to-lead-aflcio-panel-on-political.html | SCOTTO TO HEAD STATE LABOR UNIT | By Lee Dembart Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/sec-chief-refuses-to-take-a-position-on-public-disclosure-at-bribe.html | SEC Chief Refuses to Take a Position On Public Disclosure at Bribe Hearings | By Robert M Smith Special to The New York Times | RE 917-080 | 38023 | B 95-390 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/sec-seeks-ideas-on-composite-book-sec-seeks-ideas-on-combined-book.html | SEC Seeks Ideas On Composite Book | By Robert D Hershey Jr Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/senate-panel-likely-to-urge-strong-curbs-on-domestic-spying.html | Senate Panel Likely to Urge Strong Curbs on Domestic Spying | By Nicholas M Horrock Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/show-judge-a-father-passes-calling-to-his-son.html | Show Judge A Father Passes Calling to His Son | By Walter R Fletcher | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/spain-after-franco-is-torn-by-disorder-he-fought.html | Spain After Franco Is Torn by Disorder He Fought | By Henry Giniger Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/split-in-board-is-reported-on-new-city-u-entry-plan.html | Split in Board Is Reported On New City U Entry Plan | By Judith Cummings | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/striking-portuguese-workers-hold-2-american-executives.html | Striking Portuguese Workers Hold 2 American Executives | By Marvine Howe Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/strong-organization-held-key-to-jacksons-victory.html | Strong Organization Held Key to Jacksons Victory | By John Kifner Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/suit-says-us-holds-up-funds-to-feed-mothers-and-children.html | Suit Says US Holds Up Funds To Feed Mothers and Children | By Nancy Hicks Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/the-clancys-the-million-and-the-extradition-haven-clancys-million.html | The Clancys the Million and the Extradition Haven | By Gerald Eskenazi | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/the-clancys-the-million-and-the-extradition-haven.html | The Clancys the Million and the Extradition Haven | By Gerald Eskenazi | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/the-gypsies-come-to-madison-and-86th.html | The Gypsies Come to Madison and 86th | By Selwyn Raab | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/the-humphrey-factor.html | The Humphrey Factor | By Anthony Lewis | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/the-pop-life-women-are-shaping-music-of-the-70s.html | The Pop Life | By John Rockwell | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/trenton-proposes-10000-sweetener-in-incometax-plan-sweetener.html | Trenton Proposes 10000 Sweetener In IncomeTax Plan | By Alfonso A Narvaez Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives/trial-questions-on-race-curbed-rights-of-black-defendants-outlined.html | TRIAL QUESTIONS ON RACE CURBED | By Lesley Oelsner Special to The New York Times | RE 917-080 | 38023 | B 95-390 |

| | | | | | |
|---|---|---|---|---|---|
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives-tv-mcnaughtons-daugher-easy-conformity-2hour-mystery-set-for-nbc-at.html | TV McNaughtons Daughter Easy Conformity | By John J OConnor | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives-tv-news-slumps-in-aftermath-of-watergate-survey-reports.html | TV News Slumps in Aftermath Of Watergate Survey Reports | By Les Brown | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives-undefeated-rutgers-starts-over-tonight-rutgers-has-new-season-ahead.html | Undefeated Rutgers Starts Over Tonight | By Gordon S White Jr | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives-unit-of-bankrupt-pennsy-planning-a-60-dividend-unit-of-bankrupt.html | Unit of Bankrupt Pennsy Planning a 60 Dividend | By Ralph Blumenthal | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives-unit-of-bankrupt-pennsy-planning-a-60-dividend.html | Unit of Bankrupt Pennsy Planning a 60 Dividend | By Ralph Blumenthal | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives-us-aussies-in-a-tennis-juggling-act.html | US Aussies In a Tennis Juggling Act | By Tony Kornheiser Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives-us-rejects-part-of-careys-plans-to-cut-medicaid-questions-on.html | US REJECTS PART OF CAREYS PLANS TO CUT MEDICAID | By Steven R Weisman Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives-us-rejects-part-of-careys-plans-to-cut-medicaid.html | US REJECTS PART OF CAREYS PLANS TO CUT MEDICAID | By Steven R Weisman Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives-us-wants-spain-ties-parallel-to-those-with-nato-nations.html | US Wants Spain Ties Parallel To Those With NATO Nations | By David Binder Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives-with-thai-elections-a-month-off-the-violence-mounts.html | With Thai Elections a Month Off the Violence Mounts | By David A ANDELMANSpecial to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/4/1976 | https://www.nytimes.com/1976/03/04/archives-woman-freeholders-deny-acting-as-a-bloc.html | Woman Freeholders Deny Acting as a Bloc | By James F Lynch Special to The New York Times | RE 917-080 | 38023 | B 95-390 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives-2d-region-studied-for-birth-defects-vinyl-chloride-is-suspected-in.html | 2D REGION STUDIED FOR BIRTH DEFECTS | By Jane E Brody | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives-3-deaths-in-spain-bring-protests-new-disorders-break-out-in-basque.html | 3 DEATHS IN SPAIN BRING PROTESTS | By Henry Giniger Special to The New York Times | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives-4-lawyers-indicted-after-inquiry-into-schemes-for-evading-taxes.html | 4 Lawyers Indicted After Inquiry Into Schemes for Evading Taxes | By Nicholas M Horrock Special to The New York Times | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives-5month-inquiry-foreseen-in-leaking-of-pike-report-some-top-secret.html | 5Month Inquiry Foreseen In Leaking of Pike Report | By Richard D Lyons Special to The New York Times | RE 917-077 | 38023 | B 95-385 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/80-americans-appeal-to-india-to-restore-fundamental-rights-spectrum.html | 80 Americans Appeal to India To Restore Fundamental Rightsi | By Paul Grimes | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/a-franklin-and-jefferson-package-at-met.html | A Franklin and Jefferson Package at Met | By Hilton Kramer | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/a-price-war-in-steel-cans-appears-to-be-developing.html | A Price War in Steel Cans Appears to Be Developing | By Gene Smith | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/about-new-york-lunch-as-a-gauge-of-life-style.html | About New York | By Richard F Shepard | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/about-real-estate-gas-company-backing-housing.html | About Real Estate | By Alan S Oser | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/advertising-a-thank-you-to-paine-webber-getting-into-the-act-moves.html | Advertising | By Philip H Dougherty | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/an-odd-couple-on-capitol-hill-daughter-of-the-bronx-and-wellbred.html | An Odd Couple on Capitol Hill Daughter Of the Bronx and WellBred Jersey Lady | By Martin Tolchin Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/anguilla-in-new-phase-as-elections-approach-independence-loss.html | Anguilla in New Phase As Elections Approach | By Ralph Blumenthal Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/appellate-court-upholds-ruling-nullifying-election-of-3-regents.html | Appellate Court Upholds Ruling Nullifying Election of 3 Regents | By Iver Peterson Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/baseball-salaries-to-rise-delay-stirs-hopes-of-pay-boosts.html | Baseball Salaries To Rise | By Joseph Durso Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/bayh-suspends-nomination-race-senator-releases-backers-in-state-but.html | BAYH SUSPENDS NOMINATION RACE | By Frank Lynn | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/beame-urges-state-curb-on-handguns.html | Beame Urges State Curb on Handguns | By Edith Evans Asbury | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/big-board-seeks-foreign-listings-carlisle-pact-set-big-board-seeks.html | Big Board Seeks Foreign Listings Carlisle Pact Set | By Robert J Cole | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/books-of-the-times-lindbergh-the-enigmatic-eagle-relies-mainly-on.html | Books of The Times | By Alden Whitman | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/bridge-a-bidding-theory-mystery-meaning-of-a-jump-raise-the-true.html | Bridge | By Alan Truscott | RE 917-077 | 38023 B 95-385 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/city-refuses-to-lease-site-for-a-2d-ave-shop-plaza-congestion.html | City Refuses to Lease Site For a 2d Ave Shop Plaza | By Glenn Fowler | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/city-u-forced-to-cut-trying-to-maintain-quality-and-range-change-in.html | City U Forced to Cut Trying toy Maintain Quality and Range | By Edward B Fiske | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/city-u-students-face-cut-in-rolls-kibbee-proposal-would-cut.html | CITY U STUDENTS FACE CUT IN ROLLS | By Judith Cummings | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/conferees-agree-on-bill-to-tap-3-navy-oil-fields-conferees-agree-on.html | Conferees Agree on Bill To Tap 3 Navy Oil Fields | By Edward Cowan Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/construction-of-housing-below-1932-level-here.html | Construction of Housing Below 1932 Level Here | By Joseph P Fried | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/dunklee-wins-skiing.html | Dunklee Wins Skiing | By Michael Strauss Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/fcc-issues-two-rulings-on-political-primaries.html | FCC issues Two Ruling on Political Primaries | By Les Brown | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/fcc-study-finds-new-jersey-in-need-of-more-local-tv-service.html | FCC Study Finds New Jersey in Need of More Local TV Service | By Linda Charlton Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/fords-reaction-a-political-statement.html | Fords Reaction | By James M Naughton Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/getting-better-judges.html | Getting Better Judges | By Robert Abrams | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/gte-discloses-payments-abroad-221-million-apparently-paid-to.html | GTE DISCLOSES PAYMENTS ABROAD | By Clare M Reckert | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/hammer-enters-2d-guilty-pleas-chief-of-occidental-admits-illegal.html | HAMMER ENTERS 2D GUILTY PLEAS | By Robert Lindsey Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/high-rate-of-job-attrition-helps-city-reduce-layoffs-panel-gives.html | High Rate of Job Attrition Helps City Reduce Layoffs | By Francis X Clines | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/islanders-tie-canucks-33-marks-broken-by-trottier-islanders-canucks.html | Islanders Tie Canucks33 Marks Broken by Trottier | By Robin Herman Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/jackson-in-florida-primary-drive-questions-the-credibility-of.html | Jackson in Florida Primary Drive Questions the Credibility of Carter | BY Douglas E Kneeland Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/jargon-a-small-press-is-one-poets-way-of-helping-other-poets-more.html | jargon a Small Press Is One Poets Way of Helping Other Poets | By Thomas Lask | RE 917-077 | 38023 B 95-385 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/jaspers-suffer-8357-loss-niagara-wins-airport-delay-hurt-orange-in.html | Jaspers Suffer 8357 LossNiagara Wins | By Deane Megonven Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/job-discrimination-charged-by-women-workers.html | Job Discrimination Charged by Women Workers | By Nadine Brozan | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/justice-officials-and-politicians-rally-to-john-jay-college-drive.html | Justice Officials and Politicians Rally to John Jay College Drive | By Mary Breasted | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/kiss-me-she-cried.html | Kiss me she cried | By R Emmett Tyrrell Jr | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/kissinger-advises-cuba-to-be-wary-in-african-moves-he-warns-against.html | KISSINGER ADVISES MA TO BE WARY IN AFRICAN MOVES | By David Binder Special to The New york Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/knights-redmen-ncaabound-rutgers-and-st-johns-receive-ncaa-bids.html | Knights Redmen NCAA Bound | BY Sam Goldaper | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/knights-victors-by-28-points-redmen-by-7-redmen-sweat-it-nit-next.html | Knights Victors by 28 Points Redmen by 7 | By Gordon S White Jr Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/life-in-lagos-slowly-returning-to-chaotic-normal.html | Life in Lagos Slowly Returning to Chaotic Normal | By John Darnton Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/limitless-atomic-power-sought-in-u-of-rochester-laser-project.html | Limitless Atomic Power Sought In U of Rochester Laser Project | By Walter Sullivan | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/lockheed-reported-barring-inspection-by-gao-of-data-195-million-in.html | Lockheed Reported Barring Inspection By GAO of Data | By Robert M Smith Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/lutz-takes-first-match-at-cup-net-lutz-subdues-alexander-in-cup.html | Lutz Takes First Match At Cup Net | By Tony Kornheiser Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/luxor-baths-being-secretly-converted-into-a-9story-luxury-massage.html | Luxor Baths Being Secretly Converjed Into a 9Story Luxury Massage Parlor | By Murray Schumach | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/mansfield-24-years-in-senate-to-retire-mansfield-bars-reelection.html | Mansfield 24 Years in Senate to Retire | By Richard L Madden Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/market-place.html | Market Place | By Robert Metz | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/mccloy-scores-us-for-failing-to-act-on-politicians-accepting.html | McCloy Scores US for Failing to Act On Politicians Accepting Illegal Funds | By Michael C Jensen | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/mg-chain-stores-set-record-sales.html | MG CHAIN STORES SET RECORD SALES | By Herbert Koshetz | RE 917-077 | 38023 B 95-385 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/mike-hill-hayes-share-lead-mike-hill-hayes-in-tie-at-65.html | Mike Hill Hayes Share Lead | By John S Radosta Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/miss-hearst-notes-on-possible-bomb-put-into-evidence-miss-hearst.html | Hiss Hearst Notes On Possible Bomb Put Into Evidence | By Wallace Turner Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/moonlight-trades-spur-rebound-by-treasury-issues.html | Moonlight Trades Spur Rebound by Treasury Issues | By John H Allan | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/music-impressive-score-by-sessions-third-symphony-busy-and-rich-in.html | Music Impressive Score by Sessions | By Harold C Schonberg | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/music-starker-puts-a-refined-tone-to-cello-concerto.html | Music | By Donal Henahan | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/nadjari-presses-a-court-inquiry-asserts-exaide-of-surrogate-has.html | NADJARI PRESSES A COURT INQUIRY | By Marcia Chambers | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/native-norwich-is-ignoring-benedict-arnold-afraid-of-reaction.html | Native Norwich Is Ignoring Benedict Arnold | By Michael Knight Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/nea-may-form-a-new-state-unit-move-hinges-on-breakaway-vote-by-unit.html | NEA MAY FORM A NEW STATE UNIT | By Leonard Buder | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/new-approach-is-urged-in-teaching-of-theology-church-schools.html | New Approach Is Urged In Teaching of Theology | By Kenneth A Briggs | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-2-bus-companies-struck-in-hudson-but-union-extends.html | 2 BUS COMPANIES STRUCK IN HUDSON | By Joseph F Sullivan Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-an-odd-couple-on-capitol-hill-daughter-of-the.html | An Odd Couple on Capitol Hill Daughter Of the Bronx and WellBred jersey Lady | By Martin Tolchin Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-bayh-suspends-nomination-race-senator-releases.html | BAH SUSPENDS NOMINATION RACE | By Frank Lynn | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-conferees-agree-on-bill-to-tap-3-navy-oil-fields.html | Conferees Agree on Bill To Tap 3 Navy Oil Fields | By Edward Cowan Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-elderly-artists-display-their-works-at-morven.html | Elderly Artists Display Their Works at Morven | By Alfonso A Narvaez Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-fate-of-palisades-tract-held-up-at-least-a-week.html | Fate of Palisades Tract Held Up at Least a Week | By Walter H Waggoner Special to The New York Times | RE 917-077 | 38023 B 95-385 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-fcc-study-finds-new-jersey-in-need-of-more-local.html | FCC Study Finds New Jersey in Need of More Local TV Service | By Linda Charlton Special to The New York Times | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-high-rate-of-job-attrition-helps-city-reduce.html | High Rate of Job Attrition Helps City Reduce layoff | By Francis X Clines | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-housing-construction-below-1932-level-here.html | Housing Construction Below 1932 Level Here | By Joseph P Fried | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-kissinger-advises-cuba-to-be-wary-in-african-moves.html | KISSINGER ADVISES CUBA TO BE WARY IN AFRICAN MOVES | By David Binder Special to The New York Times | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-mansfield-24-years-in-senate-to-retire-mansfield.html | Mansfield 24 Years in Senate to Retire | By Richard L Madden Special to The New York Times | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-miss-hearst-notes-on-possible-bomb-put-into.html | Miss Hearst Notes On Possible Bomb Put Into Evidence | By Wallace Turner Special to The New York Times | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-native-norwich-is-ignoring-benedict-arnold-afraid.html | Native Norwich Is Ignoring Benedict Arnold | By Michael Knight Special to The New York Times | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-pan-american-indicted-in-crash-at-logan-field.html | Pan American Indicted In Crash at Logan Field | By Max H Seigel | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-reagan-in-direct-attack-assails-ford-on-defense.html | Reagan in Direct Attack Assails Ford on Defense | By Jon Nordheimer Special to The New York Times | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-rodino-to-head-democratic-convention-delegates.html | Rodino to Head Democratic Convention Delegates | By Martin Waldron Special to The New York Times | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-state-expects-city-banks-to-buy-1-billion-in-notes.html | State Expects City Banks To Buy 1 Billion in Notes | By Steven R Weisman Special to The New York Times | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/new-jersey-pages-wholesale-prices-fell-in-february-food-key-factor.html | WHOLESALE PRICES FELL IN FEBRUARY FOOD KEY FACTOR | By Edwin L Dale Jr Special to The New York Times | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/now-its-stop-carter-in-the-nation.html | Now Its Stop Carter | By Tom Wicker | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/pan-am-indicted-in-boston-crash-pleads-no-contest-to-first-such.html | PAN AM INDICTED IN BOSTON CRASH | By Max H Seigel | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/parentschildren-even-little-ones-can-write-from-the-heart-a.html | PARENTSCHILDREN | By Richard Flaste | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archives/parish-protests-loss-of-monks.html | Parish Protests Loss of Monks | By Eleanor Blau | RE 917-077 | 38023 | B 95-385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/peter-b-yates-66-writer-on-music-organizer-of-contemporary-series.html | PETER B YATES 66 WRITER ON MUSIC | By John Rockwell | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/pilobolus-dancing-its-way-to-togetherness-metaphor-for.html | Pilobolus Dancing Its Way to Togetherness | By Anna Kisselgoff | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/price-increases-in-sugar-futures-wheat-also-up-on-rumors-of-russian.html | PRICE INCREASES IN SUGAR FUTURES | By Elizabeth M Fowler | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/racquets-elite-compete-behind-a-closed-door.html | Racquets Elite Compete Behind a Closed Door | By Gerald Eskenazi | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/reagan-in-direct-attack-assails-ford-on-defense-reagan-assails-ford.html | Reagan in Direct Attack Assails Ford on Defense | By Jon Nordheimer Special to The New York Times | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/restaurant-review-both-friends-and-foes-feast-at-palm-and-here-for.html | Restaurant Review | By Mimi Sheraton | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/retiring-senate-leader-michael-joseph-mansfield-new-generation.html | Retiring Senate Leader | By John W Finney Special to The New York Times | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/sale-success-if-too-late-for-grant-sale-success-if-too-late-for.html | Sale Success If Too Late for Grant | By Steven Rattner Special to The New York Times | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/say-it-aint-so-mike-washington.html | Say It Aint So Mike | By James Reston | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/scaasis-madly-flattering-ideas.html | Scaasis Madly Flattering Ideas | By Angela Taylor | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/shriver-staying-in-race-vows-to-do-best-in-illinois-deterioration.html | Shriver Staying in Race Vows to Do Best in Illinois | By Lucinda Franks Special to The New York Times | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/social-security-a-major-issue-in-florida-as-primary-day-nears.html | Social Security a Major Issue In Florida as Primary Day Nears | By David E Rosenbaum Special to The New York Times | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/some-mild-banter-eases-pomp-at-soviet-congress.html | Some Mild Bannter Eases Pomp at Soviet Congress | By Christopher S Wren Special to The New York Times | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/sothebys-class-its-exclusive-and-serious-an-age-difference.html | Sothebys Class Its Exclusive and Serious | By Judith Weinraub Special to The New York Times | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/south-africa-seems-cool-to-rhodesians-in-crisis-south-african.html | South Africa Seems Cool To Rhodesians in Crisis | By Henry Kamm Special to The New York Times | RE 917-077 | 38023 | B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/stage-sheldons-the-boss-revived.html | Stage Sheldons The Boss Revived | By Mel Gussow | RE 917-077 | 38023 | B 95-385 |

| | | | | | |
|---|---|---|---|---|---|
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/state-expects-city-banks-to-buy-1-billion-in-notes-tentative-accord.html | State Expects City Banks To Buy 1 Billion in Notes | By Steven R Weisman Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/stock-prices-slip-as-trading-eases-drop-reflects-uncertainty-over.html | STOCK PRICES SLIP AS TRADING EASES | By Vartanig G Vartan | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/suharto-dismisses-chief-of-floundering-pertamina-suharto-ousts.html | Suharto Dismisses Chief Of Floundering Pertamina | By David A Andelaian Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/syria-rebuffs-plo-at-un-over-issue-of-mideast-inquiry.html | Syria Rebuffs PLO At UN Over Issue Of Mideast Inquiry | By Paul Hofmann Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/three-grain-companies-fined-in-thefts-investigation-is-continuing.html | Three Grain Companies Fined in Thefth | By William Robbins Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/union-strikes-two-bus-companies-in-hudson-county.html | Union Strikes Two Bus Companies in Hudson County | By Joseph F Sullivan Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/us-plans-to-sell-egypt-wide-range-of-materiel-weve-agreed-kissinger.html | US Plans to Sell Egypt Wide Range of Materiel | By Bernard Gwertzman Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/5/1976 | https://www.nytimes.com/1976/03/05/archiv es/wholesale-prices-fell-in-february-food-key-factor-indexs-05-drop.html | WHOLESALE PEES FEU IN FEBRUARY FOOD KEY FACTOR | By Edwin L Dale Jr Special to The New York Times | RE 917-077 | 38023 B 95-385 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archiv es/2-brokers-found-guilty-of-fraud-scheme-is-said-to-include-some.html | 2 BROKERS FOUND GUILTY OF FRAUD | By Arnold Lubasch | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archiv es/3-injured-in-explosion-on-wards-island-tower.html | 3 Injured in Explosion On Wards Island Tower | By Robert E Tomasson | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archiv es/4-wallace-delegate-slates-off-states-primary-ballot.html | 4 Wallace Delegate Slates Off States Primary Ballot | By Frank Lynn | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archiv es/7-of-the-democratic-delegate-candidates-why-they-run-7-of.html | 7 of the Democratic Delegate Candidates Why They Run | By Frank Lynn | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archiv es/7-of-the-democratic-delegate-candidates-why-they-run.html | 7 of the Democratic Delegate Candidates Why They Run | By Frank Lynn | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archiv es/8-on-li-accused-of-gop-kickbacks-gop-kickbacks-are-charged-to-8.html | 8 on LI Accused of GOP Kickbacks | By Roy R Silver Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archiv es/a-p-begins-retraining-all-its-employees-ap-is-retraining-all-its.html | A  P Begins Retraining All Its Employees | By Isadore Barmash | RE 917-122 | 38023 B 116-392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/a-recall-is-sought-on-infant-pacifiers-after-babys-death.html | A Recall Is Sought OnInfant Pacifiers After Babys Death | By Joseph F Sullivan Special to The New York Times | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/airplane-noise-challenged-in-coast-case.html | Airplane Noise Challenged in Coast Case | By Gladwin Hill Special to The New York Times | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/argentina-announces-an-emergency-economic-plan.html | Argentina Announces an Emergency Economic Plan | By Juan de Onis Special to The New York Times | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/art-portraits-by-richard-yarde-evoke-black-heroes.html | Art Portraits by Richard Yarde Evoke Black Heroes | By Hilton Kramer | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/article-divulges-details-of-kissinger-mideast-talks.html | Article Divulges Details of Kissinger Mideast Talks | By Bernard Gwertzman Special to The New York Times | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/ashe-wins-us-loses-in-doubles-ashe-routs-newcombe-us-pair-falls.html | Ashe Wins US Loses In Doubles | By Tony Kornheiser Special to The New York Times | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/at-100-legal-aid-strives-to-live-within-budget.html | At 100 Legal Aid Strives to Live Within Budget | By Tom Goldstein | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/bailey-charges-bid-to-fix-case-clashes-with-government-witness-in.html | BAILEY CHARGES BID TO FIX CASE | By Wallace Turner Special to The New York Times | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/bailey-charges-bid-to-fix-case.html | BAILEY CHARGES BID TO FIX CASE | By Wallace Turner Special to The New York Times | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/baseball-players-reported-to-have-toughened-stand-ballplayers-stand.html | Baseball Players Reported To Have Toughened Stand | By Murray Chass | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/basque-general-strike-set-monday.html | Basque General Strike Set Monday | By Henry Giniger Special to The New York Times | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/books-of-the-times-next-year-in-st-petersburg.html | Books of The Times | By Anna Kisselgoff | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/bridge-covering-honor-with-honor-complex-and-at-times-wrong.html | Bridge | By Alan Truscott | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/bridge.html | Bridge | By Alan Truscott | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/britain-gives-up-on-ulster-talks-will-retain-rule-convention.html | BRITAIN GIVES UP ON ULSTERR TALKS WILL RETAIN RULE | By Bernard Weinraub Special to The New York Times | RE 917-122 | 38023 | B 116-392 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/britain-gives-up-on-ulster-talks-will-retain-rule.html | BRITAIN GIVES UP ON ULSTER TALKS WILL RETAIN RULE | By Bernard Weinraub Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/cancer-death-rate-grew-sharply-in-last-two-years-cancer-death-rate.html | Cancer Death Rate Grew Sharply in Last Two Years | By Harold M Schmeck Jr Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/cancer-death-rate-grew-sharply-in-last-two-years.html | Cancer Death Rate Grew Sharply in Last Two Years | By Harold M Schmeck Jr Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/carter-charges-jackson-with-lies-and-distortions.html | Carter Charges Jackson With Lies and Distortions | By James T Wooten Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/carter-is-praised-by-auto-workers-chief.html | Carter Is Praised by Auto Workers Chief | By R W Apple Jr Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/catholics-changing-concept-and-practice-of-confession.html | Catholics Changing Concept and Practice of Confession | By Kenneth A Briggs | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/city-is-acting-on-charges-of-bronx-market-bribery-city-acts-on.html | City Is Acting on Charges Of Bronx Market Bribery | By John L Hess | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/city-is-acting-on-charges-of-bronx-market-bribery.html | City Is Acting on Charges Of Bronx Market Bribery | By John L Hess | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/citys-outlook-viewed-as-good-for-a-place-to-run-a-business.html | Citys Outlook Viewed as Good For a Place to Run a Business | By Michael Sterne | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/connecticuts-bond-rating-reduced-2d-time-in-year.html | Connecticuts Bond Rating Reduced 2d Time in Year | By Michael Knight Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/consumer-notes-safety-panel-scores-plan-to-end-car-inspections.html | Consumer Notes | By Rudy Johnson | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/cunningham-motion-questions-nadjari-authority-and-motives.html | Cunningham Motion Questions Nadjari Authority and Motives | By Marcia Chambers | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/dance-pilobolus-images-untitled-opens-fare-at-brooklyn-academy.html | Dance Pilobolus Images | By Clive Barnes | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/democrats-alter-wisconsin-vote-it-will-be-binding-primary-same-day.html | DEMOCRATS ALTER WISCONSIN VOTE | By Charles Mohr Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/flames-strike-quickly-and-rout-rangers-83-rangers-routed-83-by.html | Flames Strike Quickly And Rout Rangers 83 | By Parton Keese Special to The New York Times | RE 917-122 | 38023 B 116-392 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/floridas-elderly-raise-hopes-of-ford-and-jackson.html | Floridas Elderly Raise Hopes of Ford and Jackson | By David E Rosenbaum Special to The New York Times | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/futures-prices-of-sugar-advance-brazil-in-a-force-majeure-cancels.html | FUTURES PRICES OF SUGAR ADVANCE | By Elizabeth M Fowler | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/giscard-ii-european.html | Giscard II  European | By C L Sulzberger | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/gop-kickbacks-are-charged-to-8-li-party-aide-and-7-town-officials.html | GOP KICKBACKS ARE CHARGED TO 8 | By Roy R Silver Special to The New York Times | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/graft-by-police-is-said-to-decline-report-by-department-says.html | GRAFT BY POLICE IS SAID TO DECLINE | By Selwyn Raab | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/group-in-englewood-joins-drive-to-buy-east-hill-site.html | Group in Englewood Joins Drive to Buy East Hill Site | By Walter H Waggoner Special to The New York Trines | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/haig-says-nato-must-deal-with-soviet-expansion.html | Haig Says NATO Must Deal With Soviet Expansion | By Drew Middleton | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/housing-activists-relatively-quiet-spokesmen-for-poor-are-in-new.html | HOUSING ACTIVISTS RELATIVELY QUIET | By Ernest Holsendolph Special to The New York Times | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/imports-of-cotton-from-china-soar.html | Imports of Cotton From China Soar | By Herbert Koshetz | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/in-denmark-child-custody-case-stirs-a-major-dispute.html | In Denmark Child Custody Case Stirs a Major Dispute | By Bernard Weinraub Special to The New York Times | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/jello-test-finds-lifelike-signal-blob-gives-confusing-signs-in.html | JELL0 TEST FINDS LIFELIKE SIGNAL | By Boyce Rensberger | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/lead-taken-by-wyoming-in-title-ski.html | Lead Taken By Wyoming In Title Ski | By Michael Strauss Special to The New York Times | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/market-place-new-strategies-for-option-dealings.html | Market Place | By Robert Metz | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/minklined-gumshoes.html | MinkLined Gumshoes | By Russell Baker | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/murphy-decries-presidents-policy-on-ocean-dumping.html | Murphy Decries Presidents Policy on Ocean Dumping | By David Bird | RE 917-122 | 38023 | B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/nets-put-squires-to-rout.html | Nets Put Squires To Rout | By Paul L Montgomery Special to The New York Times | RE 917-122 | 38023 | B 116-392 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/nuclear-plant-generates-wealth-for-town.html | Nuclear Plant Generates Wealth for Town | By Donald Janson Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/patents-an-electronic-voting-machine.html | Patents An Electronic Voting Machine | By Stacy V Jones Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/payments-sales-work-cyanamid-role-cited-cyanamid-cites-payments.html | Payments Sales Work | By Clare M Reckert | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/pension-tax-rise-seen-less-likely-house-unit-leaves-door-open-for.html | PENSION TAX RISE SEEN LESS LIKELY | By Edwin L Dale Jr Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/people-in-sports-rose-signs-contract-while-morgan-balks.html | People in Sports | Thomas Rogers | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/polyansky-up-from-farm-to-politburo-and-down-after-a-harvest.html | Polyarisky Up From Farm to Politburo And Down After a Harvest Disaster | By David K Shipler Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/president-in-illinois-proposes-doubling-individual-exemption-in.html | President in Illinois Proposes Doubling Individual Exemption in Inheritance Tax | By James M Naughton Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/priest-is-queried-in-lockheed-case-tokyo-police-study-alleged-role.html | PRIEST IS QUERIED IN LOCKHEED CASE | By Hirotaka Yoshizaki Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/reagan-declares-hes-in-race-to-the-end.html | Reagan Declares Hes in Race to the End | By Jon Nordheimer Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/rebuilding-oldnew-jerusalem.html | Rebuilding OldNew Jerusalem | By Charles M Haar | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/recall-of-infant-pacifiers-sought-after-babys-death.html | Recall of Infant Pacifiers Sought After Babys Death | By Joseph F Sullivan Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/recital-vishnevskaya-shows-her-skill-at-satire.html | Recital | By Donal Henahan | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/rhodesia-defense-chief-thanks-kissinger-for-warning-to-cuba.html | Rhodesia Defense Chief Thanks Kissinger for Warning to Cuba | By Henry Kamm Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/robert-cottinghams-photorealist-paintings.html | Robert Cottinghams Photorealist Paintings | By John Russell | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/russians-deficit-in-trade-widens-west-sending-them-more-machinery.html | RUSSIANS DEFICIT IN TRADE WIDENS | By Theodore Shabad | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/russians-deficit-in-trade-widens.html | RUSSIANS DEFICIT IN TRADE WIDENS | By Theodore Shabad | RE 917-122 | 38023 B 116-392 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/rutgers-st-johns-to-clash-rutgers-st-johns-to-clash.html | Rutgers St Johns To Clash | By Gordon S White Jr | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/salvation-army-displaces-harlem-outlets.html | Salvation Army Displaces Harlem Outlets | By George Goodman Jr | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/screen-man-friday-otoole-roundtree-in-a-crusoe-version.html | Screen Man Friday | By Vincent CanBY | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/screen-man-friday.html | Screen Man Friday | By Vincent CanBY | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/seaver-warns-mets-of-jump-seaver-warns-of-a-jump-if-his-demand-isnt.html | Seaver Warns Mets of Jump | By Joseph Durso Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/senate-democrats-seek-leaders-jobs.html | Senate Democrats Seek Leaders Jobs | By Richard L Madden Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/soviet-agriculture-chief-is-ousted-from-politburo-soviet-farm-head.html | Soviet Agriculture Chief Is Ousted From Politburo | By Christopher S Wren Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/soviet-agriculture-chief-is-ousted-from-politburo.html | Soviet Agriculture Chief Is Ousted From Politburo | By Christopher S Wren Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/stocks-end-week-on-upward-note-prices-gain-in-light-volume-on-labor.html | STOCKS END WEEK ON UPWARD NOTE | By Douglas W Cray | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/teacher-group-in-state-leaves-national-education-association.html | Teacher Group in State Leaves National Education Association | By Leonard Buder | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/the-city-kid-from-the-virgin-islands.html | The City Kid from the Virgin Islands | Dave Anderson | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/the-dance-harlem-troupe-at-its-best.html | The Dance Harlem Troupe at Its Best | By Anna Kisselgoff | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/the-stage-maggie-flynn-equity-library-revives-musical-of-1968.html | The Stage Maggie Flynn | BY Richard Eder | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/the-stage-maggie-flynn.html | The Stage Maggie Flynn | By Richard Eder | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/the-value-of-usbrazilian-consultation.html | The Value of USBrazilian Consultation | By Frank D McCann | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/total-employed-rose-in-february-to-july-1974-peak-jobless-rate-fell.html | TOTAL EMPLOYED ROSE IN FEBRUARY TO JULY 1974 PEAK | By Edward Cowan Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/total-employed-rose-in-february-to-july-1974-peak.html | TOTAL EMPLOYED ROSE IN FEBRUARY TO JULY 1974 PEAK | By Edward Cowan Special to The New York Times | RE 917-122 | 38023 B 116-392 |

| | | | | | |
|---|---|---|---|---|---|
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/trenton-to-weigh-propertytax-relief-trenton-to-weigh-propertytax.html | Trenton to Weigh PropertyTax Relief | By Alfonso A Narvaez Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/un-group-urges-us-insure-safety-of-foreign-aides.html | UN Group Urges US Insure Safety Of Foreign Aides | By Paul Hofmann Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/union-to-vote-on-bus-companys-offer.html | Union to Vote on Bus Companys Offer | By Martin Waldron Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/us-leadership-a-worry-to-bonn-fords-remarks-on-detente-played-up.html | U S LEADERSHIP A WORRY TO BONN | By Craig R Whitney Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/vaccination-refusal-a-national-problem.html | Vaccination Refusal A National Problem | By Grace Lichtenstein Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/value-of-the-pound-drops-below-2-for-first-time-value-of-the-pound.html | Value of the Pound Drops Below 2 for First Time | By Peter T Kilborn Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/value-of-the-pound-drops-below-2-for-first-time.html | Value of the Pound Drops Below 2 for First Time | By Peter T Kilborn Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/welshmen-think-twice-or-thrice-about-home-rule.html | Welshmen Think Twice or Thrice About Home Rule | By Robert B Semple Jr Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/when-anxious-over-decorating-eight-heads-are-better-than-one.html | When Anxious Over Decorating Eight Heads Are Better Than One | By Lisa Hammel | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/while-hostos-college-resists-its-elimination.html | While Hostos College Resists Its Elimination | By David Vidal | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/wine-growers-in-france-mourn-casualties.html | Winegrowers in France Mourn Casualties | By Flora Lewis Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/york-college-fights-conversion-to-a-2year-status-.html | York College Fights Conversion to a 2Year Status | By Frank J Prial | RE 917-122 | 38023 B 116-392 |
| 3/6/1976 | https://www.nytimes.com/1976/03/06/archives/zarley-leads-golf-by-2-shots-zarley-leads-by-2-strokes.html | Zarley Leads Golf by 2 Shots | By John S Radosta Special to The New York Times | RE 917-122 | 38023 B 116-392 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/10000-in-france-attend-funeral-of-a-winegrower-killed-in-clash.html | 10000 in France Attend Funeral Of a Winegrower Killed in Clash | By Flora Lewis Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/116107-victors-over-bullets-knicks-beat-bullets-116107-haywood-gets.html | 116107 Victors Over Bullets | By Sam Goldaper | RE 917-082 | 38023 B 97-203 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/2-unknowns-who-virtually-run-the-state-budget-process-the-tough.html | 2 Unknowns Who Virtually Run the State Budge Process | By Linda Greenhouse Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/5-atom-olympic-hopefuls-to-train-in-warmer-climate-about-track-and.html | 5 Atom Olympic Hopefuls to Train in Warmer Climate | By Bob Hersh | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/6000-katangese-militiamen-under-3-flags-in-14-years-face.html | 6000 Katangese Militiamen Under 3 Flags in 14 Years Face Repatriation to Zaire From Angola | By Michael T Kaufman Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/81-shot-victor-at-aqueduct-colts-fourth-victory.html | 81 Shot Victor at Aqueduct | By Steve Cady | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/a-centennial-novel-for-the-bicentennial-1876.html | A Centennial novel for the Bicentennial | By Julian Moynahan | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/a-driver-returns-his-wife-worries-about-motor-sports-off-the-wall.html | A Driver Returns His Wife Worries | By Phil Pash | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/a-theater-at-middle-age-or-squaring-the-circle-the-circle-reaches.html | A Theater at Middle Age Or Squaring the Circle | By Julius Novick | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/a-village-that-taught-the-world-how-to-ski-st-anton-alma-mater-of-a.html | A Village That Taught The World How to Ski | By Robert Wool | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/academic-decline-in-high-schools-can-be-explained-theoretically.html | Academic Decline in High Schools Can Be Explained Theoretically | By Edward B Fiske | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/adlai-stevenson-of-illinois.html | Adlai Stevenson of Illinois | By John Kenneth Galbraith | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/again-signs-in-the-air-that-the-democrats-plan-bloc-party.html | Again Signs in the Air That the Democrats Plan a Bloc Party | By Herbert S Parmet | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/albany-focusing-on-budget-issues-rescue-of-4-state-agencies-is-also.html | ALBANY FOCUSING ON BUDGET ISSUES | By Steven R Weisman Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/american-need-for-foreign-oil-rising-texaco-officer-asserts.html | American Need for Foreign Oil Rising Texaco Officer Asserts | By Victor K McElheny Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/an-avantgardist-toys-with-the-past.html | An AvantGardist Toys With the Past | By Roger Copeland | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/animals-rescue-is-set-in-panama-thousands-are-to-be-saved-from.html | ANIMALS RESCUE IS SET IN PANAMA | By John C Devlin | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/architecture-view-federal-buildings-need-not-be-hohum.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 917-082 | 38023 B 97-203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/argentina-raises-prices-sharply-some-are-doubled-as-part-of.html | ARGENTINA RAISES PRICES SHARPLY | By Juan de Onis Special to The New York Times | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/around-the-garden-this-week.html | AROUND THE Garden | Joan Lee Faust | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/art-view-museum-dilemma-to-grow-or-not-to-grow.html | ART VIEW | Hilton Kramer | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/arts-and-leisure-guide-theater-broadway.html | Arts and Leisure Guide | Edited by Ann Barry | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/ashe-connors-win-singles-clinch-world-cup-for-us-roche-puzzles-ashe.html | Ashe Connors Win Singles Clinch World Cup for US | By Tony Kornheiser Special to The New York Times | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/austin-clarke-the-guest-word.html | Austin Clarke | By Donald Davie | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/barbara-mallow-is-heard-in-cello-recital.html | Barbara Mallow Is Heard in Cello Recital | John Rockwell | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/big-industry-gun-aims-at-the-hill.html | Big Industry Gun Aims at the Hill | By Steven Rattner | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/birds-will-come-where-berried-plants-grow.html | Birds Will Come Where Berried Plants Grow | By Albert E Simpson | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/board-and-seize-superefficient-foreign-fleets-deplete-stocks-of.html | Board and seize | By William B McCloskey Jr | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/bridge-another-highland-fling.html | BRIDGE | Alan Truscott | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/buckley-differs-with-rockefeller-agrees-they-met-but-each-denies.html | BUCKLEY DIFFERS WITH ROCKEFELLER | By Martin Tolchin Special to The New York Times | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/builders-fight-laws-preserving-wetlands-builders-fighting-wetlands.html | Builders Fight Laws Preserving Wetlands | By Michael Bux | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/business-tunes-in-on-citizens-band-giants-enter-booming-market-for.html | Business Tunes In On Citizens and | By Ernest Dickinson | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/camera-view-multiple-flash-is-better.html | CAMERA VIEW | David L Miller | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/canarsie-psal-victor.html | Canarsie P S A L Victor | By Arthur Pincus | RE 917-082 | 38023 | B 97-203 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/cat-stevens-sings-judicious-program-in-complex-setting.html | Cat Stevens Sings Judicious Program In Complex Setting | Ian Dove | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/chased-from-africa-adrift-and-jobless-in-portugal-the-excolonizers.html | Chased From Africa Adrift and Jobless in Portugal | By Marvine Howe | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/chess-attack-again-if-possible.html | CHESS | Robert Byrne | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/chrysler-prunes-its-growth-to-thicken-its-profits-chrysler-curbs.html | Chrysler Prunes Its Growth to Thicken Its Profits | By Agis Salpukas | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/city-studies-charges-on-leasing-of-bronx-market-rent-was-doubled.html | City Studies Charges on Leasing of Bronx Market | By John L Hess | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/city-trash-pickups-at-a-critical-stage-officials-assert-strained-by.html | City Trash Pickups at a Critical Stage Officials Assert | BY Nathaniel Sheppard Jr | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/comrades.html | Comrades | By John Yohalem | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/concert-predilections-new-chamber-group-led-by-shulman-is-a.html | Concert Predilections | Robert Sherman | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/contract-is-let-to-install-a-harbor-radar-system-port-notes.html | Contract Is Let to Install A Harbor Radar System | By Werner Bamberger | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/contractors-get-appeal-for-unity-building-trades-union-head-calls.html | CONTRACTORS GET APPEAL FOR UNITY | By Lee Dembart Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/controls-on-nsa-reported-sought-senate-staff-said-to-urge-warrants.html | CONTROLS ON NSA REPORTED SOUGHT | By Nicholas M Horrock Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/corruption-cases-spreading-in-iran-wave-of-arrests-expands-to-vast.html | CORRUPTION CASES SPREADING IN IRAN | By Eric Pace Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/curare-found-in-tissues-of-body-in-case-of-dr-x-presence-confirmed.html | Curare Found in Tissues Of Body in Case of Dr X | By Ma Farber | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/design-second-time-around.html | Design | By Lois Wagner Green | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/dialysis-or-death-some-16000-kidneyfailure-victims-are-alive.html | Dialysis or death | By Alan Anderson Jr | RE 917-082 | 38023 B 97-203 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archiv es/dissident-teachers-form-another-union-cochairmen-named.html | Dissident Teachers Form Another Union | By Emanuel Perlmutter | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archiv es/does-it-serve-women-writers-to-be-a-class-apart-literary-women.html | Does it serve women writers to be a class apart | By Maureen Howard | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archiv es/downstairs-but-not-a-comedown-can-a-middleclass-but-unemployed.html | Downstairs but not a comedown | By Saul Braun and Ziva Kwitney | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archiv es/early-mvp-vote-skips-scarlet-star-rutgers-defeats-st-johns.html | Early lilt V P Vote Skips Scarlet Star | By Paul L Montgomery | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archiv es/east-frisia-complains-of-neglect.html | East Frisia Complains Of Neglect | By Craig R Whitney Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archiv es/east-midwest-meet-in-jazzrock-beat-of-the-lake-quartet.html | East Midwest Meet In JazzRock Beat Of the Lake Quartet | Robert Palmer | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archiv es/economics-endangering-the-areas-improved-environment-the-weakening.html | Economics Endangering the Areas Improved Environment | By Donald Morrison | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archiv es/egyptians-back-womens-divorce-sheiks-support-a-draft-law-to-permit.html | EGYPTIANS BACK WOMENS DIVORCE | By Henry Tanner Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archiv es/end-of-exile.html | End of Exile | By Gerald Jonas | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archiv es/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | Joyce Jensen | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archiv es/exknick-proposes-radical-new-rule-no-more-foul-outs-fouls-inhibit.html | ExKnick Proposes Radical New Rule No More Foul Outs | By Willis Reed | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archiv es/fashion-all-young-all-latin.html | Fashion | By Patricia Peterson | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archiv es/faulty-irrigation-hurts-poor-nations-salt-a-problem.html | Faulty Irrigation Hurts Poor Nations | By Steven V Roberts Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archiv es/fictions-short-and-long.html | Fictions short and long | SPECIAL TO THE NEW YORK TIMES | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archiv es/film-view-from-30s-porn-to-70s-corn.html | FILM VIEW | Vincent CanBY | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archiv es/finefeathered-newcomers-settle-at-a-new-mexico-wildlife-refuge.html | FineFeathered Newcomers Settle at a New Mexico Wildlife Refuge | By John Savage | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archiv es/florida-funkhot-stuff-from-hialeah.html | Florida FunkHot Stuff From Hialeah | By Steve Ditlea | RE 917-082 | 38023 B 97-203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/florida-primary-tuesday-to-test-fate-of-leaders-contests-viewed-as.html | FLORIDA PRIMARY TUESDAY TO TEST FATE OF LEADERS | By Roy Reed Special to The New York Times | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/floridas-rapidly-growing-electorate-is-a-major-import.html | Floridas Rapidly Growing Electorate Is a Major Import | By R W Apple Jr | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/flowers-for-shade.html | Flowers for Shade | By Molly Price | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/footnote-on-a-guru-alan-watts.html | Footnote on a guru | By Herbert Gold | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/ford-stumping-in-illinois-cites-proven-leadership-peace-through.html | Ford Stumping in Illinois Cites Proven Leadership | By James M Naughton Special to The New York Times | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/fordham-bright-spot-spirited-female-five-women-in-sports.html | Fordham Bright Spot Spirited Female Five | By Lena Williams | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/fords-for-ford-as-campaigners-betty-and-the-kids-are-coming-on-like.html | Fords for Ford | By Nick Thimmesch | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/french-region-prepares-for-its-local-elections.html | French Region Prepares For Its Local Elections | By James F Clarity Special to The New York Times | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/friends-of-carole-king-fill-the-beacon-theater-back-to-urban-days.html | Friends of Carole King Fill the Beacon Theater | By John Rockwell | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/future-social-events-he-springs-eternal-the-fashionables-come-in.html | Future Social Events | By Russell Edwards | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/gloomsayer-or-doomsayer.html | Gloomsayer or Doomsayer | By C L Sulzberger | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/greed-makes-the-world-go-round-today-and-tomorrow-in-america.html | Greed makes the world go round | By Robert Lekachman | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/happiness-is-too-much-trouble.html | Happiness Is Too Much Trouble | By Katha Pollitt | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/headliners-death-in-connecticut.html | Headliners | Gary Hoenig | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/hearst-case-jury-to-scan-her-notes-feminist-and-revolutionary-ideas.html | HEARST CSAE JURY TO SCAN HER NOTES | By William Carlsen Special to The New York Times | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/home-clinic-more-solutions-to-common-problems.html | Home Clinic | Bernard Gladstone | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/how-to-be-like-rust-hills-how-to-be-good.html | How to be like Rust Hills | By Tom Buckley | RE 917-082 | 38023 | B 97-203 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/how-to-get-balled-in-berkeley.html | How to Get Balled in Berkeley | By Seymour Epstein | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/i-am-the-audience-in-action-joseph-chaikin.html | I Am The Audience In Action | By Elenore Lester | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/ideas-trends-education-space-law.html | Ideas Trends | Tom Ferrell and Donald Johnston | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/indian-government-is-pressing-a-campaign-to-clear-the-streets-of.html | Indian Government Is Pressing a Campaign to Clear the Streets of Bombay of Thousands of Beggars | By William Borders Special to The New York Times | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/indictments-in-nassau-county.html | Indictments in Nassau County | Harriet Heyman and Milton Leebaw | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/industry-will-it-spend-more-no-surge-has-developed-so-far-but.html | Industry Will It Spend More | By Soma Golden | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/introducing-shirley-braverman.html | Introducing Shirley Braverman | By Joyce Bermel | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/israel-again-asks-pershing-missile-us-said-to-resist-appeals-for.html | ISRAEL AGAIN ASKS PERSHING MISSILE | By Drew Middleton | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/jodie-fosters-rise-from-disney-to-depravity.html | Jodie Fosters Rise From Disney To Depravity | By Judy Klemesrud | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/juggling-keep-your-eye-on-the-oranges-juggling-those-oranges.html | Juggling Keep Your Eye On the Oranges | By Stan Bicknell | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/kennedy-to-oppose-long-in-fight-for-tax-reform-revenueraising.html | Kennedy to Oppose Long In Fight for Tax Reform | By Eileen Shanahan Special to The New York Times | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/letters-to-the-editor-a-plea-for-tax-relief-for-business.html | Letters to the Editor | Kenneth D Laub | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/little-peru-spends-big-for-arms.html | Little Peru Spends Big For Arms | By Hugh OShaughnessy | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-about-long-island-the-big-lie.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-alabany-notebook-educating-carey.html | ALBANY NOTEBOOK | By Iver Peterson | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-art-on-loan.html | Art on Loan | By Jennifer Dunning | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-article-6-no-title-educational-change-meaning.html | Article 6  No Title | By Chuck Anderson | RE 917-082 | 38023 | B 97-203 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-defenders-of-the-law.html | Defenders of the Law | By Ari L Goldman | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-dining-out-delight-to-eye-not-to-palate.html | DINING OUT | By Florence Fabricant | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-gardening-flora-76a-gardeners-dream.html | GARDENING | By Carl Totemeier | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-home-clinic-sweating-windows.html | HOME CLINIC | By Bernard Gladstone | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-irans-grand-library.html | Irans Grand Library | By Dee Wedemeyer | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-island-pays-for-city-debt-paying-citys-debts.html | Island Pays For City Debt | By Steven Rattner | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-letter-from-washington-limit-for-fishing.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-memories-of-chukkers-past.html | Memories of Chukkers Past | By Martin Gansberg | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-moving-nuclear-waste.html | Moving Nuclear Waste | By John T McQuiston | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-people-perspective-for-toll.html | PEOPLE | By Lawrence Van Gelder | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-politics-political-test-of-strength.html | POLITICS | By Frank Lynn | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-seeking-an-identity-instead-of-a-drink.html | Seeking an Identity Instead of a Drink | By Dena Kleiman | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-shop-talk-stained-glass-for-home.html | SHOP TALK | By Muriel Fischer | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-slavic-showcase.html | Slavic Showcase | By Barbara Delatiner | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-some-surfers-never-give-up.html | Some Surfers Never Give up | By Trudi Cowan | RE 917-082 | 38023 B 97-203 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-substituting-for-substitutes.html | Substituting For Substitutes | By George Vecsey | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-the-fine-art-of-excellence-in-printmaking-in-the.html | The Fine Art of Excellence in Printmaking | By John Russell | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/long-island-weekly-women-who-guard-the-corners.html | Women Who Guard the Corners | By Pranay Gupte | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/madrid-to-relax-curbs-on-political-associations-spain-to-permit.html | Madrid to Relax Curbs On Political Associations | By Henry Giniger Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/marine-recruit-abuse-continues-many-abuses-found.html | Marine Recruit Abuse Continues | By James P Sterba Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/markets-in-review-volume-and-prices-ebb-on-big-board.html | MARKETS IN REVIEW | Douglas W Cray | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/maybe-ill-learn-someday-dad-you-cant-win-in-this-game.html | Maybe Ill Learn Someday Dad You Cant Win in This Game | By Alanna Nash | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/meeting-yeats-was-a-momentous-encounter-for-both-seventy-years.html | Meeting Yeats was a momentous encounter for both | By Richard Ellmann | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/mopping-up-a-lonely-nights-work-mopping-up-a-lonely-nights-work-but.html | Mopping Up A Lonely Nights Work | BY Carter B Horsley | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/moscow-and-peking-take-different-roads-to-to-influence-communist.html | Moscow and Peking Take Different Roads to Influence | By Michael T Kaufman | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/motorboat-racing-gets-new-professional-circuit-news-of-boating.html | Motorboat Racing Gets New Professional Circuit | By Joanne A Fishman | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/mr-watson-come-here.html | Mr Watson Come Here | By Victor K McElheny | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/music-a-celebration-contemporary-music-festival-presents-three.html | Music A Celebration | By Raymond Ericson | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/music-notes-resurrecting-some-operatic-rarities-young-quartet.html | Music Notes Resurrecting Some Operatic Rarities | By Shirley Fleming | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/music-view-a-new-maestro-for-the-philharmonic.html | MUSIC VIEW | Harold C Schonberg | RE 917-082 | 38023 B 97-203 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/nadjari-says-murtagh-blocked-a-retrial-court-criticized-rulings.html | Nadjari Says Murtagh Blocked a Retrial | By Robert E Tomasson | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-a-testing-place-for-tenant-power-jersey-a-testing-place.html | New Jersey a Testing Place for Tenant Power | By Ernest Dickinson | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-a-word-in-favor-of-meditation-in-schools.html | A Word in Favor Of Meditation in Schools | By Anne L Finger | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-about-new-jersey-cashing-in-on-a-big-sale.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-art-small-chairs-for-the-small.html | ART | By David L Shirey | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-at-seton-hall-a-new-image-seton-halls-new-look.html | At Seton Hall A New Image | By Eleanor Blau | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-coming-to-grips-with-the-states-identity-crisis.html | Coming To Grips With The States Identity Crisis | By John Bendel | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-dining-out-cantonese-favorites.html | DINING OUT | By Frank J Prial | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-famous-names-but-just-students.html | Famous Names but Just Students | By James Barron | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-food-gourmet-coffee-is-in-demand.html | FOOD | By Joan Cook | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-gardening-beauty-of-japanese-maples.html | GARDENING | By Molly Price | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-hidden-tax-is-called-unfair.html | Hidden Tax Is Called Unfair | By Samuel J Foosaner | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-home-clinic-sweating-windows.html | HOME CLINIC | By Bernard Gladstone | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-househusbanding-or-suburban-mania-househusband.html | Househusbanding or Suburban Mania | By Yerudi A Cohen | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-making-order-out-of-chaos-for-the-convention.html | Making Order Out of Chaos for the Convention | By Ronald Sullivan | RE 917-082 | 38023 B 97-203 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-preventing-prison-suicides.html | Preventing Prison Suicides | By Joseph F Sullivan | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-rodino-alone-in-the-corridors-of-power-rodino.html | Rodino Alone in the Corridors of Power | By Martin Tolchin | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-rutgers-vs-passaic-1920s.html | Rutgers vs Passaic 1920s | By Sidney Zion | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-teachers-briefed-on-economics.html | Teachers Briefed on Economics | By James F Lynch | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-teterboro-cites-godfrey.html | Teterboro Cites Godfrey | By Albin Krebs | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-the-dating-game-on-videotape.html | The Dating Game on Videotape | By Dena Kleiman | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-the-legislature-today.html | The Legislature Today | By Martin Waldron | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-trenton-notebook-teachers-and-politics.html | TRENTON NOTEBOOK | By Martin Waldron | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-jersey-weekly-upsalas-oneman-band.html | Upsalas OneMan Band | By Jennifer Dunning | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-novel-whip.html | New  Novel | By Martin Levin | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-products-wood-tiles.html | New Products | Bernard Gladstone | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/new-yorks-finest.html | NEW YORKS FINEST | By Bob McKenty | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/nixon-bar-inquiry.html | Nixon Bar Inquiry | Richard Haitch | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/no-planet-named-george-in-an-age-of-booming-space-exploration.html | No planet named George | By Carl Sagan | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/not-an-edsel-after-all.html | Not an Edsel After All | By Tom Wicker | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/notes-in-search-of-solid-hits-crime-time.html | Notes In Search of Solid Hits | By Les Brown | RE 917-082 | 38023 | B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/notes-on-booking-a-slow-boat-new-theme-parks-miss-crustacean-usa.html | Notes On Booking a Slow Boat | By John Brannon Albright | RE 917-082 | 38023 | B 97-203 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/numismatics-more-on-those-cc-dollars.html | NUMISMATICS | Herbert C Bardes | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/one-familys-unavoidable-deficit.html | One Familys Unavoidable Deficit | By Gerald Astor | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/one-of-the-last-vietnam-dead-is-buried-war-now-long-way-off.html | One of the Last Vietnam Dead Is Buried | By John Kifner Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/one-way-or-the-other-social-security-will-need-help.html | One Way or the Other Social Security Will Need Help | By Edward Cowan | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/options-where-commissions-run-high.html | Options | By Robert Metz | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/peking-steadily-intensifies-attack-on-teng-maos-impulse-considered.html | Peking Steadily Intensifies Attack on Teng | By Fox Butterfield Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/peking-wooing-bonn-to-offset-moscow.html | Peking Wooing Bonn to Offset Moscow | By Craig R Whitney Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/photography-view-old-images-in-a-modern-focus.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/politics-and-the-nervous-traveler-politics-and-the-nervous-traveler.html | Politics And the Nervous Traveler | By Earl Ubell | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/polyansky-retains-seat-in-soviet-central-committee-ukrainians.html | Polyansky Retains Seat in Soviet Central Committee | By Christopher S Wren Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/pucker-up-america-the-kiss-is-chic.html | Pucker Up America The Kiss Is Chic | By Angela Taylor | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/racial-animosity-turns-to-violence-in-pensacola-fla-on-issue-of.html | Racial Animosity Turns to Violence in Pensacola Fla on Issue of Calling High School Teams Rebels | By Wayne King Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/reagan-attacks-fords-timidity-says-presidents-loss-of-prestige.html | REACAN ATTACKS FOEDS TIMDITY | By Jon Nordheimer Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/recital-miss-von-stade-mezzosoprano-delivers-an-assortment-of.html | Recital Miss Von Stade | By Allen Hughes | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/rhodesian-black-scoffs-at-talks-leader-of-majority-faction-calls.html | RHODESIAN BLACK SCOFFS AT TALKS | By Henry Kamm Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/rise-in-remedial-work-taxing-colleges-rise-in-need-for-remedial.html | Rise in Remedial Work Taxing Colleges | By Gene I Maeroff Special to The New York Times | RE 917-082 | 38023 B 97-203 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/ruffled-feathers-in-the-canaries-ruffled-feathers-on-a-canaries.html | Ruffled Feathers In the Canaries | By Robert Lasson | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/saigon-aide-sees-economy-keeping-a-private-sector-mrs-binh-says.html | SAIGON AIDE SEES ECONOMY KEEPING A PRIVATE SECTOR | By David K Shipler Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/scarlett-rhett-and-a-cast-of-thousands.html | Scarlett Rhett And a Cast Of Thousands | Jean V Naggar | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/sellerss-3-baskets-near-end-decisive-foes-call-sellers-top-player.html | Sellers 3 Baskets Near End Decisive | By Gordon S White Jr | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/seven-beautiesa-cartoon-trying-to-be-a-tragedy-seven-beauties.html | Seven BeautiesA Cartoon Trying to Be a Tragedy | By Jerzy Kosinski | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/shoeshine-girl.html | Shoeshine Girl | By Ingeborg Boudreau | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/sister-jane-of-gulf-oil.html | Sister Tane of Gulf Oil | By Marylin Bender | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/six-coast-shows-in-top-10-news-of-dogs.html | Six Coast Shows in Top 10 | By Walter Fletcher Make way for California | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/snuff-is-pure-poison-poison-snuff.html | Snuff Is Pure Poison | By Richard Eder | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/soho-group-tries-to-buy-its-building-soho-tenant-group-is-trying-to.html | SoHo Group Tries To Buy Its Building | By Charles Kaiser | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/spread-of-rent-controls-spurs-new-controversy-rent-controls.html | Spread of Rent Controls Spurs New Controversy | By Joseph P Fried | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/spring-planning-the-many-kinds-of-snowdrop.html | Spring Planning | By Jonathan Shaw | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/stage-view-the-best-work-of-burtons-life.html | STAGE VIEW | Walter Kerr | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/stamps-interpex-show-opens-friday.html | STAMPS | Samuel A Tower | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/state-official-rules-city-is-guilty-of-improper-labor-practice-in.html | State Official Rules City Is Guilty of Improper Labor Practice in PBA Case | By Damon Stetson | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/strife-in-ethiopia-strains-military-rule-rebellion-and-strife.html | Strife in Ethiopia Strains Military Rule | By Alvin Shuster Special to The New York Times | RE 917-082 | 38023 B 97-203 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/strike-is-certain-on-jersey-bus-line-union-official-says-strike.html | Strike Is Certain On Jersey Bus Line Union Official Says | By Murray Illson | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/sunday-observer-dog-day-evening.html | Sunday Observer | By Russell Baker | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/the-british-turn-out-dogs-too-tv-view.html | The British Turn Out Dogs Too | John J OConnor | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/the-businessman-versus-the-journalist.html | The Businessman Versus the Journalist | By Donald S MacNaughton | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/the-children-of-the-counterculture.html | The Children of The Counterculture | By Margot Hentoff | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/the-economic-scene-some-pickup-in-the-laggards.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/the-gourmets-choice-of-seeds.html | The Gourmets Choice of Seeds | By George K Marshall | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/the-guardian-angel-of-real-madrid-news-of-soccer.html | the Guardian Anfiel of Real Madrid | By Alex Yannis | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/the-joffrey-surviving-against-the-odds.html | The JoffreySurviving Against the Odds | By Jennifer Dunning | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/the-lewis-clark-highway-a-restorative-across-the-bitteroots-on-the.html | The Lewis  Clark Highway A Restorative | By MacKey Brown | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/the-making-of-a-good-german-the-other-german.html | The making of a good German | By David Schoenbaum | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/the-presidents-mistress.html | The Presidents Mistress | By Dan Wakefield | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/the-silent-28-million-sports-of-the-times.html | The Silent 28 Million | Dave Anderson | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/the-tale-of-the-impatient-diva.html | The Tale of the Impatient Diva | By Jack Hiemenz | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/the-tennis-clinic-how-to-use-the-eastern-grip-for-a-more-accurate.html | The Tennis Clinic | By Shepherd Campbell | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/the-us-arab-commitment.html | The US Arab Commitment | Thomas Butson and Bryant Rollins | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/time-to-prune-fruit-trees-to-keep-them-bountiful-proper-trimming.html | Time to Prune Fruit Trees to Keep Them Bountiful | By Richard L Norton | RE 917-082 | 38023 B 97-203 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/tom-paine-and-revolutionary-america.html | Tom Paine and Revolutionary America | By Garry Wills | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/torture-by-navy-charged-by-pilot-he-seeks-15-million-after-stay-in.html | TORTURE BY NAVY CHARGED BY PILOT | By Everett R Holles Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/triumph-seals-playoff-spot-fans-get-on-smith-islanders-down.html | Triumph Seals Playoff Spot | By Robin Herman Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/tv-recycles-the-entertainer-as-entertainment-tv-recycles-the.html | TV Recycles The Entertainer as Entertainment | By Ralph Tyler | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/two-scandals-later-literally-it-is-business-as-usual-in-the-nursing.html | Two Scandals Later | By John L Hess | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/us-welfare-aid-still-state-issue-albany-claims-763-million-but.html | US WELFARE AID STILL STATE ISSUE | By Peter Kihss | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/wallace-tactics-appear-to-indicate-possible-acceptance-of-a-role-in.html | Wallace Tactics Appear to Indicate Possible Acceptance of a Role in a Third Party | By B Drummond Ayres Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/washington-report-what-price-a-pint-of-human-blood.html | WASHINGTON REPORT | By Edward Cowan | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/wayne-county-and-tuff-darts-play-at-cbgbs.html | Wayne County And Tuff Darts Play at CBGBs | John Rockwell | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/whats-doing-in-greater-miami.html | Whats Doing in GREATER MIAMI | By George Volsky | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/whats-in-a-name.html | Whats in a Name | By James Reston | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/will-you-please-be-quiet-please.html | Will You Please Be Quiet Please | By Geoffrey Wolff | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/with-no-other-choice-moscow-hears-out-rebels.html | With No Other Choice Moscow Hears Out Rebels | By Christopher S Wren | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/wood-field-stream-fish-management.html | Wood Field Stream Fish Management | By Nelson Bryant Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/yamani-reported-in-florida-talks-saudi-official-and-american-oilmen.html | YANIANI REPORTED IN FLORIDA TALKS | By Edward Hudson | RE 917-082 | 38023 B 97-203 |
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/yankee-stadium-modern-comforts-and-hairdryers-yankee-stadium-modern.html | Yankee Stadium Modern Comforts And Hairdryers | By Murray Chass | RE 917-082 | 38023 B 97-203 |

| | | | | | |
|---|---|---|---|---|---|
| 3/7/1976 | https://www.nytimes.com/1976/03/07/archives/zarley-still-leads-62-for-gary-player-at-206-not-satisfied.html | Zarley Still Leads | By John S Radosta Special to The New York Times | RE 917-082 | 38023 B 97-203 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/2-composers-offer-musical-collages.html | 2 COMPOSERS OFFER MUSICAL COLLAGES | Robert Palmer | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/25-blaschka-glass-models-to-be-seen-here-an-aid-for-teachers.html | 25 Blaschka Glass Models to Be Seen Here | By Robert D McFadden | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/a-farming-center-in-portugal-says-the-revolution-has-brought-hard.html | A Farming Center in Portugal Says the Revolution Has Brought Hard Times | By Marvine Howe Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/a-significant-but-eccentric-race.html | A Significant but Eccentric Race | By James T Wooten Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/a-slow-rate-rise-seen-as-fed-goal-actions-of-reserve-closely.html | A SLOW RATE RISE SEEN AS FED GOAL | By John H Allan | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/a-wider-area-tests-now-accounts-extension-to-all-new-england-is-all.html | A Wider Area Tests NOW Accounts | By Douglas W Cray Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/about-new-york-now-take-my-job-please.html | About New York | By John Corry | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/advertising-how-to-round-up-new-clients-promoting-radio-news-taking.html | Advertising | By Philip H Dougherty | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/auction-held-to-aid-7-brooklyn-cultural-organizations-astronomical.html | Auction Held to Aid 7 Brooklyn Cultural Organizations | By Robert Hanley | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/bridge-new-guide-for-teenagers-produced-by-robert-ewen-unbarking.html | Bridge | By Alan Truscott | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/britain-and-rhodesia-londons-quandary-it-fears-attack-on-whites-but.html | Britain and Rhodesia | By Robert B Semple Jr Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/business-gained-in-february-says-purchasing-group.html | Business Gained In February Says Purchasing Group | By Herbert Koshetz | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/circle-in-the-square-at-25-to-stage-a-gala-7000-from-friends-a.html | Circle in the Square at 25 to Stage a Gala | By Tom Buckley | RE 917-284 | 38023 B 97-206 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/city-urged-to-cut-transit-college-and-hospital-aid-citizens-budget.html | CITY URGED TO CUT TRANSIT COLLEGE AND HOSPITAL AID | By Peter Kihss | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/collaboration-and-complex-techniques-led-to-discovery-of-curare-in.html | Collaboration and Complex Techniques Led to Discovery of Curare in Tissues | By Lawrence K Altman | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/concert-ingrid-haebler-pianist-at-hunter-gives-a-persuasive-display.html | Concert Ingrid Haebler | By Donal Henahan | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/conflict-is-seen-on-us-bank-post-proxmire-says-decisions-of-home.html | CONFLICT IS SEEN ON US BANK POST | By David Burnham Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/corn-sweetener-industry-is-expanding-its-share-of-the-market.html | Corn Sweetener Industry Is Expanding Its Share of the Market | By H J Maidenberg | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/dance-above-the-ground.html | Dance Above the Ground | By Anna Kisselgoff | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/darkness-halts-golf-playoff-darkness-halts-playoff-between-irwin.html | Darkness Halts Golf Playoff | By John S Radosta Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/de-gustibus-of-course-a-cod-cant-stay-a-scrod-all-its-life.html | DE GUSTIBUS | By Craig Claiborne | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/disclosure-issue-splits-sec-ranks-dispute-involves-necessity-of.html | DISCLOSURE ISSUE SPLITS SEC RANKS | By Robert D Hershey Jr Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/einstein-new-wilson-opera-taking-shape-in-rehearsal-3-months.html | Einstein New Wilson Opera Taking Shape | By John Rockwell | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/envoy-touring-cambodia-finds-a-nowage-system-cambodia-living-barter.html | Envoy Touring Cambodia Finds a NoWage System | By Ross H Munro  The Globe and Mail Toronto | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/few-nations-need-nuclear-plants-exporting-of-technology-to-poorer.html | FEW NATIONS NEED NUCLEAR PLANTS | By Victor K McElheny | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/floridians-not-impressed-by-the-primaries-to-date-the-memory.html | Floridians Not Impressed By the Primaries to Date | By Joseph Lelyveld Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/ford-expected-to-back-scenic-river-plan-saturday-on-north-carolina.html | Ford Expected to Back Scenic River Plan Saturday on North Carolina Trip | By E W Kenworthy Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/ford-in-turnabout-now-seems-to-lead-reagan-in-florida-vote.html | Ford in Turnabout Now Seems To Lead Reagan in Florida Vote | By R W Apple Jr Special to The New York Times | RE 917-284 | 38023 B 97-206 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/french-left-reports-gain-in-local-voting-a-concession-by-marchais.html | French Left Reports Gain in Local Voting | By James F Clarity Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/girl-scouting-64-years-old-is-changing-changes-in-scout-laws-very.html | Girl Scouting 64 Years Old Is Changing | By Leslie Maitland | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/henrys-leaked-secrets.html | Henrys Leaked Secrets | By William Safire | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/islanders-set-back-penguins-short-by-2-men-islanders-set-back.html | Islanders Set Back Penguins | By Robin Herman Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/issues-and-debate-decentralization-of-control-over-use-of-us-funds.html | Issues and Debate | By William E Farrell Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/jackson-scores-planned-sales-to-egypt-shapp-campaigning.html | Jackson Scores Planned Sales to Egypt | By Douglas E Kneeland Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/jersey-bus-line-plans-for-strike-both-sides-expect-walkout-at-1201.html | JERSEY BUS LINE PLANS FOR STRIKE | By Emanuel Perlmutter | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/kentucky-among-6-in-nit-kentucky-oregon-in-nit-field.html | Kentucky Among 6 in NIT | By Gordon S White Jr | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/large-wallace-vote-reflects-depth-of-antibusing-sentiment-in.html | Large Wallace Vote Reflects Depth of Antibusing Sentiment in Bostons WorkingClass Neighborhoods | By John Kifner Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/linda-siegelman-18-registers-with-ny-sets-not-college-an-early.html | Linda Siegelman 18 Registers With NY Sets Not College | By George Vecsey Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/maxie-rosenbloom-dead-boxer-and-actor-was-71.html | Maxie Rosenbloom Dead Boxer and Actor Was 71 | By Robert E Tomasson | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/milk-of-kindness-sours-experts-find-a-throwback-to-dickens.html | Milk of Kindness Sours Experts Find | By Israel Shenker | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/moscow-reduces-food-output-targets-feed-shortages-reported-planners.html | Moscow Reduces Food OutputTargets | By David K Shipler Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/mrs-morrisons-dog-best-bearded-collie.html | Mrs Morrisons Dog Best Bearded Collie | By Walter R Fletcher Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/nets-top-spurs-by-118109-by-paul-l-montgomery-special-to-the-new.html | Nets Top Spurs by 118109 | By Paul L Montgomery Special to The New York Times | RE 917-284 | 38023 B 97-206 |

| | | | | | |
|---|---|---|---|---|---|
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/new-jersey-pages-article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/new-jersey-pages-blaschka-plants-blend-science-and-artistry.html | Blaschka Plants Blend Science and Artistry | By Robert D McFadden | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/new-jersey-pages-city-urged-to-cut-transit-college-and-hospital-aid.html | CITY URGED TO CUT TRANSIT COLLEGE ANP HOSPITAL AID | By Peter Kihss | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/new-jersey-pages-collaboration-and-complex-techniques-led-to.html | Collaboration and Complex Techniques Led to Discovery of Curare in Tissues | By Lawrence K Altman | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/new-jersey-pages-county-welfare-control-is-facing-test-in-court.html | County Welfare Control Is Facing Test in Court | By Joseph F Sullivan Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/new-jersey-pages-envoy-touring-cambodia-finds-a-nowage-system.html | Envoy Touring Cambodia Finds a NoWage System | By Ross H Munro The Globe and Mail Toronto | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/new-jersey-pages-girl-scouts-are-hailing-64th-year-changes-in-scout.html | Girl Scouts Are Hailing 64th Year | By Leslie Maitland | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/new-jersey-pages-pension-plans-canceled-by-5500-small-companies.html | Pension Plans Canceled By 5500 Small Companies | By Robert Lindsey Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/new-jersey-pages-practice-makes-carnegie-program-perfect-for-1977.html | Practice Makes Carnegie Program Perfect for 1977 | By Richard Severo | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/new-jersey-pages-protests-rising-on-curbs-in-india-gandhi-regimes.html | Protests Rising on Curbs in India | By Paul Grimes | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/new-jersey-pages-riders-of-transport-of-jersey-prepare-for.html | Riders of Transport of Jersey Prepare For Threatened Strike | By Emanuel Perlmutter | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/new-jersey-pages-sales-of-homes-by-race-alleged-in-a-bergen-suit.html | SALES OF HOMES BY RACE ALLEGED IN A BERGEN SUIT | By Ronald Sullivan | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/new-jersey-pages-scout-leaders-glass-crusher-gives-troop-a-break.html | Scout Leaders Glass Crusher Gives Troop a Break | By James F Lynch Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/new-jersey-pages-simon-commends-sadat-on-economy-reported-to-press.html | SIMON COMMENDS SADAT ON ECONOMY | By Henry Tanner Special to The New York Times | RE 917-284 | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/new-jersey-pages-warning-sounded-by-postal-chief-reshaping-of.html | WARNING SOUNDED BY POSTAL CHIEF | By Ernest Holsendolph Special to The New York Times | RE 917-284 | 38023 B 97-206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/new-jersey-pages-wright-patman-82-dean-of-house-dies-wright-patman.html | Wright Patman 82 Dean of House Dies | By Eileen Shanahan Special to The New York Times | RE 917-284 | | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/new-team-to-unify-era-campaign-access-to-the-leaders-deny-snubbing.html | New Team to Unify ERA Campaign | By Judy Klemesrud Special to The New York Times | RE 917-284 | | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/pension-plans-canceled-by-5500-small-companies-private-pension.html | Pension Plans Canceled By 5500 Small Companies | By Robert Lindsey Special to The New York Times | RE 917-284 | | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/personal-finance-taxfree-sick-pay.html | Personal Finance TaxFree Sick Pay | By Leonard Sloane | RE 917-284 | | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/police-party-is-a-trap-for-60-thieves-a-cooperative-venture-most.html | Police Party Is a Trap for 60 Thieves | By Ben A Franklin Special to The New York Times | RE 917-284 | | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/practice-makes-carnegie-program-perfect-for-1977-practice-makes.html | Practice Makes Carnegie Program Perfect for 1977 | By Richard Severo | RE 917-284 | | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/protests-rising-on-curbs-in-india-gandhi-regimes-curbs-draw-more.html | Protests Rising on Curbs in India | By Paul Grimes | RE 917-284 | | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/public-hearings-slated-on-pesticideuse-rules.html | Public Hearings Slated On PesticideUse Rules | By Harold Faber Special to The New York Times | RE 917-284 | | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/rangers-tie-flames-66-maloney-hurt.html | Rangers Tie Flames66 | By Parton Keese | RE 917-284 | | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/reagan-says-committed-voters-favor-him-in-florida-primary.html | Reagan Says Committed Voters Favor Him in Florida Primary | By Jon Nordheimer Special to The New York Times | RE 917-284 | | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/restructuring-city-u-kibbee-plan-to-cut-scope-of-operation-sparks.html | Restructuring City U | By Edward B Fiske | RE 917-284 | | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/rome-socialists-favor-communist-ties-back-away-from-earlier.html | Rome Socialists Favor Communist Ties | By Rome March 78212Special to The New York Times | RE 917-284 | | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/sales-of-homes-by-race-alleged-in-a-bergen-suit-englewood-joins.html | SALES OF HOMES BY RACE ALLEGED IN A BERGEN SUIT | By Ronald Sullivan | RE 917-284 | | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/saving-john-jay.html | Saving John Jay | By Thomas F Heavey 2d | RE 917-284 | | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/simon-commends-sadat-on-economy-reported-to-press-cairo-for-moves.html | SIMON COMMENDS SADAT ON ECONOMY | By Henry Tanner Special to The New York Times | RE 917-284 | | 38023 B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archives/state-employees-seek-mediators-declare-impasses-in-talks-involving.html | STATE EMPLOYEES SEEK MEDIATORS | By Ronald Smothers | RE 917-284 | | 38023 B 97-206 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/tapestry-tapestry-on-the-wall-.html | Tapestry Tapestry On the Wall | By Angela Taylor | RE 917-284 | 38023 | B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/the-british-sour-on-civil-servants-an-old-proud-elite-becomes-a.html | THE BRITISH SOUR ON CIVIL SERVANTS | By Peter T Kilborn Special to The New York Times | RE 917-284 | 38023 | B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/the-cia-sovietdiaper-blunder.html | The CIA SovietDiaper Blunder | By Whitman Bassow | RE 917-284 | 38023 | B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/the-cold-warrior-abroad-at-home.html | The Cold Warrior | By Anthony Lewis | RE 917-284 | 38023 | B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/tinderbox-tokyo-is-mobilized-against-fire-threat-so-far-a-very-bad.html | Tinderbox Tokyo Is Mobilized Against Fire Threat | By Andrew H Malcolm Special to The New York Times | RE 917-284 | 38023 | B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/udall-gives-wisconsin-priority-for-campaign.html | Udall Gives Wisconsin Priority for Campaign | By Christopher Lydon Special to The New York Times | RE 917-284 | 38023 | B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/us-challenged-on-armsestimate-proxmire-and-aspin-charge.html | US CHALLENGED ON ARMSESTIMATE | By John W Finney Special to The New York Times | RE 917-284 | 38023 | B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/us-teams-cup-victory-ends-at-61-us-completes-61-cup-victory-roche.html | US Teams Cup Victory Ends at 61 | By Tony Kornheiser Special to The New York Times | RE 917-284 | 38023 | B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/vaccine-to-block-pregnancy-is-tested-guarded-enthusiasm-refining.html | Vaccine to Block Pregnancy Is Tested | By Jane E Brody | RE 917-284 | 38023 | B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/warning-sounded-by-postal-chief-reshaping-of-system-urged-to-meet.html | WARNING SOUNDED BY POSTAL CHIEF | By Ernest Holsendolph Special to The New York Times | RE 917-284 | 38023 | B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/why-a-bill-with-ardent-backers-and-firm-opponents-has-gone-nowhere.html | Why a Bill With Ardent Backers and Firm Opponents Has Gone Nowhere in 5 Weeks | By Linda Greenhouse Special to The New York Times | RE 917-284 | 38023 | B 97-206 |
| 3/8/1976 | https://www.nytimes.com/1976/03/08/archiv es/wright-patman-82-dean-of-house-dies-wright-patman-82-dies-was-dean.html | Wright Patron 82 Dean of House Dies | By Eileen Shanahan Special to The New York Times | RE 917-284 | 38023 | B 97-206 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archiv es/12team-field-filled-by-nit-picks-dons-field-completed.html | 12Team Field Filled by INTLT | By Sam Goldaper | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archiv es/2000-on-otb-staff-threaten-strike-gotbaums-union-charging-inequity.html | 2000 ON OTB STAFF THREATEN STRIKE | By Damon Stetson | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archiv es/3500-chant-outside-42d-st-hearing.html | 3500 Chant Outside 42d St Hearing | By David Vidal | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archiv es/a-cuff-of-gold-or-silver-or-enamel-or-lucite-for-each-wrist.html | A Cuff of Gold or Silver or Enamel or Lucite for Each Wrist | By Enid Nemy | RE 917-083 | 38023 | B 97-204 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/a-driver-on-final-run-still-hopes-for-contract.html | A Driver on Final Run Still Hopes for Contract | By John T McQuiston | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/a-film-depicts-home-care-for-the-elderly.html | A Film Depicts Home Care for the Elderly | By Joan Cook Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/aba-head-asks-more-bank-disclosure-as-way-to-stem-erosion-of.html | ABA Head Asks More Bank Disclosure As Way to Stem Erosion of Confidence | By Terry Robards Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/adam-smiths-economics-revived-in-election-year-economics-of-adam.html | Adam Smiths Economics Revived in Election Year | By Soma Golden | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/adam-smiths-economics-revived-in-election-year.html | Adam Smiths Economics Revived in Election Year | By Soma Golden | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/advertising-harvard-vs-national-lampoon.html | Advertising | By Ishillip H Dougherty | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/aramco-guarded-on-florida-talks-nessen-urges-congress-to-adopt-ford.html | ARANICO GUARDED ON FLORIDA TALKS | By William D Smith | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/bankruptcy-step-taken-by-trust-continental-mortgage-files-for.html | BANKRUPTCY STEP TAKEN BY TRUST | By Reginald Stuart | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/baroness-pauline-de-rothschild-dies.html | Baroness Pauline de Rothschild Dies | By Frank J Prial | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/bercer-is-named-to-replace-elish-on-control-board-choice-of-top.html | BERGER IS NAMED TO REPLACE ELISH ON CONTROL BOARD | By Francis X Clines | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/berger-is-named-to-replace-elish-on-control-board-choice-of-top.html | BERGER IS NAMED TO REPLACE ELISH ON CONTROL BOARD | By Francis X Clines | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/bethea-defeats-douglas-bethea-gets-verdict-over-douglas-here.html | Bethea Defeats Douglas | By Deane McGowen | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/bill-puts-ceiling-on-state-spending-assembly-panel-votes-5-limit-on.html | BILL PUTS CEILING ON STATE SPENDING | By Alfonso A Narvaez Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/black-rhodesians-seek-us-support-head-of-nationalist-faction-sees.html | BLACK RHODESIANS SEEK US SUPPORT | By Henry Kamm Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/books-of-the-times-no-such-thing-as-a-free-child.html | Books of The Times | By Anatole Broyard | RE 917-083 | 38023 B 97-204 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/born-63-graduated-74-elected-76.html | Born 63 Graduated 74 Elected 76 | By Eric Hoffer | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/bridge-wrong-seating-is-the-feeling-after-some-tourney-games.html | Bridge | By Alan Truscott | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/byrne-away-lefante-sworn-in-as-acting-governor.html | Byrne Away LeFante Sworn In as Acting Governor | By Martin Waldron Special to The New York Times | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/castro-on-visit-wins-the-backing-of-tito-on-angola.html | Castro on Visit Wins the Backing of Tito on Angola | By Malcolm W Browne Special to The New York Times | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/chess-whats-your-next-move-dont-know-whats-yours.html | Chess | By Robert Byrne | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/college-school-results-basketball.html | College School Results | Basketball | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/company-offering-mailorder-review-of-potential-malpractice.html | Company Offering MailOrder Review Of Potential Malpractice Scrutinized | By Linda Charlton Special to The New York Times | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/congress-is-viewed-as-unlikely-to-meet-high-courts-deadline-for.html | Congress Is Viewed as Unlikely to Meet High Courts Deadline for Keeping Election Commission | By Warren Weaver Jr Special to The New York Times | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/control-board-chief-stephen-berger.html | Control Board Chief | By Maurice Carroll | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/court-gives-nonbinding-voteact-view.html | Court Gives Nonbinding VoteAct View | By Lesley Oelsner Special to The New York Times | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/crime-in-schools-reported-on-rise-goodman-at-hearing-puts-blame-on.html | CRIME IN SCHOOLS REPORTED ON RISE | By Joseph B Treaster | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/darden-sets-high-school-dash-mark.html | Darden Sets High School Dash Mark | By William J Miller Special to The New York Times | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/denial-of-job-for-woman-priest-reportedly-investigated-by-us.html | Denial of Job for Woman Priest Reportedly Investigated by US | By Eleanor Blau | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/doctor-calls-miss-hearst-willing-bandit-doctor-says-miss-hearst-was.html | Doctor Calls Miss Hearst Willing Bandit | By Wallace Turner Special to The New York Times | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/doctor-calls-miss-hearst-willing-bandit.html | Doctor Calls Miss Hearst Willing Bandit | By Wallace Turner Special to The New York Times | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/edith-lehman-philanthropist-is-dead.html | Edith Lehman Philanthropist Is Dead | By Albin Krebs | RE 917-083 | 38023 | B 97-204 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/egypt-says-7-libyan-soldiers-admit-kidnapping-plot-in-cairo.html | Egypt Says 7 Libyan Soldiers Admit Kidnapping Plot in Cairo | By Henry Tanner Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/exxon-disputes-californias-rules-on-offshore-oil.html | Exxon Disputes Californias Rules on Offshore Oil | By Gladwin Hill Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/fiscal-crisis-mutes-albanys-usual-drama.html | Fiscal Crisis Mutes Albanys Usual Drama | By Linda Greenhouse Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/florida-blacks-find-candidates-aloof.html | Florida Blacks Find Candidates Aloof | By Paul Delaney Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/ford-says-were-going-to-win-today.html | Ford Says Were Going to Win Today | By Philip Shabecoff Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/glass-forms-of-today-hark-back-to-yesterday.html | Glass Forms of Today Hark Back to Yesterday | By Lisa Hammel | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/helping-new-york-museum-relies-on-volunteers.html | Helping New York | By Barbara Campbell | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/helping-new-york.html | Helping New York | By Barbara Campbell | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/hockey-basketball-standings.html | Hockey Basketball Standings | SPECIAL TO THE NEW YORK TIMES | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/in-brazil-the-women-boast-about-their-plastic-surgery.html | In Brazil the Women Boast About Their Plastic Surgery | By Jonathan Kandell Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/inquiry-on-steering-proposed-in-jersey-state-senator-plans-inquiry.html | Inquiryon Steering Proposed in Jersey | By Ronald Sullivan Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/irwin-beats-zarley-on-6th-playoff-hole-irwin-captures-play-off-from.html | Irwin Beats Zarley on 6th Playoff Hole | By John S Radosta Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/its-almost-over-in-florida-so-candidates-strategists-look-ahead.html | Its Almost Over in Florida So Candidates Strategists Look Ahead | By R W Apple Jr Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/japan-and-lockheed-touching-raw-nerve.html | Japan and Lockheed Touching Raw Nerve | By Richard Halloran Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/jersey-planning-steering-inquiry-majority-leader-to-conduct.html | JERSEY PLANNING STEERING INQUIRY | By Ronald Sullivan Special to The New York Times | RE 917-083 | 38023 B 97-204 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/knickers-a-new-approach.html | Knickers A New Approach | By Bernadine Morris | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/levi-plans-curbs-on-fbi-inquiries-to-avert-abuses-guidelines-cover.html | LEVI PLANS CURBS ON FBI INQUIRIES TO AVERT ABUSES | By Nicholas M Horrock Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/levi-plans-curbs-on-fbi-inquiries-to-avert-abuses.html | LEVI PLANS CURBS ON FBI INQUIRIES TO AVERT ABUSES | By Nicholas M Horrock Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/lilcos-petition-on-highersulfur-oil-is-rejected-by-environmental.html | Lilcos Petition on HigherSulfur Oil Is Rejected by Environmental Agency | By Richard Severo | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/luxor-baths-owner-rules-out-criminal-action-on-prostitution.html | Luxor Baths Owner Rules Out Criminal Action on Prostitution | By Murray Schumach | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/market-place-tax-loss-an-issue-on-mac-bonds.html | Market Place | By Robert Metz | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/mideast-initiatives-lag-next-move-is-syrias.html | Mideast Initiatives Lag | By James M Markham Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/mikita-2-others-get-hockey-awards.html | Mikita 2 Others Get Hockey Awards | By Parton Keese | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/mrs-gandhis-dilemma.html | Mrs Gandhis Dilemma | By Robert Bendiner | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/music-bartok-quartet.html | Music Bartok Quartet | By John Rockwell | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/new-death-marks-strikes-in-spain-hundreds-of-thousands-of-basques.html | NEW DEATH MARKS STRIKES IN SPAIN | By Henry Giniger Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/new-fossil-discoveries-indicate-that-an-advanced-man-had-evolved-by.html | New Fossil Discoveries Indicate That an Advanced Man Had Evolved by 375 Million Years Ago | By Boyce Rensberger Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/newcomers-in-key-roles-in-mets-rosenkavalier.html | Newcomers in Key Roles In Mets Rosenkavalier | By Harold C Schonberg | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/notes-on-people-ford-appoints-aide-for-womens-affairs.html | Notes on People | Laurie Johnston | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/old-age-a-new-problem-troubles-indian-families.html | Old Age a New Problem Troubles Indian Families | By William Borders Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/options-available-in-bus-strike.html | Options Available in Bus Strike | By Joseph F Sullivan Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/owners-players-money.html | Owners Players  Money | By Tom Wicker | RE 917-083 | 38023 B 97-204 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/parents-quietly-occupy-ps-87-offices.html | Parents Quietly Occupy PS 87 Offices | By Leonard Buder | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/people-and-business-hughes-bars-sec-deposition.html | People and Business | Alexander R Hammer | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/people-in-sports-ashe-is-tennis-player-of-year.html | People in Sports | Al Harvin | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/players-seek-summit-talk-players-request-summit-meeting.html | Players Seek Summit Talk | By Joseph Durso Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/political-rivals-find-economic-worry-is-now-dominant-in-a-changed.html | Political Rivals Find Economic Worry Is Now Dominant in a Changed Florida | By Roy Reed Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/portuguese-socialist-presses-drive-with-20-rallies-in-two-days.html | Portuguese Socialist Presses Drive With 20 Rallies in Two Days | By Marvine Howe Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/pro-con-and-ho-hum.html | Pro Con and Ho Hum | By Russell Baker | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/proposals-made-to-end-kennedy-airport-bird-peril.html | Proposals Made to End Kennedy Airport Bird Peril | By Richard Witkin | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/quaker-oil-sets-merger-accord-exchange-of-stock-is-slated-with.html | QUAKER OIL SETS MERGER ACCORD | BY Herbert Koshetz | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/quednau-will-switch-to-the-mile-run.html | Quednau Will Switch to the Mile Run | By Thomas Rogers | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/reagan-doubtful-on-floria-voting.html | REAGAN DOUBTFUL ON FLORIA VOTING | By Jon Nordheimer Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/reagan-doubtful-on-florida-voting-agrees-primary-loss-today-would.html | REAGAN DOUBTFUL ON FLORIDA VOTING | By Jon Nordheimer Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/rescue-of-agencies-advances-one-step-in-torn-legislature.html | Rescue of Agencies Advances One Step In Torn Legislature | By Steven R Weisman Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/save-our-sports-and-kids-like-roberto.html | Save Our Sports and Kids Like Roberto | Dave Anderson | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/scope-of-medical-school-education-is-debated-at-rockefeller-u.html | Scope of Medical School Education Is Debated at Rockefeller U | By Bayard Webster | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/shattering-experience-for-burnett-and-sills.html | Shattering Experience for Burnett and Sills | By Edward C Burks | RE 917-083 | 38023 B 97-204 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/signing-of-sarnoff-as-rca-consultant-disclosed-in-proxy-sarnoff.html | Signing of Sarnoff As RCA Consultant Disclosed in Proxy | By Gene Smith | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/slates-for-wallace-facing-elimination-from-state-ballot-wallace.html | Slates for Wallace Facing Elimination From State Ballot | By Frank Lynn | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/slates-for-wallace-facing-elimination-from-state-ballot.html | Slates for Wallace Facing Elimination From State Ballot | By Frank Lynn | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/song-recital-given-by-gabriella-tucci.html | SONG RECITAL GIVEN BY GABRIELLA TUCCI | John Rockwell | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/spare-tire-is-nearing-end-of-road-detroit-is-seeking-better.html | Spare Tire Is Nearing End of Road | By Steven Rattner | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/split-with-gov-askew-seen-as-hurting-carter.html | Split With Gov Askew Seen as Hurting Carter | By James T Wooten Special to The New York Times | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/state-senate-acts-to-aid-truant-voters.html | State Senate Acts to Aid Truant Voters | By Ronald Smothers Special to The New York Times | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/stocks-register-strong-gains-rates-of-interest-edge-lower.html | Stocks Register Strong Gains Rates of Interest Edge Lower | By John H Allan | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/test-is-expected-of-threeyear-high-prices-of-stocks-show-sharp.html | Test Is Expected of ThreeYear High | By Vartanig G Vartan | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/the-stage-rural-ireland-2-oneacters-open-at-the-long-wharf.html | The Stage Rural Ireland | By Clive Barnes Special to The New York Times | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/tv-song-of-myselfeffective-portrait-of-whitman.html | TV Song of Myself Effective Portrait of Whitman | By John J OConnor | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/unemployment-a-way-of-life-in-one-connecticut-valley.html | Unemployment a Way of Life in One Connecticut Valley | By Lawrence Fellows Special to The New York Times | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/unions-in-pledge-on-battery-homes-vow-peace-on-longdelayed.html | UNIONS IN PLEDGE ON BATTERY HOMES | By Lee Dembart | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/unions-vow-peace-for-battery-housing-unions-in-pledge-on-battery.html | Unions Vow Peace For Battery Housing | By Lee Dembart | RE 917-083 | 38023 | B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/us-jews-warning-ford-on-selling-planes-to-egypt-key-michigan.html | US Jews Warning Ford On Selling Planes to Egypt | By Bernard Gwertzman Special to The New York Times | RE 917-083 | 38023 | B 97-204 |

| | | | | | |
|---|---|---|---|---|---|
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/us-jews-warning-ford-on-selling-planes-to-egypt.html | US Jews Warning Ford On Selling Planes to Egypt | By Bernard Gwertzman Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/us-tv-and-film-concerns-increase-investment-in-bbc-productions.html | US TV and Film Concerns Increase Investment in BBC Productions | By Les Brown | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/waldman-violin-recital.html | Waldman Violin Recital | Donal Henahan | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/wallace-pushing-hard-for-wide-florida-vote.html | Wallace Pushing Hard For Wide Florida Vote | By B Drummond Ayres Jr Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/wheat-and-corn-off-despite-rain-lack-of-news-about-buying-by-soviet.html | WHEAT AND CORN OFF DESPITE RAIN | By Elizabeth M Fowler | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/workers-in-argentina-strike-to-protest-austerity-program.html | Workers in Argentina Strike To Protest Austerity Program | By Juan de Onis Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/9/1976 | https://www.nytimes.com/1976/03/09/archives/yonkers-fears-jersey-track-track-in-jersey-worries-yonkers.html | Yonkers Fears Jersey Track | By Gerald Eskenazi Special to The New York Times | RE 917-083 | 38023 B 97-204 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/3-companies-cite-illegal-payouts-sterling-drug-inccarnation-and.html | 3 COMPANIES CITE ILLEGAL PAYOUTS | By William D Smith | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/3-regents-named-in-joint-session-upstate-women-are-elected-with.html | 3REGENTS NAMED IN JOINT SESSION | By Iver Peterson Special to The New York Times | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/6-get-prison-terms-for-franklin-losses-6-get-jail-terms-on-back.html | 6 Get Prison Terms For Franklin Losses | By Arnold H Lubasch | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/a-fire-destroys-eighth-street-bookstore.html | A Fire Destroys Eighth Street Bookstore | By Lucinda Franks | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/a-spree-of-specials-vies-with-pbss-festival-76.html | A Spree of Specials Vies With PBSs Festival 76 | By Les Brown | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/a-way-suggested-for-cunningham-nadjari-says-grand-jury-might-give.html | A WAY SUGGESTED FOR CUNNINGHAM | By Marcia Chambers | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/about-education-rules-on-school-records-still-unclarified.html | About Education | By Gene I Maeroff | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/about-new-york-the-semantics-of-where-you-live.html | About New York The Semantics of Where You Live | By Richard F Shepard | RE 917-091 | 38023 B 99-446 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/about-real-estate-factory-eluding-doom-transformed-to-trade-mart.html | About Real Estate | By Alan S Oser | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/advertising-views-vary-on-move-by-lever.html | Advertising | By Philip H Dougherty | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/alleged-link-of-hollander-to-nursing-home-studied.html | Alleged Link of Hollander To Nursing Home Studied | By John L Hess | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/audit-questions-expenditure-of-38-million-by-bedfordstuyvesant.html | Audit Questions Expenditure of 38 Million By BedfordStuyvesant Antipoverty Group | Hy Glenn Fowler | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/bank-asking-ids-realty-to-repay-15-million-loan.html | Bank Asking IDS Realty To Repay 15 Million Loan | By Reginald Stuart | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/baseball-owners-lose-again-freeagent-status-of-2-upheld-pitchers.html | Baseball Owners Lose Again FreeAgent Status of 2 Upheld | By Murray Crass | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/bayh-delegates-seek-state-shift-aide-reports-sentiment-for-humphrey.html | BAYH DELEGATES SEEK STATE SHIFT | By Maurice Carroll | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/black-rhodesian-guerrillas-are-believed-to-be-getting-more-soviet.html | Black Rhodesian Guerrillas Are Believed to Be Getting More Soviet Arms | By Drew Middleton | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/bridge-many-teachers-of-the-game-give-rudiments-to-beginners.html | Bridge | By Alan Truscott | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/cabot-to-acquire-sprague-electric-value-of-exchange-of-stock-is-set.html | CABOT TO ACQUIRE SPRAGUE ELECTRIC | By Herbert Koshetz | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/city-college-acts-on-davis-center-seeking-to-resume-project-by.html | CITY COLLEGE ACTS ON DAVIS CENTER | By David Vidal | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/coaches-acclaim-nit-role.html | Coaches Acclaim NIT Role | By Gordon S White Jr | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/commuters-roll-to-work-with-the-punches.html | Commuters Roll to Work With the Punches | By Ronald Sullivan | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/concert-juilliard-ensemble-in-shostakovich-quartet.html | Concert | By Raymond Ericson | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/connecticut-will-escort-atom-waste-shipments.html | Connecticut Will Escort Atom Waste Shipments | By Lawrence Fellows Special to The New York Times | RE 917-091 | 38023 B 99-446 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/consumer-notes-moving-cost-here-hard-to-establish.html | CONSUMER NOTES | By Frances Cerra | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/dance-harlem-troupe-offers-new-bill-at-uris.html | Dance Harlem Troupe Offers New Bill at Uris | By Clive Barnes | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/does-national-marxism-exist-foreign-affairs.html | Does National Marxism Exist FOREIGN AFFAIRS | By C L Sulzberger | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/doris-miles-disney-dies-at-68-leading-mystery-novel-writer.html | Doris Miles Disney Dies at 68 Leading Mystery Novel Writer | BY C Gerald Fraser | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/dow-tops-1000-but-falls-back-profit-taking-holds-advance-to-496.html | Dow Tops 1000 but Falls Back | By Vartanig G Vartan | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/egypt-rules-out-political-parties-decides-instead-on-groups-in-arab.html | EGYPT RULES OUT POLITICAL PARTIES | By Henry Tanner Special to The New York Times | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/elishs-removal-stirs-complaints-union-aide-on-control-board-says.html | ELISHS REMOVAL STIRS COMPLAINTS | By Francis X Clines | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/ethnic-delights-are-hiding-on-supermarket-shelves.html | Ethnic Delights Are Hiding On Supermarket Shelves | By Mimi Sheraton | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/fords-aides-send-signal-to-reagan-suggest-he-end-insurgency-and.html | FORDS AIDES SEND SIGNAL TO REAGAN | By James M Naughton | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/forest-hill-homeowners-find-no-need-to-flee-from-newark.html | Forest Hill Homeowners Find No Need to Flee From Newark | By Joan Cook Special to The New York Times | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/giardino-hints-john-jay-and-york-may-keep-status.html | Giardino Hints John Jay And York May Keep Status | By Judith Cummings | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/hessians-foes-in-war-are-friends-in-bicentennial.html | Hessians Foes in War Are Friends in Bicentennial | By Craig R Whitney | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/impact-of-florida-vote.html | Impact of Florida Vote | By R W Apple Jr Special to The New York Times | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/in-a-suburb-handcrafted-items-are-brought-out-of-shadows.html | In a Suburb Handcrafted Items Are Brought out of Shadows | By Lisa Hammel | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/inducing-labor-in-childbirth-pernicious-practice-or-safe-and.html | Inducing Labor in Childbirth Pernicious Practice | By Jane E Brody | RE 917-091 | 38023 B 99-446 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archiv es/interest-shifts-to-illinois-fordreagan-vote-crucial.html | Interest Shifts to Illinois FordReagan Vote Crucial | By William E Farrell Special to The New York Times | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archiv es/interior-chief-calls-on-company-not-to-stripmine-virginia-land.html | Interior Chief Calls on Company Not to StripMine Virginia Land | By Ben A Franklin Special to The New York Times | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archiv es/issue-and-debate-assessing-real-estate-for-taxation-at-100-percent.html | Issue and Debate | By Charles Kaiser | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archiv es/its-one-woman-against-70-men-for-indy-berths.html | Its One Woman Against 70 Men For Indy Berths | By Gerald Eskenazi | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archiv es/jersey-bus-strike-disrupts-450000-other-carriers-report-no.html | JERSEY BUS STRIKE DISRUPTS 450000 | By Frank J Prial | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archiv es/jersey-bus-strike-disrupts-450000.html | JERSEY BUS STRIKE DISRUPTS 450000 | By Frank J Prial | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archiv es/knicks-win-minus-2-starters-knicks-win-without-2-starters.html | Knicks Win Minus 2 Starters | By Sam Goldaper | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archiv es/lonely-hearts-of-france-it-may-pay-to-advertise.html | Lonely Hearts of France It May Pay to Advertise | By Olive Evans | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archiv es/market-place-bull-market-and-convertible-issues.html | Market Place | By Robert Metz | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archiv es/medical-schools-spur-ethics-drive-survey-finds-expansion-of.html | MEDICAL SCHOOLS SPUR ETHICS DRIVE | By Lawrence K Altman | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archiv es/modern-gets-huge-matisse-cutout-in-1-million-trade-modern-acquires.html | Modern Gets Huge Matisse Cutout in 1 Million Trade | By Grace Glueck | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archiv es/modern-gets-huge-matisse-cutout-in-1-million-trade.html | Modern Gets Huge Matisse Cutout in 1 Million Trade | By Grace Glueck | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archiv es/music-concerto-fare-erick-friedman-plays-first-of-2-concerts.html | Music Concerto Fare | By Harold C Schonberg | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archiv es/music-massenets-cid-eve-queler-leads-the-opera-orchestra-in-making.html | Music Massenets Cid | By Donal Henahan | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archiv es/newcombe-aims-for-wimbledon.html | Newcombe Aims for Wimbledon | By Charles Friedman | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archiv es/nothing-succeeds-like-success-right-wrong.html | Nothing Succeeds Like Success Right Wrong | By Arthur A Cohen | RE 917-091 | 38023 B 99-446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/nuclear-power-is-termed-best-to-meet-state-needs.html | Nuclear Power Is Termed Best to Meet State Needs | By Walter H Waggoner Special to The New York Times | RE 917-091 | 38023 | B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/owners-heed-bid-of-camp-players.html | Owners Heed Bid Of Camp | By Joseph Durso Special to The New York Times | RE 917-091 | 38023 | B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/panel-finds-incompetence-in-city-daycare-program-incompetence-laid.html | Panel Finds Incompetence In City DayCare Program | By Edward Ranzal | RE 917-091 | 38023 | B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/panel-finds-incompetence-in-city-daycare-program.html | Panel Finds Incompetence In City DayCare Program | By Edward Ranzal | RE 917-091 | 38023 | B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/penney-and-kresge-raise-profit-and-sales-to-peaks-penney-and-kresge.html | Penney and Kresge Raise Profit and Sales to Peaks | By Clare M Reckert | RE 917-091 | 38023 | B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/puppets-that-help-around-the-house.html | Puppets That Help Around the House | By Ruth Robinson | RE 917-091 | 38023 | B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 917-091 | 38023 | B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/recital-elmar-oliveira-gains-stature-as-violinist.html | Recital | By John Rockwell | RE 917-091 | 38023 | B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/seashells-become-handbags.html | Seashells Become Handbags | By Enid Nemy | RE 917-091 | 38023 | B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/snowstorm-sets-back-thoughts-of-an-early-spring-for-the-city.html | Snowstorm Sets Back Thoughts Of an Early Spring for the City | By Murray Illson | RE 917-091 | 38023 | B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/splitlevel-english-via-reuters.html | SplitLevel English Via Reuters | By Deirdre Carmody | RE 917-091 | 38023 | B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/spring-in-washington.html | Spring in Washington | By James Reston | RE 917-091 | 38023 | B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/suit-attacks-sweep-tactic-in-drive-on-prostitution.html | Suit Attacks Sweep | By Tom Goldstein | RE 917-091 | 38023 | B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/the-march-lion-roars-9-days-late.html | The March Lion Roars 9 Days Late | By Angela Taylor | RE 917-091 | 38023 | B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/torture-and-death-in-uruguay.html | Torture and Death in Uruguay | By Jeri Laber | RE 917-091 | 38023 | B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/tv-entertainer-on-nbc-tonight.html | TV Entertainer | By John J OConnor | RE 917-091 | 38023 | B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/vance-barred-in-drug-case-trainer-barred-in-drug-case.html | Vance Barred in Drug Case | By Michael Katz | RE 917-091 | 38023 | B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/varied-communist-goals-in-asia-economic-analysis-communists-goals.html | Varied Communist Goals in Asia | By Leonard Silk | RE 917-091 | 38023 | B 99-446 |

| | | | | | |
|---|---|---|---|---|---|
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/wheat-futures-up-corn-and-soybeans-also-gain-slightly.html | Wheat Futures Up Corn and Soybeans Also Gain Slightly | By Elizabeth M Fowler | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/when-cooked-with-elan-hamburgers-have-eclat.html | When Cooked With Elan Hamburgers Have Eclat | By Craig Claiborne | RE 917-091 | 38023 B 99-446 |
| 3/10/1976 | https://www.nytimes.com/1976/03/10/archives/yield-off-to-478-in-federal-funds-bill-rates-cut-prices-dip-for.html | YIELD OFF TO 478 IN FEDERAL FUNDS | By John H Allan | RE 917-091 | 38023 B 99-446 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/3-oil-companies-are-cleared-here-in-antitrust-case-states-criminal.html | 3 Oil Companies Are Cleared Here In Antitrust Case | By Lee Dembart | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/3-oil-companies-are-cleared-here-in-antitrust-case.html | 3 Oil Companies Are Cleared Here In Antitrust Case | By Lee Dembart | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/4-shorts-by-ken-jacobs-at-whitney.html | 4 Shorts by Ken Jacobs at Whitney | By A H Weiler | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/admissions-tests-forum-on-a-thorny-issue.html | Admissions Tests Forum on a Thorny Issue | By Nadine Brozan | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/advertising-bleach-girding-for-a-comeback.html | Advertising | By Philip H Dougherty | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/affiliates-committee-of-cbs-radio-urged-dismissal-of-schorr.html | Affiliates Committee of CBS Radio Urged Dismissal of Schorr | By Les Brown | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/antiteng-campaign-is-a-puzzle-to-the-chinese-too.html | AntiTeng Campaign Is a Puzzle to the Chinese Too | By Fox Butterfield Special to The New York Times | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/books-of-the-times-grinning-and-bearing-it.html | Books of The Times | By Anatole Broyard | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/borowczyk-presents-film-in-4-parts.html | Borowczyk Presents Film in4 Parts | By Vincent Canby | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/bottoms-up.html | Bottoms Up | By Stephen Hess | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/bridge-continental-charity-tourney-scheduled-for-bicentennial.html | Bridge | By Alan Truscott | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/carter-vs-jackson.html | Carter Vs Jackson | By Anthony Lewis | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/chess-illadvised-bravado-traps-a-trapper-in-his-own-trap.html | Chess | By Robert Byrne | RE 917-085 | 38023 B 99-438 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/company-profits-up-3-in-quarter-citibank-places-total-in-4th-period.html | COMPANY PROFITS UP 3 IN QUARTER | By Clare M Reckert | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/concorde-backers-lobby-at-state-house-in-trenton-sst-leaders-carry.html | Concorde Backers Lobby At State House in Trenton | By Alfonso A Narvaez Special to The New York Times | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/denver-ski-train-timetable-of-past.html | Denver Ski Train Timetable of Past | By Michael Strauss | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/divorce-measure-in-albany-revises-alimony-concept.html | DIVORCE MEASURE IN ALBANY REVISES ALIMONY CONCEPT | By Ronald Smothers Special to The New York Times | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/dow-again-fails-to-stay-over-1000-profit-selling-takes-steam-out-of.html | DOW AGAIN FAILS TO STAY OVER 1000 | By Vartanig G Vartan | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/drugstore-liberal.html | Drugstore Liberal | By William Safire | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/ehrling-leads-3-us-works-at-juilliard.html | Ehrling Leads 3 US Works at Juilliard | By Donal Henahan | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/embarrassed-house-panel-revives-proposal-for-a-magna-carta-junket.html | Embarrassed House Panel Revives Proposal for a Magna Cariajunkeet | By Madden Richard L Special to The New York Times | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/engine-problem-delays-bird-defense-for-dc10.html | Engine Problem Delays Bird Defense for DC10 | By Richard Within | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/goslow-approach-urged-on-trading-in-put-options.html | GoSlow | By Robert J Cole | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/governor-i-saw-you-with-last-night-who-was-that-governor-i-saw-you.html | Governor I Saw You With Last Night | By Fred Ferretti | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/governor-i-saw-you-with-last-night.html | Governor I Saw You With Last Night | By Fred Ferretti | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/health-cut-bills-stir-strike-talk-medicaid-trims-would-lead-to-job.html | HEALTH CUT BILLS STIR STRIKE TALK | By Amnion Stetson | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/hofstra-teams-rise-ragstoriches-tale-hofstra-five-tale-of-rags-to.html | Hofstra Teams Rise RagstoRiches Tale | By Gordon S White Jr | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/hopes-for-city-growth-a-strategy-must-be-devised-to-ease.html | Hopes for City Growth | By Michael Sterne | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/house-panel-approves-election-bill.html | House Panel Approves Election Bill | By Warren Weaver Jr Special to The New York Times | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/iceland-dispute-more-than-fish-involved.html | Iceland Dispute More Than Fish Involved | By Peter T Kilborn | RE 917-085 | 38023 B 99-438 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/inland-steel-plans-public-stock-sale.html | INLAND STEEL PLANS PUBLIC STOCK SALE | By Gene Smith | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/joffrey-presents-sappington-face-dancers.html | Joffrey Presents Sappington Face Dancers | By Clive Barnes | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/judge-of-terriers-uses-bench-logic.html | judge of Terriers Uses Bench Logic | By Walter R Fletcher | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/many-in-montclair-are-uneasy-about-plans-for-shopping-plaza.html | Many in Montclair Are Uneasy About Plans for Shopping Plaza | By Joan Cook | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/market-place-us-industries-heavily-traded.html | Market Place | By Robert Metz | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/mary-petty-cartoonist-dead-chided-wealthy-in-new-yorker.html | Mary Petty Cartoonist Dead Chided Wealthy in New Yorker | By Barbara Campbell | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/mrs-grasso-takes-a-bus-here-to-seek-buyers-for-her-bonds.html | Mrs Grasso Takes a Bus Here To Seek Buyers for Her Bonds | By Thomas P Ronan | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/nastase-suspended-for-not-paying-fine-nastase-suspended-over-fine.html | Nastase Suspended for Not Paying Fine | By Tony Kornheiser | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/nbc-and-mobil-oil-feud-over-rebuttal-air-time.html | NBC and Mobil Oil Feud Over Rebuttal Air Time | By Deirdre Carmody | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/neizvestny-sculptor-leaves-soviet-union.html | Neizvestny Sculptor Leaves Soviet Union | By Christopher S Wren Special to The New York Times | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/new-rider-at-big-a-hopes-to-ride-high.html | New Rider at Big A Hopes to Ride High | By Michael Katz | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/nixon-testifies-kissinger-picked-wiretap-targets-says-he-ordered.html | NIXON TESTIFIES KISSINGER PICKED WIRETAP TARGETS | By Nicholas M Horrock Special to The New York Times | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/no-rent-record-found-for-arol-city-apparently-hasnt-had-payments.html | NO RENT RECORD FOUND FOR AROL | By John L Hess | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/officer-seized-for-taking-bribes-in-chinatown-gambling-scheme.html | Officer Seized for Taking Bribes In Chinatown Gambling Scheme | By Marcia Chambers | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/only-4600-of-a-million-eligible-here-apply-for-new-rent-subsidy.html | Only 4600 of a Million Eligible Here Apply for New Rent Subsidy Program | By Joseph P Fried | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/owner-sells-luxor-baths-dropping-eviction-move.html | Owner Sells Luxor Baths Dropping Eviction Move | By Murray Schumach | RE 917-085 | 38023 B 99-438 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/owners-seen-unready-for-compromise-owners-stand-indicates-lengthy.html | Owners Seen Unready for Compromise | By Murray Chass | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/personal-finance-does-it-pay-for-a-wife-to-works.html | Personal Finance Does It Pay for a Wife to Work | By Leonard Sloane | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/power-five-tolentine-gain-final.html | Power Five Toleritine Gain Final | By Arthur Pincus | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/presidents-of-2-city-university-colleges-on-staten-island-offer.html | Presidents of 2 City University Colleges on Staten Island Offer Rival 4Year Programs for Borough | By Peter Kihss | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/primaries-put-humphrey-in-new-democratic-focus.html | Primaries Put Humphrey in New Democratic Focus | By Christopher Lydon Special to The New York Times | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/profits-still-go-to-mozambique-rhodesian-fees-end-south-african.html | PROFITS STILL GO TO MOZAMBIQUE | By Michael T Kaufman Special to The New York Times | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/recital.html | Recital | By Allen Hughes | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/shifts-in-state-regulation-of-utilities-are-drafted.html | Shifts in State Regulation Of Utilities Are Drafted | By Linda Greenhouse Special to The New York Times | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/states-primary-stirs-democrats-carter-aide-attacks-the-jackson.html | STATES PRIMARY STIRS DEMOCRATS | By Frank Lynn | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/still-afloat.html | Still Afloat | By Raymond D Horton | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/teaming-up-fashionably-for-charitys-sake.html | Teaming Up Fashionably for Charity | By Judy Klemesrud | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/the-pop-life-and-now-from-britain-bebop-deluxe.html | The Pop Life | By John Rockwell | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/theater-a-rats-mass-death-images-dot-play-about-prejudice.html | Theater A Rats Mass | By Mel Gussow | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/tvmanzanar-a-story-of-wartime-internment.html | TV Manzanar | By John J OConnor | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/us-is-cutting-off-funds-to-wadsworth-hospital.html | US Is Cutting Of f Funds To Wadsworth Hospital | By David Bird | RE 917-085 | 38023 B 99-438 |

| | | | | | |
|---|---|---|---|---|---|
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/userys-expertise-as-a-labor-mediator-to-be-tested-in-a-series-of.html | Userys Expertise as a Labor Mediator to Be Tested in a Series of Critical Negotiations | By Edward Cowan Special to The New York Times | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/voting-reflects-shift-in-florida-study-of-primary-shows-altered.html | VOTING REFLECTS SHIFT IN FLORIDA | By Robert Reinhold | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/voting-reflects-shift-in-florida.html | VOTING REFLECTS SHIFT IN FLORIDA | By Robert Reinhold | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/wall-st-watches-dow-but-scans-funds-rate.html | Wall St Watches Dow But Scans Funds Rate | By John H Allan | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/wheat-futures-decline-slightly-active-may-delivery-drops-5-cents-a.html | WHEAT FUTURES DECLINE SLIGHTLY | By Elizabeth M Fowler | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/wisconsin-liver-cancer-cases-linked-to-use-of-an-insecticide.html | Wisconsin Liver Cancer Cases Linked to Use of an Insecticide | By Jane E Brody | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/world-rotary-nominee-called-exnazi-world-rotary-nominee-called.html | World Rotary Nominee Called ExNazi | By Selwyn Raab | RE 917-085 | 38023 B 99-438 |
| 3/11/1976 | https://www.nytimes.com/1976/03/11/archives/world-rotary-nominee-called-exnazi.html | World Rotary Nominee Called ExNazi | By Selwyn Raab | RE 917-085 | 38023 B 99-438 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/224-concerns-said-to-aid-arab-boycott.html | 224 Concerns Said to Aid Arab Boycott | By Kathleen Teltsch | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/about-new-york-lightfingered-craftsmen.html | About New york | By Richard F Shepard | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/about-real-estate-new-hand-at-the-leisure-technology-helm.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/advertising-campbellewald-branching-out.html | Advertising | ByPhilip H Dougherty | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/ali-agrees-to-defend-his-title-twice-in-less-than-a-month-ali.html | Ali Agrees to Defend His Title Twice in Less Than a Month | By Gerald Eskenazi | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/arab-aides-quit-in-3-west-bank-towns-over-israeli-action-in.html | Arab Aides Quit in 3 West Bank Towns Over Israeli Action in Demonstration | By Terence Smith Special to The New York Times | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/beirut-general-acts-to-oust-the-leader.html | Beirut General Acts to Oust the Leader | By James M Markham Special to The New York Times | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/bergman-became-involved-in-nursing-homes-in-39.html | Bergman Became Involved In Nursing Homes in 39 | BY Edith Evans Asbury | RE 917-086 | 38023 B 99-440 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/bergman-pleads-guilty-to-a-fraud-in-medicaid-and-bribing-blumenthal.html | BERGMAN PLEADS GUILTY TO A FRAUD IN MEDICAID AND BRIBING BLUMENTHAL | By John L Hess | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/bicentennial-spurs-restoration-of-revolutionaryera-buildings.html | Bicentennial Spurs Restoration Of RevolutionaryEra Buildings | By Alfonso A Narvaez | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/books-of-the-times-why-not-literary-people.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/businesses-face-mail-cut-here-and-in-24-other-cities.html | Businesses Face Mail Cut Here and in 24 Other Cities | By Ernest Holsendolpa Special to The New York Times | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/city-u-assailed-for-plan-to-drop-anthropology.html | City U Assailed for Plan To Drop Anthropology | By Judith Cummings | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/connors-scores-in-game-to-become-mr-nice-guy.html | Connors Scores in Game To Become Mr Nice Guy | By Tony Kornheiser | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/conrail-to-speed-freight-from-here-to-chicago-conrail-to-speed.html | Conrail to Speed Freight From Here to Chicago | ByRobert E Bedingfield Special to The New York Times | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/council-seeks-deferral-of-capitalbudget-action.html | Council Seeks Deferral of CapitalBudget Action | By Francis X Clines | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/cunningham-asserts-obeying-subpoena-would-cost-party-job.html | Cunningham Asserts Obeying Subpoena Would Cost Party Job | By Marcia Chambers | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/dow-closes-above-1000-for-first-time-in-3-years-dow-industrials-end.html | Dow Closes Above 1000 For First Time in 3 Years | By Vartanig G Vartan | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/dow-closes-above-1000-for-first-time-in-3-years.html | Dow Closes Above 1000 For First Time in 3 Years | By Vartanig G Vartan | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/dow-index-adds-803-and-tops-1000-for-the-first-time-since-january.html | Dow Index Adds 803 and Tops 1000 For the First Time Since January 1973 | By Douglas W Cray | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/durst-asked-to-quit-his-cleanup-post.html | Durst Asked to Quit His Cleanup Post | By Murray Schumach | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/egypt-dismantling-ancient-temple-on-nile-isle-flooded-by-aswan-dams.html | Egypt Dismantling Ancient Temple On Nile Isle Flooded by Aswan Dams | By Steven V Roberts | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/grain-officials-accused-of-aiding-fraud.html | Grain Officials Accused of Aiding Fraud | By William Robbins Special to The New York Times | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/is-so-ho-going-up-down-nowhere.html | Is So Ho Going Up Down Nowhere | By John Russell | RE 917-086 | 38023 B 99-440 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/is-soho-going-up-down-nowhere-is-soho-going-up-down-or-nowhere.html | Is SoHo Going Up Down Nowhere | By John Russell | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/jeannette-rockefeller-a-place-in-the-sun.html | Jeannette Rockefeller A Place in the Sun | BY Ralph Blumenthal | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/juilliard-players-perform-inane-poetic-soliloquy.html | Juilliard Players Perform Inane Poetic Soliloquy | ByRaymond Ericson | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/kissinger-and-jackson.html | Kissinger and Jackson | By James Reston | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/legislators-see-pressures-on-blumenthal-to-quit-post.html | Legislators See Pressures On Blumenthal to Quit Post | By Linda Greenhouse Special to The New York Times | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/market-place-money-funds-weather-stock-surge.html | Market Place | By Robert Metz | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/morgenthau-begins-a-rothko-inquiry.html | Morgenthau Begins a Rothko Inquiry | By C Gerald Fraser | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/most-illinois-voters-reside-in-two-areas.html | Most Illinois Voters Reside in Two Areas | By Seth S King Special to The New York Times | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/nestle-calls-tie-with-libby-near-completion-seen-by-end-of-month.html | NESTLE CALLS TIE WITH LIBBY NEAR | ByRobert 3 Cole | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/nixon-declares-he-sought-to-bar-allende-election-but-he-adds-in.html | NIXON DECLARES HE SOUGHT TO BAR ALLENDE ELECTION | By Nicholas M Horrock Special to The New York Times | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/no-more-muscle-flexing.html | No More Muscle Flexing | By Lee Dinsmore | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/palisades-drive-is-extended-6-weeks.html | Palisades Drive Is Extended 6 Weeks | By Walter H Waggoner Special to The New York Times | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/parentschildren-that-quiet-youngster-may-just-be-coping.html | PARENTSCHILDREN | By Richard Flaste | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/planned-closing-of-ps-144-protested.html | Planned Closing of PS 144 Protested | By George Goodman Jr | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/players-owners-say-liability-is-issue-liability-called-baseball.html | Players Owners Say Liability | By Joseph Durso Special to The New York Times | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/policemans-death-apparently-solved-as-a-cab-driver-tells-of-poking.html | Policemans Death Apparently Solved As a Cab Driver Tells of Poking Him | By Selwyn Raab | RE 917-086 | 38023 B 99-440 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/port-authority-bans-sst-flight-was-due-next-week-port-authority.html | Port Authority Bans SST Flight Was Due Next Week | By Richard Witkin | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/port-authority-bans-sst-flight-was-due-next-week.html | Port Authority Bans SST Flight Was Due Next Week | By Richard 8216WITHIN | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/principals-told-to-release-ethnic-data.html | Principals Told to Release Ethnic Data | ByLeonard Buder | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/private-business-offers-psal-aid-and-plan.html | Private Business Offers PSAL Aid and Plan | By Al Harvin | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/psc-rejects-bid-on-quebec-energy-waterpower-line-for-city-delayed.html | PSC REJECTS BID ON QUEBEC ENERGY | By Will Lissner | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/rabb-forming-a-new-company-to-offer-repertory-like-apa.html | Rabb Forming a New Company To Offer Repertory Like APA | By Louis Calta | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/report-by-wabctv-again-barred-by-court.html | Report by WABCTV Again Barred by Court | By Deirdre Carmody | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/retail-sales-report-a-factor-in-gain-retail-sales-gain-spur-to-dow.html | Retail Sales Report a Factor in Gain | By Alexander R Hammer | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/robin-hood-gets-older-at-music-hall.html | Robin Hood Gets Older at Music Hall | By Vincent Canby | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/rotary-directors-here-oppose-wick-nomination.html | Rotary Directors Here Oppose Wick Nomination | By Robert E Tomasson | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/royal-dutch-net-is-up-in-quarter-but-off-for-year.html | Royal Dutch Net Is Up in Quarter but Off for Year | By Clare M Reckert | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/running-everywhere-in-the-nation.html | Running Everywhere | ByTom Wicker | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/scarpa-reputed-colombo-aide-indicted-in-gambling-inquiry.html | Scarpa Reputed Colombo Aide Indicted in Gambling Inquiry | By Max H Seigel | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/shop-talk-for-joyous-purim-groggers-and-other-gifts.html | SHOP TALK | By Lawrence Van Gelder | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/skyscraper-faces-a-bank-takeover-foreclosure-begun-against-ave-of-a.html | SKYSCRAPER FACES A BANK TAKEOVER | By Carter B Horsley | RE 917-086 | 38023 B 99-440 |

| | | | | | |
|---|---|---|---|---|---|
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/spending-curb-placed-on-city-u-board.html | Spending Curb Placed on City U Board | By Edward Ranzal | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/state-aide-a-veterinarian-bridles-at-bill-to-save-stray-animals.html | State Aide a Veterinarian Bridles at Bill to Save Stray Animals | By Martin Waldron Special to The New York Times | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/stein-enters-race-to-oppose-buckley-for-seat-in-senate-stein-enters.html | Stein Enters Race To Oppose Buckley For Seat in Senate | By Maurice Carroll | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/stein-enters-the-race-for-us-senate.html | Stein Enters the Race for US Senate | By Maurice Carroll | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/suspect-indicted-in-fright-death-he-and-youth-15-accused-of-fatally.html | SUSPECT INDICTED IN FRIGHT | By Joseph B Treaster | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/texasgulf-tells-why-it-is-moving-calls-less-commuting-way-to.html | TEXASGULF TELLS WHY IT IS MOVING | ByMichael Sterne | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/the-decor-is-pleasant-and-promising-but-the-truth-is-still-in-the.html | The Decor Is Pleasant and Promising But the Truth Is Still in the Tasting | ByMimi Sheraton | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/the-strong-fell-too.html | The Strong Fell Too | By Edward Robb Ellis | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/theater-who-killed-richard-cory.html | Theater Who Killed Richard Cory | By Mel Gussonv | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/tv-specials-abound-as-emmy-deadline-nears.html | TV Specials Abound as Emmy Deadline Nears | By John J OConnor | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/union-group-here-shifting-to-udall-gotbaum-and-other-liberals-had.html | UNION GROUP HERE SHIFTING TO UDALL | By Thomas P Ronan | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/us-ibm-urged-to-end-trust-suit-computer-industry-group-in-plea-for.html | US IBM URGED TO END TRUST SUIT | By William D Smith | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/us-set-to-sell-3-billion-in-2year-notes-thursday-treasury-will-sell.html | US Set to Sell 3 Billion In 2Year Notes Thursday | By John H Allan | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/wheat-futures-decline-sharply-showers-termed-a-major-factor-corn.html | WHEAT FUTURES DECLINE SHARPLY | ByElizabeth M Fowler | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/when-the-buses-stop-as-transport-strike-goes-on-patrons-wonder-if.html | When the Buses Stop | By Alvin Maurer | RE 917-086 | 38023 B 99-440 |
| 3/12/1976 | https://www.nytimes.com/1976/03/12/archives/world-cup-format-hurts-us-skiers-tauber-says.html | World Cup Format Hurts US Skiers Tauber Says | By Michael Strauss Special to The New York Times | RE 917-086 | 38023 B 99-440 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/accord-with-saudis-reached-by-aramco-a-general-pact-on-takeover-is.html | Accord With Saudis Reached by Aramco | By William D Smith | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/airlines-with-sst-will-sue-overban-while-they-fight-exclusion-at.html | AIRLINES WITH SST WILL SUE OVER BAN | By Richard Witkin | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/an-expert-folk-sculpture-show-in-brooklyn.html | An Expert Folk Sculpture Show in Brooklyn | By Hilton Kramer | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/anderson-clayton-offers-cash-for-stokely-shares-anderson-seeks.html | Anderson Clayton Offers Cash for Stokely Shares | By Robert J Cole | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/antiques-sword-show-an-emphasis-on-sculptural-perfection-marks.html | Antiques Sword Show | By Rita Reif | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/art-legers-american-friezes.html | Art Legers American Friezes | By John Russell | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/auguste-perret-honored-in-architecture-show-here.html | Auguste Perret Honored In Architecture Show Here | By Paul Goldberger | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/baseball-players-stop-informal-drills-little-progress-made-in-talks.html | Baseball Players Stop Informal Drills | By Joseph Durso Special to The New York Times | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/births.html | Births | SPECIAL TO THE NEW YORK TIMES | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/bodies-of-2-missing-teenage-sisters-found-near-farm-of-convicted.html | Bodies of 2 Missing TeenAge Sisters Found Near Farm of Convicted Rapist | By Max H Seigel | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/books-of-the-times-the-swankeeper-of-coole.html | Books of The Times | By Richard Eder | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/carey-would-cut-some-city-taxes-calls-for-study-by-rohatyn-to-weed.html | CAREY WOULD CUT SOME CITY TAXES | ByMichael Sterne | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/carey-would-cut-some-city-taxes.html | CAREY WOULD CUT SOME CITY TAXES | By Michael Sterne | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/city-decision-to-shut-4-hospitals-approved-by-state-health-chief.html | City Decision to Shut 4 Hospitals Approved by State Health Chief | By David Bird | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/city-to-end-its-aid-t0-4year-schools-at-city-uin-1977-beame-tells.html | CITY TO END ITS AID TO 4YEAR SCHOOLS Al CITY U IN 1977 | By Francis X Clines | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/city-to-end-its-aid-to-4year-schools-at-city-u-in-1977-beame-tells.html | CITY TO END ITS AM TO 4YEAR SCHOOLS AT CITY U IN 1977 | By Francis X Clines | RE 917-092 | 38023 B 99-447 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/consumer-notes-congressmen-are-rated-on-consumerissue-votes.html | Consumer Notes | By Rudy Johnson | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/council-urged-to-be-a-true-legislature.html | Council Urged to Be a True | By Glenn Fowler | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/daley-views-the-primary-as-crucial-to-his-power.html | Daley Views the Primary As Crucial to His Power | By William E Farrell Special to The New York Times | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/dow-plunges-1567-amid-profit-taking-weakness-in-2-steel-issues-is.html | Dow Plunges 1567 Amid Profit Taking | BY Vartanig G Vartan | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/dr-otto-schairer-a-tv-pioneer-dies-directed-research-at-rca.html | DR OTTO SCHAIRER A TV PIONEER DIES | By Alfred E Clark | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/evers-students-upset-by-kibbees-plan.html | Evers Students Upset by Kibbees Plan | By David Vidal | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/f-m-schaefer-shows-a-deficit-32-million-loss-in-fourth-quarter-is.html | F  M SCHAEFER SHOWS A DEFICIT | By Clare M Reckert | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/farmers-to-pay-migrants-recordhigh-rates-in-76-head-of-state-farm.html | Farmers to Pay Migrants RecordHigh Rates in 76 | By Donald Janson | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/fraud-suggested-at-bronx-market-state-units-affidavit-cites-prima.html | FRAUD SUGGESTED AT BRONX MARKET | By John L Hess | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/grateful-city-gives-weekend-on-town-to-southern-ally-city-gives.html | Grateful City Gives Weekend on Town To Southern Ally | By Fred Ferretti | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/grateful-city-gives-weekend-on-town-to-southern-ally.html | Grateful City Gives Weekend on Town To Southern Ally | By Fred Ferretti | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/hopatcongarea-residents-decry-roar-of-speedboats.html | HopatcongArea Residents Decry Roar of Speedboats | By Walter H Waggoner | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/in-rio-jets-are-not-usually-heard.html | In Rio Jets Are Not Usually Heard | By Jonathan Kandell | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/israel-sees-rise-in-fashion-sales-115-apparel-exports-gair.html | ISRAEL SEES RISE IN FASHION SALES | By Herbert Koshetz | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/it-isnt-only-betraying-jimmy-stewart.html | It Isnt Only Betraying Jimmy Stewart | By Seymour Krim | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/kissinger-gives-reprimands-to-2-high-aides-disciplined-for-having.html | KISSINGER GIVES REPRIMANDS TO 2 | ByBernard Gwertzman Special to The New York Times | RE 917-092 | 38023 B 99-447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/klammer-miss-totschnig-triumph-in-cup-downhill.html | Klammer Miss Totschnig Triumph in Cup Downhill | By Michael Strauss Special to The New York Times | RE 917-092 | 38023 | B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/market-place-lag-seen-for-car-replacement-parts.html | Market Place | By Robert Metz | RE 917-092 | 38023 | B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/merlino-terms-debate-on-taxes-a-charade.html | Merlino Terms Debate On Taxes a Charade | By Martin Waldron Special to The New York Times | RE 917-092 | 38023 | B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/met-to-display-dresden-art-treasures-in-77.html | Met to Display Dresden Art Treasures in 77 | By Robert D McFadden | RE 917-092 | 38023 | B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/met-to-display-dresden-art-treasures-next-year.html | Met to Display Dresden Art Treasures Next Year | By Robert D McFadden | RE 917-092 | 38023 | B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/mobil-makes-bid-for-all-of-marcor-offers-stock-and-debenture.html | MOBIL MAKES BID FOR ALL OF MARCOR | ByRichard Phalon | RE 917-092 | 38023 | B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/moon-landrieu-oldfashioned-politician.html | Moon Landrieu OldFashioned Politician | By Roy Reed Special to The New York Times | RE 917-092 | 38023 | B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/ncaa-action-to-start-today-at-8-sites-ncaa-quintets-start-play.html | NCAA Action to Start Today at 8 Sites | By Gordon S White Jr | RE 917-092 | 38023 | B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/nets-top-colonels-124-to-106.html | Nets Top Colonels 124 to 106 | By Paul L Montgomery Special to The New York Times | RE 917-092 | 38023 | B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/new-delhi-takes-control-of-last-state-foes-ruled.html | New Delhi Takes Control Of Last State Foes Ruled | By William Borders Special to The New York Times | RE 917-092 | 38023 | B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/nits-ticket-sale-hurt-by-tv-games-gate-for-nit-affected-by-tv.html | NITs Ticket Sale Hurt by TV Games | By Sam Goldaper | RE 917-092 | 38023 | B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/opera-moffo-as-violetta.html | Opera Moffo as Violetta | By Donal Henahan | RE 917-092 | 38023 | B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/orange-sale-testing-quota-law-sale-of-oranges-testing-marketing.html | Orange Sale Testing Quota Law | By Robert Lindsey | RE 917-092 | 38023 | B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/payments-by-general-tire-itt-westinghouse-cited-3-companies-cite.html | Payments by General Tire ITT Westinghouse Cited | By Michael C Jensen | RE 917-092 | 38023 | B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/protest-on-shortened-day-spreads-to-4-more-schools.html | Protest on Shortened Day Spreads to 4 More Schools | By Leonard Buder | RE 917-092 | 38023 | B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/reasonable-regulation-stressed-by-richardson.html | Reasonable | By Robert M Smith Special to The New York Times | RE 917-092 | 38023 | B 99-447 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/reforming-the-federal-foodstamp-program.html | Reforming the Federal FoodStamp Program | By Edward I Koch and James H Scheuer | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/rehiring-now-key-issue-in-16week-press-strike.html | Rehiring Now Key Issue In 16Week Press Strike | By Deirdre Carmody | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/roosevelt-clears-webster-roosevelt-clears-webster-to-drive.html | Roosevelt Clears Webster | By Steve Cady | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/shapp-drops-out-as-76-contender-governor-had-only-one-delegate.html | SHAPP DROPS OUT AS 76 CONTENDER | By James T Wooten Special to The New York Times | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/shop-talk-the-cookwear-craftsman-from-waldow-bklyn-ny.html | SHOP TALK | By Ruth Robinson | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/soviet-as-expected-buys-its-first-sugar-since-1974.html | Soviet as Expected Buys Its First Sugar Since 1974 | By Elizabeth M Fowler | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/state-and-civil-service-union-reach-accord-on-new-contract.html | State and Civil Service Union Reach Accord on New Contract | By Wolfgang Saxon | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/state-unit-sees-possibility-of-bronx-terminal-fraud-fraud-suggested.html | State Unit Sees Possibility Of Bronx Terminal Fraud | By John L Hess | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/swedish-king-plans-to-wed-commoner-ending-years-of-speculation.html | Swedish King Plans to Wed Commoner | By Enid Nemy | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/swedish-king-plans-to-wed-commoner.html | Swedish King Plans to Wed Commoner | By Enid Newy | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/syphilis-vaccine-is-tested-after-bacterium-is-grown-vaccine-for.html | Syphilis Vaccine Is Tested After Bacterium Is Grown | By Lawrence K Altman | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/syphilis-vaccine-is-tested-after-bacterium-is-grown.html | Syphilis Vaccine Is Tested After Bacterium Is Grown | By Lawrence K Altman | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/taxocracy.html | Taxocracy | ByRussell Baker | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/the-unexpected-victory-foreign-affairs.html | The Unexpected Victory | By C L Sulzberger | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archives/tv-dynasty-and-road-2-brothers-lives-in-1800s-are-traced-charing.html | TVDynasty | By John J OConnor | RE 917-092 | 38023 B 99-447 |

| | | | | | |
|---|---|---|---|---|---|
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archiv es/us-and-russian-doctors-implant-artificial-hearts.html | US and Russian Doctors Implant Artificial Hearts | By Christopher S Wren Special to The New York Times | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archiv es/way-out-in-nowhere-so-icelanders-are-different.html | Way Out in Nowhere | By Peter T Kilborn Special to The New York Times | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archiv es/west-side-highway-foes-find-a-target.html | West Side Highway Foes Find a Target | Ry Ralph Blumenthal | RE 917-092 | 38023 B 99-447 |
| 3/13/1976 | https://www.nytimes.com/1976/03/13/archiv es/whos-sick-not-the-who-in-the-eyes-of-rock-fans.html | Whos Sick Not the Who In the Eyes of Rock Fans | By John Rockwell | RE 917-092 | 38023 B 99-447 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archiv es/4-policemen-hurt-in-melee-with-hasidim.html | 4 Policemen Hurt in Melee With Hasidim | By Edward Hudson | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archiv es/4time-discus-winner-plans-return-the-burden-of-pressure.html | 4Time Discus Winner Plans Return | By Bob Hersh | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archiv es/62-increase-in-lilco-rates-is-highest-among-5-companies-serving.html | 62 Increase in Lilco Rates Is Highest Among 5 Companies Serving Metropolitan Area | By Will Lissiver | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archiv es/a-22-23.html | A | By Hugh Kenner | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archiv es/a-boys-best-dog-in-the-dogshow-world-champions-are-born-but-after.html | A BOYS BEST DOG | By Roger Caras | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archiv es/a-city-picaresque-roosevelt-island-fun-enough-grass-trips-to.html | A City Picaresque Roosevelt Island Fun | By Nan Robertson | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archiv es/a-daughters-memories-generations.html | A daughters memories | By Reynolds Price | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archiv es/a-new-role-for-the-postmaster-plant-sitter.html | A New Role For the Postmaster Plant Sitter | By Roslyn South | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archiv es/argument-for-change.html | Argument For Change | By James Reston | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archiv es/arlene-hiss-getting-her-chance-in-big-time-today-about-motor-sports.html | Arlene Hiss Getting Her Chance in Big Time Today | By Phil Pash | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archiv es/attorney-in-murder-case-questions-action-by-judge-interviews.html | Attorney in Murder Case Questions Action by Judge | ByMarcia Chambers | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archiv es/books-accountants-under-fire.html | Books Accountants Under Fire | By John H Allan | RE 917-090 | 38023 B 99-444 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/bringing-up-the-well-behaved-pigeon-bringing-up-the-wellbehaved.html | Bringing Up the Well Behaved Pigeon | By Joan Marks | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/camera-view-autoexposure-cameras-helpful-but-not-foolproof.html | CAMERA VIEW | By Steven T Smith | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/can-magic-save-social-security.html | Can Magic Save Social Security | By Edwin L Dale Jr | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/can-previn-succeed-despite-success-can-andre-previn-succeed-despite.html | Can Previn Succeed Despite Success | By Francis Crociata | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/carters-backers-are-reassessing-him-could-use-hall.html | Carters Backers Are Reassessing Him | By Christopher Lydon Special to The New York Times | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/city-weighs-shift-of-port-program-development-scheme-would-go-to.html | CITY WEIGHS SHIFT OF PORT PROGRAM | By Wolfgang Saxon | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/citys-powers-on-the-line-in-rent-debate-citys-powers-are-on-the.html | Citys Powers on the Line in Rent Debate | By Charles Kaiser | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/clubs-sponsor-shows-with-a-bicentennial-flavor-news-of-dogs.html | Clubs Sponsor Shows With a Bicentennial Flavor | By Walter R Fletcher | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/cover-the-ground.html | Cover the Ground | By Nelson Coon | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/cp-snow-given-degree-by-nyu-peer-honored-as-humanist-bridging.html | C P SNOW GIVEN DEGREE BY NYU | By George Dugan | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/critics-assail-linking-feminism-with-women-in-crime-hostile.html | Critics Assail Linking Feminism With Women in Crimp | By Tom Buckley | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/cruising-a-sense-of-time-suspended-a-decision-for-cruise-passengers.html | Cruising A Sense Of Time Suspended | By Joseph N Bell | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/dance-pavane-cartes-joffrey-ballet-presents-dissimilar-works-first.html | Dance PavaneCartes | By Clive Barnes | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/design-kids-rooms-more-than-one-to-grow-on.html | Design Kids | By Norma Skurka | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/economizing-on-411-took-its-toll.html | Economizing on 411 Took Its Toll | ByMargaret S Gordy | RE 917-090 | 38023 B 99-444 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/encounter-an-illegal-eagle-in-el-paso.html | Encounter An Illegal Eagle in El Paso | By Douglas Lutz | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/end-of-giants-odyssey-is-in-sight-giants-odyssey-appears-likely-to.html | End of Giants | By Steve Cady | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/endpaper-edited-by-glenn-collins-my-requirements-of-heaven.html | Endpaper | By H Allen Smith | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/energy-project-shows-progress-an-effort-to-create-steam-in-volcanic.html | ENERGY PROJECT SHOWS PROGRESS | By Walter Sullivan | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/exxons-innovative-little-offshoots-the-offshoots-of-exxon.html | Exxons Innovative Little Offshoots | ByMichael Goodwin | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/farm-system-is-set-up-to-americanize-nasl-news-of-soccer.html | Farm System Is Set Up To Americanize NASL | By Alex Yannis | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/fbi-cointelpro-fbi.html | FBI | By Victor S Wavasky | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/floridas-revolution-the-sunshine-patriots-floridas-role-in-the.html | Floridas Revolution The Sunshine Patriots | By Sol Stember | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/food-chinese-in-order-canton-chun-chuan-canton-spring-rolls-canton.html | Food | By Florence Lin | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/footballs-role-in-making-life-a-little-better.html | Footballs Role In Making Life A Little Better | By Ronald Linden | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/for-young-readers-kingdom-of-the-sun.html | For young readers | By RAMON EDUARDO RUIZ | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/for-young-readers-the-3-wars-of-billy-joe-treat.html | For young readers The 3 Wars of Billy Joe Treat By Robbie Branscurn 90 pp New York McGrawHill 595 Ages 11 to 15 | By Constance C Greene | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/forest-preserve-in-texas-in-peril-disputes-and-inaction-called.html | FOREST PRESERVE IN TEXAS IN PERIL | By Bayard Webster | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/from-the-old-vic-to-the-new-national-the-new-national.html | From the Old Vic to the New National | By Benedict Nightingale | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/future-events-beverly-as-a-borgia-snack-and-see-equinoctial-fair-dr.html | Future Events | By Russell Edwards | RE 917-090 | 38023 B 99-444 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/getting-around-without-enough-car-in-farflung-suburbia-without.html | Getting Around Without Enough Car in Farflung Suburbia | By Dave Noland | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/giardino-says-city-u-cuts-lead-to-social-disaster-officials-charge.html | Giardino Says City U Cuts Lead to Social Disaster | By Judith Cummings | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/halfbuilt-race-track-a-drag-on-suffolk-halfbuilt-track-a-drag-on.html | HalfBuilt Race Track a Drag on Suffolk | By Pranay Gupte | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/how-not-to-think-globally-in-the-nation.html | How Not to Think Globally | By Tom Wicker | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/i-wrote-this-play-out-of-despair.html | I Wrote This Play Out of Despair | ByElie Wiesel | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/iceland-accepting-outside-industry-cautiously-to-protect-the.html | Iceland Accepting Outside Industry Cautiously to Protect the Delicate Balance of Its Arctic Environment | By Peter T Kilborn  Special to The New York Times | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/ideas-trends-continued-must-doctors-serve-where-theyre-told.html | IdeasTrends Continued | By Harry Schwartz | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/if-you-thought-benji-was-camp.html | If You Thought Benji | By Barry Siegel | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/im-a-playwright-of-movement.html | Im a Playwright Of Movement | By Roy Koch | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/its-a-very-big-and-private-business-with-its-critics-and-shady.html | Its a Very Big and Private Business With Its Critics and Shady Practitioners | By John Deedy | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/its-principal-failings-few-buyers-and-unenthusiastic-sellers-us.html | Its Principal Failings Few Buyers and Unenthusiastic Sellers | By Edmund K Gravely Jr | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/jewish-observance-of-purim-begins-at-sundown-tomorrow-a-joyous.html | Jewish Observance of Purim Begins at Sundown Tomorrow | By Irving Spiegel | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/justice-powell-for-business-a-friend-in-court.html | Justice Powell For Business a Friend in Court | By Louis Kohlmeier | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/kentucky-wins-in-nit-return-kentucky-providence-advance.html | Kentucky Wins In NIT Return | By Sam Goldaper | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/kentuckys-baron-still-holding-court.html | Kentuckys Baron Still Holding Court | By Gerald Eskenazi | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/kinflicks.html | Kinf licks | By John Leonard | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/labor-to-renew-its-drive-in-south-textile-union-to-try-again-to.html | LABOR TO RENEW ITS DRIVE IN SOUTH | By Damon Stetson | RE 917-090 | 38023 B 99-444 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/lawyers-cite-precedents-for-gender-of-esquire-should-apply-to-all.html | Lawyers Cite Precedents for Gender OF Esquire | By Dena Kleiman | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/lets-put-the-land-in-landscapes-lets-put-the-land-in-landscapes.html | Lets Put the Land In Landscapes | ByAlan Gussow | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/levistrauss-and-the-return-to-rationalism-structural-anthropology.html | LeviStrauss and the return to rationalism | By Daniel Bell | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/life-on-a-volcano-despite-the-perils-of-the-syrian-border-the.html | Life on a volcano | By Terence Smith | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-adventure-in-a-park.html | Adventure In a Park | By Charles Kaiser | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-ambro-klein-digging-for-us-aid-klein-and-ambro.html | Ambro Klein Digging For US Aid | By Shirley Elder | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-bank-growth-at-what-price.html | Bank Growth At What Price | By Steven Rattner | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-casos-sights-still-on-albany.html | Casos Sights Still On Albany | By Frank Lynn | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-closing-the-budget-gap.html | Closing The Budget Gap | By John P McQuiston | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-college-within-a-high-school-a-head-start-for.html | College Within a High School | By Gene I Maeroff | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-emotional-victory-in-a-classroom-conquest-in-any.html | Emotional Victory In a Classroom | By George Vecsey | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-extraordinary-gifts.html | Extraordinary Gifts | By David L Shirey | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-for-democrats-triumph-and-trial.html | For Democrats Triumph and Trial | By Judith Hope | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-good-dinner-better-lunch.html | Good Dinner Better Lunch | By Florence Fabricant | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-irish-dancers-a-family-affair.html | Irish Dancers a Family Affair | By Ari L Goldman | RE 917-090 | 38023 B 99-444 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-now-hear-this-new-wave-for-annapolis.html | Now Hear This New Wave for Annapolis | By Lawrence Van Gelder | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-prune-anytime-but-carefully.html | Prune Anytime But Carefully | By Carl Totemeier | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-setting-sail-sails-off-the-north-shore.html | Setting Sail | By Parton Keese | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-shop-talk-the-candy-man.html | SHOP TALK | By Muriel Fischer | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-spring-tuneup-for-the-house-things-to-be-checked.html | Spring TuneUp for the House | By Bernard Gladstone | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-the-rites-of-spring-about-long-island-spring-is.html | The Rites of Spring | By Richard F Shepard | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-to-rent-22-rms-ocean-vu-highflying-rental-agents.html | To Rent 22 Rms Ocean Vu | By Dee Wedemeyer | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/long-island-weekly-winters-stay-on-fire-island-pawns-to-the-whims.html | Winters Stay on Fire Island | By Virginia Radcliffe | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/lucrative-possessions-hostage-to-the-devil.html | Lucrative possessions | By Francine Du Plessix Gray | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/mr-kissinger-says-a-lot-but-rarely-without-a-purpose-offtherecord.html | Mr Kissinger Says a Lot But Rarely Without a Purpose | By Bernard Gwertzman | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/music-a-premiere-night-boulez-unveils-davies-blackwood-works.html | Music Apremiere Night | ByHarold C Schonberg | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/nevis-hey-mon-not-to-worry-lassitude-in-the-leewards-the-urge-to-do.html | Nevis Hey Mon Not to Worry | By Robert W Stock | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-coops-spruce-up-riot-zone-in-newark-new-coops-spruce-up-riot.html | New Coops Spruce Up Riot Zone In Newark | By Paul D Colford | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-a-guide-to-golfing-private-courses-semiprivate.html | A Guide to Golfing | By Gordon S White Jr | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-about-new-jersey-the-rites-of-spring.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 917-090 | 38023 B 99-444 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-chesters-to-vote-on-merger.html | Chesters to Vote on Merger | By Robert D McFadden | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-committing-the-uncommitted-delegate-woes.html | Committing the Uncommitted | By Ronald Sullivan | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-gardening-getting-the-jump-on-petunias.html | GARDENING | By Molly Price | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-gastronomic-gatehouse.html | Gastronomic Gatehouse | By Frank J Prial | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-grande-dame-of-golf-clubs-baltusrol.html | Grande Dame of Golf Clubs | By Nan Robertson | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-home-repairs-caulking-and-painting-things-to-be.html | Home Repairs Caulking and Painting | By Bernard Gladstone | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-irish-pride-enlivens-jersey-city-irish-pride-in.html | Irish Pride Enlivens Jersey City | By Joseph F Sullivan | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-japanese-art-in-lawrenceville.html | Japanese Art in Lawrenceville | By David L Shirey | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-joy-on-the-delaware.html | Joy on the Delaware | By D W Bennett | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-livingston-college-comes-of-age.html | Livingston College Comes of Age | By Dr Kenneth W Wheeler | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-map-depicts-jersey-ideas.html | Map Depicts Jersey Ideas | By Albin Krebs | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-negative-vote-for-the-state.html | Negative Vote For the State | By Martin Waldron | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-shop-talk-carvings-and-plants.html | SHOP TALK | By Rosemary Lopez | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-stalking-summer-rentals-there-are-fewer-homes.html | Stalking Summer Rentals | By Robert E Tomasson | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-state-eyes-tax-fund.html | State Eyes Tax Fund | By Alfonso A Narvaez | RE 917-090 | 38023 B 99-444 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-the-morning-after-the-big-game.html | The Morning After the Big Game | By James Barron | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-utilities-vs-the-consumer.html | Utilities vs the Consumer | By Thomas F Carney | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-jersey-weekly-who-runs-the-state-agencies.html | Who Runs | By Martin Waldron | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-labor-militancy-emerges-in-europe.html | New Labor Militancy Emerges In Europe | By A H Raskin | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/new-novel-the-untouchable-juli.html | New  Novel | By Martin Levin | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/newcomers-on-the-lpga-tour-are-young-and-ambitious.html | Newcomers on the LPGA Tour Are Young and Ambitious | By Lena Williams | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/newsweek-dropping-traditional-methods-and-now-competing-with-papers.html | Newsweek Dropping Traditional Methods and Now Competing With Papers | By Martin Arnold | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/notes-bings-back-in-business-two-guitars-parisian-pop.html | Notes Bings Back in Business | By Henry Edwards | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/notes-boomerang-returns-guatemala-notes-about-travel-wimbledon.html | Notes Boomerang Returns | By Robert 3 Dunphy | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/notes-from-all-over-the-310-to-anywhere.html | Notes from all over | By Richard R Lingeman | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/nuclear-exporters-may-expand-group-against-weapon-spread-rules-for.html | Nuclear Exporters May Expand Group Against Weapon Spread | By David Binder special to Vie New York Times | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/offshore-oil-and-the-law-of-the-seas-issues-in-negotiation-include.html | Offshore Oil and the Law of the Seas | By Richard N Gardner | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/on-becoming-a-shrinker-with-miniature-plants.html | On Becoming A Shrinker With Miniature Plants | ByKathryn L Prichard | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/on-making-movies-about-madness-movie-madness.html | On Making Movies About Madness | ByWalter Goodman | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/parent-and-child-mothers-buy-clothes-boys-make-costumes.html | Parent and Child | By Jane Davison | RE 917-090 | 38023 B 99-444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/parks-chief-sees-a-difficult-year-lang-points-to-sharp-cuts-in.html | PARKS CHIEF SEES A DIFFICULT YEAR | By Nathaniel Sheppard Jr | RE 917-090 | 38023 | B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/poetry-and-repression.html | Poetry and Repression | By Christopher Ricks | RE 917-090 | 38023 | B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/police-press-search-for-bodies-in-a-pond-in-sullivan-county.html | Police Press Search for Bodies In a Pond in Sullivan County | By Emanuel Perlmutter | RE 917-090 | 38023 | B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/proposal-aims-to-improve-safety-at-anchorages-here-port-notes.html | Proposal Aims to Improve Safety at Anchorages Here | By Werner Bamberger | RE 917-090 | 38023 | B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/putting-new-life-into-those-old-hardwood-floors-sanding-hardwood.html | Putting New Life Into Those Old Hardwood Floors | By Bernard Gladstone | RE 917-090 | 38023 | B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/radio-plays-stage-a-comeback.html | Radio Plays Stage a Comeback | By David Milofsky | RE 917-090 | 38023 | B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/rally-a-sport-for-anyone-with-a-car-the-tsd-rally-a-calculating.html | Rally A Sport for Anyone With a Car | By Philip Singerman | RE 917-090 | 38023 | B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/san-francisco-st-peters-lose-holy-cross-eliminates-st-peters.html | San Francisco St Peters Lose | By Paul L Montgomery | RE 917-090 | 38023 | B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/seeking-a-swiss-chalet-they-settled-for-a-300yearold-farmhouse.html | Seeking a Swiss Chalet They Settled for a 300YearOld Farmhouse | By Curt Leviant | RE 917-090 | 38023 | B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/son-of-1924-the-last-time-the-democrats-held-their-national.html | Son of 1924 | By Milton S Gwirtanan | RE 917-090 | 38023 | B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/stockholders-versus-payoffs-lawsuits-grow-in-number-and-scope.html | Stockholders Versus Payoffs | By Henry Weinstein | RE 917-090 | 38023 | B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/success-of-arctic-odyssey-remains-a-matter-of-luck-news-of-boating.html | Success of Arctic Odyssey Remains a Matter of Luck | By Joanne A Fishman | RE 917-090 | 38023 | B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/sunday-observer-the-golden-apple.html | Sunday Observer | By Russell Baker | RE 917-090 | 38023 | B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/the-arab-boycott-is-an-elusive-but-weighty-ghost.html | The Arab Boycott Is an Elusive But Weighty Ghost | By Robert M Smith | RE 917-090 | 38023 | B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/the-atom-is-a-constant-in-us-foreign-policy.html | The Atom Is a Constant in US Foreign Policy | By Leslie H Gelb | RE 917-090 | 38023 | B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/the-autopista-spains-new-superhighway-beside-the-mediterranean-the.html | The Autopista Spains New Superhighway Beside the Mediterranean | By Benjamin Welles | RE 917-090 | 38023 | B 99-444 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/the-banker-in-poem-and-prose.html | The Banker in Poem and Prose | By Jerry Flint | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/the-bowling-clinic-how-to-crank-a-bowling-ball-to-avoid-trouble-on.html | The Bowling Clinic | By Jerry Levine | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/the-boys-from-brazil-the-r-document.html | The Boys From Brazil | By Gene Lyons | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/the-inscrutable-budget-russia-spends-1-more-or-2-less-than-us-for.html | The Inscrutable Budget Russia Spends 1 More or 2 Less Than US for Arms | By John W Finney | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/the-lasting-hurrah-the-lasting-hurrah.html | The lasting hurrah | By William V Shannon | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/the-opera-verdi-ballo-singers-new-to-roles-mark-cast-glenys-fowles.html | The Opera Verdi Ballo | By Allen Hughes | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/the-rating-agencies-get-tough-the-rating-agencies-get-tough.html | The Rating Agencies Get Tough | By Richard Phalon | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/the-southeast-sobers-up.html | The Southeast Sobers Up | By John M Lee | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/the-soviet-leadership-its-unanimous-constituents-and-old.html | The Soviet Leadership Its Unanimous | By David K Skipler | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/the-survivor.html | The Survivor | By Alfred Kazin | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/the-top-man-tells-why-the-flyers-beat-the-russians-hitting-is-not.html | The Top Man Tells Why the Flyers Beat the Russians | By Fred Sherd | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/this-ageless-hero-rubinstein-he-cannot-go-on-like-this-forever.html | This ageless hero Rubinstein He cannot go on like this forever though some would not bet on that In fact there are now some troubling signs | By Donal Henahan | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/tiger-tiger.html | Tiger Tiger | BY John Culhane | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/tigers-miss-foul-with-04-to-go-rutgers-defeats-princeton-holding.html | Tigers MissFoul With 04 to Go | By Tony Kornheiser special to The New York Times | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/to-be-or-not-to-be-thats-what-matters-the-guest-word.html | To Be or Not to Be Thats What Matters | By Donald Hall | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/trinity.html | Trinity | By Pete Hamill | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/two-of-them-will-be-on-the-ballot-this-week-in-illinois-democrats.html | Two of Them Will Be on the Ballot This Week in Illinois | By E Wapple Jr | RE 917-090 | 38023 B 99-444 |

| | | | | | |
|---|---|---|---|---|---|
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/udall-presses-efforts-for-bayh-delegates-watertown-and-syracuse.html | Udall Presses Efforts for Bayh Delegates | by Thomas P Ronan Special to The New York Times | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/us-science-lead-is-found-eroding-study-notes-technological.html | US SCIENCE LEAD IS FOUND ERODING | By Victor K McElheny | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/west-germans-debate-the-issue-of-disloyalty-as-a-ground-for-barring.html | West Germans Debate the Issue of Disloyalty | By Craig R Whitney special to The New York Times | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/what-goes-and-what-stays-are-complex-questions-cutting-back-at-city.html | What Goes and What Stays Are Complex Questions | By Francis X Clines | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/whats-doing-along-the-rhine.html | Whats Doing Along the RHINE | Ey Paul D Kemezis | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/with-an-admiral-at-the-helm.html | With An Admiral At the Helm | By C L Sulzberger | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/wood-field-and-stream-the-hudsons-unsafe-fish-stripers-are-special.html | Wood Field and Stream The Hudsons Unsafe Fish | By Nelson Bryant | RE 917-090 | 38023 B 99-444 |
| 3/14/1976 | https://www.nytimes.com/1976/03/14/archives/young-athletes-who-is-a-failure-some-ashamed-some-turned-off-youre.html | Young Athletes Who Is a Failure | By Robert Lipsyte | RE 917-090 | 38023 B 99-444 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/about-new-york-a-gambling-man-figures-the-scams.html | About New York | By Tom Buckley | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/advertising-2-views-of-economic-system.html | Advertising | By Philip H Dougherty | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/albany-plans-bipartisan-effort-to-draft-legislative-ethics-bill.html | Albany Plans Bipartisan Effort To Draft Legislative Ethics Bill | By Ronald Smothers Special to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/appliances-despite-gains-still-below-earlier-levels.html | Appliances Despite Gains Still Below Earlier Levels | By Gene Smith | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/attacks-on-environment-rules-blunted-attacks-on-environmental.html | Attacks on Environment Rules Blunted | By Gladwin Hill Special to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/beirut-general-bids-parliament-name-a-president-threatens-forcible.html | BEIRUT GENERAL BIDS PARLIAMENT NAME APRESIDENT | By James M MarkhamSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/books-of-the-times-whodunit-and-who-didnt.html | Books of The Times | By Anatole Broyano | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/bridge-cohen-and-caravelli-victors-in-mens-pairs-title-event.html | Bridge | By Alan TruscottSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/busby-berkeley-the-dance-director-dies.html | Busby Berkeley the Dance Director Dies | By Robert Hanley | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/caribbean-islands-are-stepping-up-campaign-to-attract-tourists.html | Caribbean Islands Are Stepping Up Campaign to Attract Tourists | By Ralph BlumenthalSpecial to The New York Times | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/carters-drive-from-obscurity-to-front-carters-drive-from-obscurity.html | Carters Drive From Obscurity to Front | By James T WootenSpecial to The New York Times | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/chiles-debts-worry-washington-us-worry-over-chiles-debts-said-to.html | Chiles Debts Worry Washington | By Jonathan KandellSpecial to The New York Times | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/credit-markets-calming-drop-in-rates.html | Credit Markets Calming Drop in Rates | By John H Allan | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/crime-rose-in-richer-neighborhoods-fell-in-poorer-sections-of-city.html | Crime Rose in Richer Neighborhoods Fell in Poorer Sections of City in 1975 | By Selwyn Raab | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/de-gustibus-a-cozy-way-to-make-saltrising-bread.html | DE GUSTIBUS | By Craig Claiborne | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/democrats-hear-5-in-senate-race-women-in-unit-of-state-party-greet.html | DEMOCRATS HEAR 5 IN SENATE RACE | By Maurice CarrollSpecial to The New York Times | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/erving-hits-35-as-nets-top-squires-unaggressive-nets-top-squires.html | Erving Hits 35 as Nets To Souires | By Paul L MontgomerySpecial to The New York Times | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/faithful-meet-to-rescue-van-buren-from-obscurity.html | Faithful Meet to Rescue Van Buren From Obscurity | By Israel ShenkerSpecial to The New York Times | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/farmers-enter-export-business-midwest-coops-try-to-sell-directly-to.html | FARMERS ENTER EXPORT BUSINESS | By H J Maidenberg | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/fords-staff-derides-his-florida-campaign-chief.html | Fords Staff Derides His Florida Campaign Chief | By Christopher LydonSpecial to The New York Times | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/french-leftists-gain-in-elections-socialists-seem-to-do-best-in.html | FRENCH LEFTISTS GAIN IN ELECTIONS | By James F ClaritySpecial to The New York Times | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/games-decided-in-last-seconds-mark-opening-play.html | Games Decided in Last Seconds Mark Opening Play | By Gordon S White Jr | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/good-old-reliable-nixon.html | Good Old Reliable Nixon | By Anthony Lewis | RE 917-087 | 38023 | B 99-441 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/house-budget-chairman-predicts-spending-target-will-be-20-billion.html | House Budget Chairman Predicts Spending Target Will Be 20 Billion Higher Than Fords | By Eileen ShanahanSpecial to The New York Times | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/hungary-at-the-un-the-red-badge-of-courage.html | Hungary at the UN The Red Badge of Courage | By Stephen Borsody | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/illinois-weather-a-key-to-gubernatorial-race.html | Illinois Weather a Key To Gubernatorial Race | By Seth S KingSpecial to The New York Times | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/islanders-victors-clinch-2d-islanders-down-hawks-as-howatt-knocks.html | Islanders Victors Clinch 2d | By Robin HermanSpecial to The New York Times | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/kew-garden-hills-striving-for-a-comeback.html | Kew Garden Hills Striving for a Comeback | By Dena Kleiman | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/last-of-mine-blast-victims-buried-after-service-in-kentucky.html | Last of Mine Blast Victims Buried After Service in Kentucky Mountains | By Wayne KingSpecial to The New York Times | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/layoffs-of-2000-reported-a-part-of-state-budget-legislative-aides.html | LAYOFFS OF 2000 REPORTED A PART OF STATE BUDGET | By Steven R WeismanSpecial to The New York Times | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/library-display-tells-of-a-new-world.html | Library Display Tells of a New World | By C Gerald Fraser | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/midtown-streets-seem-cleaner-but-other-nuisances-persist.html | Midtown Streets Seem Cleaner But Other Nuisances Persist | By Nathaniel Sheppard Jr | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/mild-winter-averts-u-s-fuel-shortage-but-the-high-costs-of-energy.html | Mild Winter Averts US Fuel Shortage | By William D Smith | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/mrs-beame-joins-protest-at-mansion-against-dog-litter-mrs-beame.html | Mrs Beame Joins Protest at Mansion Against Dog Litter | By Peter Kihss | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/music-boulez-leads-chamber-unit-of-philharmonic.html | Music | By Allen Hughes | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/music-legendary-pianist-virtuoso-recital-given-by-shura-cherkassky.html | Music Legendary Pianist | By Harold C Schonberg | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/music-revivals-by-ricci-joechimliszt-and-ysaye-pieces-given-new.html | Music Revivals by Ricci | By Donal Henahan | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/neglect-of-blacks-is-an-issue-in-illinois.html | Neglect | By Paul DelaneySpecial to The New York Times | RE 917-087 | 38023 | B 99-441 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/neil-sedaka-sings-on-37th-birthday-redeeming-genre.html | Neil Sedaka Sings On 37th Birthday Redeeming Genre | By John Rockwell | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/new-delhi-mood-one-of-vigilance-officials-homes-in-capital-fenced.html | NEW DELHI MOOD ONE OF VIGILANCE | By William BordersSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-attacks-on-environment-rules-blunted-attacks-on.html | Attacks on Environment Rules Blunted | By Gladwin HillSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-beirut-general-bids-parliament-name-a-president.html | BEIRUT GENERAL BIDS PARLIAMENT NAME A PRESIDENT | By James M MarkhamSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-carters-drive-from-obscurity-to-front-carters.html | Carters Drive From Obscurity to Front | By James T Wooten Special to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-chiles-debts-worry-washington-us-worry-over-chiles.html | Chiles Debts Worry Washington | By Jonathan Kandell Special to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-crime-rose-in-richer-neighborhoods-fell-in-poorer.html | Crime Rose in Richer Neighborhoods Fell in Poorer Sections of City in 1975 | By Selwyn Raab | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-democrats-hear-5-in-senate-race-women-in-unit-of.html | DEMOCRATS HEAR 51N SENATE RACE | By Maurice CarrollSpecial to The New York Times | | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-faithful-meet-to-rescue-van-buren-from-obscurity.html | Faithful Meet to Rescue Van Buren From Obscurity | By Israel ShenkerSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-french-leftists-gain-in-elections-socialists-seem.html | FRENCH LEFTISTS GAIN IN ELECTIONS | By James F ClaritYSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-hyland-says-budget-cuts-imperil-law-enforcement.html | Hyland Says Budget Cuts Imperil Law Enforcement | By Martin WaldronSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-layoffs-of-2000-reported-a-part-of-state-budget.html | LAYOFFS OF 2000 REPORTED A PART OF STATE BUDGET | By Steven R WeismanSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-mrs-beame-joins-protest-at-mansion-against-dog.html | Mrs Beame Joins Protest at Mansion Against Dog Litter | By Peter Kihss | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-no-talks-slated-in-bus-shutdown-tnj-strike-still.html | NO TALKS SLATED IN BUS SHUTDOWN | By Budy Johnson | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-sadat-acts-to-end-pact-with-soviet-cairo-signed-in.html | SADAT ACTS TO END PACT WITH SOVIET CAIRO SIGNED IN 71 | By Henry TannerSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-senators-office-is-one-for-road.html | Senators Office Is One for Road | By Alfonso A NarvaezSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-st-patricks-day-parade-in-the-making-for-a-year.html | St Patricks Day Parade In the Making for a Year | BY Edward C Burks | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/new-jersey-pages-tv-review-ebullient-superbowl-is-on-channel-13.html | TV Review | By Joh J O Connor | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/new-mideast-drive-in-low-gear-fearing-stagnation-us-takes-modest.html | New Mideast Drive in Low Gear | By Bernard GwertzmanSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/new-precision-weapons-are-altering-nato-theories-of-warfare.html | New Precision Weapons Are Altering NATO Theories of Warfare | By Drew Middleton | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/personal-finance-dependent-care.html | Personal Finance Dependent Care | By Leonard Sloane | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/power-is-victorious-in-chsaa-final.html | Power Is Victorious In CHSAA Final | By Arthur Pincus | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/prepaying-lawyers.html | Prepaying Lawyers | By John R Dunne | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/pro-scouts-to-keep-eye-on-oregons-lee-tonight.html | Pro Scouts to Keep Eye on Oregons Lee Tonight | By Sam Goldaper | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/roosevelt-i-real-estate-agent-replaced.html | Roosevelt I Real Estate Agent Replaced | By Joseph P Fried | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/sadat-acts-to-end-pact-with-soviet-cairo-signed-in-71-egyptian.html | SADAT ACTS TO END PACT WITH SOVIET CAIRO SIGNED IN 71 | By Henry TannerSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/schorr-case-recalls-many-clashes-between-press-and-government-back.html | Schorr Case Recalls Many Clashes Between Press and Government Back to Start of the Nation | By Richard D Lyons Special to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/shriver-fights-on-in-his-tragicomedy.html | Shriver Fights On in His Tragicomedy | By R W Apple JrSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/socialists-promise-help-for-portugal-leaders-say-economic-problem.html | Socialists Promise Help for Portugal | By Marvine HoweSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/some-of-city-us-colleges-uncertain-of-their-status-confusion.html | Some of City Us Colleges Uncertain of Their Status | BY Judith Cummings | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/st-patricks-day-parade-in-the-making-for-a-year-plans-for-st.html | St Patricks Day Parade In the Making for a Year | By Edward C Burks | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/stenmark-takes-world-cup-ski-title.html | Stenmark Takes World Cup Ski Title | By Michael StraussSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/stock-dispute-holds-up-action-on-nominee-for-federal-loan-board.html | Stock Dispute Holds Up Action on Nominee for Federal Loan Board | By David BurnhamSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/swedish-kings-fiancee-silvia-renate-sommerlath.html | Swedish Kings Fiancee | By Bernard WeinraubSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/syrian-stand-on-un-force-regarded-as-key-to-peace-in-mideast-this.html | Syrian Stand on UN Force Regarded As Key to Peace in Mideast This Year | By Terence SmithSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/television-becomes-the-failureproof-business.html | Television Becomes the FailureProof Business | By Les Brown | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/tennis-in-the-soviet-style-soviet-tennis-stiff-player-selection.html | Tennis in the Soviet Style | By Christopher S WrenSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/the-baseball-scene-kuhn-eager-to-start-but-negotiations-drag.html | The Baseball Scene Kuhn Eager to Start but Negotiations Drag | By Joseph DursoSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/the-dance-harlem-troupe-eclectic-repertory-policy-is-enhanced-with.html | The Dance Harlem Troupe | By Clive Barnes | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/the-man-in-the-26th-room-essay.html | The Man in the 26th Room | By William Safire | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/the-perils-of-politics-in-britain.html | The Perils Of Politics In Britain | By Robert B Semple JrSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/their-merchandise-is-bits-of-the-past.html | Their Merchandise Is Bits of the Past | By Lawrence van Gelder | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/to-lead-at-net-us-team-extends-its-lead-over-soviet.html | To Lead At Net | By Parton KeeseSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/turmoil-overshadows-southern-africa-riches-turmoil-clouding-future.html | Turmoil Overshadows Southern Africa Riches | By Brendan Jones | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/us-adds-green-takes-doral-golf-by-6-shots-green-270-wins-golf-by-6.html | USAdds Green Takes Doral Golf by 6 Shots | By John S RadostaSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/voting-law-at-center-of-dispute.html | Voting Law At Center Of Dimute | By Frank Lynn | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/wallaces-strategists-divided-on-key-issues.html | Wallaces Strategists Divided on Key Issues | By Agis SalpijkasSpecial to The New York Times | RE 917-087 | 38023 B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/washingtons-subway-will-start-limited-service.html | Washingtons Subway Will Start Limited Service | By Ben A Franklin Special to The New York Times | RE 917-087 | 38023 B 99-441 |

| | | | | | |
|---|---|---|---|---|---|
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/white-house-linked-to-callaway-move.html | White House Linked to Callaway Move | By James M NaughtonSpecial to The New York Times | RE 917-087 | 38023 | B 99-441 |
| 3/15/1976 | https://www.nytimes.com/1976/03/15/archives/women-park-rangers-peril-male-chauvinists-lurk-everywhere.html | Women Park Rangers Peril Male Chauvinists Lurk Everywhere | By Grace LichtensteinSpecial to The New York Times | RE 917-087 | 38023 | B 99-441 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/2-teachers-at-hearing-describe-attacks-in-schools-by-students-the.html | 2 Teachers at Hearing Describe Attacks in Schools by Students | By Joseph B Treaster | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/36-income-tax-return-services-called-violators-of-citys-rules.html | 36 Income Tax Return Services Called Violators of Citys Rules | By Will Lissner | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/a-carpenter-here-she-is-moving-companies.html | A Carpenter Here She Is | By Nan Robertson | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/action-near-on-bills-slashing-election-boards-power-an-unusual.html | Action Near on Bills Slashing Election Boards Power | By Warren Weaver Jr Special to The New York Times | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/advertising-bank-seeking-happiness-for-all-wells-rich-quarter-net.html | Bank Seeking Happiness for All | BY Philip H Dougherty | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/after-illinois-what.html | After Illinois What | By Tom Wicker | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/armored-forces-in-lebanon-move-on-franjieh-home-but-2-columns.html | ARMORED FORCES IN LEBANON MOVE ON FRANJIEH HOME | By James M Markham Special to The New York Times | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/armored-forces-in-lebanon-move-on-franjiehnnie.html | ARMORED FORCES IN LEBANON MOVE ON FRANJIEHNNIE | By James M Markham Special to The New York Times | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/arthur-rubinstein-with-joie-de-vivre.html | Arthur Rubin stein With Joie de Vivre | By Harold C Schonberg | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/aussie-schoolgirl-14-sprints-to-spotlight.html | Aussie Schoolgirl 14 Sprints to Spotlight | By Ian Stewart Special to The New York Times | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/balanced-us-energy-policy-is-urged-balanced-policy-urged-on-energy.html | Balanced US Energy Policy is Urged | BY Gene Smith | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/betty-jones-in-city-operas-figaro.html | Betty Jones in City Operas Figaro | By Donal Henahan | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/bills-signed-to-end-moral-obligation-financing-levitt-lauds-vote.html | Bills Signed to End Moral Obligation Financing | By Linda Greenhouse Special to The New York Times | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/blighted-areas-use-is-urged-by-rohatyn-rohatyn-urges-a-city-plan.html | Blighted Areas Use Is Urged by Rohatyn | By Francis X Clines | RE 917-088 | 38023 | B 99-442 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/blighted-areas-use-is-urged-by-rohatyn.html | Blighted Areas Use Is Urged by Rohatyn | By Francis X Clines | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/blue-cross-acts-to-limit-surgery-will-let-subscribers-at-its.html | BLUE CROSS ACTS TO LIMIT SURGERY | By Jane E Brody | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/blue-cross-acts-to-limit-surgery.html | BLUE CROSS ACTS TO LIMIT SURGERY | By Jane E Brody | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/briton-sees-court-ruling-as-last-word-on-ssts-embassy-counselor.html | Briton Sees Court Ruling As Last Word on SSTs | By Alfonso A Narvaez Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/caballe-triumphs-in-the-opera-orchestras-gemma.html | Caballe Triumphs in the Opera Orchestras Lemma | By John Rockwell | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/callaway-return-to-post-doubted-ford-adviser-tells-of-fear-a.html | CALLAWAY RETURN TO POST DOUBTED | By Nicholas M Horrock Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/callaways-inquiries-on-ski-resort-permit-traced-in-documents-a.html | Callaways Inquiries on Ski Resort Permit Traced in Documenfs | By James P Sterba Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/canadiens-still-have-goal.html | Canadiens Still Have Goal | By Gerald Eskenazi | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/carolina-fives-gain-in-nit-n-carolina-fives-advance-in-nit.html | Carolina Fives Gain in NIT | BY Sam Goldaper | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/carter-outlining-foreign-policy-views-urges-wider-discussion.html | Carter Outlining Foreign Policy Views Urges Wider Discussion | By Christopher Lydon Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/chess-book-is-only-a-beginning-or-maybe-just-background.html | Chess | By Robert Byrne | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/chile-grapples-with-poor-image-junta-sharply-cuts-arrests-but-is.html | CHILE GRAPPLES WITH POOR IMAGE | By Jonathan Kandell Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/cia-says-israel-has-1020-abombs-briefing-for-aircraft-group-also.html | CIA SAYS ISRAEL HAS 1020 ABOMBS | By David Binder Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/cia-says-israel-has-1020-abombs.html | CIA SAYS ISRAEL HAS 1020 ABOMBS | By David Binder Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/city-u-teacher-furlough-is-postponed.html | City U Teacher Furlough is Postponed | By Judith Cummings | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/clark-candidacy-announced-here-he-formally-enters-contest-to-be.html | CLARK CANDIDACY ANNOUNCED HERE | By Frank Lynn | RE 917-088 | 38023 B 99-442 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/companies-payoffs-in-us-come-under-new-scrutiny-foreign-payoffs.html | Companies Payoffs in US Come Under New Scrutiny | By Michael C Jensen | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/companies-payoffs-in-us-come-under-new-scrutiny.html | Companies Payoffs in US Come Under New Scrutiny | By Michael C Jensen | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/cost-plays-second-fiddle-to-mens-wear-fashion-costplays-second.html | Cost Plays Second Fiddle To Mens Wear Fashion | By Leonard Sloane | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/currency-registers-3-to-4-loss-mark-holds-steady-value-of-franc.html | Currency Registers 3 to 4 Loss | By Clyde H Farnsworth Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/disneys-hall-of-presidents-not-76-politics-spotlight-on-nixon-robot.html | Disneys Hall of Presidents Not 76 Politics | By Joseph Lelyveld Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/dow-drops-by-1314-on-profit-taking-no-rush-to-sell-stock-dupont.html | Dow Drops by 1314 on Profit Taking | By Vartanig G Vartan | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/dressingroom-peeping-by-stores-here-assailed.html | DressingRoom Peeping By Stores Here Assailed | By Leslie Maitland | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/east-and-west-sides-back-bill-to-ban-outdoor-drinking.html | East and West Sides Back Bill to Ban Outdoor Drinking | By Edward Ranzal | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/fda-called-lax-on-cancer-peril-house-unit-told-of-inaction-on-drug.html | FDA CALLED LAX ON CANCER PERIL | By David Burnham Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/federal-aides-discount-reports-of-plot-to-kill-ford-and-reagan.html | Federal Aides Discount Reports Of Plot to Kill Ford and Reagan | By John M Crewdson Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/ford-says-congress-lags-on-cities-fund-sharing.html | Ford Says Congress Lags On Cities Fund Sharing | By Philip Shabecoff Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/grand-jury-starts-taking-testimony-in-case-of-dr-x-grand-jury.html | Grand Jury Starts Taking Testimony in Case of Dr X | By M A Farber Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/grand-jury-starts-taking-testimony-in-case-of-dr-x.html | Grand Jury Starts Taking Testimony in Case of Dr X | By M A Farber Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/helping-new-york-paper-cranes-good-health-a-safe-journey-wonderful.html | Helping New York | By Barbara Campbell | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/helping-new-york-paper-cranes-good-health-a-safe-passage-wonderful.html | Helping New York | By Barbara Campbell | RE 917-088 | 38023 B 99-442 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/hope-feels-threatened-by-tentacles-of-development-a-hidden-valley-a.html | Hope Feels Threatened by Tentacles of Development | By Ronald Sullivan Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/hotel-strike-held-possible-threat-to-las-vegass-playful-image.html | Hotel Strike Held Possible Threat to Las Vegass Playful Image | By Les Ledbetter Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/house-defeats-bill-to-make-pennsylvania-avenue-a-national-showcase.html | House Defeats Bill to Make Pennsylvania Avenue a National Showcase | By Richard D Lyons Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/illinois-will-ballot-today-president-favored-to-win-voters-in.html | Illinois Will Ballot Today President Favored to Win | By William E Farrell Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/ingmar-bergmans-taxes-swedes-brood-over-case-ingmar-bergmans-taxes.html | Ingmar Bergmans Taxes Swedes Brood Over Case | By Bernard Weinraub Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/ingmar-bergmans-taxes-swedes-brood-over-case.html | Ingmar Bergmans Taxes Swedes Brood Over Case | By Bernard We1nraub Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/irishamericans-in-historic-savannah-debate-plan-for-renovating.html | IrishAmericans in Historic Savannah Debate Plan for Renovating Cathedral | By Kenneth A Briggs Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/is-office-construction-always-a-blessing-greenwich-has-second.html | Is Office Construction Always a Blessing Greenwich Has Second Thoughts About It | By Michael Knight Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/israelis-impose-a-curfew-on-west-bank-arab-town-israelis-impose-a.html | Israelis Impose a Curfew On West Bank Arab Town | By Terence Smith Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/israelis-impose-a-curfew-on-west-bank-arab-town.html | Israelis Impose a Curfew On West Bank Arab Town | By Terence Smith Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/issue-and-debate-is-spring-training-needed-the-background-spring.html | Issue and Debate | By Leonard Koppett | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/jackson-optimistic-as-he-seeks-to-build-state-coalition-draft.html | Jackson Optimistic as He Seeks to Build State Coalition | By Maurice Carroll Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/jersey-assembly-passes-an-income-tax-measure-jersey-assembly.html | Associated Press | By Martin Waldron Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/jersey-assembly-passes-property-tax-reductions-assembly-passes-bill.html | Jersey Assembly Passes Property Tax Reductions | By Martin Waldron Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/jo-mielziner-dead-at-74-pioneering-set-designer-dozens-of-hits-a.html | Jo Mielziner Dead at 74 Pioneering Set Designer | By Albin Krebs | RE 917-088 | 38023 B 99-442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/korean-secrecy-raises-oil-doubts-foreign-experts-questioning.html | KOREAN SECRECY RAISES OIL DOUBTS | By Richard Halloran Special to The New York Times | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/laser-tests-uphold-equivalence-principle-on-inertia-and-gravity-in.html | Laser Tests Uphold Equivalence Principle on Inertia and Gravity in Einsteins General Theory of Relativity | By Walter Sullivan | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/legislature-gets-budget-restoring-229-million-aid-bipartisan.html | LEGISLATURE GETS BUDGET RESTORING 229 MILLION AID | By Steven R Weisman Special to The New York Times | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/legislature-gets-budget-restoring-229-million-aid.html | LEGISLATURE GETS BUDGET RESTORING 229 MILLION AID | By Steven R Weisman Special to The New York Times | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/legrands-neighbors-kept-a-long-on-a-decade-of-confrontations-log.html | LeGrands Neighbors Kept a Log on a Decade of Confrontations | By Mary Breasted Special to The New York Times | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/losing-a-loved-one.html | Losing a Loved One | By Albert Camus | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/louis-morino-of-sloppy-louies-is-dead-reknown-spread.html | Louis Morino of Sloppy Louies is Dead | By Richard F Shepard | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/maine-potatoes-decline-in-price-futures-slump-daily-limit-supply.html | MAINE POTATOES DECLINE IN PRICE | By H J Maidenberg | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/malik-and-wife-are-hospitalized-recuperating-after-accident-in.html | MALIK AND WIFE ARE HOSPITALIZED | By Roy R Silver Special to The New York Times | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/market-place-highgrade-bond-yields-analyzed.html | Market Place | By Robert Metz | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/mary-pickford-silents-sweetheart-is-active-in-memory-and-business.html | Mary Pickford Silents Sweetheart Is Active in Memory and Business | By Robert Lindsey Special to The New York Times | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/messersmith-open-to-bidding-today.html | Messersmith Open To Bidding Today | By Murray Chass | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/miamilos-angeles-route-denied-pan-am-by-cab.html | MiamiLos Angeles Route Denied Pan Am by CAB | By Richard Within | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/miss-hearst-pictured-as-rebel-in-search-of-a-cause.html | Miss Hearst Pictured as Rebel in Search of a Cause | By Wallace Turner Special to The New York Times | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/move-is-a-setback-to-economic-bloc-continuing-float-seen-paris.html | Move is a Setback to Economic Bloc | By Paul Kemezis Special to The New York Times | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/murder-witness-stays-in-custody-habeas-corpus-writ-denied-in-case.html | MURDER WITNESS STAYS IN CUSTODY | By Max H Seigel | RE 917-088 | 38023 | B 99-442 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/ncaa-basketball-profit-140000-each-to-4-best.html | NCAA Basketball Profit 140000 Each to 4 Best | By Gordon S White Jr | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/new-state-law-lets-city-pass-both-budgets-in-june-longstanding.html | New State Law Lets City Pass Both Budgets in June | By Iver Peterson Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/on-rainy-days-an-alphabet-soup.html | On Rainy Days an Alphabet Soup | BY Enid Nemy | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/owners-modify-reserve-rules-in-a-final-offer-to-ballplayers-right.html | Owners Modify Reserve Rules In a Final Offer to Ballplayers | By Joseph Durso Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/panel-asks-state-laws-to-restrict-gags-on-press.html | Panel Asks State Laws To Restrict Gags on Press | By Tom Goldstein | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/panel-finds-fords-policy-could-slow-the-recovery-congressional.html | Panel Finds Fords Policy Could Slow the Recovery | By Eileen Shanahan Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/panel-finds-fords-policy-could-slow-the-recovery.html | Panel Finds Fords Policy Could Slow the Recovery | By Eileen Shanahan Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/portugal-election-campaign-gets-under-way-early-europes-help-sought.html | Portugal Election Campaign Gets Under Way Early | By Marvine Howe Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/public-officials-and-employees-differ-on-uniform-pension-plan.html | Public Officials and Employees Differ on Uniform Pension Plan | By Edith Evans Asbury | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/rent-increases-averaging-6-sought-by-city-housing-agency.html | Rent Increases Averaging 6 Sought by City Housing Agency | By Joseph P Fried | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/rhodesian-seeks-wests-support-smith-voices-hope-of-free-world-help.html | RHODESIAN SEEKS WESTS SUPPORT | By Henry Kamm Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/richard-scarry-and-his-people-human-animals-sexist-pigs.html | Richard Scarry and | By Richard Flaste | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/sadat-move-on-soviet-called-step-to-get-us-arms-last-remaining-link.html | Sadat Move on Soviet Called Step to Get US Arms | By Benry Tanner Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/sealaw-parley-opens-its-third-session-at-the-un-economic-zone-is-is.html | SeaLaw Parley Opens Its Third Session at the UN | By Paul Hofmann Special to The New York Times | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/secrets-anyone.html | Secrets Anyone | By Russell Baker | RE 917-088 | 38023 B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/seminar-to-offer-advice-on-selling-williams-sponsor-of-parley-on.html | SEMINAR TO OFFER ADVICE ON SELLING | By Walter H Waggoner Special to The New York Times | RE 917-088 | 38023 B 99-442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/spanish-cabinet-under-heavy-fire-finance-minister-the-main-target.html | SPANISH CABINET UNDER HEAVY FIRE | By Henry Giniger Special to The New York Times | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/stage-awake-and-sing-mccarter-notes-40th-year-of-odets-play.html | Stage Awake and Sing | By Clive Barnes Special to The New York Times | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/stocks-down-sharply-again-bell-issue-up-to-856-yield-uncertainty.html | Stocks Down Sharply Again Bell Issue Up to 856 Yield | By John H Allan | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/the-democrats-big-3.html | The Democrats Big 3 | By William V Shannon | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/theater-clever-revue-in-praise-of-falling-has-upbeat-quality.html | Theater Clever Revue | By Mel Gussow | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/tony-godwin-56-editor-is-dead-briton-was-copublisher-at-harcourt.html | TONY GODWIN 56 EDITOR IS DEAD | By Robert D McFadden | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/udalls-hopes-as-a-progressive-pinned-on-wisconsin-big-aid-to.html | Udalls Hopes assa Progressive Pinned on Wisconsin | By R W Apple Jr Special to The New York Times | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/us-puts-off-talks-over-energy-reportedly-to-chide-russians.html | USPuts Off Talks Over Energy Reportedly to Chide Russians | By Edward Cowan Special to The New York Times | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/us-soviet-congenial-in-net-series-us-and-soviet-teams-congenial-in.html | US Soviet Congenial in Net Series | By Parton Keese Special to The New York Times | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/us-stays-calm-on-drop-in-franc-no-sign-of-rate-war-seen-concern.html | U S STAYS CALM ON DROP IN FRANC | By Edwin L Dale Jr Special to The New York Times | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/williams-to-buy-50-of-goulding-agreement-is-reached-on-move-by.html | WILLIAMS TO BUY 50 OF GOULDING | By Herbert Koshetz | RE 917-088 | 38023 | B 99-442 |
| 3/16/1976 | https://www.nytimes.com/1976/03/16/archives/williams-to-buy-50-of-goulding.html | WILLIAMS TO BUY 50 OF GOULDING | By Herbert Koshetz | RE 917-088 | 38023 | B 99-442 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/200-years-of-sculpture-honors-nation.html | 200 Years of Sculpture Honors Nation | By John Russell | RE 917-094 | 38023 | B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/3dplace-atlanta-straining-to-be-top-convention-city-behind.html | 3dPlace Atlanta Straining To Betop Convention City | By Wayne King Special to The New York Times | RE 917-094 | 38023 | B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/3dplace-atlanta-straining-to-be-top-convention-city.html | 3dPlace Atlanta Straining To Be Top Convention City | By Wayne King Special to The New York Times | RE 917-094 | 38023 | B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/a-billthe-9th-in-9-yearsis-introduced-in-albany-to-return-wampum.html | A Bill the 9th in 9 Years is Introduced in Albany to Return Wampum Belts | By Ronald Smothers Special to The New York Times | RE 917-094 | 38023 | B 101-384 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/about-education-a-new-plan-for-headquarters-staff-here-more-than.html | About Education | By Leonard Buder | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/about-new-york-archivist-traces-long-green-line.html | About New York | By Tom Buckley | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/about-real-estate-how-irish-importers-and-israeli-bagel-makers-find.html | About Real Estate | By Alan S Oser | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/abram-supports-jackson-hails-his-liberal-stands-critical-of-carter.html | Abram Supports Jackson Hails His Liberal Stands | By Maurice Carroll | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/advertising-gala-cosmetics-gets-new-look-crush-adds-two-words-end.html | Advertising | By Philip H Dougherty | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/african-fashions-less-and-less-a-political-statement-important-as.html | African Fashions Less and Les a Political Statement | By Shawn G Kennedy | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/allied-stores-net-and-sales-hit-peak.html | Allied Stores Net and Sales Hit Peak | By Clare M Reckert | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/an-army-of-deserters-is-poised-near-beirut-khatib-not-at.html | An Army of Deserters Is Poised Near Beirut | By James M Markham Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/arco-will-seek-anaconda-stock-goal-of-27-could-upset-copper.html | ARCO WILL SEEK ANACONDA STOCK | By Richard Phalon | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/arol-turns-down-building-city-put-up-for-it-in-bronx-tenants-balk.html | Arol Turns Down Building City Put Up for it in Bronx | By John L Hess | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/ballet-remembrances-febrile-images-of-lost-love-provide-a-dramatic.html | Ballet Remembrances | By Clive Barnes | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/bell-issue-sale-reported-at-65-105-million-still-remain-bond-prices.html | BELL ISSUE SALE REPORTED AT 65 | By John H | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/beneficial-to-buy-finance-company-will-pay-323-million-for-maryland.html | BENEFICIAL TO BUY FINANCE COMPANY | By Herbert Koshetz | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/books-of-the-times-the-brakes-on-the-pram-important-and-extended.html | Books of The Times | By Anatole Broyard | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/bridge-5-of-the-new-york-teams-still-in-vanderbilt-play.html | Bridge | By Alan Truscott Special to The New York Times | RE 917-094 | 38023 B 101-384 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/bus-company-union-and-mediators-open-the-first-talks-of-9day-strike.html | Bus Company Union and Mediators Open the First Talks of 9Day Strike | By Walter Il Waggoner Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/business-records.html | Business Records | SPECIAL TO THE NEW YORK TIMES | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/byrne-confident-income-tax-biill-can-pass-senate-merlino-democratic.html | BYRNE CONFIDENT INCOME TAX BILL CAN PASS SENATE | By Martin Waldron Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/byrne-confident-income-tax-bill-can-pass-senate-merlino-democratic.html | BYRNE CONFIDENT INCOME TAX BILL CAN PASS SENATE | By Martin Waldron Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/cahn-charges-entrapment-plot-in-a-suit-against-prosecutors-damages.html | Calm Charges Entrapment Plot In a Suit Against Prosecutors | By Max H Seigel | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/carey-panel-studying-taxes-on-business-in-new-york-and-12-competing.html | Carey Panel Studying Taxes on Business In New York and 12 Competing States | By Michael Sterne | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/castro-and-the-caribbean.html | Castro And the Caribbean | By James Reston | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/childcare-course-no-credits-but-a-boon-for-the-students-made-own.html | ChildCare Course No Credits but a Boon for the Students | By George Vecsey Spate to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/city-to-cut-budget-further-addiction-agency-may-die-sacrifices-down.html | City to Cut Budget Further Addiction Agency May Die | By Edward Ranzal | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/cleveland-is-likely-to-be-the-next-battleground-in-controversy-over.html | Cleveland is Likely to Be the Next Battleground in Controversy Over the Busing of Students for Integration | By William K Stevens Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/complex-use-of-spaces-marks-portmans-design.html | Compex Use of Spaces Marks Portmans Design | By Paul Goldberger Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/consumer-notes-discounts-for-cash-vs-credit-cards-the-discounts.html | CONSUMER NOTES | By Irvin Molotsky | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/cunningham-aims-for-reelection-says-county-leaders-back-him-as.html | CUNNINGHAM AIMS FOR REELECTION | By Thomas P Ronan | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/defense-officials-censured-for-rockwell-lodge-visits-remuneration.html | Defense Officials Censured For Rockwell Lodge Visits | By John W Finney Special to The New Yank Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/deficit-is-widened-at-united-airlines-united-airlines-widens.html | Deficit is Widened At United Airlines | By Robert E Bedingfield | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/dow-index-climbs-by-897-to-98347-favorable-monthly-economic-reports.html | DOW INDEX CLIMBS BY 891 TO 98347 | By Douglas W Cray | RE 917-094 | 38023 B 101-384 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/dr-x-is-identified-jersey-planing-to-seek-charges-mario-jascalevich.html | DR X IS IDENTIFIED JERSEY PLANNING TO SEEK CHARGES | By M A Farber Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/dr-x-is-identified-jersey-planing-to-seek-charges-mario.html | DR X IS IDENTIFIED JERSEY PLANNING TO SEEK CHARGES | By M A Farber Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/ecologists-seek-to-export-curbs-groups-use-69-law-to-fight.html | ECOLOGISTS SEEK TO EXPORT CURBS | By Gladwin Hill Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/excess-of-racing-may-spell-dearth-of-racing-public-disgust-cited.html | Excess of Racing May Spell Dearth of Racing | By Steve Cady | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/for-families-of-acutely-ill-patients-anxiety-shared-is-anxiety.html | For Families of Acutely 111 patients Anxiety Shared is Anxiety Reduced | By Olive Evans | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/ford-bill-opposes-taps-on-citizens-surveillance-would-require.html | FORDBILLOPPOSES TAPS ON CITIZENS | By Nicholas M Horrock Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/ford-bill-opposes-taps-on-citizens.html | FORD BILL OPPOSES TAPS ON CITIZENS | By Nicholas M Horrock Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/ford-decisively-defeats-reagan-in-illinois-voting-carter-is-a-solid.html | FORD DECISIVELY DEFEATS REAGAN IN ILLINOIS VOTING CARTER IS A SOLID WINNER | By William E Farrell Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/ford-finds-injury-from-steel-imports-but-delays-quotas-ford-sees.html | Ford Finds Injury From Steel Imports But Delays Quotas | By EDWIN L DALE Jr Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/ford-finds-injury-from-steel-imports-but-delays-quotas.html | Ford Finds Injury From Steel Imports But Delays Quotas | By Edwin L Dale Dr Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/ford-now-opposes-damagesuit-bill-ford-now-opposes-damagesuit-bill.html | Ford Now Opposes DamageSuit Bill | By Eileen Shanaiian Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/fords-political-chief-stuart-krieg-spencer-a-lesson-for-novices.html | Fords Political Chief | By James M Naughton Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/foundations-of-victory-ford-aided-by-signs-of-economic-rise-carter.html | Foundations of Victory | By R W Apple Jr Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/foundations-of-victory.html | Foundations of Victory | By R W Apple Jr Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/harriss-campaign-in-state-collapses-phone-is-shut-off-harriss-new.html | Harriss Campaign In State Collapses Phone Is Shut Off | By Frank Lynn | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/harriss-campaign-in-state-collapses-phone-is-shut-off.html | Harriss Campaign In State Collapses Phone is Shut Off | By Frank Lynn | RE 917-094 | 38023 B 101-384 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archiv es/health-problems-traced-to-jobs-ford-fund-study-deplores-conditions.html | HEALTH PROBLEMS TRACED TO JOBS | By Lee Dembart | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archiv es/hew-drops-curb-on-bias-inquiries-yields-to-pressures-from-rights.html | HEW DROPS CURB ON BIAS INQUIRIES | By Nancy Hicks Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archiv es/hud-seeks-ideas-for-housing-poor-asks-aid-of-outside-experts-to-get.html | HUA SEEKS IDEAS FOR HOUSING POOR | By Ernest Holsendolph Spools to The New York Tt nisi | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archiv es/italian-social-democrats-dismiss-their-leader-who-is-implicated-in.html | Italian Social Democrats DismissTheir Leader Who is Implicated in Lockheed Scandal | By Alvin Shuster Spacial to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archiv es/jersey-charges-wide-corruption-by-camden-agency-and-an-engineering.html | jersey Charges Wide Corruption by Camden Agency and an Engineering Firm | By Ronald Sullivan Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archiv es/jersey-court-to-rule-today-on-rubin-carter.html | Jersey Court to Rule Today on Rubin Carter | By Selwyn Raab | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archiv es/jewelry-for-tennis-addicts.html | Jewelry For Tennis Addicts | By Ruth Robinson | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archiv es/kentucky-and-providence-gain-in-nit-kentucky-providence-gain.html | Kentucky and Providence Gain in NIT | By Sam Goldaper | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archiv es/kissinger-bars-us-support-for-minority-rule-in-rhodesia.html | Kissinger Bars US Support For Minority Rule in Rhodesia | By David Binder Special to The New York 8216Dine | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archiv es/lesson-of-a-state-budget-that-was-balanced-in-pain-win-some-lose.html | Lesson of a State Budget That Was Balanced in Pain Win Some Lose Some | By Steven R Weisman Special to The New York Thou | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archiv es/lisbon-denounces-strike-wave-as-a-threat-to-april-elections-some.html | Lisbon Denounces Strike Wave As a Threat to April Elections | By Marvine Howe Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archiv es/london-financial-center-fears-impact-of-wilson-resignation-credit.html | London Financial Center Fears Impact of Wilson Resignation | By Peter T Kilborn Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archiv es/market-place-advantages-of-index-funds-debated.html | Market Place | By Robert Metz | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archiv es/mayor-daleys-candidate-defeats-governor-walker-few-gop-crossovers.html | Mayor Daleys Candidate Defeats Governor Wilker | By Paul Delaney Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archiv es/miss-hearsts-father-on-stand-disputes-a-psychiatric-witness-father.html | Miss Hearsts Father on Stand Disputes a Psychiatric Witness | By Wallace Turner Special to The New York Times | RE 917-094 | 38023 B 101-384 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/miss-hearsts-father-on-stand-disputes-a-psychiatric-witness.html | Miss Hearsts Father on Stand Disputes a Psychiatric Witness | By Wallace Turner Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/mocha-cheesecake-to-satisfy-a-new-yorkers-soul.html | Mocha Cheesecake to Satisfy a New Yorkers Soul | By Craig Claiborne | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/municipal-tennis-courts-raise-prices-but-city-lacks-funds-for.html | Municipal Tennis Courts Raise Prices But City Lacks Funds for Resurfacing | By Charles Friedman | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/music-concord-strings-quartet-performs-pieces-by-johnston-foss-and.html | Music Concord Strings | By John Rockwell | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/nastase-pays-up-ban-off.html | Nastase Pays Up Ban Off | By Fred Tupper Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/nazi-survivors-art-sale-to-yield-millions-died-in-london-in.html | Nazi Survivors Art Sale to Yield Millions | By Grace Glueck | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/nets-game-to-aid-dr-js-old-school-regular-ticket-prices-nets-help.html | Nets Game to Aid Dr Js Old School | By Paul L Montgomery | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/nfl-puts-off-further-expansion.html | NFL Puts Off Further Expansion | By Leonard Koppett Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/paying-the-price-of-empire.html | Paying The Price Of Empire | By C L Sitizberger | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/penalties-north-stars-defeat-islanders-north-stars-turn-back.html | Penalties North Stars Defeat Islanders | By Robin Herman Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/players-reject-final-offer-talks-collapse-owners-leave-discussions.html | Players Reject Final Offer | By Joseph Durso Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/polyansky-replaced-in-moscow-as-the-minister-of-agriculture.html | Polyansky Replaced in Moscow As the Minister of Agriculture | By Christopher S Wren Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/poor-finish-leads-shriver-to-halt-active-campaign-on-texas-ballot.html | Poor Finish Leads Shriver To Halt Active Campaign | By Seth S King Spectat to The New Yolk TUTUS | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/railroads-believe-they-are-cheated-on-grain-losses.html | Railroads Believe They Are Cheated On Grain Losses | By William Robbins Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/regine-sparkles-at-club-preview-and-her-dresses-share-spotlight.html | Regine Sparkles at Club Preview And Her Dresses Share Spotlight | By Angela Taylor | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/rohatyn-scored-by-congressmen-badillo-and-rangel-critical-of.html | ROHATYN SCORED BY CONGRESSMEN | By Thomas A Johnson | RE 917-094 | 38023 B 101-384 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/savevenice-drive-shows-first-gains-100000-on-island-flood-damage-in.html | SaveVenicedrive Shows First Gains | By Steven V Roberts Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/savevenice-drive-shows-first-gains.html | SaveVenice Drive Shows First Gains | By Steven V Roberts Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/senate-bars-gop-bid-to-restore-election-panel.html | Senate Bars GOP Bid to Restore Election Panel | By Warren Weaver Jr Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/senator-ammond-to-push-caucus-suit-rights-violation-charged.html | Senator Ammond to Push Caucus Suit | By Donald Janson Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/smaller-rise-seen-in-prices-of-food-other-possibilities.html | Smaller Rise Seen In Prices of Food | By Will Lissner | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/soup-stops-informal-satisfying-small-places-better-many-weekly.html | Soup Stops Informal Satisfying | By Mimi Sheraton | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/stable-or-lower-coal-cost-held-likely.html | Stable or Lower Coal Cost Held Likely | By Edward Cowan Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/state-charges-corruption-by-a-camden-county-unit-waste-of-funds.html | State Charges Corruption By a Camden County Unit | By Ronald Sullivan Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/state-gives-data-on-car-surety-protests-largest-ranked-18th.html | State Gives Data on Car Surety Protests | By Frances Cerra | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/state-legislature-moves-toward-adoption-of-l07-billion-budget.html | State Legislature Moves Toward Adoption of 107 Billion Budget | By Linda Greenhouse Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/struggle-for-currency-stability-growing-economic-analysis-struggle.html | Struggle for Currency Stability Growing | By Leonard Silk | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/sugar-futures-rise-on-announcement-of-buying-by-soviet.html | Sugar Futures Rise On Announcement Of Buying by Soviet | By Elizabeth M Fowler | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/termites-display-complex-defense-tests-show-spray-halts-foes-and.html | TERMITES DISPLAY COMPLEX DEFENSE | By Bayard Webster | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/the-way-the-government-is-going.html | The Way the Government is Going | By Raymond S Calamaro | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/theater-a-sea-of-gags-us-family-is-subject-of-durangs-titanic.html | Theater A Sea of Gags | By Mel Gussow | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/turkish-and-chinese-snails-taking-over-the-french-market.html | Turkish and Chinese Snails Taking Over the French Market | By Andreas Freund Special to The New York Times | RE 917-094 | 38023 B 101-384 |

| | | | | | |
|---|---|---|---|---|---|
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/tv-copland-in-limelight-on-two-pbs-programs-will-conduct-his-own.html | TV Copland in Limelight on Two PBS Programs | By John J OConnor | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/us-angry-over-angola-to-delay-3-soviet-meetings-us-to-boycott-3.html | US Angry Over Angola To Delay 3 Soviet Meetings | By Bernard Gwertzman Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/us-angry-over-angola-to-delay-3-soviet-meetings.html | US Angry Over Angola To Delay 3 Soviet Meetings | By Bernard Gwertzman Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/usery-sees-wages-in-76-increasing-by-8-to-9.html | Usery Sees Wages in 76 Increasing by 8 to 9 | By Gene Smith | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/utilities-that-supply-water-raising-rates-water-rate-increased.html | Utilities That Supply Water Raising Rates | By Reginald Stuart | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/variable-rate-plan-on-savings-studied-savers-may-get-variable-rates.html | Variable Rate Plan On Savings Studied | By Robert D Hershey Jr Specital to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/western-europe-puzzled-and-unsettled-by-wilsons-sudden-move-hopes.html | Western Europe Puzzled and Unsettled by Wilsons Sudden Move | By Craig R Whitney Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/white-rhodesians-intent-on-preserving-easy-life-white-rhodesians.html | White Rhodesians Intent On Preserving Easy Life | By Henry Kamm Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/white-rhodesians-intent-on-preserving-easy-life.html | White Rhodesians Intent On Preserving Easy Life | By Henry Kamm Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/wild-dreams-of-a-new-beginning.html | Wild Dreams of a New Beginning | By Lawrence Ferlinghetti | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/wilson-stunning-britain-quits-as-prime-minister-laborite-leader-13.html | WILSON STUNNING BRITAIN QUITS AS PRIME MINISTER LABORITE LEADER 13 YEARS | By Robert B Semple Jr Special to The New York Times | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/wine-talk-consumption-in-us-is-rising-but-the-slump-has-not-ended-a.html | WINE TALK | By Frank J Fatal | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/with-these-rings-stern-stays-wed-to-new-york.html | With These Rings Stern Stays Wed to New York | By Enid Nemy | RE 917-094 | 38023 B 101-384 |
| 3/17/1976 | https://www.nytimes.com/1976/03/17/archives/zumwalt-in-book-says-kissinger-sees-a-lack-of-us-stamina-less.html | Zumwalt in Book Says Kissinger Sees a Lack of US Stamina | By Drew Middleton | RE 917-094 | 38023 B 101-384 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/-and-candidates-got-a-chilly-reception.html | And Candidates Got a Chilly Reception | By Maurice Carroll | RE 917-098 | 38023 B 101-389 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/25-workers-hurt-as-gas-ignites-in-washington-subway-tunnel.html | 25 Workers Hurt as Gas Ignites In Washington Subway Tunnel | By Ben A Franklin Special to The New York Times | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/49ers-hope-to-topple-wolfpack-49ers-hope-to-topple-wolfpack.html | 4 years Hope To Topple Wolf pack | By Al Harvin | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/a-new-era-at-drydock-in-bayonne.html | A New Era At Drydock In Bayonne | By Werner Bamberger | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/abc-seeks-changes-to-lift-news-rating.html | ABC Seeks Changes to Lift News Rating | By Les Brown | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/administration-urges-cuts-in-taxes-to-spur-investors-tax-cuts-urged.html | Administration Urges Cuts In Taxes to Spur Investors | By Eileen Shanahan Special to The New York Times | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/administration-urges-cuts-in-taxes-to-spur-investors.html | Administration Urges Cuts In Taxes to Spur Investors | By Eileen Shanahan Special to The New York Tithes | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/advertising-bayer-line-is-moving-to-ddb.html | Advertising | By Philip H Dougherty | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/after-5-years-legal-fight-still-rages-over-an-estate.html | After 5 Years Legal Fight Still Rages Over an Estate | By Edith Evans Asbury | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/airlines-plan-to-start-concorde-service-to-washington-in-may.html | Airlines Plan to Start Concorde Service to Washington in May | By Richard Within | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/albany-adopts-1078-billion-budget.html | Albany Adopts 1078 Billion Budget | By Linda Greenhouse Special to The New York Times | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/anaconda-gain-lifts-dow-index-by-252-gain-in-anaconda-lifts-dow-by.html | Anaconda Gain Lifts Dow Index by 252 | By Vartanig G Vartan | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/and-candidates-got-a-chilly-reception.html | And Candidates Got a Chilly Reception | By Maurice Carroll | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/aqueduct-race-charts.html | Aqueduct Race Charts | SPECIAL TO THE NEW YORK TIMES | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/arco-implements-anaconda-offer-plan-is-effective-today-tenneco.html | ARCO IMPLEMENTS ANACONDA OFFER | By Herbert Koshetz | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/army-tests-two-tanks-as-rivals-to-a-german-entry.html | Army Tests Two Tanks as Rivals to a German Entry | By Drew Middleton | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/att-profit-up-206-as-revenues-rise-by-148.html | AT T Profit Up 206 As Revenues Rise by 148 | By Reginald Stuart | RE 917-098 | 38023 B 101-389 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/boomis-is-given-immunity-by-da-testimony-sought-on-citys-hunts-pt.html | BOOTHS IS GIVEN IMMUNITY BY DA | By Charleskaiser | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/bridge-2-teams-reach-quarterfinal-following-close-struggles.html | Bridge | By Alan Truscott | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/buckley-bill-seeks-to-end-monopoly-in-carrying-of-mail.html | Buckley Bill Seeks To End Monopoly In Carrying of Mail | By Ernest Holsendolph Special to The New York Times | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/burns-is-hopeful-on-states-credit-reserve-chief-cites-steps-that.html | BURNS IS HOPEFUL ON STATES CREDIT | By Martin Tolchin Special to The New York Times | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/california-seeks-to-protect-prime-farmland-from-urban-use.html | California Seeks to Protect Prime Farmland From Urban Use | By Gladwin Hill Special to The New York Times | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/callaway-is-said-to-get-special-exemptions-for-flights-of-skiers.html | Callaway Is Said to Get Special Exemptions for Flights of Skiers | By John M Crewdson Special to The New York Times | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/careless-reporting-by-banks-charged-comptroller-sees-surveillance.html | Careless Reporting By Banks Charged | By Robert D Hershey Jr Special to The New York Times | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/china-and-soviet-clash-on-africa-moscow-is-accused-in-un-of.html | CHINA AND SOVIET CLASH ON AFRICA | By Paul Hofmann Special to The New York Times | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/city-club-prods-a-silent-carey-to-extend-the-term-of-nadjari.html | City Club Prods a Silent Carey To Extend the Term of Nadjari | By Marcia Chambers | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/concert-flashy-berlioz-previn-starting-his-london-symphony-series.html | Concert Flashy Berlioz | By Allen Hughes | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/corn-futures-up-ending-weakness-possible-soviet-purchasing-and.html | CORN FUTURES UP ENDING WEAKNESS | By Elizabeth M Fowler | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/cosgrave-asks-halting-of-aid-from-us-to-irish-extremists.html | Cosgrave Asks Halting of Aid From US to Irish Extremists | By Richard D Lyons Special to The New York Times | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/court-panel-sets-sentencing-rules-us-circuit-body-here-cites.html | COURT PANEL SETS SENTENCING RULES | By Arnold H Lubasch | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/cup-skiers-find-winters-back.html | Cup Skiers Find Winters Back | By Michael Strauss Special to The New York Times | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/curare-case-points-up-some-problems-doctors-face-in-policing-the.html | Curare Case Points Up Some Problems Doctors Face in Policing the Profession | By Lawrence K Altman | RE 917-098 | 38023 B 101-389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/daley-and-the-irish-agree-its-great-to-be-a-winner.html | Daley and the Irish Agree Its Great to Be a Winner | By William E Farrell Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/detente-and-angola-soviet-sees-western-hands-tied-in-africa.html | Detente and Angola Soviet Sees Western Hands Tied in Africa | By Christopher S Wren Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/dividends.html | Dividends | SPECIAL TO THE NEW YORK TIMES | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/eec-deplores-ford-steel-stand-white-house-finding-that-imports-hurt.html | KEC DEPLORES FORDSTEEL STAND | By Douglas W Cray | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/ending-a-country-phase-carter-courts-power-here.html | Ending a Country Phase Carter Courts Power Here | By Christopher Lydon | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/equalizing-education-in-new-jersey.html | Equalizing Education in New Jersey | By Lewis B Kaden | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/ethnic-survey-of-schools-here-for-us-will-start-this-month.html | Ethnic Survey of Schools Here For U S Will Start This Month | By Leonard Ruder | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/five-cabinet-members-in-britain-enter-the-race-for-wilsons-post.html | Five Cabinet Members in Britain Enter the Race for Wilsons Post | By Robert B Semple Jr Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/ford-and-carter-amass-delegates-in-illinois-races-georgian-shows.html | FORD AND CARTERAMASS DELEGATES IN ILLINOIS RACES | By R W Apple Jr Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/ford-and-carter-amass-delegates-in-illinois-races.html | FORD AND CARTER AMASS DELEGATES IN ILLINOIS RACES | By R W Apple Jr Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/ford-is-expected-to-name-morton-as-campaign-chief.html | Ford Is Expected to Name Morton as Campaign Chief | By Philip Shabecoff Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/ford-rebuffs-jews-on-c130s-to-egypt-ford-rebuffs-protest-by-us.html | Ford Rebuffs Jews On C 130s to Egypt | By Bernard Gwertzman Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/ford-rebuffs-jews-onc130s-to-egypt.html | Ford Rebuffs Jews OnC130s to Egypt | By Bernard Gwertzman Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/geologists-find-snow-rarely-fell-in-ice-age.html | Geologists Find Snow Rarely Fell in Ice Age | By Walter Sullivan | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/gop-halts-democratic-trend-in-westchester-village-elections.html | GOP Halts Democratic Trend In Westchester Village Elections | By James Feron Special to The New York Times | RE 917-098 | 38023 | B 101-389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/house-unit-votes-a-bill-to-stiffen-grain-checks.html | House Unit Votes a Bill To Stiff en Grain Checks | By William Robbins Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/hunt-for-cancer-causes-urged.html | Hunt for Cancer Causes Urged | By Martin Waldron Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/income-tax-gains-support-in-jersey-2-senators-who-voted-nay-last.html | INCOME TAX GAINS SUPPORT IN JERSEY | By Alfonso A Narvaez Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/it-was-a-brisk-day-for-the-irish-parading-up-fifth-ave-it-was-a.html | It Was a Brisk bay for the Irish Parading Up Fifth Ave | By John Corry | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/it-was-a-brisk-day-for-the-irish-parading-up-fifth-ave.html | It Was a Brisk Day for the Irish Parading Up Fifth Ave | By John Corry | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/jackson-fails-in-effort-to-strengthen-position-with-new-yorks.html | Jackson Fails in Effort to Strengthen Position With New Yorks Delegates | By Frank Lynn | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/jackson-picks-up-wide-labor-backing.html | Jackson Picks Up Wide Labo Backing | By Thomas P Ronan | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/just-in-time-as-fans-say-they-are-fed-up-baseball-fans-here-fed-up.html | Just in Time as Fans Say They Are Ted Up | By Steve Cady | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/kenyas-flying-doctors-make-rural-calls-3d-world-dilemma-advanced.html | Kenyas Flying Doctors Make Rural Calls | By Michael T Kaufman Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/late-modest-credit-market-rally-spurs-optimism-on-new-issues.html | Late Modest Credit Market Rally Spurs Optimism on New Issues | By John H Allan | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/life-of-the-party.html | Life of the Party | By William Safire | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/lisbon-aide-quits-in-split-on-africa-charges-capitulations-to-the.html | LISBON AIDE QUITS IN SPLIT ON AFRICA | By Marvine Howe Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/luchino-visconti-film-director-69-dies.html | Luchino Visconti Film Director 69 Dies | BY Steven R Weisman | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/madrid-avoiding-a-political-crisis-no-cabinet-resignations-due.html | MADRID AVOIDING APOLITICAL CRISIS | By Henry Giniger Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/magna-carta-trip-is-voted-by-house-chamber-reverses-earlier.html | Chamber Reverses Earlier Rejection After Learning of Importance to British | By Richard L Madden Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/market-place-when-to-sell-auto-stocks.html | Market Place | By Robert Metz | RE 917-098 | 38023 | B 101-389 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/mrs-hearst-tells-jury-her-daughter-was-a-loving-girl-by-wallace.html | Mrs Hearst Tells Court of Daughter | By Wallace Turner Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/mrs-hearst-tells-jury-her-daughter-was-a-loving-girl-mrs-hearst.html | Mrs Hearst Tells Jury Her Daughter Was a Loving Girl | By Wallace Turner Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/music-american-range-a-wide-spectrum-of-time-and-style-is-covered.html | Music American Range | By Donal Henahan | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/ncaa-regional-semifinals-tonight-ncaa-regional-semifinals-tonight.html | N C A A Regional Semifinals Tonight | By Gordon S White Jr | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/not-above-the-law.html | Not Above The Law | By Anthony Lewis | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/ocean-city-votes-3-to-1-for-beach-fees.html | Ocean City Votes 3 to 1 for Beach Fees | By Donald Janson Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/owners-final-offer-viewed-as-incomplete-but-negotiable-players-ease.html | Owners Final Offer Viewed As Incomplete but Negotiable | By Joseph Durso Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/paper-industry-recovery-raises-capacity-question-capacity-unsure-in.html | Paper Industry Recovery Raises Capacity Question | By Gene Smith | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/patrick-day-rides-0-for-3-on-march-17.html | Patrick Day Rides 0 for 3 on March 17 | By Michael Katz | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/personal-finance-retirement-accounts.html | Personal Finance Retirement Accounts | By Leonard Sloane | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/pillsburys-quarter-profit-up-by-228.html | Pillsburys Quarter Profit Up by 228 | By Clare M Reckert | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/plays.html | Plays | SPECIAL TO THE NEW YORK TIMES | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/poll-finds-carter-strength-in-doubt-despite-plurality-poll-finds.html | Poll Finds Carter Strength In Doubt Despite Plurality | By Robert Reinhold | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/poor-sugarexporting-lands-hardpressed-by-price-slump-sugarexporting.html | Poor SugarExporting Lands HardPressed by Price Slump | By H J Maidenberg | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/prison-press-conference-hope-and-anger.html | Prison Press Conference Hope and Anger | By Charlayne Hunter Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/professor-says-alger-hiss-lied-about-his-links-with-chambers.html | Professor Says Alger Hiss Lied About His Links With Chambers | By Peter Kihss | RE 917-098 | 38023 | B 101-389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archiv es/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archiv es/rangers-top-north-stars-31-north-stars-beaten-31-by-rangers.html | Rangers Top North Stars31 | By Parton Keese | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archiv es/regan-scores-stock-rules-he-sees-favoring-banks-regan-criticizes.html | Regan Scores Stock Rules He Sees Favoring Banks | By Robert J Cole | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archiv es/reports-on-ski-conditions.html | Reports on Ski Conditions | SPECIAL TO THE NEW YORK TIMES | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archiv es/rival-lebanese-deploy-for-showdown-syrians-seek-a-solution-over.html | Rival Lebanese Deploy for Showdown Syrians Seek a Solution Over Fran jieh | By James M Markham Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archiv es/rockwell-names-pentagon-guests-concern-says-exhead-of-joint-chiefs.html | ROCKWELL NAMES PENTAGON GUESTS | By John W Finney Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archiv es/rockwell-names-pentagon-guests.html | ROCKWELL NAMES PENTAGON GUESTS | By John W Finney Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archiv es/rosensaft-art-sale-brings-record-price-for-a-gauguin.html | Rosensaft Art Sale Brings Record Price for a Gauguin | By Grace Glueck | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archiv es/rubin-carter-and-artis-get-new-trial-in-murder-case-jersey-supreme.html | Rubin Carter and Artis Get New Trial in Murder Case | By Selwyn Raab | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archiv es/rutgers-class-of-east-field.html | Rutgers Class of East Field | By Tony Kornheiser Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archiv es/school-sports-backers-near-giving-up.html | School Sports Backers Near Giving Up | By Robin Herman | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archiv es/senate-bars-end-to-campaign-aid-votes-down-plan-to-cut-off-funds.html | SENATE BARS END TO CAMPAIGN AID | By WARREN WEAVER Jr Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archiv es/simon-predicts-inflation-of-2-projection-for-2-or-3-years-ahead-is.html | SIMON PREDICTS INFLATION OF 2 | By Edward Cowan Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archiv es/ski-project-dispute-began-six-years-ago.html | Ski Project Dispute Began Six Years Ago | By James P Sterba Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archiv es/stage-cartoon-general-michael-mcclure-play-joins-yale-repertory.html | Stage Cartoon General | By Mel Gussow Special to The New York Times | RE 917-098 | 38023 | B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archiv es/state-takes-crow-under-wing-adding-it-to-protected-species.html | State Takes Crow Under Wing Adding It to Protected Species | By Iver Peterson Special to The New York Times | RE 917-098 | 38023 | B 101-389 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/state-will-study-impact-of-bus-strike.html | State Will Study Impact of Bus Strike | BY Walter H Waggoner Special to The New York Times | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/students-in-clash-with-paris-police-violence-erupts-over-plan-to.html | STUDENTS IN CLASH WITH PARIS POLICE | By James F Clarity Special to The New York Times | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/subways-are-rated-by-experts.html | Subways Are Rated By Experts | By Ralph Blumenthal | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/the-day-weeds-grew-on-us-1.html | The Day Weeds Grew on US | By John P Kushnerick | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/the-hour-is-very-late-udall-says-and-hes-the-only-viable-liberal.html | The Hour Is Very Late Udall Says And Hes the Only Viable Liberal Left | By Charles Mohr Special to The New York Times | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/the-pop-life-another-look-at-covering.html | The Pop Life | By John Rockwell | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/there-they-are-in-aaron-burrs-house-in-soho-dreaming.html | There They Are in Aaron Burrs House in SoHo Dreaming | By Angela Taylor | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/training-slated-to-start-today-kuhn-orders-camps-to-open.html | Training Slated to Start Today | By Murray Chass | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/trial-of-security-national-bank-told-it-knew-gifts-were-illegal.html | Trial of Security National Bank Told It Knew Gifts Were Illegal | By Max H Seigel | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/tv-wnet-sketches-piaf-in-i-regret-nothing-captures-key-details-of.html | TV WNET Sketches Piaf in I Regret Nothing | By John J OConnor | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/twa-american-report-big-losses-subsidy-is-denied-twa-and-american.html | TWA American Report Big Losses Subsidy Is Denied | By Robert E Bedingfield | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/u-ssoviet-pact-on-atom-use-near.html | U SSOVIET PACT ON ATOM USE NEAR | By David Binder Special to The New York Times | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/udall-will-field-slate-in-jersey-liberal-coalition-to-back-him-in.html | UDALL WILL FIELD SLATE IN JERSEY | By Ronald Sullivan | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/ussoviet-pact-on-atom-use-near-some-basic-issues-remain-on-nuclear.html | US SOVIET PACT ON ATOM USE NEAR | By David Binder Special to The New York Times | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/wallace-drive-in-disarray-aides-decide-to-refrench-wallace-drive-in.html | Wallace Drive in Disarray Aides Decide to Retrench | By B Drummond Ayres Jr Special to The New York Times | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archives/wallace-drive-in-disarray-aides-decide-to-retrench-wallace-drive-in.html | Wallace Drive in Disarray Aides Decide to Retrench | By B Drummond Ayres Jr Special to The New York Times | RE 917-098 | 38023 B 101-389 |

| | | | | | |
|---|---|---|---|---|---|
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archiv es/westie-best-at-crufts-rated-below-us-dogs.html | Westie Best at Crufts Rated Below US Dogs | By Walter R Fletcher | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archiv es/wilson-bowing-out-to-mixed-reviews.html | Wilson Bowing Out to Mixed Reviews | By Bernard Weinraub Special to The New York Times | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archiv es/women-writers-or-just-writers.html | Women Writers or Just Writers | By Nan Robertson | RE 917-098 | 38023 B 101-389 |
| 3/18/1976 | https://www.nytimes.com/1976/03/18/archiv es/zalmenwiesels-parable-of-silence.html | Zalmen Wieser s Parable of Silence | By Clive Barnes | RE 917-098 | 38023 B 101-389 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/100-years-of-ii-progresso-is-being-put-on-film-library-is-putting.html | 100 Years of II Progresso Is Being Put on Film | By Fred Ferretti | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/100-years-of-il-progresso-is-being-put-on-film-library-is-putting.html | 100 Years of II Progresso Is Being Put on Film | By Fred Ferrietti | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/1000-1olicemen-assigned-to-londons-subway-after-ombings.html | 1000 Policemen Assigned to Londons Subway After Bombings | By Bernard Weinraub Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/1000-policemen-assigned-to-londons-subway-after-bombings.html | 1000 Policemen Assigned to Londons Subway After Bombings | By Bernard Weinraub Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/3-gateway-park-alternatives-offered.html | Gateway Park Alternatives Offered | By Walter H Waggoner Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/a-nonpolitical-white-house-is-up-for-sale.html | A Nonpolitical White House Is Up for Sale | By James P Sterba Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/about-new-york-privacy-on-overnight-stops.html | About New york | By Tom Buckley | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/about-real-estate-sterling-forest-pushes-its-housing-phase.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/advertising-kelly-nason-shuns-ivory-tower.html | Advertising | By Philip H Dougherty | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/amex-and-otc-stocks-decline-profit-taking-is-called-a-factor.html | Amex and OTC Stocks Decline Profit Taking Is Called a Factor | By Alexander R Hammer | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/an-interim-rate-increase-denied-to-lilco-by-psc.html | An Interim Rate Increase Denied to Lilco by PSC | By Will Lissner | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/anarchy-in-lebanon-all-aspects-of-society-disintegrating-as-the.html | Anarchy in Lebanon | By James M Markham Special to The New York Times | RE 917-093 | 38023 B 101-383 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/anarchy-in-lebanon.html | Anarchy in Lebanon | By James M Markham Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/aqueduct-is-closed-by-strike-strike-shuts-down-big-a.html | Aqueduct Is Closed By Strike | By Steve Cady | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/arco-is-unopposed-by-anaconda-co-crane-head-states-he-aided-in-bid.html | Arco Is Unopposed By Anaconda Co | By Michael C Jensen | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/ban-on-3dayold-strike-in-orange-county-upheld.html | Ban on 3DayOld Strike In Orange County Upheld | By Max H Seigel | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/bank-of-america-demands-albany-protect-revenue-imposes-conditions.html | BANK OF AMERICA DEMANDS ALBANY PROTECT REVENUE | By Steven It Weisman Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/bank-of-america-demands-albany-protect-revenue.html | BANK OF AMERICA DEMANDS ALBANY PROTECT REVENUE | By Steven Il Weisman Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/baseball-clubs-begin-training-18-days-late-but-play-is-likely-to.html | Baseball Clubs Begin Training 18 Days Late | By Murray Chass | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/baseball-clubs-begin-training-18-days-late.html | Baseball Clubs Begin Training 18 Days Late | By Murray Chass | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/bill-to-eliminate-building-graft-meets-opposition-in-council-unit.html | Bill to Eliminate Building Graft Meets Opposition in Council Unit | By Edward Ranzal | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/black-group-asks-draft-of-rep-dellums.html | Black Group Asks Draft of Rep Dellums | By Thomas A Johnson Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/black-weakness-abets-white-rhodesian-rule.html | Black Weakness Abets White Rhodesian Rule | By Henry Kamm Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/boarding-homes-for-aged-scored-senate-panel-tells-of-profit-from.html | BOARDING HOMES FOR AGED SCORED | By Nancy Hicks Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/boarding-homes-for-aged-scored.html | BOARDING HOMES FOR AGED SCORED | By Nancy Hicks Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/books-of-the-times-light-for-our-dark-age.html | Books of The Times | By Anatole Broyard | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/both-struggle-and-win-by-5-indiana-beats-alabama-marquette.html | Both Struggle and Win by | By Gordon S White Jr Special to The New York Times | RE 917-093 | 38023 B 101-383 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/bridge-bj-becker-at-71-reaches-semifinal- of-tournament.html | Bridge | By Alan Truscott | RE 917-093 | 38023 | B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/carey-disavowing-blame-promises-to-end- cuts-in-nursinghome-audits.html | Carey Disavowing Blame Promises To End Cuts in NursingHome Audits | By John L Hess | RE 917-093 | 38023 | B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/carey-vetoes-a-schoolspending-mandate- for-the-city.html | Carey Vetoes a SchoolSpending Mandate for the City | By Linda Greenhouse Special to The New York Times | RE 917-093 | 38023 | B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/carterartis-case-where-does-it-go-from- here.html | CarterArtis Case Where Does It Go From Here | By Selwyn Raab | RE 917-093 | 38023 | B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/chilean-sextet-plays-folk-music-exiled- ensemble-focuses-on-new-song.html | CHILEAN SEX TET PLAYS FOLK MUSIC | By John S Wilson | RE 917-093 | 38023 | B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/city-seeking-better-designs-for- housing.html | City Seeking Better Designs for Housing | By Glenn Fowler | RE 917-093 | 38023 | B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/city-will-seek-volunteers-to-fill-executive- positions.html | City Will Seek Volunteers To Fill Executive Positions | By Francis X Clines | RE 917-093 | 38023 | B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/complaint-hot-line-is-feverish.html | Complaint Hot Line Is Feverish | BY Rudy Johnson | RE 917-093 | 38023 | B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/connors-subdues-ruffels.html | Connors Subdues Ruffels | By Fred Tupper Special to The New York Times | RE 917-093 | 38023 | B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/conservative-college-fights-us- controls.html | Conservative College Fights US Controls | By Gene I Maeroff Special to The New York Times | RE 917-093 | 38023 | B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/corn-futures-up-on-heavy-buying-may- rises-2-c-soybean-meal-and.html | CORN FUTURES UP ON HEAVY BUYING | By Elizabeth M Fowler | RE 917-093 | 38023 | B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/credibility-of-miss-hearst-is-key-issue-at- summation-credibility-of.html | Credibility of Miss Hearst Is Key Issue at Summation | By Wallace Turner Special to The New York Times | RE 917-093 | 38023 | B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/credibility-of-miss-hearst-is-key-issue-at- summation.html | Credibility of Miss Hearst Is Key Issue at Summation | By Wallace Turner Special to The New York Times | RE 917-093 | 38023 | B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/credit-yields-slip-average-rate-676-in- treasurys-sale-credit.html | Credit Yields Slip Average Rate 676 In Treasurys Sale | By Steven Rattner | RE 917-093 | 38023 | B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/disclosure-board-is-to-decide-today-if-reid- must-sell-1-million-in.html | Disclosure Board Is to Decide Today If Reid Must Sell 1 Million in Stocks | By Linda Greenhouse Special to The New York Times | RE 917-093 | 38023 | B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archiv es/document-says-callaway-in-us-job-pushed- resort-document-says.html | Document Says Callaway In US Job Pushed Resort | By James T Wooten Special to The New York Times | RE 917-093 | 38023 | B 101-383 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/document-says-callaway-in-us-job-pushed-resort.html | Document Says Callaway In US Job Pushed Resort | By James T Wooten Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/drop-in-entrepreneurial-spirit-called-peril-to-state.html | Drop in Entrepreneurial Spirit Called Peril to State | By Michael Sterne | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/erving-star-as-nets-top-nuggets-erving-guides-nets-over.html | Erving Star As Nets Top Nuggets | By Paul L Montgomery Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/farmers-protest-in-portugal-on-reforms-and-ask-land-back.html | Farmers Protest in Portugal On Reforms and Ask Land Back | By Marvine Howe Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/fcc-lets-phone-customers-provide-equipment-without-a-protective-fee.html | FCC Lets Phone Customers Provide Equipment Without a Protective Fee | By Reginald Stuart | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/football-union-clears-air-prods-owners-to-negotiate.html | Football Union Clears Air Prods Owners to Negotiate | By Leonard Koppett Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/healey-joins-race-for-wilsons-post-chancellor-of-exchequer-is-6th.html | HEALEY JOINS RACE FOR WILSONS POST | By Robert B Semple Jr Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/hemmi-victor-in-ski-race.html | Hemmi Victor in Sky Race | By Michael Strauss Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/hiss-says-fbi-files-support-some-of-his-claims-of-innocence-hiss.html | Hiss Says FBI Files Support Some of His Claims of Innocence | By Peter Kihss | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/hiss-says-fbi-files-support-some-of-his-claims-of-innocence.html | Hiss Says FBI Files Support Some of His Claims of Innocence | By Peter Kihss | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/improvements-urged-in-laws-for-adopting-foster-children.html | Improvements Urged in Laws For Adopting Foster Children | By Iver Peterson Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/india-with-exploding-population-debates-enforced-sterilization.html | India With Exploding Population Debates Enforced Sterilization | By William Borders Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/indiana-marquette-are-victors-rutgers-subdues-a-uconn-9379-knights.html | Indiana Marquette Are Victors Rutgers Subdues UConn 9379 | By Tony Kornheiser Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/italy-announces-austerity-steps-to-ease-inflation-government-raises.html | ITALY ANNOUNCES AUSTERITY STEPS TO EASE INFLATION | By Alvin Shuster Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/italy-announces-austerity-steps-to-ease-inflation.html | ITALY ANNOUNCES AUSTERITY STEPS TO EASE INFLATION | By Alvin Shuster Special to The New York Times | RE 917-093 | 38023 B 101-383 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/jackson-cheered-as-he-tours-area-acclaimed-by-the-elderly-in-queens.html | JACKSON CHEERED AS HE TOURS AREA | By Lucinda Franks | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/kentucky-49ers-in-nit-final-kentucky-49er-five-gain-final.html | Kentucky 4 years In NIT Final | By Sam Goldaper | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/let-the-voter-beware.html | Let the Voter Beware | By Tom Wicker | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/market-drifts-downward-as-trading-pace-slows-dow-index-off-614-to.html | Market Drifts Downward As Trading Pace Slows | By Vartanig G Vartan | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/market-place-liquidity-buoys-market-assessment.html | Market Place | By Robert Metz | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/mobil-drops-bid-for-marcor-stock-move-follows-rejection-of-oil.html | MOBIL DROPS BID FOR MARCOR STOCK | By William D Smith | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/money-supply-up-sharply-to-peak-m1-rose-to-2991-billion-in-week.html | MONEY SUPPLY UP SHARPLY TO PEAK | By Terry Robards | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/music-the-londoners.html | Music The Londoners | By John Rockwell | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/new-state-pension-plan-given-qualified-support.html | New State Pension Plan Given Qualified Support | By Ronald Smothers Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/oklahoma-governor-endorses-carter-as-candidates-tour-north-carolina.html | Oklahoma Governor Endorses Carter As Candidates Tour North Carolina | By Christopher Lydon Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/opera-lucrezia-borgia-beverly-sills-stars-in-donizetti-work.html | Opera Lucrezia Borgia | By Harold C Schonberg | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/oval-office-used-as-base-for-influencing-presidential-campaign.html | Oval Office Used as Base for Influencing Presidential Campaign | By Joseph Lelyveld Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/poland-is-said-to-yield-to-dissent-on-constitution.html | Poland Is Said to Yield To Dissent on Constitution | By Malcolm W Browne Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/pratt-show-relates-energy-to-architectural-design.html | Pratt Show Relates Energy to Architectural Design | By Paul Goldberger | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/primary-focus-shifts-to-3-midtown-offices.html | Primary Focus Shifts To 3 Midtown Offices | By Maurice Carroll | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/reagan-suggests-ford-quit-the-race.html | Reagan Suggests Ford Quit the Race | By James M Naughton Special to The New York Times | RE 917-093 | 38023 B 101-383 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/recent-oil-finds-expand-saudi-reserves-saudi-reserves-grow-with-oil.html | Recent Oil Finds Expand Saudi Reserves | By Eric Pace Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/restaurant-reviews-draculas-feast-is-the-place-to-try-for-a.html | Restaurant Reviews | By Mimi Sheraton | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/sears-net-up-102-on-record-sales-quarterly-surge-at-worlds-top.html | SEARS NET UP 102 ON RECORD SALES | By Clare M Reckert | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/senate-moves-to-end-subsidies-to-candidates-with-few-votes.html | Senate Moves to End Subsidies To Candidates With Few Votes | By Warren Weaver Jr Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/senator-church-joins-presidential-race-senator-church-officially.html | Senator Church Joins Presidential Race | By Linda Charlton Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/senator-church-joins-presidential-race.html | Senator Church Joins Presidential Race | By Linda Charlton Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/sequestered-hearst-jurors-wonderful-time-tempered-by-homesickness.html | Sequestered Hearst Jurors Wonderful Time Tempered by Homesickness | By Lacey Fosburgh Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/sexism-rampant.html | Sexism Rampant | By Letty Cottin Pogrebin | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/spains-cabinet-acts-to-appease-foes.html | Spains Cabinet Acts to Appease Foes | By Henry Giniger Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/state-says-its-prepared-to-buy-part-of-erie-line-state-says-its.html | State Says Its Prepared To Buy Part of Erie Line | By Ralph Blumenthal | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/state-says-its-prepared-to-buy-part-of-erie-line.html | State Says Its Prepared To Buy Part of Erie Line | By Ralph Blumenthal | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/strike-vote-begins-at-state-colleges.html | Strike Vote Begins at State Colleges | By Alfonso A Narvaez Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/study-for-the-state-calls-floating-nuclear-plants-risky.html | Study for the State Calls Floating Nuclear Plants Risky | By Martin Waldron Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/summery-thoughts.html | Summery Thoughts | By Lisa Hammel | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/the-sheep-squadron.html | The Sheep Squadron | By Joel Solkoff | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/the-spocks-bittersweet-recognition-in-a-revised-classic.html | The Spocks Bittersweet Recognition in a Revised Classic | By Judy Klemesrud | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/tighter-tax-law-urged-by-kennedy-senate-panel-told-of-cost-of.html | TIGHTER TAX LAW URGED BY KENNEDY | By Eileen Shanahan Special to The New York Times | RE 917-093 | 38023 B 101-383 |

| | | | | | |
|---|---|---|---|---|---|
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/un-africa-study-is-set-for-havana-18member-group-plans-a-seminar.html | UN AFRICA STUDY IS SET FOR HAVANA | By Paul Hofmann Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/union-asks-control-board-to-join-transitpact-talks.html | Union Asks Control Board to Join TransitPact Talks | By Lee Dembart | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/updated-flying-dutchman-braves-storm-of-protest-in-a-german-village.html | Updated Flying Dutchman Braves Storm of Protest in a German Village | By Craig R Whitney Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/us-may-tighten-atomic-control-admiral-tells-of-plan-to-halt-air.html | US MAY TIGHTEN ATOMIC CONTROL | By John W Finney Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/us-may-tighten-atomic-control.html | US MAY TIGHTEN ATOMIC CONTROL | By John W Finney Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/us-offers-3-alternatives-to-develop-gateway-park.html | US Offers 3 Alternatives To Develop Gateway Park | By Walter H Waggoner Special to The New York Times | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/vanessa-redgraves-broadway-debut.html | Vanessa Redgraves Broadway Debut | By Clive Barnes | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/warnerlambert-reports-payments-warnerlambert-cites-payments.html | WarnerLambert Reports Payments | By Robert J Cole | RE 917-093 | 38023 B 101-383 |
| 3/19/1976 | https://www.nytimes.com/1976/03/19/archives/when-jimmy-pretends.html | When Jimmy Pretends | By James Reston | RE 917-093 | 38023 B 101-383 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/2-apparel-unions-agree-on-merger-amalgamated-and-textile-workers.html | 2 APPAREL UNIONS AGREE ON MERGER | BY Pamon Stetson | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/2-apparel-unions-agree-on-merger.html | 2 APPAREL UNIONS AGREE ON MERGER | By Damon Stetson | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/2-mellon-children-abducted-here-in-custody-battle-2-mellon-children.html | 2 Mellon Children Abducted Here in Custody Battle | By Fred Ferretti | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/2-mellon-children-abducted-here-in-custody-battle.html | 2 Mellon Children Abducted Here in Custody Battle | By Fred Ferretti | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/2-rhodesian-sides-break-off-talks-appeal-to-britain-impasse.html | 2 RHODESIAN SIDES BREAK OFF TALKS APPEAL TO BRITO | By Henry Kamm Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/2-rhodesian-sides-break-off-talks-appeal-to-britain.html | 2 RHODESIAN SIDES BREAK OFF TALKS APPEAL TO BRITAIN | By Henry Kamm Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/20015-see-finals-in-gloves.html | 20015 See Finals in Gloves | BY Deane McGowen | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/63-bombing-data-withheld-by-fbi-alabama-official-confirms-that.html | 63 BOMBING DATA WITHHELD BY FBI | By Wayne King Special to The New York Times | RE 917-101 | 38023 B 101-392 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/a-hollander-link-shows-up-in-deal-another-cousin-organized-nursing.html | A HOUNDER LINK SHOWS UP IN DEAL | By John L Hess | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/antiques-at-fraunces-taverns-museum-redecorated-to-give-a-better.html | Antiques At Fraunces | By Rita Reif | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/argentina-is-at-the-crisis-point.html | Argentina Is at the Crisis Point | By Juan de Onis Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/art-freewheeling-portraits-by-enrico-baj.html | Art Freewheeling Portraits by Enrico Baj | By John Russell | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/artis-says-he-had-doubted-a-victory.html | Artis Says He Had Doubted a Victory | By Donald Janson Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/at-70-beame-is-said-to-face-uncertain-political-future.html | At 70 Beame Is Said to Face Uncertain Political Future | By Francis X Clines | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/bail-for-carter-and-artis-posted-they-are-expected-to-leave-jersey.html | BAIL FOR CARTER AND ARTIS POSTED | By Selwyn Raab Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/ballet-tribute-to-jooss-the-joffrey-marks-choreographers-75th.html | Ballet Tribute to Jooss | By Clive Barnes | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/baseball-limits-commissioners-power.html | Baseball Limits Commissioners Power | By Murray Chass | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/books-of-the-times-a-white-house-press-kit.html | Books of The Times | By Richard R Lingeman | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/books-of-the-times.html | Books of The Times | By Richard R Lingeman | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/bridge-rosenkranz-and-brachman-vie-in-the-vanderbilt-final.html | Bridge | By Alan Truscott | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/britains-nationalized-industries-in-turmoil-british-nationalized-in.html | Britains Nationalized Industries in Turmoil | By Peter T Kilboriv Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/bus-union-chiefs-spurn-pact-offer-leaders-to-urge-strikers-to.html | BUS UNION CHIEFS SPURN PACT OFFER | By Walter H Waggoner Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/cahn-is-indicted-again-in-billing-case.html | Cahn Is Indicted Again in Billing Case | BY Max Il Seigel | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/chisholmwright-feud-in-brooklyn-is-eroding-blacks-political-power.html | ChisholmWright Feud n Brooklyn Is Eroding Blacks Political Power | By Charlayne Hunter | RE 917-101 | 38023 B 101-392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/cleveland-ward-indicates-shift-in-voter-outlook.html | Cleveland Ward Indicates Shift in Voter Outlook | By William K Stevens Special to The New York Times | RE 917-101 | 38023 | B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/concert-a-clever-idea.html | Concert A Clever Idea | By Donal Henahan | RE 917-101 | 38023 | B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/connors-nastase-reach-final.html | Connors Nastase Reach Final | By Fred Tupper Special to The New York Times | RE 917-101 | 38023 | B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/consumer-notes-50000-faulty-pacifiers-are-seized.html | Consumer Notes | By Rudy Johnson | RE 917-101 | 38023 | B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/coping-with-loneliness-of-east-german-elderly.html | Coping With Loneliness Of East German Elderly | By Ellen Lentz Special to The New York Times | RE 917-101 | 38023 | B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/fcc-plans-to-resolve-issue-of-jersey-tv-service-by-july.html | FCC Plans to Resolve Issue Of Jersey TV Service by July | By Les Brown | RE 917-101 | 38023 | B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/february-level-of-prices-almost-stable-in-city-area-level-of-prices.html | February Level of Prices Almost Stable in City Area | By Will Lissner | RE 917-101 | 38023 | B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/february-level-of-prices-almost-stable-in-city-area.html | February Level of Prices Almost Stable in City Area | By Will Lissner | RE 917-101 | 38023 | B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/foils-title-is-captured-by-montano.html | Foils Title Is Captured By Montano | By Parton Keese | RE 917-101 | 38023 | B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/free-enterprise-thrives-among-smallest-of-smallbusiness-men.html | Free Enterprise Thrives Among Smallest of SmallBusiness Men | By Georgia Dullea | RE 917-101 | 38023 | B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/governor-blocks-parole-bill-and-3-others.html | Governor Blocks Parole Bill and 3 Others | By Martin Waldron Special to The New York Times | RE 917-101 | 38023 | B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/gucci-adding-to-his-fan-club-guccis-rope-print-voile-shirt-goes.html | Gucci Adding To His Fan Club | By Angela Taylor | RE 917-101 | 38023 | B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/hearst-jury-deliberates-6-hours-in-first-session-jury-in-hearst.html | Hearst Jury Deliberates 6 Hours in First Session | By Wallace Turner Special to The New York Times | RE 917-101 | 38023 | B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/hearst-jury-deliberates-6-hours-in-first-session.html | Hearst Jury Deliberates 6 Hours in First Session | By Wallace Turner Special to The New York Times | RE 917-101 | 38023 | B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/israel-will-attend-un-debate-despite-participation-by-plo.html | Israel Will Attend UN Debate Despite Participation by PLO | By Paul Hofmann Special to The New York Times | RE 917-101 | 38023 | B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/issue-and-debate-administration-decision-to-end-arms-embargo-on.html | Administration Decision to End Arms Embargo on Egypt by Sale of C 130s | By Bernard Gwertzman Special to The New York Times | RE 917-101 | 38023 | B 101-392 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/italian-program-held-inadequate-austerity-measures-called-useful-by.html | ITALIAN PROGRAM HELD INADEQUATE | By Alvin Shuster Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/jersey-property-tax-benefits-listed-potential-tax-benefits-for.html | Jersey Property Tax Benefits Listed | By Alfonso A Narvaez Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/karami-escapes-an-attack-on-syrian-plane-at-beirut.html | Karami Escapes an Attack On Syrian Plane at Beirut | By James M Markham Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/kidnapping-of-basque-renews-warfare-of-extremists-in-spain.html | Kidnapping of Basque Renews Warfare of Extremists in Spain | By Henry Giniger Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/kingman-to-fill-spot-in-right-vail-out-for-part-ofseason.html | Kingman to Fill Spot in Right | By Joseph Duirso Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/kraftco-pfizer-report-payments-disciplinary-actions-cited-companies.html | KRAFTCO PFIZER REPORT PAYMENTS | By Reginald Stuart | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/labor-in-germany-to-get-bigger-role-in-company-affairs-labor-in.html | Labor in Germany To Get Bigger Role InCompany Affairs | By Paul Kemezis Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/laotians-quit-peking-with-pact-assuring-china-vientiane-role.html | Laotians Quit Peking With Pact Assuring China Vientiane Role | By Fox Butterfield Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/laser-system-produces-fibers-patents-laser-system-creates-sapphire.html | Laser System Produces Fibers | By Stacy V Jones Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/li-school-board-defends-removal-of-11-book-titles-island-trees.html | LI School Board Defends Removal of 11 Book Titles | By George Vecsey Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/margaret-and-snowdon-agree-to-separate-announcement-by-margarets.html | Margaret and Snowdon Agree to Separate | By Bernard Weinraub Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/margaret-and-snowdon-agree-to-separate.html | Margaret and Snowdon Agree to Separate | By Bernard Weinraub Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/market-mixed-as-trading-falls-to-2d-slowest-of-76-stocks-are-mixed.html | Market Mixed as Trading Falls to 2d Slowest of 76 | By Douglas W Cray | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/market-place-caution-urged-in-buying-municipals.html | Market Place | By Robert Metz | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/mellon-family-millions-and-role-of-the-father.html | Mellon Family Millions And Role of the Father | By Michael C Jensen | RE 917-101 | 38023 B 101-392 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/midler-camp-goes-to-suburbs-heart-singercomedian-enthralls-fans-in.html | MIDLER CAMP GOES TO SUBURBS HEART | By John Rockwell Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/miss-kaserer-wins-slalom-as-world-cup-season-ends.html | Miss KasererWins Slalom AsWorld Cup Season Ends | By Michael Strauss Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/morgan-rusell-the-synchromist-pioneer.html | Morgan Russell the Synchrornist Pioneer | By Hilton Kramer | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/mrs-mellon-recounts-her-custody-fight.html | Mrs Mellon Recounts Her Custody Fight | By Joseph B Treaster | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/music-ashkenazy-plays-soloist-with-philharmonic-in-prokofievs-5th.html | Music Ashkenazy Plays | By Raymond Ericson | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/new-fbi-inquiry-on-funds-ordered-levi-finds-first-report-on-an.html | NEW FRI INQUIRY ON FUNDS ORDERED | By John M Crevvdson Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/new-many-on-funds-ordered.html | NEW MANY ON FUNDS ORDERED | By John M Crewdson Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/no1-vs-no2-mcguire-gets-his-chance.html | No1 vs No 2 | By Gordon S White Jr Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/north-carolina-vote-may-be-pivotal.html | North Carolina Vote May Be Pivotal | By R W Apple Jr Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/officers-are-shifted-at-universal-gas-officers-shifted-at-universal.html | Officers Are Shifted At Universal Gas | By William D Smith | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/philadelphia-inquirer-blocked-by-pickets.html | Philadelphia Inquirer Blocked by Pickets | By Martin Waldron Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/political-dispute-on-economics-gop-hails-gains-democrats-contend.html | Political Dispute on Econornica | By Philip Shabecoff Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/price-increase-set-on-copper-cathode-copper-cathode-raised-in-price.html | Price Increase Set On Copper Cathode | By Gene Smith | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/price-index-is-up-smallest-amount-in-over-4-years-february-increase.html | PRICE INDEX IS UP SMALLEST AMOUNT IN OVER 4 YEARS | By Edwin L Dale Jr Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/price-index-is-up-smallest-amount-in-over-4-years.html | PRICE INDEX IS UP SMALLEST AMOUNT IN OVER 4 YEARS | By Edwin L Dale Jr Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/puerto-rico-takes-a-dual-view-of-the-bicentennial.html | Puerto Rico Takes a Dual View of the Bicentennial | By David Vidal Special to The New York Times | RE 917-101 | 38023 B 101-392 |

| | | | | | |
|---|---|---|---|---|---|
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/racing-to-resume-at-aqueduct-today-workers-back-new-pact-and-end.html | Racing to Resume at Aqueduct Today | By Steve Cady | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/reid-is-allowed-most-of-stocks-but-disclosure-board-rules-he-must.html | REID IS ALLOWED MOST OF STOCKS | By Linda Greenhouse Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/residents-of-city-adultcare-homes-tell-of-abuses.html | Residents of City AdultCare Homes Tell of Abuses | By Nathaniel Sheppard Jr | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/rutgers-is-foe-vmi-faces-uphill-battle-with-rutgers.html | Rutgers Is Foe | By Tony Kornheiser Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/sec-subpoenas-beames-papers-agencys-order-is-normal-in-continuing.html | SEC SUBPOENAS BEAMES PAPERS | By Robert J Cole | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/signatures-argued-on-complex-petitions.html | Signatures Argued on Complex Petitions | By Lucinda Franks | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/south-korean-labor-benefits-little-in-boom.html | South Korean Labor Benefits Little in Boom | By Richard Halloran Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/sugar-futures-up-limit-rise-shown-for-french-fries.html | Sugar Futures Up Limit Rise Shown For French Fries | By Elizabeth M Fowler | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/swiss-set-participation.html | Swiss Set Participation | By Victor Lusinchi Special to The New York Times | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/the-genesis-of-medical-error-3-case-histories.html | The Genesis of Medical Error 3 Case Histories | By Ray Gambino | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/tv-review-2-bbc-programs-on-children-on-wnet.html | TV Review | By John J OConnor | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/tycoonery-in-the-first-degree.html | Tycoonery In the First Degree | By Russell Baker | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/udall-campaigning-in-south-bronx-keeps-a-watchful-eye-on-vvisconsin.html | Udall Campaigning in South Bronx Keeps a Watchful Eye on Wisconsin | By Charles Mohr | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/union-carbide-3500-on-staff-to-quit-city-union-carbide-3500-on.html | Union Carbide 3500 on Staff to Quit City | By Michael Sterne | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/union-carbide-3500-on-staff-to-quit-city.html | Union Carbide 3500 on Staff to Quit City | By Mickael Sterne | RE 917-101 | 38023 B 101-392 |
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archives/unruly-fans-a-growing-islander-problem-unruly-fans-creating-problem.html | Unruly Fans a Growing Islander Problem | By Robin Herman | RE 917-101 | 38023 B 101-392 |

| 3/20/1976 | https://www.nytimes.com/1976/03/20/archiv es/whos-that-knocking-at-my-door.html | Whos That Knocking at My Door | By C L Sulzbeiger | RE 917-101 | 38023 | B 101-392 |
|---|---|---|---|---|---|---|
| 3/20/1976 | https://www.nytimes.com/1976/03/20/archiv es/zarb-nears-move-on-oil-price-rise-plans-a-change-in-rules-to-make.html | ZARB NEARS MOVE ON OIL PRICE RISE | By Edward Cowan Special to The New York Times | RE 917-101 | 38023 | B 101-392 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/2year-colleges-under-pressures-aides-of-schools-concerned-by.html | 2YEAR COLLEGES UNDER PRESSURES | By Gene I Maeroff Special to The New York Times | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/a-crime-and-its-aftershock-aftershock.html | A CRIME AND ITS AFTERSHOCK | By Fred W Friendly | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/a-guide-for-grape-growers.html | A Guide for Grape Growers | By Nelson Shaulis | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/a-lone-new-face-in-oil-refining-new-face-in-oil-refining.html | A Lone New Face in Oil Refining | By William D Smith | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/a-prince-of-our-disorder-the-life-of-te-lawrence-by-john-e-mack.html | A Prince of Our Disorder | By Paul Zweig | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/a-tomato-for-all-seasons.html | A Tomato For All Seasons | By Catharine O Foster | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/aerial-lifeline-to-the-hinterlands-commuters-lifeline-to-the.html | Aerial Lifeline to the Hinterlands | By Robert W Peterson | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/along-came-the-witch.html | Along Came the Witch | By John Ferris | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/article-8-no-title-argentina.html | Article 8  No Title | By Juan do Onis | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/at-no-point-is-the-system-really-helping-justice-for-the-young.html | At No Point Is the System Really Helping | By Joseph B Treaster | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/athens-ruin-may-be-jail-of-socrates.html | Athens Ruin May Be Jail Of Socrates | By Steven V Roberts Special to The New York Times | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/baseball-leagues-both-eye-toronto-baseball-leagues-may-be-battling.html | Baseball Leagues Both Eye Toronto | By Murray Chass | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/battling-against-blights-and-bugs.html | Battling Against Blights and Bugs | By Arden F Sherf | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/bay-shore-record-set-by-bold-forbes-bold-forbes-triumphs-in-bay.html | Bay Shore Record Set by Bold Forbes | By Steve Cady | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/berlinguer-and-the-professor.html | Berlinguer And the Professor | By Anthony Burgess | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/betty-ford-is-gop-woman-of-the-year.html | Betty Ford Is GO P Woman of the Year | By Thomas Ronan | RE 917-099 | 38023 | B 101-399 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/big-losses-are-listed-by-insurers.html | Big Losses Are Listed By Insurers | By Werner Bamberger | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/black-political-convention-begins-petition- campaign.html | Black Political Convention Begins Petition Campaign | By Thomas A Johnson Special to The New York Times | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/boatmen-yards-labor-together-for-spring- rite-boatmen-and-yards.html | Boatmen Yards Labor Together For Spring Rite | By Joanne Fishman | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/both-parties-pinning-hopes-on-vote-for- congress.html | Both Parties Pinning Hopes on Vote for Congress | By David E Rosenbaum Special to The New York Times | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/briefly-a-halfsmile-and-then-the-verdict- briefly-a-halfsmile-before.html | Briefly a HalfSmile And Then the Verdict | By Lacey Fosburgh Special to The New York Times | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/business-civilization-in-decline-by-robert- l-heilbroner-127-pp-new.html | Business Civilization In Decline | By Leonard Silk | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/callaway-denies-using-post-in-cabinet-to- benefit-his-ski-resort.html | Callaway Denies Using Post in Cabinet to Benefit His Ski Resort | By Nicholas M Horrock Special to The New York Times | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/carter-and-artis-released-on-bail-after-nine- years-carter-and-artis.html | Carter and Artis Released on Bail After Nine Years | By Selwyn Raab Special to The New York Times | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/changes-in-communist-parties-in- developed-capitalist-nations.html | Changes in Communist Parties in Developed Capitalist Nations | By Max Gordon | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/chile-lab-test-for-a-theorist.html | Chile Lab Test for a Theorist | By Jonathan Kandell | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/city-may-change-fiscal-priorities-official- indicates-program-for.html | CITY MAY CHANGE FISCAL PRIORITIES | By Francis X Clines | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/concert-by-arlo-guthrie-aids-harriss- campaign.html | Concert by Arlo Guthrie Aids Harriss Campaign | By James Feron Special to The New York Times | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/contingency-planning-in-ri.html | Contingency Planning in RI | By Douglas W Cray | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/corporate-bribery-files-the-latest-in- diplomatic-secrets.html | Corporate Bribery Files The Latest in Diplomatic Secrets | By Robert M Smith | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/cosmos-follow-sun-to-coast-to-prepare-for- their-season.html | Cosmos Follow Sun to Coast To Prepare for Their Season | By Alex Yannis | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/crack-of-bat-happy-sound-for-sun-belt- sun-belt-rejoices-play-ball.html | Crack of Bat Happy Sound For Sun Belt | By Joseph Durso Special to The New York Times | RE 917-099 | 38023 | B 101-399 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/cuba-is-discussing-aid-for-jamaica-bolstering-of-security-after.html | CUBA IS DISCUSSING AID FOR JAMAICA | By Ralph Blumenthal | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/cuban-influence-in-caribbean-rises-worrying-u-s-officials-cuba-is.html | Cuban Influence in Caribbean Rises Worrying US Officials | By David Binder Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/cup-scoring-called-unfair.html | Cup Scoring Called Unfair | By Michael Strauss Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/defenders-keep-bridge-laurels-rosenkranz-team-holds-off-rally-in.html | DEFENDERS KEEP BRIDGE LAURELS | By Alan Truscott Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/design-museum-at-home.html | Museum at home | By Norma Skurka | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/divine-comedies.html | Divine Comedies | By Louis Simpson | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/dodging-emmets-in-cornwall-an-exploration-in-high-season-a-tour-of.html | Dodging Emmetsin Cornwall An Exploration in High Season | By Chester L Cooper | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/dorries-book.html | For young readers | By Alice Bach | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/dreamboat-the-long-search-ends.html | Dreamboat The Long Search Ends | By Jane R Scheck | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/drugs-in-europe-collision-of-interests-corporate-pricing-abuses-and.html | Drugs in Europe Collision of Interests | By Clyde H Farnsworth | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/dyson-proposes-faster-licensing-would-give-state-3-months-to-act-on.html | DYSON PROPOSES FASTER LICENSING | By Ronald Smothers Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/economic-imbalance-in-europe.html | Economic Imbalance in Europe | By Paul Keyiezis | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/economists-at-bay-why-the-experts-will-never-solve-your-problems-by.html | Economists At Bay | By Daniel Yergin | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/endpaper-vogue-words-are-trific-right-vogues-from-all-over.html | Endpaper | By William Safire | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/europe-again-approaches-a-decision-on-political-unity.html | Europe Again Approaches a Decision on Political Unity | By Craig R Whitney | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/fbi-is-studying-the-mellon-abductions.html | FBI Is Studying the Mellon Abductions | By Emanuel Perlmutter | RE 917-099 | 38023 B 101-399 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/five-mafia-families-open-rosters-to-new-members-five-mafia-families.html | Five Mafia Families Open Rosters to New Members | By Nicholas Gage | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/flu-experts-soon-to-rule-on-need-of-new-vaccine-flu-experts-soon-to.html | Flu Experts Soon to Rule On Need of New Vaccine | By Harold M Schmeck Jr Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/food-earthy-or-elegant.html | Food | By Craig Claiborne With Pierre Franey | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/fresh-start-for-villager-with-a-past-the-albert-fresh-start-for.html | Fresh Start For Villager With a Past The Albert | By Steven Greenhouse | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/future-social-events.html | Future Social Events | By Russell Edwards | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/gifts-to-colleges-down-80-million-1975-drop-laid-to-recession-and.html | GIFTS TO COLLEGES DOWN 80 MILLION | By David Vidal | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/golfing-for-cats.html | Golfing For Cats | By Robert Lasson | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/great-expectations-for-city-gardeners.html | Great Expectations for City Gardeners | By Linda Yang | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/hanging-the-ghetto-dog-the-guest-word.html | Hanging the Ghetto Dog | By Cynthia Ozick | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/hollywood-takes-on-the-last-tycoon.html | Hollywood Takes On The Last Tycoon | By Stephen Farber | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/hoving-luxuriating-in-the-tiff-at-tiffanys.html | Hoving Luxuriating in the Tiff at Tiffanys | By Judy Klemesrud | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/how-an-israeli-show-kids-israel-and-gets-away-with-it.html | How an Israeli Show Kids Israel and Gets Away With | By Edward Grossman | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/how-life-subsists-in-a-chilean-slum.html | How Life Subsists In a Chilean Slum | By Jonathan Kandell Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/hustlers-and-con-men.html | Hustlers and Con Men | By Tony Hiss | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/ideas-trendscontinued-many-cultivated-minds-will-be-finding-some.html | IdeasTrendsContinued | By Edward B Fiske | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/in-a-word-the-capitals-are-atrocious.html | In a word the Capitals are atrocious | By Paul Witteman | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/in-london-hopes-of-mediation-role-ebb.html | In London Hopes of Mediation Role Ebb | By Robert B Semple Jr Special to The New York Times | RE 917-099 | 38023 B 101-399 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/indiana-rutgers-reach-semifinals-no-2-marquette-bows-6556-to-no-1.html | Indiana Rutgers Reach Semifinals | By Gordon S White Jr Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/indias-undiscovered-waters-a-boating-paradise.html | Indias Undiscovered Waters a Boating Paradise | By Parton Keese | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/inflation-and-recovery-what-the-indexes-say.html | Inflation and Recovery What the Indexes Say | By Irwin L Kellner | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/investing-the-dow-through-the-ups-and-downs-at-1000-or-less-it-still.html | INVESTING | By Vartanig G Vartan | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/islanders-win-42-rangers-trounced-hawks-bow-bruins-prevail.html | Islanders Win 42 Rangers Trounced | By Robin Herman Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/israeli-book-gives-a-critical-view-of-kissinger.html | Israeli Book Gives a Critical View of Kissinger | By Bernard Gwertzman Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/its-the-little-things-that-count-in-boating-too.html | Its the Little Things That Count in Boating Too | By Richard Meislin | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/jackson-urges-guarantee-to-egypt-against-invasion.html | Jackson Urges Guarantee To Egypt Against Invasion | By Lucinda Franks Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/karami-consults-in-syria-on-crisis-lebanese-prime-minister-seeks.html | KARAMI CONSULTS IN SYRIA ON CRISIS | By James M Markham Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/knights-beat-vmi-to-face-michigan-rutgers-is-victor-by-9175.html | Knights Beat VMI To Face Michigan | By Tony Kornheiser Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/light-rains-aid-wheat-growers-in-kansas-oklahoma-but-drought-has.html | Light Rains Aid Wheat Growers in Kansas Oklahoma but Drought Has Not Ended and Threat Persists | By Seth S King Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/long-island-opinion-on-segregated-housing.html | On Segregated Housing | By Arthur Hobrin | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/long-island-opinion-sound-study-evaporating.html | Sound Study Evaporating | By Roger H Shope | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/long-island-opinion-state-support-not-wasted.html | State Support Not Wasted | By Joseph A Clemente | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/mgee-scores-cuts-in-postal-service-assails-plan-to-close-some-rural.html | MGEE SCORES CUTS POSTAL SERVICE | By Ernest Holsendolph Special to The New York Times | RE 917-099 | 38023 B 101-399 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/miss-hearst-is-convicted-on-bank-robbery-charges-faces-sentence.html | MISS HEARST IS CONVICTED ON BANK ROBBERY CHARGES FACES SENTENCE APRIL 19 | By Wallace Turner Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/momentum-to-win-claimed-by-ford-president-in-carolina-says-he-does.html | MOMENTUM TO WIN CLAMED BY END | By Philip Shabecoff Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/mr-ford-and-the-scarlet-s-in-the-nation.html | Mr Ford and the Scarlet S | By Tom Wicker | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/music-eastwest-group-chamber-ensemble-devotes-program-largely-to.html | Music EastWest Group | By John Rockwell | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/nastase-runs-10-games-downs-connors-in-final.html | Nastase Runs 10 Games Downs Connors in Final | By Fred Tupper Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-charges-rise-in-inquiry-on-li-da-and-state-prosecutor-accuse.html | NEW CHARGES RISE IN INQUIRY ON L I | By Tom Goldstein Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-a-dirge-to-spring-spring-so-who-cares.html | A Dirge to Spring | By Richard F Shepard | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-albany-notebook-margiottas-new-role.html | ALBANY NOTEBOOK | By Iver Peterson | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-around-the-garden-preparing-the-yard.html | AROUND THE GARDEN | By Joan Lee Faust | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-art-portraits-that-illumine-the-personality.html | ART | By David L Shirey | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-battle-over-morgan-land-nearing-a-key-phase-how.html | Battle Over Morgan Land Nearing a Key Phase | By Paul Goldberger | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-dining-out-extra-touches-italian-style.html | DINING OUT | By Florence Fabricant | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-food-asparagus-comes-to-town.html | FOOD | By Florence Fabricant | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-gardening-starting-from-seed.html | GARDENING | By Carl Totemeier | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-inside-view-of-contemporary-events.html | Inside View of Contemporary Events | By Roy R Silver | RE 917-099 | 38023 B 101-399 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-lane-change-for-lovers.html | Lane Change For Lovers | By Dee Wedemeyer | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-letter-from-washington-for-lack-of-a-pin-.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-lirr-trains-nice-but-late-lirr-more-comfortable.html | LIRR Trains Nice but Late | By Edward C Burks | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-people-dyerbennet-back-on-stage.html | PEOPLE | By Lawrence Van Gelder | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-politics-pike-lifts-cloak-finds-dagger.html | POLITICS | By Frank Lynn | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-rentals-by-the-season.html | Rentals by the Season | By  Dena Kleiman | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-riverhead-vs-progress-riverheads-changing-scene.html | Riverhead vs Progress | By George Vecsey | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-shop-talk-moving-the-outdoors-inside.html | SHOP TALK | By Muriel Fischer | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-the-lollipop-of-tellys-private-eye-tellys-real.html | The Lollipop of Tellys Private Eye | By Joan Gage | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-opinion-the-only-job-is-keeping-busy-for-unemployed-men.html | The Only Job Is Keeping Busy | By Ari L Goldman | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-a-bridge-to-solitude.html | A Bridge to Solitude | By Jennifer Dunning | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-a-little-farm-in-the-path-of-progress.html | A Little Farm In the Path Of Progress | By David Astor | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-about-new-jersey-no-news-is-bad-news-no-news-is.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-article-10-no-title.html | Article 10  No Title | By David A Werblin | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-article-9-no-title-people-speak-on-31-issues-poll.html | Article 9  No Title | By Joseph F Sullivan | RE 917-099 | 38023 B 101-399 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-bergen-comics-haven.html | Bergen Comics Haven | By Jonathan P Kraushar | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-delights-of-netsuke-in-newark.html | Delights of Netsuke in Newark | By David L Shirey | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-dining-out-class-in-parsippany.html | DINING OUT | By Frank J Prial | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-food-for-thought-exotic-meals.html | Food for Thought Exotic Meals | By Mario Pei | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-food-oriental-delicacies.html | FOOD | By Joan Cook | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-future-of-farms-imperiled.html | Future Of Farms Imperiled | By Martin Gansberg | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-gardening-picking-a-spot-for-vegetables.html | GARDENING | By Molly Price | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-income-tax-is-the-battle-won-income-tax-is-the.html | Income Tax Is the Battle Won | By Martin Waldron | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-lure-of-a-new-life.html | Lure of a New Life | By James F Lynch | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-people-seton-hall-cites-a-tea-master.html | PEOPLE | By Albin Krebs | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-pike-pace-is-slowing.html | Pike Pace Is Slowing | By Edward C Burks | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-politics-reagan-role-assayed.html | POLITICS | By Ronald Sullivan | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-portuguese-leave-newark-portuguese-leave-newark.html | Portuguese Leave Newark | By Rudy Johnson | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-princeton-to-soho.html | Princeton To SoHo | By James Barron | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-shop-talk-theres-an-art-to-framing-pictures.html | SHOP TALK | By Rosemary Lopez | RE 917-099 | 38023 B 101-399 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-sussex-home-to-country-music.html | Sussex Home to Country Music | By Daniel MacHalaba | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-teaneck-a-sales-pitch-for-integration.html | Teaneck A Sales Pitch For Integration | By Anne L Finger and Ellen SCHWARTZ | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-the-artmakers-of-garwood-the-artmakers.html | The Artmakers of Garwood | By Leslie Maitland | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-jersey-weekly-trenton-notebook-dreary-wait-for-gasoline.html | TRENTON NOTEBOOK | By Martin Waldron | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/new-novel.html | A Lions Share | By Martin Levin | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/nit-is-threatened-by-financial-pinch.html | NIT Is Threatened by Financial Pinch | By Sam Goldaper | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/no-thank-you-mr-president.html | No Thank You Mr President | By Richard Reeves | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/non-composer-mentis.html | Non composer mentis | By Arnold MossPuzzles Edited By Will Weng | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/notes-domesticating-the-usa-rail-pass-notes-about-travel-notes.html | Notes Domesticating The USA Rail Pass | By John Brannon Albright | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/notes-operatic-premieres-by-sessions-tal-and-pasatieri.html | Notes Operatic Premieres by Sessions Tal and Pasatieri | By Shirley Fleming | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/notes-rich-man-poor-man-starts-a-trend.html | Notes Rich Man Poor Man Starts a Trend | By Les Brown | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/oklahoma-party-splits-on-carter-uncommitted-do-not-follow-governors.html | OKLAHOMA PARTY SPLITS ON CARTER | By James P Sterba Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/oneill-says-ford-blocks-election-law-reforms.html | ONeill Says Ford Blocks Election Law Reforms | By Warren Weaver Jr Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/opera-ariadne-at-met-caballe-in-her-element-playing-title-role.html | Opera Ariadne at Met | By Allen Hughes | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/osbornes-latest-slang-bash-fizzle.html | Osbornes Latest  Slang Bash Fizzle | By Richard Ellmann | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/panel-finds-abuses-in-deferral-of-pay-raises-by-otb-chiefs.html | Panel Finds Abuses in Deferral Of Pay Raises by OTB Chiefs | By Damon Stetson | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/philadelphia-refurbishes-for-the-bicentennial-philadelphia.html | Philadelphia Refurbishes For the Bicentennial | By John Canaday | RE 917-099 | 38023 B 101-399 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/picketing-halts-at-paper-critical-of-rizzo.html | Picketing Halts at Paper Critical of Rizzo | By Martin Waldron Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/planting-a-specimen-tree.html | Planting a Specimen Tree | By Irene Mitchell | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/points-of-view-conservation-as-a-major-energy-source-efficiency-and.html | POINTS OF VIEW | By Dennis Hayes | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/portugals-political-leaders-do-their-decisionmaking-on-the-night.html | Portugals Political Leaders Do Their DecisionMaking on the Night Shift After Long Hours of Debate | By Marvine Howe Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/pot-luck.html | POT LUCK | By Anthony Astrachan | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/premature-victory-gestures-often-end-in-defeat.html | Premature Victory Gestures Often End in Defeat | By Bob Hersh | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/publics-feelings-strong-for-and-against-verdict.html | Publics Feelings Strong For and Against Verdict | By Robert E Tomasson | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/puns-and-anagrams.html | Puns and anagrams | By Mel Taub | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/reagan-halts-a-pamphlet-linking-ford-to-brooke.html | Reagan Halts a Pamphlet Linking Ford to Brooke | By James M Naughton Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/reagan-wallace-facing-key-tests-north-carolina-primary-on-tuesday.html | REAGAN WALLACE FACING KEY TESTS | By R W Apple Jr Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/recital-by-elly-ameling-soprano-at-hunter-excels-in-schumann.html | Recital By Elly Ameling | By Raymond Ericson | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/representations.html | Representations | By Denis Donoghue | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/rhodesia-hints-at-restoring-british-tie-rhodesia-is-holding-out-the.html | Rhodesia Hints at Restoring British Tie | By Henry Kamm Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/rumors-of-a-coup-rise-in-argentina-mrs-peron-invited-to-elite.html | RUMORS OF A COUP RISE IN ARGENTINA | By Juan de Onis Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/south-africa-sets-angola-pullout-tells-un-it-will-withdraw-troops.html | SOUTH AFRICA SETS ANGOLA PULLOUT | By Paul Hofmann Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/south-asia-shifts-fail-to-help-poor-study-finds-poverty-worse.html | SOUTH ASIA SHIFTS FAIL TO HELP POOR | By Robert Trumbull Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archives/spotlight-investors-lawyersleuth.html | SPOTLIGHT | By Robert Lindsey | RE 917-099 | 38023 B 101-399 |

| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/sunday-observer-adversity.html | Sunday Observer | By Russell Baker | RE 917-099 | 38023 | B 101-399 |
|---|---|---|---|---|---|---|
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/teachers-and-students-unrest-upsets-a-quaker-school-here.html | Teachers and Students Unrest Upsets a Quaker School Here | By Edith Evans Asbury | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/thailand-orders-last-us-forces-to-leave-by-july-talks-stalled-over.html | THAILAND ORDERS LAST US FORCES TO LEAVE BY JULY | By David A Andelman Special to The New York Times | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-banks-close-in-on-troubled-reits-a-tougher-credit-stance-is.html | The Banks Close In on Troubled REITs | By Reginald Stuart | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-brothers-lionheart.html | The Brothers Lionheart | By Penelope Farmer | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-case-of-the-missing-20foot-cabin-cruiser-the-garage-held-the.html | The Case of the Missing 20Foot Cabin Cruiser The Garage Held they Answer | By Arthur A Witkin | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-citys-beat-is-allegro-furioso-but-does-anyone-hear-the-music.html | The Citys Beat Is Allegro Furioso | By Harold C Schonberg | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-corporate-image-and-nbcs-n.html | The Corporate Image and NBCs | By Walter Landor | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-dance-joffrey-does-revised-deuce-coupe-ii.html | The Dance | By Clive Barnes | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-economic-scene-floridas-comeback-trail.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-golf-clinic-how-to-concentrate-and-sink-5footer.html | The Golf Clinic | By Nick Seitz | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-good-old-days-a-matter-of-opinion-the-good-old-days-an-opinion.html | The Good Old Days A Matter of Opinion | By Zack Taylor | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-high-price-of-stability-in-korea.html | The High Price Of Stability In Korea | By Richard Halloran | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-jigsaw-pieces-that-salvaged-4-state-construction-agencies.html | The jigsaw Pieces That Salvaged 4 State Construction Agencies | By Steven R Weisman Special to The New York Times | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-joys-and-perils-of-coaching-softball-in-tanzania.html | The Joys and Perils of Coaching Softball in Tanzanial | By Stephen H Fisher | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-last-european-war.html | The Last European War | By James Joll | RE 917-099 | 38023 | B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-mcguire-clan-and-a-prodigal-son.html | The McGuire Clan And a Prodigal Son | By Jimmy Breslin | RE 917-099 | 38023 | B 101-399 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-mother-knot.html | The Mother Knot | By Louise Bernikow | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-new-golden-land.html | The New Golden Land | By Alan Trachtenberg | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-present-intrudes-on-an-old-forts-reverie-present-intrudes-on.html | The Present Intrudes on an Old Forts Reverie | By Carter B Horsley | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-regioncontinued-the-pension-funds-need-a-pension.html | The RegionContinued | By A H Raskin | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-soil-is-almost-ready-are-you-the-soil-is-nearly-ready.html | The Soil Is Almost ReadyAre You | By Elda Haring | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-sunday-drive-dad-against-fate-looking-back-on-the-sunday-drive.html | The Sunday Drive Dad Against Fate | By Andrew Ward | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-truth-is-columbia-owns-rockefeller-center-buildings-too.html | The Truth Is Columbia Owns Rockefeller Center Buildings Too | By Charles Kaiser | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-wizard-of-lazard-rohatyn.html | THE WIZARD OF LAZARD | By Peter Hellman | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/the-worldcontinued-smiths-people-are-few but-all-with-him.html | The WorldContnued | By Henry Kamm | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/they-love-him-in-seattle.html | They love him in Seattle | By Peter G Davis | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/theyre-rediscovering-the-songs-of-the-gay-90s.html | Theyre Rediscovering the Songs of the Gay 90 s | By Richard M Braun | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/thinking-the-unthinkable-foreign-affairs.html | Thinking the Unthinkable | By C L Sulzberger | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/those-sad-dogs-may-have-eye-troubles.html | Those Sad Dogs May Have Eye Troubles | By Walter R Fletcher | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/tinypig-breeder-seeks-big-market.html | TinyPig Breeder Seeks Big Market | By Andrew H Malcolm Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/top-nba-stars-were-subsidized-court-records-here-show-nba.html | Top N B A Stars Were Subsidized | By Paul L Montgomery | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/turtle-diary-getting-into-death.html | Turtle Diary | By Edmund White | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/udall-candidacy-endorsed-by-ada-arizonan is-heartened-by-liberals.html | UDALL CANDIDACY ENDORSED BY ADA | By Charles Mohr | RE 917-099 | 38023 B 101-399 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/uncle-of-europe-uncle-of-europe.html | Uncle Of Europe | By Peter Stansky | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/us-study-backs-new-pension-law-its-role- in-ending-employee-plans-is.html | US STUDY BACKS NEW PENSION LAW | By Lee Dembart | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/was-tetley-too-modern-for-the-stuttgart- ballet-was-tetley-too.html | Was Tetley Too Modern For the Stuttgart Ballet | By Roy Koch | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/washington-report-the-economy-as-a- campaign-issue.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/whats-doing-in-nassau-county.html | Whats Doing in NASSAU COUNTY | By Pranay Gupte | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/where-to-get-help-on-soil-testing.html | Where to Get Help | By Paul King | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/why-ford-and-carter-are-in-the-lead- washington.html | Why Ford and Carter Are in the Lead | By James Reston | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/will-this-fair-lady-be-as-loverly-will-this- fair-lady-be-as-loverly.html | Will This Fair Lady Be as Loverly | By Robert Berkvist | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/without-watergate-the-campaign-is-part- illusion-implant-in-the.html | Without Watergate the Campaign Is Part Illusion | By John Herders | RE 917-099 | 38023 B 101-399 |
| 3/21/1976 | https://www.nytimes.com/1976/03/21/archiv es/wood-field-and-stream-rain-foils-bass- fishing.html | Wood Field and Stream Rain Foils Bass Fishing | By Nelson Bryant Special to The New York Times | RE 917-099 | 38023 B 101-399 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archiv es/3-women-heading-toward-success.html | 3 Women Heading Toward Success | By Ruth Robinson | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archiv es/53-of-jerseyans-back-income-tax-poll- shows-most-support-comes-from.html | 53 OF JERSEYANS BACK INCOME TAX | By Joseph F Sullivan | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archiv es/75-reflects-a-democratic-split.html | 75 Reflects a Democratic Split | By George Vecsey Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archiv es/9-county-leaderships-at-stake-in- unheralded-primary-voting.html | 9 County Leaderships at Stake In Unheralded Primary Voting | By Thomas P Ronan | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archiv es/about-new-york-a-star-revisits- harlem.html | About New York | By Tom Buckley | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archiv es/advertising-mobil-to-push-a-new- product.html | Advertising | By Philip H Dougherty | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archiv es/antiboycott-law-trims-ports-mideast- traffic-port-here-is-losing.html | Antilioycott Law Trims Ports Mideast Traffic | By Richard Phalon | RE 917-096 | 38023 B 101-386 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/antiboycott-law-trims-ports-mideast-traffic.html | AntiBoycott Law Trims Ports Mideast Traffic | By Richard Phalon | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/applicants-dropping-at-city-university.html | Applicants Dropping at City University | By Judith Cummings | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/beirut-leftists-seize-holiday-inn-in-heavy-assault-hundreds-led-by.html | BEIRUT LEFTISTS SEIZE HOLIDAY INN IN HEAVY ASSAULT | By James M Markham Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/beirut-leftists-seize-holiday-inn-in-heavy-assault.html | BEIRUT LEFTISTS SEIZE HOLIDAY INN IN HEAVY ASSAULT | By James M Markham Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/bieler-defeats-stenmark-in-final-of-nations-cup-slalom-in-quebec.html | Bieler Defeats Stenmark in Final of Nations Cup Slalom in Quebec Rain | By Michael Strauss Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/big-concerns-alter-capital-search-sales-of-new-shares-showing.html | Big Concerns Alter Capital Search | BY Robert J Cole | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/blast-kills-4-in-bangkok-as-us-shuts-thai-bases.html | Blast Kills 4 in Bangkok As US Shuts Thai Bases | By David A Andelman Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/bridge-levitt-team-leads-in-final-of-womens-knockout-play.html | Bridge | By Alan Truscott Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/brown-bets-on-california-in-thrust-for-nomination-brown-bets-on.html | Brown Bets on California In Thrust for Nomination | By Jon Nordheimer Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/brown-bets-on-california-in-thrust-for-nomination.html | Brown Bets on California In Thrust for Nomination | By Jon Nordheimer Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/call-away-resort-received-us-aid-ski-town-gained-46305-in-grants.html | CALLMAYRESORT RECEIVED US AID | By James P Sterba Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/carter-to-appear-upstate-for-one-day.html | Carter to Appear Upstate for One Day | By Maurice Carroll | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/coalition-backs-udall-after-plea-to-unify-liberals-70-of-democratic.html | COALITION BACKS UDALL AFTER PLEA TO UNP LIBERALS | By Peter Kihss | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/coalition-backs-udall-after-plea-to-unify-liberals.html | COALITION BACKS UDALL AFTER PLEA TO UNIFY LIBERALS | By Peter Kihss | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/coast-democrats-play-down-controversy-in-platform-proposals.html | Coast Democrats Play Down Controversy in Platform Proposals | By Les Ledbetter Special to The New York Times | RE 917-096 | 38023 B 101-386 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/coin-collecting-investors-hobby-with-high-stakes-recent-auction.html | Coin Collecting Investors Hobby With High Stakes | BY Rita Reif | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/concert-amici-quartet.html | Concert Amici Quartet | By Allen Hughes | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/consumer-leads-recovery-retailers-find-consumers-lead-rebound.html | Consumer Leads Recovery Retailers Find | By Herbert Koshetz | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/data-curb-roils-stripmine-issue-interior-aide-is-accused-of.html | DATA CURB ROILS STRIPMINE ISSUE | By Ben A Franklin Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/diverse-views-given-on-u-s-jewish-experience.html | Diverse Views Given on US Jewish Experience | By Israel Shenker Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/diverse-views-given-on-us-jewish-experience.html | Diverse Views Given on US Jewish Experience | By Israel Shenker Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/figure-skating-champion-gets-a-heroines-welcome-figure-skating.html | Figure Skating Champion Gets a Heroines Welcome | By Michael Knight Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/figure-skating-champion-gets-a-heroines-welcome.html | Figure Skating Champion Gets a Heroines Welcome | By Michael Knight Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/full-automation-of-the-stock-market-called-unlikely-before-the-late.html | Full Automation of the Stock Market Called Unlikely Before the Late 1980s | By Robert D Hershey Jr Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/gimbels-to-stop-dressing-room-surveillance.html | Gimbels to Stop Dressing ROom Surveillance | By Frances Cerra | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/hearst-jurors-hoped-to-believe-jurors-say-they-hoped-to-believe.html | Hearst Jurors Hoped to Believe | By Lacey Fosburgh Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/hearst-jurors-hoped-to-believe.html | Hearst Jurors Hoped to Believe | By Lacey Fosburgh Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/italy-cancels-la-scala-us-visit.html | Italy Cancels La Scala US Visit | By Emanuel Perlmutter | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/kentucky-five-takes-nit-title-by-7167-kentucky-winner-of-nit.html | Kentucky Five Takes NIT Title by 7167 | By Sam Goldaper | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/levin-back-on-street-where-she-lived.html | Levin Back on Street Where She Lived | By Richard Eder | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/live-a-little.html | Live a Little | By Liane Ellison Norman | RE 917-096 | 38023 B 101-386 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/man-beaten-by-final-four-picks-indiana-to-stay-no-1-indiana-still.html | Man Beaten by Final Four Picks Indiana to Stay No 1 | By Tony Kornheiser | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/margaret-accused-of-neglecting-duty-sympathy-over-marriage-rift.html | Margaret Accused of Neglecting Duty Sympathy Over Marriage Rift Wanes | By Bernard Weinraub Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/mets-frazier-plans-ahead-as-yanks-conjure-the-past-seaver-will.html | Mets Frazier Plans Ahead As Yanks Conjure the Past | By Joseph Durso Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/miss-hearst-is-facing-new-test-in-state-cases-miss-hearst-faces.html | Miss Hearst Is Facing New Test in State Cases | By Wallace Turner Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/miss-hearst-is-facing-new-test-in-state-cases.html | Miss Hearst Is Facing New Test in State Cases | By Wallace Turner Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/mtaunion-battle-a-classic-tragedy.html | MTA Union Battle A Classic Tragedy | By Edward C Burks | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/music-three-pieces.html | Music Three Pieces | By John Rockwell | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/new-fusion-reactor-likely-to-break-even-in-fuel-use.html | New Fusion Reactor Likely to Break Even in Fuel Use | By Walter Sullivan | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/new-president-of-tufts-jean-mayer.html | New President of Tufts | By Mary Breasted | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/no-contract-no-work-vs-no-money.html | No Contract No Work vs No Money | By Damon Stetson | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/override-sought-on-school-bill-veto.html | Override Sought on School Bill Veto | By Nathaniel Sheppard Jr | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/paper-industry-expecting-price-increases-this-year-paper-industry.html | Paper Industry Expecting Price Increases This Year | By Gene Smith | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/personal-finance-capital-gains-tax.html | Personal Finance Capital Gains Tax | By Leonard Sloane | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/pittston-unit-in-bid-for-belcher-oil-co-pittston-in-deal-for.html | Pittston Unit in Bid For Belcher Oil Co | By H J Maidenberg | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/political-killings-in-argentina-rise-40-are-slain-in-a-week-by.html | POLITICAL KILLINGS IN ARGENTINA RISE | By Juan de Onis Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/presidents-campaign-promises-small-favors-that-cost-little-bring.html | Presidents Campaign Promises | By R W Apple Jr Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/reagan-virtually-concedes-defeat-in-north-carolina.html | Reagan Virtually Concedes Defeat in North Carolina | By James M Naughton Special to The New York Times | RE 917-096 | 38023 B 101-386 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/recital-perahias-romantic-appeal.html | Recital Perahias Romantic Appeal | By Donal Henahan | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/red-scare-is-over-and-the-sun-draws-vacationers-again-to-portugals.html | Red Scare Is Over and the Sun Draws Vacationers Again to Portu gals South | By Marvine Howe Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/redford-film-premieres-to-aid-grassroots-lobbyists.html | Redford Film Premieres to Aid GrassRoots Lobbyists | By Grace Lichtenstein Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/reduced-budget-shows-favors-for-legislators.html | Reduced Budget Shows Favors for Legislators | By Linda Greenhouse Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/relentless-wind-tries-mettle-of-earth-day-marathon-runners.html | Relentless Wind Tries Mettle of Earth Day Marathon Runners | By Paul L Montgomery Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/rep-dellums-rejects-thirdparty-draft-black-convention-still-plans.html | Rep Dellums Rejects ThirdParty Draft | By Thomas A Johnson Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/rhodesian-drama-engrosses-south-africa.html | Rhodesian Drama Engrosses South Africa | By Henry Kamm Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/sales-of-new-shares-grow-bond-traders-see-rate-drop-fixedincome.html | Sales of New Shares Grow Bond Traders See Rate Drop | By John H Allan | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/science-of-sitting-designer-applies-himself-to-comfort.html | Science of Sitting Designer Applies Himself to Comfort | By Lisa Hammel | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/senate-is-pressured-as-it-takes-up-tax.html | Senate Is Pressured As It Takes Up Tax | By Alfonso A Narvaez Special to The New York Tames | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/senator-church-on-coast-tests-a-longshot-gramble.html | Senator Church on Coast Tests a LongShot Gamble | By Linda Charlton Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/soviet-delay-seen-on-arms-proposal-us-gets-no-reply-to-offer-on-new.html | SOVIET DELAY SEEN ON ARMS PROPOSAL | By Christopher S Wren Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/soviet-kitchen-debates-yield-odd-views-of-us.html | Soviet Kitchen Debates Yield Odd Views of US | By David K Smpler Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/spain-under-pressure-acts-slowly-on-changes.html | Spain Under Pressure Acts Slowly on Changes | By Henry Giniger Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/stage-line-a-surprising-look-at-fight-to-be-first-play-by-horovitz.html | Stage Line a Surprising Look at Fight to Be First | By Clive Barnes | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/tennis-students-yell-out-loudly.html | Tennis Students Yell Out Loudly | By Parton Keese Special to The New York Times | RE 917-096 | 38023 B 101-386 |

| | | | | | |
|---|---|---|---|---|---|
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/the-end-of-nato.html | The End of NATO | By William Safire | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/the-entertainer.html | The Entertainer | By Anthony Lewis | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/tsktsk.html | TskTsk | By Lew Powell | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/tv-the-mystery-of-the-andrea-doria-is-on-cbs.html | TV The Mystery of the Andrea Doria Is on CBS | By John J OConnor | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/union-votes-today-on-transport-of-jersey-offer.html | Union Votes Today on Transport of Jersey Offer | By Rudy Johnson | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/unsuccessful-cooperative-will-now-offer-rentals.html | Unsuccessful Cooperative Will Now Offer Rentals | By Glenn Fowler | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/us-closes-bases-as-thais-ordered-4-in-student-march-killed-by-an.html | US CLOSES BASES AS THAIS ORDERED | By David A Andelman Special to The New York Times | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/usafuel-curbs-may-be-over-soon-bill-in-congress-would-end.html | US AFUEL CURBS MAY BE OVER SOON | By Victor K McElheny | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/violent-storms-strike-northeast-temperature-in-city-drops-10.html | VIOLENT STORMS STRIKE NORTHEAST | By Wolfgang Saxon | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/violent-storms-strike-northeast.html | VIOLENT STORMS STRIKE NORTHEAST | By Wolfgang Saxon | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/westbrook-victor-in-final-of-saber.html | Westbrook Victor In Final of Saber | By Robin Herman | RE 917-096 | 38023 B 101-386 |
| 3/22/1976 | https://www.nytimes.com/1976/03/22/archives/with-awareness-of-pcbs-in-fish-consumer-concern-grows.html | With Awareness of PCBs in Fish Consumer Concern Grows | By Mimi Sheraton | RE 917-096 | 38023 B 101-386 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/1000aseat-gala-to-aid-carnegie-hall-1000aseat-gala-to-aid-carnegie.html | 1000aSeat Gala to Aid Carnegie Hall | By Murray Schumach | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/1000aseat-gala-to-aid-carnegie-hall.html | 1000aSeat Gala to Aid Carnegie Hall | By Murray Schumach | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/1600-takes-rough-road-to-broadway.html | 1600 Takes Rough Road to Broadway | By Mel Gussow Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/2-harness-tracks-assailed-by-state-roosevelt-and-yonkers-men-said.html | 2 HARNESS TRACKS ASSAILED BY STATE | By Selwyn Raab | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/a-japanese-dives-plane-into-house-of-lockheed-agent-kodama-home-hit.html | A Japanese Dives Plane Into House Of Lockheed Agent | By Richard Halloran Special to The New York Times | RE 917-097 | 38023 B 101-387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/a-japanese-dives-plane-into-house-of-lockheed-agent.html | A Japanese Dives Plane Into House Of Lockheed Agent | By Richard Halloran Special to The New York Times | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/a-mission-of-mercy-for-a-blind-boy.html | A Mission of Mercy for a Blind Boy | By Robert D McFadden | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/accord-reached-in-piper-dispute-settlement-is-made-in-case.html | ACCORD REACHED IN PIPER DISPUTE | By Herbert Koshetz | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/advertising-ethan-allen-in-1-million-drive.html | Advertising | By Philip H Dougherty | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/argentine-army-maps-takeover-closing-of-congress-among-steps.html | ARGENTINE ARMY MAPS TAKEOVER | By Juan de Onis Special to The New York Times | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/ballroom-on-a-ballroom-wall-is-unveiled-in-soho.html | Ballroom on a Ballroom Wall Is Unveiled in SoHo | By Grace Glueck | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/beame-gives-us-notice-of-social-security-pullout-beame-gives-notice.html | Beame Gives US Notice Of Social Security Pullout | By Francis X Clines | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/beame-gives-us-notice-of-social-security-pullout.html | Beame Gives US Notice Of Social Security Pullout | By Francis X Clines | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/beirut-rightists-in-counter-attack-with-support-of-artillery-gunmen.html | BEIRUT RIGHTISTS IN COUNTERATTACK | By James M Markham Special to The New York Tithes | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/beirut-rightists-in-counterattack.html | BEIRUT RIGHTISTS IN COUNTERATTACK | By James M Markham Special to The New York Times | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/benson-indianas-big-man-carrying-an-extra-burden.html | Benson Indianas Big Man Carrying an Extra Burden | By Gordon S White Jr | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/bleak-report-has-fleet-street-at-odds.html | Bleak Report Has Fleet Street at Odds | By Bernard Weinraub Special to The New York Times | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/books-of-the-times-green-thought-in-a-green-shade.html | Books of The Times | By Anatole Broyard | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/botswana-nervous-about-the-news-from-neighboring-rhodesia.html | Botswana Nervous About the News From Neighboring Rhodesia | By Henry Kamm Special to The New York Times | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/bridge-champion-womens-team-retains-the-national-title.html | Bridge | By Alan Truscott | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/britain-proposes-a-twostage-plan-in-rhodesia-crisis-acceptance-of.html | BRITAIN PROPOSES A TWOSTAGE PLAN IN RHODESIA CRISIS | By Robert B Semple Jr Special to The New York Times | RE 917-097 | 38023 | B 101-387 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archiv es/britain-proposes-a-twostage-plan-in-rhodesia-crisis.html | BRITAIN PROPOSES A TWOSTAGE PLAN IN RHODESIA CRISIS | By Robert B Semple Jr Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archiv es/bulge-along-san-andreas-fault-sends-tremors-through-quake.html | Bulge Along San Andreas Fault Sends Tremors Through Quake Specialists | By Robert Lindsey Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archiv es/careycunningham-slate-lacks-versatility-that-had-been-goal.html | CareyCunningham Slate Lacks Versatility That Had Been Goal | By Frank Lynn Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archiv es/carnegie-hall-board-chairman-richard-abraham-debs.html | Carnegie Hall Board Chairman | By Albin Krebs | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archiv es/charles-chapman-boat-editor-and-author-of-piloting-dead.html | Charles Chapman Boat Editor And Author of Piloting Dead | By Thomas Rogers | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archiv es/chess-petrosian-takes-the-honors-at-lone-pine-tournament.html | Chess | By Robert Byrne | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archiv es/city-shelter-for-men-assailed-as-subhuman.html | City Shelter for Men Assailed as Subhuman | By Nathaniel Sheppard Jr | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archiv es/city-to-pay-brokers-fee-in-auction-sale-of-school.html | City to Pay Brokers Fee In Auction Sale of School | By John L Hess | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archiv es/cityfighting-navys-plan-to-move-office.html | City Fighting Navys Plan to Move Office | By Michael Sterne | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archiv es/court-extends-savingsbank-checking.html | Court Extends SavingsBank Checkin | By Iver Peterson Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archiv es/delbello-asks-county-to-modify-2yearold-disposal-system.html | DelBello Asks County to Modify 2YearOld Disposal System | By James Feron Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archiv es/dogging-fat-cats-no-more.html | Dogging Fat Cats No More | By Harold Willens | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archiv es/dow-rises-by-244-to-end-at-98229-call-by-burns-for-vigilance-and.html | DOW RISES BY 244 TO END AT 98229 | By Douglas W CrayThe New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archiv es/economist-joan-robinson-72-is-full-of-fight-economist-joan-robinson.html | Economist Joan Robinson 72 Is Full of Fight | By Soma Golden Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archiv es/economist-joan-robinson-72-is-full-of-fight.html | Economist Joan Robinson 72 Is Full of Fight | By Soma Golden Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archiv es/election-board-loses-most-of-power.html | Election Board Loses Most of Power | By Warren Weaver Jr Special to The New York Times | RE 917-097 | 38023 B 101-387 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/energy-crisis-rescues-ferries-ferry-service-is-rescued-by-the.html | Energy Crisis Rescues Ferries | By Steven Rattner | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/face-to-face-with-the-spirit-of-the-clay.html | Face to Face With the Spirit of the Clay | By Lisa Hammel | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/ford-gets-nixon-report-calls-it-useful-white-house-press-office-was.html | Ford Gets Nixon Report Calls It Useful | By Philip Shabecoff Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/ford-makes-plea-for-science-bills-asks-research-budget-and-new.html | FORD MAKES PLEA FOR SCIENCE BILLS | By Harold M Schmeck Jr Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/fund-for-inquiry-into-leaks-is-cut-house-unit-votes-to-reduce-to.html | FUND FOR INQUIRY INTO LEAKS IS CUT | By Richard D Lyons Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/hearings-to-open-today-on-application-to-manufacture-floating.html | Hearings to Open Today on Application to Manufacture Floating Nuclear Power Plants | By Donald Janson Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/helping-new-york-peergroup-tutors-succeed.html | Helping New York | By Barbara Campbell | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/helping-new-york.html | Helping New York | By Barbara Campbell | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/hynes-to-defend-bid-for-auditors-nursinghome-prosecutor-to-talk.html | HYNES TO DEFEND BID FOR AUDITORS | By Steven R Weisman Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/hynes-to-defend-bid-for-auditors.html | HYNES TO DEFEND BID FOR AUDITORS | By Steven B Weisman Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/inquiry-on-fbis-buying-expanded-to-all-purchases.html | Inquiry on FBIs Buying Expanded to All Purchases | By John M Crewdson Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/israel-and-plo-clash-in-un-debate.html | Israel and PLO Clash in UN Debate | By Paul Hofmann Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/italys-top-party-divided-on-reds-christian-democrat-leader-is.html | ITALYS TOP PARTY DIVIDED ON REDS | By Alvin Shuster Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/jackson-passes-up-a-race-waits-for-april-primaries.html | Jackson Passes Up a Race Waits for April Primaries | By R W Apple Jr Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/jersey-workers-vote-to-accept-busline-offer-union-membership.html | JERSEY WORKERS VOTE TO ACCEPT BUSLINE OFFER | By Wolfgang Saxon | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/jersey-workers-vote-to-accept-busline-offer.html | JERSEY WORKERS VOTE TO ACCEPT BUSLINE OFFER | By Wolfgang Saxon | RE 917-097 | 38023 B 101-387 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/kissinger-says-us-will-not-tolerate-any-further-cuban-intervention.html | Kissinger Says US Will Not Tolerate Any Further Cuban Intervention Abroad | By Bernard Gwertzman Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/legislator-decries-synagogue-arson.html | Legislator Decries Synagogue Arson | By Eleanor Blau | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/lever-brothers-lists-97-rise-in-net-on-117-sales-gain-for-year.html | Lever Brothers Lists 97 Rise in Net on 117 Sales Gain for Year | By Clare M Reckert | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/loyal-readers-and-advertisers-put-frosting-on-mccalls-cake-at-100.html | Loyal Readers and Advertisers Put Frosting on McCalls Cake at 100 | By Deirdre Carmody | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/machinewashable-suede.html | MachineWashable Suede | By Georgia Dullea | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/maine-potatoes-advance-by-limit-again-maine-potatoes-rise-daily.html | Maine Potatoes Advance by Limit Again | By H J Maidenberg | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/many-clinical-labs-fail-in-drug-identifying-tests.html | Many Clinical Labs Fail In Drug Identifying Tests | By Nancy Hicks Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/market-place-big-board-listing-fee-rise-assailed.html | Market Place | By Robert Metz | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/miss-hearst-being-urged-to-testify-against-others-miss-hearst-urged.html | Miss Hearst Being Urged To Testify Against Others | By Wallace Turner Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/miss-hearst-being-urged-to-testify-against-others.html | Miss Hearst Being Urged To Testify Against Others | By Wallace Turner Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/more-drift-for-britain.html | More Drift for Britain | By Graham Hovey | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/most-in-poll-call-night-walks-safe-but-jerseyans-also-voice-fear-of.html | MOST IN POLL CALL NIGHT WALKS SAFE | By Joseph F Sullivan | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/most-jerseyans-in-poll-back-income-tax.html | Most Jerseyans in Poll Back Income Tax | By Joseph F Sullivan | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/music-composer-boulez-conducts-the-brooklyn-philharmonia-in-local.html | Music Composer Boulez | By Donal Henahan | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/national-ending-no-frills-fare-others-to-act-new-rates-to-florida.html | NATIONAL ENDING NO FRILLS FARE | By Richard Witkin | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/panel-asks-wage-freeze-for-city-transit-workers.html | Panel Asks Wage Freeze For City Transit Workers | By Edward C Burks | RE 917-097 | 38023 B 101-387 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/panel-askswage-freeze-for-city-transit-workers.html | Panel AsksWage Freeze For City Transit Workers | By Edward C Burks | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/principal-is-suspended-for-disobeying-an-order.html | Principal Is Suspended For Disobeying an Order | By Leonard Buder | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/production-of-steel-shows-drop-for-the-first-time-in-6-weeks.html | Production of Steel Shows Drop For the First Time in 6 Weeks | By Gene Smith | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/prosecutor-seeking-an-underworld-role-in-mellon-abduction-report-of.html | Prosecutor Seeking An Underworld Role In Mellon Abduction | By Max H Seigel | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/prosecutor-seeking-an-underworld-role-in-mellon-abduction.html | Prosecutor Seeking An Underworld Role In Mellon Abduction | By Max H Beigel | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/racing-board-cuts-may-imperil-role-race-board-feels-cuts-imperil.html | Racing Board Cuts May Imperil Role | By Gerald Eskenazi | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/ralph-blane-plays-dual-role-in-series-singing-own-songs.html | Ralph Blane Plays Dual Role in Series Singing Own Songs | By John S Wilson | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/rangers-proud-team-stumbles-to-mediocrity-rangers-stumble-to.html | Rangers Proud Team Stumbles to Mediocrity | By Parton Keese | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/reagan-declares-ford-is-evading-key-issues.html | Readan Declares Ford Is Evading Key Issues | By James M Naughton Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/recital-by-david-burge-pianist-plays-crumbs-makrokosmos-works-by.html | Recital By David Burge | By John Rockwell | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/referees-under-attack-basketball-referees-under-heavy-attack.html | Referees Under Attack | By Sam Goldaper | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/roosevelt-and-yonkers-tracks-assailed-in-state-inquiry-report.html | Roosevelt and Yonkers Tracks Assailed in State Inquiry Report | By Selwyn Rabb | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/seaver-will-be-surprised-if-mets-trade-him-hurler-defends-role-in.html | Seaver Will Be Surprised if Mets Trade Him | By Joseph Durso Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/senate-will-hold-hearing-on-tax-package-march-31.html | Senate Will Hold Hearing On Tax Package March 31 | By Alfonso A Narvaez Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/senior-tennis-is-flourishing-locally.html | Senior Tennis Is Flourishing Locally | By Charles Friedman | RE 917-097 | 38023 B 101-387 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/shula-rating-on-kapp-not-impressive-shula-rating-on-kapp-as-player.html | Shula Rating On Kapp Not Impressive | By Leonard Koppett Special to The New York Times | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/southern-and-12-unions-accept-a-rail-settlement-southern-agrees-to.html | Southern and 12 Unions Accept a Rail Settlement | By Robert E Bedingfield | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/state-senate-unit-urges-new-way-to-select-judges.html | State Senate Unit Urges New Way to Select Judges | By Linda Greenhouse Special to The New York Times | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/states-housing-for-patients-decried.html | States Housing for Patients Decried | By Martin Waldron Special to The New York Times | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/steinbrenner-rule-on-hair-splits-yanks-steinbrenner-cuts-yankee.html | Steinbrenner Rule on Hair Splits Yanks | By Murray Chass Special to The New York Times | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/stocks-edge-up-in-amex-trading-counter-gain-is-also-small-holding.html | STOCKS EDGE UP IN AMEX TRADING | By Alexander R Hammer | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/supreme-court-upholds-right-of-cities-to-set-residency-rules-for.html | Supreme Court Upholds Right of Cities To Set Residency Rules for Employees | By Lesley Oelsner Special to The New York Times | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/syria-reported-confident-of-truce-in-lebanon-soon.html | Syria Reported Confident Of Truce in Lebanon Soon | By Henry Tanner Special to The New York Times | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/television-agreement-is-reached-by-cosmos.html | Television Agreement Is Reached by Cosmos | By Alex Yannis | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/the-campaign-doctor.html | The Campaign Doctor | By Russell Baker | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/the-theater-vanities-jack-heifners-drama-at-the-westside.html | The Theater | By Clive Barnes | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/tv-cbs-60-minutes-returns-to-the-syrian-jews-improvements-found-on.html | TV CBS 60 Minutes Returns to the Syrian Jews | By John J OConnor | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/two-southerners-even-in-a-carolina-town.html | Two Southerners Even in a Carolina Town | By Wayne King Special to The New York Times | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/twu-economist-asserts-city-underpays-its-transit-workers.html | TWUE Economist Asserts City Underpays Its Transit Workers | By Lee Dembart | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/udall-vows-fight-on-major-crime-candidate-in-harlem-says-3-to-4.html | UDALL VOWS FIGHT ON MAJOR CRIME | BY Charles Mohr | RE 917-097 | 38023 | B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/us-link-stressed-by-thai-minister-kukrit-bars-interference-with-the.html | ES LINK STRESSED BY THAI MINISTER | By David A Andelman Special to The New York Times | RE 917-097 | 38023 | B 101-387 |

| | | | | | |
|---|---|---|---|---|---|
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/wallace-hopes-for-victory-in-north-carolina-today.html | Wallace Hopes for Victory In North Carolina Today | By B Drummond Ayres Jr Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/wallace-reagan-at-bay.html | Wallace Reagan At Bay | By Tom Wicker | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/wnet-gets-record-685512-in-pledges-by-viewers.html | WNET Gets Record 685512 in Pledges by Viewers | By Les Brown | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/woman-enters-the-race-for-sheriff.html | Woman Enters the Race for Sheriff | By Joan Cook | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/wood-field-stream-not-all-fish-are-coldblooded.html | Wood Field  Stream | By Nelson Bryant | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/yields-on-new-yorkrelated-bonds-off-credit-market-prices-continue.html | Yields on New YorkRelated Bonds Off Credit Market Prices Continue to Surge | By John H Allan | RE 917-097 | 38023 B 101-387 |
| 3/23/1976 | https://www.nytimes.com/1976/03/23/archives/zaire-spurs-reconciliation-with-the-victors-in-angola.html | Zaire Spurs Reconciliation With the Victors in Angola | By Michael T Kaufman Special to The New York Times | RE 917-097 | 38023 B 101-387 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/400-attend-a-benefit-to-raise-defense-funds-for-monserrat.html | 400 Attend a Benefit to Raise Defense Funds for Monserrat | By Judith Cummings | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/75-invade-office-of-mayor-gibson-bodyguard-puts-gun-to-face-of.html | 75 INVADE OFFICE OF MAYOR GIBSON | By Walter H Waggoner Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/a-fiery-stage-troupe-moving-to-paris.html | A Fiery Stage Troupe Moving to Paris | By Richard Eder | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/a-kind-of-carter-coalition-seen-by-the-happy-winner.html | A Kind of Carter Coalition Seen by the Happy Winner | By William K Stevens Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/a-nuclear-plant-closed-upstate-oswego-reactor-shut-down-because-of.html | A NUCLEAR PLANT CLOSED UPSTATE | By Victor K McElheny | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/about-education-risk-students-are-not-so-risky.html | Risk Students Are Not So Risky | By David Vidal | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/about-education.html | About Education | By David Vidal | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/about-new-york-a-congress-of-hairdressers.html | About NewYork | By Tom Buckley | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/about-real-estate-the-trade-center-as-first-leases-expire.html | About Real Estate | By Alan S Oser | RE 917-095 | 38023 B 101-385 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/advertising-researcher-certification-sought.html | Advertising | By Philip H Dougherty | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/an-ill-wind-buffets-bubbles-and-poses-perils-for-operators-on.html | An I11 Wind Buffets Bubbles And Poses Perils for Operators | By Charles Friedman | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/argentine-armed-forces-act-to-overthrow-president-peror-troops-and.html | Argentine Armed Forces Act To Overthrow President Perot | By Juan de Onis Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/armco-unit-sets-steel-price-rise-of-45c-a-pound.html | Armco Unit Sets Steel Price Rise Of 45c a Pound | By Gene Smith | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/bankrestructuring-plan-is-bogged-down-in-house-braniff-fined-record.html | BankRestructuring Plan Is Bogged Downin House | By Robert D Hershey Jr Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/beame-names-panel-to-study-ways-to-aid-amex-expansion-kolton.html | Beame Names Panel to Study Ways to Aid Amex Expansion | By Leonard Sloane | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/bicentennial-events-to-have-french-flair.html | Bicentennial Events To Have French Flair | By Linda Charlton Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/bonn-drive-against-spies-also-catches-the-innocent.html | Bonn Drive Against Spies Also Catches the Innocent | By Craig R Whitney Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/braniff-penalized-300000-3000-fine-set-for-hammer-head-of.html | Braniff Penalized 300000 3000 Fine Set for Hammer | By Richard Within | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/bridge-2-new-to-national-honors-are-open-pairs-champions.html | Bridge | By Alan Truscott | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/bronx-travel-agent-has-latin-beat.html | Bronx Travel Agent Has Latin Beat | By Israel Shenker | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/budget-and-critics-slow-casos-pace-nassau-budget-and-critics-slow.html | Budget and Critics Slow Casos Pace | By George Vecsey | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/budget-and-critics-slow-casos-pace.html | Budget and Critics Slow Casos Pace | By George Vecsey | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/candidates-buy-few-tv-ads-here-3-democrats-have-spent-total-of-6000.html | CANDIDATES BUY FEW TV ADS HERE | By Joseph Lelyveld | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/city-council-unit-keeps-rent-curb-vote-is-10-to-1-after-8hour.html | CITY COUNCIL UNIT KEEPS RENT CURB | By Eleanor Blau | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/city-u-allstars-fall6564.html | City U AllStars Fall 6564 | By Al Karvin Special to The New York Times | RE 917-095 | 38023 B 101-385 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/city-u-board-backs-plan-by-kibbee.html | City U Board Backs Plan by Kibbee | By Edward B Fiske | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/consumer-notes-3-packers-of-tuna-get-usinspection.html | CONSUMER NOTES | By Frances Cerra | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/control-board-held-lagging-on-budget.html | Control Board Held Lagging on Budget | By Francis X Clines | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/court-curbs-federal-suits-on-defamation-by-officials-court-curbs.html | Court Curbs Federal Suits On Defamation by Officials | By Lesley Oelsner Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/court-curbs-federal-suits-on-defamation-by-officials.html | Court Curbs Federal Suits On Defamation by Officials | By Lesley Oelsner Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/crime-figure-tied-to-mellon-case-mother-rented-home-from-concern.html | CRIME FIGURE TIED TO MELLON CASE | By Max H Seigel | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/customs-warns-of-fraud-in-fake-mayan-artifacts.html | Customs Warns of Fraud In Fake Mayan Artifacts | By Grace Glueck | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/dispute-over-blanda-marks-kapp-suit.html | Dispute Over Blanda Marks Kapp Suit | By Leonard Koppett Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/dow-rises-1314-to-99543-as-oils-display-strength.html | Dow Rises 1314 to 99543 As Oils Display Strength | By Douglas W Cray | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/early-udall-backers-angry-over-ouster-as-delegates.html | Early Udall Backers Angry Over Ouster as Delegates | By Lucinda Franks | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/fear-of-job-loss-cited-in-bus-strike-settlement.html | Fear of Job Loss Cited In Bus Strike Settlement | By Alfonso A Narvaez Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/federated-lifts-retail-earnings-338-rise-in-quarter-ended-jan-31.html | FEDERATED LIFTS RETAIL EARNINGS | By Clare M Reckert | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/four-who-use-the-walls-to-make-a-scene-and-a-career.html | Four Who Use the Walls to Make a Sceneand a Career | By Shawn G Kennedy | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/french-reds-mount-drive-for-support-and-recruits.html | French Reds Mount Drive for Support and Recruits | By Flora Lewis Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/french-tv-tattletale-a-topical-circus.html | French TV Tattletale a Topical Circus | By James F Clarity Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/gibsons-door-splintered-as-crowd-invades-office.html | Gibsons Door Splintered As Crowd Invades Office | By Walter H Waggoner Special to The New York Times | RE 917-095 | 38023 B 101-385 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/governor-assails-some-budget-cuts-as-not-feasible-says-legislatures.html | GOVERNOR ASSAILS SOME BUDGET CUTS AS NOT FEASIBLE | By Linda Greenhouse Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/governor-assails-some-budget-cuts-as-not-feasible.html | GOVERNOR ASSAILS SOME BUDGET CUTS AS NOT FEASIBLE | By Linda Greenhouse Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/grain-prices-off-as-are-soybeans-market-in-maine-potatoes-cooled-by.html | GRAIN PRICES OFF AS ARE SOYBEANS | By H J Maidenberg | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/hew-chief-tours-facilities-in-the-city.html | HEW Chief Tours Facilities in the City | By Leslie Maitland | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/homosexual-cites-pentagon-view-to-back-fight-against-ouster.html | Flomosexual Cites Pentag on View To Back Fight Against Ouster | By Peter Kihss | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/house-budget-chief-urges-more-spending-than-ford-house-budget-chief.html | House Budget Chief Urges More Spending Than Ford | By Eileen Shanahan Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/house-budget-chief-urges-more-spending-than-ford.html | House Budget Chief Urges More Spending Than Ford | By Eileen Shanahan Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/inquiry-on-dr-king-death-finds-no-plot-or-us-role.html | Inquiry on Dr King Death Finds No Plot or US Role | By John M Crewdson Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/jackson-stresses-jobs-to-brooklyn-students.html | Jackson Stresses Jobs to Brooklyn Students | By Douglas E Kneeland | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/jacksons-slate-is-facing-loss-of-35-delegates-in-state.html | Jacksons Slate Is Facing Loss of 35 Delegates in State | By Maurice Carroll | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/japan-seeks-motive-in-crash-into-lockheed-agents-home.html | Japan Seeks Motive in Crash Into Lockheed Agents Dome | By Richard Halloran Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/job-fears-cited-in-jersey-bus-accord.html | Job Fears Cited in Jersey Bus Accord | By Alfonso A Narvaez Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/joffrey-ballet-reliving-ny-export-op-jazz.html | Joffrey Ballet Reliving NY Export Op Jazz | BY Clive Barnes | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/justus-frantz-pianist-excels-in-a-return-recital.html | Justus Frantz Pianist Excels in a Return Recital | By Harold C Schonberg | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/kareeba-jamaicas-uniform.html | Kareeba Jamaicas Uniform | By Ralph Blumenthal Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/kibbee-plan-gets-backing-of-board-bulk-of-city-u-restructuring.html | KIBBEE PLAN GETS BACKING OF MAW | By Edward B Fiske | RE 917-095 | 38023 B 101-385 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/kissinger-repeats-warning-to-cuba-says-washington-will-not-rule-out.html | KISSINGER REPEATS | By Bernard Gwertzman Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/kissingers-vague-warnings-washington.html | Kissingers Vague Warnings | By James Reston | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/lawyer-with-miss-hearst-as-2-probation-officers-start-questioning.html | Lawyer With Miss Hearst as 2 Probation Officers Start Questioning That May Affect Her Sentence | By Wallace Turner Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/leftwing-guerrillas-a-force-in-argentine-factories.html | LeftWing Guerrillas a Force in Argentine Factories | By Jonathan Kandell Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/marine-midland-planning-layoff-bank-experienced-difficulty-listing.html | MARINE MIDLAND PLANNING LAYOFF | By Terry Robards | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/market-place-declining-rates-and-call-protection.html | Market Place | By John H Allan | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/metropolitan-museum-counting-its-visitors-says-it-has-been-a-great.html | Metropolitan Museum Counting Its Visitors Says It Has Been a Great Boon to the City | By Warren Hoge | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/metropoliton-museum-counting-its-visitors-says-it-has-been-a-great.html | Metropolitan Museum Counting Its Visitors Says It Has Been a Great Boon to the City | By Warren Hoge | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/miami-beach-may-raze-blighted-area-of-elderly.html | Miami Beach May Raze Blighted Area of Elderly | By Paul Goldberger Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/military-analysts-consider-the-deterrence-options-the-us-has.html | Military Analysts Consider the Deterrence Options the US Has Against Cuba | By Drew Middleton | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/mittermaier-hemmi-win-ski-races-ski-race-to-rosi-mittermaier.html | Mittermaier Hemmi Win Ski Races | By Michael Strauss Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/moslem-gunmen-capture-downtown-beirut-areas-moslem-gunmen-capture.html | Moslem Gunmen Capture Downtown Beirut Areas | By James M Markham Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/moslem-gunmen-in-beirut-advance-in-christian-areas-moslem-gunmen.html | Moslem Gunmen In Beirut Advance In Christian Areas | By James M Markham Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/mrs-peron-overthrown-by-military-in-argentina-and-reported-arrested.html | MRS PERON OVERTHROWN BY MILITARY IN ARGENTINA AND REPORTED ARRESTED | By Juan de Onis Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/negotiations-are-key-to-future-of-jerusalem-us-says-at-un.html | Negotiations Are Key to Future Of Jerusalem US Says at UN | By Paul Hofmann Special to The New York Times | RE 917-095 | 38023 B 101-385 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/negotiators-work-to-avert-strike-today-at-8-colleges.html | Negotiators W ork to Avert Strike Today at 8 Colleges | By Martin Waldron Special to The New York Times | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/new-issues-arise-in-arol-dispute-file-indicates-the-city-made-a.html | VIEW ISSUES ARISE IN AROL DISPUTE | By John L Hess | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/new-yorkrelated-issues-continue-price-advance.html | New YorkRelated Issues Continue Price Advance | By Alexander R Hammer | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/pact-is-reported-as-multiyear-munson-is-signed-at-about-135000.html | Pact Is Reported as Multiyear | By Murray Crass Special to The New York Times | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/papal-birth-stand-found-to-hurt-church-papal-stand-on-birth-control.html | Papal Birth Stand Found to Hurt Church | By Kenneth A Briggs | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/papal-birth-stand-found-to-hurt-church.html | Papal Birth Stand Found to Hurt Church | By Kenneth A Briggs | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/people-angered-and-alienated-by-government-poll-shows.html | People Angered and Alienated by Government Poll Shows | By Joseph F Sullivan | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/pistons-down-knicks-as-money-lanier-star-knicks-bow-to-pistons-here.html | Pistons Down Knicks As Money Lanier Star | By Sam Goldaper | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/pitcher-still-nettled-by-trade-harrelson-looks-fit-in-game-lolich.html | Pitcher Still Nettled by TradeHarrelson Looks Fit in Game | By Joseph Durso Special to The New York Times | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/presidents-of-2-raceways-deny-financial-gimmicks-to-cut-taxes.html | Presidents of 2 Raceways Deny Financial Gimmicks to Cut T axes | By Gerald Eskenazi | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/productivity-a-big-issue-in-transit-negotiations.html | Productivity a Big Issue In Transit Negotiations | By Damon Stetson | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/rail-accord-fails-as-clerks-bar-pact-rail-accord-fails-as-clerks.html | Rail Accord Fails As Clerks Bar Pact | By Robert E Bemngfield | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/reagan-is-elated-plans-tv-address-says-his-campaign-points-have.html | REAGAN IS ELATED PLANS TV ADDRESS | By James M Naughton Special to The New York Times | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/reagan-tops-ford-in-n-carolina-for-first-triumph-in-a-primary.html | REAGAN TOPS FORD IN N CAROLINA FOR FIRST TRIUMPH IN A PRIMARY CARTER EASILY DEFEATS WALLACE | By R W Apple Jr Special to The New York Times | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archiv es/reagan-tops-ford-in-ncarolina-for-first-triumph-in-a-primary-carter.html | REAGAN TOPS FORD IN N CAROLINA FOR FIRST TRIUMPH IN A PRIMARY CARTER EASILY DEFEATS WALLACE | By R W Apple Jr Special to The New York Times | RE 917-095 | 38023 | B 101-385 |

| | | | | | |
|---|---|---|---|---|---|
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/recital-by-ann-schein-pianist-displays-technical-aplomb-in.html | Recital By Ann Schein | By Donal Henahan | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/rifle-group-loses-lower-mail-rate-nra-ruled-a-lobbying-not.html | RIFLE GROUP LOSES LOWER MAIL RATE | By Ernest Holsendolph Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/russians-report-fusion-using-electron-beams.html | Russians Report Fusion Using Electron Beams | By Walter Sullivan | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/senate-leaders-map-plan-to-revive-election-panel.html | Senate Leaders Map Plan To Revive Election Panel | By Warren Weaver Jr Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/she-charms-her-students-with-lessons-on-delicious-basics.html | She Charms Her Students With Lessons on Delicious Basics | BY Craig Claiborne Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/some-heavenly-cheeses-and-a-bacon-minus-nitrite.html | Some Heavenly Cheeses And a Bacon Minus Nitrite | By Mimi Sheraton | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/states-city-loans-upheld-by-court-appeals-backing-of-crisis-aid.html | STATES CITY LOANS UPHELD BY COURT | By Steven R Weisman Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/sterilization-for-women-an-easier-way.html | Sterilization For Women An Easier Way | By Jane E Brody | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/students-support-defiant-principal-queens-boycott-highlights.html | STUDENTS SUPPORT DEFIANT PRINCIPAL | By Leonard Buder | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/students-support-defiant-principal.html | STUDENTS SUPPORT DEFIANT PRINCIPAL | By Leonard Buder | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/study-finds-city-pensions-have-sufficient-funding.html | Study Finds City Pensions Have Sufficient Funding | By Glenn Fowler | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/talking-heads-cool-in-glare-of-hot-rock.html | Talking Heads Cool in Glare of Hot Rock | By John Rockwell | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/tengs-pragmatism-tied-to-his-undoing.html | Tengs Pragmatism Tied to His Undoing | By Fox Butterfield Special to The New York Times | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/the-crew-cut-its-inching-its-way-back.html | The Crew Cut Its Inching Its Way Back | By Georgia Dullea | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/thinking-about-social-costs.html | Thinking About Social Costs | By Stuart Hampshire | RE 917-095 | 38023 B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/tv-dance-in-america-wnet-show-tonight-features-twyla-tharp-and.html | TV Dance in America | By John J OConnor | RE 917-095 | 38023 B 101-385 |

| Date | URL | Title | Author | RE | Number | B |
|---|---|---|---|---|---|---|
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/udall-pledges-billions-in-transit-aid.html | Udall Pledges Billions in Transit Aid | By Charles Mohr | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/us-offers-a-plan-for-big-tariff-cuts-us-offers-plan-to-slash-tariff.html | US Offers a Plan For Big Tariff Cuts | By Victor A Lusinchi Special to The New York Times | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/us-offers-a-plan-for-big-tariff-cuts.html | US Offers a Plan For Big Tariff Cuts | By Victor A Lusinchi Special to The New York Times | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/us-officials-call-manufacture-of-offshore-nuclear-plants-safe.html | US Officials Call Manufacture of Offshore Nuclear Plants Safe | By Donald Janson Special to The New York Times | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/wageprice-controls-in-an-election-year-inflation-remains-a.html | WagePrice Controls in an Election Year | By Edward Cowan Special to The New York Times | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/warning-to-italy-by-bonn-reported-capitalflight-caution-said-to.html | WARNING TO ITALY BY BONN REPORTED | By Clyde H Farnsworth Special to The New York Times | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/wine-talk-at-1-am-the-tasting-was-still-going-on.html | WINE TALK | By Frank J Prial | RE 917-095 | 38023 | B 101-385 |
| 3/24/1976 | https://www.nytimes.com/1976/03/24/archives/world-banks-loan-to-chile-is-assailed-reuss-assails-world-bank-on.html | World Banks Loan To Chile Is Assailed | By Ann Crittenden Special to The New York Times | RE 917-095 | 38023 | B 101-385 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/1975-had-basic-surplus-in-balance-of-payments-us-achieved-a-1975.html | 1975 Had Basic Surplus In Balance of Payments | By Edwin L Dale Jr Special to The New York Times | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/6-men-are-under-investigation-in-mellon-abductions.html | 6 Men Are Under Investigation in Mellon Abductions | By Nicholas Gage | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/a-house-panel-on-tv-rejects-plan-for-television-from-floor.html | A House Panel on TV Rejects Plan for Television From Floor | By Richard L Madden Special to The New York Times | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/advertising-darcy-wins-talker-red-label.html | Advertising | By Philip H Dougherty | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/albany-approves-3-bills-on-saving-state-agencies.html | Albany Approves 3 Bills On Saving State Agencies | By Steven R Weisman Special to The New York Times | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/amex-plans-2-million-expansion-here-making-longrange-relocation.html | Amex Plans 2 Million Expansion Here Making LongRange Relocation Study | By Robert J Cole | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/another-bulldog-that-is-worth-talking-about.html | Another Bulldog That Is Worth Talking About | By Walter R Fletcher | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/bartender-beware-the-smoke-75713171.html | Bartender Beware the Smoke | By Edward C Burks | RE 917-100 | 38023 | B 101-391 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/bartender-beware-the-smoke.html | Bartender Beware the Smoke | By Edward C Burks | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/blackout-stays-for-top-rutgers-fan.html | Blackout Stays for Top Rutgers Fan | By Gordon S White Jr | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/bond-prices-surge-as-a-light-calendar-of-new-sales-looms-credit.html | Bond Prices Surge As a Light Calendar Of New Sales Looms | By John H Allan | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/books-of-the-times-end-of-the-marathon-dance.html | Books of The Times | By Anatole Broyard | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/bridge-rasmussens-capture-laurels-in-swiss-team-event-here.html | Bridge | By Alan Truscott | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/burden-of-office-was-too-great-for-mrs-peron-the-burden-of-high.html | Burden of Office Was Too Great | By Juan de Onis Special to The New York Times | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/burden-of-office-was-too-great.html | Burden of Office Was Too Great | By Juan de Onis Special to The New York Times | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/callaway-seeks-a-ford-meeting-examy-chief-reports-bid-to-discuss.html | CALLAWAY SEEKS A FORD MEETING | By Wayne King Special to The New York Times | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/caretaker-says-he-burned-bodies-affidavit-made-by-employee-of.html | CARETAKER SAYS HE BURNED BODIES | By Will Lissner | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/carter-takes-aim-at-udall-in-the-wisconsin-primary.html | Carter Takes Aim at Udall 11 in the Wisconsin Primary | By William K Stevens Special to The New York Times | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/charleston-sc-will-be-spolesto-usa.html | Charleston SC Will Be Spoleto USA | By Raymond Ericson | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/christian-forces-in-beirut-lose-more-ground-to-moslem-gunmen.html | Christian Forces in Beirut Lose More Ground to Moslem Gunmen | By James M Markham Special to The New York Times | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/city-bars-cash-advances-to-city-u-for-its-payroll.html | City Bars Cash Advances To City U for Its Payroll | By Francis X Clines | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/city-outdoes-itself-in-redesign-of-lower-avenue-of-americas.html | City Outdoes Itself in Redesign Of Lower Avenue of Americas | By Paul Goldberger | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/common-market-takes-issue-with-us-plan-for-tariff-cuts.html | Common Market Takes Issue With US Plan for Tariff Cuts | By Victor Lusinchi Special to The New York Times | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/compromise-plan-on-state-lottery-carey-and-anderson-said-to-agree.html | COMPROMISE PLAN ON STATE LOTTERY | By Ronald Smothers Special to The New York Times | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/court-backs-disputed-dam-project.html | Court Backs Disputed Dam Project | By E W Ken Worthy Special to The New York Times | RE 917-100 | 38023 | B 101-391 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/culture-lacking-jerseyans-feel-but-poll-shows-recreation.html | CULTURE LACKING JERSEYANS FEEL | By Joseph F Sullivan | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/curbs-sought-for-medicare-medicaid-costs-but-not-for-benefits.html | Curbs Sought for MedicareMedicaid Costs but Not for Benefits | By Nancy Hicks Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/dow-rises-1378-to-100921-closing-is-highest-in-3-years-1081-stocks.html | Dow Rises 1378 to 100921 Closing Is Highest in 3 Years | By Douglas W Cray | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/early-lab-tests-said-to-cut-costs-preadmission-hospital-work.html | EARLY LAB TESTS SAID TO CUT COSTS | By Lawrence K Altman | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/featured-now-in-the-center-ring-are-stars-from-eastern-europe.html | Featured Now in the Center Ring Are Stars From Eastern Europe | By Richard Severo | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/financing-of-communists-revived-as-issue-in-italy.html | Financing of Communists Revived as Issue in Italy | By Alvin Shuster Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/ford-urges-flu-campaign-to-inoculate-entire-us-he-will-ask-congress.html | Ford Urges Flu Campaign To Inoculate Entire US | By Harold M Schmeck Jr Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/ford-urges-flu-campaign-to-inoculate-entire-us.html | Ford Urges Flu Campaign To Inoculate Entire US | By Harold M Schmeck Jr Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/gibsons-guard-accuses-councilman-of-assault.html | Gibsons Guard Accuses Councilmanof Assault | By Walter H Waggoner Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/grumet-to-talk-with-carey-today-about-nadjari.html | Grumet to Talk With Carey Today About Nadjari | By Linda Greenhouse Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/harris-places-hopes-on-pennsylvania.html | Harris Places Hopes on Pennsylvania | By Thomas P Ronan | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/hart-says-exxon-could-be-split-assets-company-testimony-in-state.html | HART SAYS EXXON COULD BE SPLIT | By Edward Cowan Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/high-court-grants-blacks-retroactive-job-seniority-court-grants.html | High Court Grants Blacks Retroactive Job Seniority | By Lesley Oelsner Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/high-court-grants-blacks-retroactive-job-seniority.html | High Court Grants Blacks Retroactive Job Seniority | By Lesley Oelsner Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/house-plan-to-cut-arms-fund-by-7-billion-disturbs-president.html | House Plan to Cut Arms Fund By 7 Billion Disturbs President | By Eileen Shanahan Special to The New York Times | RE 917-100 | 38023 B 101-391 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/in-argentinas-2d-city-coup-was-no-surprise.html | In Argentinas 2d City Coup Was No Surprise | By Jonathan Kandell Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/inventive-styles-of-hong-kong-in-4-movements.html | Inventive Styles Of Hong Kong In 4 Movements | By Bernadine Morris | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/jackson-pledges-us-school-aid-for-city.html | Jackson Pledges US School Aid for City | By Douglas E Kneeland | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/jury-to-get-kapps-case-on-monday.html | Jury to Get Kapps Case On Monday | By Leonard Koppett Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/law-proposed-to-sanction-interstate-bank-expansion-interstate-move.html | Law Proposed to Sanction Interstate Bank Expansion | By Terry Robards | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/lawyer-says-miss-hearst-has-no-plan-to-testify-on-harrises.html | Lawyer Says Miss Hearst Has No Plan to Testify on Harrises | By Wallace Turner Special to The New Tort Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/le-monde-assails-a-critic-in-france-book-charging-leftist-bias-is.html | LE MONDE ASSAILS A CRITIC IN FRANCE | By Flora Lewis Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/legal-fees-voted-for-attica-police-assembly-backs-repaying-defense.html | LEGAL FEES VOTED FOR ATTICA POLICE | By Iver Peterson Special to The New YOrk Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/look-away-dixie-land.html | Look Away Dixie Land | By Anthony Lewis | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/maine-potatoes-rise-daily-limit-advance-comes-after-weak.html | MAINE POTATOES RISE DAILY LIMIT | By H J Maidenberg | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/making-of-nuclear-plants-backed-by-jersey-utility-public-service.html | Making of Nuclear Plants Backed by Jersey Utility | By Donald Janson Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/market-place-savings-and-building-stocks-revive.html | Market Place | By Richard Phalon | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/mayking-farin-polici.html | Mayking Farin Polici | By Charles Maechling Jr | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/miki-challenged-in-lockheed-case-opposition-accuses-japans-leader.html | MIKI CHALLENGED IN LOCKHEED CASE | By Andrew H Malcolm Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/montgomery-hard-to-like-or-to-ignore.html | Montgomery Hard to Like or to Ignore | By Drew Middleton | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/music-progress-report-marian-hahn-pianist-brings-pinpoint-accuracy.html | Music Progress Report | By Donal Henahan | RE 917-100 | 38023 B 101-391 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/ncaa-in-swim-today.html | N C A A in Swim Today | By Frank Litsky Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/nets-rally-to-turn-back-spirit-10693-erving-and-mclain-pace-nets-to.html | Nets Rally to Turn Back Spirits 106931 | By Paul L Montgomery Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/no-cheers-for-potvin-potvins-feats-fail-to-drain-cheers.html | No Cheers for Potvin | By Robin Herman | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/office-renting-here-called-good-omen.html | Office Renting Here Called Good Omen | By Joseph P Fried | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/officer-accused-in-fatality-case-attempted-assault-of-cabbie-in.html | OFFICER ACCUSED IN FATALITY CASE | By Marcia Chambers | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/personal-finance-state-courts-ruling-defines-the-rights-of-each.html | Personal Finance | By Leonard Sloane | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/polishamericans-mounting-counterdrive-against-stereotyping.html | PolishAmericans Mounting Counter drive Against Stereotyping | By William E Farrell Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/preminger-plays-the-advocates-devil.html | Preminger Plays the Advocates Devil | By Robert Mcg Thomas Jr | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/principal-defies-court-in-queens-remains-in-office-refusing-to.html | PRINCIPAL DEFIES COURT IN QUEENS | By Leonard Buder | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/prisoners-all.html | Prisoners All | By Kelsey Kauffman | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/publicity-company-cuts-ties-with-iran-airline.html | Publicity Company Cuts Ties With Iran Airline | By Frank J Prial | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/radio-spots-for-john-jay-college-use-political-campaign-tactics.html | Radio Spots for John Jay College Use Political Campaign Tactics | By Les Brown | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/reagan-will-seek-to-seize-initiative-in-race-with-ford-reagan-will.html | Reagan Will Seek To Seize Initiative In Race With Ford | By James M Naughton Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/reagan-will-seek-to-seize-initiative-in-race-with-ford.html | Reagan Will Seek To Seize Initiative In Race With Ford | By James M Naughton Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/recital-jane-carlson-pianist-excels-in-tonalis.html | Recital | By Allen Hughes | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/reilly-bid-for-new-trial-may-be-ruled-on-today.html | Reilly Bid for New Trial May Be Ruled On Today | By Michael Knight Special to The New York Times | RE 917-100 | 38023 B 101-391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/retail-gain-for-first-2-months-is-149-chain-store-sales-up-137-in.html | Retail Gain for First 2 Months Is 149 | By Herbert Koshetz | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/rosi-mittermaier-weighs-retirement.html | Rosi Mittermaier Weighs Retirement | By Michael Strauss Special to The New York Times | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/screen-black-history-clarence-muse-stars-in-whitney-strings.html | Screen Black History | By Vincent CanBY | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/secrecy-labeling-is-found-limited-panel-says-number-of-aides-who.html | SECRECY LABELING IS FOUND LIMITED | By John M Crewdson Special to The New York Times | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/seg-requires-inflation-data-new-rule-for-big-concerns-keyed-to.html | SEC REQUIRES INFLATION DATA | By Robert D Hershey Jr Special to The New York Times | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/senate-group-assails-mine-act-as-too-weak-to-protect-lives.html | Senate Group Assails Mine Act As Too Weak to Protect Lives | By Ben A Franklin Special to The New York Times | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/senate-votes-bill-to-save-election-panel-senate-approves-votepanel.html | Senate Votes Bill to Save Election Panel | By Warren Weaver Jr Special to The New York Times | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/senate-votes-bill-to-save-election-panel.html | Senate Votes Bill to Save Election Panel | By Warren Weaver Jr Special to The New York Times | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/sleeper-in-medicaid-bill-is-protested.html | Sleeper in Medicaid Bill Is Protested | By John L Hess | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/stage-woyzeck-revived-buchner-work-given-by-shaliko-company.html | Stage Woyzeck Revived | By Clive Barnes | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/state-colleges-lack-funds-for-raises.html | State Colleges Lack Funds for Raises | By Martin Waldron Special to The New York Times | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/state-medicaid-chief-resigns-in-protest.html | State Medicaid Chief Resigns in Protest | By Peter Kihss | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/state-university-increases-tuition-100-to-1200-rises-affect-145000.html | STATE UNIVERSITY INCREASES TUITION | By Judith Cummings | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/state-university-raises-tuition-from-100-to-a-high-of-1200.html | State University Raises Tuition From 100 to a High of 1200 | By Judith Cummings | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/suslow-appointed-president-of-saks-third-in-3-years-suslow-named.html | Saslow Appointed President of Saks Third in 3 Years | By Clare M Reckert | RE 917-100 | 38023 | B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archiv es/teamster-chiefs-ask-strike-vote-urge-membership-to-reject-truck.html | TEAMSTER CHIEFS ASK STRIKE VOTE | By Agis Salpukas Special to The New York Times | RE 917-100 | 38023 | B 101-391 |

| | | | | | |
|---|---|---|---|---|---|
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/the-pop-life-mccartney-starts-tour-april-8.html | The Pop Life | By John Rockwell | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/transit-authority-told-by-state-that-it-must-hold-fiscal-line.html | Transit Authority Told by State That It Must Hold Fiscal Line | By Lee Dembart | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/tv-solzhenitsyn-bbc-interview-on-firing-line.html | TV Solzhenitsyn BBC Interview on Firing Line | By John J OConnor | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/un-group-drafts-west-bank-resolution-hoping-to-avoid-us-veto.html | UN Group Drafts West Bank Resolution Hoping to Avoid US Veto | By Paul Hofmann Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/uphill-fight-for-reagan-carter-despite-north-north-carolina-victories.html | Uphill Fight for Reagan Carter Despite North Carolina Victories | By R W Apple Jr Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/us-and-canada-restrict-asylum-hijackers-and-others-denied-refuge.html | US AND CANADA RESTRICT ASYLUM | By Robert Trumbull Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/us-doubts-a-visit-by-brezhnev-in-76-he-may-not-come-even-if-a-new-a.html | US DOUBTS A VISIT BY BREZHNEV IN 76 | By Bernard Gwertzman Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/wallace-openly-despairs-about-his-political-future.html | Wallace Openly Despairs About His Political Future | By B Drummond Ayres Jr Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/west-bank-violence-reflects-growing-discontent-among-arabs.html | West Bank Violence Reflects Growing Discontent Among Arabs | By Terence Smith Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/whole-new-ball-game.html | Whole New Ball Game | By William Safire | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/why-is-kurt-vonnegut-jr-smiling.html | Why Is Kurt Vonnegut Jr Smiling | By John Leonard | RE 917-100 | 38023 B 101-391 |
| 3/25/1976 | https://www.nytimes.com/1976/03/25/archives/yankees-put-mets-to-rout-yankees-send-peeved-mets-to-71-loss.html | Yankees Put Mets To Rout | By Murray Chass Special to The New York Times | RE 917-100 | 38023 B 101-391 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/150000-is-voted-for-house-inquiry-unit-looking-into-disclosure-of.html | 150000 IS VOTED FOR HOUSE INQUIRY | By Richard D Lyons Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/5000-march-in-harlem-against-hospital-closing.html | 5000 March in Harlem Against Hospital Closing | By Charlayne Hunter | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/about-new-york-fixtures-at-an-exhibition.html | About New York | By Tom Buckley | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/about-real-estate-on-west-side-amateur-brownstoners-still-flourish.html | About Real Estate | By Alan S Oser | RE 917-103 | 38023 B 101-286 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/advertising-a-sweepstakes-for-consumers.html | Advertising | By Philip H Dougherty | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/american-can-board-backs-bid-for-us-reduction-co.html | American Can Board Backs Bid for US Reduction Co | By Herbert Koshetz | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/an-argentine-hopes-for-peace.html | An Argentine Hopes for Peace | By Jonathan Kandell Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/arabs-bid-to-buy-big-paris-hotels-meurice-prince-de-galles-and.html | ARABS BID TO BUY BIG PARIS HOTELS | By Clyde H Farnsworth Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/argentine-military-firmly-in-control-eases-curbs-military-eases.html | Argentine Military Firmly in Control Eases Curbs | By Juan de Onis Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/argentine-military-firmly-in-control-eases-curbs.html | Argentine Military Firmly in Control Eases Curbs | By Juan de Onis Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/beame-proposes-new-budget-cuts-ending-8000-jobs-plan-for-saving-821.html | BEAME PROPOSES NEW BUDGET CUTS ENDING 8000 JOBS | By Francis X Clines | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/beame-proposes-new-budget-cuts-ending-8000-jobs.html | BEAME PROPOSES NEW BUDGET CUTS ENDING 8000 JOBS | By Francis X Clines | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/bridge-2-spring-nationals-events-found-everything-in-order.html | Bridge | By Alan Truscott | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/british-labor-partys-race-is-narrowed-to-three-men-race-for.html | British Labor Partys Race Is Narrowed to Three Men | By Robert B Semple Jr Special to The New York Time | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/british-labor-partys-race-is-narrowed-to-three-men.html | British Labor Partys Race Is Narrowed to Three Men | By Robert B Semple Jr Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/business-loans-increase-32-million.html | Business Loans Increase 32 Million | By Terry Robards | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/champion-of-school-discipline-howard-lawrence-hurwitz.html | Champion of School Discipline | By Leonard Buder | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/china-has-wide-array-of-goods-at-thai-fair-china-has-wide-array-of.html | China Has Wide Array Of Goods at Thai Fair | By David A Andelman Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/city-u-plan-to-end-major-study-in-languages-evokes-protests.html | City U Plan to End Major Study In Languartes Evokes Protests | By Judith Cummings | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/civil-libertarian-building-dossier-on-fbi-princeton-professor-seeks.html | Civil Libertarian Building Dossier on F B I | By Ronald Sullivan Special to The New York Times | RE 917-103 | 38023 B 101-286 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/clues-to-identity-of-genetic-master-switch-grow-clues-growing-to.html | Clues to Identity of Genetic Master Switch Grow | By Walter Sullivan | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/clues-to-identity-of-genetic-master-switch-grow.html | Clues to Identity of Genetic Master Switch Grow | By Walter Sullivan | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/concert-bicentennial-marked-by-queens-college.html | Concert | By Raymond Ericson | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/conservation-unit-marks-dozen-in-house-for-defeat.html | Conservation Unit Marks Dozen in House for Defeat | By Gladwin Hill Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/dazzling-wild-beasts-at-the-modern.html | Dazzling Wild Beasts at the Modern | By John Russell | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/decision-arouses-expressions-of-joy-doubts-and-disillusion.html | Decision Arouses Expressions Of Joy Doubts and Disillusion | By John Corry | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/delmarva-peninsula-lives-through-perils-of-pauline-over-railroads.html | Delmarva Peninsula Lives Through Perils of Pauline Over Railroads Future | By Ralph Blumenthal Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/despite-urban-image-new-york-is-a-varied-state.html | Despite Urban Image New York Is a Varied State | By Frank Lynn | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/diamond-figueroas-battlefield-diamond-new-battlefield-for-figueroa.html | Diamond Figueroas Battlefield | By Murray Crass Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/dow-slumps-708-on-profit-taking-industrial-average-finishes-at.html | DOW SLUMPS 708 ON PROFIT TAKING | By Douglas W Cray | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/es-is-reviewing-its-cuba-options.html | Es IS REVIEWING ITS CUBA OPTIONS | By David Binder Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/everyones-in-the-kitchen-with-la-deva.html | Everyones in the Kitchen With La Deva | By Shawn G Kennedy | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/experts-question-inflation-drop-monthly-perspective-experts.html | Experts Question Inflation Drop | By Soma Golden | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/few-face-layoffs-in-citys-job-cut-attrition-would-empty-most-of.html | FEW FACE LAYOFFS IN CITYS JOB CUT | By Glenn Fowler | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/fordreagan-race-similarity-in-views.html | FordReagan Race Similarity in Views | By James M Naughton Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/franjieh-abandons-palace-in-lebanon-after-shelling-franjieh-leaves.html | Franjieh Abandons Palace In Lebanon After Shelling | By Henry Tanner Special to The New York Times | RE 917-103 | 38023 B 101-286 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/franjieh-abandons-palace-in-lebanon-after-shelling.html | Franjieh Abandons Palace In Lebanon After Shelling | By Henry Tanner Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/fred-schmertz-who-directed-millrose-games-41-years-dies-he.html | Fred Schmertz Who Directed Millrose Games 41 Years Dies | Director of Olympians By Neil Amdur | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/gop-in-new-york-limits-contests-few-races-are-to-be-held-for.html | GOPINNEW YORK LIMITS CONTESTS | By Thomas P Ronan | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/groupers-plan-for-sun-and-sociability.html | Groupers Plan for Sun and Sociability | By Judy Klemesrud Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/hartford-workweek-impasse-is-eased.html | Hartford Work week Impasse Is Eased | By Lawrence Fellows Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/hornells-hones-ride-on-chessie-purchasing-the-erie-but-outlook-is.html | Hornells Hones Ride on Chessie Purchasing the Erie but Outlook Is Bleak | By Reginald Stuart Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/hornells-hopes-ride-on-chessie-purchasing-the-erie-but-outlook-is.html | Hornells Hopes Ride on Chessie Purchasing the Erie but Outlook Is Bleak | By Reginald Stuart Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/hyland-bars-limit-on-campaign-costs.html | Hyland Bars Limit on Campaign Costs | By Martin Waldron Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/irs-says-corporations-may-face-bribery-actions-tax-inquiry-also.html | IRS Says Corporations May Face Bribery Actions | By Michael C Jensen | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/israel-reports-arab-died-after-beating.html | Israel Reports Arab Died After Beating | By Terence Smith Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/italians-win-cup-seasons-last-skiing-italian-skiers-take-seasons.html | Italians Win Cup Seasons Last Skiing | By Michael Strauss Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/jackson-backers-upheld-by-court-33-latefiling-delegates-in-state.html | JACKSON BACKERS UPHELD BY COURT | By Linda Greenhouse Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/jackson-is-edging-toward-the-left-during-appearances-in-city.html | JACKSON IS EDGING TOWARD THE LEFT | By Douglas E Kneeland | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/japans-reacting-craze-at-a-peak-in-recession.html | Japans Reading Craze At a Peak in Recession | By Andrew H Malcolm Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/jersey-to-study-bus-ownership-commutersubsidy-review-to-weigh-state.html | JERSEY TO STUDY BUS OWNERSHIP | By Alfonso A Narvaez Special to The New York Times | RE 917-103 | 38023 B 101-286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/jews-of-charleston-look-fondly-upon-the-past.html | Jews of Charleston Look Fondly Upon the Past | By Kenneth A Briggs Special to The New York Times | RE 917-103 | 38023 | B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/jupiters-magnetic-tail-found-to-be-huge.html | Jupiters Magnetic Tail Found to Be Huge | By John Noble Wilford | RE 917-103 | 38023 | B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/kissinger-and-3-senators-meet-on-egypt-arms-issue.html | Kissinger and 3 Senators Meet on Egypt Arms Issue | By Bernard Gwertzman Special to The New York Times | RE 917-103 | 38023 | B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/kissinger-out-on-a-limb-in-the-nation.html | Kissinger Out on a Limb | By Tom Wicker | RE 917-103 | 38023 | B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/louis-arpels-jeweler-89-dies-formed-concern-with-van-cleef.html | Louis Arpels Jeweler 89 Dies Formed Concern With Van Cleef | By Angela Taylor | RE 917-103 | 38023 | B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/manila-signs-5year-pact-to-supple-sucrest-sugar.html | Manila Signs 5Year Pact To Supply Sucrest Sugar | By H J Maidenberg | RE 917-103 | 38023 | B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/market-place-tarnished-times-for-gold-bugs.html | Market Place | By Richard Phalon | RE 917-103 | 38023 | B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/may-stores-lifts-pofit-541-in-quarter-and-425-for-year.html | May Stores Lifts Profit 541 In Quarter and 425 for Year | By Clare M Reckert | RE 917-103 | 38023 | B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/murphy-leads-heritage-golf-with-a-66-golf-lead-to-murphy-with-a-66.html | Murphy Leads Heritage Golf With a 66 | By John S Radosta Special to The New York Times | RE 917-103 | 38023 | B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/music-bernstein-leads-sixth-symphony-of-bruckner.html | Music | By Harold C Schonberg | RE 917-103 | 38023 | B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/music-milton-babbitt-retrospective-ranges-from-30s-songs-to-serial.html | Music Milton Babbitt | By Allen Hughes | RE 917-103 | 38023 | B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/my-fair-lady-is-restored-to-broadway-in-fine-form.html | My Fair Lady Is Restored to Broadway in Fine Form | By Clive Barnes | RE 917-103 | 38023 | B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/navy-planning-two-more-1-billion-carriers-amid-debate-over-their.html | Navy Planning Two More 1 Liilion Carriers Amid Debate Over Their Effectiveness in a Major War | BY Drew Middleton | RE 917-103 | 38023 | B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/old-neighbors-see-no-conflict-of-interest-for-callaway.html | Old Neighbors See No Conflict of Interest for Callaway | By James T Wooten Special to The New York Times | RE 917-103 | 38023 | B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/parentschildren-to-keep-an-illness-from-becoming-a-weapon.html | PARENTSCHILDREN | By Richard Flaste | RE 917-103 | 38023 | B 101-286 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/reilly-wins-retrial-in-mothers-slaying-judge-calls-conviction-in.html | Reilly Wins Retrial in Mothers Slaying | By Michael Knight Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/reilly-wins-retrial-in-mothers-slaying.html | Reilly Wins Retrial in Mothers Slaying | By Michael Knight Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/restaurant-reviews-some-new-eating-places-in-little-italy.html | Restaurant Reviews | By Mimi Sheraton | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/rocky-talks-foreseen-by-teamsters.html | Rocky Talks Foreseen by Teamsters | By Agis Salpukas Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/seaver-hurls-4-innings-as-mets-lose-to-cards-mets-lose-seaver-goes.html | Seaver Hurls 4 Innings As Mets Lose to Cards | By Joseph Durso Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/second-thoughts.html | Second Thoughts | By James Reston | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/shaw-defeats-naber-shaw-defeats-naber-in-ncaa-500-final.html | Shaw Defeats Naber | By Frank Litsky Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/sic-says-citys-prosecutors-improperly-disclose-information.html | SIC Says Citys Prosecutors Improperly Disclose Information | By Thomas A Johnson | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/smith-dreams-of-skateboards-surf-and-first-19foot-vault.html | Smith Dreams of Skateboards Surf and First 19Foot Vault | By Gerald Eskenazi | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/soviet-harassing-is-charged-by-us-protest-lists-a-bomb-hoax-at.html | SOVIET HARASSING IS CHARGED BY US | By Christopher S Wren Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/sponsors-of-medicaid-bill-differ-with-commissioner-on-its-aims.html | Sponsors of Medicaid Bill Differ With Commissioner on Its Aims | By Robert D McFadden | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/state-agency-calls-on-hynes-to-begin-inquiry-into-boarding-homes.html | State Agency Calls on Hynes to Begin Inquiry Into Boarding Homes for Aged | By Iver Peterson Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/states-and-banks-lawyers-try-to-work-out-solutions-of.html | States and Banks Lawyers Try to Work Out Solutions to Problems of Spring Borrowing | By Steven R Weisman Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/stein-calls-for-the-consolidation-of-200-agencies-to-save-money.html | Stein Calls for the Consolidation Of 200 Agencies to Save Money | By Barbara Campbell | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/study-disputes-data-on-girls-puberty.html | Study Disputes Data on Girls Puberty | By Lawrence K Altman | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/subway-ridership-levels-linked-to-citys-economy.html | Subway Ridership Levels Linked to Citys Economy | By Damon Stetson | RE 917-103 | 38023 B 101-286 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/sydenhams-demise-is-result-of-age-and-deterioration-of-citys.html | Sydenhams Demise Is Result of Age And Deterioration of Citys Economy | By David Bird | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/taxfree-issues-show-rate-slide-yields-at-lowest-in-year-for-state.html | TAXFREE ISSUES SHOW RATE SLIDE | By John H Allan | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/tests-of-flu-vaccine-expected-in-april.html | Tests of Flu Vaccine Expected in April | By Harold M Schmeck Jr Special to The New York Time | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/the-gun-dictates-the-way-of-life-in-beirut.html | The Gun Dictates the Way of Life in Beirut | By James M Markham Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/theater-acrobatics-story-of-2-women-at-interart.html | Theater | By Mel Gussow | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/trading-in-doom.html | Trading in Doom | By Abraham A Ribicoff | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/tv-camera-three-offering-anatomy-of-a-song.html | TV Camera Three Offering Anatomy of a Song | By John J OConnor | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/two-stockholders-sue-kodak-on-arab-boycott.html | Two Stockholders Sue Kodak on Arab Boycott | By Robert J Cole | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/udall-enjoys-wisconsin-crowds-but-problems-persist.html | Udall Enjoys Wisconsin Crowds but Problems Persist | By Charles Mohr Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/us-is-reviewing-its-cuba-options-no-urgency-is-indicated-some-see.html | US IS REVIEWING ITS CUBA OPTIONS | By David Bilider Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/us-studies-school-jobbias-cases-here-300-million-is-at-stake.html | US Studies School JobBias Cases Here | By Peter Kihss | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/us-studies-tax-of-12-industries-modernized-and-liberalized.html | US STUDIES TAX OF 12 INDUSTRIES | By Eileen Shanahan Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/us-veto-blocks-criticizing-israel-document.html | US VETO BLOCKS A UN RESOLUTION CRITICIZING ISRAEL | By Paul Hofmann Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/us-veto-blocks-a-un-resolution-criticizing-israel.html | US VETO BLOCKS A UN RESOLUTION CRITICIZING ISRAEL | By Paul Hofmann Special to The New York Times | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/vicki-got-wild-early.html | Vicki Got Wild Early | By Mary E Mebane | RE 917-103 | 38023 B 101-286 |
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/wood-field-stream-on-xenophon-and-hunting.html | Wood Field  Stream | By Nelson Bryant | RE 917-103 | 38023 B 101-286 |

| | | | | | |
|---|---|---|---|---|---|
| 3/26/1976 | https://www.nytimes.com/1976/03/26/archives/wrestlers-chin-withstands-alis-lip.html | Wrestlers Chin Withstands Alis Lip | By Robin Herman | RE 917-103 | 38023 B 101-286 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/12-in-legrand-family-held-in-slaying-of-2-men-in-1974.html | 2 in LeGrand Family Held in Slaying of 2 Men in 1974 | By Max H Seigel | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/2-elevator-deaths-stir-a-dispute-in-harlem.html | 2 Elevator Deaths Stir a Dispute in Harlem | By Charlayne Hunter | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/76-race-and-new-senate-chiefs.html | 76 Race and New Senate Chiefs | By Richard L Madden Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/a-killing-that-shocked-belfast.html | A Killing That Shocked Belfast | By Bernard Weinraub Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/american-express-dedicates-building-citing-its-faith-in-city.html | American Express Dedicates Building Citing Its Faith in City | By Michael Sterne | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/american-express-reaffirms-faith-in-city-in-dedicating-its-new.html | American Express Reaffirms Faith In City in Dedicating Its New Building | By Michael Sterne | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/antiques-by-worcester.html | Antiques By Worcester | By Rita Reif | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/arabs-see-gains-despite-us-veto-delegates-to-un-contend-debate-on.html | ARABS SEE GAINS DESPITE US VETO | By Paul Hofmann Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/argentina-rulers-name-videla-junta-president.html | Argentina Rulers Name Videla Junta President | By Juan de Onis Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/argentine-farmers-watch-political-weather-hopefully.html | Argentine Farmers Watch Political Weather Hopefully | By Jonathan Kandell Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/art-masters-of-american-impressionism.html | Art Masters of American Impressionism | By John Russell | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/beame-plans-post-of-operations-chief-beame-to-name-operations-aide.html | Beame Plans Post Of Operations Chief | By Charles Kaiser | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/beame-plans-post-of-operations-chief.html | Beame Plans Post Of Operations Chief | By Charles Kaiser | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/billon-drinking-vetoed-by-beame-mayor-says-that-measure-barring.html | BILL ON DRINKING VETOED BY BEAM | By Glenn Fowler | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/board-of-ge-approves-utah-international-deal-ces-board-gives-its.html | Board of GE Approves Utah International Deal | By Herbert Koshetz | RE 917-102 | 38023 B 102-825 |

| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/book-portrays-nixon-as-unstable-at-end.html | Book Portrays Nixon as Unstable at End | By John Corry | RE 917-102 | 38023 | B 102-825 |
|---|---|---|---|---|---|---|
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/books-of-the-times-the-once-and-future-adlai.html | Books of The Times | By Herbert Mitgang | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/bridge-highranked-teams-to-play-in-district-grand-nationals.html | Bridge | By Alan Truscott | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/business-students-disagree-on-bribes.html | Business Students Disagree on Bribes | By Michael C Jensen | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/but-politics-still-fires-the-electorate-in-bay-ridge.html | But Politics Still Fires the Electorate in Bay Ridge | By Lucinda Franks | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/carter-is-critical-of-state-primary-upstate-he-says-system-lets.html | CARTER IS CRITICAL OF STATE PRIMARY | By William K Stevens Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/chamber-protests-to-rizzo-on-pickets-at-newspaper.html | Chamber Protests to Rizzo on Pickets at Newspaper | By Deirdre Carmody | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/chances-seem-dim-on-house-bank-bill-proposal-to-merge-regulatory.html | Chances Seem Dim On House Bank Bill | By Robert D Hershey Jr Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/chase-realty-trust-holders-fail-to-vote-revamping.html | Chase Realty Trust Holders Fail to Vote Revamping | By Reginald Stuart Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/clerics-assail-attack-on-gibson-office.html | Clerics Assail Attack on Gibson Office | By Joseph F Sullivan Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/colonel-bid-fails-nets-win-109106.html | Colonel Bid Fails NetsWin 109106 | By Paul L Montgomery Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/congressional-vote-subsidy-bill-softened-to-win-more-backing.html | Congressional Vote Subsidy Bill Softened to Win More Backing | By Warren Weaver Jr Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/consumer-notes-disabled-veterans-find-jobs-scarce.html | Consumer Notes | By Rudy Johnson | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/current-historiographical-modes-obfuscatory-in-nature-manifest-an.html | Current Historiographical Modes Obfuscatory in Nature Manifest an Indifference To Quintessential Elements of Meaningfulness | By Edward Pessen | RE 917-102 | 38023 | B 102-825 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/dance-tharp-premiere-give-and-take-set-to-band-sequences-opens.html | Dance Tharp Premiere | By Anna Kisselgoff | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/democratic-leaders-of-state-senate-hope-for-more-from-an-income-tax.html | Democratic Leaders of State Senate Hope for More From an Income Tax | By Alfonso A Narvaez Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/dow-average-rises-133-as-trading-pace-slows-dow-rises-by-133-in.html | Dow Average Rises 133 As Trading Pace Slows | By Douglas W Cray | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/dr-x-gets-a-writ-to-halt-suspension-dr-x-obtains-writ-to-halt.html | Dr X Gets a Writ To Saspelision | By M A Farber Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/dr-x-gets-a-writ-to-halt-suspension.html | Dr X Gets a Writ To Halt Suspension | By M A Farber Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/dressing-up-head-and-neck-neednt-cost-an-arm-and-a-leg.html | Dressing Up Head and Neck Neednt Cost | By Enid Nemy | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/ernest-shepard-pooh-illustrator-dies-a-giddy-kipper.html | Ernest Shepard Pooh Illustrator Dies | By Burton Lindhelm | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/ford-scores-plan-for-defense-cuts-in-a-reply-to-reagan-vows-not-to.html | FORD SCORES PLAN FOR DEFENSE CUTS | By James M Naughton Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/ford-scores-plan-for-defense-cuts-vows-in-a-reply-to-reagan-not-to.html | FORD SCORES KAN FOR DEFENSE CUTS | By James M Naughton Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/gibson-cites-symphony-hall-effort-as-opera-prepares-for-reopening.html | Gibson Cites Symphony Hall Effort As Opera Prepares for Reopening | By Walter H Waggoner Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/gibson-cites-symphony-hall-effort.html | Gibson Cites Symphony Hall Effort | By Walter H Waggoner Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/giscards-moves-hint-tilt-to-the-right.html | Giscards Moves Hint Tilt to the Right | By Flora Lewis Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/governor-lauds-beames-effort-to-trim-budget-he-also-agrees-to.html | GOVERNOR LAUDS BEAUS EFFORT TO TRIM BUDGET | By Francis X Clines | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/governor-lauds-beames-effort-to-trim-budget.html | GOVERNOR LAUDS BEAMES EFFORT TO TRIM BUDGET | By Francis X Clines | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/grand-prix-rolls-out-west-to-long-beach-grand-prix-rolls-west-to.html | Grand Prix Rolls Out West to Long Beach | By Michael Katz Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/grand-prix-rolls-out-west-to-long-beach.html | Grand Prix Rolls Out West to Long Beach | By Michael Katz Special to The New York Times | RE 917-102 | 38023 B 102-825 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/green-at-135-leads-by-shot-over-irwin-green-at-135-ahead-of-irwin.html | Green at 135 Leads By Shot Over Irwin | By John S Radosta Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/greenwood-is-hub-of-ucla-success.html | Greenwood Is Hub of UCLA Success | By Tony Kornheiser Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/if-it-moves-salute-it.html | If It Moves Salute It | By Robert Leider | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/indiana-choice-over-ucla-in-ncaa-semifinal-today-indiana-choice.html | Indiana Choice Over UCLA In NCAA Semifinal Today | By Gordon S White Jr Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/inventors-new-wrench-has-speed-that-varies.html | Inventors New Wrench Has Speed That Varies | By Stacy V Jones Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/jackson-stresses-his-energy-views-rides-the-subway-to-world-trade.html | JACKSON STRESSES HIS ENERGY VIEWS | By Douglas Kneeland | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/joffrey-hails-jooss-with-ballet-quartet.html | Joffrey Hails Jooss With Ballet Quartet | By Clive Barnes | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/joint-float-without-franc-is-still-stable-joint-float-smaller-but.html | Joint Float Without Franc Is Still Stable | By Paul Kemezis Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/late-rally-by-islanders-overcomes-seals-32.html | Late Rally by Islanders Overcomes Seals 32 | By Leonard Koppett Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/long-lines-show-why-lady-is-a-champ.html | Long Lines Show Why Lady Is a Champ | By Robert D McFadden | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/marcor-accepts-new-mobil-merger-bid-marcor-accepts-mobil-merger-bid.html | Marcor Accepts New Mobil Merger Bid | By William D Smith | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/market-place-lag-is-found-in-glamour-stock-gains.html | Market Place | By Richard Phalon | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/mathematics-and-reading-tests-will-be-required-beginning-in.html | Mathematics and Reading Tests Will Be Required Beginning in 1979Action May End Debate on City Minimum | By David Vidal Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/messersmith-given-fair-offer-by-mets-mets-offer-messersmith-fair.html | Messersmith Given Fair Offer by Mets | By Joseph Durso Special to The New York Times | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/midtowners-push-for-state-law-calling-for-jail-for-prostitutes.html | Midtowners Push for State Law Calling for Jail for Prostitutes | By Murray Schumach | RE 917-102 | 38023 B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/minimetternich-in-a-fog.html | Mini Metternich In a Fog | By C L Sulzberger | RE 917-102 | 38023 B 102-825 |

| | | | | | |
|---|---|---|---|---|---|
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/montgomery-breaks-200-freestyle-mark-hoosier-sets-record-in.html | Montgomery Breaks 200 Freestyle Mark | By Frank Litsky Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/moslems-insist-franjieh-quit-before-a-ceasefire-a-lebanon-truce.html | Moslems Insist Fran jieh Quit Before a CeaseFire | By Henry Tanner Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/moslems-insist-franjieh-quit-before-a-ceasefire.html | Moslems Insist Franjieh Quit Before a CeaseFire | By Henry Tanner Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/movement-seen-in-transit-talks-hope-for-costofliving-rise-is-tied.html | MOVEMENT SEEN IN TRANSIT TALKS | By Lee Dembart | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/movement-seen-in-transit-talks.html | MOVEMENT SEEN IN TRANSIT TALKS | By Lee Dembart | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/new-childbirth-center-baby-born-in-morning-was-home-by-evening.html | New Childbirth Center Baby Born in Morning Was Home by Evening | By Nadine Brozan | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/new-findings-on-lung-cancer-show-early-promise.html | New Findings on Lung Cancer Show Early Promise | By Jane E Brody Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/no-revolution-planned-by-3-top-reds.html | No Revolution Planned by 3 Top Reds | By Murray Crass Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/nuclear-cost-expected-to-stay-less-than-coal-nuclear-energy-holds.html | Nuclear Cost Expected To Stay Less Than | By Victor K McElheny | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/postal-service-is-warned-mail-cuts-jeopardize-aid-postal-service.html | Postal Service Is Warned Mail Cuts Jeopardize Aid | By Ernest Holsendolph Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/postal-service-is-warned-mail-cuts-jeopardize-aid.html | Postal Service Is Warned Mail Cuts Jeopardize Aid | By Ernest Holsendolph Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/potatoes-up-again-weeks-rise-is-13-maine-potatoes-continue-rise.html | Potatoes Up Again Weeks Rise Is 13 | By Steven Rattner | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/principal-present-as-long-island-city-classes-resume.html | Principal Present as Long Island City Classes Resume | By Leonard Buder | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/programs-chief-relieved-at-nbc-marvin-antonowsky-to-get-new-post.html | PROGRAMS CHIEF RELIEVED AT NBC | By Les Brown | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/protest-disrupts-drug-conference-exclusion-charged-by-black-and.html | PROTEST DISRUPTS DRUG CONFERENCE | By Edith Evans Asbury | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/regents-set-grade-9-level-for-high-school-graduates-mathematics-and.html | Regents Set Grade 9 Level For High School Gradtiates | By David Vidal Special to The New York Times | RE 917-102 | 38023 | B 102-825 |

| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/richard-milhous-congress.html | Richard Milhous Congress | By Russell Baker | RE 917-102 | 38023 | B 102-825 |
|---|---|---|---|---|---|---|
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/seattle-awaits-debut-of-kingdome-tonight.html | Seattle Awaits Debut Of Kingdome Tonight | By Les Ledbetter Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/senate-unit-seeks-lockheed-records-senate-unit-seeks-lockheeds-data.html | Senate Unit Seeks Lockheed Records | By Ann Crittenden Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/top-experts-helping-guide-candidates-foreign-views-presidential.html | Top Experts Helping Guide Candidates Foreign Views | By Leslie H Gelb Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/turmoil-in-the-schools-educators-problem-is-keeping-order-without.html | Turmoil in the Schools | By Gene I Maeroff | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/two-masters-of-photography-show-work.html | Two Masters of Photography Show Work | By Hilton Kramer | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/udall-in-wisconsin-criticizes-carter-on-parity-views.html | Udall in Wisconsin Criticizes Carter On Parity Views | By Charles Mohr Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/us-and-turkey-reach-accord-on-bases-and-aid-but-agreement-depends.html | US AND TURKEY REACH AN ACCORD ON BASES AND AID | By Bernard Gwertzman Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/us-and-turkey-reach-an-accord-on-bases-and-aid-but-agreement.html | US AND TURKEY REACH AN ACCORD ON BASES AND AID | By Bernard Gwertzman Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/us-is-said-to-plan-a-new-approach-on-terrorism.html | US Is Said to Plan a New Approach on Terrorism | By David Binder Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/village-voters-passion-is-gone.html | Village Voters Passion Is Gone | By Mary Breasted | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/visitors-from-france-help-celebrate-on-a-revolutionary-site-in.html | Visitors From France Help Celebrate On a Revolutionary Site in Hartsdale | By James Feron Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/weekend-busy-for-byrne-after-10-days-in-arizona.html | Weekend Busy for Byrne After 10 Days in Arizona | By Martin Waldron Special to The New York Times | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/witnesses-oppose-the-closing-of-sydenham-and-gouverneur.html | Witnesses Oppose the Closing Of Sydenham and Gouverneur | By David Bird | RE 917-102 | 38023 | B 102-825 |
| 3/27/1976 | https://www.nytimes.com/1976/03/27/archives/yonkers-cancels-its-100000-pace.html | Yonkers Cancels Its 100000 Pace | By Gerald Eskenazi | RE 917-102 | 38023 | B 102-825 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/a-shop-where-they-gyre-and-gimble-in-the-wabe.html | A Shop Where They Gyre and Gimble in the Wabe | By Ruth Robinson | RE 917-105 | 38023 | B 102-830 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/a-show-becomes-a-political-windfall.html | A Show Becomes a Political Windfall | By Geoffrey Cowan | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/accused-official-gets-health-post-but-scoppetta-studies-role-in.html | ACCUSED OFFICIAL GETS HEALTH POST | By John L Hess | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/antipollution-effort-backfires.html | AntiPollution Effort Backfires | By Joanne A Fishman | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/antisoviet-violence-here-upsets-jews-in-moscow.html | AntiSoviet Violence Here Upsets Jews in Moscow | By Christopher S Wren Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/apples-are-delicious-for-home-orchards.html | Apples Are Delicious for Home Orchards | By Fred Lape | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/article-4-no-title-communists-in-italy-content-to-gather-power-slowly.html | Communists in Italy Content To Gather Power Slowly | By Alvin Shuster | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/assembly-stalls-savings-bank-bill-democrats-seek-to-include-a-bar.html | ASSEMBLY STALLS SAVINGS BANK BILL | By Ronald Smothers Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/assembly-unit-urges-dismissal-of-racing-board.html | Assembly Unit Urges Dismissal of Racing Board | By Selwyn Raab | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/astronauts-pack-aiding-research-armstrong-is-using-a-part-to-build.html | ASTRONAUTS PACK AIDING RESEARCH | By John Noble Wilford | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/at-an-argentine-party-after-the-coup-at-a-party-in-argentina-after.html | At an Argentine Party After the Coup | By Jonathan Kandell Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/auto-dealers-fund-will-sort-friends-from-enemies.html | Auto Dealers Fund Will Sort Friends From Enemies | By Robert J Fendell | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/beame-alarmed-as-transit-talks-reach-stalemate-calls-situation.html | BEAME ALARMED AS TRANSIT TALKS REACH STALEMATE | By Emanuel Perlmutter | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/beef-price-trend-is-moving-lower-but-top-cuts-include-some-leaner.html | BEEF PRICE TREND IS MOVING LOWER | By Seth S King Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/black-officials-here-show-no-fervor-for-candidates.html | Black Officials Here Show No Fervor for Candidates | By Charlayne Hunter | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/born-again.html | Born Again | By Molly Ivins | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/bunge-offices-here-reported-linked-to-grain-record-manipulation.html | Bunge Offices Here Reported Linked to Grain Record Manipulation | By William Robbins Special to The New York TImes | RE 917-105 | 38023 B 102-830 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/business-builds-its-political-war-chestlegally-100-new-committees.html | Business Builds Its Political War Chest Legally | By Michael C Jensen | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/canada-debates-morality-laws-board-asks-reconsideration-of-statutes.html | CANADA DEBATES MORALITY LAWS | By Robert Trumbull Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/capitals-subway-jammed-in-debut-unexpected-crowds-delay-some-trains.html | CAPITALS SUBWAY JAMMED IN DEBUT | BY Ben A Franklin Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/carey-and-legislature-remain-at-odds-on-the-budget.html | Carey and Legislature Remain at Odds on the Budget | By Steven R Weisman Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/caso-decries-rising-cost-of-health-care-and-relief.html | Caso Decries Rising Cost Of Health Care and Relief | By Roy R Silver Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/changing-citizens-into-leaders-and-matter-into-energy-the-president.html | Changing citizens into leaders and matter into energy | By Joseph P Lash | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/chirac-opens-drive-for-giscard-against-french-left.html | Chirac Owens Drive for Giscard Against French Left | By James F Clarity Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/climbing-into-the-roots.html | Climbing Into The Roots | BY Hayden Carruth | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/colleges-keeping-most-60s-changes-but10-years-after-campus-turmoil.html | COLLEGES KEEPING MOST 60S CHANGES | By Gene I Maeroff | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/commodore-plan-is-key-to-the-citys-taxaid-strategy-plan-to-rebuild.html | Commodore Plan Is Key to the Citys TaxAid Strategy | By Carter B Horsley | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/concert-college-choir-hamiltonkirkland-ensemble-makes-its-local.html | Concert College Choir | By Allen Hughes | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/connors-tanner-in-final.html | Connors Tanner In Final | By Leonard Koppett Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/council-presses-far-streetdrinking-ban.html | Council Presses for StreetDrinking Ban | By Glenn Fowler | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/dance-phoebe-neville-true-original-her-choreography-is-simply-too.html | Dance Phoebe Neville True Original | By Anna Kisselgoff | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/decline-in-voter-turnout-held-less-than-expected.html | Decline in Voter Turnout Held Less Than Expected | By R W Apple Jr Special to The New York Times | RE 917-105 | 38023 B 102-830 |

| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/defense-no-longer-problem-to-cosmos.html | Defense No Longer Problem to Cosmos | By Alex Yannis | RE 917-105 | 38023 | B 102-830 |
|---|---|---|---|---|---|---|
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/delegates-doodle-as-procedural-details-slow-down-progress-at-the-u.html | Delegates Doodle as Procedural Details Skiw Down Progress at the UNs Law of the Sea Conference | By Kathleen Teltsch Special to The New York Times | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/delta-state-takes-2d-aiaw-title.html | Delta State Takes 2d AIAW Title | By Lena Williams Special to the New York Times | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/democrats-delegate-races-could-shift-power-in-state.html | Democrats Delegate Races Could Shift Power in State | By Maurice Carroll | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/design-organized-for-double-duty.html | Design | By Barbara Dubivsky | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/dismemberment-of-things-past.html | Dismemberment Of Things Past | By Martin E Mullen Jr | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/economic-despair-deepens-in-ulster-british-cutbacks-taken-as-part.html | ECONOMIC DESPAIR DEEPENS IN ULSTER | By Bernard Weinraub Special to The New York Times | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/egypt-begins-a-hurried-search-to-add-to-sources-of-weapons.html | Egypt Begins a Hurried Search To Add to Sources of Weapons | By Drew Middleton Special to The New York Times | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/encounter-the-dwarf-beggar-of-santa-rosa.html | Encounter The Dwarf Beggar of Santa Rosa | By Richard OMara | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/endpaper-dalfunka-where-the-rich-live-forever-a-story-for-children.html | Endpaper | Edited By Glenn Collins | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/environmental-groups-query-us-exemptions-for-8-steel-plants.html | Environmental Groups Query US Exemptions for 8 Steel Plants | By E W Kewworthy Special to The New York Time | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/exhausting-fragmented-irrational-superficial-etc-primaries-there.html | Exhausting Fragmented Irrational Superficial etc | By R W Apple Jr | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/factionalism-fraud-opportunism-are-the-pallbearers-latin-america.html | Factionalism Fraud Opportunism Are the Pallbearers | By Juan de Onis | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/fashion-tunic-time.html | Fashion | By Mary Ann Crenshaw | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/fear-over-a-loss-of-privileges-said-to-have-hurt-era-vote.html | Fear Over a Loss of Privileges Said to Have Hurt E R A Vote | By Will Lissner | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/food-from-the-italian-riviera.html | Food | By Marcella Hazan | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/for-best-performing-shelter-film-investments-earn-tax-breaks-and.html | For Best Performing Shelter | By Robert Lindsey | RE 917-105 | 38023 | B 102-830 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/for-young-readers-expectations-1975.html | For young readers | By John Howard GRIFFIN | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/forman-casting-is-everything-castingis-everything-says-cuckoos.html | Forman Casting Is Everything | By Tom Burke | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/french-communist-party-is-reported-to-accuse-soviet-of-being-soft.html | French Communist Party Is Reported to Accuse Soviet of Being Soft on Capitalism | By Flora Lewis Special to The New York Times | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/gargoyle-family-dying-out-last-of-a-fierce-line-are-wholly-tame.html | Gargoyle Family Dying Out | By Rita Reif | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/getting-out-getting-out.html | Getting out | By Colette Dowling | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/grain-surpluses-are-building-again-but-control-of-stocks-has.html | Grain Surpluses Are Building Again | By H J Maidenberg | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/green-lead-rises-to-4-shots-on-201.html | Green Lead Rises To 4 Shots on 201 | By John S Radosta Special to The New York TImes | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/guide-to-basement-sump-pumps.html | Guide to Basement Sump Pumps | By Bernard Gladstone | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/gymnast-posts-perfect-mark.html | Gymnast Posts Perfect Mark | By Robin Herman | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/high-court-rule-stirs-school-boards.html | High Court Rule Stirs School Boards | By Lawrence Fellows Special to The New York Times | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/hood-designs-americas-cup-candidate.html | Hood Designs Americas Cup Candidate | By William N Wallace | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/hunt-glad-to-drive-for-mclaren-team.html | Hunt Glad to Drive For McLaren Team | By Phil Pash | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/into-the-ring-and-just-about-out.html | Into the Ring and Just About Out | By Tom Johnson | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/investigator-says-scientist-sold-cell-specimens-owned-by-u-s-cell-s.html | Investigator Says Scientist Sold Cell Specimens Owned by US | By Harold M Schmeck Jr Special to The New York Times | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/it-has-occasionally-been-tried-but-a-state-of-siege-is-more-normal.html | It Has Occasionally Been Tried but a State of Siege Is More Normal | By Timothy Ross | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/italy-confiscating-ransoms-to-deter-kidnappers.html | Italy Confiscating Ransoms to Deter Kidnappers | By Alvin Shuster Special to The New York Times | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/jackson-says-carter-seeks-to-excuse-a-loss-in-state.html | Jackson Says Carter Seeks To Excuse a Loss in State | By Douglas E Kneeland Special to The New York Times | RE 917-105 | 38023 | B 102-830 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/japanese-swordscraftsmanship-as-high-art.html | Japanese Swords Craftsmanship as High Art | By John Canaday | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/john-denver-pop-musics-wholesome-guru-the-wholesome-guru-of-pop.html | John Denver Pop Musics Wholesome Guru | By Grace Lichtenstein | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/knicks-top-celtics-105103-monroes-basket-wins-for-knicks.html | Knicks Top Celtics105103 | By Sam Goldaper | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/labor-fighting-to-retain-edge-in-election-outlays-labor-fights-to.html | Labor Fighting to Retain Edge in Election Outlays | By Warren Weaver Jr Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/lisbon-is-finisning-its-new-charter-constitution-bears-socialist.html | LISBON IS FINISHING ITS NEW CHARTER | By Marvine Howe Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-2008-a-rock-morality-musical.html | 2008 A Rock Morality Musical | By Barbara Delatiner | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-3-stars-no-waiting-3-stars-no-waiting-the.html | 3 Stars No Waiting | By Alden Whitman | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-a-slice-of-gingerbread.html | A Slice of Gingerbread | By Frank O Braynard | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-a-whole-lot-of-pickin.html | A Whole Lot of Pickin | By John S Wilson | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-about-long-island-heres-your-hat-whats-your.html | Heres Your Hat Whats Your Hurry | By Richard F Shepard | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-albany-notebook-a-tax-tugofwar.html | ALBANY NOTEBOOK | By Steven R Weisman | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-art-artistic-cooperation.html | ART | By David L Shirey | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-banned-authors-answer-back-they-see-the-move-as.html | Banned Authors Answer Back | By Kurt Vonnegut Jr | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-bridge-a-moral-victory.html | BRIDGE | By Alan Truscott | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/long-island-weekly-dining-out-understated-excellence.html | DINING OUT | By Florence Fabricant | RE 917-105 | 38023 B 102-830 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/long-island-weekly-for-some-bus-riders-a-break.html | For Some Bus Riders a Break | By Roy R Silver | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/long-island-weekly-gardening-planters-decision-time.html | GARDENING | By Carl Totemeier | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/long-island-weekly-giving-books-an-f-flunking-books.html | Giving Books an F | By George Vecsey | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/long-island-weekly-home-clinic-living-with-aluminum-wiring.html | HOME CLINIC | By Bernard Gladstone | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/long-island-weekly-hudsons-pcb-waves-buffet-east-end-for-fishermen.html | Hudsons PCB Waves Buffet East End | By Dee Wedemeyer | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/long-island-weekly-letter-from-washington-an-odd-alliance-allies-in.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/long-island-weekly-people-real-history.html | PEOPLE | By Lawrence Van Gelder | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/long-island-weekly-politics-guarding-the-plum-tree-controller-of.html | POLITICS | By Frank Lynn | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/long-island-weekly-shop-talk-save-that-old-shoe.html | SHOP TALK | By Muriel Fischer | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/long-island-weekly-step-right-up-folks-and-hire-yourselves-a-lawyer.html | Step Right Up Folks and Hire Yourselves a Lawyer | By Barry L Warren | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/long-island-weekly-the-nightmare-of-crib-death.html | The Nightmare Of Crib Death | By Ari L Goldman | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/long-island-weekly-the-nuclearpower-debate-is-it-safe-cheap-and.html | The NuclearPower Debate | By Wilfred O Uhl | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/long-island-weekly-theyre-off-con-brio-to-europe.html | Theyre Off Con Brio to Europe | By Eleanor Blau | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/maine-spring-season-of-false-promises.html | Maine Spring Season Of False Promises | By Lew Dietz | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archiv es/mccarter-of-ucla-tries-for-role-of-hometown-hero.html | McCarter of UCLA Tries For Role of Hometown Hero | By Tony Kornireiser Special to The New York Times | RE 917-105 | 38023 B 102-830 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/meredith-monks-tapestry-of-music-and-dance.html | Meredith Monks Tapestry of Music and Dance | By John Rockwell | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/messersmith-is-market-key-messersmith-is-key-to-market.html | Messersmith Is Market Key | By Joseph Durso Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/michigan-stops-rutgers-8670-and-indiana-beat-ucla-michigan-indiana.html | Michigan Stops Rutgers 8670 and Indiana Beats UCLA | By Gordon S White Jr Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/montreal-olympics-a-billiondollar-photofinish-the-montreal-olympics.html | Montreal Olympics A BillionDollar PhotoFinish | By Steve Cady Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/moslem-alliance-in-lebanon-gains-mountain-areas-gunmen-battle-for.html | MOSLEM ALLIANCE IN LEBANON GAINS MOUNTAIN AREAS | By Henry Tanner Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/much-of-it-is-a-matter-of-keeping-up-appearances-frances-special.html | Much of It Is a Matter of Keeping Up Appearances | By Flora Lewis | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/nations-off-the-beaten-track-a-world-of-tiny-nations.html | Nations Off the Beaten Track | By Roy Bongartz | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/neighbors-grow-their-best-vegetables-by-a-dam-site-neighbors-grow.html | Neighbors Grow Their Best Vegetables By a Dam Site | By Vern Anderson | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-hands-take-over-a-bankrupt-throttle.html | New Hands Take Over A Bankrupt Throttle | By Robert E Bedingfield | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-a-little-world.html | A Little World | By Edward C Burkg | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-about-new-jersey-about-new-jersey.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-art-collages-in-jersey-city.html | ART | By David L Shirey | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-bigger-and-better-a-new-racquet-for-tennis-fans.html | Bigger and Better A New Racquet For Tennis Fans | By Robin Herman | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-bousteins-standin-gets-a-hand.html | Bousteins Standin Gets a Hand | By David Astor | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-bottles-and-how-to-collect-them.html | Bottles And How to Collect Them | By Mary Megan Powers | RE 917-105 | 38023 B 102-830 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-bridge-fans-vie-in-bergen-bridge-fans-vie-in.html | Bridge Fans Vie in Bergen | By Alan Truscott | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-dining-out-new-entry-at-the-shore.html | DINING OUT | By Frank J Prial | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-fewer-buses-angry-riders.html | Fewer Buses Angry Riders | By Martin Gansberg | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-ft-lee-tract-unused-ft-lee-plaza-tract-unused.html | Ft Lee Tract Unused | By Joseph F Sullivan | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-gardening-tulips-of-early-spring.html | GARDENING | By Molly Price | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-great-adventure-a-boon-and-a-problem-great.html | Great Adventure A Boon and a Problem | By Frank J Prial | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-guide-to-metric-wisdom.html | Guide to Metric Wisdom | By Christopher R Landiviann | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-history-lesson-in-jazz.html | History Lesson In Jazz | By John S Wilson | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-home-clinic-problems-of-aluminum-wiring.html | HOME CLINIC | By Bernard Gladstone | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-neighbors-and-how-to-ignore-them.html | Neighbors And How to Ignore Them | By Alexandra Lee | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-new-twist-on-tornadoes.html | New Twist On Tornadoes | By Martin Waldron | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-pedalingfun-on-2-wheels-fun-on-2-wheels.html | PedalingFun on 2 Wheels | By Lee Dembart | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-people-a-sure-sign-of-spring.html | PEOPLE | By Albin Krebs | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-politics-case-flexes-muscle-and-makes-a-point.html | POLITICS | By Ronald Sullivan | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-shop-talk-bed-and-bath-things.html | SHOP TALK | By Rosemary Lopez | RE 917-105 | 38023 | B 102-830 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-the-battle-over-eavesdropping-battle-over.html | The Battle Over Eavesdropping | By Ronald Sullivan | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-trees-and-how-to-save-them.html | Trees And How to Save Them | By Clayton Hoagland | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-trenton-notebook-resolute-on-resolutions.html | TRENTON NOTEBOOK | By Martin Waldron | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-jersey-weekly-where-the-dancing-is-asbury-parks-stone-pony.html | Where the Dancing Is Asbury Parks Stone Pony | By John Rockwell | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-role-for-old-urban-houses-hair-salons-new-role-for-old-urban.html | New Role for Old Urban Houses Hair Salons | By Judith C Lack | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/new-york-citys-costly-tax-exemptions.html | New York Citys Costly Tax Exemptions | By Gerald Benjamin | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/notes-two-nights-for-the-price-of-one-notes-about-travel-notes.html | Notes Two Nights for The Price Of One | By Stanley Carr | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/nun-tells-conference-gospels-and-doctrines-of-the-chruch-are-not.html | Nun Tells Conference Gospels and Doctrines of the Church Are Not Bars to the Ordination of Women | By George Dugan | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/of-things-to-come.html | Of Things To Come | By Gerald Jonas | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/once-more-in-academe-purists-vs-utilitarians.html | Once More in Academe Purists vs Utilitarians | By Benjamin Demott | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/only-14-cases-have-been-tried-under-the-1974-law-a-tempest-over-us.html | Only 14 Cases Have Been Tried Under the 1974 Law | By Edwin L Dale Jr | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/only-his-fiction-lacked-imagination-frank-harris.html | Only his fiction lacked imagination | By Richard Freedman | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/opera-aida-is-recast-caballe-and-domingo-take-over-lead-roles-in.html | Opera Aida Is Recast | By John Rockwell | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/ox-ridge-show-set-for-june-1620-run.html | Ox Ridge Show Set For June 1620 Run | By Ed Corrigan | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/panel-criticizes-3-gateway-plans-proposals-of-park-services-for.html | PANEL CRITICIZES 3 GATEWAY PLANS | By John C Devlin | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/peking-is-reported-to-be-moderating-its-campaign-of-attacks-on.html | Peking Is Reported to Be Moderating Its Campaign of Attacks on Rightists | By Fox Butterfield Special to The New York Times | RE 917-105 | 38023 B 102-830 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/pension-fund-risks-for-public-employees.html | Pension Fund Risks for Public Employees | By Louis M Kohlmeier | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/peysers-race-against-buckley-is-uphill.html | Peysers Race Against Buckley Is Uphill | By Martin Tolchin Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/portugal-lives-in-uneasy-calm-in-the-land-of-shortages-the-only.html | PORTUGAL LIVES IN UNEASY CALM | By Henry Giniger Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/presidency-is-found-weaker-under-ford-curbs-on-exerting-power-seen.html | Presidency Is Found Weaker Under Ford | By Philip Shabecoff Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/radiation-benefits-risks-in-breast-cancer-debated.html | Radiation Benefits Risks In Breast Cancer Debated | By Jane E Brody Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/radical-sport-movement-reexamined.html | Radical Sport Movement ReExamined | By John M Hoberman | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/rally-round-the-stars-and-stripes-pinetrees-and-rattlesnakes-rally.html | Rally Round the Stars and Stripes Pinetrees and Rattlesnakes | By Wayne Kalyn | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/rare-plants-held-unused-resource-world-study-cites-potential-as.html | RARE PLANTS HELD UNUSED RESOURCE | By Bayard Webster | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/recent-incidents-are-as-usual-both-political-and-religious-the.html | Recent Incidents Are as Usual Both Political and Religious | By Naomi Shepherd | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/regazzoni-takes-coast-race-pole.html | Regazzoni Takes Coast Race Pole | By Michael Katz Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/reorganization-of-city-welfare-urged-by-union-to-save-funds.html | Reorganization of City Welfare Urged by Union to Save Funds | By Peter Kihss | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/richardson-to-lead-bribe-investigation-cabinetlevel-inquiry-on.html | Richardson to Lead Bribe Investigation | By James M Naughton Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/scholastic-stars-running-for-olympics.html | Scholastic Stars Running for Olympics | By Bob Hersh | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/sellers-hit-mutual-funds.html | Sellers Hit Mutual Funds | By Richard Phalon | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/shaw-montgomery-naber-swim-to-second-titles-3-capture-2d-crowns-in.html | Shaw Montgomery Naber Swim to Second Titles | By Frank Lltsky Speciai to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/shih-tzu-bulldog-gain-final.html | Shih Tzu Bulldog Gain Final | By Walter R Fletcher Special to The New York Times | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/shoals-for-the-european-float.html | Shoals for the European Float | By Edwin L Dale Jr | RE 917-105 | 38023 B 102-830 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/show-depicts-life-of-polands-jews-photographic-exhibit-here-covers.html | SHOW DEPICTS LIFE OF POLANDS JEWS | By Irving Spiegel | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/snowbird-in-the-spring-skiing-to-nirvana-on-utahs-cottoncandy.html | SNOWBIRD IN TEE SPRING | By Grace Lichtenstein | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/some-science-some-speculation-beyond-culture.html | Some science some speculation | By Jonathan L FREEDMAN | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/specs-okeefe-informant-in-brinks-robbery-dies-biggest-cash-robbery.html | Specs OKeefe Informant In Brinks Robbery Dies | By Robert E Tomasson | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/stories-and-plays.html | Stories And Plays | By William Saroyan | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/students-attend-class-in-us-court-50-from-3-schools-hear-cases.html | STUDENTS ATTEND CLASS IN US COURT | By Arnold H Lubasch | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/suits-take-on-a-vested-interest-a-vested-interest.html | Suits Take On a Vested Interest | By Leonard Sloane | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/sylvia-miles-doesnt-attend-every-partyshe-just-seems-to.html | Sylvia Miles Doesnt Attend Every Party She Just Seems To | By Judy Klemesrud | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-advisors.html | The Advisors | By Martin J Sherwin | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-athletes-mind-versus-starting-gun.html | The Athletes Mind Versus Starting Gun | By Vicky King | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-ballet-in-balance-joffrey-offers-wellshaped-program-five-dances.html | The Ballet In Balance | By Clive Barnes | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-carter-coalition.html | The Carter Coalition | By Tom Wicker | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-directors-approachtwo-views-albee-i-want-my-intent-clear-albee.html | The Directors Approach Two Views | By Daniel Stern | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-economic-scene-it-wont-be-a-dull-year.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-end-of-cloudcuckooland-kaunda-who-hoped-to-be-a-mediator.html | The end of CloudCuckooLand | By Colin Legum | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-first-real-test-is-wednesday-biglabor-pacts-with-big.html | The First Real Test Is Wednesday | By A H Raskin | RE 917-105 | 38023 B 102-830 |

| | | | | | |
|---|---|---|---|---|---|
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-forgotten-questions.html | The Forgotten Questions | By James Reston | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-house-as-an-office-or-tax-time-in-suburbs-the-house-as-an.html | The House As an Office Or Tax Time In Suburbs | By Betsy Brown | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-inside-is-better-than-the-outside.html | The inside is better than the outside | By Harold Rosenberg | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-new-partnership-of-the-banks-and-new-york-state.html | The New Partnership of the Banks and New York State | By Steven R Weisman | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-rockefellers.html | The Rockefellers | By Steven R Weisman | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-selling-of-a-candidate-carters-image-is-a-vision-or-a-con-or-a.html | The selling of a candidate | By Joseph Lelyveld | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-sound-of-movie-music-audiences-have-changedthey-want-the-music.html | The sound of movie music | By Thomas Maremaa | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-statue-of-liberty.html | The Statue of Liberty | By Marvin Trachtenberg | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-tennis-clinic-methods-of-prevention-cited-for-nagging-court.html | The Tennis Clinic | By Charles Friedman | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-theodore-white-of-the-interim-the-invisible-primary.html | The Theodore White of the interim | By Byron Shafer | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-undefeated-general.html | The Undefeated General | By C L Sulzberger | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-ways-of-the-patriciate-the-winthrop-covenant.html | ways of the patriciate | By Richard Schickel | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-white-supremacists-have-the-strongest-military-forces-southern.html | The White Supremacists Have the Strongest Military Forces | By Drew Middleton | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/the-zeal-of-maurice-nadjari-nadjari.html | THE ZEAL OF IVIAURICE NADJARI | By Anthony Lewis | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/theloniousmonk-is-in-fine-fettle-with-a-quintet.html | Thelonious Monk Is in Fine Fettle With a Quintet | By John S Wilson | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/three-comic-writers-the-complete-works-of-saki-saki.html | Three comic writers | BY John Lukacs | RE 917-105 | 38023 B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/town-meetings-thrive-in-capital-weekly-debates-draw-big-kennedy.html | TOWN MEETINGS THRIVE IN CAPITAL | By Barbara Gamarekian Special to The New York Times | RE 917-105 | 38023 B 102-830 |

| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/travesty.html | Travesty | By Tony Tanner | RE 917-105 | 38023 | B 102-830 |
|---|---|---|---|---|---|---|
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/two-soviet-literary-journals-debate-whether-legendary-achilles-was.html | Two Soviet Literary Journals Debate Whether Legendary Achilles Was a Forebear of the Russians | By Christopher S Wren Special to The New York Times | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/two-vessels-make-maiden-voyages-here.html | Two Vessels Make Maiden Voyages Here | By Werner Bamberger | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/udall-defends-humphrey-against-carter.html | Udall Defends Humphrey Against Carter | By Charles Mohr Special to The New York Times | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/us-figures-on-unemployment-challenged-as-low-by-st-louis.html | US Figures on Unemployment Challenged as Low by St Louis | By Paul Delaney Special to The New York Times | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/whats-doing-in-paris.html | Whats Doing in PARIS | By Herbert R Lottman | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/wheeling-through-wales-wheeling-through-wales.html | Wheeling Through Wales | By Carolyn McCormick | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/winning-at-all-costs-the-fun-of-games-is-fading.html | Winning at All Costs The Fun of Games Is Fading | By Michael S Candel | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/witness-recants-in-racial-killing-late-development-raises-hopes-of.html | WITNESS RECANTS IN RACIAL KILLING | By Roy Reed Special to The New York Times | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/wood-field-and-stream-quail-shooting-in-georgia.html | Wood Field and Stream Quail Shooting in Georgia | By Nelson Bryant Special to The New York Times | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/woodshedding-with-the-juilliard.html | Woodshedding With the Juilliard | By Shirley Fleming | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/yanks-beat-royals-in-brett-bros-act.html | Yanks Beat Royals In Brett Bros Act | By Murray Chass Special to The New York Times | RE 917-105 | 38023 | B 102-830 |
| 3/28/1976 | https://www.nytimes.com/1976/03/28/archives/you-cant-eat-beauty-monuments-vs-the-environment.html | You Cant Eat Beauty | By Steven V Roberts | RE 917-105 | 38023 | B 102-830 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/1000-basque-priests-back-workers-denounce-madrid.html | 1000 Basque Priests Back Workers Denounce Madrid | By Marvine Howe Special to The New York Times | RE 917-104 | 38023 | B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/3-in-house-charge-scare-tactics-are-used-on-the-defense-budget.html | 3 in House Charge Scare Tactics Are Used on the Defense Budget | By John W Finney Special to The New York Times | RE 917-104 | 38023 | B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/a-cointel-story.html | A Cointel Story | By Anthony Lewis | RE 917-104 | 38023 | B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/about-new-york-the-gun-advocates.html | About New york | By Tom Buckley | RE 917-104 | 38023 | B 102-829 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/advertising-norton-simon-making-changes.html | Advertising | By Philip H Dougherty | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/an-emergency-birth-marks-first-day-for-new-lincoln-hospital-in.html | An Emergency Birth Marks First Day For New Lincoln Hospital in Bronx | By David Bird | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/analysts-favor-trucking-industrys-outlook-analysts-in-hopeful-view.html | Analysts Favor Trucking Industrys Outlook | By Robert E Bedingfield | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/arab-part-of-oil-imported-by-us-more-than-in-73.html | Arab Part of Oil Imported by U S More Than in 73 | By William D Smith | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/beame-joins-fight-on-stavisky-bill-aims-to-halt-override-move-in.html | BEAME JOINS FIGHT ON STAVISKY BILL | By Iver Peterson Special to The New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/benefit-revue-may-9-set-by-arts-research-center.html | Benefit Revue May 9 Set By Arts Research Center | By C Gerald Fraser | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/bias-against-black-gis-persists-in-west-germany.html | Bias Against Black Persists in West Germany | By Craig R Whitney Special to The New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/big-spread-found-in-eyeglass-costs-350-variance-is-reported-by-a.html | BIG SPREAD FOUND IN EYEGLASS COSTS | By Rudy Johnson | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/bluecollar-women-pioneers-on-the-assembly-line-in-detroit.html | BlueCollar Women Pioneers on the Assembly Line in Detroit | By William K Stevens Special to The New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/book-series-weaving-tapestry-of-states.html | Book Series Weaving Tapestry of States | By Wolfgang Saxon | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/books-of-the-times-seven-fates-for-seven-sisters.html | Books of The Times | By Marylin Bender | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/bridge-rallies-help-2-teams-gain-semifinals-in-title-event.html | Bridge | By Alan Truscott | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/broccoli-di-rape-the-final-word.html | Broccoli Di Rape The Final Word | By Craig Claiborne | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/bulldog-named-best-at-chicago-show.html | Bulldog Named Best at Chicago Show | By Walter R Fletcher Special to The New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/candidates-support-campaign-for-jews-in-soviet.html | Candidates Support Campaign for Jews in Soviet | By Irving Spiegel | RE 917-104 | 38023 B 102-829 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/carter-suing-to-upset-results-in-areas-ousting-his-delegates.html | Carter Suing to Upset Results In Areas Ousting His Delegates | By Lucinda Franks | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/celtics-take-title-top-knicks-10094-celtics-take-title-top-knicks.html | Celtics Take Title Top Knicks10094 | By Sam Goldaper Special to The New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/connors-wins-final-by-64-64-connors-is-victor-in-final.html | Connors Wins Final By 64 64 | By Leonard Koppett Special to The New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/deadlock-in-ulster-angers-militant-protestant-forces.html | Deadlock in Ulster Angers Militant Protestant Forces | By Bernard Weinraub Special to The New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/democrats-hold-carnival-part-in-fun-part-for-funds.html | Democrats Hold Carnival Part in Fun Part for Funds | By Maubice Carroll | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/durable-goods-recovery-lifts-earnings-for-sears-durable-goods.html | Durable Goods Recovery Lifts Earnings for Sears | By Isadore Barmash Special to The New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/experts-dispute-contention-that-device-can-extract-cheap-energy.html | experts Dispute Contention That Device Can Extract Cheap Energy From Water | By Robert Lindsey Special to The New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/fbi-burglarized-leftist-offices-here-92-times-in-196066-official.html | FBI Burglarized Leftist Offices Here 92 Times in 196066 Official Files Shaw | By John M Crewdson Special to The New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/free-action-services-a-help-to-consumers-well-to-some-free-action.html | Free Action Services a Help To Consumers Well to Some | By Frances Cerra | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/free-action-services-a-help-to-consumers-well-to-some.html | Free Action Services a Help To Consumers Well to Some | By Frances Cerra | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/french-university-students-defiant-over-government-reforms-and-jobs.html | French University Students Defiant Over Government Reforms and jobs | By James F Clarity Special to The New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/gop-chief-vows-fight-over-conflicts-mandate.html | GOPChief Vows Fight Over Conflicts Mandate | By Linda Greenhouse Special to The New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/green-is-5shot-victor-in-3d-triumph-in-row-green-wins-by-5-shots-in.html | Green Is 5Shot Victor In 3d Triumph in Row | By John Radosta Special to The New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/hopes-for-truce-fade-in-lebanon-syrian-meeting-fails-and-leftist.html | HOPES FOR TRUCE FADE IN LEBANON | By Henry Tanner Special to The New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/hopes-for-truce-fade-in-lebanon.html | HOPES FOR TRUCE FADE IN LEBANON | By Henry Tanner Special to The New York Times | RE 917-104 | 38023 B 102-829 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/hud-overrules-ft-lee-on-rents-acts-under-new-regulation-to-preempt.html | HUD OVERRULES FT LEE ON RENTS | By Joseph F Sullivan Special to The Net from Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/impact-of-stiff-drug-law-is-in-dispute-after-2-years-drug-law.html | Impact of Stiff Drug Law Is in Dispute After 2 Years | By Selwyn Raab | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/impact-of-stiff-drug-law-is-in-dispute-after-2-years.html | Impact of Stiff Drug Law Is in Dispute After 2 Years | By Selwyn Raab | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/jackson-running-at-a-hard-pace-here.html | Jackson Running at a Hard Pace Here | By Douglas E Kneeland | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/jordans-king-resurgent-hussein-ibn-talal-elhashim.html | Jordans King Resurgent | By Wolfgang Saxon | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/kissingers-warnings-on-africa-admonition-to-cuba-and-soviet-seen-as.html | Kissingers Warnings on Africa | By Bernard Gwertzman Special to The New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/lockheed-coverup.html | Lockheed CoverUp | By Jerome Alan Cohen | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/many-civil-servants-draw-higher-income-as-retirees-beame-joining.html | Many Civil Servants Draw Higher Income as Retirees | By Peter Xlhss | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/many-civil-servants-draw-higher-income-as-retirees-many-excivil.html | Many Civil Servants Draw Higher Income as Retirees | By Peter Kihss | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/ncaa-final-on-tonight-indiana-michigan-fives-play-for-crown-tonight.html | NCAA Final On Tonight | By Gordon S White Jr Special to The New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/newark-symphony-hall-reopens-with-l-elisir.html | Newark Symphony Hall Reopens With LElisir | By John Rockwell Special to The New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/nixon-on-his-knees.html | Nixon on His Knees | By William Safire | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/nuclear-hearing-slated-today-atomic-unit-studies-power-plant-sites.html | Nuclear Hearing Slated Today | By Donald Janson | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/pediatricians-ask-a-rat-poison-ban-phosphorus-paste-attacked-after.html | PEDIATRICIANS ASK A RAT POISON BAN | By Lawrence K Altman | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/personal-finance-expenses-for-travel-personal-finance.html | Personal Finance Expenses for Travel | By Leonard Sloane | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/portuguese-army-plans-a-new-role-reorganization-is-intended-to-make.html | PATURSE ARMY PLANS A NEW ROLE | By Henry Giniger Special to The New York Times | RE 917-104 | 38023 B 102-829 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/price-strength-shown-by-bonds-wall-street-seems-to-feel-yields-will.html | PRICE STRENGTH SHOWN BY BONDS | By John H Allan | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/prostitution-and-opposition-growing.html | Prostitution and Opposition Growing | By Murray Schumach | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/quality-and-equality.html | Quality and Equality | By Jaroslav Pelikan | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/reagan-in-speech-to-virginia-gop-he-is-introduced-by-governor-who.html | REAGAN IN SPEECH TO VIRGINIA GOP | By Linda Charlton Special to The New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/reagans-problem-new-ways-to-persuade.html | Reagans Problem New Ways to Persuade | By R W Apple Jr | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/reagans-upset-victory-in-north-carolina-attributed-to-impact-of.html | Reaians Upset Victory in North Carolina Attributed to Impact of LastMinute TV Speech | By Joseph Lelyveld Special to The New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/regazzoni-drives-a-ferrari-to-grand-prix-west-victory-regazzoni.html | Regazzoni Drives a Ferrari To Grand Prix West Victory | By Michael Katz Special to Time New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/richard-arlen-actor-dies-star-of-first-oscar-film.html | Richard Arlen Actor Dies Star of First Oscar Film | By Robert E Tomasson | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/rollsroyce-unflattered-by-imitation-sues.html | RollsRoyce Unflattered by Imitation Sues | By Robert D McFadden | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/scali-fears-investigative-news-may-lose-perspective.html | Scali Fears Investigative News May Lose Perspective | By Les Brown | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/senate-may-offer-its-tax-plan-today.html | Senate May Offer Its Tax Plan Today | By Martin Waldron Special to The New York Times | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/shop-talk-they-wear-their-art-on-their-shirts.html | SHOP TALK | By Ruth Robinson | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/soetaert-in-goal-rangers-win-42.html | Soetaert in Goal Rangers Win 42 | By Parton Keese | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/state-democrats-lack-leadership-as-top-politicians-go-on-own.html | State Democrats Lack Leadership as Top Politicians Go on Own Missions for the Primary | By Frank Lynn | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/state-to-open-spring-borrowing-drive-aimed-at-every-major-bank-in.html | State to Open Spring Borrowing Drive Aimed at Every Major Bank in the US | By Steven R Weisman | RE 917-104 | 38023 B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/stilwell-is-one-of-operas-unsung-heroes.html | Stilwell Is One of Operas Unsung Heroes | By Raymond Ericson | RE 917-104 | 38023 B 102-829 |

| | | | | | |
|---|---|---|---|---|---|
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/surge-by-carter-on-national-basis-indicated-in-poll-survey-reports.html | SURGE BY CARTER ON NATIONAL BASIS INDICATED IN POLL | By Robert Reinhold | RE 917-104 | 38023 | B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/surge-by-carter-on-national-basis-indicated-in-poll.html | SURGE BY CARTER ON NATIONAL BASIS INDICATED IN POLL | By Robert Reinhold | RE 917-104 | 38023 | B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/surge-in-potato-futures-prices-is-upsetting-farmers-spread-between.html | Surge in Potato Futures Prices Is Upsetting Farmers | By H J Maidenberg | RE 917-104 | 38023 | B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/theater-medal-of-honor-rag-relives-trauma-of-vietnam.html | Theater Medal of Honor Rag Relives Trauma of Vietnam | By Clive Barnes | RE 917-104 | 38023 | B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/transit-workers-authorize-strike-as-talks-continue-unanimous-vote.html | TRANSIT WORKERS AUTHORIZE STRIKE AS TALKS CONTINUE | By Emanuel Perlmutter | RE 917-104 | 38023 | B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/transit-workers-authorize-strike-as-talks-continue.html | TRANSIT WORKERS AUTHORIZE STRIKE AS TALKS CONTINUE | By Emanuel Perlmutter | RE 917-104 | 38023 | B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/transport-workers-union-was-born-and-achieved-its-maturity-on-the.html | Transport Workers Union Was Born and Achieved Its Maturity on the Citys Subway and Bus System | By Damon Stetson | RE 917-104 | 38023 | B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/udall-proposes-programs-to-reduce-citys-burdens-udall-proposes.html | Udall Proposes Programs To Reduce Citys Burdens | By Martin Tolchin | RE 917-104 | 38023 | B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/udall-proposes-programs-to-reduce-citys-burdens.html | Udall Proposes Programs To Reduce Citys Burdens | By Martin Tolchin | RE 917-104 | 38023 | B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/udall-states-he-would-accept-role-as-carters-running-mate.html | Udall States He Would Accept Role as Carters Running Mate | By Charles Mohr | RE 917-104 | 38023 | B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/us-high-school-gymnast-tops-world-stars.html | U S High School Gymnast Tops World Stars | By Robin Herman | RE 917-104 | 38023 | B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/us-reports-gains-in-its-campaign-against-improper-payments-us-cites.html | U S Reports Gains in Its Campaign Against Improper Payments | By Robert D Hershey Jr Special to The New York Times | RE 917-104 | 38023 | B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/valdes-retains-his-title-stopping-cohen-in-the-4th.html | Valdes Retains His Title Stopping Cohen in the 4th | By Bernard Kirsch Special to The New York Times | RE 917-104 | 38023 | B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/wealthy-limited-by-curbs-on-campaign-gifts-are-holding-fewer.html | Wealthy Limited by Curbs on Campaign Gifts Are Holding Fewer MoneyRaising Parties in Homes | By Warren Hoge | RE 917-104 | 38023 | B 102-829 |
| 3/29/1976 | https://www.nytimes.com/1976/03/29/archives/yanks-put-in-a-bid-for-messersmith.html | Yanks Put In a Bid for Messersmith | By Murray Chass Special to The New York Times | RE 917-104 | 38023 | B 102-829 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/9-roles-uncertain-in-nhl-playoffs.html | 9 Roles Uncertain In N H L Playoffs | By Parton Keese | RE 917-107 | 38023 | B 102-832 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/a-poll-for-udall-indicates-hes-gaining-in-wisconsin.html | A Poll for Udall Indicates Hes Gaining in Wisconsin | By Charles Mohr | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/a-transit-raise-linked-to-productivity-savings-a-raise-for-city.html | A Transit Raise Linked To Productivity Savings | By Lee Dembart | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/advertising-sabena-aims-at-affluent-suburbs.html | Advertising | By Philip H Dougherty | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/argentine-chief-videla-sworn-in-new-economic-team-offers-a-plan-to.html | ARGENTINE CHIEF VIDELA SWORN IN | By Juan de Onis Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/arol-pays-part-of-rent-on-bronx-market.html | Arol Pays Part of Rent on Bronx Market | By John L Hess | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/beame-offers-schoolaid-compromise.html | Beame Offers SchoolAid Compromise | By Iver Peterson Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/bill-to-rescue-state-housing-unit-gains.html | Bill to Rescue State Housing Unit Gains | By Steven R Weisman Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/bridge-stayman-and-lilie-teams-qualify-for-district-final.html | Bridge | By Alan Trvscott | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/chess-tal-no-longer-so-terrible-still-manages-a-mean-match.html | Chess | By Robert Byrne | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/city-acts-to-end-pension-thefts-checks-to-be-sent-to-banks-by.html | CITY ACTS TO END PENSION THEFTS | By Edward Ranzal | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/city-austerity-to-lessen-in-election-year.html | City Austerity to Lessen in Election Year | By Francis X Clines | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/city-plans-to-cope-if-twu-strikes-car-pools-staggered-work-hours.html | Car Pools Staggered Work Hours Relaxed Parking Rules Among Steps | By Emanuel Perlmutter | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/city-subsidizes-6-hotels-on-the-bowery-city-payments-subsidize-6.html | City Subsidizes 6 Hotels on the Bowery | By Nathaniel Sheppard Jr | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/colgate-and-cook-disclose-payments-called-questionable-questionable.html | Colgate and Cook Disclose Payments Called Questionable | By Robert D Hershey Jr Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/concert-mennins-voices-is-given-premiere.html | Nlennins Voices Is Given Premiere | By Donal Benahan | RE 917-107 | 38023 B 102-832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/cuba-in-security-council-hails-outcome-in-angola.html | Cuba in Security Council Hails Outcome in Angola | By Paul Hofmann Special to The New York Times | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/cuckoos-nest-wins-top-3-oscars.html | Cuckoos Nest Wins Top 3 Oscars | By Robert Lindsey sredai to The New York Times | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/dance-unusual-way-with-a-style-twyla-tharp-maintains-consistent.html | Dance Unusual Way With a Style | By Clive Barnes | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/dow-off-by-606-to-99740-as-trading-pace-slackens-dow-below-1000-as.html | Dow Off by 606 to 99740 As Trading Pace Slackens | By Vartanig G Vartan | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/escargots-for-the-grackles.html | Escargots for the Grackles | By John L Garrison | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/experts-finish-picasso-survey-find-fewer-of-his-own-art-works-than.html | Find Fewer of His Own Art Works Than Expected | By Andreas Freund Special to The New York Times | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/farm-loan-issue-of-15-billion-due-credit-markets-quiet-bill-rates.html | FARM LOAN ISSUE OF 15 BILLION DIE | By John H Allan | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/ford-threatens-a-defense-veto-says-he-will-ban-any-fund-plan-that.html | FORD THREATENS A DEFENSE VETO | By Philip Shabecoff Special to The New York Times | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/forest-service-seeks-cause-of-the-skiing-accident-at-vail-that.html | Forest Service Seeks Cause of the Skiing Accident at Vail That Killed Four | By Grace Lichtenstein Special to The New York Times | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/from-altos-to-animal-acts-auditioning-for-clubwomen.html | From Altos to Animal Acts Auditioning for Clubwomen | By Georgia Dullea | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/funds-are-voted-in-schorr-inquiry-house-approves-278-to-87-action.html | FUNDS ARE VOTED IN SCHORR INQUIRY | By Richard D Lyons Special to The New York Times | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/helping-new-york-cityrun-daycare-center-has-private-pediatricians.html | Helping New York | By Barbara Campbell | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/high-risks-in-the-sonbelt.html | High Risks In the Sonbelt | By Tom Wicker | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/homosexuals-and-aclu-dismayed-by-court-ruling.html | Homosexuals and ACLU  Dismayed by Court Ruling | By Robert D McFadden | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/in-scotlands-outer-hebrides-the-defenders-of-gaelic-still-hope-to.html | In Scotlands Outer Hebrides the Defenders of Gaelic Still Hope to Have the Last Word | By Peter T Kilborn Special to The New York Times | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/indiana-takes-ncaa-title-by-8668-michigan-is-defeated-in-final.html | Indiana Takes NCAA Title by 8668 | By Gordon S White Jr Special to The New York Times | RE 917-107 | 38023 | B 102-832 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/islanders-rout-flyers-51-islanders-strike-quickly-in-trouncing.html | islanders Rout Flyers 51 | By Robin Herman Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/israeli-arab-dies-in-riot-on-strikes-eve.html | Israeli Arab Dies in Riot on Strikes Eve | By Terence Smith Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/jackson-declares-himself-truest-friend-of-cities-jackson-says-the.html | Jackson Declares Himself Truest Friend of Cities | By Maurice Carroll | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/jackson-sharpens-attacks-to-stem-carters-advance.html | Jackson Sharpens Attacks To Stem Carters Advance | By Douglas E Kneeland Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/japanese-color-tv-sets-face-trade-act-inquiry-inquiry-is-facing.html | Japanese Color TV Sets Face Trade Act Inquiry | By Edwin L Dale Jr Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/john-cogley-dies-at-60-expert-on-catholicism.html | John Cogley Dies at 60 Expert on Catholicism | By Edward B Fiske | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/july-4-here-to-be-marked-by-daylong-entertainment-daylong.html | July 4 Here to Be Marked By Daylong Entertainment | By Fred Ferretti | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/justices-decline-to-remove-curb-on-homosexuals-high-court-says.html | JUSTICES DECLINE TO REMOVE CURB ON HOMOSEXUALS | By Lesley Oelsner Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/kissinger-is-told-turks-pact-faces-rough-sledding-house-members.html | KISSINGER IS TOLD TURKS PACT FACES ROUGH SLEDDING | By Bernard Gwertzman Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/land-use-expert-urges-curb-on-zoning.html | Land Use Expert Urges Curb on Zoning | By Gladwin Hill Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/long-beach-calm-happy-after-race.html | Long Beach Calm Happy After Race | By Michael Katz Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/maine-congressmen-challenge-armys-choice-of-a-belgian-gun.html | Maine Congressmen Challenge Armys Choice of a Belgian Gun | By David Binder Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/market-place-another-view-of-index-funds.html | Market Place | By Robert Metz | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/mcdonald-sees-star-on-pact-seaver-meets-with-mcdonald-to-discuss.html | McDonald Sees Star on Pact | By Joseph Durso Soeetal to The New York TIMeS | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/miss-hearst-is-back-in-court-to-face-state-charges-ptricia-herst-is.html | Miss Hearst Is Back in Court to Face State Charges | By Marcia Chambers Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/monticello-head-busy-with-plans.html | Monticello Head Busy With Plans | By Al Harvin Special to The New York Times | RE 917-107 | 38023 B 102-832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/moslems-reject-a-lebanon-truce-latest-proposals-by-syrians-fail.html | MOSLEMS REJECT A LEBANON TRUCE | By Henry Tanner Special to The New York Times | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/music-mehta-leads-philadelphians-does-brilliant-mahler-at-carnegie.html | Music Mehta Leads Philadelphians | By Harold C Schonberg | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-2-jersey-highways-may-go-unfinished-two-interstate.html | 2 Jersey Highways May Go Unfinished | BY Ronald Sullivan Special to The New York Times | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-a-transit-raise-linked-to-productivity-savings-a.html | A Transit Raise Linked To Productivity Savings | By Lee Dembart | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-city-payments-subsidize-6-cheap-hotels-on-bowery.html | City Payments Subsidize 6 Cheap Hotels on Bowery | By Nathaniel Sheppard Jr | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-elderly-assail-income-tax-as-democrats-seek-change.html | Elderly Assail Income Tax As Democrats Seek Change | By Alfonso A Narvaez Special to The New York Times | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-ford-threatens-a-defense-veto-says-he-will-ban-any.html | FORD THREATENS A DEFENSE VETO | By Philip Shabecoff Special to The New York Times | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-freeholder-denounces-plans-by-utility-to-use.html | Freeholder Denounces Plans by Utility To Use Floating Nuclear Power Plants | By Donald Janson Special to The New York Times | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-jackson-declares-himself-truest-friend-of-cities.html | Jackson Declares Himself Truest Friend of Cities | By Maurice Carroll | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-july-4-here-to-be-marked-by-daylong-entertainment.html | July 4 Here to Be Marked By Daylong Entertainment | By Fred Ferretti | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-justices-decline-to-remove-curb-on-homosexuls-high.html | JUSTICES DECLINE TO REMOVE CURB ON HOMOSEXUALS | By Lesley Oelsner Special to The New York Times | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-kissinger-is-told-turks-pact-faces-rough-sledding.html | KISSINGER IS TOLD TURKS PACT FACES ROUGH SLEDDING | By Bernard Gwertzman Special to The New York Times | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-miss-hearst-is-back-in-court-to-face-state-charges.html | Miss Hearst Is Back in Court to Face State Charges | By Marcia Chambers Special to The New York Times | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-moslems-reject-a-lebanon-truce-latest-proposals-by.html | MOSLEMS REJECT A LEBANON TRUCE | By Henry Tanner Special to The New York Times | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-newark-dispute-echoes-in-senate.html | Newark Dispute Echoes in Senate | By Martin Waldron Special to The New York Times | RE 917-107 | 38023 | B 102-832 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-small-towns-losing-their-post-offices-and-zip.html | Small Towns Losing Their Post Offices and ZIP Codes Along With a Sense of Identity | By Ben A Franklin Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-the-right-to-a-tobaccofree-job.html | The Right to a TobaccoFree Job | By Rudy Johnson | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-us-plans-clearinghouse-on-cancercausing-agents-us.html | US Plans Clearinghouse On CancerCausing Agents | By Jane E Brody Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/new-jersey-pages-zarb-relaxes-stand-on-heavy-fuel-oil-zarb-relaxes.html | Zarb Relaxes Stand On Heavy Fuel Oil | By Edward Cowan Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/north-vietnam-demands-us-fulfill-its-promise-of-postwar-aid.html | North Vietnam Demands US Fulfill Its Promise of Postwar Aid | By Flora Lewis Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/parsons-honors-betty-ford-and-7th-ave-rejoices.html | Parsons Honors Betty Ford and 7th Ave Rejoices | By Bernadine Morris | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/passing-the-bucks.html | Passing the Bucks | By Russell Baker | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/pay-scales-in-city-found-higher-than-in-suburbs.html | Pay Scales in City Found Higher Than in Suburbs | By Michael Sterne | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/problems-of-aged-mentally-ill-held-difficult-despite-gains.html | Problems of Aged Mentally Ill Held Difficult Despite Gains | By Nancy Hicks Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/reagan-gets-time-on-tv-tomorrow-nbc-in-a-shift-sells-half-hour.html | REAGAN GETS TIME ON TV TOMORROW | By Jon Nordheimer Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/respect-title-for-hoosier-3-hoosier-3-wins-respect-title.html | Respect Title for Hoosier 3 | By Tony Kornheiser Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/retail-chains-vie-for-grant-stores-concerns-bid-for-hundreds-of.html | RETAIL CHAINS VIE FOR GRANT STORES | By Isadore Barmash | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/rookie-bats-in-winning-run-yankees-randolph-produces.html | Rookie Bats In Winning Run | By Murray Crass Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/sale-of-refinery-sought-by-pasco-ftc-approval-asked-for-78-million.html | SALE OF REFINERY SOUGHT BY PASCO | By Herbert Koshetz | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/seismic-risk-at-nuclear-sites-studied-hearing-by-us-due-april-22.html | Seismic Risk at Nuclear Sites Studied | By Victor K McElheny | RE 917-107 | 38023 B 102-832 |

| | | | | | |
|---|---|---|---|---|---|
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/small-towns-losing-their-post-offices-and-zip-codes-along-with-a.html | Small Towns Losing Their Post Offices and ZIP Codes Along With a Sense of Identity | By Ben A Franklin Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/state-losing-war-on-cigarette-tax-use-of-wiretaps-is-propose-to.html | STATE LOSING WAR ON CIGARETTE TAX | By Robert E Tomasson | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/sugar-futures-off-on-philippines-deal-sugar-prices-off-on-manila.html | Sugar Futures Off On Philippines Deal | By Elizabeth M Fowler | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/surgery-or-suicide.html | Surgery or Suicide | By Roger Wilkins | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/teamster-head-said-to-favor-national-not-selective-strike.html | Tearnter Head Said to Favor National Not Selective Strike | By Agis Salpukas Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/the-right-to-a-tobaccofree-job.html | The Right to a TobaccoFree Job | By Rudy Johnson | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/the-us-pullback-in-thailand-a-smaller-stake-in-asia.html | The US Pullback in Thailand A Smaller Stake in Asia | By David A Andelman Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/theater-play-mas-an-acid-parable-tailor-and-helper-give-play.html | Theater Play Mas an Acid Parable | By Richard Eder | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/theater-womens-work-cutting-edges-croon-at-performing-garage.html | Theater Womens Work | By Mel Gussow | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/thousands-hail-king-in-and-alusia-royal-couple-is-mobbed-in-seville.html | THOUSANDS HAIL KING IN ANDALUSIA | By Marvine Howe Special to The New York Times | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/threat-of-strike-is-boon-to-hotels-companies-reserve-rooms-in-case.html | THREAT OF STRIKE IS BOON TO HOTELS | By Frank J Prial | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/trades-help-suns-rise-to-contention.html | Trades Help Suns Rise to Contention | By Sam Goldaper | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/transit-talks-limited-by-fiscal-crisis.html | Transit Talks Limited by Fiscal Crisis | By Damon Stetson | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/trotskyite-party-assails-police-socialist-workers-charge-negligence.html | TROTSKYITE PARTY ASSAILS POLICE | By Peter Kihss | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/tv-two-for-though-malcolm-muggeridges-testament-and-liberty-essay.html | TV Two for Thought | By John J OConnor | RE 917-107 | 38023 B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/union-cuts-tie-with-stein-unit-on-study-of-waste-by-state.html | Union Cuts Tie With Stein Unit On Study of Waste by State | By Linda Greenhouse Special to The New York Times | RE 917-107 | 38023 B 102-832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/us-plans-clearinghouse-on-cancercausing-agents-us-plans-center-for.html | US Plans Clearinghouse On CancerCausing Agents | By Jane E Brody Special to The New York Times | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/us-proposes-to-fine-utility-for-not-keeping-unstable-exemployee-out.html | US Proposes to Fine Utility for Not Keeping Unstable ExEmployee Out of Nuclear Plant | By David Burnham Special to The New York Times | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/us-trial-starts-here-for-3-on-police-corruption-charges.html | US Trial Starts Here for 3 On Police Corruption Charges | By Max H Seigel | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/vote-board-bill-cleared-to-house-but-87-rules-group-margin-and.html | VOTE BOARD BILL CLEARED TO HOUSE | By Warren Weaver Jr Special to The New York Times | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/wood-field-and-stream-trout-season.html | Wood Field and Stream Trout Season | By Nelson Bryant | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/woolworth-quarter-profit-up-92-others-report.html | Woolworth Quarter Profit Up 92 | By Clare M Reckert | RE 917-107 | 38023 | B 102-832 |
| 3/30/1976 | https://www.nytimes.com/1976/03/30/archives/zarb-relaxes-stand-on-heavy-fuel-oil-zarb-relaxes-stand-on-heavy.html | Zarb Relaxes Stand On heavy Fuel Oil | By Edward Cowan Special to The New York Time | RE 917-107 | 38023 | B 102-832 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/2-attica-juries-are-dismissed-action-ends-chance-of-new-indictments.html | 2 ATTICA JURIES ARE DISMISSED | By Wolfgang Saxon | RE 9717-106 | 38023 | B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/2d-bomb-scare-at-us-embassy-americans-in-moscow-leave-building.html | 2D BOMB SCARE AT US EMBASSY | By David K Shipler Special to The New York Times | RE 9717-106 | 38023 | B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/5-israeli-arabs-killed-in-protest-riots-70-hurt-as-strike-flares-in.html | 5 Israeli Arabs Killed in Protest Riots | By Terence Smith Special to The New York Times | RE 9717-106 | 38023 | B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/5-israeli-arabs-killed-in-protest-riots.html | 5 Israeli Arabs Killed in Protest Riots | By Terence Smith Special to The New York Times | RE 9717-106 | 38023 | B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/931-hold-rail-pass-for-use-in-jersey.html | 931 Hold Rail Pass For Use in Jersey | By Martin Waldron Special to The New York Times | RE 9717-106 | 38023 | B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/a-cancer-patient-has-social-woes-seminar-hears-victim-plead-for.html | A CANCER PATIENT HAS SOCIAL WOES | By Jane E Brody Special to The New York Times | RE 9717-106 | 38023 | B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/abigail-adams-and-the-pill.html | Abigail Adams And the Pill | By C L Sulzberger | RE 9717-106 | 38023 | B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/about-education-remedies-suggested-for-senioritis-the-affliction-of.html | About Education | By Leonard Buder | RE 9717-106 | 38023 | B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/about-new-york-a-palsy-victim-on-fifth-avenue.html | About New York | By Tom Buckley | RE 9717-106 | 38023 | B 102-831 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/about-real-estate-plastics-business-is-on-upswing-at-small-inwood.html | About Real Estate | By Alan S Oser | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/advertising-ill-winds-spur-sales-promotion-keith-fischer-joining.html | Advertising | By Philip A Dougherty | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/albany-expecting-schwartz-rebuff-vote-against-confirmation-by.html | ALBANY EXPECTING SCHWARTZ REBUFF | By Linda Greenhouse Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/argentine-chief-urges-sacrifice-videla-declares-austerity-is-the.html | ARGENTINE CHIEF URGES SACRIFICE | By Juan de Onis Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/associated-dry-goods-quarter-net-up-by-299-other-companies-report.html | Associated Dry Goods Quarter Net Up by 299 | By Clare M Reckert | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/banktax-shortfall-will-unbalance-the-state-budget.html | BankTax Shortfall Will Unbalance the State Budget | By Steven R Weisman Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/beame-urges-public-to-act-to-stop-schoolbudget-bill.html | Beame Urges Public to Act To Stop SchoolBudget Bill | By Francis X Clines | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/bill-restricting-abortions-passed-by-senate-in-albany.html | Sill Restricting Abortions Passed by Senate in Albany | By Ronald Smothers Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/books-of-the-times-a-matter-of-literary-politics.html | Books of The Times | By Anatole Broyard | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/bridge-hugh-kelseys-latest-book-deals-with-declarer-play.html | Bridge | By Alan Truscott | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/building-contracts-rise-new-orders-soar-inventories-rise.html | Building Contracts Rise | By Herbert Koshetz | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/bus-terminal-expansion-is-pushed.html | Bus Terminal Expansion Is Pushed | By Edward C Burks | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/cahn-to-defend-himself-at-trial-former-district-attorney-of-nassau.html | CAHN TO DEFEND AT TRIAL | By Roy R Silver Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/callaway-quits-as-campaign-head-ford-names-morton-to-post-and.html | JALLAWAY QUTTS AS CAMP AIGN HEAD | By James M Naughton Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/callaway-quits-post.html | Callaway Quits Post | By James M Naughton Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/canada-southerns-stock-is-up-by-40-dow-off-527-in-slow-trading.html | Canada Southerns Stock Is Up by 40 | By Vartanig G Vartan | RE 9717-106 | 38023 B 102-831 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/carter-says-he-opposes-special-favors-to-aid-city-carter-opposes.html | Carter Says He Opposes  Special Favors to Aid City | By Martin Tolchin | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/carter-says-he-opposes-special-favors-to-aid-city.html | Carter Says He Opposes Special Favors to Aid City | By Martin Tolchin | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/childrens-home-denies-censoring-says-tv-tape-of-conditions-is-a.html | CHILDRENS HOE DENIES CENSORING | By Morris Kaplan | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/colorado-town-cool-to-campaign.html | Colora do Town cool Campaign | By Grace Lichtenstein Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/concert-gyorgy-sandor.html | Concert Gyorgy Sandor | By Donal Henahan | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/congress-backing-ford-on-defense-liberal-democrats-seeking-cut-in.html | CONGRESS BACKING FORD ON DEFENSE | By Eileen Shanahan Special in The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/congress-backing-ford-on-defense.html | CONGRESS BACKING FORD ON DEFENSE | By Eileen Shanahan Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/conservation-group-gives-high-ratings-to-carter-and-udall.html | Conservation Group Gives High Ratings To Carter and Udall | By Gladwin Hill Special to The New or Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/consumer-notes-a-guide-to-buying-airconditioners.html | CONSUMER NOTES | By Will Lissner | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/contest-in-britain-is-narrowed-to-2-british-race-to-succeed-wilson.html | Contest in Britain Is Narrowed to 2 | By Robert B Semple Jr Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/coors-said-to-aid-reagan-campaign-brewer-named-in-debate-on-house.html | COORS SAID TO AID REAGAN CAMPAIGN | By Warren Weaver Jr Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/currency-crisis-threatens-europes-unity.html | Currency Crisis Threatens Europes Unity | By Flora Lewis Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/dance-limon-troupe-at-92d-st-y-storm-warning-has-premiere-at.html | Dance Limon Troupe at 92d St Y | By Clive Barnes | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/deference-to-whites-a-habit-in-rhodesia.html | Deference to Whites A Habit in Rhodesia | By Michael T Kaufman Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/democratic-primary-campaign-in-new-york-is-economysized.html | Democratic Primary Campaign In New York Is EconomySized | By Frank Lynn | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/does-work-ethic-pay-presidential-election-concerns-survey-indicates.html | Does Work Ethic Pay | By Leonard Silk | RE 9717-106 | 38023 B 102-831 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/drug-and-eyeglass-price-ads-are-urged-but-industry-spokesmen-at.html | Drug and Eyeglass Price Ads Are Urged | By Alfonso A Narvaez Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/dynasty-is-looming-at-indiana-indiana-dynasty-looming.html | Dynasty Is Looming at Indiana | By Gordon S White Jr | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/extra-ingredient-turns-birthday-into-a-mirthday.html | Extra Ingredient Turns Birthday Into a Mirthday | By Eleanor Blau | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/firmer-control-shown-in-cambodia.html | Firmer Control Shown in Cambodia | By David A Andelman Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/floating-atom-plant-decried-in-jersey-offshore-atom-plants-decried.html | Floating Afom Plant Decried in Jersey | By Donald Janson Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/for-passover-season-some-symbolic-foods-enhanced-by-an-expert.html | For Passover Season Some Symbolic Foods Enhanced by an Expert | By Mimi Sheraton | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/ford-and-hussein-ask-beirut-truce-urge-a-political-solution-us.html | FORD AND HUSSEIN ASK BEIRUT TRUCE | By Bernard Gwertzman Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/ftc-is-studying-14-trade-groups-pricefixing-inquiry-seeks-to.html | FTC IS STUDYING 14 TRADE GROUPS | By Isadore Barmash | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/gap-of-140-an-hour-separates-negotiators-in-teamster-talks.html | Gap of 140 an Hour Separates Negotiators in Teamster Talks | By Agis Salpukas Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/governor-vetoes-school-aid-bill-lastminute-action-appears-to.html | GOVERNOR VETOES SCHOOL AID BILL | By Steven R Weisman Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/harold-prince-stages-his-first-opera.html | Harold Prince Stages His First Opera | By John Rockwell | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/he-speaks-the-language-of-african-violets-cousins.html | He Speaks the Language Of African Violets Cousins | By Joan Lee Faust | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/house-democrats-to-split-banking-bill-into-3-parts-chance-of.html | House Democrats to Split Banking Bill Into 3 Parts | By Robert D Hershey Jr Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/how-to-put-a-washer-on-a-faucet.html | How to Put a Washer on a Faucet | By James Hamilton | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/humphrey-effort-to-block-carter-in-wisconsin-seen-senator-is-said.html | HUMPHREY EFFORT TO BLOCK CARTER IN WISCONSIN SEEN | By R W Apple Jr Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/humphrey-effort-to-block-carter-in-wisconsin-seen.html | HUMPHREY EFFORT TO BLOCK CARTER IN WISCONSIN SEEN | By R W Apple Jr Special to The New York Times | RE 9717-106 | 38023 B 102-831 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archiv es/in-plains-ga-carter-is-a-hero-and-butz-a-villain-in-plains-ga-the.html | In Plains Ga Carter Is a Hero and Butz a Villain | By Roy Reed Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archiv es/in-plains-ga-carter-is-a-hero-and-butz-a-villain.html | In Plains Ga Carter Is a Hero and Butz a Villain | By Roy Reed Special to The New York Timex | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archiv es/investors-resisting-california-issue-prices-of-bonds-show-sharp.html | Investors Resisting California Issue | By John H Allan | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archiv es/itempricing-may-get-reprieve-in-supermarkets-with-electronic.html | ItemPricing May Get Reprieve in Supermarkets With Electronic CheckOut | By Frances Cerra | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archiv es/jets-are-not-his-universe-jet-universe-is-not-for-him.html | Jets Are Not His Universe | By Gerald Eskenazi Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archiv es/judge-gives-instructions-to-jury-in-kapp-trial.html | Judge Gives Instructions To Jury in Kapp Trial | By Leonard Koppett Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archiv es/justices-hearing-views-on-death-penalty.html | Justices Hearing Views on Death Penalty | By Lesley Oelsner Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archiv es/kesey-at-oregon-farm-mulls-over-screen-rights.html | Kesey at Oregon Farm Mulls Over Screen Rights | By Les Ledbetter Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archiv es/knicks-out-of-playoffs-after-defeat-streaking-suns-score-11397.html | Knicks Out of Playoffs After Defeat | By Sam Goldaper | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archiv es/kofi-awoonors-fate.html | Kofi Awoonors Fate | By Myron Schwartzman | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archiv es/leader-of-alliance-refecit-demandsays-damascus-acts-to-cut-arms.html | Leader of Alliance Refecit DemandSays Damascus Acts to Cut Arms Supply | By Henry Tanner Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archiv es/leadership-of-house-struggle-involves-ideology-and-legislation.html | Leadership of House Struggle Involves Ideology and Legislation | By Richard D Lyons Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archiv es/lebanese-threat-seen-by-waldheim-he-tells-security-council-events.html | LEBANESE THREAT SEEN BY WALDHEIM | By Kathleen Teltsch Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archiv es/levi-to-order-notification-of-citizens-fbi-harried-unwitting.html | Levi to Order Notification Of Citizens FBI Harried | By John M Crewdson Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archiv es/levi-to-order-notification-of-citizens-fbi-harried.html | Levi to Order Notification Of Citizens FBI Harried | By John M Crewdson Special to The New York Times | RE 9717-106 | 38023 B 102-831 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/lockheed-starts-500-million-writeoff-takes-conservative-tristar.html | Lockheed Starts 500 Million WriteOff | By Richard Witkin Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/market-place-stock-safety-for-small-investors.html | Market Place | By Robert Metz | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/mets-lose-7th-in-row-as-yanks-win-in-10th-mets-lose-7-in-row-as.html | Mets Lose 7th in Row As Yanks Win in 10th | By Murray Crass Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/nadjaris-motives-questioned-in-court.html | Nadjaris Motives Questioned in Court | By Tom Goldstein Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/new-building-dedicated-at-psychiatric-hospital.html | New Building Dedicated At Psychiatric Hospital | By Joan Cook Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/new-york-labor-seeks-delegates-aims-for-influential-role-at.html | NEW YORK LABOR SEEKS DELEGATES | By Thomas P Ronan | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/officials-feverishly-devise-travel-plans-for-a-strike.html | Officials Feverishly Devise Travel Plans for a Strike | By Frank J Prial | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/other-city-unions-watch-transit-talks-for-trends.html | Other City Unions Watch Transit Talks for Trends | By Damon Stetson | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/pan-am-is-proposing-an-exchange-of-debentures.html | Pan Am Is Proposing an Exchange of Debentures | By Robert E Bedingfield | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/productivity-issue-snarls-city-transit-negotiations-productivity.html | Productivity Issue Snarls City Transit Negotiations | By Lee Dembart | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/productivity-issue-snarls-city-transit-negotiations.html | Productivity Issue Snarls City Transit Negotiations | By Lee Dembart | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/prosecutor-plans-to-fight-hearstharris-severance.html | Prosecutor Plans to Fight HearstHarris Severance | By Marcia Chambers Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/pupil-free-choice-urged-for-busing-coleman-tells-massachusetts.html | PUPIL FREE CHOICE URGED FOR BUSING | By John Kifner Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/race-to-succeed-wilson-down-to-2-2d-british-labor-party-vote-shows.html | RACE TO SUCCEED WILSON DOWN TO 2 | By Robert B Semple Jr Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/rent-control-is-extended-for-640000-apartments.html | Rent Control Is Extended For 640000 Apartments | By Edward Ranzal | RE 9717-106 | 38023 B 102-831 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/richardson-finds-iggins-a-lovely-change-of-pace.html | Richardson Finds Iggins A Lovely Change of Pace | By Mel Gussow | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/rube-bloom-dies-composer-was-73-wrote-give-me-the-simple-life-and.html | RUBE BLOOM DIES COMPOSER WAS 73 | By William M Freeman | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/salem-witch-hunts-in-1692-linked-to-lsdlike-agent-salem-witch-hunts.html | Salem Witch Hunts in 1692 Linked to LSDLike Agent | By John Noble Wilford | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/salem-witch-hunts-in-1692-linked-to-lsdlike-agent.html | Salem Witch Hunts in 1692 Linked to LSDLike Agent | By John Noble Wilford | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/seaver-alters-demands-raising-hope-for-accord-seaver-revises-his.html | Seaver Alters Demands Raising Hope for Accord | By Joseph Durso Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/serpico-at-2960-first-in-rich-pace.html | Serpico at 2960 First in Rich Pace | By Al Harvin Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/shift-on-transit-vexes-cleveland-new-policy-of-ford-stirs-fear-of.html | SHIFT ON TRANSIT VEXES CLEVELAND | By Ernest Holsendolph Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/shopping-while-supping-and-sipping.html | Shopping While Supping and Sipping | By Lawrence Van Gelder | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/soviet-in-un-defends-its-angola-intervention.html | Soviet in UN Defends Its Angola Intervention | By Paul Hofmann Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/syrians-pressing-leftists-in-beirut-to-accept-truce-leader-of.html | SYRIANS PRESSING LEFTISTS IN BEIRUT TO ACCEPT TRUCE | By Henry Tanner Special to The New York Times | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/the-art-of-music-meets-the-craft-of-instrumentmaking.html | The Art of Music Meets the Craft of InstrumentMaking | By Lisa Hammel | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/trust-is-formed-to-preserve-land-organizers-get-big-tract-in-north.html | TRUST IS FORMED TO PRESERVE LAND | By John C Devlin | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/tv-a-night-for-politics-sinatra-and-the-oscars.html | TV A Night for Politics Sinatra and the Oscars | By John J OConnor | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/whats-this-platform-tennis-comes-to-forest-hills.html | Whats This Platform Tennis Comes to Forest Hills | By Charles Friedman | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/wheat-prices-up-after-5day-drop-trading-is-slow-soybeans-and-corn.html | WHEAT PRICES UP AFTER 5DAY DROP | By Elizabeth M Fowler | RE 9717-106 | 38023 B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/why-make-the-rubble-bounce.html | Why Make The Rubble Bounce | By James Reston | RE 9717-106 | 38023 B 102-831 |

| Date | URL | Title | Author | RE | Number | B |
|------|-----|-------|--------|-----|--------|---|
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/wine-talk-festival-makes-wide-range-of-champagnes-available.html | INE TALK | By Frank J Prial | RE 9717-106 | 38023 | B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/work-stoppage-causes-tieups-in-japan.html | Work Stoppage Causes TieUps in Japan | By Andrew H Malcolm Special to The New York Times | RE 9717-106 | 38023 | B 102-831 |
| 3/31/1976 | https://www.nytimes.com/1976/03/31/archives/young-cooks-whipping-up-gourmet-meals-for-275.html | Young Cooks Whipping Up Gourmet Meals for 275 | By George Vecsey Special to The New York Times | RE 9717-106 | 38023 | B 102-831 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/10-named-by-ford-to-review-bribes-cabinetlevel-group-is-to-study.html | 10 NAMED BY FORD TO REVIEW BRIBES | By Philip Shabecoff Special to The New York Times | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/2-streaks-extended-by-mets.html | 2 Streaks Extended By Mets | By Joseph Durso Special to The New York Times | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/200-officers-rehired-with-us-aid-come-back-unsure-about-the-future.html | 200 Officers Rehired With US Aid Come Back Unsure About the Future | By Dena Kleiman | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/7200-families-are-taken-off-day-care-in-toughening-of-the-rule-on.html | 7200 Families Are Taken Off Day Care In Toughening of the Rule on Income | By Nathaniel Sheppard Jr | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/a-black-professor-urges-softening-of-racial-issues.html | A Black Professor Urges Softening of Racial Issues | By Charlayne Hunter | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/advertising-focusing-on-magazine-readers.html | Advertising | By Philip H Dougherty | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/alternative-offered-to-kibbees-city-u-proposal.html | Alternative Offered to Kibbees City U Proposal | By Judith Cummings | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/arabs-reported-trying-to-keep-lebanon-question-out-of-un.html | Arabs Reported Trying to Keep Lebanon Question Out of UN | By Kathleen Teltsch Special to The New York Times | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/argentinas-planner-jose-martinez-de-hoz.html | Argentinas Planner | By Juan de Onis Special to The New York Times | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/artists-rights-to-lofts-in-noho-are-backed-by-planning-body.html | ArtistsRights to Lofts in NoHo Are Backed by Planning Body | By Glenn Fowler | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/as-in-chile-economic-troubles-led-to-the-coup-in-argentina.html | As in Chile Economic Troubles Led to the Coup in Argentina | By Jonathan Kandell Special to The New York Times | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/assembly-votes-to-quash-stavisky-bill-veto-impasse-in-senate-the.html | Assembly Votes to Quash Stavisky Bill VetoImpasse in Senate | By Iver Peterson Special to The New York Times | RE 897-515 | 38023 | B 102-827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archiv es/assembly-votes-to-quash-stavisky-bill-vetoimpasse-in-senate.html | Assembly Votes to Quash Stavisky Bill VetoImpasse in Senate | By Iver Peterson Special to The New York Times | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archiv es/ballet-timeless-moves-joffrey-troupe-dances-unaccompanied-robbins.html | Ballet Timeless Moves | By Clive Barnes | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archiv es/bonn-and-moscow-give-up-plan-for-nuclear-plant-inside-soviet-bonn.html | Bonn and Moscow Give Up Plan For Nuclear Plant Inside Soviet | By Craig R Whitney Special to The New York Times | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archiv es/bonn-and-moscow-give-up-plan-for-nuclear-plant-inside-soviet.html | Bonn and Moscow Give Up Plan For Nuclear Plant Inside Soviet | By Craig R Whitney Special to The New York Times | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archiv es/bonn-legislator-testifies-on-arms-he-links-disputed-tank-and-plane.html | BONN LEGISLATOR TESTIFIES ON ARMS | By John W Finney Special to The New York Times | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archiv es/books-of-the-times-the-iceland-that-was.html | Books of The Times | By Harold C Schonberg | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archiv es/bridge-hong-kongs-complex-bidding-pays-off-against-taiwanese.html | Bridge | By Alan Truscott | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archiv es/buccaneers-go-far-off-draft-route-buccaneers-go-far-off-course.html | Buccaneers Go Far Off Draft Route | By William N Wallace | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archiv es/carey-offers-aid-on-a-banking-bill-would-participate-in-talks-to.html | CAREY OFFERS AID ON A BANKING BILL | By Ronald Smothers Special to The New York Times | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archiv es/carter-as-governor-got-free-rides-on-planes-of-lockheed-and.html | Carter as Governor Got Free Rides On Planes of Lockheed and CocaCola | By Nicholas M Horrock Special to The New York Times | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archiv es/carter-attacks-humphrey-recalling-his-defeat-in-68.html | Carter Attacks Humphrey Recalling His Defeat in 68 | By Christopher Lydon Special to The New York Times | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archiv es/chandeliers-and-murals-turn-tennis-court-into-a-ballroom.html | Chandeliers and Murals Turn Tennis Court Into a Ballroom | By Enid Nemy Special to The New york Times | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archiv es/change-urged-in-income-tax-exemptions.html | Change Urged in Income Tax Exemptions | By Alfonso A Narvaez Special to The New York Times | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archiv es/chess.html | Chess | By Robert Byrne | RE 897-515 | 38023 | B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archiv es/conoco-succeeds-in-producing-a-synthetic-gas-from-lignite-conoco.html | Conoco Succeeds in Producing A Synthetic Gas From Lignite | By Victor K McElheny | RE 897-515 | 38023 | B 102-827 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/conrail-takes-over-northeasts-system-pennsy-and-6-other-bankrupt.html | Conrail Takes Over Northeasts System | By Robert E Bedingfield | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/court-rules-karen-quinlans-father-can-let-her-die-by-disconnecting.html | Court Rules Karen Quinlans Father Can Let Her Die By Disconnecting Respirator if Doctors See No Hope | By Joseph F Sullivan Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/credit-market-prices-lower-fed-injects-funds.html | Credit Market Prices Lower | By John H Allan | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/deadline-at-hand-in-transit-talks-injunction-issued-mediator.html | DEADLINE AT HAND IN TRANSIT TALKS INJUNCTION ISSUED | By Lee Dembart | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/delaware-hudson-line-now-serves-wider-area.html | Delaware | By Edward C Burrs | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/democrats-agree-on-job-fund-goal-bloc-on-house-budget-panel.html | DEMOCRATS AGREE ON JOB FUND GOAL | By Eileen Shanahan Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/donovan-gives-views-on-why-knicks-folded.html | Donovan Gives Views on Why Knicks Folded | By Sam Goldaper | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/dow-is-up-by-732-after-2day-drop-average-closes-at-99945-as-trading.html | DOW IS UP BY 732 AFTER 2DAY DROP | By Vartanig G Vartan | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/drunken-driver-on-trial-but-its-a-play.html | Drunken Driver on TrialBut Its a Play | By Donald Janson Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/efforts-for-humphrey-bid-factor-in-new-york.html | Efforts for Humphrey Big Factor in New York | By Maurice Carroll | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/film-documented-rape.html | Film Documented Rape | By Richard Eder | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/flu-plan-backed-wider-drive-is-urged.html | Flu Plan Backed | By Harold M Schmeck Jr Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/ford-vows-unity-for-republicans-in-indirect-reply-to-reagan.html | FORD VOWS UNITY FOR REPUBLICANS | By James M Naughton Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/fun-for-children-a-playground-with-no-swings-seesaws-or-jungle-gyms.html | Fun for Children A Playground With No Swings SeeSaws or Jungle Gyms | By Olive Evans | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/gao-aide-fears-rise-in-letter-rate-to-34-cents-by-84.html | GAO Aide Fears Rise in Letter Rate To 34 Cents by 84 | SPECIAL TO THE NEW YORK TIMES | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/government-by-guru-essay.html | Government by Guru | By William Safire | RE 897-515 | 38023 B 102-827 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/greece-said-to-fear-usturkish-accord-would-tip-balance.html | Greece Said to Fear USTurkish Accord Would Tip Balance | By Steven V Roberts Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/high-court-is-urged-by-bork-to-restore-capital-punishment-bork-asks.html | High Court Is Urged By Bork to Restore Capital Punishment | By Lesley Oelsner Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/high-court-is-urged-by-bork-to-restore-capital-punishment.html | High Court Is Urged By Bork to Restore Capital Punishment | By Lesley Oelsner Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/house-panel-says-schorr-case-lags-leader-of-inquiry-says-trail.html | HOUSE PANEL SAYS SCHORR CASE LAGS | By Richard D Lyons Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/house-votes-curb-on-election-unit-backs-measure-to-subject.html | HOUSE VOTES CURB ON ELECTION UNIT | By Warren Weaver Jr Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/hussein-is-backing-syrians-on-lebanon-hussein-is-said-to-advocate-a.html | Hussein Is Backing Syrians on Lebanon | By Bernard Gwertzman Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/hussein-is-backing-syrians-on-lebanon.html | Hussein Is Backing Syrians on Lebanon | By Bernard Gwertzman Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/i-dont-know-if-my-powers-gone.html | I Dont Know If My Powers Gone | Dave Anderson | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/imelda-marcos-has-new-backing-role-as-chosen-successor-to.html | IMELDA MARCOS HAS NEW BACKING | By Fox Butterfield Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/in-interests-of-science-a-beercan-grand-prix.html | In Interests of Science A BeerCan Grand Prix | By Fred Ferretti | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/insurer-cites-plans-to-arrest-losses-geico-sets-steps-to-stem.html | Insurer Cites Plans to Arrest Losses | By Reginald Stuart Special to The New York TImes | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/jacksons-opponents-criticize-his-stand-on-lebanon.html | Jacksons Opponents Criticize His Stand on Lebanon | By Douglas E Kneeland | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/leftist-alliance-in-lebanon-eases-truce-opposition-jumblat-for-the.html | LEFTIST ALLIANCE IN LEBANON EASES TRUCE OPPOSITION | By Henry Tanner Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/leftist-alliance-in-lebanon-eases-truce-opposition.html | LEFTIST ALLIANCE IN LEBANON EASES TRUCE OPPOSITION | By Henry Tanner Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/market-place-shopping-for-growth-stocks.html | Market Place | By Robert Metz | RE 897-515 | 38023 B 102-827 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/martinhernandez-ride-high-as-winning-duo-at-aqueduct.html | MartinHernandez Ride High As Winning Duo at Aqueduct | By Michael Strauss | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/miss-hearst-files-court-paper-to-support-plea-for-severance.html | Miss Hearst Files Court Paper To Support Plea for Severance | By Marcia Chambers Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/new-approach-to-transit-talks.html | New Approach to Transit Talks | By Damon Stetson | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/night-out-in-rhodesia-a-swirl-of-drinking-and-contradictions.html | Night Out in Rhodesia A Swirl of Drinking and Contradictions | By Michael T Kaufman Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/nursing-home-is-given-a-new-chance.html | Nursing Home Is Given a New Chance | By John L Hess | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/older-cities-plight-muted-as-an-issue-by-candidates-older-cities.html | Older Cities Plight Muted As an Issue by Candidates | By William E Farrell | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/older-cities-plight-muted-as-an-issue-by-candidates.html | Older Cities Plight Muted As an Issue by Candidates | By William E Farrell | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/opera-ines-de-castro-in-baltimore.html | Opera Ines de Castro in Baltimore | By Harold C Schonberg Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/personal-finance-money-rates.html | Personal Finance Money Rates | By Leonard Sloane | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/planned-move-of-a-squibb-unit-is-linked-to-fda-rule-change.html | Planned Move of a Squibb Unit Is Linked to FDA Rule Change | By Ronald Sullivan Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/pupils-get-a-taste-of-what-school-was-like-in-1776.html | Pupils Get a Taste of What School Was Like in 1776 | By Rudy Johnson Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/rains-winds-and-time-erode-a-saved-pink-cottage-rains-winds-and.html | Rains Winds and Time Erode a Saved Pink Cottage | By Richard Severo Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/rains-winds-and-time-erode-a-saved-pink-cottage.html | Rains Winds and Time Erode a Saved Pink Cottage | By Richard Severo Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/rangers-beat-islanders-31-with-taste-of-play-off-form-islanders.html | Rangers Beat Islanders 31 With Taste of Playoff Form | By Parton Keese | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/reading-jimmy-carter.html | Reading Jimmy Carter | By Anthony Lewis | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/reagan-appeals-for-wide-support-he-seeks-financial-backing-and.html | REAGAN APPEALS FOR WIDE SUPPORT | By Jon Nordheimer Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/reagan-appeals-forwidesupport.html | REAGAN APPEALS FORWIDESUPPORT | By Jon Nordheimer Special to The New York Times | RE 897-515 | 38023 B 102-827 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/realty-trust-sees-progress-on-pact.html | Realty Trust Sees Progress on Pact | By Steven Rattner | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/rents-subsidized-for-20-families-us-program-for-assisting-those.html | RENTS SUBSIDIZED FOR 20 FAMILIES | By Joseph P Fried | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/san-francisco-transit-crippled-by-strike.html | San Francisco Transit Crippled by Strike | By Les Ledbetter Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/science-ponders-strads-secret-75713674.html | Science Ponders Strads | By Linda Charlton Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/science-ponders-strads-secret.html | Science Ponders Strads Secret | By Linda Charlton Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/sec-scrutinizes-citymac-swap-inquiry-into-possible-fraud-in-sale-of.html | SEC SCRUTINIZES CI1YMAC SWAP | By Robert J Cole | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/senate-fails-to-override-latest-carey-school-veto-democrats-unite.html | Senate Fails to Override Latest Carey School Veto | By Steven R Weisman Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/senate-fails-to-override-latest-carey-school-veto.html | Senate Fails to Override Latest Carey School Veto | By Steven R Weisman Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/senate-to-study-urbanaid-abuse-proxmire-plans-inquiry-on-southern.html | SENATE TO STUDY URBANAID ABUSE | By Wayne King Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/senate-votes-bill-to-revise-the-hatch-act.html | Senate Votes Bill to Revise the Hatch Act | By Richard L Madden Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/sitara-dazzles-in-rich-kathak-dances.html | Sitara Dazzles in Rich Kathak Dances | By Anna Kisselgoff | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/south-africans-condemned-in-un-council-votes-on-angola-us-citing.html | SOUTH AFRICANS CONDEMNED IN UN | By Paul Hofmann Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/spanish-opposition-is-seeking-foreign-pressure-on-madrid.html | Spanish Opposition Is Seeking Foreign Pressure on Madrid | By Henry Giniger Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/strike-averted-on-citys-transit-at-last-minute-tentative-pact-is.html | STRIKE AVERTED ON CITYS TRANSIT AT LAST MINUTE | By Lee Dembart | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/teamster-strike-begins-in-nation-as-talks-falter-walkout-starts-in.html | TEAMSTER STRIKE BEGINS IN NATION AS TALKS FALTER | By Agis Salpukas Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/teamsters-union-industry-strive-to-avert-strike-disagreementon.html | TEAMSTERS UNION INDUSTRY STRIVE TO AVERT STRIKE | By Agis Salpukas Special to The New York Times | RE 897-515 | 38023 B 102-827 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/tests-seek-curbs-on-breast-cancer-rat-studies-prormpt-plan-to-try-a.html | TESTS SEEK CURBS ON BREAST CANCER | By Jane E Brody Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/the-flimflam-in-the-pumpkin-papers.html | The Flimflam in the Pumpkin Papers | By I F Stone | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/the-pop-life-nils-lofgrens-prophetic-parallels.html | The Pop Life | By John Rockwell | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/the-rioting-in-israel-strikes-seem-tied-to-arab-frustration-over.html | The Rioting in Israel | By Terence Smith Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/the-schorrcbs-story-is-still-untold.html | The SchorrCBS Story Is Still Untold | By Les Brown | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/the-screen.html | The Screen | By Vincent CanBY | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/transit-authority-gets-temporary-base.html | Transit Authority Gets Temporary Base | By Frank J Prial | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/tv-helter-skelter-on-manson-avoids-titillation-based-on-best-seller.html | TV Welter Skelter onMansonAvoids Titillation | By John J OConnor | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/udall-handling-hot-issues-with-humor.html | Udall Handling Hot Issues With Humor | By Charles Mohr | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/udc-panel-urges-new-credit-policy-asks-change-in-borrowing-methods.html | UDC PANEL URGES NEW CREDIT POLICY | By Linda Greenhouse Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/udc-panel-urges-new-credit-policy.html | UDC PANEL URGES NEW CREDIT POLICY | By Linda Greenhouse Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/us-and-soviet-are-closer-to-pact-on-atomic-blasting.html | US and Soviet Are Closer To Pact on Atomic Blasting | By David Binder Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/us-investment-abroad-lagging.html | US Investment Abroad Lagging | By Edwin L Dale Jr Special to The New York Times | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/virginians-found-success-through-a-lost-retriever.html | Virginians Found Success Through a Lost Retriever | By Fletcher Walter R | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/wheat-futures-off-in-listless-trading-potato-prices-fall.html | Wheat Futures Off In Listless Trading Potato Prices Fall | By Elizabeth M Fowler | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/wt-grant-asserts-14-of-aides-plotted-to-pocket-funds.html | W T Grant Asserts 14 of Aides Plotted To Pocket Funds | By Isadore Barmash | RE 897-515 | 38023 B 102-827 |
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/yale-shows-us-art-with-london-in-mind.html | Yale Shows US Art With London in Mind | By John Russell | RE 897-515 | 38023 B 102-827 |

| | | | | | |
|---|---|---|---|---|---|
| 4/1/1976 | https://www.nytimes.com/1976/04/01/archives/yankees-claim-messersmith-pitcher-denies-deal-yanks-claim.html | Yankees Claim Messersmith | By Murray Crass Special to The New York Times | RE 897-515 | 38023 | B 102-827 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/2-seized-in-kidnapping-of-2-girls-after-one-is-shot-and-one-escapes.html | 2 Seized in Kidnapping of 2 Girls After One Is Shot and One Escapes | By Robert D McFadden | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/3-democratic-rivals-seek-more-us-aid-for-cities.html | 3 Democratic Rivals Seek More US Aid for Cities | By Francis X Clines | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/5-million-grant-to-aid-medical-school.html | 5 Million Grant to Aid Medical School | By Walter H Waggoner Special to The New York Times | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/about-new-york.html | About New York | By Tom Buckley | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/about-real-estate.html | About Real Estate | By Alan S Oser | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/advertising-mr-coffee-is-said-to-pick-bates.html | Advertising | By Philip H Dougherty | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/amex-retraces-phantom-options-officials-think-specialists-waited.html | AMEX RETRACES PHANTOM OPTIONS | By Robert J Cole | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/an-american-atrocity.html | An American Atrocity | ByTom Wicker | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/anaconda-shares-acquired-by-arco-arco-completes-anaconda-offer.html | Anaconda Shares Acquired by Arco | By William D Smith | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/assembly-wishes-byrne-happy-52d.html | Assembly Wishes Byrne Happy 52d | ByAlfonso A Narvaez Special to The New York Times | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/avco-firstquarter-net-highest-in-9-years-on6-revenue-gain.html | Avco FirstQuarter Net Highest In 9 Years on 6 Revenue Gain | By Clare M Reckert | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/bonn-bars-a-rise-in-mark-to-end-trade-bloc-crisis.html | Bonn Bars a Rise in Mark To End Trade Bloc Crisis | By Flora Lewis Special to The New York Times | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/books-of-the-times-dad-the-endangered-species.html | Books of The Times  Dad the Endangered Species | By Anatole Broyard | RE 897-552 | 38023 | B 105-035 |

| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/bridge-charity-tournament-draws-some-experts-from-abroad.html | Bridge  Charity Tournament Draws Some Experts From Abroad | By Alan Truscott | RE 897-552 | 38023 | B 105-035 |
|---|---|---|---|---|---|---|
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/c-i-a-said-to-have-known-in-50s-of-lockheed-bribes.html | C I A Said to Have Known In 50s of Lockheed Bribes | By Ann Crittenden | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/carey-bars-making-precise-cuts-legislature-asked.html | Carey Bars Making Precise Cuts Legislature Asked | BySteven R Weisman Special to The New York Times | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/carter-and-two-rivals-differ-on-the-economy-carter-differs-on-the.html | Carter and Two Rivals Differ on the Economy | By David E Rosenbaum | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/carter-and-two-rivals-differ-on-the-economy-carter-differs.html | Carter and Two Rivals Differ on the Economy | By David E Rosenbaum | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/carter-gains-among-wisconsin-liberals-and-unions.html | Carter Gains AmongWisconsin Liberals and Unions | By R W Apple Jr Special to The New York Times | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/chirac-calls-on-gaullists-to-combat-left.html | Chirac Calls on Gaullists to Combat Left | ByJames F Clarity Special to The New York Times | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/cia-said-to-have-known-in-50s-of-lockheed-bribes-data-on-japanese.html | CIA Said to Have Known In 50s of Lockheed Bribes | By Ann Crittenden | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/circus-whirls-into-town-with-happy-distractions.html | CircusWhirls Into Town With Happy Distractions | By Richard F Shepard | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/city-u-board-to-ease-off-on-tighter-entrance-rules.html | City U Board to Ease Off on Tighter Entrance Rules | By Judith Clummings | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/citys-poor-jam-congressmens-offices.html | Citys Poor Jam Congressmens Offices | By Martin Tolchin Special to The New York Times | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/citys-poor-jam-congressmens-offices.html | Citys Poor Jam Congressmens Offices | By Martin Tolchin Special to The Now York Times | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/connally-dines-with-ford-as-both-republican-factions-woo-him.html | Connally Dines With Ford as Both Republican Factions Woo Him | By James M Naughton Special to The New York Times | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/conrail-obtains-a-loan-of-309-million-conrail-obtains-309-million.html | Conrail Obtains a Loan of 309 Million | By Robert E Bedingfield Special to The New York Times | RE 897-552 | 38023 | B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/copper-and-silver-show-sharp-rises-decline-in-pound-triggers-buying.html | COPPER AND SILVER SHOW SHARP RISES | By Elizabeth M Fowler | RE 897-552 | 38023 | B 105-035 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/courts-ruling-to-let-miss-quinlan-die-stirs-much-praise-and.html | Courts Ruling to Let Miss Quinlan Die Stirs Much Praise and Condemnation | By Joseph F Sullivan Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/credit-prices-continue-their-slide-but-money-supply-drop-spurs.html | Credit Prices Continue Their Slide But Money Supply Drop Spurs Rally | By John H Allan | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/cunningham-is-told-to-testify-by-court.html | Cunningham Is Told to Testify by Court | By Frank J Prial | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/dance-limons-isadora.html | Dance Limons Isadora | By Anna Kisselgoff | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/declines-shown-by-amex-and-otc-market-value-index-off-034-as.html | DECLINES SHOWN BY AMEX AND OTC | By Alexander R Hammer | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/delegate-candidates-counting-on-friends.html | Delegate Candidates Counting on Friends | By Frank Lynn | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/dow-industrials-off-535-in-a-slow-day.html | Dow Industrials Off 535 in a Slow Day | By Vartanig G Vartan | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/east-prussians-pondering-emigration-from-poland.html | East Prussians Pondering Emigration From Poland | ByMalcolm W Browne Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/failure-of-engine-on-big-jets-worries-safety-board.html | Failure of Engine on Big Jets Worries Safety Board | By Richard Witkln | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/financing-problems-delay-canadianlockheed-deal.html | Financing Problems Delay CanadianLockheed Deal | By Robert Trumbull Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/flames-islanders-tie-11.html | Flames Islanders Tie 11 | ByRobin Herman Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/flyers-take-aim-at-street-hockey-title.html | Flyers Take Aim at Street Hockey Title | By Joan Cook Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/freedom-train-rolls-on-as-it-marks-a-birthday.html | Freedom Train Rolls On As It Marks a Birthday | ByWilliam K Stevens Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/from-japan-to-the-un-a-liberated-woman.html | From Japan to the UN a Liberated Wornan | By Andrew H Malcolm Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/frozen-methane-sighed-on-pluto-planet-may-be-smaller-than-thought.html | FROZEN METHANE SIGHTED ON PLUTO | By Walter Sullivan | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/funds-for-hynes-pushed-in-albany-money-would-allow-extra-help-for.html | FUNDS FOR HYNES PUSHED IN ALBANY | ByRonald Smothers Special to The New York Times | RE 897-552 | 38023 B 105-035 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/goldsmith-brothers-will-close-nassau-street-store-its-last.html | Goldsmith Brothers Will Close Nassau Street Store Its Last | By Isadore Barmash | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/gotham-giant-test-for-unbeaten-zen.html | Gotham Giant Test For Unbeaten Zen | By Steve Cady | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/guinan-and-yunich-settled-basis-of-pact-on-tuesday.html | Guinan and Yunich Settled Basis of Pact on Tuesday | By Damon Stetson | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/house-votes-election-panel-bills-going-to-conferees.html | House Votes Election Panel | By Warren Weaver Jr Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/humphrey-asks-marshall-plan-for-cities-humphrey-urges-help-for.html | Humphrey Asks Marshall Plan for Cities | By Maurice Carroll | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/humphrey-asks-marshall-plan-for-cities.html | Humphrey Asks Marshall Plan for Cities | By Maurice Carroll | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/is-reagan-a-democrat.html | Is Reagan A Democrat | By Jarnes Reston | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/its-called-the-wedge-and-it-goes-to-their-heads.html | Its Called the Wedge and It Goes to Their Heads | By Angela Taylor | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/its-spring-at-last-for-mets.html | Its Spring at Last for Mets | By Joseph Durso Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/jackson-is-endorsed-by-rustin-in-new-push-for-black-voters.html | Jackson Is Endorsed by Rustin In New Push for Black Voters | By Douglas E Kneeland | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/jewish-group-shifts-domestic-priority-to-jobs-and-health.html | Jewish Group Shifts Domestic Priority To Jobs and Health | By Irving Spiegel Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/judge-dismisses-levy-indictment-says-nadjaris-case-wasnt-tried.html | JUDGE DISMISSES LEVY INDICTMENT | By Max H Seigel | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/judge-dismisses-levy-indictment-says-ticketfixing-charge-brought-by.html | JUDGE DISMISSES LEVY INDICTMENT | By Max H Seigel | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/kuhn-dampens-toronto-move-fails-to-rule-on-messersmith-kuhns-2.html | Kuhn Dampens Toronto Move Fails to Rule on Messersmith | By Gerald Esicenazi | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/latins-fearful-of-castro-cancel-panama-meeting.html | Latins Fearful of Castro Cancel Panama Meeting | By David Binder Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/law-says-trout-are-ready-but-the-weather-disagrees.html | Law Says Trout Are Ready But the Weather Disagrees | ByNelson Bryant Special to The New York Times | RE 897-552 | 38023 B 105-035 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/learning-from-my-lai-a-proposal-on-war-crimes.html | Learning From My Lai A Proposal on War Crimes | By Burke Marshalland Joseph Goldstein | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/leftist-alliance-in-beet-accepts-10day-ceasefire.html | LEFTIST ALLIANCE IN BEET ACCEPTS 10DAY CEASEFIRE | ByHenry Tanner Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/leftist-alliance-in-beirut-accepts-10day-ceasefire-jumblat-yields.html | LEFTIST ALLIANCE IN BEIRUT ACCEPTS 10DAY CEASEFIRE | By Henry Tanner Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/levi-to-review-fbi-surveillance-then-tell-victims.html | Levi to Review F BI Surveillance Then Tell Victims | ByJohn M Crewdson Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/life-death-and-the-law-jersey-court-in-quinlan-case-takes-stand-on.html | Life Death and the Law | By Tom Goldstein | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/life-death-and-the-law.html | Life Death and the Law | By Tom Goldstein | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/light-beam-treatments-reduce-diabetic-blindness.html | Light Beam Treatments Reduce Diabetic Blindness | By Harold M Schivieck Jr Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/market-place-closedend-funds-payout-policy.html | Market Place | By Robert Metz | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/max-ernst-catalytic-figure-in-20th-century-art-dies-max-ernst.html | Max Ernst Catalytic Figure in 20th Century Art Dies | By John Russell | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/max-ernst-catalytic-figure-in-20th-century-art-dies.html | Max Ernst Catalytic Figure in 20th Century Art Dies | By John Russell | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/messy-case-of-mr-messersmith.html | Messy Case of Mr Messersmith | Red Smith | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/misses-goolagong-evert-barker-and-wade-advance.html | Misses Goola gong Evert Barker and Wade Advance | By Tony Kornheiser Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/monte-cristo-and-baskervilles-staged.html | Monte Cristo and Baskervilles Staged | By Mel Gussow | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/nbc-says-strike-cost-156000-on-first-day.html | NBC Says Strike Cost 156000 on First Day | By Les Brown | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/out-of-the-woodstock-hiss-and-chambers.html | Out of the Woodstock Hiss and Chambers | By John Leonard | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/pact-on-transit-pegs-all-raises-to-cost-of-living-no-other-increase.html | PACT ON TRANSIT PEGS ALL RAISES TO COST OF LIVING | By Lee Dembart | RE 897-552 | 38023 B 105-035 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/pact-on-transit-pegs-all-raises-to-cost-of-living.html | PACT ON TRANSIT PEGS ALL RAISES TO COST OF LIVING | By Lee Dembart | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/panels-in-congress-set-413-billion-as-budget-target-congressional.html | Panels in Congress Set 413 Billion As Budget Target | ByEileen Shanahan Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/panels-in-congress-set-413-billion-as-budget-target.html | Panels in Congress Set 413 Billion As Budget Target | ByEileen Shanahan Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/paul-strand-influential-photographer-and-maker-of-movies-is-dead-at.html | Paul Strand influential photographer and Maker or Movies Is Dead at 85 | By Alden Whitman | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/pitcher-sounds-off-on-yankees.html | Pitcher Sounds Off on Yankees | By Murray Chass Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/realignment-of-allies-in-albany.html | Realignment of Allies  in Albany | By Linda Greenhouse Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/registration-of-voters-by-mail-upheld-by-high-court-in-albany.html | Registration of Voters by Mail Upheld by High Court in Albany | By Iver Peterson Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/report-sees-city-slipping-in-its-costcutting-effort.html | Report Sees City Slipping In Its CostCutting Effort | By Edward Ranzal | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/restaurant-reviews.html | Restaurant Reviews | By John Canaday | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/rhodesians-indicating-a-shift-to-talks-with-chiefs-of-tribes.html | Rhodesians Indicating a Shift To Talks With Chiefs of Tribes | By Michael T Kaufman Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/ruling-to-let-miss-quinlan-die-stirs-praise-and-condemnation-courts.html | Ruling to Let Miss Quinlan Die Stirs Praise and Condemnation | By Joseph F Sullivan Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/screen-salsa-medley-latin-rhythms-linked-by-pompous-narration.html | Screen Salsa Medley  Latin Rhythms Linked by Pompous Narration | By Richard Eder | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/senate-panel-backs-oil-divestiture-by-4-to-3-after-11-years-of.html | Senate Panel Backs Oil Divestiture By 4 to 3 After 11 Years of Hearings | ByEdward Cowan Special In The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/sessions-montezuma-comes-to-us.html | Sessions Montezuma Comes to US | ByJohn Rockwell Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/site-for-floating-nuclear-plant-studied.html | Site for Floating Nuclear Plant Studied | ByDonald Janson Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/skateboard-generation-blooms-on-city-and-suburban-concrete-a.html | Skateboard Generation Blooms On City and Suburban Concrete | By Warren Hoge | RE 897-552 | 38023 B 105-035 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/skateboard-generation-blooms-on-city-and-suburban-concrete.html | Skateboard Generation Blooms On City and Suburban Concrete | By Warren Hoge | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/some-leaders-are-responding-to-carter.html | Some Leaders Are Responding to Carter | By Christopher Lydon | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/some-skateboarders-in-rapture-some-in-traction.html | Some Skateboarders in Rapture Some in Traction | By Frances Cerra | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/stage-virginia-woolf.html | Stage Virginia Woolf | By Clive Barnes | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/step-is-regarded-as-bearish-indicator-company-insiders-found-heavy.html | Step Is Regarded as Bearish Indicator | By Richard Phalon | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/stewart-of-oregon-named-fordham-basketball-coach-fordham-picks.html | Stewart of Oregon Named Fordham Basketball Coach | By Sam Goldaper | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/supply-of-money-down-for-week-commercial-and-industrial-loans-also.html | SUPPLY OF MONEY DOWN FOR WEEK | By Douglas W Cray | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/the-opera-ashmedai-by-city-troupe-work-by-josef-tal-is-at-state-the.html | The Opera Ashmedar by City Troupe | By Harold C Schonberg | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/to-raise-a-family-in-the-city-or-in-the-suburbs-the-total-dilemma.html | To Raise a Family in the City or in the Suburbs The Total Dilemma | By Richard Flaste | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/trucking-strike-uneven-in-area-new-york-is-affected-less-than.html | TRUCKING STRIKE UNEVEN IN AREA | By Robert Hanley | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/udall-calls-carter-evasive-on-jobs-bill.html | Udall Calls Carter Evasive on Jobs Bill | By Charles Mohr | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/un-aides-say-angola-debate-shows-lack-of-us-policy.html | UN Aides Say Angola Debate Shows Lack of US Policy | By Paul Hofmann Special to The New York Tithes | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/upstate-meeting-starts.html | Upstate Meeting Starts | By Michael Strauss Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/us-is-encouraged-by-the-ceasefire-in-lebanon-but-fears-that.html | US Is Encouraged by the CeaseFire in Lebanon but Fears That Conflict There Still Holds Dangers | By Bernard Gwertzman Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/us-note-protests-to-russians-on-harassment-of-diplomats.html | US Note Protests to Russians On Harassment of Diplomats | By David K Shipler Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/us-rights-aide-assails-thirdworld-bloc-of-un-u-s-rights-aide.html | US Rights Aide Assails ThirdWorld Bloc of UN | By Kathleen Teltsch Special to The New York Times | RE 897-552 | 38023 B 105-035 |

| | | | | | |
|---|---|---|---|---|---|
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/us-rights-aide-assails-thirdworld-bloc-of-un-us-rights-aide.html | US Rights Aide Assails ThirdWorld Bloc of UN | ByKathleen Teltsch Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/usery-seeks-end-to-truck-strike-warns-a-delay-could-draw-an.html | USERY SEEKS END TO TRUCK STRIKE | By Agis Salpukas Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/usery-seeks-end-to-truck-strike.html | USERY SEEKS END TO TRUCK STRIKE | ByAgis Salpukas Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/2/1976 | https://www.nytimes.com/1976/04/02/archives/wholesale-prices-up-a-bit-in-march-rise-followed-2-months-of-drops.html | WHOLE SALE PRICES UP A BIT IN MARCH | By Edwin L Dale Jr Special to The New York Times | RE 897-552 | 38023 B 105-035 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/120-israelis-in-the-west-bank-dig-in-to-hold-new-settlement.html | 120 Israelis in the West Bank Dig in to Hold New Settlement | By Terence Smith Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/3-assaulted-by-vandals-at-old-lincoln-hospital.html | 3 Assaulted by Vandals At Old Lincoln Hospital | By Thomas A Johnson | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/a-tower-in-paris-guards-art-treasures-paris-tower-guards-riches-in.html | A Tower in Paris Guards Art Treasures | By Andreas Freund Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/a-tower-in-paris-guards-art-treasures.html | A Tower in Paris Guards Art Treasures | By Andreas Freund Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/aclu-charges-systematic-cheating-by-growers-on-pay-of-migrant.html | ACLU Charges Systematic Cheating By Growers on Pay of Migrant Workers | By Donald Janson Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/amex-ends-mixed-0tc-shows-gains-exchanges-trading-rises-but.html | AMEX ENDS MIXED OTC SHOWS GAINS | By Alexander R Hammer | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/antiques-tarot-cards-reflect-changing-art-styles.html | Antiques Tarot Cards Reflect Changing Art Styles | By Rita Reif Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/argentina-reverses-economic-policies-set-by-peronists-argentina-set.html | Argentina Reverses Economic Policies Set by Peronisis | By Juan de Onis Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/argentine-recovery-plan-reverses-peronist-policies-argentina-sets.html | Argentine Recovery Plan Reverses Peronist Policies | By Juan de Onis Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/arol-denying-fraud-says-it-helped-city.html | Arol Denying Fraud Says It Helped City | By John L Hess | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/art-lennart-anderson-recalls-another-era.html | Art Lennart Anderson Recalls Another Era | By Hilton Kramer | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/artbetty-parsons-30th-year.html | Art Betty Parsons 30th Year | By John Russell | RE 897-521 | 38023 B 105-034 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/bibi-andersson-says-swedish-police-harassed-her-too-on-tax-matters.html | Bibi Andersson Says Swedish Police Harassed Her Too on Tax Matters | By Fred Ferretti | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/book-on-nixons-last-months-in-office-challenged-on-methods-and.html | Book on Nixons Last Months in Office Challenged on Methods and Accuracy | By Deirdre Carmody | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/books-of-the-times-miss-perkinss-new-deal.html | Books of The Times | By Alden Whitman | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/books-of-the-times.html | Books of The Times | By Alden Whitman | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/boy-15-is-accused-of-killing-chinatown-diner.html | Boy 15 Is Accused of Killing Chinatown Diner | By Edith Evans Asbury | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/brazilian-censorship-in-question-after-2l-agents-fail-fitness-test.html | Brazilian Censorship in Question After 21 Agents Fail Fitness Test | By Jonathan Kandell By United Press International | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/bridge-orthodox-choice-for-lead-can-be-disadvantageous.html | Bridge | By Alan Truscott | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/brown-ahead-of-3-in-a-gallup-poll-californian-leads-jackson-udall-a.html | BROWN AHEAD OF 3 IN A GALLUP POLL | By R W Apple Jr | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/bulgarian-communists-name-zhivkov-to-retain-leadership.html | Bulgarian Communists Name Zhivkov to Retain Leadership | By Malcolm W Browne Special to The New York Times | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/c130-sale-to-egypt-near-approval.html | C130 Sale to Egypt Near Approval | By Bernard Gwertzman Special to The New York Times | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/carey-asks-study-on-jobless-pay-reported-leaning-toward-deliberate.html | CAREY ASKS STUDY ON JOBLESS PAY | By Ronald Smothers Special to The New York Times | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/carey-is-warned-by-us-on-test-of-medicaid-law.html | Carey Is Warned by US On Test of Medicaid Law | By Steven R Weisman Special to The New York Times | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/carter-presses-legal-fight-for-delegates.html | Carter Presses Legal Fight for Delegates | By Christopher Lydon | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/changes-are-expected-in-the-citys-daycare-system.html | Changes Are Expected in the Citys DayCare System | By Nathaniel Sheppard Jr | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/common-market-leaders-admit-wide-divisions.html | Common Market Leaders Admit Wide Divisions | By Flora Lewis Special to The New York Times | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/consumer-notes-3d-nutrition-project-for-needy-slated-in-monmouth.html | Consumer Notes | By Rudy Johnson | RE 897-521 | 38023 | B 105-034 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archiv es/criticism-called-unjust-reagan-defends-television-talk.html | Criticism Called Unjust | By Nordheimer Jon Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archiv es/criticism-called-unjust.html | Criticism Called Unjust | By Jon Nordheinier Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archiv es/dance-hearts-of-palm.html | Dance Hearts of Palm | By Anna Kisselgoff | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archiv es/david-blair-of-the-royal-ballet-dancerchoreographer-is-dead.html | David Blair of the Royal Ballet DancerChoreographer Is Dead | By Clive Barnes | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archiv es/deals-confusing-sugar-markets-world-sugar-market-confused-by-big.html | Deals Confusing Sugar Markets | By H J Maidenberg | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archiv es/derby-hopefuls-prance-into-spotlight-today.html | Derby Hopefuls Prance Into Spotlight Today | By Michael Strauss | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archiv es/doubt-expressed-on-city-finances-comptroller-general-unsure-if-plan.html | DOUBT EXPRESSED ON CITY FINANCES | By Martin Tolchin Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archiv es/doubt-expressed-on-city-finances.html | DOUBT EXPRESSED ON CITY FINANCES | By Martin Tolchin Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archiv es/dow-drops-by-252-points-decline-is-fourth-in-week-market-declines.html | Dow Drops by 252 Points Decline Is Fourth in Week | By Vartanig G Vartan | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archiv es/electronic-alarm-watch-devised-electronic-alarm-watch-among-patents.html | Electronic Alarm Watch Devised | By Stacy V Jones Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archiv es/employment-up-375000-in-march-to-867-million-jobless-declined-by.html | EMPLOYMENT UP 375000 IN MARCH TO 867 MILLION | By Edward Cowan Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archiv es/employment-up-375000-in-march-to-867-million.html | EMPLOYMENT UP 375000 IN MARCH TO 867 MILLION | By Edward Cowan Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archiv es/events-on-food-day-theme.html | Events on Food Day Theme | By Mimi Sheraton | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archiv es/fabrication-is-charged-by-james-m-naughton-ford-scores-reagan-on.html | Fabrication Is Charged | By James M Naughton Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archiv es/fabrication-is-charged-ford-scores-reagan-on-fabrication.html | Fabrication Is Charged | By James M Naughton Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archiv es/fashion-lesson-on-the-court-take-it-easy.html | Fashion Lesson On the Court Take It Easy | By Bernadine Morris | RE 897-521 | 38023 B 105-034 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/frank-gilroy-wins-million-over-misuse-of-his-tv-detective-gilroy.html | Frank Gilroy Wins Million Over Misuse Of His TV Detective | By C Gerald Fraser | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/frank-gilroy-wins-million-over-misuse-of-his-tv-detective.html | Frank Gilroy Wins Million Over Misuse Of His TV Detective | By C Gerald Fraser | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/frank-robinson-isnt-groping-now.html | Frank Robinson Isnt Groping Now | Dave Anderson | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/futures-in-grain-little-changfd-soybean-prices-also-firm-in-quiet.html | FUTURES IN GRAIN LITTLE CHANGED | By Elizabeth M Fowler | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/goldin-sees-substantial-help-for-city-in-carters-program.html | Goldin Sees Substantial Help For City in Carters Program | By Thomas P Ronan | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/governor-urges-congress-to-provide-alternative-to-nursing-homes-for.html | Governor Urges Congress to Provide Alternative to Nursing Homes for Aged | By Alfonso A Narvaez Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/grain-inspection-reform-is-favored-in-house-vote-reform-of-grain-in.html | Grain Inspection Reform Is Favored in House Vote | By William Robbins Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/gulf-to-resume-oil-output-in-angola.html | Gulf to Resume Oil Output in Angola | By Steven Rattner | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/harris-an-endangered-tweed-its-width-makes-harris-an-endangered.html | Harris An Endangered Tweed | By Peter T Kilborn Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/health-officers-query-need-of-flu-shots-for-all.html | Health Officers Query Need of Flu Shots for All | By Harold M Schmeck Jr Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/house-246-to-33-endorses-reforms-in-grain-inspection-reform-of.html | House 246 to 33 Endorses Reforms In Grain Inspection | By William Robbins Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/house-unit-begins-cia-data-inquiry-asks-members-of-pike-panel-how.html | HOUSE UNIT BEGINS CIADATA INQUIRY | By Richard D Lyons Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/how-rally-audiences-size-up-the-candidates.html | How Rally Audiences Size Up the Candidates | By Lucinda Franks | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/increase-slows-in-problem-banks-fdic-data-indicate-total-may-be.html | INCREASE SLOWS IN PROBLEM BANKS | By Robert D Hershey Jr Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/italy-in-a-political-crisis-over-abortion.html | Italy in a Political Crisis Over Abortion | By Alvin Shuster Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/jackson-seen-aiming-at-big-state-victory.html | Jackson Seen Aiming at Big State Victory | By Douglas E Kneeland Special to The New York Times | RE 897-521 | 38023 B 105-034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/japanese-expremier-deplores-lockheedcase-rumors.html | Japanese ExPremier Deplores LockheedCase Rumors | By Richard Halloran Special to The New York Times | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/jersey-budget-cuts-jeopardize-2-laws-against-racial-bias-proposed.html | Jersey Budget Cuts Jeopardize 2 Laws Against RacialBias | By Ronald Sullivan Special to The New York Times | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/jury-rules-kapp-not-entitled-to-damages.html | Jury Rules Kapp Not Entitled to Damages | By Leonard Koppett Special to The New York Times | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/larchmont-voters-keeping-calm.html | Larchmont Voters Keeping Calm | By James Feron Special to The New York Times | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/lebanese-fight-in-spite-of-truce-violence-continues-in-area-of.html | LEBANESE FIRIT IN SPITE OF TRUCE | By Henry Tanner Special to The New York Times | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/lebanese-fpi-in-spite-of-truce.html | LEBANESE FPI IN SPITE OF TRUCE | By Henry Tanner Special to The New York Times | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/lisbon-proclaims-socialist-charter-constitution-appears-tilted-more.html | LISBON PROCLAIMS SOCIALIST CHARTER | By Henry Giniger Special to The New York Times | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/market-place-is-hygain-a-speculative-harbinger.html | Market Place | By Robert Metz | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/martin-facing-problems.html | Martin Facing Problems | By Murray Chass Special to The New York Times | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/messersmith-says-owners-kept-offers-low.html | Messersmith Says Owners Kept Offers Low | By Gerald Eskenazi | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/miss-goolagong-chris-evert-gain.html | Miss Goolagong Chris Evert Gain | By Tony Kornheiser Special to The New York Times | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/morton-will-seek-a-wider-campaign-says-ford-should-not-limit-his.html | MORTON WILL SEEK A WIDER CAMPAIGN | By Philip Shabecoff Special to The New York Times | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/most-teamsters-accept-contract-with-truckers-accord-by-twothirds-of.html | MOST TEAMSTERS ACCEPT CONTRACT WITH TRUCKERS | By Agis Salpukas Special to The New York Times | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/most-teamsters-accept-contract-with-truckers-basic-pact-calls-for.html | MOST TEAMSTERS ACCEPT CONTRACT WITH TRUCKERS | By Agis Salpukas Special to The New York Times | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/music-philharmonic-bernstein-leads-works-by-harris-and-copland-and.html | Music Philharmonic | By Raymond Ericson | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/neighborhoods-sylvan-queens-starts-to-put-locks-on-property.html | Neighborhoods Sylvan Queens Starts to Put Locks on Property | By Edith Evans Asbury | RE 897-521 | 38023 | B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/nets-win-clinch-2d-place.html | Nets Win Clinch 2d Place | By Paul L Montgomery Special to The New York Times | RE 897-521 | 38023 | B 105-034 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/nev-transit-pact-faces-challenge-by-control-board.html | NEV TRANSIT PACT FACES CHALLENGE BY CONTROL BOARD | By Lee Dembart | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/new-saudi-arabian-king-speeding-modernization-new-saudi-arabian.html | New Saudi Arabian King Speeding Modernization | By Eric Pace Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/new-saudi-arabian-king-speeding-modernization.html | New Saudi Arabian King Speeding Modernization | By Eric Pace Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/new-transit-pact-faces-challenge-by-control-board-states-panel-is.html | NEW TRANSIT PACT FACES CHALLENGE BY CONTROL BOARD | By Lee Dembart | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/nixon-sonsinlaw-accuse-2-authors.html | Nixon SonsinLaw Accuse 2 Authors | By Wolfgang Saxon | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/oil-crisis-and-recession-have-slowed-rotterdam-port-expansion-once.html | Oil Crisis and Redession Have Slowed Rotterdam Port Expansion | By Paul Kemezis Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/opera-2-fidelio-debuts-rose-wagemann-sings-leonore-at-met-christine.html | Opera 2 FideHo Debuts | By Donal Henahan | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/opera-passion-of-shaw.html | Opera Passion of Shaw | By John Rockwell | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/peanut-bowl-a-bar-peril.html | Peanut Bowl A Bar Peril | By Frank J Prial | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/police-seek-two-queens-kidnappers-in-manhattan.html | Police Seek Two Queens Kidnappers in Manhattan | By Robert E Tomasson | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/portuguese-fish-canneries-are-in-trouble.html | Portuguese Fish Canneries Are in Trouble | By Niarvine Howe Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/pound-off-to-187-for-2day-drop-of-5c-pound-continues-to-show.html | Pound Off to 187 for 2Day Drop of 5c | By Clyde H Farnsworth Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/scholar-defends-diverse-judaism-gordis-opposes-effort-to-merge-its.html | SCHOLAR DEFENDS DIVERSE JUDAISM | By Irving Spiegel Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/seaver-gets-new-met-offer.html | Seaver Gets New Met Offer | By Joseph Durso Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/shots-hit-soviet-mission-us-calls-act-an-outrage.html | Shots Hit Soviet Mission US Calls Act an Outrage | By Kathleen Teltsch Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/socialism-with-two-faces.html | Socialism With Two Faces | By C L Sulzberger | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/spurrier-hadl-dickey-traded.html | Spurrier Hadl Dickey Traded | By William N Wallace | RE 897-521 | 38023 B 105-034 |

| | | | | | |
|---|---|---|---|---|---|
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/state-employees-ratify-2year-pact.html | State Employees Ratify 2Year Pact | By Robert D McFadden | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/tapping-computers.html | Tapping Computers | By David Kahn | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/transit-aides-sure-raises-can-be-paid-from-savings.html | Transit Aides Sure Raises Can Be Paid From Savings | By Damon Stetson | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/two-jetliners-nearly-collide-at-spokane.html | Two Jetliners Nearly Collide at Spokane | By Richard Within | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/unit-of-marathon-seeks-pan-ocean-energy-subsidiary-offering-18-a.html | UNIT OF MARATHON SEEKS PAN OCEAN | By Herbert Koshetz | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/us-warns-carey-it-may-challenge-new-medicaid-law-carey-is-warned-by.html | US Warns Carey It May Challenge New Medicaid Law | By Steven R Weisman Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/vienna-philharmonic-in-brief-us-tour.html | Vienna Philharmonic in Brief US Tour | By Allen Hughes | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/virility-in-washington.html | Virility in Washington | By Russell Baker | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/wallace-trims-wisconsin-drive-subdued-governor-returns-to-alabama.html | WALLACE TRIMS WISCONSIN DRIVE | By B Druiviiviond Ayres Jr Special to The New York There | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/west-german-unemployment-drops-as-recovery-continues.html | West German Unemployment Drops as Recovery Continues | By Craig R Whitney Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/why-1976-is-beginning-to-look-like-1976.html | Why 1976 Is Beginning To Look Like 1976 | By Lawrence Van Gelder | RE 897-521 | 38023 B 105-034 |
| 4/3/1976 | https://www.nytimes.com/1976/04/03/archives/wisconsin-milk-beer-paradox.html | Wisconsin Milk Beer Paradox | By Seth S King Special to The New York Times | RE 897-521 | 38023 B 105-034 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/101-in-gop-decry-ratings-on-votes-rhodes-calls-cradings-over.html | 101 IN GOP DECRY RATINGS ON VOTES | By Gladwin Hill Special to The New York Times | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/14-parties-will-open-portuguese-election-campaign.html | 14 Parties Will Open Portuguese Election Campaign | By Henry Giniger Special to The New York Times | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/199-skippers-join-atlantic-solo-race.html | 199 Skippers Join Atlantic Solo Race | By Joanne Fishman | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/2-zoologists-find-ants-using-tools-4-species-said-to-employ-aids-in.html | 2 ZOOLOGISTS FIND ANTS USING TOOLS | By Jane E Brody | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/2000-ordered-dropped-from-nassaus-payroll.html | 2000 Ordered Dropped From Nassaus Payroll | By Roy R Silver Special to The New York Times | RE 897-520 | 38023 B 105-033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/28-senate-subcommittees-held-no-meetings-in-1975-28-of-senates.html | 28 Senate Subcommittees Held No Meetings in 1975 | By Richard D Lyons Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/3-april-primaries-appear-pivotal-to-convention-vote.html | 3 April Primaries Appear Pivotal to Convention Vote | By Rw Apple Jr | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/3-critisc-in-brazil-curbed-by-geisel-congressmen-are-stripped-of.html | 3 CRITICS IN BRAZIL CURBED BY GEISEL | By Jonathan Kandell Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/30000-in-prizes-at-montreals-show.html | 30000 in Prizes at Montreals Show | By Walter R Fletcher | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/4-say-wrong-sla-members-were-convicted-in-killing.html | Say Wrong SLA Members Were Convicted in Killing | By Wallace Turner Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/40th-masters-play-starts-thursday-in-golfs-challenging-rite-of.html | 40th Masters Play Starts Thursday in Golfs Challenging Rite of Spring at Augusta | By John S Radosta | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/a-bicentennial-approach-to-the-vegetable-garden-a-bicentennial.html | A Bicentennial Approach to the Vegetable Garden | By William P McDonald | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/a-defensible-border-is-the-constant-goal-jerusalems-settlement.html | A Defensible Border Is the Constant Goal | By Naomi Shepherd | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/a-jazz-giant-explores-rock.html | A Jazz Giant Explores Rock | By Robert Palmer | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/a-red-tape-worm.html | A Red Tape Worm | By Robert Mcg Thomas Jr | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/a-subtle-rite-of-spring-the-true-flyfisherman-believes-a-trout-is.html | A subtle rite of spring | BY Leonard M Wright Jr | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/a-thinker-at-the-keyboard.html | A Thinker at the Keyboard | By Jack Hiemenz | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/a-witches-brew-and-centennial-too-national-league-100-years.html | A Witches | By Joseph Durso | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/act-of-love.html | Act of Love | By Fred J Cook | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/ad-agency-for-carter-got-lucrative-georgia-award.html | Ad Agency for Carter Got Lucrative Georgia Award | By Nicholas M Horrock Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/along-the-danube-to-budapest-the-iron-curtain-revisited-budapest.html | Along the Danube to Budapest The Iron Curtain Revisited | By Alan Levy | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/amniocentesis-checking-on-babies-not-yet-born.html | Amniocentesis Checking On Babies Not Yet Born | By Tabitha M Powledge | RE 897-520 | 38023 | B 105-033 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/an-economist-who-outsells-samuelson-from-out-of-the-west-campbell.html | An Economist Who Outsells Samuelson | By Steven Rattner | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/architecture-view.html | ARCHITECTURE VIEW | Ada Louise Huxtable | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/argentine-junta-makes-basic-changes.html | Argentine Junta Makes Basic Changes | By Juan de Onis Special to The New York Times | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/audit-of-an-audit-spoofs-levitts-staff-as-liability-audit-of-audit.html | Audit of an Audit Spoofs Levitts Staff as Liability | By Roberts D McFadden | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/ballet-rock-around-the-city-center.html | Ballet Rock Around the City Center | By Anna Kisselgoff | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/battle-is-looming-over-auto-rallies.html | Battle Is Looming Over Auto Rallies | By Phil Pash | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/beame-objects-to-any-delay-in-balancing-the-budget.html | Beame Objects to Any Delay in Balancing the Budget | By Francis X Clines | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/beame-will-vote-for-jackson-says-he-will-do-most-for-cities.html | Beame Will Vote for Jackson Says He Will Do Most for Cities | By Thomas P Ronan | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/best-the-unorthodox-irishman-now-taking-soccer-seriously.html | Best the Unorthodox Irishman Now Taking Soccer Seriously | By Alex Yannis | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/big-mac.html | Big Mac | By Raymond Sokolov | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/blacks-in-london-shun-police-force-crime-statistics-set-off.html | BLACKS IN LONDON SHUN POLICE FORCE | By Bernard Weinraub Special to The New York Times | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/breadth-of-jewish-community-discussed-by-rabbi-and-envoy.html | Breadth of Jewish Community Discussed by Rabbi and Envoy | By Irving Spiegel Special to The New York Times | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/bridge-a-tip-from-pierre-jais.html | BRIDGE | Alan Truscott | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/but-justice-stewart-has-warned-what-the-constitution-establishes.html | But Justice Stewart Has Warned That the Constitution Establishes the Contest Not Its Resolution | By Nathan Lewin | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/camel-through-the-needles-eye-spencer-holst-stories.html | Camel through the needles eye | By Joseph McElroy | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/camera-view-instead-of-just-shooting-aimlessly.html | CAMERA VIEW | Peggy Seaipon | RE 897-520 | 38023 B 105-033 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/censors-of-india-confusing-press-tendency-toward-overkill-of.html | CENSORS OF INDIA CONFUSING PRESS | By William Borders Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/chess.html | CHESS | Robert Byrne | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/chicago-is-facing-new-us-aid-loss-could-lose-funds-in-battle-over.html | CHICAGO IS FACING NEW US AID LOSS | By Paul Delaney Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/churches-in-2-germanys-maintaining-secret-ties-churches-in-west.html | Churches in 2 Germanys Maintaining Secret Ties | By Craig R Whitney Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/close-udallcarter-battle-shaping-up-in-wisconsin.html | Close UdallCarter Battle Shaving UP in Wisconsin | By Seth S King Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/craven-gets-devon-show-post.html | Craven Gets Devon Show Post | By Ed Corrigan | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/cyprus-tourists-are-coming-back-tourists-returning-to-a-tranquil.html | Cyprus Tourists Are Coming Back | By Steven V Roberts | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/da-investigates-suffolk-project-high-cost-and-possible-role-of-gop.html | DA INVESTIGATES SUFFOLK PROJECT | By Pranay Gupte Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/dawce-view-supercool-twyla-tharp-is-hot-stuff-dance-view-the.html | DANCE VIEW | Clive Barnes | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/decaying-facades-a-latent-hazard-to-pedestrians-the-new-york-times.html | Decaying Facades A Latent Hazard To Pedestrians | By Carter B Horsley | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/design-prairie-showplace.html | Design | By Paul Goldberger | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/does-the-fed-bend-in-an-election-year.html | Does the Fed Bend in an Election Year | ByEdwin L Dale Jr | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/elegant-sea-pinesoffshore-and-all-but-broke-developers-hit-by-costs.html | Elegant Sea Pines Offshore and All But Broke | By Marylin Bender | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/everyday-movement-as-dance-avantgarde-dance.html | Everyday Movement As Dance | By Robert J Pierce | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/experts-discuss-mysteries-of-shifting-ocean-floors.html | Experts Discuss Mysteries of Shifting Ocean Floors | By Walter Sullivan | RE 897-520 | 38023 | B 105-033 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/ezra-pound-the-last-rower-the-cantos-of-ezra-pound.html | Ezra Pound The Last Rower | By Richard Ellmann | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/fbis-tardiness-is-facing-inquiry-justice-department-lawyers-heard.html | FBIS TARDINESS IS FACING INQUIRY | By John M Crewdson Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/for-shakespeare-to-be-or-not-to-be-stamford-store-plays-role-for.html | FOR SHAKESPEARE TO BE OR NOT TO BE | By Lawrence Fellows Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/for-the-struggling-otb-bettor-a-pool-of-his-own-something-for-the.html | For the Struggling OTB Bettor A Pool of His Own | By Steve Cady | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/for-young-readers-little-sister-and-the-month-brothers.html | For young readers | By Doris Orgel | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/for-young-readers-the-boy-who-sang-the-birds.html | For young readers | By Barbara Wersba | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/ford-likely-to-veto-hatch-act-revision.html | Ford Likely to Veto Hatch Act Revision | By James M Naughton Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/forest-hills-greets-scarsdale-tennis.html | Forest Hills Greets Scarsdale Tennis | By Paul L Montgomery | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/french-winearea-fears-new-strife-anger-lingers-after-deaths-in.html | FRENCHWINEAREA FEARS NEW STRIFE | By James F Clarity Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/gi-radio-has-japan-tuning-in.html | GI Radio Has Japan Tuning In | By Andrew H Malcolm Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/goolagong-snaps-evert-jinx-evonne-goolagong-snaps-evert-jinx.html | Goolagong Snaps Evert jinx | By Tony Kornheiser Special to The Now York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/gunmen-in-beiruf-still-defy-truce-gunmen-in-beirut-still-defy-truce.html | Gunmen in Beirut Still Defy Truce | By James M Markfiam Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/hatcher-asks-democrats-to-give-blacks-25-of-convention-seats.html | Hatcher Asks Democrats to Give Blacks 25 of Convention Seats | By Thomas A Johnson | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/heat-and-dust.html | Heat and Dust | By Pearl K Bell | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/how-great-are-those-greatest-hits-how-great-are-those-bestselling.html | How Great Are Those Greatest Hits | By Henry Edwards | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/how-to-dress-the-part-of-a-real-english-gent.html | How to Dress the Part Of a Real English Gent | By Brooks Roberts | RE 897-520 | 38023 | B 105-033 |

| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/how-to-live-to-be-100.html | How to Live To Be 100 | By Gloria Levitas | RE 897-520 | 38023 | B 105-033 |
|---|---|---|---|---|---|---|
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/in-horror-movies-some-things-are-sacred-in-horror-movies-some.html | In Horror Movies Some Things Are Sacred | By Leonard Wolf | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/in-midtown-a-collision-of-planners-and-planned-a-collision-of-the.html | In Midtown A Collision Of Planners And Planned | By Junius Ellis | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/in-the-world-of-primaries-ny-is-a-regular-byzantium.html | In the World of Primaries NY Is a Regular Byzantium | By Frank Lynn | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/in-wisconsin-despite-ads-udall-isnt-familiar-name.html | In Wisconsin Despite Ads Udall Isnt Familiar Name | By Joseph Lelyveld Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/india-is-as-indira-does-with-total-censorship-guaranteeing-a-docile.html | India is as Indira does | By J Anthony Lukas | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/investing-the-allure-of-ginnie-maes.html | INVESTING | By John H Allan | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/its-never-too-late-to-learn-chess-learning-to-play-chess.html | Its Never Too Late To Learn Chess | By Stan Bicknell | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/jackson-salutes-amigos-in-east-harlem.html | Jackson Salutes Amigos in East Harlem | By Douglas E Kneeland | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/jacksons-hopes-face-major-test-in-new-york-race-democratic.html | JACKSONS HOPES FACE MAJOR TEST IN NEW YORK RACE | By Frank Lynn | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/jewish-hospital-agrees-to-a-sale-far-rockaway-unit-slated-to-be.html | JEWISH HOSPITAL AGREES TO A SALE | By Dena Kleiman | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/letter-from-san-francisco-the-guest-word.html | Letter From San Francisco | By Herbert Gold | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-a-cyclers-paradise.html | A Cyclers Paradise | By Lee Dembart | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-a-vindication-of-sorts-for-the-last-angry-man.html | A Vindication of Sorts for the Last Angry Man | By George Vecser | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-about-long-island-the-north-shore-as-seen-from.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-albany-notebook-undoing-the-cuts.html | ALBANY NOTEBOOK | By Iver Peterson | RE 897-520 | 38023 | B 105-033 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-art-success-begins-at-home.html | ART | By David L Shirey | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-dining-out-all-aboard.html | DINING OUT | By Florence Fabricant | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-dr-j-and-the-old-school-spirit.html | Dr J and the Old School Spirit | By Paul L Montgomery | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-food-easier-passover-dishes.html | FOOD | By Florence Fabricant | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-gardening-garden-a-lemon-try-lime.html | GARDENING Garden a Lemon Try Lime | By Carl Totemeier | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-helpful-hints-for-the-hopeful-pound-the-pavement.html | Helpful Hints for the Hopeful | By Barbara Delatiner | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-let-them-eat-nothing.html | Let Them Eat Nothing | By Louise R Skolnik | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-letter-from-washington-getting-off-the-bus.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-low-noon-for-the-gop.html | Low Noon For the GOP | By Pranay Gupie | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-new-hope-for-an-old-ferry-line.html | New Hope for an Old Ferry Line | By Steven Rattner | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-no-island-is-an-island.html | No Island Is an Island | By Marvin M Kristein | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-people-nostalgia-for-a-red-phone.html | PEOPLE | By Lawrence Van Gelder | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-politics-primary-concerns.html | POLITICS Primary Concerns | By Frank Lynn | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-routes-to-anywhere.html | Routes to Anywhere | By Dan Carlinsky | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-salesmanship-gets-a-workout-health-spas-vary-in.html | Salesmanship | ByDena Kleiman | RE 897-520 | 38023 B 105-033 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-save-the-farmland.html | Save the Farmland | By Richard Cummings | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-summer-jobs-where-to-hunt-the-summer-job.html | Summer Jobs Where to Hunt | By Ari L Goldman | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-waiting-for-the-conrail-express.html | Waiting for the ConRail Express | By Edward C Burks | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-where-smoking-is-an-elective.html | Where Smoking Is an Elective | By Danielle Flood | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/long-island-weekly-who-moves-and-why-why-move-out-or-in.html | Who Moves and Why | By Peter Kihss | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/loss-of-home-deposits-stirs-action-in-state-loss-of-home-deposits.html | Loss of Home Deposits Stirs Action in State | By Charles Kaiser | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/lost-luggage-and-based-bags-cab-vs-the-airlines-lost-baggage-cab-vs.html | Lost Luggage and Bashed Bags CAB vs the Airlines | By Arthur Glowka | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/medtronic-medicine-electronics-and-profit.html | Medtronic Medicine Electronics And Profit | By Jerry Flint | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/mormon-school-elects-a-black-to-student-office.html | Mormon School Elects a Black to Student Office | By Grace Lichtenstein Special to The New York Times | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/mr-yowder-and-the-lion-roar-capsules.html | Mr Yowder and The Lion Roar Capsules | By Louise Armstrong | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/murder-in-philadelphia.html | Murder in Philadelphia | By Tom Wicker | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-a-play-about-belfast.html | A Play About Belfast | By James Barron | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-about-new-jersey-about-new-jersey.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-adding-small-talk-to-the-art-of-lecturing.html | Adding Small Talk to the Art of Lecturing | By Mario Pei | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-an-annual-rite-cleanup-time.html | An Annual Rite Cleanup Time | By Martin Gansberg | RE 897-520 | 38023 B 105-033 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-arm-of-the-law-taps-37000-scofflaws-37000.html | Arm of the Law Taps 37000 Scofflaws | By Edward C Burks | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-art-moses-soyer-collection-displayed-in-montclair.html | ART | By David L Shirey | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-bridge-to-the-past-in-sergeantsville.html | Bridge to the Past In Sergeantsville | By Fred Cicetti | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-dining-out-taste-of-spain-in-passaic.html | DINING OUT | By Frank J Prial | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-food-down-on-the-farm-in-woodcliff-lake.html | FOOD | By Joan Cook | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-gardening-a-time-for-daffodils.html | GARDENING | By Molly Price | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-home-sweet-home.html | Home Sweet Home | By Isabel Deluccia | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-millicent-fenwick-at-home-please-dont-take-a.html | Millicent Fenwick at Home | By Martin Waldron | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-only-in-jersey-bagels-and-sympathy-it-happened-in.html | Only in Jersey Bagels and Sympathy | By Robert Ludlum | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-people-saving-a-lost-art.html | PEOPLE | By Albin Krebs | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-pipe-organs-a-jersey-heritage-pipe-organs-a.html | Pipe Organs A Jersey Heritage | By Allen Hughes | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-plishka-sings-a-freehold-love-song-plishka-sings.html | Plishka Sings a Freehold Love Song | By Jennifer Dunning | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-politics-voices-of-the-democrats.html | POLITICS | By Ronald Sullivan | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-summer-jobs-where-to-hunt-summer-jobs-where-to.html | Summer Jobs Where to Hunt | By Robert Hanley | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-the-cost-of-power-utility-states-its-case.html | The Cost of Power Utility States Its Case | By Simpard Bartnoff | RE 897-520 | 38023 B 105-033 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-the-press-and-freedom.html | The Press And Freedom | By Martin Waldron | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-towns-back-a-friend.html | Towns Back a Friend | By Rosemary Lopez | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-trenton-notebook-virtues-of-hired-help.html | TRENTON NOTEBOOK | By Martin Waldron | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-unofficial-host-for-rutgers.html | Unofficial Host For Rutgers | By David Astor | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-jersey-weekly-upsets-mark-title-bridge-play.html | Upsets Mark Title Bridge Play | By Alan Truscott | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archiv es/new-novel-across-the-western.html | New | By Martin Levin | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/new-police-policy-frees-prostitutes-of-roundup-fears-new-policy.html | New Police Policy Frees Prostitutes Of Roundup Fears | By Murray Schumach | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/nfl-draft-to-center-on-running-backs.html | NFL Draft to Center on Running Backs | By William N Wallace | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/nigerian-demand-that-britain-extradite-gowon-exchief-of-state-said.html | Nigerian Demand That Britain Extradite Gowon ExChief of State Said to Produce Crisis in Relations | By John Darnton Special to The New York Times | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/notes-behind-the-scenes-with-leinsdorf-and-rodzinski.html | Notes Behind The Scenes With Leinsdorf and Rodzinski | By Shirley Fleming | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/notes-tourists-make-waves-along-the-nile-travel-notes-notes-about.html | Notes Tourists Make Waves Along the Nile | By Robert J Dunphy | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/notes-who-won-the-primaries-nbcsort-of.html | Notes Who Won The Primaries NBCSort Of | By Les Brown | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/numismatics-high-prices-did-not-stop-them.html | NUMISMATICS | By Herbert C Bardes | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/opera-meistersinger-returns-to-met-sixten-ehrling-brings-sweep-to.html | Opera Meistersinger Returns to Met | By Raymond Ericson | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/out-out.html | Out Out | ByJames C Roberts | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/parade-supports-harlem-crime-fight.html | Parade Supports Harlem Crime Fight | By C Gerald Fraser | RE 897-520 | 38023 B 105-033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/parent-and-child-controlling-height-for-many-girls-the-dream-of.html | Parent and Child | By Angela Haines | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/pauline-kael-still-going-steady-reeling.html | Pauline Kael still going steady | By Robert Brustein | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/photography-view-andre-kerteszs-romance-with-paris.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/play-back-on-broadway-royal-family-moves-from-brooklyn-ellis-rabb.html | Play Back on Broadway | By Clive Barnes | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/point-of-view-to-survive-in-adversity-region-must-pull-together-to.html | Point of View | By John B Keith | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/premier-miki-vows-lockheed-inquiry.html | Premier Miki Vows Lockheed Inquiry | By Richard Halloran Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/pressure-on-us-expected-in-un-ending-of-mineral-imports-from.html | PRESSURE ON US EXPECTED IN UN | By Paul Hofmann Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/princeton-poets-return-your-call-sadness-and-happiness.html | Princeton poets | By Hayden Carruth | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/rangers-crushed-by-islanders102.html | Rangers Crushed By Islanders102 | By Robin Herman Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/rich-prizes-awaiting-shore-golf-victor.html | Rich Prizes Awaiting Shore Golf Victor | By Lena Williams | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/richard-burton-i-knew-if-i-didnt-come-back-now-i-never-would.html | Richard Burton I Knew If I Didnt Come Back Now I Never Would | By Patricia Bosworth | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/rising-electric-bills-drive-consumers-to-organize-users-organize-on.html | Rising Electric Bills Drive Consumers to Organize | By Reginald Stuart | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/ron-lets-the-ghosts-out.html | Ron Lets the Ghosts Out | Red Smith | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/senior-prom-with-dance-cards-and-fox-trot-is-back-at-vassar.html | Senior Prom With Dance Cards And Fox Trot Is Back at Vassar | By Judy Klemesrud Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/some-changes-but-no-liberalization-no-freedom-to-travel-in-spite-of.html | Some Changes but No Liberalization No Freedom to Travel | By Craig R Whitney | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/sondheims-subtle-japanoiserie.html | Sondheims Subtle Japanoiserie | By John S Wilson | RE 897-520 | 38023 | B 105-033 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archiv es/spotlight-specialist-in-diversity.html | SPOTLIGHT | By Harriet King | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archiv es/spray-painting-pointers.html | Spray Painting Pointers | By Bernard Gladstone | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archiv es/stage-view-my-fair-lady-is-20-years-stronger-stage-view-my-fair.html | STAGE VIEW | Walter Kerr | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archiv es/stamps-souvenir-sheets-at-interphil.html | STAMPS | Samuel A Tower | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archiv es/starkweather.html | Starkweather | By Craig S Karpel | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archiv es/state-plans-breastcancer-alert-system-state-orders-a-study-to.html | State Plans BreastCancer Alert System | By Robert E Tomasson | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archiv es/supreme-courts-rulings-will-not-change-much-regional-laws-on.html | Supreme Courts Rulings Will Not Change Much | By Humphrey S Tyler | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archiv es/teamsters-agree-on-new-contract-to-end-walkout-accord-if-ratified.html | TEAMSTERS AGREE ON NEW CONTRACT TO END WALKOUT | By Agis Salpukas Special to The New York Times | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archiv es/tenafly-awaits-ruling-on-tract.html | Tenafly Awaits Ruling on Tract | By Leslie Maitland | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archiv es/the-amateur-trail-hurdles-and-barriers.html | The Amateur Trail Hurdles and Barriers | By Michael J Cusack | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archiv es/the-battle-for-the-south.html | The Battle For the South | By James Reston | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archiv es/the-economic-scene-calming-currency-turmoil.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archiv es/the-gettingours-branch-of-the-movement.html | The gettingours branch of the movement | By Elinor Langer | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archiv es/the-golf-clinic-how-to-capitalize-on-practice-hints.html | The Golf Clinic | By Nick Seitz | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archiv es/the-little-cassette-that-could-the-little-cassette-that-could.html | The Little Cassette That Could | By Hans Fantel | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archiv es/the-macneil-reporttvs-other-news-show-tvs-other-news-show.html | The MacNeil ReportTVs Other News Show | By Judith Hennessee | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archiv es/the-milkmans-longer-lonelier-route.html | The Milkmans Longer Lonelier Route | By Nathaniel C Nash | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archiv es/the-next-pope.html | The next Pope | By Andrew M Greeley | RE 897-520 | 38023 B 105-033 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/the-reason-is-neither-new-nor-complex-americans-are-using-more.html | The Reason Is Neither New Nor Complex Americans Are Using More | By Edward Cowan | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/the-seville-debate.html | The Seville Debate | By Robert Irvin | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/the-woman-athlete-struggle-for-identity.html | The Woman Athlete Struggle for Identity | By Lynda Huey | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/they-have-ordinary-concerns-to-make-a-decent-living-rhodesias.html | They Have Ordinary Concerns to Make a Decent Living | By Michael T Kaufman | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/traveling-down-the-river-the-strong-brown-god.html | Traveling down the river | By Eric Newby | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/tv-view-malcolm-muggeridgeputting-a-little-faith-in-tv.html | TV VIEW | John J OConnor | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/two-novels-my-own-ground.html | Two novels | By Stanley Kauffmann | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/voracious-olympics-survival-problem.html | Voracious Olympics Survival Problem | By Jack Murphy | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/west-europe-resents-us-pressure-against-cabinet-posts-for.html | West Europe Resents US Pressure Against Cabinet Posts for Communists | By Flora Lewis Special to The New York Times | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/what-is-atlantic-richfield-up-to.html | What Is Atlantic Richfield Up To | By Robert Lindsey | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/what-is-is.html | What is is | By Vivian Gornick | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/what-makes-hubert-not-run-humphrey.html | WHAT MAKES HUBERT NOT RUN | By Jeff Greenfield | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/whats-doing-around-charlottesville-virginia.html | Whats Doing Around CHARLOTTESVILLE VIRGINIA | By Lois Gilman | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/when-hifi-meets-scifi-when-hifi-meets-scifi.html | When Hifi Meets SciFi | By Paul Kresh | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/when-theres-no-law-to-break.html | When Theres No Law To Break | By C L Sulzberger | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/why-me.html | Why Me | By Ruth H Pelmas | RE 897-520 | 38023 B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/wild-beasts-on-show-art-view-those-glorious-wild-beasts.html | Wild Beasts on Show | Hilton Kramer | RE 897-520 | 38023 B 105-033 |

| | | | | | |
|---|---|---|---|---|---|
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/women-of-the-shadows.html | Women of The Shadows | By Jane Kramer | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/wood-field-and-stream-night-fishing.html | Wood Field and Stream Night Fishing | By Nelson Bryant Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/yankees-withdraw-bid-to-messersmith-yankees-withdraw-bid-to.html | Yankees Withdraw Bid to Messersmith | By Murray Crass Special to The New York Times | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/yugoslav-chorus-warms-to-task-with-16-languages-and-dialects.html | Yugoslav Chorus Warms to Task With 16 Languages and Dialects | By John Rockwell | RE 897-520 | 38023 | B 105-033 |
| 4/4/1976 | https://www.nytimes.com/1976/04/04/archives/zen-defeats-cojak-by-head-at-bid-a-zen-triumphs-by-a-head-and-pays.html | Zen Defeats Cojak By Head at Big A | By Michael Strauss | RE 897-520 | 38023 | B 105-033 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/30-years-of-leadership.html | 30 Years of Leadership | By Wolfgang Saxon | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/a-choice-for-israel.html | A Choice For Israel | By Anthony Lewis | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/a-new-gadfly-keeps-eye-on-house.html | A New Gadfly Keeps Eye on House | By Richard L Madden Special to The New York Times | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/a-new-gadfly-keeps-eye-on-house.html | A New Gadfly Keeps Eye on House | ByRichard L Madden Special to The New York Times | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/a-rite-of-spring-jackson-in-a-search-for-ethnic-vote-eats-ethic.html | A Rite of Spring Jackson in a Search For Ethnic Vote Eats Ethnic Sandwich | By Douglas E Kneeland | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/a-rosedale-house-is-bomb-target-but-molotov-cocktail-fails-to.html | A ROSEDALE HOUSE IS BOMB TARGET | By Wolfgang Saxon | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/a-trimmer-reagan-camp-starts-a-new-round-and-looks-forward-to-texas.html | A Trimmer Reagan Camp Starts a New Round and Looks Forward to Texas Primary | By Jon Nordheimer Special to The New York Times | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/abacus-is-still-handy-bank-of-china-finds.html | Abacus Is Still Handy Bank of China Finds | By Ross H Munro 169The Globe and Mall Toronto | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/about-new-york-the-apostle-of-optimism.html | About New York | By Tom Buckley | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/advertising-unpaid-work-on-new-products.html | Advertising | By Philip H Dougherty | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/amy-vs-brooklyn-college-football-a-15194-bill.html | Army vs Brooklyn College Football A 15194 Bill | By Paul L Montgomery | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/at-100-west-sider-still-makes-them-laugh.html | At 100 West Sider Still Makes Them Laugh | By Dena Kleiman | RE 897-519 | 38023 | B 105-032 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/banners-cheers-mark-a-happy-end-to-an-unhappy-season.html | Banners Cheers Mark a Happy End to an Unhappy Season | By Parton Keese | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/barzin-lays-down-baton-gloomy-on-music-scene.html | Barzin Lays Down Baton Gloomy on Music Scene | By Raymond Ericson | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/bicentennial-barge-in-financial-fog.html | Bicentennial Barge in Financial Fog | By Grace Glueck | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/bienstock-sees-an-upsurge-in-citys-economy-in-80s-bienstock-sees.html | Bienstock Sees an Upsurge In Citys Economy in 80s | By Will Lissner | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/bonds.html | BONDS | BY John H Allan | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/bridge-british-experts-set-pace-in-cavendish-club-event.html | Bridge | By Alan Truscott | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/byrne-tells-prosecutors-they-have-organized-crime-on-the-run.html | Byrne Tells Prosecutors They Have Organized Crime on the Run | By Joseph F Sullivan Special to The New York Times | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/carter-and-udall-vie-in-wisconsin-dispute-over-farm-parity-reminds.html | CARTER AND UDALL VIE IN WISCONSIR | By Seth S King Special to The New York Times | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/chairman-of-new-york-republicans-calls-rockefeller-partys-best.html | Chairman of New York Republicans Calls Rockefeller Partys Best Choice for Vice Presidentat Least | By Frank Lynn | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/chirac-gaining-support-of-centerright-for-his-drive-against-frances.html | Chirac Gaining Support of CenterRight For His Drive Against Frances Leftists | By James F Clarity Special to The New York Times | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/city-school-windows-to-go-unwashed.html | City School Windows to Go Unwashed | By Leonard Buder | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/congress-and-ford-differ-on-nuclear-fuel-enrichment.html | Congress and Ford Differ on Nuclear Fuel Enrichment | By Victor K McElheny | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/cooke-leads-salute-to-nuns-and-priests.html | Cooke Leads Salute to Nuns and Priests | By Robert E Tomasson | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/costs-at-leading-colleges-going-over-7000-a-year-costs-will.html | Costs at Leading Colleges Going Over 7000 a Year | By Gene I Maeroff | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/costs-at-leading-colleges-going-over-7000-a-year.html | Costs at Leading Colleges Going Over 7000 a Year | By Gene I Maeroff | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/cubans-reported-in-red-sea-area.html | CUBANS REPORTED IN RED SEA AREA | By Drew Middleton | RE 897-519 | 38023 B 105-032 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/david-pindyck-who-operated-callanan-market-50-years-dies.html | David Pindyck Who Operated Callanan Market 50 Years Dies | By George Dugan | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/de-gustibus.html | DE GUSTIBUS | By Craig Claiborne | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/discount-on-tennis-for-married-pairs-ruled-out-by-state.html | Discount on Tennis For Married Pairs Ruled Out by State | SPECIAL TO THE NEW YORK TIMES | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/east-germans-grow-frustrated-under-restrictions.html | East Germans Grow Frustrated Under Restrictions | By Craig R Whitney Special to The New York Times | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/election-campaign-opens-in-portugal-amid-new-violence.html | Election Campaign Opens in Portugal Amid New Violence | By Marvine Howe Special to The New York Times | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/furor-over-missile-decision-reflects-pitfalls-of-policymaking-jobs.html | Furor Over Missile Decision Reflects Pitfalls of PolicyMaking Jobs in the Pentagon | By John W Finney Special to The New York Times | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/has-the-trainer-got-the-stamina.html | Has the Trainer Got the Stamina | Red Smith | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/i-never-said-that.html | I Never Said That | By William Safire | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/islanders-to-meet-canucks.html | Islanders to Meet Canucks | ByRobin Herman Special to The New York Times | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/jackson-and-udall-push-new-york-drive.html | Jackson and Udall Push New York Drive | By Maurice Carroll | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/jobs-and-not-fish-win-in-ohio-steel-town-jobs-not-fish-win-in-ohio.html | Jobs and Not Fish Win in Ohio Steel Town | By Steven Rattner Special to The New York Times | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/judy-rankins-68-takes-coast-golf.html | Judy Rankins 68 Takes Coast Golf | ByLeonard Koppett Special to The New York Times | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/kissinger-tells-jewish-group-us-will-never-abandon-israel.html | Kissinger Tells Jewish Group US Will Never Abandon Israel | By Irving Spiegel Special to The New York Times | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/leaders-in-albany-say-sunshine-bill-has-support-of-majority-in-both.html | Leaders in Albany Say Sunshine Bill Has Support of Majority in Both Houses | By Iver Peterson Special to The New York Times | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/lebanese-leftist-charges-syrians-take-over-ports-lebanese-leftist.html | Lebanese Leftist Charges Syrians Take Over Ports | James M Markham Special to The New York Times | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/lebanese-leftist-charges-syrians-take-over-ports.html | Lebanese Leftist Charges Syrians Take Over Ports | James M Markham Special to The New York Times | RE 897-519 | 38023 B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/longlocked-town-safe-yields-its-secrets.html | LongLocked Town Safe Yields Its Secrets | By James Feron Special to The New York Times | RE 897-519 | 38023 B 105-032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/moynihan-tests-political-winds-studies-his-prospects-for-senate.html | MOYNIHAN TESTS POLITICAL WINDS | By R W Apple Jr Special to The New York Times | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/moynihan-tests-political-winds.html | MOYNIHAN TESTS POLITICAL WINDS | By R W Apple Jr Special to The New York Times | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/musings-about-a-village-and-about-other-things-too.html | Musings About a Village and About Other Things Too | By John Baskin | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/new-premier-due-for-britain-today.html | NEW PREMIER DUE FOR BRITAIN TODAY | By Robert B Semple Jr Special to The New York Times | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/opera-a-concert-carlo.html | Opera A Concert Carlo | By John Rockwell | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/otb-5-hopes-to-grow-betting-stigma-persists-otb-at-5-hopes-to-grow.html | OTB 5 Hopes to Grow Betting Stigma Persists | By Murray Schumach | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/otb-5-hopes-to-grow-betting-stigma-persists.html | OTB  5 Hopes to Grow Betting Stigma Persists | By Murray Schumach | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/party-in-germany-headed-by-schmidt-loses-a-state-vote-bonn.html | Party in Germany Headed by Schmidt Loses a State Vote | ByPaul Kemezis Special to The New York Times | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/party-in-germany-headed-by-schmidt-loses-a-state-vote.html | Party in Germany Headed by Schmidt Loses a State Vote | By Paul Kemezis Special to The New York Times | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/payoffs-to-us-meat-inspectors-are-found-common-in-city-area-meat-in.html | Payoffs to US Meat Inspectors Are Found CommoninCity Area | By Selwyn Raab | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/payoffs-to-us-meat-inspectors-are-found-common-in-city-area.html | Payoffs to US Meat Inspectors Are Found Common in City Area | By Selwyn Raab | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/personal-finance-deducting-casualty-and-theft-losses-must-conform.html | Personal Finance | By Leonard Sloane | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/primary-ballots-link-candidates-to-delegates.html | Primary Ballots Link Candidates to Delegates | By Iver Peterson Special to The New York Times | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/quiet-is-out-and-jazz-is-in-at-library.html | Quiet Is Out and Jazz Is In at Library | By Rudy Johnson Special to The New York Times | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/recital-miss-chung-on-the-violin.html | Recital Miss Chung on the Violin | By Donal Henahan | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/saco-me-is-angered-by-loss-of-a-gun-contract-saco-me-is-angered-by.html | Saco Me Is Angered By Loss of a Gun Contract | By John Kifner Special to The New York Times | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/saco-me-is-angered-by-loss-of-a-gun-contract.html | Saco Me Is Angered By Loss of a Gun Contract | ByJohn Kifner Special to The New York Times | RE 897-519 | 38023 | B 105-032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/scientists-and-laymen-discuss-ways-to-increase-publics-role-in.html | Scientists and Laymen Discuss Ways to Increase Publics Role in Making LongTerm Health Policy | By Lawrence K Altman Special to The New York Times | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/sec-is-criticized-by-outgoing-aide-sommer-says-it-exceeded-its.html | SEC IS CRITICIZED BY OUTGOING AIDE | By Robert D Hershey Jr Special to The New York Times | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/senate-democrats-emerging-as-a-cohesive-force.html | Senate Democrats Emerging as a Cohesive Force | By Linda Greenhouse Special to The New York Times | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/shop-talk.html | SHOP TALK | By Ruth Robinson | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/shows-al-apollo-are-taped-for-tv.html | SHOWS Al APOLLO ARE TAPED FOR TV | By C Gerald Fraser | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/soviet-navy-loses-right-to-use-egyptian-ports.html | Soviet Navy Loses Right To Use Egyptian Ports | By Flora Lewis Special to The New York Times | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/the-fletchers-family-that-heard-the-silent-thanks.html | The Fletchers Family That Heard The Silent Thanks | ByNan Robertson Special to The New York Times | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/the-gloomy-side-of-the-historian-henry-a-kissinger.html | The Gloomy Side of the Historian Henry A Kissinger | By Bernard Gwertzman Special to The New York Times | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/the-screen-ken-russells-mahler.html | The Screen Ken Russells Mahler | By Richard Eder | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/theater-dreamstuff.html | Theater Dreamstuff | By Clive Barnes | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/tv-cavetts-special-flounders-until-mae-west.html | TV Cave fts Special FloundersUntil Mae West | By John I OConnor | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/udall-baffled-by-carters-success-tests-his-campaign-style-tomorrow.html | Udall Baffled by Carters Success Tests His Campaign Style Tomorrow | By Charles Mohr Special to The New York Times | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/unsigned-yanks-get-even-six-unsigned-yanks-get-pay-cuts-back.html | Unsigned Yanks Get Even | By Murray Crass Special to The New York Times | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/welfare-leaders-urge-stavisky-veto-be-upheld.html | Welfare Leaders Urge Stavisky Veto Be Upheld | By Peter Kihss | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/western-europe-recovering-fast-economic-activity-picks-up-as-demand.html | WESTERN EUROPE RECOVERING FAST | By Clyde H Farnsworth Special to The New York Times | RE 897-519 | 38023 | B 105-032 |
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/yunich-says-fare-may-go-to-65-cents-by-spring-of-1977-he-expects.html | YUNICH SAYS FARE MAY GO TO 65 CENTS BY SPRING OF 1977 | By Emanuel Perlmutter | RE 897-519 | 38023 | B 105-032 |

| | | | | | |
|---|---|---|---|---|---|
| 4/5/1976 | https://www.nytimes.com/1976/04/05/archives/zaire-relies-on-imf-and-austerity-to-get-moving-zaire-relying-on.html | Zaire Relies on IMF and Austerity to Get Moving | By Michael T Kaufman Special to The New York Times | RE 897-519 | 38023 B 105-032 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/100-restaurants-to-join-in-central-park-food-fiesta.html | 100 Restaurants to Join in Central Park Food Fiesta | By Robert E Tomasson | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/4-ballets-seek-to-manage-city-center.html | 4 Ballets Seek to Manage City Center | By Anna Kisselgoff | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/a-modified-soviet-bloc-is-avowed-as-us-policy-policy-on-soviet-bloc.html | A Modified Soviet Bloc Is Avowed as US Policy | By David Binder Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/a-modified-soviet-bloc-is-avowed-as-us-policy.html | A Modified Soviet Bloc Is Avowed as US Policy | By David Binder Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/adam-smith-recognized-anew-adam-smith-recognized-anew.html | Adam Smith Recognized Anew | Peter T Kilborn Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/advertising-new-gallery-womens-magazine.html | Advertising | By Philip H Dougherty | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/argentine-plans-freer-economy-program-to-stress-return-to-the.html | ARGENTINA PLANS FREER ECONOMY | By Juan de Onis Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/asarco-is-raising-cadmium-prices-25centapound-increase-set-by.html | ASARCO IS RAISING CADMIUM PRICES | By Gene Smith | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/board-votes-to-go-ahead-with-restructuring-city-u.html | Board Votes to Go Ahead With Restructuring City U | By Judith Cuthmings | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/bonn-sees-no-significance-in-state-vote.html | Bonn Sees No Significance in State Vote | By Craig R Whitney Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/books-of-the-times-i-happened-to-me.html | Books of The Times | By Anatole Broyard | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/bridge.html | Bridge | By Alan Truscott | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/brooklyn-school-reports-epidemic-of-head-lice.html | Brooklyn School Reports Epidemic of Head Lice | BY George Goodman Jr | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/calcutta-on-hard-course-trying-to-lure-tourists.html | Calcutta on Hard Course Trying to Lure Tourists | By William Borders Special to The New York Times | RE 897-518 | 38023 B 105-030 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/carey-says-cunningham-must-make-choice-soon.html | Carey Says Cunningham Must Make Choice Soon | By Linda Greenhouse Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/carter-and-udall-in-last-wisconsin-push.html | Carter and Udall in Last Wisconsin Push | By Seth S King Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/change-resisted-on-food-stamps-senate-defeats-3-republican.html | CHANGE RESISTED ON FOOD STAMPS | By Nancy Hicks Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/chess.html | Chess | By Robert Byrne | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/chriscraft-case-to-be-reviewed-supreme-court-to-reassess-suit-lost.html | CHRISCRAFT CASE TO BE REVIEWED | ByRobert D Hershey Jr Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/city-loans-tied-to-transit-truce-officials-say-strike-could-hurt.html | CITY LOANS TIED TO TRANSIT TRUCE | By Francis X Clines | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/city-strike-threatens-giants-opener-city-strike-threatens.html | City Strike Threatens Giants | By Leonard Koppett Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/city-u-board-acts-to-save-john-jay-students-in-protest-city-u-board.html | City U Board Acts To Save John Jay Students in Protest | By Judith Cummings | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/citys-1975-jobless-rate-was-106-the-uss-75-only-the-metropolitan.html | Citys 1975 Jobless Rate Was 106the USs75 | By Michael Sterne | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/credit-market-prices-up-treasury-bill-rates-drop-credit-markets.html | Credit Market Prices Up Treasury Bill Rates Drop | By John H Allan | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/defense-policy-debate-review-of-factors-behind-argument-over-the.html | Defense Policy Debate | By John W Finney Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/democrats-seek-new-york-backing-in-primary-today-jackson-udall-and.html | DEMOCRATS SEEK NEW YORK BACKING PRIMARY TODAY | By Frank Lynn | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/democrats-seek-new-york-backing-in-primary-today.html | DEMOCRATS SEEK NEW YORK BACKING IN PRIMARY TODAY | By Frank Lynn | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/dispute-over-choice-of-new-lebanese-president-stalls-talks.html | Dispute Over Choice of New Lebanese President Stalls Talks | By Henry Tanner Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/doubles-team-talks-its-way-to-no1-on-womens-circuit.html | Doubles Team Talks Its Way To No 1 on Womens Circuit | By Tony Kornheiser | RE 897-518 | 38023 B 105-030 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/dow-climbs-1251-as-volume-widens-advance-is-biggest-since-march-24.html | Dow Climbs 1251 As Volume Widens | By Vartanig G Vartan | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/drop-in-breast-feeding-causes-health-problems-in-poor-countries.html | Drop in Breast Feeding Causes Health Problems in Poor Countries | Br Boyce Rensberger | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/dunk-shot-back-for-college-fives.html | Dunk Shot Back For College Fives | By Gordon S White Jr | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/esprit-of-queens-college-falls-victim-to-budget-ax-esprit-is-victim.html | Esprit of Queens College Falls Victim to Budget Ax | By Warren Hoge | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/esprit-of-queens-college-falls-victim-to-budget-ax.html | Esprit of Queens College Falls Victim to Budget Ax | By Warren Hoge | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/french-weighing-beirut-mediation-may-heed-appeal-by-sadat-to-help.html | FRENCH WEIGHING BEIRUT MEDIATION | By Flora Lewis Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/gao-says-employees-of-breeder-reactor-corporation-would-not-be.html | GAO Says Employees of Breeder Reactor Corporation Would Not Be Subject to Laws | By David Burnham Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/greece-seeks-aid-parity-with-turkey.html | Greece Seeks Aid Parity With Turkey | By Steven V Roberts Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/greenspan-doubts-teamsters-accord-is-inflationary-but-analysts.html | Greenspan Doubts Teamsters Accord Is Inflationary but Analysts Disagree | By Edward Cowan Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/hair-codes-for-policemen-upheld-by-supreme-court-hair-codes-for.html | Hair Codes for Policemen Upheld by Supreme Court | By Pranay Gupte | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/hair-codes-for-policemen-upheld-by-supreme-court.html | Hair Codes for Policemen Upheld by Supreme Court | By Pranay Gupte | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/harris-sure-he-can-get-some-delegates-in-new-york.html | Harris Sure He Can Get Some Delegates in Nev York | By Maurice Carroll | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/helping-new-york-shock-eased-for-prisoners-families.html | Helping New York | By Barbara Campbell | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/helping-new-york.html | Helping New York | By Barbara Campbell | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/high-court-denies-appeal-by-calley-refuses-without-comment-to.html | HIGH COURT DENIES APPEAL BY CALLEY | By Lesley Oelsner Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/high-court-denies-appeal-by-calley.html | HIGH COURT DENIES APPEAL BY CALLEY | By Lesley Oelsner Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/hispanic-judge-is-confirmed.html | Hispanic Judge Is Confirmed | By Joan Cook | RE 897-518 | 38023 B 105-030 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/howard-hughes-dies-at-70-on-flight-to-texas-hospital-stroke-given.html | Howard Hughes Dies at 70 On Flight to Texas Hospital | By James P Sterba Special to The New York Times | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/in-bergman-film-beauty-and-agony.html | In Bergman Film Beauty and Agony | By Vincent CanBY | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/islanders-wary-of-playoffs-islanders-are-wary-of-playoffs.html | Islanders Wary of Playoffs | By Robin Herman | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/issue-and-debate-should-the-states-take-over-racing-issue-and.html | Issue and Debate | By Steve Cady | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/jackson-on-rights.html | Jackson On Rights | By Tom Wicker | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/jersey-utility-aide-asks-compassion-on-bill-nonpayment.html | Jersey Utility Aide Asks Compassion On Bill Nonpayment | By Walter H Waggoner Special to The New York Times | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/journalists-ruled-not-professionals.html | Journalists Ruled Not Professionals | By David E Rosenbaum Special to The New York Times | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/kaden-is-resigning-as-byrne-counsel.html | Kaden Is Resigning As Byrne Counsel | ByMartin Waldron Special to The New York Times | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/laborites-unity-hope-james-callaghan.html | Laborites Unity Hope | By Bernard Weinraub Special to The New York Times | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/lutheran-college-head-resigns-after-dispute.html | Lutheran College Head Resigns After Dispute | By Kenneth A Briggs | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/market-place-tax-consequences-of-option-trading.html | Market Place | By Robert Metz | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/mets-seaver-agree-to-a-3year-contract-seaver-accepts-3year-pact.html | Mets Seaver Agree To a 3Year Contract | By Murray Crass Special to The New York Times | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/meyer-davis-orchestra-leader-dies.html | Meyer Davis Orchestra Leader Dies | By Wolfgang Saxon | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/nhl-clubs-set-to-open-playoffs.html | NHL Clubs Set To Open Playoffs | By Parton Keese | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/nyquist-follows-lackawannas-integration-blueprint.html | Nyquist Follows Lackawannas Integration Blueprint | By Iver Peterson Special to The New York Times | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/oil-prospects-off-jersey-encouraging-oil-prospects-off-jersey.html | Oil Prospects Off Jersey Encouraging | By Martin Waldron | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/oil-prospects-off-jersey-encouraging.html | Oil Prospects Off Jersey Encouraging | By Martin Waldron | RE 897-518 | 38023 | B 105-030 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/paris-at-readytowear-time-lots-of-jostling-lots-of-trends.html | Paris at ReadytoWear Time Lots of Jostling Lots of Trends | Bernadine Morris Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/physician-scores-manpower-plan-aide-contends-healthcare-system-is.html | PHYSICIAN SCORES MANPOWER PLAN | By Lawrence K Altman Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/plan-to-merge-2-state-offices-scored.html | Plan to Merge 2 State Offices Scored | By Ronald Smothers Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/presidential-challengers-diverge-on-foreign-policy.html | Presidential Challengers Diverge on Foreign Policy | By Leslie H Gelb Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/professor-at-yale-will-make-westerns-for-television.html | Professor at Yale Will Make Westerns for Television | By Les Brown | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/profits-rise-488-at-carter-hawley-hale-in-quarter.html | Profits Rise 488 at Carter Hawley Hale in Quarter | By Clare M Reckert | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/rapidamerican-to-settle-2-suits-for-up-to-8-million.html | RapidAmerican to Settle 2 Suits for Up to 8 Million | By Isadore Barmash | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/reagan-appeal-nets-200000-so-far.html | Reagan Appeal Nets 200000 So Far | By Jon Nordheimer Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/recital-read-plays-clavichord-and-harpsichord-well.html | Recital | By John Rockwell | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/recital-vivian-taylor.html | Recital Vivian Taylor | By Donal Henahan | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/russian-is-reported-arrested-in-yugoslavia-on-spying-charge.html | Russian Is Reported Arrested In Yugoslavia on Spying Charge | By Malcolm W Browne Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/secrecy-shrouds-hughes-empires-fate.html | Secrecy Shrouds Hughes Empires Fate | By Wallace Turner Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/selection-process-offers-glimpse-into-labor-party.html | Selection Process Offers Glimpse Into Labor Party | By Robert B Semple Jr Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/senate-bill-approves-anonymity-for-victims-of-rape.html | Senate Bill Approves Anonymity for Victims of Rape | By Alfonso A Narvaez Special to The New York Times | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/shea-to-testify-at-banks-trial-judge-finds-no-privilege-in-security.html | SHEA TO TESTIFY AT BANKS TRIAL | By Max H Seigel | RE 897-518 | 38023 B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/shea-to-testify-at-banks-trial.html | SHEA TO TESTIFY AT BANKS TRIAL | By Max H Seigel | RE 897-518 | 38023 B 105-030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/stage-lanford-wilsons-early-rimers-of-eldritch.html | Stage Lanford Wilsons Early Rimers of Eldritch | By Mel Gussow | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/state-spring-loan-prospectus-issued.html | State Spring Loan Prospectus Issued | By Steven R Weisman Special to The New York Times | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/testimony-links-inspection-irregularities-to-two-explosions-that.html | Testimony Links Inspection Irregularities to Two Explosions That Killed 26 in a Kentucky Coal Mine | By Wayne King Special to The New York Times | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/the-expectorgeneral.html | The ExpectorGeneral | By Russell Baker | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/the-great-schism.html | The Great Schism | By Leonard Silk | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/the-heroine-of-the-state-departments-women.html | The Heroine of the State Departments Women | By Barbara Gamarekian Special to The New York Times | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/the-jewish-voter-in-new-yorks-poll.html | The Jewish Voter In New Yorks Poll | By R W Apple Jr | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/two-berths-still-open-in-nba-2-berths-still-open-in-nba.html | Two Berths Still Open In NBA | By Sam Goldaper | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/un-body-accuses-us-on-paraguay-league-for-rights-of-man-asserts.html | UN BODY ACCUSES US ON PARAGUAY | By Kathleen Teltsch Special to The New York Times | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/us-assays-peking-strife-as-move-against-radicals-us-aides-assess.html | US Assays Peking Strife As Move Against Radicals | By Bernard Gwertzman Special to The New York Times | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/us-assays-peking-strife-as-move-against-radicals.html | US Assays Peking Strife As Move Against Radicals | By Bernard Gwertzman Special to The New York Times | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/us-diplomat-in-moscow-accosted-outside-theater.html | US Diplomat in Moscow Accosted Outside Theater | By David K Shipler Special to The New York Times | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/wabctv-wins-appeal-on-report-on-childrens-home-on-si.html | WABCTV Wins Appeal on Report on Childrens Home on SI | By Morris Kaplan | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/waits-shortened-checks-speeded-for-unemployed.html | Waits Shortened Checks Speeded for Unemployed | By Frank Bailinson | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/what-is-an-aardvark.html | What Is An Aardvark | By Gilbert Sorrentino | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/wheat-futures-up-advance-is-shown-in-corn-soybeans-wheat-and-corn.html | Wheat Futures Up Advance Is Shown In Corn Soybeans | By Elizabeth M Fowler | RE 897-518 | 38023 | B 105-030 |
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/white-house-denies-aim-of-easing-kissinger-out.html | White House Denies Aim Of Easing Kissinger Out | By Philip Shabecoff Special to The New York Times | RE 897-518 | 38023 | B 105-030 |

| | | | | | |
|---|---|---|---|---|---|
| 4/6/1976 | https://www.nytimes.com/1976/04/06/archives/wood-field-and-stream-island-ease.html | Wood Field and Stream Island Ease | By Nelson Bryant | RE 897-518 | 38023 B 105-030 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/21-who-escaped-spanish-prison-are-captured-at-french-border.html | 21 Who Escaped Spanish Prison Are Captured at French Border | By Henry Giniger Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/3-of-12-candidates-on-reagans-slates-win-in-new-york.html | 3 of 12 Candidates On Reagans Slates Win in New York | By Thomas P Ronan | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/3-with-eyes-for-senate-win-big-as-delegates.html | 3 With Eyes for Senate Win Big as Delegates | By Maurice Carroll | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/76ers-help-restore-spirit-of-longsuffering-owner.html | 76ers Help Restore Spirit Of LongSuffering Owner | By Sam Goldaper | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/a-grinning-jackson-tells-of-his-minority-landslide.html | A Grinning Jackson Tells Of His Minority Landslide | By Douglas E Kneeland | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/about-education-suit-on-state-aid-to-local-and-city-schools-goes-to.html | About Education | By Leonard Ruder | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/about-new-york-seeing-the-faithful-to-the-polls.html | About New York | By Tom Buckley | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/about-real-estate-how-holdouts-thwarted-construction-plan-on.html | About Real Estate | By Alan S Oser | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/advertising-ads-part-of-a-ransom-demand.html | Advertising | By Philip H Dougherty | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/an-international-business-ethics-code.html | An International Business Ethics Code | By C L Sulzberger | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/are-young-people-helpful-employers-think-yes.html | Are Young People Helpful Employers Think YES | By James Feron Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/at-bat-with-matthau-and-oneal-in-tad-news-bears.html | At Bat With Matthau and ONeal in Tad News Bears | By Vincent CanBY | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/at-hughes-hotel-a-sense-of-disbelief.html | At Hughes Hotel a Sense of Disbelief | By Alan Riding Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/atom-plant-housing-ban-held-unneeded-us-commission-calls-risk.html | Atom Plant Housing Ban Held Unneeded | By Donald Janson Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/austerity-endangers-an-endangered-species-project.html | Austerity Endangers an Endangered Species Project | ByWalter H Waggoner Special to The New York Times | RE 897- 517 | 38023 B 105-029 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/b-iden-payne-shakespearean-actor-director-teacher-dies.html | B Iden Payne Shakespearean Actor Director Teacher Dies | By Albin Krebst | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/bad-companys-rock-enlivened-by-paul-rodgers.html | Bad Companys Rock Enlivened by Paul Rodgers | By John Rockwell | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/banks-and-firms-snub-state-bonds.html | BANKS AND FIRMS SNUB STATE BONDS | By John H Allan | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/board-says-city-u-still-has-deficit-state-and-city-should-find.html | BOARD SAYS CITY U STILL HAS DEFICIT | By Judith Cummings | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/boxers-death-stirs-inquiry-in-australia.html | Boxers Death Stirs In in Australia | By Ian Stewart Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/bridge-30-games-scheduled-tonight-for-world-bidding-contest.html | Bridge | By Alan Truscott | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/bridge.html | Bridge | By Alan Truscott | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/britain-announces-budget-aimed-at-reviving-industry-prime-minister.html | Britain Announces Budget Aimed at Reviving Industry | By Peter T Kilborn Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/britain-announces-budget-aimed-at-reviving-industry.html | Britain Announces Budget Aimed at Reviving Industry | By Peter T Kilborn Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/burmah-oil-sells-interest-in-field-north-sea-holding-goes-to.html | BURMAN OIL SELLS INTEREST IN FIELD | By Herbert Koshetz | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/business-group-defends-plan-by-ford-for-commercial-uranium.html | Business Group Defends Plan by Ford For Commercial Uranium Enrichment | By David Burnham Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/careys-office-weighs-recall-of-the-nomination-of-schwartz.html | Careys Office Weighs Recall Of the Nomination of Schwartz | By Linda Greenhouse Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/carter-defends-allwhite-areas-says-government-shouldnt-try-to-end.html | CARTER DEFENDS ALLWHITE AREAS | By Christopher Lydon Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/carter-defends-allwhite-areas.html | CARTER DEFENDS ALLWHITE AREAS | By Christopher Lydon Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/carter-slowed-outlook-unclear-carter-is-slowed-outlook-unclear.html | Carter Slowed | By R W Apple Jr | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/carter-slowed-outlook-unclear.html | Carter Slowed Outlook Unclear | By R W Apple Jr | RE 897- 517 | 38023 B 105-029 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/cause-of-hughess-death-is-given-as-kidney-failure.html | Cause of Hughess Death Is Given as Kidney Failure | By James P Sterba Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/chinese-moderates-seem-to-use-chous-name-against-the-maoists.html | Chinese Moderates Seem to Use Chous Name Against the Maoists | By Joseph Lelyveld Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/compromise-is-sought-on-stavisky-bill.html | Compromise Is Sought on Stavisky Bill | By Steven R Weisman Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/concert.html | Concert | By Harold C Schonberg | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/consumer-notes-6-senators-seek-new-labeling-rule.html | CONSUMER NOTES | By Diane Henry Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/council-broadens-curb-on-rhodesia-un-vote-bars-insurance-and-other.html | COUNCIL BROADENS CURB ON RHODESIA | By Paul Hofmann Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/court-backs-forced-land-sales-on-farms-irrigated-by-us-aid.html | Court Backs Forced Land Sales On Farms Irrigated by US Aid | By Les Ledbetter Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/cunningham-still-resisting-subpoena.html | Cunningham Still Resisting Subpoena | By Tom Goldstein | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/democratic-strategy-called-key-to-senate-vote-on-income-tax.html | Democratic Strategy Called Key to Senate Vote on Income Tax | By Alfonso A Narvaez Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/derby-eligibles-12-in-big-a-feature.html | Derby Eligibles12 In Big A Feature | By Michael Strauss | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/domestic-makers-of-bleached-board-increasing-prices.html | Domestic Makers Of Bleached Board Increasing Prices | By Gene Smith | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/eagleton-calls-for-suspension-of-pentagon-aide.html | Eagleton Calls for Suspension of Pentagon Aide | By John W Finney Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/easing-of-rules-on-water-scored-epa-official-fears-delays-in.html | EASING OF RULES ON WATER SCORED | By E W Kenworthy Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/east-42d-st-robbers-flee-with-851000-three-robbers-on-east-42d.html | East 42d St Robbers Flee With 851000 | By Barbara Campbell | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/eastern-europe-a-delicate-issue.html | Eastern Europe a Delicate Issue | By Bernard Gwertzman Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/expatriate-blends-myth-legends-and-memories-of-ireland.html | Expatriate Blends Myth Legends and Memories of Ireland | By Judith Weinraub Special to The New York Times | RE 897- 517 | 38023 B 105-029 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/fashion-shows-cohostess-was-a-year-old.html | Fashion Shows CoHostess Was a Year Old | By Angela Taylor | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/for-problem-youngsters-a-school-they-can-love.html | For Problem Youngsters A School They Can Love | By Ronald Sullivan Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/for-stratford-alls-well-that.html | For Stratford Alls Well That | By Lawrence Fellows Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/ford-easy-victor-wallace-and-jackson-far-behind-in-battle-in-the.html | FORD EASY VICTOR | By Seth S King Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/ford-easy-victor.html | FORD EASY VICTOR | By Seth S King Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/ford-vetoes-bill-for-daycare-aid-charges-burdensome-us-restrictions.html | FORD VETOES BILL FOR DAYCARE AID | By Eileen Shanahan Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/four-hours-behind-the-mast.html | Four Hours Behind the Mast | Red Smith | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/ge-sales-and-earnings-hit-peaks-in-1st-quarter.html | GE Sales and Earnings Hit Peaks in 1st Quarter | By Clare M Reckert | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/georgian-is-third.html | GEORGIAN IS THIRD | By Frank Lynn | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/grassfed-beef-is-cheaper-but-what-about-its-taste.html | GrassFed Beef Is Cheaper But What About Its Taste | By Mimi Sheraton | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/help-sought-for-wild-birds-of-greece.html | Help Sought for Wild Birds of Greece | By Steven V Roberts Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/historians-confident-about-the-past-unsure-about-their-future-as.html | Historians Confident About the Past Unsure About Their Future as They Open Annual Meeting | By Alden Whitman Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/invisible-again.html | Invisible Again | By Eddie N Williams | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/islanders-win-playoff-opener-53.html | Islanders Win Playoff Opener 53 | ByRobin Herman Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/italian-party-chief-in-oneman-drive-seeks-a-national-consensus-on.html | Italian Party Chief inOneMan Drive Seeks a National Consensus on Policy | By Alvin Shuster Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/jersey-accepts-decision-of-court-in-quinlan-case-jersey-accepts.html | Jersey Accepts Decision Of Court in Quinlan Case | By Joseph F Sullivan Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/jersey-accepts-decision-of-court-in-quinlan-case.html | Jersey Accepts Decision Of Court in Quinlan Case | By Joseph F Sullivan Special to The New York Times | RE 897- 517 | 38023 B 105-029 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/jets-new-coaching-staff-the-philosophy-of-winning.html | Jets New Coaching Staff The Philosophy of Winning | By Gerald Eskenazi | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/jubilant-aides-say-ford-could-clinch-nomination-before-california.html | Jubilant Aides Say Ford Could Clinch Nomination Before California Primary | By James M Naughton Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/kissinger-sees-nato-end-if-europeans-elect-reds-kissinger-sees-end.html | Kissinger Sees NATO End If Europeans Elect Reds | By David Binder Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/kissinger-sees-nato-end-if-europeans-elect-reds.html | Kissinger Sees NATO End If Europeans Elect Reds | By David Binder Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/labor-chiefs-oppose-raids-to-get-plants.html | Labor Chiefs Oppose Raids To Get Plants | By Martin Waldron Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/lebanese-set-talks-to-replace-president.html | Lebanese Set Talks to Replace President | By James M Markham Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/lechner-memories-mixed-as-service-with-city-ends.html | Lechner Memories Mixed As Service With City Ends | By Francis X Clines | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/market-basket-drops-by-14.html | Market Basket Drops by 14 | By Will Lissner | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/market-place-exxons-dividend-policy-challenged.html | Market Place | By Robert Metz | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/market-weakens-on-profit-taking-investors-appear-skittish-dow.html | MARKET WEAKENS ON PROFIT TAKING | By Vartanig G Vartan | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/matching-funds-not-missed-yet-but-candidates-expect-pinch-unless.html | MATCHING FUNDS NOT MISSED YET | By Warren Weaver Jr Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/medical-foundation-expected-to-receive-15-billion-hughes-estate-if.html | Medical Foundation Expected to Receive 15 Billion Hughes Estate if a Will Exists | By Wallace Turner Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/new-cheating-case-erupts-at-west-point-west-point-gets-a-cheating.html | New Cheating Case Erupts at West Point | By James Feron Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/new-cheating-case-erupts-at-west-point.html | New Cheating Case Erupts at West Point | By James Feron Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/new-golf-tourney-for-women-to-exceed-205000-in-prizes.html | New Golf Tourney for Women To Exceed 205000 in Prizes | By Gordon S WhiteJr | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/pattern-in-state.html | PATTERN IN STATE | By Frank Lynn | RE 897- 517 | 38023 B 105-029 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/pit-blast-inquiry-marked-by-clash-defining-status-of-involved-area.html | PIT BEAST INQUIRY MARKED BY CLASH | By Wayne King Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/prices-move-up-in-grain-futures-soybeans-corn-and-cocoa-also-gain.html | PRICES MOVE UP IN GRAIN FUTURES | By Elizabeth M Fowler | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/proxmire-scores-transit-settlement-as-tough-blow-to-city-fiscal.html | Proxmire Scores Transit Settlement As Tough Blow to City Fiscal Hopes | By Martin Tolchin Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/real-test-pilots-shun-clark-gable-image-sort-of-test-pilots-shun.html | Real Test Pilots ShunClark Gable ImageSortOf | By Ralph Blumenthal Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/real-test-pilots-shun-clark-gable-imagesort-of.html | Real Test Pilots Shun Clark Gable ImageSort Of | By Ralph Blumenthal Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/renaissance-chef-makes-his-garden-grow-into-works-of-art.html | Renaissance Chef Makes His Garden Grow Into Works of Art | By Craig Claiborne Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/saint-laurent-was-hailed-and-adored-for-kenzo-tumult-and-frenzy.html | Saint Laurent Was Hailed and Adored For Kenzo Tumult and Frenzy | By Bernadine Morris Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/seavers-contract-terms-seaver-getting-225000-a-bonus-and-protection.html | Seavers Contract Terms | By Murray Chass Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/security-bank-head-had-office-next-to-lawyers-witness-says.html | Security Bank Head Had Office Next to Lawyers Witness Says | By Max H Seigel | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/senators-in-compromise-back-less-stringent-food-stamp-bill.html | Senators in Compromise Back Less Stringent Food Stamp Bill | BY Nancy Hicks Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/small-staff-runs-hughess-summa-corp-small-staff-runs-hughes-summa.html | Small Staff Runs Hughess Summa Corp | By Robert Lindsey Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/soviet-is-expected-to-try-three-in-separate-cases-of-dissidence.html | Soviet Is Expected to Try Three In Separate Cases of Dissidence | By David K Shipler Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/stage-last-christians.html | Stage Last Christians | By Mel Gussow | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/stocks-are-mixed-on-amex-and-otc-trading-moderate.html | Stocks Are Mixed On Amex and OTC Trading Moderate | By Alexander R Hammer | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/stress-tests-find-personality-key-some-thrive-on-strain-but-others.html | STRESS TESTS FIND PERSONALITY KEY | By Boyce Rensberger | RE 897- 517 | 38023 B 105-029 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/students-play-a-role-in-revival-on-astoria-film-stage.html | Students Play a Role in Revival on Astoria Film Stage | By Fred Ferretti | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/supreme-court-accused-of-dangerous-trend-in-curbs-on-judicial.html | Supreme Court Accused of Dangerous Trend in Curbs on Judicial Protection | By Lesley Oelsner Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/the-iconoclastic-lichine-once-more-invades-vineyards-of-controversy.html | The Iconoclastic Lichine Once More Invades Vineyards of Controversy | By Frank J Prial | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/the-jersey-turnpike-rhapsody.html | The Jersey Turnpike Rhapsody | By Mike Nelson | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/the-other-power-struggle.html | The Other Power Struggle | By James Reston | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/the-stage-is-it-a-play-is-it-a-dance.html | The Stage Is It a Play Is It a Dance | By Clive Barnes | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/the-vienna-plays-a-velvety-webern.html | The Vienna Plays a Velvety Webern | By Donal Henahan | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/tibetans-adapt-to-the-us-but-miss-their-lofty-homeland.html | Tibetans Adapt To the US But Miss Their Lofty Homeland | By Virginia Lee Warren | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/to-bergman-light-too-is-a-character.html | To Bergman Light Too Is a Character | BY Richard Eder | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/to-swedish-labor-equality-is-being-boss-economic-analysis-swedes.html | To Swedish Labor Equality Is Being Boss | By Leonard Silk | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/trade-partners-hit-us-policy-on-steel-trade-partners-hit-us-on.html | Trade Partners Hit US Policy on Steel | By Clyde H Farnsworth Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/tv-portrait-of-martha-grahams-dance-company.html | TV Portrait of Martha Grahams Dance Company | By John J OConnor | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/us-may-bolster-envoy-protection-scranton-tells-a-un-group-steps-are.html | US MAY BOLSTER ENVOY PROTECTION | By Kathleen Teltsch Special to The New York Times | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/us-to-build-2d-yacht-for-77-cup-sail-2d-yacht-slated-for-cup-tests.html | US to Build 2d Yacht for 77 Cup Sail | By William N Wallace | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/voters-are-few-and-far-between-but-not-without-spirit-at-ps-32.html | Voters Are Few and Far Between But Not Without Spirit at PS 32 | By Lucinda Franks | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/westinghouse-broadcasting-set-to-reduce-news-staff-abroad.html | Westinghouse Broadcasting Set To Reduce News Stall Abroad | By Les Brown | RE 897- 517 | 38023 B 105-029 |
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/when-milk-disagrees-a-new-product-to-try.html | When Milk Disagrees A New Product to Try | By Lawrence Van Gelder | RE 897- 517 | 38023 B 105-029 |

| | | | | | |
|---|---|---|---|---|---|
| 4/7/1976 | https://www.nytimes.com/1976/04/07/archives/wicker-comes-indoors-in-an-array-of-furniture.html | Wicker Comes Indoors in an Array of Furniture | By Shawn G Kennedy | RE 897- 517 | 38023 B 105-029 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/24-new-york-executives-tell-panel-why-they-prefer-city-despite-woes.html | 24 New York Executives Tell Panel Why They Prefer City Despite Woes | By Martin Tolchin Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/316-million-mall-in-jamaica-planned-step-in-revival-seen-shopping.html | 316 Million Mall In Jamaica Planned Stepin Revival Seen | By Glenn Fowler | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/a-divided-delegation-uncommitted-group-one-of-4-slates-in-new-york.html | A Divided Delegation | By Frank Lynn | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/advertising-footes-inner-depths-explored.html | Advertising | By Philip H Dougherty | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/alodex-millionaires-pitfall-fiasco-follows-motel-success.html | Alodex Millionaires Pitfall | By Regentald Stuart Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/april-potatoes-off-active-platinum-up-april-potatoes-down-182.html | April Potatoes Off Active Platinum Up | By H J Maidenberg | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/bank-of-america-says-it-will-buy-new-yorks-notes.html | BANK OF AMERICA SAYS IT WILL BUY NEW YORKS NOTES | By Steven R Weisman Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/barwick-to-sell-share-in-concern-83-interest-is-valued-at-about-232.html | BARWICK TO SELL SHARE IN CONCERN | By Herbert Koshetz | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/beirut-tightens-security-for-parley-on-new-chief-syrians-apply.html | Beirut Tightens Security For Parley on New Chief | By James M Markham Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/big-win-by-frances-commies-drops-franc-and-other-shoe-kissinger.html | BIG WIN BY FRANCES COMMIES DROPS FRANC AND OTHER SHOE | By James Goldsborough Special to the Op8208Ed page | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/black-injured-at-boston-rally-plans-action-against-officials.html | Black Injured at Boston Rally Plans Action Against Officials | By John Kifner Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/bond-prices-rise-bill-rate-4834-corporate-issue-gains-cut-gmac.html | BOND PRICES RISE BILL RATE 4834 | By John H Allan | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/books-of-the-times-oceans-our-last-frontier.html | Books of The Times | By Anatole Broyard | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/bridge-new-york-experts-dominate-cavendish-pairs-tournament.html | Bridge | By Alan Truscott | RE 897-516 | 38023 B 105-208 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/british-minister-sees-labor-aides-healey-is-seeking-support-for-a.html | BRITISH MINISTER SEES LABOR AIDES | By Robert B Semple Jr Special to The New York Times | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/briton-affirms-ulster-policy-rees-states-army-will-stay-till.html | BRITON AFFIRMS ULSTER POLICY | By Bernard Weinraub Special to The New York Times | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/burger-urges-new-ways-to-resolve-court-disputes-a-question-is.html | Burger Urges New Ways to Resolve Court Disputes | By Lesley Oelsner Special to The New York Times | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/can-a-poodle-find-love-and-happiness-in-the-9to5-life-eager-and.html | Can a Poodle Find Love and Happiness In the 9to5 Life | By Virginia Lee Warren | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/canucks-put-rookie-in-goal-again-canucks-we-had-islanders.html | Canucks Put Rookie in Goal Again | By Robin Herman Special to The New York Times | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/checkingaccount-bill-stalled-in-albany-budget-deputy.html | CheckingAccount Bill Stalled in Albany | By Ronald Smothers Special to The New York Times | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/chess.html | Chess | By Robert Byrne Special to The New York Times | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/city-plan-to-put-rinks-on-ice-protested.html | City Plan to Put Rinks on Ice Protested | By John T McQuiston | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/clark-pressing-for-youth-vote-gets-a-quiet-reception-at-st-johns-u.html | CLARK PRESSING FOR YOUTH VOTE | By Lucinda Franks | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/columbia-netmen-get-oncourt-lessons-on-nearby-courts.html | Columbia Netmen Get OnCourt Lessons | By Charles Friedman | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/common-cause-and-45-representatives-petition-the-house-to.html | Common Cause and 45 Representatives Petition the House to Investigate Sikes for Conflict of Interest | By Richard D Cyons Special to The New York Times | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/cordon-blah.html | Cordon Blah | ByJohn Keats | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/cunningham-drops-motion-is-ordered-to-testify-careys-warning.html | Cunningham Drops Motion | By Marcia Chambers | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/dance-ballet-theater-gala.html | Dance Ballet Theater Gala | By Clive Barnes Special to The New York Times | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/dow-plunges-1543-in-hasty-retreat-sharpest-drop-in-nearly-4-weeks.html | DOW PLUNGES 1543 IN HASTY RETREAT | By Vartanig G Vartan | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/election-board-alleges-flaws-in-wallaces-primary-petitions.html | Election Board Alleges Flaws In Wallaces Primary Petitions | By Thomas P Ronan | RE 897-516 | 38023 | B 105-208 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archiv es/endorsement-of-carter-is-sidestepped-by-byrne-election-of-delegates.html | Endorsement of Carter Is Sidestepped by Byrne | By Ronald Sullivan Special to The New York Times | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archiv es/faa-weighs-plan-to-finance-quieter-jets-with-a-ticket-tax.html | FAA Weighs Plan to Finance Quieter Jets With a Ticket Tax | By Richard Within | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archiv es/fancier-claims-success-with-esp-test-on-dogs.html | Fancier Claims Success With ESP Test on Dogs | By Walter R Fletcher | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archiv es/fiscal-board-chief-scores-unrealistic-city-u-plan.html | Fiscal Board Chief Scores Unrealistic City U Plan | By Francis X Clines | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archiv es/five-men-arrested-for-prostitution-by-police-decoys-denies.html | Five Men Arrested for Prostitution by Police Decoys | By Frank J Prial | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archiv es/foes-frustrated-as-rhodesians-exhibit-confidence-british-action.html | Foes Frustrated as Rhodesians Exhibit Confidence | By Michael T Kaufman Special to The New York Times | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archiv es/ford-rejects-easing-of-cabletv-curbs-ford-rejects-easing-cabletv.html | Ford Rejects Easing of CableTV Curbs | By David Burnham Special to The New York Times | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archiv es/ford-sees-wisconsin-vote-as-kissinger-endorsement-risktaking.html | Ford Sees Wisconsin Vote As Kissinger Endorsement | By James M Naughton Special to The New York Times | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archiv es/ford-vows-veto-of-any-extra-aid-for-israel-in-76-tells-leaders-of.html | FORD VOWS VETO OF ANY EXTRA AID FOR ISRAEL IN 76 | By Bernard Gwertzman Special to The New York Times | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archiv es/georgiapacific-sets-profit-mark.html | GEORGIAPACIFIC SETS PROFIT MARK | By Clare M Reckert | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archiv es/german-youths-enlightened-by-study-of-15yearolds-who-served-nazis.html | German Youths Enlightened by Study Of 15YearOlds Who Served Nazis | By Craig R Whitney Special to The New York Times | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archiv es/giants-sign-csonka-to-a-multiyear-pact-csonka-and-giants-agree-on.html | Giants Sign Csonka To a Multiyear Pact | By William N Wallace | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archiv es/gop-crossover-a-help-to-carter-in-wisconsin-he-gained-3-republican.html | GOP CROSSOVER A HELP TO CARTER | By Robert Reinhold | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archiv es/health-care-in-the-east-german-way.html | Health Care in the East German Way | By Craig R Whitney Special to The New York Times | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archiv es/house-adopts-a-5year-census-but-with-redistricting-every-10.html | House Adopts a 5Year Census But With Redistricting Every 10 | By Richard L Madden Special to The New York Times | RE 897-516 | 38023 | B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archiv es/hua-is-now-viewed-as-the-heir-apparent.html | Hua is Now Viewed As the Heir Apparent | By Joseph Lelyveld Special to The New York Times | RE 897-516 | 38023 | B 105-208 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/hughes-estate-fight-seen-as-doubts-rise-about-will-hughes-estate.html | Hughes Estate Fight Seen As Doubts Rise About Will | By Wallace Turner Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/hughes-is-buried-in-brief-ceremony-20-mourners-attend-rites-at.html | HUGHES IS BURIED IN BRIEF CEREMONY | By James P Sterba Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/humiliation-is-the-national-pastime-messersmith-and-seaver.html | Humiliation Is the National Pastime | Dave Anderson | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/its-batter-up-with-a-few-changes-like-free-agents-and-local-ball.html | Its Batter Up With a Few Changes Like Free Agents and Local Ball Girls | By Joseph Durso | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/its-the-last-masters-for-the-master-its-the-last-masters-for-the.html | Its the Last Masters for the Master | By John S Radosta Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/jackson-carter-and-udall-turn-to-pennsylvania.html | JACKSON CARTER AND UDALL TURN TO PENNSYLVANIA | By R W Apple Jr | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/jackson-won-in-new-york-by-narrowly-based-voting-did-best-in-queens.html | ackson on in New York By Narrowly Based Voting | By Maurice Carroll | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/kibbee-is-warned-about-fiscal-plan-2-on-board-say-theyll-call-for.html | KIBBEE IS WARNED ABOUT FISCAL PLAN | By Judith Cummings | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/lisbon-eases-code-on-foreign-capital-portugal-eases-investment-code.html | Lisbon Eases Code On Foreign Capital | By Marvine Howe Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/loch-ness-monster-a-serious-view-scientists-are-taking-more-serious.html | Loch Ness Monster A Serious View | By Walter Sullivan | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/market-place-opportunity-lost-in-xerox-options.html | Market Place | By Robert Metz | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/mary-margaret-mcbride-of-radio-talk-show-dies-lyrical-radio-repasts.html | Mary Margaret McBride Of Radio Talk Show Dies | By Albin Krebs | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/mexican-police-arrest-3-hughes-aides.html | Mexican Police Arrest 3 Hughes Aides | By Alan Riding Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/more-than-90-cadets-at-west-point-face-charges-of-cheating-on-a.html | More Than 90 Cadets at West Point Face Charges of Cheating on a Test | By James Feron Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/moreland-panel-proposes-reform-of-medicaid-rates.html | Moreland Panel Proposes Reform of Medicaid Rates | By John L Hes | RE 897-516 | 38023 B 105-208 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/most-of-suffolk-sewer-line-held-faulty-will-serve-250000.html | Most of Suffolk Sewer Line Held Faulty | By Pranay Gupte Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/nassau-is-ordered-by-court-to-grant-its-police-a-raise.html | Nassau Is Ordered By Court to Grant Its Police a Raise | By Roy R Silver Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-24-new-york-executives-tell-panel-why-they-prefer.html | 24 New York Executives Tell Panel Why They Prefer City Despite Woes | By Martin Tolchin Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-76-plates-make-money-for-state.html | 76 Plates Make Money for State | By Rudy Johnson | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-90-cadets-facing-cheating-charges-if-found-guilty.html | 90 CADETS FACING CHEATING CHARGES | By James Feron Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-a-divided-delegation-uncommitted-group-one-of-4.html | A Divided Delegation | By Frank Lynn | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-an-arts-foundation-is-formed-in-jersey-by-business.html | An Arts Foundation Is Formed in Jersey By Business Leaders | By Walter H Waggoner Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-byrne-has-a-perfect-day-passing-in-preview-of.html | Byrne Has a Perfect Day Passing in Preview of Meadowlands | By Alfonso A Narvaez Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-fiscal-board-chief-scores-unrealistic-city-u-plan.html | Fiscal Board Chief Scores Unrealistic City U Plan | By Francis X Clines | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-ford-rejects-easing-of-cabletv-curbs-ford-rejects.html | Ford Rejects Easing of CableTV Curbs | By David Burnham Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-ford-vows-veto-of-any-extra-aid-for-israel-in-76.html | FORD VOWS VETO OF ANY EXTRA AID FOR ISRAEL IN 76 | By Bernard Gwertzman Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-gop-crossover-a-help-to-carter-in-wisconsin-he.html | GOP CROSSOVER A HELP TO CARTER | By Robert Reinhold | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-hua-is-now-viewed-as-the-heir-apparent-shift-in.html | Hua Is Now Viewed As the Heir Apparent | By Joseph Lelyveld Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-hughes-estate-fight-seen-as-doubts-rise-about-will.html | Hughes Estate Fight Seen As Doubts Rise About Will | By Wallace Turner Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-its-batter-up-with-a-few-changes-like-free-agents.html | Its Batter Up With a Few Changes Like Free Agents and Local Ball Girls | By Joseph Durso | RE 897-516 | 38023 B 105-208 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-kibbee-is-warned-about-fiscal-plan-2-on-board-say.html | KIBBEE IS WARNED ABOUT FISCAL PLAN | By Judith Cummings | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-loch-ness-monster-a-serious-view-scientists-are.html | Loch Ness Monster A Serious View | By Walter Sullivan | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-shopping-mall-is-planned-for-jamaica-hopes-for-the.html | Shopping Mail Is Planned for Jamaica | By Glenn Fowler | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-sign-man-at-shea-set-to-toss-curves-snubbed-by.html | Sign Man at Shea Set to Toss Curves | By Fred Ferretti | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/new-jersey-pages-trenton-topics-state-decides-that-authors-work-for.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/nigeria-cancels-invitation-to-kissinger-visit-may-have-been.html | Nigeria Cancels Invitation to Kissinger | By John Darnton Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/no-process-of-law-abroad-at-home.html | No Process Of Law | By Anthony Lewis | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/orr-out-of-playoffs-waits-for-gold-rush-orr-is-waiting-for-gold.html | Orr Out of Playoffs Waits for Gold Rush | By Gerald Eskenazi | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/paris-and-bonn-socialists-act-to-align-their-policies-four-policy.html | Paris and Bonn Socialists Act to Align Their Policies | By Flora Lewis Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/patrick-day-wins-first-3-at-big-a-at-yonkers-.html | Patrick Day Wins First 3 at Big A | By Michael Strauss | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/peking-believed-to-act-hurriedly-politburo-reported-to-meet-in.html | PEKING BELIEVED TO ACT HURRIEDLY | By Frank Ching Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/personal-finance-loans-on-stocks.html | Personal Finance Loans on Stocks | By Leonard Sloane | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/pesticide-is-linked-to-animal-cancer-liver-lesions.html | Pesticide Is Linked to Animal Cancer | By Harold M Schmeck Jr Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/plant-closing-plan-brings-strife-in-france.html | Plant Closing Plan Brings Strife in France | By Clyde H Farnsworth Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/prediction-pitfalls-shown-in-wisconsin-heroatcbs.html | Prediction Pitfalls Shown in Wisconsin | By Deirdre Carmody | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/presidents-men-spellbinding-film.html | Presidents Men Spellbinding Film | By Vincent CanBY | RE 897-516 | 38023 B 105-208 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/recital-winterreise-sung-by-siegfried-lorenz.html | Recital | By Donal Henahan | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/registered-agent-admits-espionage-exaide-for-atlantic-council-says.html | REGISTERED AGENT ADMITS ESPIONAGE | By Linda Charlton Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/reilly-detective-seized-on-a-weapons-charge.html | Reilly Detective Seized On a Weapons Charge | By Michael Knight Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/revenuesharing-change-urged-to-gain-true-regional-planning-keys-to.html | RevenueSharing Change Urged To Gain True Regional Planning | By Michael Sterne | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/screen-duchess-and-dirtwater-fox.html | Screen Duchess and Dirtwater Fox | By Richard Eder | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/sec-aide-vague-on-payment-policy-comparison-given.html | SEC Aide Vague on Payment Policy | By Robert J Cole | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/senate-unit-asks-reform-on-grain-votes-measure-calling-for.html | SENATE UNIT ASKS REFORM ON GRAIN | By William Robbins Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/shapes-in-plastic-for-traditionalists.html | Shapes in Plastic For Traditionalists | By Ruth Robinson | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/show-at-guggenheim-is-a-guide-to-catalogue-5-years-in-making.html | Show at Guggenheim Is a Guide To Catalogue 5 Years in Making | By John Russell | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/sign-man-at-shea-set-to-toss-curves-snubbed-by-seaver.html | Sign Man at Shea Set to Toss Curves | By Fred Ferretti | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/simplicity-acts-on-stock-options-officers-will-have-to-pay-higher.html | SIMPLICITY ACTS ON STOCK OPTIONS | By Robert E Bedingfield | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/some-leaders-in-community-mental-health-ask-changes-in-psychiatric.html | Some Leaders in Community Mental Health Ask Changes in Psychiatric Care Provided in Program | By Nancy Hicks Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/soviet-warns-us-on-a-lebanon-move.html | Soviet Warns US on a Lebanon Move | By David K Shipler Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/spain-to-pension-the-disabled-on-the-losing-side-in-civil-war.html | Spain to Pension the Disabled On the Losing Side In Civil War | By Henry Giniger Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/state-senate-returns-to-its-place-of-birth-in-kingston-warnings-and.html | State Senate Returns to Its Place of Birth in Kingston | By Iver Peterson Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/store-sales-rise-eased-to-2-in-march.html | Store Sales Rise Eased to 2 in March | By Isadore Barmash | RE 897-516 | 38023 B 105-208 |

| | | | | | |
|---|---|---|---|---|---|
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/study-finds-that-some-use-of-antibiotics-may-not-be-justified-big.html | Study Finds That Some Use of Antibiotics May Not Be Justified | By Lawrence K Altman Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/the-pop-life-progressive-country-music.html | The Pop Life | By John Rockwell | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/theres-no-left-left-essay.html | Theres No Left Left | ByWilliam Safire | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/tv-truman-in-potsdam-or-interpreting-history.html | TV Truman in Potsdam or Interpreting History | By John J OConnor | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/unelected-city-power-william-a-shea.html | Unelected City Power | By Warren Hoge | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/us-team-quits-grand-prix-tour.html | US Team Quits Grand Prix Tour | By Michael Katz | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/wallace-despite-four-defeats-vows-to-continue-his-campaign.html | Wallace Despite Four Defeats Vows to Continue His Campaign | By B Drummond Ayres Jr Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/8/1976 | https://www.nytimes.com/1976/04/08/archives/yankees-open-vs-brewers.html | Yankees Open vs Brewers | By Murray Crass Special to The New York Times | RE 897-516 | 38023 B 105-208 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/100000-hail-peking-leadership-change-march-in-an-organized-display.html | 100000 Hail Peking LecZerealp Change | By Ross H Munro The Globe and Mail Toronto | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/100000-hail-peking-leadership-change.html | 100000 Hail Peking Leadership Change | By Ross H Munro The Globe and Mall Toronto | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/3-hughes-aides-quizzed-about-customs-matters.html | 3 Hughes Aides Quizzed About Customs Matters | By Robert M Smith Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/4-house-members-balk-on-city-aid-focus-on-services-demanded-by.html | 4 HOUSE MEMBERS BALK ON CITY AID | By Francis X Clines | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/8-gop-assemblymen-call-for-reids-dismissal.html | 8 GOP Assemblymen Call for Reids Dismissal | By Linda Greenhouse Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/a-lawyer-admits-25-million-theft-forgery-guilty-plea-made-in.html | A LAWYER ADMITS 25 MILLION THEFT | By Tom Goldstein | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/aarons-2-hits-help-beat-yanks-50-aarons-hits-off-hunter-sink-yanks.html | Aarons 2 Hits Help Beat Yanks 50 | By Murray Crass Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/abducted-basque-industrialist-found-dead-in-northern-spain.html | Abducted Basque Industrialist Found Dead in Northern Spain | By Henry Ginicer Special to The New York Times | RE 897-529 | 38023 B 106-945 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/about-new-york-when-the-bronx-was-british.html | About New York | By Tom Buckley | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/about-real-estate-stakes-big-in-taxshelter-issue.html | About Real Estate | By Alan S Oser | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/advertising-how-nw-ayer-chief-got-there.html | Advertising | By Philip H Dougherty | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/aides-say-ford-will-clinch-nomination-despite-some-gains-by-reagan.html | Aides Say Ford Will Clinch Nomination Despite Some Gains by Reagan Forces | By James M Naughton Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/albany-reports-disparity-in-home-insurance-rates-albany-reports.html | Albany Reports Disparity In Home Insurance Rates | By Frances Cerra | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/albany-reports-disparity-in-home-insurance-rates.html | Albany Reports Disparity In Home Insurance Rates | By Frances Cerra | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/all-defendants-in-quinlan-case-decide-to-forgo-any-appeals.html | All Defendants in Quinlan Case Decide to Forgo Any Appeals | By Joseph F Sullivan Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/an-interior-wherein-to-look-and-to-listen.html | An Interior Wherein to Look and to Listen | By Paul Goldberger | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/anker-supersedes-local-school-board-in-dispute.html | Anker Supersedes Local School Board in Dispute | By Leonard Buder | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/assembly-delays-bill-for-savingsbank-checking.html | Assembly Delays Bill for SavingsBank Checking | By Ronald Smothers Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/backers-of-migrant-workers-charge-farm-bill-undermines-court-ruling.html | Backers of Migrant Workers Charge Farm Bill Undermines Court Ruling | By Donald Janson Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/battlescarred-lebanon-a-patchwork-of-ancient-sects.html | BattleScarred Lebanon a Patchwork of Ancient Sects | By James M Markham Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/black-and-puerto-rican-leaders-score-cuts-in-state-budget.html | Black and Puerto Rican Leaders Score Cuts in State Budget | By Alfonso A Narvaez Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/braves-top-knicks-gain-on-76ers-braves-top-knicks-gain-on-76ers.html | Braves Top Knicks Gain On 76ers | By Sam Goldaper | RE 897-529 | 38023 B 106-945 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/bridge-americans-can-hear-daily-about-play-in-monte-carlo.html | Bridge | By Alan Truscott | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/britains-premier-selects-crosland-as-foreign-chief-choice-a.html | BRITAINS PREMIER SELECTS CROSLAND AS FOREIGN CHIEF | By Bernard Weinraub Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/britains-premier-selects-crosland-as-foreign-chief.html | BRITAINS PREMIER SELECTS CROSLAND AS FOREIGN CHIEF | By Bernard Weinraub Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/business-records.html | BUSINESS RECORDS | SPECIAL TO THE NEW YORK TIMES | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/carey-drops-opposition-to-schoolaid-proposal.html | Carey Drops Opposition To SchoolAid Proposal | By Steven R Weisman Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/carey-is-upheld-on-school-funds-senate-fails-by-2-votes-to-override.html | CAREY IS UPHELD ON SCHOOL FUNDS | By Iver Peterson Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/carter-issues-an-apology-on-ethnic-purity-phrase-but-he-says-he.html | Carter Issues an Apology On Ethnic Purity Phrase | By Christopher Lydon Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/carter-issues-an-apology-on-ethnic-purity-phrase.html | Carter Issues an Apology On Ethnic Purity Phrase | By Christopher Lydon Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/choice-for-seat-on-sec-apparently-is-down-to-2-race-to-fill-vacant.html | Choice for Seat on SEC Apparently Is Down to 2 | By Robert D Hershey Jr Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/city-center-to-turn-55th-st-theater-over-to-dancers.html | City Center to Turn 55th St Theater Over to Dancers | By Anna Kisselgoff | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/climb-continues-in-cocoa-futures-strength-here-is-ascribed-to.html | CLIMB CONTINUES IN COCOA FUTURES | By Elizabeth M Fowler | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/commodore-plan-is-called-unfair-some-competitors-deplore-tax.html | COMMODORE PLAN IS CALLED UNFAIR | By Glenn Fowler | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/consumer-buying-found-more-strength-in-march-consumer-buying-strong.html | Consumer Buying Found More Strength in March | By Isadore Barmash | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/court-seeks-names-in-cabletv-case.html | Court Seeks Names in CableTV Case | By David Burnham Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/crisis-over-silber-presidency-grows-at-boston-u.html | Crisis Over Silber Presidency Grows at Boston U | By Gene I Maeroff Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/cunningham-opponents-make-few-inroads-in-primary-vote.html | Cunningham Opponents Make Few Inroads in Primary Vote | By Thomas P Ronan | RE 897-529 | 38023 B 106-945 |

| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/cut-in-nursinghome-care-authorized.html | Cut in NursingHome Care Authorized | By John L Hess | RE 897-529 | 38023 | B 106-945 |
|---|---|---|---|---|---|---|
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/dead-li-man-and-wife-arrested-in-insurance-fraud.html | Dead LI Man and Wife Arrested in Insurance Fraud | By Pranay Gupte Special to The New York Times | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/death-wheelock-poems-toll-for-thee.html | Death Wheelock Poems Toll for Thee | By Warren Hole | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/dismay-in-india.html | Dismay in India | By X | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/donovan-is-singing-at-the-bottom-line-with-a-60s-flavor.html | Donovan Is Singing At the Bottom Line With a 60s Flavor | Robert Palmer | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/dow-falls-by-913-on-glum-forecast-prediction-by-edson-gould-of-big.html | DOW FALLSBY 913 ON GLUM FORECAST | By Vartanig G Vartan | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/drug-unit-seeks-to-check-testing-fda-chief-sees-need-to-audit.html | DRUG UNIT SEEKS TO CHECK TESTING | By Harold M Schmeck Jr Special to The New York Times | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/e-alice-austen-photographed-earlier-gracious-days-of-si-e-alice.html | E Alice Austen Photographed Earlier Gracious Days of SI | BY Hilton Kramer | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/e-alice-austen-photographed-earlier-gracious-days-of-si.html | E Alice Austen Photographed Earlier Gracious Days of SI | By Hilton Kramer | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/fisher-hall-tries-again-for-sound-of-perfection.html | Fisher Hall Tries Again for Sound of Perfection | By John Rockwell | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/floyds-65-leads-masters-floyd-leads-masters-on-65.html | Floyds 65 Leads Masters | By John S Radosta Special to The New York Times | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/ford-nixon-and-1976-polls-appear-to-suggest-expresident-is.html | Ford Nixon and 1976 | By Philip Shabecoff Special to The New York Times | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/further-political-fund-delay-likely.html | Further Political Fund Delay Likely | By Warren Weaver Jr Special to The New York Times | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/grins-and-grits.html | Grins And Grits | By George McMillan | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/hard-work-pays-off-for-delegate-candidates.html | Hard Work Pays Off for Delegate Candidates | By Frank Lynn | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/harris-quits-active-role-in-presidential-campaign.html | Harris Quits Active Role In Presidential Campaign | By Charles Mohr Special to The New York Times | RE 897-529 | 38023 | B 106-945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/high-court-record-on-individual-rights-defended-by-burger-burger.html | High Court Record OnIndividual Rights Defended by Burger | By Lesley Oelsner Special to The New York Times | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/high-court-record-onlndividual-rights-defended-by-burger-burger.html | high Court Record OnIndividual Rights Defended by Burger | By Lesley Oelsner Special to The New York Times | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/historian-challenged-on-report-that-hiss-lied-about-chambers.html | Historian Challenged on Report That Hiss Lied About Chambers | By Alden Whitman Special to The New York Times | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/house-approves-funds-for-production-of-21-billion-b1-bomber.html | House Approves Funds for Production of 21 Billion B1 Bomber | By John W Finney Special to The New York Times | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/huas-rise-blurs-division-of-peking-leaders-into-radicals-and.html | Huas Rise Blurs Division of Peking Leaders Into Radicals and Moderates | By Joseph Lelyveld Special to The New York Times | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/humphrey-aided-in-pennsylvania-labor-leaders-ostensibly-supporting.html | HUMPHEY AIDED IN PENNSYLVANIA | By James T Wooten Special to The New York Times | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/humphrey-aided-in-pennsylvania.html | HUMPHREY AIDED IN PENNSYLVANIA | By James T Wooten Special to The New York Times | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/hydrogen-extraction-methods-growing.html | Hydrogen Extraction Methods Growing | By Victor K McElheny | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/imf-discloses-sweeping-changes-in-basic-charter-imf-discloses.html | IMF Discloses Sweepng Changes In Basic Charter | By Edwin L Dale Jr Special to The New York Times | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/irs-plan-raises-oil-company-tax-ruling-is-expected-to-cost-american.html | IRS PLAN RAISES OIL COMPANY TAX | By Eileen Shanahan Special to The New York Times | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/islanders-oust-canucks-31-islanders-eliminate-canucks-31.html | Islanders Oust Canucks 31 | By Robin Herman Special to The New York Times | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/jets-pick-another-quarterback-from-alabama-in-nfl-draft-giants.html | Jets Pick Another Quarterback From Alabama in NFL Draft | By Gerald Eskenazi | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/johanna-meiercalm-diva-in-demand.html | Johanna Meier Calm Diva in Demand | By Allen Hughes | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/king-of-sweden-helps-swedesboro-celebrate.html | King of Sweden Helps Swedesboro Celebrate | By Ronald Sullivan Special to The New York Times | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/lewis-curtis-75-historian-at-yale-faculty-member-42-years.html | LEWIS CURTIS 75 HISTORIAN AT YALE | By Robert Hanley | RE 897-529 | 38023 | B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/manufacturer-of-fireworks-in-paris-returning-a-compliment-to.html | Manufacturer of Fireworks in Paris Returning a Compliment to Jefferson | By Linda Charlton Special to The New York Times | RE 897-529 | 38023 | B 106-945 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/market-place-pension-and-fund-managers-polled.html | Market Place | By Robert Metz | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/may-be-were-not-so-bad.html | Maybe Were Not So Bad | By James Reston | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/moderator-of-law-of-the-sea-conference-hamilton-shirley-amerasinghe.html | Moderator of Law of the Sea Conference | By Kathleen Teltsch Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/money-supply-up-12-billion-in-week.html | Money Supply Up 12 Billion in Week | By Douglas W Cray | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/mystery-force-on-moon-may-run-apollo-station.html | Mystery Force on Moon May Run Apollo Station | By Boyce Rensberger | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/ncaa-responds-to-critics.html | NCAA Responds to Critics | By Steve Cady Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/new-tampa-club-takes-leroy-selmon-first-leroy-selmon-drafted-no1.html | New Tampa Club Takes Leroy Selmon First | By William N Wallace | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/new-wing-of-junior-high-for-the-deaf-dedicated.html | New Wing of Junior High for the Deaf Dedicated | By Leslie Maitland | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/new-york-court-upholds-concept-of-reverse-bias-appeals-bench-finds.html | NEW YORK COURT UPHOLDS CONCEPT OF REVERSE BIAS | By Tom Goldstein | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/new-york-court-upholds-concept-of-reverse-bias.html | NEW YORK COURT UPHOLDS CONCEPT OF REVERSE BIAS | By Tom Goldstein | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/northwest-pipeline-seeks-alaska-gas-3d-route-proposed.html | Northwest Pipeline Seeks Alaska Gas 3d Route Proposed | By Herbert Koshetz | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/notes-on-people-pulitzer-prize-aide-will-retire-in-june.html | Notes on People | Laurie Johnston | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/official-urges-national-assessment-as-hispanicamerican-population.html | Official Urges National Assessment as HispanicAmerican Population Rises Sharply | By Ernest Holsendolph Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/oil-company-taxes-to-rise-100-million-under-irs-plan-irs-plan-lifts.html | Oil Company Taxes To Rise 100 Million Under IRS Plan | By Eileen Shanahhan Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/parentschildren-when-those-little-hands-find-poison-tempting.html | PARENTSCHILDREN | By Richard Flaste | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/people-in-sports-schultz-gets-top-cornell-post.html | People in Sports | Deane McGowen | RE 897-529 | 38023 B 106-945 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/police-simulate-la-guardia-bombing.html | Police Simulate La Guardia Bombing | By Joseph B Treaster | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/pro-transactions.html | Pro Transactions | SPECIAL TO THE NEW YORK TIMES | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/prospect-of-us-trade-deficit-called-a-healthy-sign-trade-analysts.html | Prospect of US Trade Deficit Called a Healthy Sign | By Brendan Jones | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/puerto-rican-fishermen-battle-pollutions-threat.html | Puerto Rican Fishermen Battle Pollutions Threat | By David Vidal Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/quilts-a-folk-idiom-that-has-come-of-age.html | Quilts A Folk Idiom That Has Come of Age | By Lisa Hammel | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/restaurant-reviews-a-very-noisy-diner-a-quiet-little-spot-a-place.html | Restaurant Reviews | By John Canaday | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/rookies-to-call-shots-in-metexpo-opener.html | Rookies to Call Shots In MetExpo Opener | By Parton Keese | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/sadat-affirms-that-he-wants-weapons-from-us.html | Sadat Affirms That He Wants Weapons From US | By Alvin Shuster Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/san-franciscans-soured-by-city-workers-strike-strike-by-municipal.html | San Franciscans Soured By City Workers Strike | By Les Ledbetter Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/san-franciscans-soured-by-city-workers-strike.html | San Franciscans Soured By City Workers Strike | By Les Ledbetter Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/schmidt-stresses-domestic-issues-west-german-leader-turns-away-from.html | SCHMIDT STRESSES DOMESTIC ISSUES | By Craig R Whitney Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/senate-approves-food-stamp-bill-reform-sets-income-ceiling-of-8000.html | SENATE APPROVES FOOD STAMP BILL | By Nancy Hicks Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/senator-williams-plans-to-run-on-uncommitted-slate-in-jersey.html | Senator Williams Plans to Run On Uncommitted Slate in Jersey | By Ronald Sullivan Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/shots-called-by-gould-on-big-market-turns-gould-has-called-shots-on.html | Shots Called by Gould On Big Market Turns | By Robert J Cole | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/singer-charged-in-death-of-skier-manslaughter-count-filed-against.html | SINGER CHARGED IN DEATH OF SKIER | By Grace Lichtenstein Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/some-young-people-are-tightening-belts-for-new-careers.html | Some Young People Are Tightening Belts For New Careers | By Keith Love | RE 897-529 | 38023 B 106-945 |

| | | | | | |
|---|---|---|---|---|---|
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/stage-williams-night.html | Stage Williams Night | By Clive Barnes Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/swedish-monarch-helps-swedesboro-to-celebrate.html | Swedish Monarch Helps Swedesboro to Celebrate | By Ronald Sullivan Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/the-ballet.html | The Ballet | By Anna Kisselgoff | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/the-burden-on-carter.html | The Burden on Carter | By Tom Wicker | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/trenton-topics-car-inspection-fees-to-aid-budget-urged.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/tv-review-david-and-king-saul-twohour-special.html | TV Review | By John J OConnor | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/utility-customers-must-bear-ad-costs.html | Utility Customers Must Bear Ad Costs | By Reginald Stuart | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/washingtons-fiscal-role-in-new-york.html | Washingtons Fiscal Role in New York | By Martin Tolchin Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/weeklong-advance-in-credit-markets-gains-strength.html | WeekLong Advance in Credit Markets Gains Strength | By John H Allan | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/westinghouses-mcgannon-hits-tv-industry-code.html | Westinghouses McGannon Hits TV Industry Code | By Les Brown | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/women-in-industry-to-be-honored.html | Women in Industry to Be Honored | By Joan Cook Special to The New York Times | RE 897-529 | 38023 B 106-945 |
| 4/9/1976 | https://www.nytimes.com/1976/04/09/archives/wood-field-stream-diving-for-the-queen-conch.html | WoodFieldStream | By Nelson Bryant | RE 897-529 | 38023 B 106-945 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/2-managers-unfazed-in-big-league-debuts-new-pilots-unfazed-in.html | 2 Managers Unfazed In Big League Debuts | By Parton Keese | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/3-assail-agencies-on-payoff-positions-3-assail-sec-and-irs-payoff.html | 3 Assail Agencies OnPayoff Positions | By Robert J Cole | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/4-girls-taken-from-foster-parents-after-five-years.html | 4 Girls Taken From Foster Parents After Five Years | By Barbara Campbell | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/7-west-side-schools-defy-policy-on-shortened-day.html | 7 West Side Schools Defy Policy on Shortened Day | By Leonard Buder | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/albany-as-aid-to-business-studies-a-tax-on-insurance-albany-studies.html | Albany as Aid to Business Studies a Tax on Insurance | By Michael Sterne | RE 897- 528 | 38023 B 106-944 |

| Date | URL | Title | Author | RE | Number | B |
|------|-----|-------|--------|-----|--------|---|
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/albany-as-aid-to-business-studies-a-tax-on-insurance.html | Albany as Aid to Business Studies a Tax on Insurance | By Michael Sterne | RE 897- 528 | 38023 | B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/amerada-hesss-chairman-tells-of-payments-abroad-leon-hess-cites.html | Amerada Hess Chairman Tells of Payments Abroad | By William D Smith | RE 897- 528 | 38023 | B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/antiques-museum-sale-smiths-clove-holds-a-deaccessioning-auction-of.html | Antiques Museum Sale | By Rita Reif | RE 897- 528 | 38023 | B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/art-chinese-landscape-paintings-at-the-met-museum-is-marking-the.html | Art Chinese Landscape Paintings at the Met | By John Russell | RE 897- 528 | 38023 | B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/art-pousettedart-paintings-glow-with-color-light.html | Art PousetteDart Paintings Glow With Color Light | By Hilton Kramer | RE 897- 528 | 38023 | B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/assembly-in-connecticut-approves-an-austere-budget.html | Assembly in Connecticut Approves an Austere Budget | By Lawrence Fellows Special to The New York Times | RE 897- 528 | 38023 | B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/atomic-plant-off-jersey-backed-in-federal-study-nuclear-regulatory.html | Atomic Plant Off Jersey Backed in Federal Study | By Donald Janson Special to The New York Times | RE 897- 528 | 38023 | B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/atomic-plant-off-jersey-backed-in-federal-study.html | Atomic Plant Off Jersey Backed in Federal Study | By Donald Janson Special to The New York Times | RE 897- 528 | 38023 | B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/attorney-moves-for-dismissal-of-counts-against-blumenthal.html | Attorney Moves for Dismissal Of Counts Against Blumenthal | By John L Hess | RE 897- 528 | 38023 | B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/black-mayors-cautioned-on-presidential-aspirants.html | Black Mayors Cautioned On Presidential Aspirants | By Thomas A Johnson Special to The New York Times | RE 897- 528 | 38023 | B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/bridge-two-britons-led-in-tourney-until-final-pairs-session.html | Bridge | By Alan Truscott | RE 897- 528 | 38023 | B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/britains-foreign-chief-anthony-crosland.html | Britains Foreign Chief | By Bernard Weinraub Special to The New York Times | RE 897- 528 | 38023 | B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/business-records.html | Business Records | SPECIAL TO THE NEW YORK TIMES | RE 897- 528 | 38023 | B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/callaway-publicity-plagues-ski-resort.html | Callaway Publicity Plagues Ski Resort | By James P Sterba Special to The New York Times | RE 897- 528 | 38023 | B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/carey-and-democratic-aides-in-albany-seeking-an-alternative-to.html | Carey and Democratic Aides in Albany Seeking an Alternative to Stavisky Bill | By Linda Greenhouse Special to The New York Times | RE 897- 528 | 38023 | B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/carter-elaborates-on-his-ethnic-view.html | Carter Elaborates on His Ethnic View | By Robert Reinhold Special to The New York Times | RE 897- 528 | 38023 | B 106-944 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/china-chiefs-join-antiteng-rallies-foreign-minister-and-others-lead.html | CHINA CHIEFS JOIN ANTITENG RALLIES | By Fox Butterfield Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/china-chiefs-join-antiteng-rallies.html | CHINA CHIEFS JOIN ANTITENG RALLIES | By Fox Butterfield Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/coalition-seeks-to-save-international-paper-jobs-coalition-seeks-to.html | Coalition Seeks to Save International Paper Jobs | By Gene Smith | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/conrail-asks-state-to-allow-reclosing-of-buildings-at-10-commuter.html | Conrail Asks State to Allow Reclosing Of Buildings at 10 Commuter Stations | By Walter H Waggoner Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/consumer-notes-deadline-for-changing-party-is-near.html | Consumer Notes | By Rudy Johnson | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/defense-supplier-notes-payments-united-technologies-cites-nearly-2.html | DEFENSE SUPPLIER NOTES PAYMENTS | By Steven Rattner | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/did-you-ever-see-a-dream-dying-foreign-affairs.html | Did You Ever See a Dream Dying FOREIGN AFFAIRS | By C L Sulzberger | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/dow-plunges-881-4th-drop-in-row-market-continues-to-suffer-from.html | DOW PLUNGES 881 4TH DROP IN ROW | By Vartanig G Vartan | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/drought-reduces-wheat-estimate-yield-still-large-drought-cuts-wheat.html | Drought Reduces Wheat Estimate Yield Still Large | By Seth S King Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/drought-reduces-wheat-estimate-yield-still-large.html | Drought Reduces Wheat Estimate Yield Still Large | By Seth S King Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/dunhill-london-test-due-on-selling-of-mens-wear-dunhill-test-due.html | Dunhill London Test Due On Selling of Mens Wear | By Isadore Barmash | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/easier-recourse-to-courts-is-urged.html | Easier Recourse to Courts Is Urged | By Lesley Oelsner Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/equal-opportunity-job-agency-to-lose-6th-head-in-12-years.html | Equal Opportunity Job Agency To Lose 6th Head in 12 Years | By Ernest Holsendolph Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/exguardian-of-karen-quinlan-wants-to-review-court-decision.html | ExGuardian of Karen Quinlan Wants to Review Court Decision | By Joseph F Sullivan Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/fiscal-aide-urges-city-services-cut-reducing-government-is-big.html | FISCAL AIDE URGES CITY SERVICES CUT | By Glenn Fowler | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/flameretardant-sleepwear-is-there-a-risk-of-cancer.html | FlameRetardant Sleepwear Is There a Risk of Cancer | By Nadine Brozan | RE 897- 528 | 38023 B 106-944 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/floyd-raises-lead-to-5-shots-floyd-raises-lead-to-5-on-66-for-131.html | Floyd Raises Lead to 5 Shots | By John S Radosta Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/for-jimmy-carters-evangelist-sister-inner-healing-is-a-way-of-life.html | For Jimmy Carters Evangelist Sister Inner Healing Is a Way of Life | By Judy Klemesrud | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/ford-in-texas-requests-stronger-drug-penalties-campaigning-for.html | Ford in Texas Requests Stronger Drug Penalties | By James M Naughton Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/ford-in-texas-requests-stronger-drug-penalties.html | Ford in Texas Requests Stronger Drug Penalties | By James M Naughton Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/ford-signs-law-to-ease-municipal-bankruptcies.html | Ford Signs Law to Ease Municipal Bankruptcies | By Martin Tolchin Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/giants-play-ball-and-win-despite-strike.html | Giants Play Ball and Win Despite Strike | By Leonard Koppett Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/grand-jury-taking-testimony-on-seizure-of-mellon-children.html | Grand Jury Taking Testimony On seizure of Mellon Children | By Max H Seigel | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/house-approves-a-2-billion-rise-in-arms-spending-sends-334-billion.html | HOUSE APPROVES A 2 BILLION RISE IN ARMS SPENDING | By John W Finney Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/house-approves-a-2-billion-rise-in-arms-spending.html | HOUSE APPROVES A 2 BILLION RISE IN ARMS SPENDING | By John W Finney Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/house-unit-almost-hired-admitted-spy.html | House Unit Almost Hired Admitted Spy | By Linda Charlton Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/humphrey-draft-may-be-renewed-2-in-congress-plan-revival-of-effort.html | HUMPHREY DRAFT MAY BE RENEWED | By Warren Weaver Jr Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/humphrey-draft-may-be-renewed.html | HUMPHREY DRAFT MAY BE RENEWED | By Warren Weaver Jr Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/intensity-in-music-by-ali-akbar-khan.html | INTENSITY IN MUSIC BY ALI AKBAR KHAN | Robert Palmer | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/islanders-sweep-eases-their-way.html | Islanders Sweep Eases Their Way | By Robin Herman | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/italy-sliding-toward-premature-vote.html | Italy Sliding Toward Premature Vote | By Alvin Shuster Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/japanese-businesses-strive-for-lower-corporate-debt-prepare-for.html | Japanese Businesses Strive for Lower Corporate Debt | By Andrew H Malcolm Special to The New York Times | RE 897- 528 | 38023 B 106-944 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/japanese-pledge-trade-in-south-tell-businessmen-their-investment-in.html | JAPANESE PLEDGE TRADE IN SOUTH | By Wayne King Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/jewish-defense-league-to-step-up-protests-at-soviet-un-mission.html | Jewish Defense League to Step Up Protests at Soviet UN Mission | By David Bird | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/jobhungry-students-turning-to-cia.html | JobHungry Students Turning to CIA | By Robert Lindsey Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/jobhungry-students-turning-to-cia.html | JobHungry Students Turning to CIA | By Robert Lindsey Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/life-at-home-disappoints-greeks-on-return-from-working-abroad.html | Life at Home Disappoints Greeks On Return From Working Abroad | By Steven V Roberts Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/liturgical-dance-offers-the-passion-of-christ-as-seen-by-mary.html | Liturgical Dance Offers the Passion of Christ as Seen by Mary | By Eleanor Blau | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/looking-beyond-the-nose.html | Looking Beyond The Nose | By Russell Baker | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/luanda-is-expected-to-apply-formally-for-un-aid-soon.html | Luanda Is Expected To Apply Formally For U N Aid Soon | By Paul Hofmann Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/market-place-smokestack-stocks-gain-in-popularity.html | Market Place | By Robert Metz | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/mets-beat-expos-32-in-opener-seaver-goes-7-innings-fans-8-harrelson.html | Mets Beat Expos 32 in Opener Seaver Goes 7 Innings Fans 8 | By Joseph Durso | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/mexican-police-say-aide-forged-hughess-name.html | Mexican Police Say Aide Forged Hughess Name | By Alan Riding Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/music-chamber-artists-ensemble-plays.html | Music Chamber Artists Ensemble Plays | By Donal Henahan | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/nets-trounce-spurs-116-to-101-nets-turn-back-spurs-in-playoff-116.html | Nets Trounce Spurs 116 to 101 | By Paul L Montgomery Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/new-music-from-israel.html | New Music From Israel | By John Rockwell | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/new-offer-is-made-for-the-commodore.html | New Offer Is Made for the Commodore | By Carter B Horsley | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/nfl-draft-picks.html | NFL Draft Picks | SPECIAL TO THE NEW YORK TIMES | RE 897- 528 | 38023 B 106-944 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/northwest-backs-microdot-merger-both-boards-approve-full-ownership.html | NORTHWEST BACKS MICRODOT MERGER | By Herbert Koshetz | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/notes-on-people-farley-87-seeks-seat-at-july-convention.html | Notes on People | Laurie Johnston | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/oh-brother-jets-pick-twins-oh-brother-jets-draft-twins.html | Oh Brothertfets Pick Twins | By William N Wallace | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/optimism-voiced-on-albany-drive-for-spring-loans-bankeradviser.html | OPTIMISM VOICED ON ALBANY DRIVE FOR SPRING LOANS | By Steven R Weisman Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/optimism-voiced-on-albany-drive-for-spring-loans.html | OPTIMISM VOICED ON ALBANY DRIVE FOR SPRING LOANS | By Steven R Weisman Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/pariss-knitwear-message-pockets-and-solids.html | Pariss Knitwear Message Pockets and Solids | By Bernadine Morris Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/payless-furlough-averted-for-city-ufaculty-again.html | Payless Furlough Averted For City U Faculty Again | By Judith Cummings | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/payoffs-admitted-some-to-officials-by-a-trash-hauler-admits.html | Payoffs Admitted Some to Officials By a Trash Hauler | By Robert D Hershey Jr Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/phil-ochs-a-suicide-at-35-singer-of-peace-movement.html | Phil Ochs a Suicide at 35 Singer of Peace Movement | By Robert E Tomasson | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/plaque-honors-men-and-women-of-stage-door-canteen.html | Plaque Honors Men and Women of Stage Door Canteen | SPECIAL TO THE NEW YORK TIMES | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/political-scientists-vary-on-constitutional-theme.html | political Scientists Vary On Constitutional Theme | By Israel Shenker Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/prices-rise-sharply-in-coffee-futures-coffee-futures-rise-sharply.html | Prices Rise Sharply In Coffee Futures | By Elizabeth M Fowler | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/proletarian-chic-or-a-pickets-vuittonbag-crisis.html | Proletarian Chic or a Pickets VuittonBag Crisis | By Gilbert Millstein | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/proposed-catskill-land-gift-stirs-controversy-on-taxes.html | Proposed Catskill Land Gift Stirs Controversy on Taxes | By Harold Faber Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/raytheon-profit-rises-in-quarter-record-results-attributed-to.html | RAYTHEON PROFIT RISES IN QUARTER | By Clare M Reckert | RE 897- 528 | 38023 B 106-944 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives-reporters-notebook-luxury-amid-agony-in-beirut.html | Reporters Notebook Luxury Amid Agony in Beirut | By James M Markham Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives-robert-d-wood-president-of-cbs-network-resigns.html | Robert D Wood President Of CBS Network Resigns | By Les Brown | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives-solar-spacecraft-energizer-is-developed-solarpowered-spacecraft.html | Solar Spacecraft Energizer Is Developed | By Stacy V Jones Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives-stage-tale-for-children-cavern-of-the-jewels-at-circle-repertory.html | Stage Tale for Children | By Mel Gussow | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives-state-to-study-alleged-defects-in-pipes-of-sewer-project-in.html | State to Study Alleged Defects in Pipes Of Sewer Project in Southwest Suffolk | By Pranay Gupte Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives-stocks-decline-on-amex-and-otc-market-value-index-off-104-trading.html | STOCKS DECLINE ON AMEX AND OTC | By Alexander R Hammer | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives-syria-said-to-send-troops-across-lebanese-border-syria-said-to-send.html | Syria Said to Send Troops Across Lebanese Border | By James M Markham Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives-syria-said-to-send-troops-across-lebanese-border.html | Syria Said to Send Troops Across Lebanese Border | By James M Markham Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives-the-revolutionary-paradox.html | The Revolutionary Paradox | By Herbert Mitgang | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives-they-thought-it-would-never-come.html | They Thought It Would Never Come | Red Smith | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives-to-be-educated-or-more-educated-that-is-the-question.html | To Be Educated or More Educated That Is the Question | By Ronald I Rubin | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives-trenton-topics-debate-builds-in-legislature-on-moviecensorship.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives-trudeau-asks-for-a-canadian-charter.html | Trudeau Asks for a Canadian Charter | By Robert Trumbull Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives-trust-plot-is-laid-to-mormon-concerns.html | Trust Plot Is Laid to Mormon Concerns | By Grace Lichtenstein Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives-us-soviet-agree-on-size-of-atests-for-peaceful-use-underground.html | US SOVIET AGREE ON SIZE OF ATESTS FOR PEACEFUL USE | By David Binder Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives-ussoviet-agree-on-size-of-atests-for-peaceful-use-underground.html | US SOVIET AGREE ON SIZE OF ATESTS FOR PEACEFUL USE | By David Binder Special to The New York Times | RE 897- 528 | 38023 B 106-944 |

| | | | | | |
|---|---|---|---|---|---|
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/washington-chief-of-aclu-resigns-charles-morgan-jr-charges.html | WASHINGTON CHIEF OF ACLU RESIGNS | By Murray Illson | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/washington-star-may-lay-off-200-unions-voting-on-cutback-and-wage.html | WASHINGTON STAR MAY LAY OFF 200 | By Ben A Frankin Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/white-sox-win-4-to-0-veeck-style-white-sox-win-veeck-style.html | White Sox Win 4 to 0 Veeck Style | By Steve Cady Special to The New York Times | RE 897- 528 | 38023 B 106-944 |
| 4/10/1976 | https://www.nytimes.com/1976/04/10/archives/zeckendorf-sr-is-accused-of-state-tax-delinquency.html | Zeckendorf Sr Is Accused Of State Tax Delinquency | By Warren Hoge | RE 897- 528 | 38023 B 106-944 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/31-in-house-ask-a-delay-on-power-plant.html | 31 in House Ask a Delay on Power Plant | By Grace Lichtenstein Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/4-lutheran-leaders-defy-ouster-with-backing-of-their-boards.html | 4 Lutheran Leaders Defy Ouster With Backing of Their Boards | By Eleanor Blau | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/40-prison-inmates-set-and-sent-back.html | 40 Prison Inmates Set and Sent Back | By Parton Keese Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/42d-st-project-faces-new-obstacle.html | 42d St Project Faces New Obstacle | By Joseph P Fried | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/79-arrested-in-record-roundup-by-police-fences-in-brooklyn-fences.html | 79 Arrested in Record Roundup By Police Fences in Brooklyn | By Emanuel Perlmutter | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/a-break-for-the-older-traveler-discounts-abroad-discounts-abroad.html | A Break for the Older Traveler Discounts Abroad | By Kay Simmon | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/a-googly-wont-get-you-to-1st-base-london-baseball-a-public-exercise.html | A Googly Wont Get You to 1st Base | By J A Maxtone Graham | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/a-lump-in-simmonss-mattress-a-lump-in-simmonss-mattress.html | A Lump in Simmonss Mattress | By Marylin Bender | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/a-senators-advice-the-accountability-of-power.html | A Senators advice | By Marcus Raskin | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/a-talk-with-anthony-powell-the-guest-word.html | A Talk with Anthony Powell | By Elizabeth Longford | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/a-writer-with-a-lot-on-her-mind-bloodshed.html | A writer with a lot on her mind | By Julian Moynahan | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/aba-as-in-06-ponders-the-system-and-reform.html | ABA as in 06 Ponders the System and Reform | By Lesley Oelsner Special to The New York Times | RE 897-527 | 38023 B 106-942 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/albany-increases-backing-for-loans-medical-students-will-get-20000.html | ALBANY INCREASES BACKING FOR LOANS | By Thomas P Ronan | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/and-his-troubles-are-the-same-economic-sunny-jim-callaghan-is-still.html | And His Troubles Are the Same Economic | By Robert B Semple Jr | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/arms-and-money-are-essential-after-the-nasser-years-sadat-is-no.html | Arms and Money Are Essential After the Nasser Years | By D C Watt | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/around-the-garden-this-week.html | AROUNG THE Garden | Joan Lee Faust | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/art-view-a-subtle-master-of-modern-sculpture.html | ART VIEW | Hilton Kramer | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure-arts.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/ascaps-music-monitors-the-composers-best-friends-ascap.html | ASCAPs Music MonitorsThe Composers Best Friends | By Dan Carlinsky | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/barber-with-flair-sung-by-city-opera.html | BARBER WITH FLAIR SUNG BY CITY OPERA | Robert Sherman | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/beame-demands-cuts-in-overtime-order-to-city-agencies-also-limits.html | BEAME DEMANDS CUTS IN OVERTIME | By Glenn Fowler | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/beirut-deputies-vote-amendment-to-oust-franjieh-90-members-of.html | BEIRUT DEPUTIES VOTE AMENDMENT TO OUST FRANJIEH | By James M Markham Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/black-mayors-report-progress-for-small-towns-in-the-south.html | Black Mayors Report Progress For Small Towns in the South | By Thomas A Johnson Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/black-net-star-who-hoped-to-play-miss-wills-honored.html | Black Net Star Who Hoped To Play Miss Wills Honored | By Lena Williams | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/blanket-tossing-in-barrow-blanket-tossing-in-barrow.html | Blanket Tossing In Barrow | By Pat Orvis | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/brazil-regime-widening-state-economic-control-brazilian-government.html | Brazil Regime Widening State Economic Control | By Jonathan Kandell Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/bridge-blessed-with-the-golden-touch.html | BRIDGE | Alan Truscott | RE 897-527 | 38023 B 106-942 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/camera-view-taking-a-photo-inventory.html | CAMERA VIEW | David Derkacy | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/carey-proposes-changes-in-laws-on-malpractice-governors-suggestions.html | CAREY PROPOSES CHANGES IN LAWS ON MALPRACTICE | By Ronald Smothers Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/carters-evangelism-putting-religion-into-politics-for-first-time.html | Carters Evangelism Putting Religion Into Politics for First Time Since 60 | By Kenneth A Briggs | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/chess-expert-24-joins-us-grandmaster-ranks.html | Chess Expert 24 Joins US Grandmaster Ranks | By Robert D McFadden | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/chess-go-for-broke.html | CHESS | Robert Byrne | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/churchstate-debate-arises-in-ireland.html | ChurchState Debate Arises in Ireland | By Liam Hourican Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/city-growers-can-plant-in-boxes-tubs-and-barrels.html | City Growers Can Plant In Boxes Tubs and Barrels | Joan Lee Faust | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/club-pro-for-the-cubs.html | Club Pro for the Cubs | Dave Anderson | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/coast-unit-fights-nuclear-curbs-california-will-ballot-on.html | COAST UNIT FIGHTS NUCLEAR CURBS | By Gladwin Hill Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/concert-american-trio.html | Concert American Trio | By John Rockwell | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/congresswomen-often-opposed-75-military-funds.html | Congresswomen Often Opposed 75 Military Funds | By Eileen Shanahan Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/connecticut-push-is-begun-by-udall-arizonan-is-seeking-votes-of.html | CONNECTICUT PUSH IS BEGUN BY UDALL | By Lawrence Fellows Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/costs-go-up-and-ridership-goes-down-mta-means-money-tight-always.html | Costs Go Up and Ridership Goes Down | By Lee Dembart | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/dance-pennsylvanians-end-season.html | Dance Pennsylvanians End Season | By Anna Kisselgoff | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/dance-view-choreographers-cast-their-spell-over-broadway-dance-view.html | DANCE VIEW | Clive Barnes | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/divided-jersey-democrats-caucus-to-pick-delegates.html | Divided Jersey Democrats Caucus to Pick Delegates | By Ronald Sullivan Special to The New York Times | RE 897-527 | 38023 B 106-942 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/double-edge-sword-romps-favorite-captures-excelsior-at-big-a.html | Double Edge Sword Romps | By Michael Strauss | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/early-behavior-of-bf-skinner-particulars-of-my-life.html | Early behavior of B F Skinner | By Edward Hoagland | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/epilogue-a-glance-back-at-some-major-stories.html | Epilogue | Joyce Jensen | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/eros-the-greatest-dance-master-eros-the-greatest-dance-master.html | Eros The Greatest Dance Master | By John Rockwell | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/film-view-two-exhilarating-thrillers-plotted-by-hitchcock-and-nixon.html | FILM VIEW | Vincent CanBY | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/floyd-leads-by-8-strokes-in-masters-nicklaus-is-2d-floyd-leads-by-8.html | Floyd Leads by 8 Strokes In Masters Nicklaus Is 2d | By John S Radosta Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/followup-on-the-news-ted-patrick-case-cattle-mutilations-brasco.html | FollowUp on The News | Richard Haitch | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/food-in-the-easter-tradition.html | Food | By Craig Claiborne with Pierre Franey | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/for-second-story-jobs-around-the-home-for-second-story-jobs.html | For Second Story Jobs Around The Home | By Bernard Gladstone | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/for-young-readers-city-of-darkness.html | For young readers | By Robert Berkvist | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/for-young-readers-the-dollhouse-caper.html | For young readers | By Cynthia Benjamin | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/foreigners-find-bulgarians-wary-balkan-nation-developing-briskly.html | FOREIGNERS FIND BULGARIANS WARY | By Malcolm W Browne Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/francis-gives-up-job-with-rangers.html | Francis Gives Up Job With Rangers | By Thomas Rogers | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/french-criticize-medical-society-some-physicians-consider-group-too.html | FRENCH CRITICIZE MEDICAL SOCIETY | By James F Clarity Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/french-families-say-bienvenue-to-americans-in-or-out-of-paris.html | French Families Say Bienvenue To Americans In or Out of Paris | By Nan Robertson | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/fund-plan-called-peril-to-privacy-white-house-aide-terms-proposed.html | FUND PLAN GALLED PERIL TO PRIVACY | By David Burnham Special to The New York Times | RE 897-527 | 38023 B 106-942 |

| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/future-social-events.html | Future Social Events | By Russell Edwards | RE 897-527 | 38023 | B 106-942 |
|---|---|---|---|---|---|---|
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/gallery-view-on-passing-the-true-test-of-a-collector.html | GALLERY VIEW | John Russell | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/genesis-carries-on-sans-peter-gabriel.html | GENESIS CARRIES ON SANS PETER GABRIEL | Robert Palmer | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/going-back-to-spain-in-the-village-of-his-forebears-an-american.html | GOING BACK TO SPAIN | By Jose Yglesias | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/good-notices-the-sound-of-two-hands-clapping.html | Good notices | BY Jack Richardson | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/government-encroachment-is-arousing-concern-of-boatmen.html | Government Encroachment Is Arousing Concern of Boatmen | By Joanne A Fishman | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/gurgling-geysers-in-iceland-gurgling-geysers-in-iceland.html | Gurgling Geysers In Iceland | By Linda Charlton | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/harassing-of-us-officials-in-moscow-tapering-off.html | Harassing of US Officials In Moscow Tapering Off | By David K Shipler Special to The New York Times | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/harlem-valley-of-myths-but-amid-poverty-there-is-fine-design-harlem.html | Harlem Valley of Myths | By Richard Peck | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/headliners.html | Headliners | Gary Hoenig | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/hearing-secret-harmonies.html | Hearing Secret Harmonies | By Robert Towers | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/hes-used-it-47-times-for-ford-the-veto-is-a-vital-tool-of-office.html | Hes Used It 47 Times | By Philip Shabecoff | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/his-health-problem-erodes-even-hardcore-support-for-wallace-it-is.html | His Health Problem Erodes Even HardCore Support | By B Drummond Ayres Jr | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/historians-with-eye-on-the-future-deplore-their-lack-of-jobs.html | Historians With Eye on the Future Deplore Their Lack of Jobs | By Alden Whitman Special to The New York Times | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/how-golf-started-in-america-and-why-it-succeeded.html | How Golf Started in America and Why It Succeeded | By Herbert Warren Wind | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/how-jerry-wurf-walks-on-water-he-heads-the-fastest-growing-union-in.html | How Jerry Wurf walks on water | By Fred C Shapiro | RE 897-527 | 38023 | B 106-942 |

| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/how-not-to-stop-carter.html | How Not to Stop Carter | By James Reston | RE 897-527 | 38023 | B 106-942 |
|---|---|---|---|---|---|---|
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/howard-hughes-prime-mover-in-us-aviation.html | Howard Hughes Prime Mover in US Aviation | By Selig Altschul | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/i-musici-di-roma-play-vivaldi-winningly.html | Musici di Roma Play Vivaldi Winningly | By Allen Hughes | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/ideas-trends-education-law-zoology-but-seriously-loch-ness-may-have.html | Ideas Trends Education Law Zoology | Tom Ferrell and Donald Johnston | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/if-at-first-you-dont-succeed.html | If at First You Dont Succeed | By Walter Chandoha | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/india-wary-of-pakistani-and-chinese-neighbors-amasses-the-third.html | India Wary of Pakistani and Chinese Neighbors Amasses the Third Largest Army in the World | By William Borders Special to The New York Times | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/inhibiting-leadership-shifts-here-and-there-the-us-opening-to-china.html | Inhibiting Leadership Shifts Here and There | By Joseph Lelyveld | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/investing-bank-outlook-brightens.html | INVESTING | By Terry Robards | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/islanders-to-try-buffalo-shuffle-tonight.html | Islanders to Try Buffalo Shuffle Tonight | By Robin Herman | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/it-was-a-first-albanys-denial-of-the-prison-job-to-mr-careys-choice.html | It Was a First Albanys Denial of the Prison Job to Mr Careys Choice | By Linda Greenhouse | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/italian-horseman-takes-jersey-teaching-post.html | Italian Horseman Takes Jersey Teaching Post | By Ed Corrigan | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/its-time-for-termites-springtime-in-suburbs-is-time-for-termites.html | Its Time for Termites | By Ernest Dickinson | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/ivan-nunex-pianist-heard.html | Ivan Nunez Pianist Heard | Allen Hughes | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/jacques-bellanges-mauvetinted-mannerism-bellange.html | Jacques BeRanges MauveTinted Mannerism | By John Canaday | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/jane-fondas-happy-heist-jane-fondas-happy-heist-im-another-person.html | Jane Fondas Happy Heist | By John M Wilson | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/japanese-laws-limit-data-on-lockheed.html | Japanese Laws Limit Data on Lockheed | By Richard Halloran Special to The New York Times | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/kissinger-on-the-future.html | Kissinger On the Future | By Tom Wicker | RE 897-527 | 38023 | B 106-942 |

| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/labor-group-muddles-campaign.html | Labor Group Muddles Campaign | By Ben A Franklin Special to The New York Times | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/landscape-remodeling-can-transform-a-house-into-a-home.html | Landscape Remodeling Can Transform a House Into a Home | By Joseph Hudak | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/letters-to-the-editor-76849340.html | Letters to the Editor | Julian Utevsky | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/lindbergh.html | Lindbergh | By Kenneth S Davis | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/lungers-sputtering-career-revives-according-to-plan.html | Lungers Sputtering Career Revives According to Plan | By Phil Pash | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/luxury-condominiums-attract-corporate-owners-condominiums-attract.html | Luxury Condominiums Attract Corporate Owners | By Wendy Schuman | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/magic-water-furor-in-greece-is-seen-as-a-clue-to-tradition.html | Magic Water Furor in Greece Is Seen as a Clue to Tradition | By Steven V Roberts Special to The New York Times | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/marines-put-curb-on-death-inquiry-refuse-to-let-investigators-in.html | MARINES PUT CURB ON DEATH INQUIRY | By Everett R Holles Special to The New York Times | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/markets-in-review-the-dow-stages-another-retreat.html | MARKETS IN REVIEW | Vartamg G Vartan | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/mets-unbeaten-yanks-win-97-disputed-call-helps-yanks-win-mets-get-3.html | Mets Unbeaten Yanks Win 97 | By Murray Chass Special to The New York Times | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/mexico-accuses-aide-to-hughes-of-falsifying-his-tourist-card.html | Mexico Accuses Aide to Hughes Of Falsifying His Tourist Card | By Alan Riding Special to The New York Times | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/more-participation-needed-in-colleges.html | More Participation Needed in Colleges | By Susan Howard | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/music-view-strike-three-for-modern-opera-music-view-strike-three.html | MUSIC VIEW | Harold C Schonberg | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/nato-and-the-leaning-tower-foreign-affairs.html | NATO and the Leaning Tower | By C L Sulzberger | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/navy-lays-keel-for-trident-sub-the-ohio-is-first-of-giant-ballistic.html | NAVY LAYS KEEL FOR TRIDENT SUB | By Drew Middleton Special to The New York Times | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-american-music-a-mixed-bag-new-american-music-a-mixed-bag.html | New American Music  A Mixed Bag | By George Gelles | RE 897-527 | 38023 | B 106-942 |

| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-a-bas-mitzvah-with-a-difference.html | A Bas Mitzvah With a Difference | By Ari L Goldman | RE 897-527 | 38023 | B 106-942 |
|---|---|---|---|---|---|---|
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-a-cesspool-of-problems-tarnish-on-the-showcase.html | A Cesspool Of Problems | By Pranay Gupte | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-about-long-island-getting-an-rx-for-sick-soil-to.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-albany-notebook-two-counties-one-tax-fight.html | ALBANY NOTEBOOK | By Steven R Weisman | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-art-share-and-share-alike.html | ART | By David L Shirey | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-dining-out-authentic-but.html | DINING OUT | By Florence Fabricant | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-down-to-the-sea-in-cement.html | Down to the Sea in Cement | By Parton Keese | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-firefighters-elite-rescue-squads.html | Firefighters Elite Rescue Squads | By James Tuite | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-food-what-to-do-with-frozen-oldies.html | FOOD | By Florence Fabricant | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-gardening-plants-for-anywhere.html | GARDENING | By Carl Totemeier | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-home-clinic-fighting-moisture.html | HOME CLINIC | By Bernard Gladstone | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-judging-the-judges.html | Judging the Judges | By David C Berliner | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-learning-a-heritage.html | Learning a Heritage | By Barbara Delatiner | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-letter-from-washington-the-publicity-connection.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 897-527 | 38023 | B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-lowincome-housing-hempstead-vs-hud-the-hempstead.html | LowIncome Housing Hempstead vs HUD | By Dee Wedemeyer | RE 897-527 | 38023 | B 106-942 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-people-an-outofcourt-unsettlement.html | PEOPLE | By Lawrence Van Gelder | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-playing-oneonnone.html | Playing OneonNone | By Walter D Wetherell | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-politics-a-question-of-credibility.html | POLITICS | By Frank Lynn | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-service-by-the-yard-restoring-lawn-order.html | Service by the Yard | By Frances Cerra | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-smithtown-voters-seek-a-haven.html | Smithtown Voters Seek a Haven | By Kathy Slobogin | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-teachers-how-accountable.html | Teachers How Accountable | By John A Hamilton | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-tennis-and-the-married-man.html | Tennis and the Married Man | By John Gaccione | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-the-hidden-tax-bombshell.html | The Hidden Tax Bombshell | By Timothy P McCarthy | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-the-nijinsky-of-massapequa-images-of-eglevsky.html | The Nijinsky of Massapequa | By Anna Kisselgoff | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-their-music-your-chamber.html | Their Music Your Chamber | By Jennifer Dunning | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-opinion-what-course-for-seniors.html | What Course For Seniors | By Paul Glatzer | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-a-little-soy-sauce.html | A Little Soy Sauce | By Joan Cook | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-about-new-jersey-secaucus-is-now-a-ghost-town-for.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-admissions-are-rising-we-must-take-all-the-courts.html | Admission Are Rising | By Ann Klein | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-art-max-bohm-at-squibb.html | ART | By David L Shirey | RE 897-527 | 38023 B 106-942 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-dancing-for-health.html | Dancing for Health | By Jennifer Dunning | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-dininig-out-an-old-hand-at-pizzas.html | DINING OUT | By Frank J Priai | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-exatlantic-city-mayor-explains-why-he-quit.html | ExAtlantic City Mayor | By Rosemary Lopez | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-food-passover-delicacies.html | FOOD | Joan Cook | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-for-lawyers-human-touch.html | For Lawyers Human Touch | By Joseph F Sullivan | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-gardening-planting-roses-in-containers.html | GARDENING | By Mollie Price | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-greenwich-vs-big-business-big-business-threatens.html | Greenwich vs Big Business | By Robert E Tomasson | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-he-slept-here-too.html | He Slept Here Too | By Gene Newman | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-home-clinic-cures-for-peeling-paint.html | HOME CLINIC | By Bernard Gladstone | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-housing-scar-in-edison-housing-scar-mars-life-in.html | Housing Scar in Edison | By Stuart Murray | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-lawns-the-agony-and-the-ecstasy-lawns-ecstasy.html | Lawns The Agony and the Ecstasy | By Frances Cerra | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-letters-to-the-new-jersey-editor.html | LETTERS TO THE NEW JERSEY EDITOR | Judy Novak | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-minute-man-of-the-hour.html | Minute Man Of the Hour | By Irene Spielholz | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-new-penitential-rite.html | New Penitential Rite | By James F Lynch | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-people-even-if-it-bugs-you-its-good.html | PEOPLE | By Albin Krebs | RE 897-527 | 38023 B 106-942 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-politics-hazard-of-being-uncommitted.html | POLITICS | Ronald Sullivan | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-rebellion-is-feared-demands-to-get-tough-block.html | Rebellion Is Feared | By Philip Showell | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-state-assays-reading-habits-state-assays-reading.html | State Assay Reading Habits | By Martin Waldron | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-summit-a-pioneer-in-merit-pay-for-teachers-school.html | Summit a Pioneer | By John A Hamilton | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-the-busing-controversy-the-busing-controversy.html | The Busing Controversy | By Ronald Sullivan | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-jersey-weekly-trenton-notebook-jerseyvision-barely-visible.html | TRENTON NOTEBOOK | Martin Waldron | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-libel-ruling-is-cited-on-coast-noting-high-court-shift-judge.html | NEW LIBEL RULING IS CITED ON COAST | By Robert Lindsey Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-novel-the-dead-of-winter.html | New Novel | By Martin Levin | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/new-yorks-labor-chief-says-jobs-are-overwhelming-issue-but-he.html | New Yorks Labor Chief Says Jobs Are Overwhelming Issue | By Lee Dembart | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/nigerian-decree-curbing-press-is-under-fire.html | Nigerian Decree Curbing Press Is Under Fire | By John Darnton Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/noble-savages-man-in-africa.html | Noble savages | By John Pfeiffer | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/not-talking-why-chimps-can-read.html | Not talking | By Joseph Church | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/notes-california-fever-hits-a-chorus-line-theater.html | Notes California Fever Hits A Chorus Line | By Robert Berkvist | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/notes-theater-comes-to-the-national-parks-travel-notes-notes-about.html | Notes Theater Comes To the National Parks | By John Brannon Albright | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/novels-and-stories-california-time.html | Novels and stories | By Ivan Gold | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/numismatics-tuesday-is-deuce-day.html | NUMISMATICS | Herbert C Bardes | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/on-henry-wallace.html | On Henry Wallace | By Lillian Hellman | RE 897-527 | 38023 B 106-942 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/on-the-joy-of-gardening.html | On the Joy Of Gardening | By Anne S Cooper | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/out-of-the-hubbub-and-into-the-woods.html | Out of the Hubbub and Into the Woods | Marylin Bender | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/passover-begins-wednesday-eve-jews-prepare-to-observe-weeklong.html | PASSOVER BEGINS WEDNESDAY EVE | By Irving Spiegel | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/peking-to-press-antiteng-drive-editorial-bids-the-nation.html | PEKING TO PRESS ANTITENG DRIVE | By Fox Butterfield Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/perennials-to-plant-this-spring.html | Perennials to Plant This Spring | By Carol E Leighton | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/point-of-view-its-dday-for-taxes-and-help-isnt-likely.html | POINT OF VIEW | Louise Brown | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/policeman-is-held-in-burglary-case-officer-4-others-arrested-on.html | POLICEMAN IS HELD IN BURGLARY CASE | By Edward Hudson | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/pop-notes-a-superstar-is-born.html | Pop Notes A Superstar Is Born | By Henry Edwards | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/population-rise-eases-in-colombia-birthcontrol-program-cuts-growth.html | POPULATION RISE EASES IN COLOMBIA | By Juan de Onis Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/psc-is-acting-on-yellow-pages-agency-claims-jurisdiction-in-dispute.html | PSC IS ACTING ON YELLOW PAGES | By Will Lissner | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/quick-who-said-where-is-the-rest-of-me-and-other-memorable.html | Quick Who Said Where Is the Rest of MeAnd Other Memorable Questions About Forgettable Lines | By Frank Giordano | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/reagans-issues-pursue-ford-in-texas.html | Reagans Issues Pursue Ford in Texas | By James M Naughton Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/remembering-martin-luther-king.html | Remembering Martin Luther King | By Walter Goodman | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/remembrance-of-things-past-monsieur-proust.html | Remembrance of things past | By Angus Wilson | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/remodeled-structure-to-open-on-thursday-remodeled-yankee-stadium.html | Remodeled Structure To Open on Thursday | By Joseph Durso | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/report-reasserts-value-of-effort-to-curb-insects-with-sex-lures.html | Report Reasserts Value of Effort To Curb Insects With Sex Lures | By Jane E Brody | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/rhubarb-needs-a-place-in-the-sun.html | Rhubarb Needs a Place In the Sun | By Robert Hendrickson | RE 897-527 | 38023 B 106-942 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/riding-the-ump-aint-cricket-village-cricket-an-undemanding-ritual.html | Riding The Ump Aint Cricket | BY Norman Gelb | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/rights-unit-seeks-end-to-lie-tests-examinations-called-unfair-to.html | RIGHTSUNIT SEEKS END TO LIE TESTS | By Peter Kihss | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/rutgers-relays-pick-up-baton-from-queensiona.html | Rutgers Relays Pick Up Baton From QueensIona | By Bob Hersh | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/saudis-are-active-among-neighbors-increased-help-to-yemen-and-to.html | SAUDIS ARE ACTIVE AMONG NEIGHBORS | By Eric Pace Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/schoolboy-joe-looks-back.html | Schoolboy Joe Looks Back | Red Smith | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/sealyham-triumphs-at-montreal-again.html | Sealyham Triumphs At Montreal Again | By Walter R Fletcher Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/session-discusses-jobless-youths-parallels-drawn-between-depression.html | SESSION DISCUSSES JOBLESS YOUTHS | By Edith Evans Asbury Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/sounders-rate-some-credit-for-seattles-record-crowd.html | Sounders Rate Some Credit For Seattles Record Crowd | By Alex Yannis | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/spotlight-keeping-labor-peace-in-germany.html | SPOTLIGHT | By Paul Kemezis | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/stage-view-virginia-woolf-sparks-still-fly-stage-view-virginia.html | STAGE VIEW | Walter Kerr | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/stamps-but-cornwallis-was-not-present.html | STAMPS | Samuel A Tower | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/stein-woolf-joyce-everybody-who-was-anybody.html | Stein Woolf  Joyce | By James Atlas | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/sunday-observer-jetset-tret.html | Sunday Observer | By Russell Baker | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/sweating-out-the-cure-at-a-spa-in-france.html | Sweating Out the Cure At a Spa in France | By Don Bell | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/tale-of-2-young-muggers-who-prey-on-the-elderly-tale-of-2-young.html | Tale of 2 Young Muggers Who Prey on the Elderly | By Joseph B Treaster | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/tax-claims-peril-1972-gop-funds-trust-aides-fear-loss-of-15-million.html | TAX CLAIMS PERIL 1972 GOP FUNDS | By Warren Weaver Jr Special to The New York Times | RE 897-527 | 38023 B 106-942 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/tax-wealth-not-income-to-soak-the-rich-it-is-first-necessary-to.html | Tax wealth not income | By Lester C Thurow | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/the-blessings-of-plant-togetherness-plants-that-grow-together.html | The Blessings of Plant Togetherness | By Beatrice T Hunter | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/the-diminishing-right-to-fight-city-hall-in-court.html | The Diminishing Right to Fight City Hall in Court | By Lesley Oelsner | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/the-economic-scene-in-search-of-a-cure.html | THE ECONOMIC SCENE | By Richard E Mooney | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/the-fox-is-crazy-too.html | The Fox Is Crazy Too | By Tracy Johnston | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/the-house-that-ruth-built-rebuilt.html | The House That Ruth Builtrebuilt | By Red Smith | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/the-importance-of-being-fleischmann.html | The importance of being Fleischmann | By Thomas Thompson | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/the-legislatures-in-3-states-a-farewell-to-ignominy.html | The Legislatures in 3 States A Farewell to Ignominy | By Donald Morrison | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/the-mall-moves-downtown-chicagos-new-tower-spotlights-the-trend-the.html | The Mall Moves Downtown | By Isadore Barmash | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/the-militaryindustrial-complex-grows-more-so.html | The Military Industrial Complex Grows More So | By John W Finney | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/the-nation-mr-kissingers-disputed-views-of-world-power-hughes.html | The Nation | Caroline Rand Herron and R V Denenberg | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/the-opera-johanna-meier-bows-as-met-ariadne.html | The Opera | Raymond Ericson | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/the-original-ball-park-obsolete-from-start-old-park-was-old-early.html | The Original Ball Park Obsolete From Start | By Dan Daniel | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/the-region-in-summary-some-banks-are-helpful-but-ny-needs-more-the.html | The Region | Harriet Heyman and Milton Leebaw | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/the-rozelle-rule-is-dead-long-live-the-free-agents.html | The Rozelle Rule Is Dead Long Live the Free Agents | By William N Wallace | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/the-strange-end-of-the-great-war-gossip-from-the-forest.html | The strange end of the Great War | By Paul Fussell | RE 897-527 | 38023 B 106-942 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/the-ups-and-downs-of-a-politician.html | The ups and downs of a politician | By James T Wooten | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/the-vestiges-of-a-life-that-gunpowder-built-the-vestiges-of-a-life.html | The Vestiges of a Life That Gunpowder Built | By Nona Baldwin Brown | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/the-world-in-summary-under-pressure-lebanese-move-toward-peace.html | The World | Thomas Butson and Bryant Rollins | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/tin-pan-alley-in-distress-tin-pan-alley-in-distress.html | Tin Pan Alley in Distress | By Rita Reif | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/trade-concerned-by-mariners-age.html | Trade Concerned by Mariners Age | By Werner Bamberger | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/transit-official-says-cost-cuts-will-pay-for-pact.html | Transit Official Says Cost Cuts Will Pay for Pact | By Damon Stetson | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/tv-view-another-election-year-another-media-blitz.html | TV VIEW | John J OConnor | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/unemployment-the-legacy-of-the-recession-how-many-jobless-and-how.html | Unemployment The Legacy of the Recession | By Edwin L Dale Jr | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/unequal-justice-charged-in-spain-jurists-note-a-blurring-of-legal.html | UNEQUAL JUSTICE CHARGED IN SPAIN | By Henry Giniger Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/us-seabed-proposals-set-off-debate.html | US Seabed Proposals Set Off Debate | By Kathleen Teltsch Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/ussoviet-arms-talks-are-deadlocked-us-soviet-talks-are-deadlocked.html | USSoviet Arms Talks Are Deadlocked | By Bernard Gwertzman Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/vegetables-to-grow-row-by-row.html | Vegetables to Grow Row by Row | SPECIAL TO THE NEW YORK TIMES | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/wall-street-week-juicing-up-a-dry-subject.html | Wall Street WeekJuicing Up A Dry Subject | By Marylin Bender | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/washington-report-mr-zarbs-hydraheaded-oil-problem.html | WASHINGTON REPORT | By Edward Cowan | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/whats-doing-in-neb-orleans.html | Whats Doing in NEW ORLEANS | By Frances Marcus | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/why-khrushchevs-favorite-sculptor-chose-exile-why-khrushchevs.html | Why Khrushchevs Favorite Sculptor Chose Exile | By Anthony Astrachan | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archives/wife-of-a-republican-leader-in-bronx-shot-and-wounded-by-unknown.html | Wife of a Republican Leader in Bronx Shot and Wounded by Unknown Man | By Robert E Tomasson | RE 897-527 | 38023 B 106-942 |

| | | | | | |
|---|---|---|---|---|---|
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archiv es/womens-banking-goes-west.html | Womens Banking Goes West | By David Dietz | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archiv es/wood-field-and-stream-challenged-by-the-marlin.html | Wood Field and Stream Challenged by the Marlin | By Nelson Bryant Special to The New York Times | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archiv es/work-in-progress-by-rod-rogers-is-a-dance-portrait.html | Work in Progress By Rod Rogers Is a Dance Portrait | Don McDonagh | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archiv es/writers-and-politicians.html | Writers And Politicians | By E L Doctorow | RE 897-527 | 38023 B 106-942 |
| 4/11/1976 | https://www.nytimes.com/1976/04/11/archiv es/youll-probably-think-im-stupid-era.html | Youll probably think Im stupid | By Martha Weinman Lear | RE 897-527 | 38023 B 106-942 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/a-brash-sun-shines-ever-brighter-on-fleet-street.html | A Brash Sun Shines Ever Brighter on Fleet Street | By Bernard Weinraub Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/about-new-york-begging-description.html | About New York | By Tom Buckley | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/advertising-pan-am-wooing-travel-agents.html | Advertising | By Philip H Dougherty | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/after-worrisome-week-for-the-carter-campaign-a-key-test-looms-in.html | After Worrisome Week for the Carter Campaign a Key Test Looms in Pennsylvania | By Christopher Lydon Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/albany-plans-taxincentive-bill-to-help-city-businesses-grow.html | Albany Plans TaxIncentive Bill To Help City Businesses Grow | By Iver Peterson Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/an-ill-wind-and-expos-foil-mets-76-an-ill-wind-and-expos-halt-met.html | An Ill Wind and Expos Foil Mets 76 | By Joseph Durso | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/an-ozark-gardener-86-awaits-coming-of-the-greening-season-gardener.html | An Ozark Gardener 86 Awaits Coming of the Greening Season | By Roy Reed Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/black-mayors-ask-energy-stamps-conference-urges-system-to-help-poor.html | BLACK MAYORS ASK ENERGY STAMPS | By Thomas A Johnson Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/bond-insurance-aiding-towns-in-state-bond-insurance-helping-towns.html | Bond Insurance Aiding Towns in State | By John H Allan | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/books-of-the-times-41-years-with-the-wrong-persona.html | Books of The Times | By Anatole Broyard | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/bridge-doublecrosser-is-forgiven-occasionally-for-the-bidding.html | Bridge | By Alan Truscott | RE 897-526 | 38023 B 106-941 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/conferees-to-press-for-a-campaign-bill.html | Conferees to Press for a Campaign Bill | By Warren Weaver Jr Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/covert-israeli-land-deals-on-west-bank-stir-furor-covert-israeli.html | Covert Israeli Land Deals On West Bank Stir Furon | By Terence Smith Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/cunningham-aims-to-keep-records-from-grand-jury-leader-in-bronx.html | CUNNINGHAM AIMS TO KEEP RECORDS FROM GRAND JURY | By Marcia Chambers | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/czechslovak-congress-will-stress-ties-to-moscow.html | Czechslonvak Congress Will Stress Ties to Moscow | By Malcolm W Browne Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/dance-series-begun-by-robert-whitman.html | DANCE SERIES BEGUN BY ROBERT WHITMAN | Don McDonagh | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/de-gustibus-the-name-scrod-seems-touring-out-the-humor-in-people.html | DE GUSTIBUS | By Craig Claiborne | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/detroit-case-to-test-use-of-job-funds-and-minority-employment.html | Detroit Case to Test Use of Job Funds and Minority Employment | By William K Stevens Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/doubts-on-new-towns.html | Doubts on New Towns | By Marshall Kaplan | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/drum-solos-played-by-philly-joe-jones.html | DRUM SOLOS PLAYED BY PHILLY JOE JONES | Robert Palmer | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/easter-finery-parade-slow-buyers-shift-to-minor-apparel-late-easter.html | Easter Finery Parade Slow | By Isadore Barmash | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/ecumenical-blessing-on-west-side.html | Ecumenical Blessing on West Side | By Eleanor Blau | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/esquire-magazine-aiming-to-cut-losses.html | Esquire Magazine Aiming to Cut Losses | By Deirdre Carmody | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/europes-leaders-take-a-gloomy-view-of-us-role.html | Europes Leaders Take a Gloomy View of US Role | By Flora Lewis Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/excypriot-chief-awaits-trial-but-is-unable-to-find-a-lawyer.html | ExCypriot Chief Awaits Trial But Is Unable to Find a Lawyer | By Steven V Roberts Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/exploration-for-oil-begins-off-the-new-england-coast-aid-for-local.html | Exploration for Oil Begins Off the New England Coast | By John Kifner Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/federal-power-commission-decides-to-open-some-meetings-to-public.html | Federal Power Commission Decides to Open Some Meetings to Public and Issue Agendas in Advance | By Edward Cowan Special to The New York Times | RE 897-526 | 38023 B 106-941 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/floyd-closes-with-70-and-captures-masters-by-8-strokes-on-271.html | Floyd Closes With 70 and Captures as 8 Strokes on 271 | By John S Radosta Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/giardino-rebuts-critics-of-city-u-calls-on-carey-and-beame-to.html | GIARDINO REBUTS CRITICS OF CITY U | By Francis X Clines | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/hal-a-bulldog-takes-best-in-montreal-show.html | Hal a Bulldog Takes Best in Montreal Show | By Walter R Fletcher Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/hill-people-of-laos-stranded-in-thailand.html | Hill People of Laos Stranded in Thailand | By David Andelman Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/hostility-between-carey-and-the-assembly-has-complex-roots.html | Hostility Between Carey and the Assembly Has Complex Roots | By Linda Greenhouse Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/housing-abandonment-spreads-in-bronx-and-parts-of-brooklyn-housing.html | Housing Abandonment Spreads In Bronx and Parts of Brooklyn | By Joseph P Fried | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/ice-on-a-hot-stove.html | Ice On a Hot Stove | By Anthony Lewis | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/knicks-end-season-on-a-winning-note.html | Knicks End Season On a Winning Note | By Sam Goldaper | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/leftists-extend-lebanese-truce-to-end-of-month-group-headed-by.html | LEFTISTS EXTEND LEBANESE TRUCE TO END OF MONTH | By James M Markham Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/link-of-kennedy-friend-to-mafia-is-still-a-puzzle-questions-remain.html | Link of Kennedy Friend To Mafia Is Still a Puzzle | By Nicholas Gage | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/lisbon-socialist-predicts-victory-soares-sees-narrow-win-in.html | LISBON SOCIALIST PREDICTS VICTORY | By Marvine Howe Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/magnolia-golf.html | Magnolia Golf | SPECIAL TO THE NEW YORK TIMES | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/major-league-box-scores.html | Major League Box Scores | SPECIAL TO THE NEW YORK TIMES | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/martial-artists-stage-a-fewholdsbarred-show.html | Martial Artists Stage a Few HoldsBarred Show | By Gerald Eskenazi | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archiv es/mcnamara-rebuts-reuss-by-declaring-that-loan-to-chile-is-sound.html | McNamara Rebuts Reuss by Declaring That Loan to Chile Is Sound | By Ann Crittenden | RE 897-526 | 38023 B 106-941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/messersmith-willing-to-pitch-rest-of-career-with-braves.html | Messersmith Willing to Pitch Rest of Career With Braves | By Murray Chass Special to The New York Times | RE 897-526 | 38023 | B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/miss-farrell-sings-with-philharmonic.html | Miss Farrell Sings With Philharmonic | By Allen Hughes | RE 897-526 | 38023 | B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/mr-fords-coverup.html | Mr Fords CoverUp | By William Safire | RE 897-526 | 38023 | B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/music-alicia-de-larrocha-in-recital.html | Music Alicia de Larrocha in Recital | By Donal Henahan | RE 897-526 | 38023 | B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/neighborhood-san-juan-hill-eden-to-the-eyes-of-a-playwright.html | Neighborhood San Juan Hill Eden to the Eyes of a Playwright | By Nathaniel Shepard Jr | RE 897-526 | 38023 | B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-an-ozark-gardener-86-awaits-coming-of-the-greening.html | An Ozark Gardener 86 Awaits Coming of the Greening Season | By Roy Reed Special to The New York Times | RE 897-526 | 38023 | B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-covers-israeli-land-deals-on-west-bank-stir-furor.html | Covert Israeli Land Deals On West Bank Stir Furor | By Terence Smith Special to The New York Times | RE 897-526 | 38023 | B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-cunningham-aims-to-keep-records-from-grand-jury.html | CUNNINGHAM AIMS TO KEEP RECORDS FROM GRAND JURY | By Marcia Chambers | RE 897-526 | 38023 | B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-exploration-for-oil-begins-off-the-new-england.html | Exploration for Oil Begins Off the New England Coast | By John Kifner Special to The New York Times | RE 897-526 | 38023 | B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-housing-abandonment-spreads-in-bronx-and-parts-of.html | Housing Abandonment Spreads In Bronx and Parts of Brooklyn | By Joseph P Fried | RE 897-526 | 38023 | B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-leftists-extend-lebanese-truce-to-end-of-month.html | LEFTISTS EXTEND LEBANESE TRUCE TO END OF MONTH | By James M Markrah Special to The New York Times | RE 897-526 | 38023 | B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-link-of-kennedy-friend-to-mafia-is-still-a-puzzle.html | Link of Kennedy Friend To Mafia Is Still a Puzzle | By Nicholas Gage | RE 897-526 | 38023 | B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-reagan-still-says-he-can-beat-ford-despite-fund.html | REAGAN STILL SAYS HE CAN BEAT FORD | By Jon Nordheimer Special to The New York Times | RE 897-526 | 38023 | B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-residents-helping-to-spend-state-out-of-3year.html | Residents Helping to Spend State Out of 3Year Recession | By Martin Waldron Special to The New York Times | RE 897-526 | 38023 | B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-trenton-topics-state-senate-is-set-for-holiday.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 897-526 | 38023 | B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-twoday-arts-festival-in-madison-attracts-10000.html | TwoDay Arts Festival in Madison Attracts 10000 | By Rudy Johnson Special to The New York Times | RE 897-526 | 38023 | B 106-941 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-washington-a-city-they-hate-to-love.html | Washington a City They Hate to Love | By Robert Reinhold Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-way-of-life-of-old-people-curbed-by-fear-of-crime.html | Way of Life of Old People Curbed by Fear of Crime | By Paul Delaney Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/new-jersey-pages-wives-in-76-campaign-find-the-going-difficult.html | Wives in 76 Campaign Find the Going Difficult | By Judy Klemesrud | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/new-york-state-will-compare-nuclear-and-fossilfuel-costs.html | New York State Will Compare Nuclear and FossilFuel Costs | By Will Lissner | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/only-proven-winners-need-apply.html | Only Proven Winners Need Apply | Red Smith | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/pasta-e-fagioli-and-baseball-pasta-e-fagioli-and-baseball.html | Pasta e Fagioli and Baseball | By Leonard Koppett Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/payday-for-reformed-playboy-raymond-loran-floyd.html | Payday for Reformed Playboy | By Dave Anderson Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/pekings-nuclear-restraint.html | Pekings Nuclear Restraint | By Jonathan D Pollack | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/personal-finance-e-bond-chain-letter-personal-finance-beware-of.html | Personal Finance E Bond Chain Letter | By Leonard Sloane | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/poor-lands-raise-imf-borrowing-record-firstquarter-loans-reflect.html | POOR LANDS RAISE IMF BORROWING | By Edwin L Dale Jr Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/powell-bids-law-schools-give-academic-disciplines-priority.html | Powell Bids Law Schools Give Academic Disciplines Priority | By Irving Spiegel | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/problem-unsolved-by-rufus-soul-band.html | PROBLEM UNSOLVED BY RUFUS SOUL BAND | Robert Palmer | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/proliferation-of-prostitution-creates-new-kind-of-politics.html | Proliferation of Prostitution Creates New Kind of Politics | BY Murray Schumach | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/raitzin-sings-enzo-in-mets-gioconda.html | RAITZIN SINGS ENZO IN METS GIOCONDA | Robert Sherman | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/reagan-still-says-he-can-beat-ford-despite-fund-woes-defeats-and.html | REAGAN STILL SAYS HE CAN BEAT FORD | By Jon Nordheimer Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/redford-now-a-hollywood-hyphenate.html | Redford Now a Hollywood Hyphenate | By Mel Gussow | RE 897-526 | 38023 B 106-941 |

| | | | | | |
|---|---|---|---|---|---|
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/sabres-beat-islanders-53-for-10-lead-sabres-down-islanders-in.html | Sabres Beat Islanders 53 for 10 Lead | By Robin Herman Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/saudi-venture-with-us-ties-thrives-in-booming-economy-saudius.html | Saudi Venture With US Ties Thrives in Booming Economy | By Eric Pace Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/school-cutback-on-food-studied-officials-discuss-plan-to-abolish.html | SCHOOL CUTBACK ON FOOD STUDIED | By Robert Mcg Thomas Jr | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/shop-talk-gold-in-look-not-in-cost.html | SHOP TALK | By Ruth Robinson | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/soccer-results.html | Soccer Results | SPECIAL TO THE NEW YORK TIMES | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/spurs-rout-nets-10579-even-series-nets-routed-10579-spurs-even.html | Spurs Rout Nets 10579 Even Series | By Paul L Montgomery Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/staff-informers-offered-reward-radical-group-sets-bounty-for-tips.html | STAFF INFORMERS OFFERED REWARD | By Marylin Bender | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/stockholder-proposals-multiply-but-none-has-won-approval-so-far.html | Stockholder Proposals Multiply | By Steven Rattner | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/talks-with-psychiatrists-led-to-the-hearst-defense-as-brainwashed.html | Talks With Psychiatrists Led to the Hearst Defense as Brainwashed Victim | By Wallace Turner Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/the-status-of-this-years-democratic-convention-is-more-quo-than-quo.html | The Status of This Years Democratic Convention Is More Quo Than Quota | By Frank Lynn | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/tv-funny-insightful-cakes-and-ale-masterpiece-theater-has-maugham.html | TV Funny Insightful Cakes and Ale | By John J OConnor | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/two-string-quartets-play.html | Two String Quartets Play | By John Rockwell | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/washington-a-city-they-hate-to-love.html | Washington a City They Hate to Love | By Robert Reinhold Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/way-of-life-of-old-people-curbed-by-fear-of-crime-fear-of-crime.html | Way of Life of Old People Curbed by Fear of Crime | By Paul Delaney Special to The New York Times | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/wives-in-76-campaign-find-the-going-difficult-wives-in-the-76.html | Wives in 76 Campaign Find the Going Difficult | By Judy Klemesrud | RE 897-526 | 38023 B 106-941 |
| 4/12/1976 | https://www.nytimes.com/1976/04/12/archives/woods-successor-is-named-by-cbs-wussler-to-become-head-of.html | WOODS SUCCESSOR IS NAMED BY CBS | By Les Brown | RE 897-526 | 38023 B 106-941 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/2-guards-killed-in-42d-st-holdup-gunmen-bind-19-captives-before-the.html | 2 GUARDS KILLED IN 42D ST MEP | By Peter Kihss | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/2-mafiosi-linked-to-cia-treated-leniently-by-us-two-mafiosi-treated.html | 2 Mafiosi Linked to CIA Treated Leniently by US | By Nicholas Gage | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/advertising-volvo-trying-the-luxury-class.html | Advertising | By Philip H Dougherty | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/amalrik-harassed-agrees-to-seek-soviet-exit-visa.html | Amalrik Harassed Agrees To Seek Soviet Exit Visa | By David K Shipler Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/anker-aides-push-into-west-side-school.html | Anker Aides Push Into West Side School | ByLeonard Buder | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/back-at-the-manse.html | Back at the Manse | By Russell Baker | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/best-of-the-small-presses-is-published.html | Best of the Small Presses | By Thomas Lask | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/books-of-the-times-a-natural-life.html | Books of The Times | By Mel Gussow | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/bridge-with-blackwood-unavailable-gerber-convention-is-useful.html | Bridge | By Alan Trusco7t | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/britain-weighing-shell-bp-inquiry-commons-still-undecided-on-how-to.html | BRITAIN WEIGHING SHELL BP INQUIRY | By Peter T Kilborn Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/bush-asserts-cia-hurt-by-reports-he-says-some-collaborators-and-us.html | BUSH ASSERTS CIA HURT BY REPORTS | By Paul Hofmann | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/cheating-at-west-point-strict-ban-at-the-academies-contrasts-with.html | Cheating at West Point | By Gene I Maeroff | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/chess-larsen-bent-on-destruction-gives-fraguela-the-fianchetto.html | Chess | By Robert ByrneSpecial to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/chief-of-israeli-foreign-office-shlomo-avineri.html | Chief of Israeli Foreign Office | By Terence Smith Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/chileans-expel-key-rights-aide-zalaquett-had-met-3-us-congressmen.html | CHILEANS EXPEL KEY RIGHTS AIDE | By Jonathan Kandell Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/citibank-imposes-credit-card-fee-50cent-monthly-levy-set-on-master.html | CITIBANK IMPOSES CREDIT CARD FEE | By Will Lissner | RE 897-524 | 38023 B 106-938 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/city-police-get-computer-setup-designed-to-speed-crime-fight.html | City Police Get Computer Setup Designed to Speed Crime Fight | By Joseph B Treaster | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/colombian-coffee-prices-soar-to-a-record-colombian-coffee-prices.html | Colombian Coffee Prices Soar to a Record | By Juan de Onis Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/conflict-found-at-mine-hearing-panel-is-investigating-cause-of.html | CONFLICT FOUND AT MINE HEARING | By Wayne King Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/credit-markets-show-rate-drop-treasury-bills-fall-by-12-basis.html | CREDIT MARKETS SHOW RATE DROP | By John H Allan | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/cunningham-inquiry-turns-to-carey-campaign-funds-cunningham-study.html | Cunningham Inquiry Turns To Carey Campaign Funds | By Maurice Carroll | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/declines-outpace-gains-as-dow-edges-up-299-ibm-registers-profit.html | Declines Outpace Gains As Dow Edges Up 299 | BY Vartanig G Vartan | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/dispute-persists-on-stavisky-bill-new-talks-set-to-avoid-2d-vote.html | DISPUTE PERSISTS ON STAVISKY BILL | By Iver Peterson Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/dont-call-us-well-call-you.html | Dont Call Us Well Call You | By Jerold S Auerbach | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/du-pont-reports-profit-is-continuing-to-increase-du-pont-reports.html | Du Pont Reports Profit Is Continuingto Increase | By Gene Smith Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/east-german-couturier-loses-business-in-nationalization-drive.html | East German Couturier Loses Business in Nationalization Drive | By Craig R Whitney | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/end-of-indeterminate-sentences-urged.html | End of Indeterminate Sentences Urged | By Murray Schumach | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/fbi-agents-got-unsecured-loans-fbis-agents-got-unsecured-loans.html | FBI Agents Got Unsecured Loans | By Richard Phalon Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/first-quarter-is-ahead-by-245-stocks-are-mixed-as-trading-slows.html | First Quarter Is Ahead by 245 | By William D Smith | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/ford-vetoes-bill-to-ease-hatch-act.html | Ford Vetoes Bill to Ease Hatch Act | By James M Naughton Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/futures-in-cocoa-continue-to-rise-may-delivery-jumps-2c-soviet.html | FUTURES IN COCOA CONTINUE TO RISE | By Elizabeth M Fowler | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/g-w-and-signal-seeking-shares-a-joint-offer-of-20-each-is-made-for.html | G | By Herbert Koshetz | RE 897-524 | 38023 B 106-938 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archiv es/goldin-backs-23-billion-debt-service-in-budget-and-assails.html | Goldin Backs 23 Billion Debt Service In Budget and Assails Bankruptcy Idea | By Francis X Clines | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archiv es/head-of-staten-island-college-is-named-president-of-antioch.html | Head of Staten Island College Is Named President of Antioch | By Charlayne Hunter | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archiv es/hearst-sentencing-is-delayed-for-tests-judge-sends-defendant-to-us.html | Hearst Sentencing Is Delayed for Tests | By Lacey Fosburgh Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archiv es/helping-new-york-volunteers-fill-growing-need-and-have-fun-at-it.html | Helping New York | By Barbara Campbell | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archiv es/humphrey-called-victor-in-jersey-uncommitted-state-to-vie-with-4.html | HUMPHREY CALLED VICTOR IN JERSEY | By Ronald Sullivan Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archiv es/hunter-blanks-orioles-hunter-blanks-orioles.html | Hunter Blanks Orioles | BSpecial To the New York TimesB | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archiv es/husband-and-wife-form-race-entry.html | Husband and Wife Form Race Entry | By Michael Strauss Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archiv es/issue-and-debate-deciding-what-is-a-carcinogen.html | Issue and Debate | By Bayard Websteii | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archiv es/kodak-to-unveil-instant-camera-a-selfdeveloping-film-and-system.html | KODAK TO UNVEIL INSTANT CAMERA | By Victor McElheny | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archiv es/levitt-encouraged-by-recent-note-sales-expects-state-to-meet.html | Levitt Encouraged by Recent Note Sales Expects State to Meet SpringBorrowing Needs | By Steven R Weisman Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archiv es/lira-hits-new-low-as-crisis-plagues-italy.html | Lira Hits New Low as Crisis Plagues Italy | By Alvin Shuster Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archiv es/lords-uphold-an-heirs-legitimacy-committee-of-lords-upholds-british.html | Lords Uphold an Heirs Legitimacy | By Bernard Weinraub Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archiv es/market-place-tax-impact-on-option-spreads.html | Market Place | By Robert Metz | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archiv es/menuhins-sabbatical-but-at-60-hell-still-be-taking-engagements.html | Menuhins Sabbatical | By Donal Henahan | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archiv es/mets-hit-the-road-legal-problems-stay-2-contracts-haunt-start-of.html | Mete Hit the Road | By Joseph Durso | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archiv es/much-ado-about-reds-in-europe.html | Much Ado About Reds In Europe | By Tom Wicker | RE 897-524 | 38023 B 106-938 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/nba-obtains-labor-peace-and-plans-talks-with-aba-nba-obtains-labor.html | NBA Obtains Labor Peace And Plans Talks With ABA | By Sam Goldaper | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-health-unit-is-due-in-the-city-financed-by-us-it-will-have.html | NEW HEALTH UNIT IS DUE IN THE CITY | By Robert Hanley | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-2-guards-killed-in-42d-st-holdup-gunmen-bind-19.html | 2 GUARDS KILLED IN 42D ST HOLDUP | By Peter K1hss | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-2-mafiosi-linked-to-cia-treated-leniently-by-us.html | 2 Mafiosi Linked to CIA Treated Leniently by U S | By Nicholas Gage | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-bill-permitting-bank-consumer-loans-up-to-10000-is.html | Bill Permitting Bank Consumer Loans Up to 10000 Is Approved by Senate | By Alfonso A Narvaez Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-cheating-at-west-point-strict-ban-at-the-academies.html | Cheating at West Point | By Gene I Maeroff | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-cunningham-inquiry-turns-to-carey-campaign-funds.html | Cunningham Inquiry Turns To Carey Campaign Funds | By Maurice Carroll | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-daniels-weighs-congressional-retirement.html | Daniels Weighs Congressional Retirement | By Ronald Sullivan Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-delegation-asks-congress-to-save-palisades.html | Delegation Asks Congress to Save Palisades | By Walter H Waggoner Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-fbi-agents-got-unsecured-loans-fbis-agents-got.html | FBI Agents Got Unsecured Loans | By Richard Phalon Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-futures-in-cocoa-continue-to-rise-may-delivery.html | FUTURES IN COCOA CONTINUE TO RISE | By Elizabeth M Fowler | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-hearst-sentencing-is-delayed-for-tests-judge-sends.html | Hearst Sentencing Is Delayed for Tests | By Lacey Fosburgh Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-helping-new-york-volunteers-fill-growing-need-and.html | Helping New York | By Barbara Campbell | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-lords-uphold-an-heirs-legitimacy-committee-of.html | Lords Uphold an Heirs Legitimacy | By Bernard Weinraub Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-mrs-byrne-is-among-400-at-family-health-seminar.html | Mrs Byrne Is Among 400 At Family Health Seminar | By Joan Cook Special to The New York Times | RE 897-524 | 38023 B 106-938 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-new-syrian-units-reported-sighted-in-lebanon-areas.html | NEV SYRIAN UNITS REPORTED SIGHTED IN LEBANON AREAS | By James M Markham Special to The New York Times | RE 897-524 | 38023 | B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-north-carolina-first-to-give-approval-a-town.html | North Carolina First to Give Approval | By Israel Shenker | RE 897-524 | 38023 | B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-scholars-favor-global-growth-members-of-club-of.html | SCHOLARS FAVOR GLOBAL GROWTH | By Leonard Silk Special to The New York Times | RE 897-524 | 38023 | B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-tough-academic-regime-blamed-by-some-cadets.html | Tough Academic Regime Blamed by Some Cadets | By James Feron Special to The New York Times | RE 897-524 | 38023 | B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-town-where-course-for-independence-was-set.html | Town Where Course for Independence Was Set Celebrates the Bicentennial | By Roy Reed Special to The New York Times | RE 897-524 | 38023 | B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-treasury-says-irs-chief-halted-audit-of-montoya.html | Treasury Says IRS Chief Halted Audit of Montoya | By Eileen Shanahaist Special to The New York Times | RE 897-524 | 38023 | B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-trenton-topics-state-compromises-on-head-of.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-524 | 38023 | B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-jersey-pages-us-tells-of-gain-toward-accord-on-4-greek-bases.html | US TELLS OF GAIN TOWARD ACCORD ON 4 GREEK MS | By Bernard Gwertzman Special to The New York Times Thaws | RE 897-524 | 38023 | B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-syrian-units-reported-sighted-in-lebanon-areas-their-increasing.html | NEW SYRIAN UNITS REPORTED SIGHTED IN LEBANON AREAS | By James M Maricham Special to The New York Times | RE 897-524 | 38023 | B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/new-york-new-york-its-no-playoff-town-new-yorks-no-playoff-town.html | New York New York Its No Playoff Town | By Gerald Eskenazi | RE 897-524 | 38023 | B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/nlrb-weighing-lawfirm-unions-aba-objects-to-assertion-by-nonlawyer.html | NLRB WEIGHING LAWFIRM UNIONS | By Edward Cowan Special to The New York Times | RE 897-524 | 38023 | B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/north-carolina-first-to-give-approval-a-town-celebrates-the.html | North Carolina First to Give Approval | By Israel Shenker | RE 897-524 | 38023 | B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/on-medical-progress.html | On Medical Progress | By Harry Schwartz | RE 897-524 | 38023 | B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/orioles-and-jackson-far-apart-on-signing.html | Orioles and Jackson Far Apart on Signing | By Murray Chass Special to The New York Times | RE 897-524 | 38023 | B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/peck-geico-president-not-reelected-by-board.html | Peck GEICO President Not Reelected by Board | By Reginald Stuart | RE 897-524 | 38023 | B 106-938 |

| | | | | | |
|---|---|---|---|---|---|
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/sabres-are-wary-of-islanders-sabres-still-wary-flyers-of-islander.html | Sabres Are Wary of Islanders | By Robin Herman Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/scholars-favor-global-growth-members-of-club-of-rome-say-further.html | SCHOLARS FAVOR GLOBAL GROWill | By Leonard Silk Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/shop-talk-on-taking-care-of-small-things.html | SHOP TALK | By Enid Nemy | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/southern-rock-stirs-up-rebel-yells.html | Southern Rock Stirs Up Rebel Yells | By John Rockwell | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/stage-becketts-creative-cascando.html | Stage Becketts Creative Cascando | By Mel Gussow | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/state-board-seeks-details-of-contract-from-mta.html | State Board Seeks Details Of Contract From MTA | By Lee Dembart | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/the-master-who-didnt-fear-nicklaus.html | The Master Who Didnt Fear Nicklaus | Dave Anderson | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/theater-secret-service-returns.html | Theater Secret Service | By Clive Barnes | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/this-senate-issue-is-not-so-burning-2-members-at-hearing-on.html | THIS SENATE ISSUE IS NOT SO BURNING | By Linda Charlton Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/tough-academic-regime-blamed-by-some-cadets.html | Tough Academic Regime Blamed by Some Cadets | By James Feron Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/treasury-says-irs-chief-halted-audit-of-montoya-treasury-reports.html | Treasury Says lRS Chief Halted Audit of Montoya | By Eileen Shanahan Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/tv-family-celebration-abc-series-six-episodes-old-tonight-concludes.html | TV Family | By John J OConnor | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/us-tells-of-gain-toward-accord-on-4-greek-bases-virtual-agreement.html | US TELLS OF GAIN TOWARD ACCORD ON 4 GREEK BASES | By Bernard Gwertzman Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/waste-is-charged-in-city-schooling-special-pay-and-computer.html | WASTE IS CHARGED IN CITY SCHOOLING | By Nathaniel Sheppard Jr | RE 897-524 | 38023 B 106-938 |
| 4/13/1976 | https://www.nytimes.com/1976/04/13/archives/wood-field-and-stream-the-tarpon-got-away-but-it-wasnt-a-total-loss.html | Wood Field and Stream The Tarpon Got Away but It Wasnt a Total Loss | By Nelson Bryant Special to The New York Times | RE 897-524 | 38023 B 106-938 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/30-from-new-york-labor-groups-elected-as-democratic-delegates.html | 30 From New York Labor Groups Elected as Democratic Delegates | By Lee Dembart | RE 897-525 | 38023 B 106-939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/53-billion-voted-in-senate-job-bill-funds-for-public-works-and.html | 53 BILLION VOTED IN SENATE JOB BILL | By Richard L Madden Special to The New York Times | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/a-sitin-protests-hospital-closing-fordham-offices-taken-over-by-200.html | A SITIN PROTESTS HOSPITAL CLOSING | By David Bird | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/about-education-school-called-possible-deterrent-to-poor.html | About Education | By Judith Cummings | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/about-new-york-leave-your-medleys-at-the-door.html | About New York | By Tom Buckley | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/about-real-estate-from-collapse-to-a-comeback.html | About Real Estate | By Alan S Oser | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/advertising-the-travelagent-connection.html | Advertising | By Philip H Dougherty | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/ailing-bank-in-newark-named-in-investigation-ailing-bank-in-newark.html | Ailing Bank in Newark Named in Investigation | By Richard Phalon Special to The New York Times | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/an-egg-dish-thats-amusing-in-an-elegant-sort-of-way.html | An Egg Dish Thats Amusing In an Elegant Sort of Way | By Craig Claiborne | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/arab-militants-sweeping-victory-in-local-militants-score-major.html | ARAB MILITANTS WINON WEST BANK | By Terence Smith Special to The New York Times | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/archives-get-brooklyn-bridge-plans.html | Archives Get Brooklyn Bridge Plans | By Paul Goldberger | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/archives-get-plans-of-brooklyn-bridge.html | Archives Get Plans Of Brooklyn Bridge | By Paul Goldberger | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/assad-says-syria-will-act-if-lebanese-renew-strife.html | Assad Says Syria Will Act if Lebanese Renew Strife | By Henry Tanner Special to The New York Times | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/bach-is-performed-at-its-best.html | Bach Is Performed at Its Best | By Donal Henahan | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/beame-is-at-the-top-of-batting-order-for-dedication-of-renovated.html | The New York TimesNeal heal YANKEE FOR A DAY Mayor Beanie takes a turn at bat during dedication of the reconstructed Yankee Stadium Opening day Is tomorrow against the Twins Article page | By Murray Schumach | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/blumenthal-colleagues-break-out-champagne.html | Blumenthal Colleagues Break Out Champagne | By Ronald Smothers Special to The New York Times | RE 897-525 | 38023 | B 106-939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/bond-prices-continue-to-rise-dow-is-up-by-1299-to-98426-blue-chips.html | Bond Prices Continue to Rise Dow Is Up by 1299 to 98426 | By Douglas W Cray | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/books-of-the-times-running-the-bulls-with-tynan.html | Books of The Times | By Anatole Broyard | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/bridge-guessing-in-game-diminishes-steadily-as-play-proceeds.html | Bridge | By Alan Truscott | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/bullets-win-bucks-score-in-playoffs-bullets-and-bucks-score-in-play.html | Bullets Win Bucks Score In Playoffs | By Sam Goldaper | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/byrne-bids-cities-move-on-housing-executive-order-seeks-way-to.html | BYRNE BIDS CITIES MOVE ON HOUSING | By Martin Waldron Special to The New York Times | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/carter-mounts-campaign-to-win-blacks-backing.html | Carter Mounts Campaign To Win Blacks | By Robert Reinhold Special to The New York Times | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/chances-sought-in-water-control-house-panel-proposes-bill-to.html | CHANGES SOUGHT IN WATER CONTROL | By E W Kenworthy Special to The New York Times | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/changing-limits-to-horizons-club-of-rome-is-shifting-its-image.html | Changing Limits to Horizons | By Leonard Silk | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/city-widening-its-search-for-scofflaws.html | City Widening Its Search for Scofflaws | By Edward Ranzal | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/concert-menuhin-notes-rostropovich-joins-in-archduke-trio.html | Concert Menuhin Notes | By Harold C Schonberg | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/conferees-agree-on-election-reform-no-new-subsidies-seen-before-may.html | Conferees Agree on Election Reform No New Subsidies Seen Before May | By Warren Weaver Jr Special to The New York Times | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/consumer-notes-experts-criticize-new-bread-study.html | CONSUMER NOTES | By Frances Cerra | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/court-dismisses-blumenthal-case-brought-by-hynes-all-12-counts-of.html | COURT DISMISSES BLUMENTHAL CASE BROUGHT BY HYNES | By John L Hess | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/court-dismisses-blumenthal-case-brought-by-hynes.html | COURT DISMISSES BLUMENTHAL CASE BROUGHT BY HYNES | By John L Hess | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/court-rules-7-owe-exchange-millions-court-rules-7-former-brokers.html | Court Rules 7 Owe Exchange Millions | BY Robert J Cole | RE 897-525 | 38023 B 106-939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/cunningham-refuses-to-waive-immunity-and-challenges-law-mandating.html | Cunningham Refuses to Waive Immunity And Challenges Law Mandating Ouster | By Marcia Chambers | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/demonstrations-for-chou-not-confined-to-peking.html | Demonstrations for Chou Not Confined to Peking | By Fox Butterfield Special to The New York Times | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/diver-to-seek-pasts-glories-in-mud-of-new-york-harbor-diver-to-seek.html | Diver to Seek Pasts Glories In Mud of New York Harbor | By Richard Severo | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/diver-to-seek-pasts-glories-in-mud-of-new-york-harbor.html | Diver to Seek Pasts Glories In Mud of New York Harbor | By Richard Severo | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/exaides-say-justice-dept-rejected-a-sinatra-inquiry-exaides-say.html | ExAides Say Justice Dept Rejected a Sinatra Inquiry | By Nicholas Gage | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/exaides-say-justice-dept-rejected-a-sinatra-inquiry.html | ExAides Say Justice Dept Rejected a Sinatra Inquiry | By Nicholas Gage | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/ford-says-nation-should-preserve-ethnic-heritage.html | Ford Says Nation Should Preserve Ethnic Heritage | By James M Naughton Special to The New York Times | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/ford-says-nation-should-preserve-ethnic-heritage.html | Ford Says Nation Should Preserve Ethnic Heritage | By James M Naughton Special to The New York Times | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/from-19thcentury-claustrophobic-to-20thcentury-sunny.html | From 19thCentury Claustrophobic to 20thCentury Sunny | By Nan Robertson Special to The New York Times | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/front-page-1-no-title.html | Beame Is at the Top of Batting Order For Dedication of Renovated Stadium | By Murray Schumach | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/gain-is-emphasized-for-taxexempts-credit-markets-show-price-rise.html | Gain Is Emphasized for TaxExempts | By John H Allan | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/gains-in-school-desegregation-reported.html | Gains in School Desegregation Reported | By Nancy Hicks Special to The New York Thnes | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/glasgow-the-city-of-slums-is-defying-rehabilitation.html | Glasgow the City of Slums Is Defying Rehabilitation | By Peter T Kilborn Special to The New York Times | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/gorgo-venezuelan-horse-set-for-belated-us-debut-aqueduct-race.html | Gorgo Venezuelan Horse Set for Belated US Debut | By Michael Strauss | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/henry-in-the-lions-den.html | Henry In the Lions Den | By James Reston | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/house-democrats-lose-energy-test-plan-for-phased-decontrol-of-oil.html | HOUSE DEMOCRATS LOSE ENERGY TEST | By Edward Cowan Special to The New York Times | RE 897-525 | 38023 B 106-939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/how-woodpecker-keeps-from-being-a-numbskull-how-woodpecker-keeps.html | How Woodpecker Keeps From Being a Numbskull | By Bayard Webster | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/how-woodpecker-keeps-from-being-a-numbskull.html | How Woodpecker Keeps From Being a Numbskull | By Bayard Webster | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/humphrey-wins-mcgoverns-praise.html | Humphrey Wins McGoverns Praise | By Christopher Lydon Special to The New York Times | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/hynes-gets-funds-for-investigation-19-million-is-granted-by.html | HYNES GETS FUNDS FOR INVESTIGATION | By Steven R Weisman Special to The New York Times | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/international-paper-earnings-up-353-international-paper-raises-its.html | International Paper Earnings Up 353 | By Clare M Reckert | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/jersey-quake-rattles-crockery.html | Jersey Quake Rattles Crockery | By Joseph F Sullivan Special to The New York Times | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/lockheed-settles-charges-by-sec-of-payoffs-abroad-lockheed-settles.html | Lockheed Settles Charges by SEC Of Payoffs Abroad | By Robert D Hershey JrSpecial to The New York Times | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/lockheed-settles-charges-by-sec-of-payoffs-abroad.html | Lockheed Settles Charges of SEC Of PayoffsAbroad | By Robert D Hershey Jr Special to The New York Times | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/manchester-still-backs-its-convicted-exmayor.html | Manchester Still Backs Its Convicted ExMayor | By Joan Cook Special to The New York Times | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/market-place-stock-credit-unit-still-in-business.html | Market Place | By Robert Metz | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/mets-strand-15-and-lose-54-mets-strand-15-lose-to-cubs.html | Mets Strand 15 and Lose 54 | By Parton Keese Special to The New York Times | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/militants-score-sweeping-victory-in-west-bank-vote-local-arab.html | MILITANTS SCORE SWEEPING VICTORY IN WEST BANK VOTE | By Terence Smith Special to The New York Times | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/new-yorkers-and-tokyoites-compare-life-in-cities.html | New Yorkers and Tokyoites Compare Life in Cities | By Richard Halloran Special to The New York Times | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/no-worient-alart-is-under-scrutiny-research-once-limited-to-western.html | NOW ORIENTAL ART IS UNDER SCRUTINY | By Carter B Horsley | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/parents-and-security-guards-clash-outside-school-on-the-west-side.html | Parents and Security Guards Clash Outside School on the West Side | By Leonard Ruder | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/paul-ford-actor-dead-colonel-in-bilko-show.html | Paul Ford Actor Dead Colonel in Bilko | By C Gerald Fraser | RE 897-525 | 38023 | B 106-939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/pay-deductions-proposed-for-city-pension-systems.html | Pay Deductions Proposed For City Pension Systems | By Francis X Clines | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/pension-aid-urged-by-paycheck-cuts-beame-advisory-unit-calls-for-an.html | PENSION AM URGED BY PAYCHECK CUTS | By Francis X Clines | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/plane-forced-down-by-israelis-is-flown-back-to-saudi-arabia.html | Plane Forced Down by Israelis Is Flown Back to Saudi Arabia | By Eric Pace Special to The New York Times | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/prices-move-down-in-potato-futures-to-close-at-1070.html | Prices Move Down In Potato Futures To Close at 1070 | By Elizabeth M Fowler | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/quake-rattles-the-crockery-in-8-bergen-county-towns.html | Quake Rattles the Crockery In 8 Bergen County Towns | By Joseph F Sullivan Special to The New York Times | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/reagan-leaves-for-texas-for-crucial-campaining.html | Reagan Leaves for Texas For Crucial Campaigning | BY Jon Nordheimer Special to The New York Times | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/recovery-is-progressing-smoothly-economists-find-analysts-find.html | Recovery Is Progressing Smoothly Economists Find | By Soma Golden | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/reds-on-5run-8th-win-4th-in-row-61.html | Reds on 5Run 8th Win 4th in Row 61 | By Deane McGowen | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/reshaping-of-amateur-sports-foreseen-a-reshaping-of-amateur-sports.html | Reshaping of Amateur Sports Foreseen | By Steve Cady | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/sabres-beat-islanders-in-extra-period-32-sabres-defeat-islanders-in.html | Sabres Beat Islanders In Extra Period 32 | By Robin Herman Special to The New York Times | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/schatzki-book-and-print-store-is-closing.html | Schatzki Book and Print Store Is Closing | By John Russell | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/secretary-sees-threat-kissinger-warns-west-on-its-reds.html | Secretary Sees Threat | By Bernard Gwertzman Special to The New York Times | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/secretary-sees-threat.html | Secretary Sees Threat | By Bernard Gwertzman Special to The New York Times | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/senate-in-albany-overrides-veto-of-stavisky-bill-it-requires-new.html | SENATE IN ALBANY OVERRIDES VETO OF STAVISKY BILL | By Iver Peterson Special to The New York Times | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/senate-in-albany-rejects-schwartz-for-prison-post.html | Senate in Albany Rejects Schwartz for Prison Post | By Linda Greenhouse Special to The New York Times | RE 897-525 | 38023 B 106-939 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/suit-is-seeking-extra-pay-for-migrants.html | Suit Is Seeking Extra Pay for Migrants | By Donald Janson Special to The New York Times | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/syrian-military-influence-in-lebanon-is-expanding.html | Syrian Military Influence In Lebanon Is Expanding | By James M Markham Special to The New York Times | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/tennis-prodigies-flock-to-city.html | Tennis Prodigies Flock to City | By Charles Friedman | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/the-antiterrorist-league.html | The Antiterrorist League | By C L Sulzberger | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/the-b1-a-dissent.html | The B1 A Dissent | By Gordon Adams | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/the-opposing-view-3-johnson-administration-aides-dissent-from.html | The Opposing View | By Leslie H Gelb Special to The New York Times | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/the-opposing-view.html | The Opposing View | By Leslie H Gelb Special to The New York Times | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/the-varied-styles-of-democratic-senate-aspirants.html | The Varied Styles of DeMocratic Senate Aspirants | By Maurice Carroll | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/theater-spewacks-boy-meets-girl-a-madcap-farce-is-tribute-to.html | Theater Spewacks | By Clive Barnes | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/trenton-topics-byrne-to-restudy-vehicleinspection-stand.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/troubled-americans.html | Troubled Americans | By Joseph Giordano and Marion Levine | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/tv-crime-shows-to-thin-ranks-in-the-fall-season.html | TV Crime Shows to Thin Ranks in the Fall Season | By Les Brown | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/tvsandburgs-lincoln-ends-on-a-weak-note.html | TV Sandburgs Lincoln | By John J OConnor | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/u-of-virginia-pays-tribute-to-mr-jefferson.html | U of Virginia Pays Tribute to Mr Jefferson | By B Drummond Ayres Jr Special to The New York Times | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/united-technologies-reports-record-sales-and-net.html | United Technologies Reports Record Sales and Net | By Robert E Bedingfield | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/us-fund-cutoff-candidates-drives-slowed-by-the-cutoff-of-us-funds.html | US Fund Cutoff Slows Campaigns | By Joseph Lelyveld Special to The New York Times | RE 897-525 | 38023 | B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/us-fund-cutoff-slows-campaigns-new-payouts-not-expected-before.html | ES FUND CUTOFF SLOWS CAMPAIGNS | By Joseph Lelyveld Special to The New York Times | RE 897-525 | 38023 | B 106-939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/vindicated-legislator-albert-howard-blumenthal.html | Vindicated Legislator | By Mary Breasted | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/wine-talk-auction-indicates-possible-price-rise.html | WINE TALK | By Frank J Prial | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/yankees-ellis-top-orioles-yanks-ellis-beats-orioles-blomberg.html | Yankees Ellis Top Orioles | By Murray Crass Special to The New York Times | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/you-dont-have-to-be-100-to-enjoy-caucasus-dishes.html | You Dont Have to Be 100 To Enjoy Caucasus Dishes | By Mimi Sheraton | RE 897-525 | 38023 B 106-939 |
| 4/14/1976 | https://www.nytimes.com/1976/04/14/archives/zukofsky-is-effective-in-recital-of-contemporary-violin-music.html | Zukofsky Is Effective in Recital Of Contemporary Violin Music | By John Rockwell | RE 897-525 | 38023 B 106-939 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/11-of-easts-16-major-crews-will-be-in-action-saturday.html | 11 of Easts 16 Major Crews Will Be in Action Saturday | By William N Wallace | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/6th-man-for-sonics.html | 6th Man for Sonics Offers 1Man Show | By Sam Goldaper | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/a-good-friday-hymn-being-questioned-a-hymn-in-good-friday-liturgy.html | A Good Friday Hymn Being Questioned | BY Kenneth A Briggs | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/a-good-friday-hymn-being-questioned.html | A Good Friday Hymn Being Questioned | By Kenneth A Briggs | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/a-picket-line-stops-three-candidates-but-humphrey-discovers-open.html | A Picket Line Stops Three Candidates But Humphrey Discovers Open Door | By Warren Weaver Jr Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/advertising-a-new-creamer-adventure-takes-shape.html | Advertising | By Philip H Dougherty | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/and-we-shall-overcome.html | And  we shall overcome | By Doris Kearns | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/anker-withdraws-trustee-and-guards-in-district-3.html | Anker Withdraws Trustee And Guards in District 3 | By Leonard Buder | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/beame-is-assailed-on-superagencies.html | Beanie Is Assailed on Superagencies | By Edward Ranzal | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/beame-to-resist-lain-that-orders-school-fund-rise.html | BEAME TO RESIST LAIN THAT ORDERS SCHOOL FUND RISE | By Francis X Clines | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/beame-to-resist-law-that-orders-school-fund-rise-offering-austerity.html | BEAME TO RESIST LAW THAT ORDERS SCHOOL FUND RISE | By Francis X Clines | RE 897-523 | 38023 B 106-937 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/bella-spewack-comedy-author-prefers-tragedy.html | Bella Spewack Comedy Author Prefers Tragedy | By C Gerald Fraser | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/big-power-plan-dropped-after-long-fight-in-utah-big-power-plan.html | Big Power Plan Dropped After Long Fight in Utah | By Gladwin Hill Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/big-power-plan-dropped-after-long-fight-in-utah.html | Big Power Plan Dropped After Long Fight in Utah | By Gladwin Hill Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/bridge-quietest-game-in-the-world-played-on-paper-for-a-week.html | Bridge | By Alan Truscott | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/britains-unions-unlikely-to-accept-3-limit-on-wage-increases.html | Britains Unions Unlikely to Accept 3 Limit on Wage Increases | By Peter T Kilborn Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/british-officer-linked-to-bribes-arrested-in-an-inquiry-into.html | BRITISH OFFICER LINKED TO BRIBES | By Bernard Weinraub Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/caretakers-named-for-hughes-affairs-caretakers-named-for-hughes.html | Caretakers Named For Hughes Affairs | By James P Sterba Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/caretakers-named-for-the-hughes-estate.html | Caretakers Named for the Hughes Estate | By James P Sterba Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/carey-sets-memorial-day-for-a-sunday.html | Carey Sets Memorial Day for a Sunday | By Ronald SmothersSpecial to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/carter-wins-delay-in-murder-retrial-from-june-to-oct-5.html | Carter Wins Delay In Murder Retrial From June to Oct 5 | By Joseph F SullivanSpecial to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/carters-retrial-off-until-oct-5-defense-request-for-a-delay-cites.html | CARTERS RETRIAL OFF UNTIL OCT 5 | By Joseph F Sullivan Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/carters-vote-success-with-blacks-assayed.html | Carters Vote Success With Blacks Assayed | By Paul Delaney Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/chamber-unit-host-to-miss-chung.html | Chamber Unit Host to Miss Chung | By Allen Hughes | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/chess-geller-and-sigurjonsson-tie-for-lead-in-las-palmas-play.html | Chess | By Robert ByrneSpecial to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/chrysler-posts-a-72-million-net-quarters-profit-is-the-first-after.html | CHRYSLER POSTS A 12 MILLION NET | By William K StevensSpecial to The New York Times | RE 897-523 | 38023 B 106-937 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/city-may-ease-eligibility-for-day-care.html | City May Ease Eligibility for Day Care | By Peter Kihss | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/control-data-computer-to-be-used-in-education.html | Control Data Computer To Be Used in Education | By William D Smith | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/double-blow-to-carey-or-a-victory-of-sorts.html | Double Blow to Carey Or a Victory of Sorts | By Linda GreenhouseSpecial to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/fertile-land-areas-found-dwindling-in-poor countries-despite-aid.html | Fertile Land Areas Found Dwindling in Poor Countries Despite Aid | By William Robbins Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/ford-clarifies-stand-on-canal-after-conservatives-criticism.html | Ford Clarifies Stand on Canal After Conservatives | By David Binder SOPtiai Thr New York Tims | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/france-starting-78-election-now-apparent-swing-to-the-left-induces.html | FRANCE STARTING 78 ELECTION NOR | By Flora Lewis Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/giants-are-happy-to-leave-houston.html | Giants Are Happy To Leave Houston | By Deane McGowen | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/hothouse-trout-forced-to-face-the-real-world.html | Hothouse | By Walter H Waggoner Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/hothouse-trout-to-face-real-world.html | Hothouse | By Walter H Waggoner Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/ice-on-a-hot-stove-ii.html | Ice on a Hot Stove II | By Anthony Lewis | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/illness-delays-trial-of-harr1ses.html | ILLNESS DELAYS TRIAL OF HARR1SES | By Jon Nordheinier Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/illness-delays-trial-of-harrises-one-week-postponement-due-to-miss.html | ILLNESS DELAYS TRIAL OF HARRISES | By Jon Nordheimer Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/islanders-hampered-by-injuries.html | Islanders Hampered By Injuries | By Robin Herman | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/italys-communists-reaping-benefits-from-latest-crisis-italian.html | Italys Communists Reaping Benefits From Latest Crisis | By Alvin Shuster Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/italys-communists-reaping-benefits-from-latest-crisis.html | Italys Communists Reaping Benefits From Latest Crisis | By Alvin Shuster Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/jackson-winner-at-mock-convention-in-wayne.html | Jackson Winner at Mock Convention in Wayne | By Rudy Johnson Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/japans-high-court-rules-that-nations-election-system-is.html | Japans High Court Rules That Nations Election System Is Unconstitutional | By Richard Halloran Special to The New York Times | RE 897-523 | 38023 B 106-937 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/jersey-police-head-opposed-to-casinos-pagano-opposes-casino.html | Jersey Police Head Opposed to Casinos | By Martin Waldron | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/kissinger-warns-syrian-acts-test-israels-patience-says-that-despite.html | KISSINGER WARNS SYRIAN ACTS TEST ISRAELS PATIENCE | By Bernard Gwertzman Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/kissinger-warns-syrian-acts-test-israels-patience.html | KISSINGER WARNS SYRIAN ACTS TEST ISRAELS PATIENCE | By Bernard Gwertzman Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/kleppe-acts-to-bar-dams-on-north-carolina-river.html | Kleppe Acts to Bar Dams On North Carolina River | By E W KenworthySpecial to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/leftists-in-south-lebanon-protest-syrian-incursion.html | Leftists in Smith Lebanon Protest Syrian Incursion | By James M Markham Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/los-angeles-faces-new-transit-vote-plan-for-rail-system-to-be-on.html | LOS ANGELES FACES NEW TRANSIT VOTE | By Robert Lindsey Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/market-place-impact-of-the-mac-exchange-offer.html | Market Place | By Robert Metz | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/market-weakens-in-moderate-trading-taxexempts-pace-rise-in-bond.html | Market Weakens in Moderate Trading TaxExempts Pace Rise in Bond Prices | By Douglas W Cray | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/maryland-girl14-fancier-of-pekes.html | Maryland Girl 14 Fancier of Pekes | By Walter R Fletcher | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/mets-get-3d-loss-by-1-run-mets-beaten-65-for-3d-1run-loss.html | Mets Get 3d Loss By 1 Run | By Parton Keese Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/minot-nd-braces-for-its-fifth-flood-in-7-years-minot-n-d-is.html | Minot ND Braces for Its Fifth Flood in 7 Years | By Grace Lichtenstein Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/minot-nd-braces-for-its-fifth-flood-in-7-years-minot-nd-is.html | Minot ND Braces for Its Fifth Flood in 7 Years | By Grace Lichtenstein Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/miss-hearst-to-cooperate-in-prosecution-of-harrises-miss-hearst-to.html | Miss Hearst to Cooperate In Prosecution of Harrises | By Les Ledbetter Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/miss-hearst-to-cooperate-in-prosecution-of-harrises.html | Miss Hearst to Cooperate In Prosecution of Harrises | By Les Ledbetter Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/mobil-to-offer-exploration-series.html | Mobil to Offer Exploration Series | By Les Brown | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/model-rooms-a-fanfare-of-composers-names.html | Model Rooms a Fanfare of Composers | By Judy Klemesrud | RE 897-523 | 38023 B 106-937 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/moderate-yet-committed-palestinian-mayor-fahad-kawasme.html | Moderate Yet Committed Palestinian Mayor | By Terence Smith Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/moscow-is-said-to-modify-expectations-of-detente-us-campaign-leads.html | Moscow Is Said to Modify Expectations of Detente | By David K Shipler Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/moscow-is-said-to-modify-expectations-of-detente.html | Moscow Is Said to Modify Expectations of Detente | By David K Shipler Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/nadjari-queried-on-times-article-sandier-is-seeking-source-of.html | NADJARI QUERIED ON TIMES ARTICLE | By Marcia Chambers | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/need-for-social-change-is-seen-by-club-of-rome.html | Need for Social Change Is Seen by Club of Rome | By Ann CrittendenSpecial to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/new-body-clues-picked-up-in-pond-brooklyn-prosecutor-hopes-to-trace.html | NEW BODY CLUES PICKED UP IN POND | By Max H Seigel | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/new-york-meets-borrowing-goal-spring-quota-of-4-billion-is-reached.html | NEW YORK MEETS BORROWING GOAL | By Steven R Weisman | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/newissue-sales-and-fed-buying-help-taxfree-bonds-pace-price-rise.html | NewIssue Sales and Fed Buying Help | By John H Allan | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/no-carpet-in-billy-martins-office.html | No Carpet in Billy Martins Office | Dave Anderson | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/on-waiving-immunity-cunningham-case-raises-hard-issue-right-to-be.html | On Waiving Immunity | By Tom Goldstein | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/opera-amara-steps-in-sings-countess-for-maliponte-in-figaro.html | Opera Amara Steps In | By Donal Henahan | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/papers-editors-see-reader-loss-as-key-concern.html | Paners | By Deirdre Carmody Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/parley-on-cyprus-is-near-collapse-both-sides-use-procedural.html | PARLEY ON CYPRUS IS NEAR COLLAPSE | By Steven V Roberts Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/passover-begins-with-an-appeal-rabbis-callo-n-soviet-union-to-relax.html | PASSOVER BEGINS WITH AN APPEAL | By Irving Spiegel | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/peking-too-soon.html | Peking Too Soon | By William Safire | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/personal-finance-shopping-for-bargains-in-bank-credit-cards.html | Personal Finance Shopping for Bargains in Bank Credit Cards | By Leonard Sloane | RE 897-523 | 38023 B 106-937 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/plainfield-site-of-1967-racial-disorder- emerges-as-allamerican-city.html | Plainfield Site of 1967 RaCial Disorder Emerges as AllAmerican City for 1976 | By Alfonso A Narvaez Special to The New York Times | RE 897-523 | 38023 | B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/plazas-old-elevators-wheezing-to-a- halt.html | Plazas Old Elevators Wheezing to a Halt | By Victor K McElheny | RE 897-523 | 38023 | B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/potato-futures-advance-sharply-may- delivery-is-up-50-points-to-end.html | POTATO FUTURES ADVANCE SHARPLY | By Elizabeth M Fowler | RE 897-523 | 38023 | B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/problems-still-plague-boston-tower.html | Problems Still Plague Boston Tower | By John Kif1ver Special to The New York Times | RE 897-523 | 38023 | B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/profits-up-276-at-philip-morris-gains- listed-by-honeywell-american.html | PROFITS UP 2H AT PHILIP MORRIS | By Clare M Reckert | RE 897-523 | 38023 | B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/rca-firstquarter-net-up-101-sales-gain-at- 15-conrad-sees-further.html | RCA FirstQuarter Net Up 101 | By Gene Smith | RE 897-523 | 38023 | B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/reporters-notebook-paris-showings-out-of- chaos-a-bag-of-tricks.html | REPORTERS NOTEBOOK | By Bernadine Morris Special to The New York Times | RE 897-523 | 38023 | B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/retail-executive-likely-to-head-discount- group.html | Retail Executive Likely To Head Discount Group | By Isadore Barmash | RE 897-523 | 38023 | B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/rights-panel-finds-layoffs-by-city-hurt- minorities.html | Rights Panel Finds Layoffs by City Hurt Minorities | By Nathaniel Sheppard Jr | RE 897-523 | 38023 | B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/rockefeller-revived-as-possible-ford-ticket- mate.html | The New York TimesTeresa Zabala | By James M Naughton Special to The New York Times | RE 897-523 | 38023 | B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/sakharovs-detained-in-soviet-on-charge-of- hitting-policemen.html | Sakharovs Detained in Soviet on Charge of Hitting Policemen | By David K Shipler Special to The New York Times | RE 897-523 | 38023 | B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/spurs-beat-nets111103-for-21-lead-spurs- defeat-nets-111103-and-take.html | Spurs Beat Nets 111103 For 21 Lead | By Paul L Montgomery Special to The New York Times | RE 897-523 | 38023 | B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/stadiams-gs-costs-now-seen-as-loos.html | STADIAMS GS COSTS NOW SEEN AS LOOS | By John L Hess | RE 897-523 | 38023 | B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/stadiums-costs-now-seen-as-loss-new- york-officials-concede-outlay.html | STADIUMS COSTS NOW SEEN AS LOSS | By John L Hess | RE 897-523 | 38023 | B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/stage-negro-ensemble-presents-a-love- play-by-samm-williams.html | Stage Negro Ensemble | By Mel Gussow | RE 897-523 | 38023 | B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archiv es/stavisky-bill-backers-act-to-ease-burden- on-city-stavisky-bills.html | Stavisky Bill Backers Act To Ease Burden on City | By Iver Peterson Special to The New York Times | RE 897-523 | 38023 | B 106-937 |

| | | | | | |
|---|---|---|---|---|---|
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/stavisky-bill-backers-act-to-ease-burden-on-city.html | Stavisky Bill Backers Act To Ease Burden on City | By Iver Peterson Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/stocks-on-amex-end-day-mixed-counter-trend-is-also-indecisive.html | Stocks on Amex End Day Mixed Counter Trend Is Also Indecisive | By Alexander R Hammer | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/strikers-are-pawns-to-some-in-meriden.html | Strikers Are Pawns to Some in Meriden | By Michael KnightSpecial to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/the-pop-life-formula-for-silver-convention.html | The Pop Life | By John Rockwell | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/touts-have-a-system-losers-are-winners-race-touts-have-it-made-win.html | Touts Have a Sytem Losers Are Winners | By Steve Cady | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/us-is-bolstering-nuclear-force-to-survive-attack-and-then-destroy.html | US Is Bolstering Nuclear Force to Survive Attack and Then Destroy Enemy | By Drew Middleton Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/will-the-west-coast-eligibles-run-for-the-roses.html | Will the West Coast Eligibles Run for the Roses | By Leonard Koppeit | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/woman-knows-the-score-wins-tony.html | Woman Knows the Score Wins Tony | By Raymond Ericson | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/yanks-go-home-again-today-to-bronx-54000-to-see-stadium-ii-open.html | Yanks Go Home Again Today to Bronx | By Murray Crass | RE 897-523 | 38023 B 106-937 |
| 4/15/1976 | https://www.nytimes.com/1976/04/15/archives/zumwalt-scores-rickover-in-book-exchief-of-operations-lays-navys.html | ZUMWALT SCORES RICKOVER IN BOOK | By John W Finney Special to The New York Times | RE 897-523 | 38023 B 106-937 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/600-months-of-books-and-still-picking.html | 600 Months of Books and Still Picking | By Thomas Lask | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/about-new-york-a-principal-under-fire.html | About Newyork | By Tom Buckley | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/about-real-estate-how-harlems-apthorp-fares.html | About Real Estate | By Alan S Oser | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/advertising-longines-is-making-a-comeback.html | Advertising | By Philip H Dougherty | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/alcoas-net-drops-21-but-sales-rise-12-meeting-is-told-alcoa-net-off.html | Alcoas Net Drops 21 but Sales Rise 12 Meeting Is Told | By Gene SmithSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/beame-urges-transfer-of-city-stations-control.html | Beame Urges Transfer Of City Stations | By Les Brown | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/bold-forbes-sharp-for-big-derby-test.html | Bold Forbes Sharp For Big Derby Test | By Michael Strauss | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/bonn-parties-skirting-question-of-communists-power-in-italy.html | Bonn Parties Skirting Question Of Communists | By Craig R WhitneySpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/books-of-the-times-a-monotony-of-negatives.html | Books of The Times | By Anatole Broyard | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/braves-top-76ers-pistons-cavs-win.html | Braves Top 76ers Pistons Cays Win | By Thomas Rogers | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/bridge-enthusiastic-player-knows-she-wont-win-a-top-title.html | Bridge | By Alan Truscott | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/byrne-order-to-revamp-zoning-irks-legislators.html | Byrne Order to Revamp Zoning Irks Legislators | By Alfonso A NarvaezSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/carter-is-said-to-possess-a-slim-pennsylvania-lead-but-political.html | Carter Is Said to Possess A Slim Pennsylvania Lead | By R W Apple JrSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/chinese-attempting-to-redirect-political-campaign.html | Chinese Attempting to Redirect Political Campaign | By Fox ButterfieldSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/doctors-says-miss-hearst-has-slight-malnutrition.html | Doctors Says Miss Hearst Has Slight Malnutrition | By Les LedbetterSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/dow-rises-by-583-to-close-at-98048-dow-up-by-583-trading-is-slow.html | Dow Rises by 583 to Close at 98048 | By Vartanig G Vartan | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/east-river-island-offered-for-rent-city-wants-20year-lease-for.html | EAST RIVER ISLAND OFFERED FOR RENT | By Robert E Tomasson | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/educator-on-move-timothy-stafford-healy.html | Educator on Move | By Gene I Maeroff | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/elections-slated-by-united-brands-4-new-directors-seeking-seats-at.html | ELECTIONS SLATED BY UNITED BRANDS | BY Michael C Jensen | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/fall-in-british-pound-creates-a-host-of-government-fears-decline-in.html | Fall in British Pound Creates A Host of Government Fears | By Peter T KilbornSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/family-planning-unit-is-being-cut-sharply.html | Family Planning Unit Is Being Cut Sharply | By Glenn Fowler | RE 897-536 | 38023 B 113-098 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archiv es/fans-call-stadium-beautiful-but-have-doubts-about-cost.html | Fans Call Stadium Beautiful But Have Doubts About Cost | By Al Harvin | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archiv es/fast-oilreserve-buildup-is-supported-by-president-a-fast-buildup-of.html | Fast OilReserve Buildup Is Supported by President | By Edward CowanSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archiv es/fast-oilreserve-buildup-is-supported-by-president.html | Fast OilReserve Buildup Is Supported by President | By Edward CowanSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archiv es/fbi-agents-cut-arrears-on-loans-security-national-bank-says-total.html | FBI AGENTS CUT ARREARS ON LOANS | By Richard Phalon | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archiv es/first-tests-near-for-a-flu-vaccine-fda-official-says-trials-may.html | FIRST TESTS NEAR FOR A FLU VACCINE | By Harold M Schmeck Jr Special to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archiv es/futures-in-soybeans-and-grain-climb-on-midwest-exchanges.html | Futures in Soybeans and Grain Climb on Midwest Exchanges | By H J Maidenberg | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archiv es/honor-code-at-west-point-focus-of-renewed-turmoil-honor-code-at.html | Honor Code at West Point Focus of Renewed Turmoil | By James FeronSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archiv es/honor-code-at-west-point-focus-of-renewed-turmoil.html | Honor Code at West Point Focus of Renewed Turmoil | By James FeronSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archiv es/impact-of-power-move-environmentalists-may-come-to-regret-utilities.html | Impact of Power Move | By Grace LichtensteinSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archiv es/india-to-send-ambassador-to-china-first-in-15-years-joyous.html | India to Send Ambassador To China First in 1 5Y ears | By William BordersSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archiv es/india-to-send-ambassador-to-china-first-in-15y-ears.html | India to Send Ambassador To China First in 15Y ears | By William BordersSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archiv es/industry-output-up-06-in-march-rise-though-the-smallest-since-last.html | INDUSTRY OUTPUT UP 06 IN MARCH | By Edwin L Dale JrSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archiv es/islanders-top-sabres-trail-2-to-1-islanders-53-victors-cut-sabre.html | Islanders Top Sabres Trail 2 to 1 | By Robin HermanSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archiv es/jackson-strategy-hampered-by-lack-of-federal-funds-a-fund-shortage.html | Jackson Strategy Hampered by Lack Of Federal Funds | By Douglas E KneelandSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archiv es/jacksons-strategy-hampered-by-lack-of-federal-subsidy-a-fund.html | Jacksons Strategy Hampered by Lack Of Federal Subsidy | By Douglas E KneelandSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/kibbee-puts-off-paying-suppliers-defies-goldin-order-against-delay.html | KIBBEE PUTS OFF PAYING SUPPLIERS | By Judith Cummings | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/kibbee-puts-off-paying-suppliers.html | KIBBEE PUTS OFF PAYING SUPPLIERS | By Judith Cummings | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/lebanese-resume-fighting-as-syria-seeks-an-accord-artillery-shells.html | LEBANESE RESUME FIGHTING AS SYRIA SEEKS AN ACCORD | By James M MarkhamSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/lebanese-resume-fighting-as-syria-seeks-an-accord.html | LEBANESE RESUME FIGHTING AS SYRIA SEEKS AN ACCORD | By James M MarkhamSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/loughlin-runners-take-title-in-twomile-relay.html | Loughlin Runners Take Title in TwoMile Relay | By William J Miller | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/marathon-woman-she-runs-with-pride-and-pain-the-marathon-woman.html | Marathon Woman She Runs With Pride and Pain | By Tony Kornheiser | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/marathon-woman-she-runs-with-pride-and-pain.html | Marathon Woman She Runs With Pride and Pain | By Tony Kornheiser | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/market-place-ina-weighs-purchase-of-blyth.html | Market Place | By Robert J Cole | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/mets-top-cubs108-on-kingmans-2d-homer.html | Mefs Top Cubs 108 on Kingmans 2d Homer | By Parton KeeseSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/murder-conviction-overturned-on-basis-of-brawl-at-the-trial.html | Murder Conviction Overturned On Basis of Brawl | By Dena Kleiman | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/music-two-premieres-britten-and-schuman-led-by-bernstein.html | Music Two Premieres | By Harold C Schonberg | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/nessen-says-canal-talks-defend-interests-of-us.html | Nessen Says Canal Talks Defend | By Philip ShabecoffSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/new-york-city-facing-hard-decision-on-wage-policy-raise-pay-or.html | New York City Facing Hard Decision On Wage Policy Raise Pay or Fight | By Lee Dembart | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/new-york-city-to-lay-off-last-1048-in-workrelief-jobs-ending.html | New York City to Lay Off Last 1048 In WorkRelief Jobs Endinerogram | By Peter Kihss | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/night-music-munch-crunch-and-gulp.html | Night Music Munch Crunch and Gulp | By Mimi Sheraton | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/on-the-hearst-trial.html | On the Hearst Trial | By Robert Jay Lifton | RE 897-536 | 38023 B 113-098 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/parentschildren-embittered-reformer-advises-avoid-school.html | PARENTSCHILDREN | By Richard Flaste | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/paterson-farmers-market-flowers.html | Paterson Farmers Market Flowers | By Joan CookSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/postal-service-wins-2-decisions-rulings-involve-bulk-mailing-and.html | POSTAL SERVICE WINS 2 DECISIONS | By Ernest HolsendolphSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/prices-irregular-in-amex-trading-market-index-gains-by-027-more.html | PRICES IRREGULAR IN AMEX TRADING | By Alexander R Hammer | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/quarter-net-loss-at-united-airlines-totals-43-million-united.html | Quarter Net Loss At United Airlines Totals 43 Million | By Steven Rattner | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/restaurant-reviews-the-atmosphere-is-french-revolutionary-but-they.html | Restaurant Reviews | By John Canaday | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/rise-in-corn-and-wheat-acreage-planned-acreage-rise-due-for-corn.html | Rise in Corn and Wheat Acreage Planned | By William RobbinsSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/rise-is-reported-in-money-supply-second-week-of-advance-is-cited-by.html | RISE IS REPORTED IN MONEY SUPPLY | By Douglas W Cray | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/school-board-vs-school-boards-anker-is-faced-with-resistance-over.html | School Board vs School Boards | By Leonard Buder | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/socialist-union-meets-in-madrid-congress-is-groups-first-on-spanish.html | SOCIALIST UNION MEETS IN MADRID | By Henry GinigerSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/southern-railway-and-missouri-pacific-plan-to-study-feasibility-of.html | Southern Railway and Missouri Pacific Plan to Study Feasibility of Combining | By Robert E Bedingfield | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/soviet-jails-a-tatar-and-exiles-an-amnesty-official-for-slander.html | Soviet Jails a Tatar and Exiles an Amnesty Official for Slander | By David K ShiplerSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/sprain-between-u-n-community-and-new-yorkers-said-to-rise.html | Strain Between UNCommunity And New Yorkers Said to Rise | By Paul HofmannSpecial to The New York Times | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/stage-caprice-by-charles-ludlam.html | Stage Caprice | By Mel Gussow | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/stage-screaming-and-intact-monty-python-live.html | Stage Screaming and Intact Monty Python Live | By Clive Barnes | RE 897-536 | 38023 B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/state-borrowing-had-its-problems-pension-system-was-used-because-of.html | STATE BORROWING HAD ITS PROBLEMS | By Steven R Weisman | RE 897-536 | 38023 B 113-098 |

| 4/16/1976 | https://www.nytimes.com/1976/04/archives/states-democrats-to-pick-68-delegates.html | States Democrats to Pick 68 Delegates | By Thomas P Ronan | RE 897-536 | 38023 | B 113-098 |
|---|---|---|---|---|---|---|
| 4/16/1976 | https://www.nytimes.com/1976/04/archives/sue-barker-scores-an-upset-over-miss-wade-at-coast-net.html | Sue Barker Scores an Upset Over Miss Wade at Coast Net | By Fred TupperSpecial to The New York Times | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/archives/suffolk-prosecutor-investigating-secret-reports-charges-on-sewer.html | Suffolk Prosecutor Investigating Secret Reports Charges on Sewer Work | By Pranay GupteSpecial to The New York Times | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/archives/supreme-court-rulings-awaited-on-obligation-of-suburbs-in-solving.html | Supreme Court Rulings Awaited on obligation of Suburbs in Solving Probletns of Cities | By William E FarrellSpecial to The New York Times | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/archives/syrian-move-into-lebanon-laid-to-a-rift-with-leftists-syrian-move.html | Syrian Move Into Lebanon Laid to a Rift With Leftists | By Henry TannerSpecial to The New York Times | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/archives/syrian-move-into-lebanon-laid-to-a-rift-with-leftists.html | Syrian Move Into Lebanon Laid to a Rift With Leftists | By Henry TannerSpecial to The New York Times | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/archives/the-great-nondebate.html | The Great Nondebate | By James Reston | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/archives/the-long-weekend-termed-a-factor-bond-prices-and-trading-off-3day.html | The Long Weekend Termed a Factor | By John H Allan | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/archives/the-new-york-timesneal-boenzl-a-crowd-of-54010-persons-watching-the.html | The New York TimesNeal Boenzl A crowd of 54010 persons watching the Yankees take the field for the first time in rebuilt Yankee Stadium yesterday | By Joseph Durso | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/archives/the-oldest-dilemma-in-the-nation.html | The Oldest Dilemma | By Tom Wicker | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/archives/theyre-royal-rulers-without-magic-wands.html | Theyre Royal Rulers Without Magic Wands | By Linda CharltonSpecial to The New York Times | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/archives/traffic-violations-drive-aims-to-save-police-jobs.html | Traffic Violations Drive Aims to Save Police Jobs | By John T McQuiston | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/archives/trenton-topics-trenton-prison-trustees-meet-in-private-on-report-on.html | Trenton Topics | By Martln WaldronSpecial to The New York Times | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/archives/tv-after-adams-chronicles-2-disappointments.html | TV After Adams Chronicles | By John J OConnor | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/archives/twa-freebeer-idea-runs-afoul-of-the-law.html | TWA FreeBeer Idea Runs Afoul of the Law | By Warren HogeSpecial to The New York Times | RE 897-536 | 38023 | B 113-098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/u-s-stung-in-angola-forges-africa-policy-us-stung-in-angola-forging.html | US Stung in Angola Forges Africa Policy | By Leslie H GelbSpecial to The New York Times | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/udall-backs-carters-view-on-housing.html | Udall Backs Carters View on Housing | By Seth S KingSpecial to The New York Times | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/union-is-advised-to-obey-court-its-chief-asks-members-not-to-strike.html | UNION IS ADVISED TO OBEY COURT | By Damon Stetson | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/us-details-plan-on-fishing-limits-new-patrols-and-regional-coastal.html | US DETAILS PUS ON FISHING LETS | By David BinderSpecial to The New York Times | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/us-greece-initial-pact-on-military-bases-and-aid.html | US Greece Initial Pact On Military Bases and Aid | By Bernard GwertzmanSpecial to The New York Times | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/us-stung-in-angola-forges-africa-policy-us-stung-in-angola-forging.html | US Stung in Angola Forges Africa Policy | By Leslie H GelbSpecial to The New York Times | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/us-subsidizes-taxi-fare-for-the-elderly.html | US Subsidizes Taxi Fare for the Elderly | By Ralph BlumenthalSpecial to The New York Times | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/us-suits-allege-sex-bias-on-loans-to-home-buyers-mortgage-lenders-a.html | US SUITS ALLEGE SEX BIAS ON LOANS TO HOME BUYERS | By Eileen ShanahanSpecial to The New York Times | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/us-suits-allege-sex-bias-on-loans-to-home-buyers.html | US SUITS ALLEGE SEX BIAS ON LOANS TO HOME BUYERS | By Eileen ShanahanSpecial to The New York Times | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/us-to-urge-bank-for-poor-nations-international-agency-would-attract.html | US TO URGE BANK FOR POOR NATIONS | By Ann CrillEnden | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/weyerhaeuser-raises-quarter-net-848-weyerhaeuser-lifts-net-848.html | Weyerhaeuser Raises Quarter Net 848 | By Clare M Reckert | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/winslow-homer-prints-stolen-from-colleges.html | Winslow Homer Prints Stolen From Colleges | BY Mary Breasted | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/wood-field-stream-duck-stamp-art-on-sale.html | WoodFieldStream | By Nelson Bryant | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/yankees-defeat-twins-11-to-4-using-two-big-innings-to-erase-40.html | Yankees Defeat Twins 11 to 4 Using Two Big Innings to Erase 40 Deficit | By Murray Chass | RE 897-536 | 38023 | B 113-098 |
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/yankees-win-first-game-in-rebuilt-stadium-54010-see-yanks-win.html | Yankees Win First Game in Rebuilt Stadium | By Joseph Durso | RE 897-536 | 38023 | B 113-098 |

| | | | | | |
|---|---|---|---|---|---|
| 4/16/1976 | https://www.nytimes.com/1976/04/16/archives/zummo-composertrombonist-offers-three-works-at-a-recital.html | Zummo ComposerTrombonist Offers Three Works at a Recital | By John Rockwell | RE 897-536 | 38023 B 113-098 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/76ers-beat-braves-and-tie-series-11-76ers-defeat-braves.html | 76ers Beat Braves And Tie Series 11 | By Sam Goldaper | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/a-new-kind-of-american-indian.html | A New Kind Of American Indian | By Russell Baker | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/a-return-to-muscle-new-york-mandate-for-more-school-aid-shows.html | A Return to Muscle | By Francis X Clines | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/afterschool-school-for-black-youngsters-in-search-of-heritage.html | AfterSchool School For Black Youngsters In Search of Heritage | By Charlayne Hunter | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/annexation-of-the-marianas-a-dismal-story.html | Annexation of the Marianas a Dismal Story | By Jose A Cabranes | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/antiques-folk-museum-paper-show.html | Antiques Folk Museum Paper Show | By Rita Reif | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/art-ammi-phillipss-children-steal-a-show.html | ArtAmmi Phillipss Children Steal a Show | By Hilton Kramer | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/books-of-the-times-rumer-goddens-19th-novel.html | Books of The Times | By Gerald Walker | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/bridge-an-expert-teacher-shows-skill-is-not-theoretical.html | Bridge | By Alan Truscott | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/byrne-carey-to-discuss-jersey-transit-problems-byrne-and-carey-will.html | Byrne Carey to Discuss Jersey Transit Problems | By Martin Waldron Special to The New York Times | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/carey-disputes-city-club-report-he-denies-statement-about-extending.html | CAREY DISPUTES CITY CLUB REPORT | By Marcia Chambers | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/cases-where-crime-doesnt-pay.html | Cases Where Crime Doesnt Pay | By C L Sulzberger | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/changes-found-in-pattern-of-joblessness-changing-patterns-found-in.html | Changes Found in Pattern of Joblessness | By Regfnald Stuart | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/chase-earnings-show-574-drop-corporation-completes-pact-on-200.html | CHASE EARNINGS SHOW 574 DROP | By John H Allan | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/city-boys-go-back-to-the-soil-and-central-parks-the-gainer.html | City Boys Go Back to the Soil And Central Parks the Gainer | By Edith Evans Asbury | RE 897-530 | 38023 B 108-940 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/city-opera-baby-doe-frances-bible-excels-in-role-of-augusta-in.html | City Opera Baby Doe | By Donal Henahan | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/city-pays-first-portion-of-its-debt-to-us-kenneth-hartmann-left.html | CITY PAYS FIRST PORTION OF ITS DEBT TO US Kenneth Hartmann left citys Assistant Comptroller handing checks totaling 275 million to Edward Lynch of The Bankers Trust Company and Emergency Financial | By Edward Ranzal | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/comsat-cites-134-drop-in-firstquarter-earnings.html | Comsat Cites 134 Drop in FirstQuarter Earnings | By Clare M Reckert | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/consumer-notes-homeowners-alerted-to-rooffixing-fraud.html | Consumer Notes | By Rudy Johnson | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/criminal-justice-council-is-called-overcommitted.html | Criminal Justice Council Is Called Overcommitted | By Tom Goldstein | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/dodgers-stay-mired-drop-5th-in-row-31.html | Dodgers Stay Mired Drop 5th in Row 31 | By Deane McGowen | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/everts-narrow-escape.html | Everts Narrow Escape | By Fred Tupper Special to The New York Times | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/financier-to-test-campaign-ruling-max-palevsky-plans-to-aid-carter.html | FINANCIER TO TEST CAMPAIGN RULING | By Robert E Tomasson | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/harassed-rosedale-black-cleared-of-gun-charges.html | Harassed Rosedale Black Cleared of Gun Charges | By Murray Illson | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/jersey-is-sued-to-nullify-its-tax-on-new-yorkers-suit-in-supreme.html | Jersey Is Sued to Nullify Its Tax on New Yorkers | By Murray Schumach | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/jersey-is-sued-to-nullify-its-tax-on-new-yorkers.html | Jersey Is Sued to Nullify Its Tax on New Yorkers | By Murray Schumach | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/kibbee-accused-of-defying-law-goldin-also-says-chancellor-runs-a.html | KIBBEE ACCUSED OF DEFYING LAW | By Judith Cummings | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/kuhn-urges-national-league-expand-but-rival-loop-is-defying-him-on.html | Kuhn Urges National League Expand | By Steve Cady | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/lefkowitz-brief-backs-law-removing-cunningham.html | Lefkowitz Brief Backs Law Removing Cunningham | By Arnold H Lubasch | RE 897-530 | 38023 B 108-940 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/market-place-value-of-gable-shares-a-paradox.html | Market Place | By Robert Metz | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/on-highway-from-damascus-to-beirut-tanks-and-guns-but-few-civilian.html | On Highway From Damascus to Beirut Tanks and Guns but Few Civilian Cars | By Henry Tanner Special to The New York Times | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/panamanian-scores-reagan-on-canal.html | Panamanian Scores Reagan on Canal | By Robert D McFadden | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/pirates-medich-tames-mets-mets-beaten-by-medich-pirates-31.html | Pirates | By Parton Keese Special to The New York Times | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/pittsburgh-scaife-gallery-a-lesson-in-architecture.html | Pittsburgh Scaife Gallery A Lesson in Architecture | By Paul Goldberger | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/recent-sculptures-by-miro-are-larky-and-subversive.html | Recent Sculptures by Miro Are Larky and Subversive | By John Russell | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/san-diego-plane-curfew-stirs-federal-opposition-san-diego-flight.html | San Diego Plane Curfew Stirs Federal Opposition | By Ralph Blumenthal | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/san-diego-plane-curfew-stirs-federal-opposition.html | San Diego Plane Curfew Stirs Federal Opposition | By Ralph Blumenthal | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/saudis-act-to-fight-inflation-shortages-port-delays.html | Saudis Act to Fight Inflation Shortages Port Delays | By Eric Pace | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/shop-talk-its-the-doting-grandparents-special.html | SHOP TALK | By Ruth Robinson | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/shopping-heavy-in-final-days-of-season.html | Shopping Heavy in Final Days of Season | By Leonard Sloane | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/small-southern-college-continues-rescue-mission.html | Small Southern College continues Rescue Mission | By Thomas A Johnson Special to The New York Times | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/so-everyone-can-have-his-cake-and-eat-it-too.html | So Everyone Can Have His Cake and Eat It Too | By Lawrence Van Gelder | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/us-alleges-bias-in-realty-deals-suit-says-most-appraisers-and.html | US ALLEGES BIAS IN REALTY Mg | By William E Farrell Special to The New York Times | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/us-alleges-biasin-realty-deals.html | us ALLEGES BIASIN REALTY DEALS | By William E Farrell Special to The New York Times | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/us-gets-payment-on-new-york-loan-city-issues-checks-totaling-275.html | US GETS PAYMENT ON NEW YORK LOAN | By Edward Ranzal | RE 897-530 | 38023 B 108-940 |

| | | | | | |
|---|---|---|---|---|---|
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/variety-of-new-items-draws-customers-new-items-attracting-easter.html | Variety of New Items Draws Customers | By Isadore Barmash | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/venezuela-seeks-balanced-economy-to-offset-oil-dependence-more.html | Venezuela Seeks Balanced Economy to Offset Oil Dependence | BSpecial To the New York TimesB | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/war-of-the-weathers.html | War of the Weathers | By Lowell Ponte | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/woman-acquitted-in-gun-conspiracy-jury-splits-on-2d-charge-in.html | WOMAN ACQUITTED IN GUN CONSPIRACY | By Max H Seigel | RE 897-530 | 38023 B 108-940 |
| 4/17/1976 | https://www.nytimes.com/1976/04/17/archives/zen-out-of-wood-7-to-race-zen-is-taken-out-of-wood-bold-forbes.html | Zen Out Of Wood 7 to Race | By Michael Strauss | RE 897-530 | 38023 B 108-940 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/3-trinity-chapels-will-be-churches-congregations-in-new-york-vote.html | 3 TRINITY CHAPELS WILL BE CHURCHES | By George Dugan | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/8-medical-deans-warn-on-tuition-new-york-schools-fee-rise-called.html | 18 MEDICAL DEANS WARN ON TUITION | By Judtih Cummings | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/91-april-17-breaks-80year-old-record-91-april-17-breaks-80yearold.html | 91 | By C Gerald Fraser | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/a-connecticut-playhouse-with-that-broadway-touch.html | A Connecticut Playhouse With That Broadway Touch | By Peter Gardner | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/a-continual-decline-in-foreign-area-studies-linguistically-the-us.html | A Continual Decline in Foreign Area Studies | By S Frederick Starr | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/a-dead-composer-returns-to-life.html | A Dead | By George Gelles | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/a-marathon-spectrum-music-mind-and-body.html | A Marathon Spectrum Music Mind and Body | By George Sheehan | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/a-monster-of-our-own.html | A Monster Of Our Own | By Fred Cicetti | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/a-tale-of-2-brothers.html | A Tale of 2 Brothers | By Maurice Carroll | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/about-new-jersey-city-life-comes-to-town-city-life-comes-to-town.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/aclu-stalwart-explains-why-he-quit.html | ACLU Stalwart Explains Why He Quit | By Linda Charlton special to The New York Times | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/alternatives-to-detente.html | Alternatives to Detente | By Ray S Cline | RE 917-111 | 38023 B 108-939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/amis-and-drabble-look-back-rudyard-kipling-the-genius-of-thomas.html | Amis and Drabble look back | By Martin Green | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/art-americana-at-trenton.html | ART | By David L Shirey | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/artificial-breeding-of-peregrines-is-succeeding-with-help-falcons.html | Artificial Breeding of Peregrines Is Succeeding | By Bayard Webster | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/big-colleges-shun-ionas-track-meet.html | BigColleges Shunionas TrackMeet | By William J Miller | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/bill-would-shift-city-inspections-check-on-buildings-would-be-done.html | BILL WOULD SHIFT CITY INSPECTIONS | By Glenn Fowler | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/black-nationalism-white-racism-are-forcing-a-choice-american.html | Black Nationalism White Racism Are Forcing a Choice | By Leslie H Gelb | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/bold-forties-wins-sets-wood-record-bold-forbes-wins-sets-wood.html | Bold Forbes Wins Sets Wood Record | By Michael Strauss | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/bronx-marts-job-loss-greater-than-indicated.html | Bronx Marts Job Loss Greater Than Indicated | By John L Hess | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/cagney-by-cagney.html | Cagney by Cagney | By Robert Berkvist | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/carey-offers-bill-on-nurse-training-says-it-gives-wider-role.html | CAREY OFFERS Bill ON NURSE TRAINING | By David Bird | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/cheesy-sunday-observer.html | Cheesy | By Russell Baker | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/cosmos-open-on-tv-today-only-in-new-york-and-peru.html | Cosmos Open on TV Today Only in New York and Peru | By Alex Yaws Special to The New York Times | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/dark-days-for-scotlands-own-dark-days-for-scotch-whisky.html | Dark Days for Scotlands Own | By Peter T Kilborn | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/dear-tourist-its-not-money-if-its-not-dollars.html | Dear Tourist Its Not Money If Its Not Dollars | By Daniel M Madden | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/dedicated-jersey-swimmer-sets-sights-on-olympic-berth.html | Dedicated Jersey Swimmer Sets Sights on Olympic Berth | By Lena Williams | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/design-a-home-made-for-music.html | Design | By Jane Geniesse | RE 917-111 | 38023 B 108-939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archiv es/dining-out-stouffers-in-short-hills.html | DINING OUT | By Frank J Prial | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archiv es/disciplined-anarchists-of-dance.html | Disciplined Anarchists of Dance | By John Rockwell | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archiv es/down-to-earth-talk-about-soil-chemistry-down-to-earth-talk-about.html | Down to Earth Talk About Soil Chemistry | By Michael Kressy | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archiv es/east-side-principal-wins-round-in-battle-on-school-harassment.html | East Side Principal Wins Round In Battle on School Harassment | By Arnold H Lubasch | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archiv es/encounter-a-2-bet-with-a-blacksmith.html | Encounter A 2 Bet with a Blacksmith | By Robert Olds | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archiv es/falcons-vision-is-found-far-better-than-mans.html | Falcons Vision Is Found Far Better Than Mans | By Jane E Brody | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archiv es/fashion-tennis-whites.html | Fashion | By Andrea Skinner | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archiv es/film-view-bergman-explores-the-terrors-of blandness-face-to-face.html | FILM VIEW | Vincent Canby | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archiv es/food-stamp-program-as-it-is-has-very-few-friends-mixture-of.html | Food Stamp Program as It Is Has Very Few Friends | By Joel Solkoff | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archiv es/for-something-completely.html | FOR SOMETHING COMPLETELY | By Thomas Meehan | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archiv es/for-young-readers-the-easter-egg-artists.html | For young readers | By Doris Orgel | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archiv es/free-woman.html | Nash K Burger is a former member of the Book Review staff | By Jane Langton | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archiv es/future-social-events.html | Future Social Events | By Russell Edwards | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archiv es/garden-quite-contrary.html | Garden Quite Contrary | By Sheila Solomon Klass | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archiv es/gardening-house-blooms-go-outdoors.html | GARDENING | By Molly Price | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archiv es/getting-in-how-seven-men-plowed-through-the-ivy-league-hopefuls-and.html | GETTING IN | By Mark L Drucker | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archiv es/getting-to-know-the-alps-on-foot.html | Getting To Know The Alps On Foot | By Gary Yerkey | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archiv es/gettysburg.html | Doris Orgels most recent book is A Certain Magic | By Nash K Burger | RE 917-111 | 38023 B 108-939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/give-the-people-a-vision-a-civilrights-veteran-calls-for-a-new.html | Give the people a vision | By Jesse L Jackson | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/gramp-family-album-for-a-small-town.html | Gramp Family Album for a Small Town | By Georgia Dullea | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/gross-tries-a-new-life-nelson-gross-tries-a-new-life.html | Gross Tries A New Life | By Joseph F Sullivan | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/guitarist-is-a-star-at-13.html | Guitarist | By John S Wilson | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/gun-control-bill-is-losing-support-committeepassed-version-is.html | GUN CONTROL BILL IS LOSING SUPPORT | By Nancy Hicks Special to The New York Times | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/he-and-his-mind-wander-freely-mr-trudeau-however-wont-accept.html | He and His Mind Wander Freely | By Claude Ryan | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/he-eschews-continental-dominance-mr-schmidt-want-to-lead-but-at.html | He Eschews Continental Dominance | By Craig R Whitney | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/hills-of-sec-is-he-defanging-the-tiger-is-hills-defanging-the-sec.html | Hills of SEC Is He Defanging the Tiger | By Robert D Hershey Jr | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/holy-week-for-greeks-starts-tonight.html | Holy Week for Greeks | By Alex Yannis | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/home-clinic.html | Home Clinic | By Bernard Gladstone | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/housing-for-the-aged-in-suburbia-housing-for-aged.html | Housing for the Aged in Suburbia | By Wendy Schuman | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/hurok-presents-a-playitsafe-season-huroks-playitsafe-season.html | Hurok Presents A PlayItSafe Season | By Alan J Shaw | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/in-balkans-old-borders-are-fading.html | In Balkans Old Borders Are Fading | By Steven V Roberts | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/in-praise-of-redwing-blackbirds.html | In Praise of Redwing Blackbirds | By Elizabeth Pennell | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/in-the-beginning-was-dr-land.html | In the Beginning Was Dr Land | By Victor K McElheny | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/in-the-third-world-newest-is-oldest-in-the-third-world-latest-thing.html | In the Third World Newest Is Oldest | By Pat Orvis | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/is-abcs-new-approach-to-documentaries-a-copout.html | Is ABCs New | By Tom Buckley | RE 917-111 | 38023 B 108-939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/janet-guthrie-vs-bobby-unser-200-mph-battle-of-the-sexes-the-battle.html | Janet Guthrie vs Bobby Unser 200 MPH Battle of the Sexes | By Michael Katz | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/kindness-persists-even-as-children-are-brutalized-love-killing-both.html | Kindness Persists Even as Children Are Brutalized | By James M Markham | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/kodak-makes-its-response-to-polaroid-at-last-the-kodak-response-to.html | Kodak Makes Its Response To Polaroid At Last | By Michael C Jensen | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/lastround-draft-picks-of-jets-and-giants-are-grateful-lastround.html | LastRound Draft Picks of Jets and Giants Are Grateful | By Gerald Eskenazi | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/letter-from-spain-the-guest-word-in-this-issue.html | Letter From Spain | By Jose Yglesias | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/lilco-will-pass-a-saving-along-says-use-of-nuclear-power-conserved.html | LILCO WILL PASS A SAVING ALONG | By Will Lissner | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/lots-of-footwork-no-footnotes-the-final-days.html | Lots of footwork no footnotes | By Richard Reeves | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/mail-service-competition-rising.html | Mail Service Competition Rising | By Ernest Holsendolph | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/making-out-in-moscow-moscow-farewell.html | Making out in Moscow | By Joseph Brodsky | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/manfred.html | Manfred | By Donald Barthelme and Karen Shaw | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/many-in-britain-outraged-by-biography-critical-of-montgomery.html | Many in Britain Outraged by Biography Critical of Montgomery | By Bernard Weinraub Special to The New York Times | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/mini-menatarms-accurate-down-to-their-bootstraps-mini-menatarms.html | Mini MenatArmsAccurate Down to Their Bootstraps | By Nessa Mines | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/missed-knit-found-hit.html | Missed Knit Found Hit | By Marylin Bender | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/mortgage-money-plentiful-raising-hopes-for-housing-mortgage-money.html | Mortgage Money Plentiful Raising Hopes for Housing | By Carter B Horsley | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/motorcycles-move-up-in-the-world.html | Motorcycles Move Up in the World | By Joan Cook | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/nepal-is-pushing-large-roadbuilding-program-chinese-engineers.html | Nepal Is Pushing Large RoadBuilding Program | By William Borders spcial to The New York Times | RE 917-111 | 38023 B 108-939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-100-days-gradually-lintons-1st-100-days-starting.html | 100 Days Gradually | By Pranay Gupte | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-about-long-island-dress-optional-dressed-up-and.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-albany-notebook-tax-gets-a-cold-shoulder.html | ALBANY NOTEBOOK | By Iver Peterson | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-article-7-no-title-on-the-islands-mind.html | Article 7  No Title | By Frank Lynn | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-breaking-the-bank.html | Breaking the Bank | BY Ruth Jernick | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-changing-the-face-of-suburbia-legacy-of-old.html | Changing the Face of Suburbia | By John A Hamilton | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-dining-out-espagne-by-the-sea.html | DINING OUT | By Florence Fabricant | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-for-5-prieststobe-some-new-realities-preparing.html | For 5 PrieststoBe Some New Realities | By Kenneth A Briggs | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-gardening-thawing-out-the-lawn.html | GARDENING | By Carl Totemeier | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-hard-times-at-the-emily-lowe.html | Hard Times at the Emily Lowe | By David L Shirey | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-luther-burbank-rip.html | Luther Burbank RIP | By Phyllis Bernstein | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-new-branches-trim-the-old.html | New Branches Trim the Old | Ari L Goldman | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-people-sibling-celebrity.html | PEOPLE | By Lawrence Van Gelder | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-shop-talk-a-basket-of-goodies.html | SHOP TALK | By Muriel Fischer | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-updating-a-heritage-from-greece-traditions-for.html | Updating a Heritage from Greece | By Florence Fabricant | RE 917-111 | 38023 B 108-939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-whats-under-the-rock-at-the-bottom-of-the-budget.html | Whats Under the Rock at the Bottom of the Budget | By Ronald Kadin | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/new-jersey-opinion-winner-by-a-nose-weekend-work-for-top-dogs.html | Winner by a Nose | By Walter R Fletcher | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/new-york-lutheran-group-acts-over-a-possible-split-in-church.html | New York Lutheran Group Acts Over a Possible Split in Church | By Eleanor Blau | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/newark-airport-going-nowhere-newark-airports-newly-refurbished.html | Newark Airport Going Nowhere | By Richard Haitch | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/nfl-to-test-instantreplay-cameras-in-1976.html | NFL to Test InstantReplay Cameras in 1976 | By William N Wallace | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/nice-and-nasty-kennedy.html | Nice and nasty | By Godfrey Hodgson | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/no-on-atom-power.html | No | By Frances Benson | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/northrop-frye-exalting-the-designs-of-romance-the-secular-scripture.html | Northrop Frye exalting the designs of romance | By Harold Bloom | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/notes-all-in-the-family-is-uprooted-again.html | Notes All in The Family | By Les Brown | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/notes-baby-doe-on-tv-live-from-the-city-opera.html | Notes Baby Doe On TVLive From The City Opera | By Shirley Fleming | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/notes-washington-braces-for-onslaught-global-flight-notes-about.html | Notes Washington Braces for Onslaught | By Stanley Carr | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/opera-the-mother-of-us-all-returns.html | Opera The Mother of Us All | By Allen Hughes | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/parent-and-child-report-from-a-testtube-baby-a-child-of-artificial.html | Parent and Child | By Lillian Atallah | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/parley-planned-to-spur-black-voters.html | Parley Planned to Spur Black Voters | By Thomas A Johnson | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/penn-drake-relays-go-to-metric-system.html | Penn Drake Relays Go to Metric System | By Bob Hersh | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/people-halls-of-fame-expand.html | PEOPLE | By Albin Krebs | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/poet-of-silence-poet-of-talk-north-buried-city-north.html | Poet of silence poet of talk | By Howard Moss | RE 917-111 | 38023 B 108-939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/point-of-view-is-the-third-world-a-sound-debtor-some-countries-may.html | POINT OF VIEW | By G A Costanzo | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/politics-the-ones-that-got-away.html | POLITICS | By Ronald Sullivan | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/polygraph-tests-barred-cia-jobs-60-of-security-rejections-in-11.html | POLYGRAPH TESTS BARED CIAJOBS | By Peter Kihss | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/pricefixing-in-the-professions.html | PriceFixing in the Professions | By Louis M Kohlmeier | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/progress-in-suburbia-progress-in-suburbia.html | Progress In Suburbia | By John A Hamilton | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/regional-autonomy-gains-dramatically-in-lorraine-while-lagging.html | Regional Autonomy Gains Dramatically in Lorraine While Lagging Elsewhere in Centralized France | By Flora Lewis special to The New York Time | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/reneging-on-a-promise.html | Reneging on a Promise | By Torn Wicker | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/ruth-laredo-plays-strong-piano-recital.html | Ruth Laredo Plays Strong Piano Recital | By John Rockwell | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/savannah-the-living-museum-of-a-golden-age-savannah-museum-of-a.html | Savannah | By Edmund Morris | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/second-of-four-suspects-is-identified-in-the-slaying-of-two-armed.html | Second of Four Suspects Is Identified in the Slaying of Two Armed Guards | By Emanuel Perlmutter | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/shirley-maclaine-back-in-her-dancing-shoes-maclaine-puts-on-her.html | Shirley MaclaineBack In Her Dancing Shoes | By Julia Cameron | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/shore-savors-last-bit-of-calm.html | Shore Savors Last Bit of Calm | By Paul D Colford | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/sitinto-save-a-hospital-may-hasten-its-closing.html | SitInto Save a Hospital May Hasten Its Closing | By Robert E Tomasson | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/sitting-in-on-a-housesenate-conference-committee-congressmen-at.html | Sitting In on a HouseSenate Conference Committee | By Warren Weaver Jr | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/somebody-should-have-put-their-names-in-lights.html | Somebody Should Have Put Their Names in Lights | By Wallace Markfield | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/soviet-justice-word-and-deed-courts-of-terror-courts-notes-for-the.html | Soviet justice word and deed | By Harrison E Salisbury | RE 917-111 | 38023 B 108-939 |

| Date | URL | Title | Author | Reg | | |
|------|-----|-------|--------|-----|---|---|
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/soviet-sharpens-forces-in-europe-new-weaponry-and-shifts-in.html | SOVIET SHARPENS FORCES IN EUROPE | By Drew Middleton | RE 917-111 | 38023 | B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/spotlight-dearden-comes-home-to-hershey-each-boy-thinks-of-repaying.html | SPOTLIGHT | By Jane Shoemaker | RE 917-111 | 38023 | B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/summer-college-for-body-and-soul-tuesday-am-tuesday-pm-wednesday-am.html | Summer College For Body and Soul | By Fredi Solod | RE 917-111 | 38023 | B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/tempest-in-the-samovar.html | Tempest in the Samovar | By C L Sulzberger | RE 917-111 | 38023 | B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/temple-emanue1-links-bicentennial-to-passover.html | Temple EmanuE1 Links Bicentennial to Passover | By Iring Spiegel | RE 917-111 | 38023 | B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/tennis-clinic-how-to-improve-your-serve-5-key-principles-described.html | Tennis Clinic | By Shepherd Campbell | RE 917-111 | 38023 | B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/the-arab-boycott-and-american-policy.html | The Arab Boycott and American Policy | By Edwin L Dale Jr | RE 917-111 | 38023 | B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/the-bishops-of-new-jersey-bishops-of-new-jersey.html | The Bishops Of New Jersey | By George Dugan | RE 917-111 | 38023 | B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/the-boston-marathon-the-back-of-the-pack.html | The Boston Marathon The Back of the Pack | By Richard J Israel | RE 917-111 | 38023 | B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/the-church-and-the-state-the-church-and-the-state.html | The Church and the State | By John M Mulder | RE 917-111 | 38023 | B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/the-economic-scene-the-economists-view.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 917-111 | 38023 | B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/the-effects-of-ice-on-scotch-how-fast-a-drink-of-scotch-whisky-over.html | The Effects of Ice on Scotch | by Allen Mac Kenzie | RE 917-111 | 38023 | B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/the-film-that-orson-welles-has-been-finishing-for-six-years-will.html | The Film That Orson Welles Has Been Finishing for Six Years | By Charles Higham | RE 917-111 | 38023 | B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/the-guessing-game.html | The Guessing Game | By James Reston | RE 917-111 | 38023 | B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/the-list-of-her-detractors-is-growing-a-layer-of-red-ink-obscures.html | The List of Her Detractors Is Growing | By Michael Knight | RE 917-111 | 38023 | B 108-939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/the-mideast-turmoil-may-yet-produce-some-hope-everyone-wants.html | The Mideast Turmoil May Yet Produce Some Hope | By Terence Smith | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/the-olive-of-minerva.html | The Olive Of Minerva | By J D OHara | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/the-real-zeks-story-the-notebooks-of-sologdin.html | The real zeks story | By Olga Carlisle | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/the-realty-trusts-what-went-wrong-realty-trusts-what-went-wrong.html | The Realty Trusts What Went Wrong | By Charles Kaiser | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/the-view-from-europe-is-of-a-receding-us.html | The View from Europe Is of a Receding US | By Flora Lewis | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/thrummers-who-survive-in-an-electric-era.html | Thrummers Who Survive in an Electric Era | By Stephen Davis | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/title-event-listed-in-offshore-racing.html | Title Event Listed In Offshore Racing | By Joanne A Fishman | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/translation.html | Translation | By Stephen Marlowe | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/trenton-notebook-exposing-hidden-charm.html | TRENTON NOTEBOOK | By Martin Waldron | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/trust-means-scrutiny-the-law-is-never-far-from-public-officials.html | Trust Means Scrutiny | By Tom Goldstein | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/truth-teller-in-south-africa-selected-stories-by-nadine-gordimer.html | Truth teller in South Africa | By Penelope Mortimer | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/vodka-is-no1.html | Vodka Is No 1 | By Ernest Dickinson | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/vorster-visit-to-israel-arouses-criticism.html | Vorster Visit to Israel Arouses Criticism | By Terence Smith Special to The New York Times | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/we-love-you-slava-american-concert-goers-are-responding.html | We love you Slava | By Susan Jacoby | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/what-to-do-when-seasickness-occurs.html | What to Do When Seasickness Occurs | By Werner Bamberger | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/whats-doing-in-cincinnati.html | Whats Doing in CINCINNATI | By Nada Skerly | RE 917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/when-bold-forbes-relaxed-even-his-rider-was-fooled.html | When Bold Forbes Relaxed Even His Rider Was Fooled | By Steve Cady | RE 917-111 | 38023 B 108-939 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/william-buckley-snubbed-him-styron-lost-some-crabmeat-heroes-by-joe.html | William Buckley snubbed him Styron lost some crabmeat | By Edward Hoagland | RE  917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/wood-field-and-stream-joy-of-hunting-shellfish-on-beach.html | Wood Field and Stream Joy Of Hunting Shellfish on Beach | By Nelson Bryant | RE  917-111 | 38023 B 108-939 |
| 4/18/1976 | https://www.nytimes.com/1976/04/18/archives/yanks-romp-by-100-figueroa-blanks-twins.html | Yanks Romp by 100 | By Al Harvin | RE  917-111 | 38023 B 108-939 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/2-parolees-suspects-in-double-slaying-in-42d-st-theater-holdup-give.html | 2 Parolees Suspects in Double Slaying In 42d St Theater Holdup Give Up | By Emanuel Perlmutter | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/2-twins-homers-in-9th-top-hunter-yanks-54-twins-defeat-hunter-on-2.html | 2 Twins Homers in 9th Top Hunter Yanks 54 | By Murray Crass | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/a-chorus-line-tops-tony-competition-travesties-gets-award-as-the.html | A Chorus Line Tops Tony Competition Travesties Gets Award as the Best Play | By Robert D McFadden | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/a-green-school-brings-harmony-in-japan.html | A Green School Brings Harmony in Japan | By Andrew H Malcolm Special To The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/a-special-school-works-on-reading-brooklyn-program-raising-level-to.html | A SPECIAL SCHOOL WORKS ON READING | By David Vidal | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/about-new-york-the-doorman-and-the-super.html | About New York | By Tom Buckley | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/advertising-stp-revs-up-a-new-campaign.html | Advertising | By Philip H Dougherty | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/amor-artis-sings-mass-in-b-minor.html | Amor Artis In B Minor | By Allen Hughes | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/baltimore-leader-looks-favorably-on-brown-if-he-will-make-an-effort.html | Baltimore Leader Looks Favorably on Brown if He Will Make an Effort in Maryland Primary | By Christopher Lydon Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/bananas-fail-to-lure-50-awol-baboons.html | Bananas Fail to Lure 50 AWOL Baboons | By John Kifner Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/bishop-moore-hits-betrayal-of-city-unorthodox-easter-sermon-accuses.html | BISHOP MOORE HITS BETRAYAL OF CITY | By Eleanor Blau | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/bishop-moore-hits-betrayal-of-city.html | BISHOP MOORE HITS BETRAYAL OF CITY | By Eleanor Blau | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/blacks-and-puerto-ricans-a-bronx-majority-study-finds-blacks-and.html | Blacks and Puerto Ricans a Bronx Majority | By Charles Kaiser | RE 917-112 | 38023 B 108-941 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/blacks-and-puerto-ricans-a-bronx-majority.html | Blacks and Puerto Ricans a Bronx Majority | By Charles Kaiser | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/books-of-the-times-whither-indias-indira.html | Books of The Times | By Paul Grimes | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/boston-marathon-runners-go-out-in-noonday-sun-today.html | Boston Marathon Runners Go Out in Noonday Sun Today | By Tony Kornheiser Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/bouvier-gets-25th-top-prize.html | Bouvier Gets 25th Top Prize | By Walter R Fletcher Special to The New York TInes | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/braves-pistons-suns-win-braves-pistons-and-suns-gain-in-playoffs.html | Braves Pistons Suns Win | By Sam Goldaper | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/bridge-american-womens-team-has-chance-at-world-title.html | Bridge | By Alan Truscott | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/by-his-own-petard-displaying-the-apple.html | By His Own Petard | By Anthony Lewis | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/children-playing-the-cruelest-game.html | Children Playing the Cruelest Game | By Richard Flaste | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/close-friends-in-a-chorus-line-competed-for-tony.html | Close Friends in A Chorus Line Competed for Tony | By Leslie Maitland | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/congress-is-told-defense-forces-cant-be-reduced-civilian-commission.html | CONGRESS IS TOLD DEFENSE FORCES CANT BE REDUCED | By John W Finney Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/congress-is-told-defense-forces-cant-be-reduced.html | CONGRESS IS TOLD DEFENSE FORCES CANT BE REDUCED | By John W Finney Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/congress-likely-to-press-its-role-in-foreign-policy-members-citing.html | Congress Likely to Press Its Role in Foreign Policy | By Leslie H Gelb Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/congress-likely-to-press-its-role-in-foreign-policy.html | Congress Likely to Press Its Role in Foreign Policy | By Leslie H Gelb Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/cosmos-capture-opener-cosmos-triumph-10-on-a-goal-by-clements.html | Cosmos Capture Opener | By Alex Yannis Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/de-gustibus-once-there-was-actually-ham-in-that-burger.html | DE GUSTIBUS | By Craig Claiborne | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/easter-sunday-respite-in-beirut-is-brief-shelling-resumes-soon.html | Easter Sunday Respite in Beirut is Brief | By James M Markham Special to The New York Times | RE 917-112 | 38023 B 108-941 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/eban-in-limbo-waiting-for-a-call-says-time-is-running-out-for.html | Ebari in Limbo Waiting for a Call Says Time is Running Out for Israel | By Terence Smith Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/foreign-investing-in-us-surged-in-first-quarter.html | Foreign Investing in US Surged in First Quarter | By Ann Crittenden | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/gov-moore-faces-extortion-trial-west-virginian-accused-of-seeking.html | GOY MOORE FACES EXTORTION TRIAL | By Ben A Franklin Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/group-is-formed-to-save-world-war-ii-battleship.html | Group is Formed to Save World War II Battleship | By Rudy Johnson | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/here-come-jeepers-riding-tall-in-west-here-come-the-jeepers-riding.html | Here Come Jeepers Riding Tall in West | By Grace Lichtenstein Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/here-come-jeepers-riding-tall-in-west.html | Here Come Jeepers Riding Tall in West | By Grace Lichtenstein Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/high-of-96-in-new-york-melts-quite-a-few-records-april-heat.html | High of 96 in New York Melts Quite a Few Records | By Mary Breasted | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/high-of-96-in-new-york-melts-quite-a-few-records.html | High of 96 in New York Melts Quite a Few Records | By Mary Breasted | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/intermediatesize-autos-lead-sales-toward-third-best-year-mediumsize.html | IntermediateSize Autos Lead Sales Toward Third Best Year | By William K Stevens Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/january-5stroke-champions-victor.html | January 5Stroke Champions Victor | By Leonard Koppett Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/la-guardia-school-taking-hispanic-radicals-name-la-guardia-school.html | La Guardia School Taking Hispanic Radicals Name | By Peter Kihss | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/la-guardia-school-taking-hispanic-radicals-name.html | La Guardia School Taking Hispanic Radicals Name | By Peter Kihrs | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/laxity-is-found-on-medicaid-cards-security-called-nonexistent-in.html | LAXITY IS FOUND ON MEDICAID CARDS | By Edward Hudson | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/libertarian-candidate-would-burn-federal-check-providing-campaign.html | Libertarian Candidate Would Burn Federal Check Providing Campaign Aid | By Linda Charlton Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/mahlers-lied-played-by-american-symphony.html | Mahlers Lied Played By American Symphony | By John Rockwell | RE 917-112 | 38023 B 108-941 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/market-chartists-influence-growing-their-forecasts-found-helpful-by.html | Market Chartists Influence Growing | By Vartanig G Vartan | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/messersmith-goes-4-innings-for-braves.html | Messersmith Goes 4 Innings for Braves | By Thomas Rogers | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/mets-fall-75-2-for-kingman-mets-lose-to-pirates.html | Mets Fall 75 2 for Kingman | By Parton Keese Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/moscow-charges-us-interference-in-west-europe-attacks-warnings.html | MOSCOW CHARGES US INTERFERENCE IN WEST EUROPE | By Christopher S Wren Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/moscow-charges-usinterference-in-west-europe-attacks-warnings.html | MOSCOW CHARGES USINTERFERENCE IN WEST EUROPE | By Christopher S Wren Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/neighborhood-woodside-celebrates-a-family-easter.html | Neighborhood Woodside Celebrates a Family Easter | By Murray Schumach | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/nets-beat-spurs-tie-series.html | Nets Beat Spurs Tie Series | By Paul L Montgomery Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/new-finds-suggest-may-as-originated-in-the-highlands.html | New Finds Suggest Mayas Originated in the Highlands | By Boyce Rensberger | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/new-finds-suggest-mayas-originated-in-the-highlands.html | New Finds Suggest Mayas Originated in the Highlands | By Boyce Rensberger | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/ontario-town-fears-radioactivity-of-past-will-hurt-tourism.html | Ontario Town Fears Radioactivity of Past Will Hurt Tourism | By Robert Trumbull Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/pennsylvanias-complexity-confounds-political-seers.html | Pennsylvanias Complexity Confounds Political Seers | By James T Wooten Special to The New York Times | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/personal-finance-home-owners-warranty-program-offers-protection-on.html | Personal Finance | By Leonard Sloane | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/privacy-or-pretense.html | Privacy or Pretense | By William Safire | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/rates-of-interest-nearing-76-lows-analysts-expecting-gradual-move.html | RATES OF INTEREST NEARING 76 LOWS | By John H Allan | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/samuel-belkin-of-yeshiva-dies-32year-president-noted-as-scholar.html | SAMUEL BELKIN OF YESHIVA DIES | By Irving Spiegel | RE 917-112 | 38023 B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/saudis-adding-to-military-might.html | Saudis Adding to Military Might | By Eric Pace Special to The New York Times | RE 917-112 | 38023 B 108-941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/scandals-effects-widening-in-japan-lockheed-case-heightens-distrust.html | SCANDALS EFFECTS WIDENING IN JAPAN | By Richard Halloran Special to The New York Times | RE 917-112 | 38023 | B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/sex-age-and-work.html | Sex Age and Work | By Juanita M Kreps | RE 917-112 | 38023 | B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/soviet-edge-seen-in-nuclear-arms-sac-aide-says-improvement-in.html | SOVIET EDGE SEEN IN NUCLEAR ARMS | By Drew Middleton Special to The New York Times | RE 917-112 | 38023 | B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/soviet-icebreaker-helps-open-a-gas-field-in-siberia-soviet.html | Soviet Icebreaker Helps Open a Gas Field in Siberia | By Theodore Shabad | RE 917-112 | 38023 | B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/spanish-unionists-ask-full-freedom-socialist-group-concluding.html | SPANISH UNIONISTS ASK FULL FREEDOM | By Henry Giniger Special to The New York Times | RE 917-112 | 38023 | B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/st-louis-epitomizes-shift-of-federal-urban-funds-aid-that-once-went.html | St Louis Epitomizes Shift Of Federal Urban Funds | By Paul Delaney Special to The New York Times | RE 917-112 | 38023 | B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/suffolk-sewer-project-is-raising-public-ire-as-damage-mounts.html | Suffolk Sewer Project is Raising Public Ire as Damage Mounts | By Pranay Gupte Special to The New York Times | RE 917-112 | 38023 | B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/texas-politicians-give-reagan-edge-in-may-1-primary-they-believe.html | TEXAS POLITICIANS GIVE REAGAN EDGE IN MAY I PRIMARY | By R W Apple Jr Special to The New York Times | RE 917-112 | 38023 | B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/texas-politicians-give-remanent-in-may-1-primary.html | TEXAS POLITICIANS GIVE REMANENT IN MAY 1 PRIMARY | By R W Apple Jr Special to The New York Times | RE 917-112 | 38023 | B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/the-recession-takes-its-toll-family-discord-mental-illness.html | The Recession Takes Its Toll Family Discord Mental Illness | By Ann Crittenden | RE 917-112 | 38023 | B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/the-stage-lowells-the-old-glory.html | The Stage Lowells The Old Glory | By Clive Barnes | RE 917-112 | 38023 | B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/tracy-austin-13-takes-easter-bowl-tennis-title.html | Tracy Austin 13 Takes Easter Bowl Tennis Title | By Charles Friedman | RE 917-112 | 38023 | B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/trenton-topics-state-reports-gains-in-minority-hiring.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 917-112 | 38023 | B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/tv-review-nbc-saturday-night-meets-ford-people.html | TV Review | By John J OConnor | RE 917-112 | 38023 | B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/us-investigation-of-helstoski-is-said-to-be-in-critical-stage.html | US Investigation of Helstoski Is Said to Be in Critical Stage | By Ronald Sullivan Special to The New York Times | RE 917-112 | 38023 | B 108-941 |
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/voting-for-literary-miss-rheingold-a-guide-to-the-national-book.html | Voting for Literary Miss Rheingold A Guide to the National Book Awards | By Join Leonard | RE 917-112 | 38023 | B 108-941 |

| | | | | | |
|---|---|---|---|---|---|
| 4/19/1976 | https://www.nytimes.com/1976/04/19/archives/why-wood-left-cbs-for-coast.html | Why Wood Left CBS For Coast | By Les Brown | RE 917-112 | 38023 B 108-941 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/76-outlays-to-rise-at-public-service-outlay-rise-set-at-public.html | 76 Outlays to Rise At Public Service | By Reginald Stuart Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/a-committee-in-beirut-decides-on-plan-to-enforce-ceasefire.html | A Committee in Beirut Decides On Plan to Enforce CeaseFire | By James M Markham Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/a-onewoman-show-by-shirley-maclaine.html | A OneWoman Show By Shirley MacLaine | By Richard Eder | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/advertising-films-stress-free-enterprise.html | Advertising | By Philip H Dougherty | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/amc-3month-earnings-lag-behind-first-quarter-amc-net-below-earlier.html | AMC3Month Earnings Lag Behind First Quarter | By William K Stevens Special To the New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/amex-and-counter-stocks-show-gains.html | Amex and Counter Stocks Show Gains | By Alexander R Hammer | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/at-90-gardeners-should-play-it-cool.html | At 90 Gardeners Should Play it Cool | By Lawrence Van Gelder | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/at-intermission-trappings-of-a-king.html | At Intermission Trappings of a King | By Enid Nemy | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/at-t-seeking-changes-in-rates-voicegrade-privateline-service-shifts.html | A T  I SEEKING CHANGES IN RATES | By Victor K McElbeny | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/badillo-decries-name-for-school-opposes-honoring-radical-when-other.html | BELLO DECRIES NAME FOR SCHOOL | By Peter Kihss | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/bell-yield-829-redemption-is-due.html | Bell Yield 829 Redemption is Due | By John H Allan | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/books-of-the-times-moving-without-the-ball.html | Books of The Times | By Anatole Broyard | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/bridge-her-death-recalls-star-play-of-gertrude-muhsam-in-30s.html | Bridge | By Alan Truscott | RE 917-113 | 38023 B 108-942 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/city-us-freshman-class-to-shrink-40-next-fall-city-11-to-cut.html | City Us Freshman Class To Shrink 40 Next Fall | By Judith Cummings | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/city-wage-freeze-poses-challenge-for-transit-pact-carey-says-his.html | CITY WAGE FREEZE POSES CHALLENGE FOR TRANSIT PACT | By Francis X Clines | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/denver-seeks-us-aid-for-a-transit-system.html | Denver Seeks USAid For a Transit System | By Ralph Blumenthal Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/derby-pick-scares-off-3-coast-colts-honest-pleasure-scares-off.html | Derby Pick Scares Off 3 Coast Colts | By Steve Cady | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/dialajoke-comedians-celebrate-and-bludgeon-one-another-in-jest.html | DialaJoke Comedians Celebrate And Bludgeon One Another in Jest | By Fred Ferretti | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/dislike-foes-ice-going-back-to-sabre-ice-is-no-joy-for-islanders.html | Dislike Foes Ice | By Robin Herman | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/dodge-mansion-a-crucial-decision.html | Dodge Mansion A Crucial Decision | By Paul Goldberger | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/dow-climbs-763-on-gnp-growth-good-earnings-reports-also-help-stocks.html | DOW CLIMBS 763 ON GNP GROWTH | By Vartanig G Vartan | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/electrifying-pollitics.html | Electrifying Pollitics | By Russell Baker | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/exnassau-aide-is-put-on-trial-us-is-seeking-to-prove-cristenfeld-to.html | EXNASSAU AIDE IS PUT ON TRIAL | By Max H Seigel | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/flushing-meadows-offers-a-day-in-the-sun-and-wind.html | Flushing Meadows Offers a Day in the Sun and Wind | By Murray Schumach | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/fultz-captures-boston-marathon-decisively-in-field-of-1898-american.html | Fultz Captures Boston Marathon Decisively in Field of 1898 | By Tony Kornheiser Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/futures-in-pork-bellies-climb-potato-prices-show-declines.html | Futures in Pork Bellies Climb Potato Prices Show Declines | By Elizabeth M Fowler | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/ge-report-says-company-may-be-able-to-lower-pcb-discharge-into.html | GE Report Says Company May Be Able to Lower PCB Discharge Into Hudson | By Richard Severo Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/gnp-rises-75-in-first-quarter-inflation-at-37-incomes-up-again.html | GNP RISES 75 IN FIRST QUARTER INFLATION AT 37 | By Edwin L Dale Jr Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/goldin-is-moving-to-sue-on-audit-says-state-tax-commission-is.html | GOLDIN IS MOVING TO SUE ON AUDIT | By Edward Ranzal | RE 917-113 | 38023 B 108-942 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/harpy-huntt-ransom-67-dies-texas-educator-and-bibliophile.html | Harry Huntt Ransom 67 Dies Texas Educator and Bibliophile | By Morris Kaplan | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/helping-new-york-queens-shelter-needs-volunteers.html | Helping New York | By Barbara Campbell | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/hermann-prey-sings-schumann-and-brahms-lieder.html | Hermann Prey Sings Schumann and Brahms Lieder | By Harold C Schonberg | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/hew-clarifies-bilingual-policy-it-says-teaching-in-native-tongue-is.html | HEW CLARIFIES BILINGUAL POLICY | By Nancy Hicks Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/hospital-sitins-given-noon-deadline.html | Hospital SitIns Given Noon Deadline | By David Bird | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/hurdler-shows-artistic-form.html | Hurdler Shows Artistic Form | BY Gerald Eskenazi | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/jets-to-play-3-games-in-stadium-ii-jets-to-play-3-games-in-stadium.html | Jets to Play 3 Games in Stadium II | By William N Wallace | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/justices-hear-views-on-gag-orders-stemming-from-trial-in-nebraska.html | Justices Hear Views on Gag Orders Stemming From Trial in Nebraska | By Lesley Oelsner Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/low-living-standard-in-soviet-rural-areas-drives-youths-to-cities.html | 1Low Living Standard in Soviet Rural Areas Drives Youths to Cities | By David K Shipler Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/man-talks-so-oddly.html | Man Talks So Oddly | By Eugene Linden | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/marianas-hail-us-with-bands-and-feasts.html | Marianas Hail US With Bands and Feasts | By Andrew H Malcolm Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/market-place-a-closer-look-at-puerto-rican-bonds.html | Market Place | By Roberts Metz | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/mets-win-in-17th-on-unsers-homer-islanders-mets-top-cards-on-unsers.html | Mets Win in 17th on Unsers Homer Islanders | By Parton Keese Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/michael-greer-decorator-is-dead-police-checking-for-murder-clues.html | Michael Greer Decorator is Dead Police Checking for Murder Clues | By Emanuel Perlmutter | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/monsanto-earnings-rise-61-du-pont-cyanamid-and-national-list-higher.html | Monsanto Earnings Rise 61 | By Steven Rattner | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/music-attractive-bach-netherlands-chamber-orchestra-plays-first-of.html | Music Attractive Bach | By John Rockwell | RE 917-113 | 38023 B 108-942 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/national-book-awards-go-to-ashbery-fussell-gaddis-edmonds-arlen.html | National Book Awards Go to Ashbery Fussell Gaddis Edmonds Arlen Davis | By Thomas Lask | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/navy-decision-linked-to-texas-primary-navy-size-linked-to-texas.html | Navy Decision Linked to Texas Primary | By John W Finney Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/nets-edge-spurs-lead-32-nets-top-spurs-for-32-lead.html | Nets Edge Spurs | By Paul L Montgomery Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/new-studies-of-the-dying-process-provide-impetus-for-scientific.html | New Studies of the Dying Process Provide Impetus for Scientific Inquiries on the Question of Life After Death | By Kenneth A Briggs | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/northrop-corp-raises-profits-by-83-to-record.html | Northrop Corp Raises Profits by 83 to Record | By Clare M Reckert | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/payoffs-alleged-on-show-tickets-investigation-by-lefkowitz-focusing.html | PAYOFFS ALLEGED ON SHOW TICKETS | By Dena Kleiman | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/progress-is-slow-in-rubber-talks-union-and-firestone-meet-to-head.html | PROGRESS IS SLOW IN RUBBER TALKS | By Lee Dembart Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/psc-orders-phone-rates-cut-for-interconnecting-equipment.html | PSC Orders Phone Rates Cut For Interconnecting Equiprnent | By Will Lissner | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/rising-pay-an-australian-issue-70-increase-over-3-years-outstrips.html | Rising Pay an Australian Issue | By Fox Butterfield Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/rizzo-backing-jackson-in-pennsylvania-but-mayors-problems-may-be-a.html | Rizzo Backing Jackson in Pennsylvania But Mayors Problems May Be a Factor | By James T Wooten Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/rotterdam-oil-concern-will-expand-in-us-dutch-oil-concern-plans-to.html | Rotterdam Oil Concern Will Expand in US | By Paul Kemezis Special to The New York Times8217 | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/royal-ballet-does-romeo-and-juliet.html | Royal Ballet Does Romeo and Juliet | By Clive Barnes | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/saving-of-energy-gets-top-priority-agency-hopes-for-quicker-results.html | SAVING OF ENERGY GETS TOP PRIORITY | By Edward Cowan Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/sec-ends-case-against-oppenheimer.html | SEC Ends Case Against Oppenheimer | By Robert D Hershey Jr Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/sloane-rangers-fashionable-copycats.html | Sloane Rangers Zashionable Copycats | By Judith Weinraub Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/spains-bid-landowners-still-live-a-gracious-life.html | Spains Big Landowners Still Live a Gracious Life | By Marvine Howe Special to The New York Times | RE 917-113 | 38023 B 108-942 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/springs-flowers-make-washington-rhapsody-of-color.html | Springs Flowers Make Washington Rhapsody of Color | By Linda Charlton Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/steps-taken-by-the-party-to-let-cunningham-stay.html | Steps Taken by the Party To Let Cunningham Stay | By Maurice Carroll | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/talks-on-renewal-of-pakistani-ties-proposed-by-india-mrs-gandhi.html | TALKS ON RENEWAL OF PAKISTANI TIES PROPOSED BY INDIA | By William Borders Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/technology-pace-found-declining-wiesner-reports-increasing-checks.html | TECHNOLOGY PACE FOUND DECLINING | By Harold W Schmeck Jr Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/temperature-sets-a-record-for-april-for-3d-straight-day-temperature.html | Temperature Sets A Record for April For 3d Straight Day | By Frank J Prial | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/tuning-in-the-public.html | Tuning in the Public | By Herbert Mitgang | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/us-denies-charge-by-pravda-on-reds-rebuts-article-on-warning-europe.html | US DENIES CHARGE BYPRAVDA ON REDS | By James M Naughton Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/us-judge-dubious-on-law-that-imperils-cunningham-judge-dubious-on.html | US Judge Dubious on Law That Imperils Cunningham | By Marcia Chambers | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/voting-panel-deadlocked-on-new-chief.html | Voting Panel Deadlocked on New Chief | By Warren Weaver Jr Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/warriors-reflect-image-of-coach-warriors-reflect-image-of-coach.html | Warriors Reflect Image of Coach | By Sam Goldaper | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-city-us-freshman-class-to-shrink-40-next-fall.html | City Us Freshman Class To Shrink 40 Next Fall | By Judith Cumikings | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-city-wage-freeze-poses-challenge-for-transit.html | CITY WAGE FREEZE POSES CHALLENGE FOR TRANSIT PACT | By Francis X Clines | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-dodge-mansion-a-crucial-decision.html | Dodge Mansion A Crucial Decision | By Paul Goldberger | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-gnp-rises-75-in-first-quarter-inflation-at-37-in.html | GNP RISES 75 IN FIRST QUARTER INFLATION AT 37 | By Edwin L Dale Jr Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-hughes-for-quicker-trials-if-byrne-will-meet-the.html | Hughes for Quicker Trials If Byrne Will Meet the Cost | By Joseph F Sullivan Special to The New York Times | RE 917-113 | 38023 B 108-942 |

| | | | | | |
|---|---|---|---|---|---|
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-judge-dubious-on-law-that-could-oust-cunningham.html | Judge Dubious on Law That Could Oust Cunningham | By Maurice Carroll | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-navy-decision-linked-to-texas-primary-navy-size.html | Navy Decision Linked to Texas Primary | By John W Finney Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-ross-reported-considering-challenge-to-helstoski.html | Ross Reported Considering Challenge To Helstoski for His Seat in Congress | By Ronald Sullivan Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-saving-of-energy-gets-top-priority-agency-hopes.html | SAVING OF ENERGY GETS TOP PRIORITY | By Edward Cowan Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-springs-flowers-make-washington-rhapsody-of.html | Springs Flowers Make Washington Rhapsody of Color | By Linda Charlton Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-talks-on-renewal-of-pakistani-ties-proposed-by.html | TALKS ON RENEWAL OF PAKISTANI TIES PROPOSED BY INDIA | By William Borders Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-temperature-sets-a-record-for-april-for-3d.html | Temperature Sets A Record for April For 3d Straight Day | By Frank J Prial | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/westchester-weekly-trenton-topics-mustos-vote-is-regarded-as.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/who-spent-your-for-what.html | Who Spent Your  For What | By Tom Wicker | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/wood-field-stream-put-sport-back-in-sport-fishing.html | Put Sport Back in Sport Fishing | By Nelson Bryant | RE 917-113 | 38023 B 108-942 |
| 4/20/1976 | https://www.nytimes.com/1976/04/20/archives/wussler-names-new-program-chief-at-cbstv.html | Wussler Names New Program Chief at CBSTV | By Les Brown | RE 917-113 | 38023 B 108-942 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/3-craftsmen-view-reality-and-appearance.html | 3 Craftsmen View Reality and Appearance | By Lisa Hammel | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/a-cruising-schooner-aids-disadvantaged.html | A Cruising Schooner Aids Disadvantaged | By Donald Janson Special to The New York Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/a-pier-agency-lawyer-testifies-on-lunch-with-judge-dilorenzo.html | A Pier Agency Lawyer Testifies On Lunch W ith Judge DiLorenzo | By Edith Evans Asbury | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/a-shaky-new-ceasefire-begins-in-beirut.html | A Shaky New CeaseFire Begins in Beirut | By James M Markham Special to The New York Times | RE 917-109 | 38023 B 108-936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/abc-news-offers-barbara-walters-1-million-a-year-abc-offers-miss.html | ABC News Offers Barbara Walters 1 Million a Year | By Les Brown | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/abc-news-offers-barbara-walters-1-million-a-year.html | ABC News Offers Barbara Walters 1 Million a Year | By Les Brown | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/about-education-tough-duties-replace-ceremony-for-school-trustees.html | About Education | By Edward B Fiske | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/about-new-york-three-men-and-a-harmonica.html | About New York | By Tom Buckley | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/about-new-york.html | About New York | By Tom Buckley | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/about-real-estate-after-a-lull-office-project-starts-in-nassau.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/advertising-matching-products-to-lifestyles.html | Advertising | By Philip H Dougherty | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/beame-considers-lifting-of-some-controls-on-rent-some-rent-curbs.html | Beame Considers Lifting Of Some Controls on Rent | By Joseph P Fried | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/beame-to-ignore-subpoena-on-policefire-cutbacks.html | Beame to Ignore Subpoena On PoliceFire Cutbacks | By Edward Ranzal | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/bell-issue-sells-well-sears-yield-802.html | Bell Issue Sells Well | By Joan Il Allan | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/bold-steps-urged-to-overcome-us-disarray-in-un.html | Bold Steps Urged to Overcome US Disarray in UN | By Kathleen Teltsch Special to The New York Times | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/books-of-the-times-shakespeare-in-his-place.html | Books of The Times | By Thomas Lask | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/boston-marathon-proves-fun-event-for-tennis-pro.html | oston Marathon Proves Fun Event for Tennis Pro | By Tony Kornheiser Special to The New York Times | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/bridge-reisinger-team-tournament-getting-new-look-this-year.html | Bridge | By Alan Truscott | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/budgetary-realities.html | Budgetary Realities | By Harrison J Goldin | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/carter-emerging-as-indiana-favorite-jackson-appears-to-trail-in.html | Carter Emerging as Indiana Favorite | By R W Apple Jr Special to The New York Times | RE 917-109 | 38023 | B 108-936 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/chrysler-in-response-to-shareholders-acknowledges-profit-lag.html | Chrysler in Response to Shareholders Acknowledges Profit Lag Continues | By William K Stevens Special to The New York Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/claycourt-tourney-adds-a-golden-touch.html | ClayCourt Tourney Adds a Golden Touch | By Charles Friedman | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/consumer-notes-dentists-will-vote-on-phone-listing.html | CONSUMER NOTES | By Frances Cerra | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/convicted-slayer-enters-guilty-plea-in-2d-murder.html | Convicted Slayer Enters Guilty Plea in 2d Murder | By Marcia Chambers | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/decorator-murdered-autopsy-shows.html | Decorator Murdered Autopsy Shows | By Emanuel Perlmutter | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/democrats-found-more-conservative-than-4-years-ago-democrats-found.html | Democrats Found More Conservative Than 4 Years Ago | By Robert Reinhold | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/democrats-found-more-conservative-than-4-years-ago.html | Democrats Found More Conservative Than 4 Years Ago | By Robert Reinhold | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/despite-selfdeprecating-remarks-udall-remains-optimistic.html | Despite SelfDeprecating Remarks Udall Remains Optimistic | By Charles Mohr Special to The New York Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/eastman-kodak-demonstrates-system-for-instant-pictures-kodak.html | Eastman Kodak Demonstrates System for Instant Pictures | By Victor K McElheny | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/elizabeth-ii-50-today-still-symbol-of-stability.html | Elizabeth II 50 Today Still Symbol of Stability | By Bernard We1nraub Special to The New York Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/elizabeth-ii-at-50-is-a-symbol-of-stability.html | Elizabeth II at 50 is a Symbol of Stability | By Bernard Weinraub Special to The New York Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/exchange-urged-to-spur-integrity-chief-of-sec-asks-rules-requiring.html | EXCHANGE URGED TO SPUR INTEGRITY | By Robert D Hershey Jr Special to The New York Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/fashion-talk-it-was-a-good-day-for-the-japanese.html | FASHION TALK | By Bernadine Morris | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/fewer-apply-at-city-u-fewer-still-will-get-in.html | Fewer Apply at City U Fewer Still Will Get In | By David Vidal | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/ford-paid-94568-in-1975-us-taxes-looks-to-reagan-as-well-as-other.html | FORD PAID 94568 IN 1975 US TAXES | By James M Naughton Special to The New York Times | RE 917-109 | 38023 B 108-936 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/ford-paid-94568-in-75-taxes-prods-rivals-for-similar-detail-ford.html | Ford Paid 94568 in 75 Taxes Prods Rivals for Similar Detail | By James M Naughton Special to The New York Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/gadgets-some-esoteric-for-cooks-to-play-with.html | Gadgets Some Esoteric For Cooks to Play With | By Mimi Sheraton | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/general-electric-and-2-unions-open-talks-for-key-contracts.html | General Electric and 2 Unions Open Talks for Key Contracts | By Damon Stetson | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/george-mcauley-physicist-dead-designer-of-disk-for-mount-palomar.html | GEORGE MCAULEY PHYSICISTDEAD | By Morris Kaplan | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/guilty-plea-made-in-tanker-fraud-tidal-marine-exchairman-misled-sec.html | GUILTY PLEA MADE IN TANKER FRAUD | By Arnold H Lubasch | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/gulf-stresses-credibility-need-challenge-is-seen-by-its-chairman.html | Gulf Stresses Credibility Need | By William D Small Special to The New York Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/happy-in-soviet-jewish-teenager-in-dispute-says.html | Happy in Soviet Jewish TeenAger in Dispute Says | By David K Shipler Special to The New York Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/high-court-curbs-convicts-rights-overturns-2-rulings-giving-inmates.html | HIGH CET CURBS CONVICTS RIGHTS | By Linda Charlton Special to The New York Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/in-these-equations-lurks-lush-music.html | In These Equations Lurks Lush Music | By John Rockwell | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/industrial-parks-planned-to-bolster-jersey-cities.html | Industrial Parks Planned To Bolster Jersey Cities | By Joseph F Sullivan Special to The New York Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/industry-calls-proposed-rules-blow-at-the-american-funeral.html | Industry Calls Proposed Rules Blow at the American Funeral | By Will Lissner | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/islanders-lead-by-32-after-two-late-goals.html | Islanders Lead by 32 After Two Late Goals | By Robin Herman Special to The New York Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/jersey-planning-industrial-parks-to-bolster-cities-first-areas.html | JERSEY PLANNING INDUSTRIAL PARKS TO BOLSTER CITIES | By Joseph F Sullivan Special to The New York Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/justices-uphold-minority-housing-in-white-suburbs-rule-80-courts.html | JUSTICES UPHOLD MINORITY HOUSING IN WIIITE SUBURBS | By Lesley Oelsner Special to The New York Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/justices-uphold-minority-housing-in-white-suburbs.html | JUSTICES UPHOLD MINORITY HOUSING IN WHITE SUBURBS | By Lesley Oelsner Special to The New York Times | RE 917-109 | 38023 B 108-936 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/kitchen-adventurer-it-all-began-in-the-fine-arts.html | Kitchen Adventurer It All Began In the Fine Arts | By Craig Claiborne | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/labor-leader-aids-jackson-but-likes-humphrey-best.html | Labor Leader Aids Jackson But Likes Humphrey Best | By James T Wooten Special to The New York Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/louise-lasser-louise-lasser-a-slight-problem-of-identity.html | Louise Lasser Louise Lasser A Slight Problem of Identity | By Judy Klemesrud | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/march-and-quarter-loss-listed-by-twa-national-airlines.html | March and Quarter Loss Listed By T W A National Airlines | By Robert E Bedingfield | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/market-basket-rises-sharply.html | Market Basket Rises Sharply | By Will Lissner | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/market-place-most-mutual-funds-trail-inflation.html | Market Place | By Robert Metz | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/mets-behind-matlack-brush-back-cardinals-80-mets-give-cardinals-80.html | Mets Behind Matlack Brush Back Cardinals 80 | By Parton Reese Special to The New York Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/morgenthau-acts-to-give-aides-more-responsibility-assistant.html | Morgenthau Acts to Give Aides More Responsibility | By Tom Goldstein | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/morgenthau-acts-to-give-aides-more-responsibility.html | Morgenthau Acts to Give Aides More Responsibility | By Tom Goldstein | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/moynihan-begins-state-political-tour.html | Moynihan Begins State Political Tour | By Maurice Carroll | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/mw-york-schools-plan-grade-shift.html | MW YORK SCHOOLS PLAN GRADE SHIFT | By Leonard Ruder | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/new-study-brain-casts-in-old-skull.html | New Study Brain Casts in Old Skull | By Boyce Rensberger | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/new-york-schools-plan-grade-shift-in-economy-move.html | NEW YORK SCHOOLS PLAN GRADE SHIFT IN ECONOMY MOVE | By Leonard Buder | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/nygaard-conducts-early-mozart.html | Nygaard Conducts Early Mozart | By Raymond Ericson | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/peles-leg-in-cast-with-minor-sprain.html | Peles Leg in Cast With Minor Sprain | By Alex Yannis | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/planes-over-li-in-nearcollision-jet-airliner-lands-safely-with-a.html | PLANES OVER LI IN NEARCOLLISION | By Richard Witkin | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/police-action-avoided-at-fordham-hospital.html | Police Action Avoided At Fordham Hospital | By David Bird | RE 917-109 | 38023 B 108-936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/portugal-is-hectic-as-vote-nears-portugal-is-hectic-as-its-election.html | Portugal Is Hectic as Vote Nears | By Marvine Howe Special to The New York Times | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/portugal-is-hectic-as-vote-nears.html | Portugal is Hectic as Vote Nears | By Marvine Howe Special to The New York Times | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/president-considers-veto-of-campaign-funding-bill.html | President Considers Veto Of Campaign Funding Bill | By Warren Weaver Jr Special to The New York Times | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/rise-in-jersey-grant-saves-274acre-tract-in-tenafly-increased-grant.html | Rise in Jersey Grant Saves 274Acre Tract in Tenafly | By Walter H Waggoner Special to The New York Times | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/rockefeller-asserts-banking-is-strong-critics-of-us-banking-system.html | Rockefeller Asserts Banking is Strong | By Terry Robards | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/rockets-drop-egan-and-hire-nissalke.html | Rockets Drop Egan and Hire Nissalke | By Sam Goldayer | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/rubber-workers-begin-walkout-4-companies-are-struck-by-70000-as.html | RUBBER WORKERS BEGIN WALKOUT | By Lee Dembart Special to The New York times | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/saudis-putting-a-billion-into-riyadh-u.html | Saudis Putting a Billion Into Riyadh U | By Eric Pace Special to The New York Times | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/schmidt-connects-ties-another-mark.html | Schmidt Connects Ties Another Mark | By Al Harvin | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/school-namechange-vote-cited-us-colonial-yoke.html | School NameChange Vote Cited US Colonial Yoke | By Peter Kihss | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/schools-in-city-facing-us-cuts-financing-of-disadvantaged-programs.html | SCHOOLS IN CITY FACING US CUTS | By Judith Cummings | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/schools-in-city-facing-us-cuts.html | SCHOOLS IN CITY FACING US CUTS | By Judith Cummings | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/screen-vintage-felix-eight-silent-cartoons-at-whitney-museum.html | Screen Vintage Felix | By Vincent CanBY | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/some-find-keynes-policies-outmoded-economic-analysis-some-find.html | Some Find Keynes Policies Outmoded | By Leonard Silk | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/stage-heiress-a-stylish-adaptation.html | Stage Heiress a Stylish Adaptation | By Clive Barnes | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/state-faces-loss-of-mental-funds-federal-aid-now-requires.html | STATE FACES LOSS OF MENTAL FUNDS | By George Goodman Jr | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/state-racing-board-head-declares-charges-phony-board-head-terms.html | State Racing Board Head Declares Charges Phony | By Steve Cady | RE 917-109 | 38023 | B 108-936 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/stocks-add-1535-dow-at-100346-increased-economic-activity-and.html | STOCKS ADD 1535 DOW AT 100346 | By Vartanig G Vartan | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/study-urges-industrial-enclaves-75237765.html | Study Urges Industrial Enclaves | By Michael Sterne | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/study-urges-industrial-enclaves.html | Study Urges Industrial Enclaves | By Michael Sterne | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/sun-that-set-on-the-empire-casts-a-shadow-on-gurkhas.html | Sun That Set on the Empire Casts a Shadow on Gurkhas | By William Borders Special to The New York Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/syrian-blockade-at-sea-reported-western-military-says-ships-bar.html | SYRIAN BLOCKADE AT SEA REPORTEC | By Drew Middleton | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/the-forest-hills-coop-from-anger-to-acceptance-the-forest-hills.html | The Forest Hills Coop From Anger to Acceptance | By Frank J Prial | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/the-forest-hills-coop-from-anger-to-acceptance.html | The Forest Hills Coop From Anger to Acceptance | By Frank J Prial | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/times-company-says-profit-fell-canadian-newsprint-strikes-hurt.html | TIMES COMPANY SAYS PROFIT FELL | By Michael C Jensen Special to The New YORK Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/torture-in-iran-it-is-a-hell-made-by-one-man-for-another-man.html | Torture in Iran It is a Hell Made by One Man for Another Man | By Reza Baraheni | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/transit-opinion-slow-in-coming-lefkowitz-requires-copy-of-actual.html | TRANSIT OPINION SLOW IN COMING | By Francis X Clines | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/trenton-topics-parole-recommendations-stir-furor.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/turn-in-indias-foreign-policy-china-and-pakistan-moves-hint-a-new.html | Turn in Indias Foreign Policy | By William Borders Special to The New York Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/tv-blind-sunday-is-a-fine-drama.html | TV Blind Sunday is a Fine Drama | By John J OConnor | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/unrest-in-frances-academe.html | Unrest In Frances Academe | By C L Sulzberger | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/us-warns-chile-on-a-rights-issue-prodded-by-congressmen-it-tells.html | US WARNS CHILE ON A RIGHTS ISSUE | By David Binder Special to The New York Times | RE 917-109 | 38023 B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/where-is-rockefeller.html | Where Is Rockefeller | By James Reston | RE 917-109 | 38023 B 108-936 |

| | | | | | |
|---|---|---|---|---|---|
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/white-man-beaten-by-boston-blacks-suffers-skull-fracture-in-latest.html | WHITE MAN BEATEN BY BOSTON BLACKS | By John Kifner Special to The New York Times | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/wine-talk-qualified-enthusiasm-for-75-bordeaux.html | WINE TALK | By Frank J Prial | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/wriston-cites-gains-abroad-us-drop-citicorp-reports-rise-in.html | Wriston Cites Gains Abroad US Drop | By Steven Rattner | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/xerox-net-climbs-111-to-a-record-high-xerox-net-climbs-111-to.html | Xerox Net Climbs 111 to a Record High | By Clare M Reckert | RE 917-109 | 38023 | B 108-936 |
| 4/21/1976 | https://www.nytimes.com/1976/04/21/archives/yanks-top-white-sox-54-as-shirt-dispute-flares.html | Yanks Top White Sox 54 As Shirt Dispute Flares | By William N Wallace | RE 917-109 | 38023 | B 108-936 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/33-sold-half-a-ton-of-drugs-since-68-us-indictment-says.html | 33 Sold Half a Ton Of Drugs Since 68 US Indictment Says | By Arnold H Lubasch | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/50-cadets-are-charged-with-cheating.html | 50 Cadets Are Charged With Cheating | By Edward Hudson | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/a-meteor-shower-hits-rural-china-no-damage-listed-in-fall-of-more.html | A METEOR SHOWER HITS RURAL CHINA | By Fox Butterfield Special to The New York Times | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/advertising-economic-drive-spurs-conflict.html | Economic Drive Spurs Conflict | By Philip H Dougherty | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/aged-sisters-with-5300-found-dead-of-starvation.html | Aged Sisters With 5300 Found Dead of Starvation | By Frank J Prial | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/arol-parking-case-in-bronx-studied-critics-assert-that-company.html | AROLPARK1NG CASE IN BRONX STUDIED | By John L Hess | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/at-t-assails-federal-policy-favoring-rigged-competition-att-assails.html | ATT Assails Federal Policy Favoring Rigged Competition | By Reginald Stuart Special to The New York Times | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/aybar-fine-pianist.html | Aybar Fine Pianist | By Allen Hughes | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/ballet-nureyevs-magic.html | Ballet Nureyevs Magic | By Anna Kisselgoff | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/beame-is-accused-on-rent-subsidies-lefrak-says-city-seeks-to-divert.html | BEANIE IS ACCUSED ON RENT SUBSIDIES | By Joseph P Fried | RE 917-110 | 38023 | B 108-938 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/books-of-the-times-bonjour-happiness-by-anatole-broyard.html | Bridge | By Alan Truscott | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/boston-is-urged-to-shun-violence-mayor-calls-on-blacks-and-whites.html | BOSTON IS URGED TO SHUN VIOLENCE | By John Kifner Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/bridge-li-regional-play-to-open-at-belmont-track-tonight.html | Bridge | By Alan Truscott | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/bridge.html | Bridge | By Alan Truscott | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/british-press-assails-callahan-for-shunning-queens-party.html | British Press Assails Callahan for Shunning Queens Party | By Bernard Weinraub Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/byrne-drive-to-put-leone-at-the-helm-of-port-authority-is-said-to.html | Byrne Drive to Put Leone at the Helm Of Port Authority is Said to Falter | By Ronald Sullivan Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/byrne-says-a-vote-on-tax-depends-on-courts-action-byrne-asks-spur.html | Byrne Says a Vote on Tax Depends on Courts Action | By Joseph F Sullivan Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/byrne-says-a-vote-on-tax-depends-on-courts-action.html | Byrne Says a Vote on Tax Depends on Courts Action | By Joseph F Sullivan Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/byrnes-drive-to-place-leone-in-port-unit-post-said-to-falter.html | Byrnes Drive to Place Leone In Port Unit Post Said to Falter | By Ronald Sullivan Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/california-quake-in-year-predicted-geophysicist-foresaw-one-2-years.html | CALIFORNIA QUAKE IN YEAR PREDICTED | By Robert Lindsey Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/cardinals-pops-drop-in-for-a-74-victory-mets-lose-comedy-of-errors.html | Cardinals Pops Drop in fora 74 Victory | By Parton Keese Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/carey-and-albany-leaders-discuss-city-u-resistance-on-cuts.html | Carey and Albany Leaders Discuss City U Resistance on Cuts | By Francis X Clines | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/carey-wont-be-a-convention-delegate.html | Carey Wont Be a Convention Delegate | By Maurice Carroll | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/celtics-top-braves-celtics-win-as-cowens-scores-30.html | Celtics Top Braves | By Sam Goldaper | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/coast-couple-enjoys-skills-of-great-danes.html | Coast Couple Enjoys Skills of Great Danes | By Walter R Fletcher | RE 917-110 | 38023 B 108-938 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/complexity-seen-in-9murder-trial-prospective-jurors-are-told-it.html | COMPLEXITY SEEN IN 9MURDER TRIAL | By Marcia Chambers | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/corporate-bonds-show-late-drop.html | CORPORATE BONDS SHOW LATE DROP | By John H Allan | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/councilman-gets-a-list-showing-district-5-school-name-changes.html | Councilman Gets a List Showing District 5 School Name Changes | By Peter Kihss | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/court-fight-opens-on-li-over-state-school-funds-25-districts-and-4.html | Court Fight Opens on LI Over State School Funds | By Roy R Silver Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/court-fight-opens-on-li-over-state-school-funds.html | Court Fight Opens on LI Over State School Funds | By Roy R Silver Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/democrats-in-missouri-avoiding-choices.html | Democrats in Missouri Avoiding Choices | By Seth S King Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/dividing-line-on-cyprus-growing-rigid-but-two-sides-adjust.html | Dividing Line on Cyprus Growing Rigid but Two Sides Adjust | By Steven V Roberts Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/first-flu-shots-given-in-test-of-vaccine-for-mass-use-against-swine.html | First Flu Shots Given in Test of Vaccine for Mass Use Against Swine Virus | By Harold M Schmeck Jr Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/fpc-welcomes-public-to-session-open-meeting-first-since-agency.html | FPC WELCOMES PUBLIC TO SESSION | By Edward Cowan Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/futures-in-potatoes-show-wide-moves-prices-off-in-maine.html | Futures in Potatoes Show Wide Moves Prices Off in Maine | By Elizabeth M Fowler | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/gotbaum-scores-board-proposal-to-halt-takehome-pay-clause.html | Gotbaum Scores Board Proposal To Halt TakeHome Pay Clause | By Edward Ranzal | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/high-court-curbs-bank-customers-right-to-keep-records-secret.html | High Court Curbs Bank Customers Right to Keep Records Secret | By Lesley Oelsner Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/home-debuts-oct-10.html | Horne Debuts Oct 10 | By Gerald Eskenazi | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/honest-pleasure-in-derby-prep-today.html | Honest Pleasure in Derby Prep Today | By Steve Cady Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/housing-and-the-law-supreme-court-ruling-in-chicago-case-is-likely.html | Housing and the Law | By Alan S Oser | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/if-their-children-arent-invited-some-families-stay-home.html | If Their Children Arent Invited Some Families Stay Home | By Nadine Brozan | RE 917-110 | 38023 B 108-938 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/if-youve-been-wanting-a-convertible-too-late.html | If Youve Been Wanting a Convertible Too Late | By William K Stevens snpelai to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/ina-to-increase-its-stake-in-blyth-to-60.html | INA to Increase Its Stake in Blyth to 60 | By Robert J Cole | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/india-cites-clash-with-bangladesh-says-its-border-patrol-was.html | INDIA CITES CLASH WITH BANGLADESH | By William Borders Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/indiana-standards-profit-rises-by-49-indiana-standard-3m-and.html | Indiana Standards Profit Rises by 49 | By Clare M Reckert | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/islanders-forcing-sabres-to-change-their-tactics.html | Islanders Forcing Sabres To Change Their Tactics | By Robin Herman | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/israeli-arabs-status.html | Israeli Arabs Status | By Atallah Mansour | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/issue-and-debate-western-countries-wonder-what-a-sharing-of-rule.html | Issue and Debate | BY Bernard Gwertzman Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/jackson-bids-rockefeller-give-apology-for-remark.html | Jackson Bids Rockefeller Give Apology for Remark | By Philip Shabecoff Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/jackson-hedging-on-pennsylvania-early-confidence-gives-way-to.html | JACKSON HEDGING ON PENNSYLVANIA | By John Herbers Spcial to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/juvenile-justice-in-new-york-is-characterized-as-futility.html | Juvenile Justice in New York Is Characterized as Futility | BY Joseph B Treaster | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/kittatinny-forest-fire-appears-under-control.html | Kittatinny Forest Fire Appears Under Control | By Rudy Johnson | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/lisbon-reds-wont-back-minority-socialist-regime.html | Lisbon Reds Wont Back Minority Socialist Regime | By Flora Lewis Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/lubavitcher-college-aids-addicts.html | Lubavitcher College Aids Addicts | By Irving Spiegel Special to The new York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/marine-midland-shareholders-fear-dividend-omission-charter-rejects.html | Marine Midland Shareholders Fear Dividend Omission | By Steven Rattner Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/market-place-results-still-lag-for-money-managers.html | Market Place | By Robert Metz | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/nato-speech-draft.html | NATO Speech Draft | By William Safire | RE 917-110 | 38023 B 108-938 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/nets-bow106-105-forcing-7th-game.html | Nets Bow106 105 Forcing 7th Game | By Paul L Montgomery Special To The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/new-saks-president-to-get-25-million-in-pay-and-fringes-saks-head.html | New Saks President To Get 25 Million In Pay and Fringes | By Isadore Barmash | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/new-york-to-cut-summer-job-plan-work-and-sports-services-for-youths.html | NEW YORK TO CUT SUMMER JOB PLAN | By Nathaniel Sheppard Jr | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/palestinians-move-into-key-beirut-areas.html | Palestinians Move Into Key Beirut Areas | By James M Markham Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/pennsylvania-to-test-carters-momentum-ennslvania-race-on-tresday-to.html | Pennsylvania to Test Carters Momentum | By Christopher Lydon Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/pennsylvania-to-test-carters-momentum-pennsylvania-race-on-tuesday.html | Pennsylvania to Test Carters Momentum | By Christopher Lydon Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/personal-finance-direct-deposits.html | Personal Finance Direct Deposits | By Leonard Sloane | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/poetry-wall-comes-alive-at-cathedral-of-st-john.html | Poetry Wall Comes Alive At Cathedral of St John | By Eleanor Blau | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/president-scores-reagan-on-arms-he-says-statement-us-is-slipping.html | PRESIDENT SCORES REAGAN ON ARMS | By James M Naughton Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/president-scores-reagan-on-arms.html | PRESIDENT SCORES REAGAN ON ARMS | By James M Naughton Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/prices-rose-02-in-new-york-area-transit-cost-offset-in-march-by-dip.html | PRICES ROSE 02 IN NEW YORK AREA | By Will Lissner | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/rate-of-inflation-stable-in-march-prices-rose-02-increase-for-first.html | RATE OF INFLATION STABLE IN MARCH PRICES ROSE 02 | By Edwin L Dale Jr Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/reagan-seeking-nonpartisan-aid-campaigning-in-georgia-he-appeals-to.html | REAGAN SEEKING NONPARTISAN AID | By Wayne King Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/reasoner-to-stay-on-abc-news-show-rumors-said-he-would-quit-the.html | REASONER TO STAY 1 ON ABC NEWS SHOW | By Fred Ferretti | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/refugees-are-a-major-factor-in-portuguese-election.html | Reftigees Are a Major Factor in Portuguese Election | By Marvine Howe Special to The New York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/reynolds-to-lift-aluminum-prices-rises-average-64-move-tied-to-cost.html | REYNOLDS TO LIFT ALUMINUM PRICES | By Gene Smith | RE 917-110 | 38023 B 108-938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/rubber-workers-picket-in-akron-as-talks-go-on.html | Rubber Workers Picket In Akron as Talks Go On | By Lee Dembart Special to The New York Times | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/saudis-having-second-thoughts-about-their-oilboom-growth.html | Saudis Having Second Thoughts About Their OilBoom Growth | By Eric Pace Special to The New York Times | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/shakespeare-anatomized-in-capital.html | Shakespeare Anatomized in Capital | By Israel Shenker Special to The New York Times | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/six-ford-rivals-filing-fund-suit-will-ask-high-court-today-to.html | SIX FORD RIVALS FILING FUND SUIT | By Richard D Lyons Special to The New York Times | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/sothebys-auctioneer-a-pearshaped-gavel-and-standing-tall.html | Sothebys Auctioneer A PearShaped Gavel And Standing Tall | By Rita Reif | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/spain-lends-8-goyas-for-bicentennial-spain-lends-8-goyas-for.html | Spain Lends 8 Goyas for Bicentennial | By Linda Charlton Special to The New York Times | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/spain-lends-8-goyas-for-bicentennial.html | Spain Lends 8 Goyas for Bicentennial | By Linda Charlton Special to The New York Times | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/stocks-up-on-news-of-economic-gains-dow-advances-756-to-highest.html | Stocks Up on News Of Economic Gains | By Vartanig G Vartan | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/the-pop-life-3-british-groups-cut-new-rock-disks.html | The Pop Life | By John Rockwell | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/the-stage-streamers-rabe-brings-vietnam-trilogy-to-a-close.html | The Stage Streamers | By Clive Barnes | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/the-wind-of-changei.html | The Wind Of Change I | By Anthony Lewis | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/top-oil-executive-in-italy-is-shot-attack-linked-to-terrorist-acts.html | TOP OIL EXECUTIVE IN ITALY IS SHOT | By Alvin Shuster Special to the New York Times | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/top-oil-executive-in-italy-is-shot.html | TOP OIL EXECUTIVE IN ITALY IS SHOT | By Alvin Shuster Special to The New York Times | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/trial-of-governor-of-west-virginia-opens-in-us-court.html | Trial of Governor Of West Virginia Opensin USCourt | By Ben A Franklin Special to The New York Times | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/tv-scottsboro-boys-quality-show-drama-recounts-trial-of-9-blacks-in.html | TV Scottsboro Boys Quality Show | By John J OConnor | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/tv-slate-stronger.html | TV Slate Stronger | By William N Wallace | RE 917-110 | 38023 | B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/two-aged-sisters-die-of-starvation-300-in-cash-and-5000-in-social.html | TWO AGED SISTERS DIE OF STARVATION | By Frank J Prial | RE 917-110 | 38023 | B 108-938 |

| | | | | | |
|---|---|---|---|---|---|
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/unusual-piano-program-played-by-james-dick.html | Unusual Piano Program Played by James Dick | By Raymond Ericson | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/us-gives-davis-cup-warning-us-threatens-to-quit-in-davis-cup.html | USGives Davis Cup Warning | By Tony Kornheiser | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/us-sees-aid-for-migs.html | US Sees Aid for MIGs | By Richard Witkin | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/utility-president-terms-state-atom-power-vital.html | Utility President Terms State Atom Power Vital | By Walter H Waggoner Special to The new York Times | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/vandalism-puzzles-suburbs-rising-vandalism-mystifying-authorities.html | Vandalism Puzzles Suburbs | By Michael Knight | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/vandalism-puzzles-suburbs.html | Vandalism Puzzles Suburbs | By Michael Knight | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/vermont-beckons-fleeing-industry-gov-salmon-meets-with-20.html | VERMONT BECKONS FLEEING INDUSTRY | By Michael Sterne | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/western-union-in-a-deal-for-cpi-units.html | Western Union in a Deal for CPI Units | BY Herbert Koshetz | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/witness-tells-of-dilorenzos-reaction-to-inquiry.html | Witness Tells of DiLorenzos Reaction to Inquiry | BY Edith Evans Asbury | RE 917-110 | 38023 B 108-938 |
| 4/22/1976 | https://www.nytimes.com/1976/04/22/archives/yanks-win-107-with-17-hits-mets-lose-comedy-of-errors.html | Yanks Win 107 With 17 Hits Mets Lose Comedy of Errors | By Murray Chass | RE 917-110 | 38023 B 108-938 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/2-cubans-die-in-bombing-of-embassy-in-portugal.html | 2 Cubans Die in Bombing Of Embassy in Portugal | By Marvine Howe Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/2-lead-democrats-two-found-leading-democratic-race.html | 2 Lead Democrats | By R W Apple Jr | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/a-compact-new-system-dyes-yarn-and-cloth-without-water.html | A Compact New System Dyes Yarn and Cloth Without Water | By Herbert Koshetz | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/a-definitive-henry-v-on-our-shores.html | A Definitive Henry V on Our Shores | By Clive Barnes | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/about-new-york-the-redcoats-are-coming.html | About New York | By Tom Buckley | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/about-real-estate-big-project-in-jersey-hills-back-on-track.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 917-115 | 38023 B 110-837 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/advertising-mcgrawhill-in-chinese-accord.html | Advertising | By Philip H Dougherty | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/alan-howard-the-man-who-would-be-king-henry.html | Alan Howard the Man Who Would Be King Henry | By Richard Eder | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/albany-ends-funds-for-50000-chairs-at-colleges-in-state-albany-ends.html | Albany Ends Funds For 50000 Chairs At Colleges in State | By Judith Cummings | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/alcoa-also-lifts-aluminum-prices-follows-reynolds-in-rises-national.html | ALCOA ALSO LIFTS ALUMINUM PRICES | By Gene Smith | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/barbara-walters-accepts-abcs-offer-barbara-walters-accepts-abc-1.html | Barbara Walters Accepts ABCs Offer | By Robert D McFadden | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/barreratrained-barrera-triumphs.html | BarreraTrained Barrera Triumphs | By Michael Strauss | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/big-drop-shown-in-credit-prices-markets-react-to-a-sharp-expansion.html | BIG DROP SHOWN IN CREDIT PRICES | By John H Allan | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/board-reaffirms-namechange-aim-rejects-criticism-of-choice-for.html | BOARD REAFFIRMS NAMECHANGE AIM | By Peter Rims | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/boesman-and-lena-is-at-film-forum.html | Boesman and Lena is at Film Forum | By Richard Eder | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/bomb-injures-21-at-boston-court-blast-termed-unrelated-to-conflict.html | BOMB INJURES 21 Al BOSTON COURT | By John Kifner Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/bridge.html | Bridge | By Alan Truscott | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/bronx-democrat-indicted-in-inquiry-on-cunningham-cunningham-aide-in.html | Bronx Democrat Indicted In Inquiry on Cunningham | By Marcia Chambers | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/cab-asked-to-impose-stiff-curbs-on-operators-of-air-charter-tours.html | CAB Asked to Impose Stiff Curbs On Operators of Air Charter Tours | By Ralph Blumenthal | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/cahn-is-under-inquiry-in-case-involving-false-severance-pay.html | Cahn is Under Inquiry in Case Involving False Severance Pay | By Robert E Tomasson | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/cairo-pact-caps-successes-for-peking.html | Cairo Pact Caps Successes for Peking | By Fox Butterfield Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/campaign-for-brooke-candidacy-for-vice-president-to-be-started.html | Campaign for Brooke Candidacy For Vice President to Be Started | By Thomas A Johnson | RE 917-115 | 38023 B 110-837 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/carey-forms-unit-to-spur-economy-of-new-york-city.html | Carey Forms Unit to Spur Economy of New York City | By Michael Sterne | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/cashins-of-mutual-funds-at-record-level-in-march.html | CashIns of Mutual Funds At Record Level in March | By Robert D Hershey Jr Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/city-college-may-cut-layne-others.html | City College May Cut Layne Others | By Al Harv1n | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/concert-newell-jenkins-gives-americana-program.html | Newell Jenkins Gives Americana Program | By Raymond Ericson | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/court-voids-law-that-was-threat-to-cunningham-statute-made-loss-of.html | COURT VOIDS LAW THAT WAS THREAT TO CUNNINGHAM | By Arnold H Lubasch | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/dance-lynn-seymour-stars-as-royal-ballet-juliet.html | Dance Lynn Seymour Stars as Royal Ballet Juliet | By Anna Kisselgoff | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/despite-the-success-of-a-chorus-line-papp-says-he-still-needs.html | Despite the Success of A Chorus Line Papp Says He Still Needs Financial Aid | By Mel Gussow | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/disavowal-by-rockefeller-fails-to-mollify-jackson.html | Disavowal by Rockefeller Fails to Mollify Jackson | By James M Naughton Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/doubts-are-fading-105357793.html | Doubts Are Fading | By Robert Reinhold | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/doubts-are-fading.html | Doubts Are Fading | By Robert Reinhold | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/edward-c-delafield-98-dead-donated-estate-to-columbia-u.html | Edward C Delafield 98 Dead Donated Estate to Columbia U | By Werner Bamberger | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/energy-device-stirs-questions-cheapenergy-machine-stirs-questions.html | Energy Device Stirs Questions | By Robert Lindsey Special in The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/fashion-talk-he-couldnt-care-less-whats-in-style.html | FASHION TALK | By Bernadine Morris | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/ford-nominee-for-no-2-cia-post-enno-henry-knoche.html | Ford Nominee for No 2 CIA Post | By Nicholas M Horrock Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/futures-in-potatoes-continue-to-decline-grains-are-steady.html | Futures in Potatoes Continue to Decline Grains Are Steady | By Elizabeth M Fowler | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/giscard-attacks-left-opposition-leaders-assails-mitterrand-visit-to.html | Giscard Attacks Left Opposition Leaders | By James F Clarity Special to The New York Times | RE 917-115 | 38023 B 110-837 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/guarantees-by-spain-of-minimum-working-conditions-become-law.html | Guarantees by Spain of Minimum Working Conditions Become Law | By Henry Giniger Special to The New York Times | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/havlicek-out-with-injury.html | Havlicek Out With Injury | By Sam Goldaper | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/hhh-underground.html | H H H Underground | By Tom Wicker | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/honest-pleasure-wins-blue-grass-pleasure-scores-in-blue-grass.html | Honest Pleasure Wins Blue Grass | By Steve Cady Special to The New York Times | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/iceberg-patrol-carries-out-a-hazardous-tedious-task-iceberg-patrol.html | Iceberg Patrol Carries Out A Hazardous Tedious Task | By John Noble Wilford | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/islanders-eliminate-sabres-in-game-6-as-gillies-goal-fashions-a-32.html | Islanders Eliminate Sabres in Game 6 As Gullies Goal Fashions a 3 2 Victory | By Robin Herman Special to The New York Times | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/jones-disillusioned-with-san-antonio.html | Jones Disillusioned With San Antonio | By Paul L Montgomery Special to The New York Times | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/jury-exonerates-3-police-officers-they-were-accused-of-plot-to-rob.html | JURY EXONERATES 3 POLICE OFFICER | By John T McQuiston | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/kissinger-leaving-on-african-tour-vows-to-promote-black-rule-for.html | KISSINGER LEAVING ON AFRICAN TOUR | By Bernard Gwertzman Special to The New York Times | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/kodak-and-polaroid-color-systems-differ-color-systems-of-kodak-and.html | Kodak and Polaroid Color Systems Differ | By Victor K McElheny | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/layoff-ban-in-parks-won-with-some-3day-weeks.html | Layoff Ban in Parks Won With Some 3Day Weeks | By Nathaniel Sheppard | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/leichter-scores-daycare-leases-says-that-new-york-city-pays.html | LEICHTER SCORES DAYCARE LEASES | By George Goodman Jr | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/major-gain-seen-in-chinaarab-ties-egyptians-link-new-peking.html | MAJOR GAIN SEEN IN CHINAARAB TIES | By Henry Tanner Special to The New York Times | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/many-in-audit-by-hew-are-in-wrong-job-grades.html | Many in Audit by HEW Are in Wrong Job Grades | By Nancy Hicks Special to The New York Times | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/market-place-mountain-fuel-dissidents-ask-aid.html | Mountain Fuel Dissidents Ask Aid | By Robert Metz | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/money-supply-rose-34-billion-in-week.html | Money Supply Rose 34 Billion in Week | By Steven Rattner | RE 917-115 | 38023 | B 110-837 |

| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/music-xenakis-stars.html | Music Xenakis Stars | By John Rockwell | RE 917-115 | 38023 | B 110-837 |
|---|---|---|---|---|---|---|
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-2-lead-democrats-two-found-leading-democratic-race.html | 2 Lead Democrats | By R W Apple Jr | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-albany-ends-ten-50000-chairs-at-colleges-in-state.html | Albany Ends Ten 50000 Chairs at Colleges in State | By Judith Cummings | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-baer-announces-he-will-seek-nomination-to.html | Baer Announces He Will Seek Nomination to Helstoskis Seat | By Edward Hudson | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-barbara-walters-accepts-abcs-offer-barbara-walters.html | Barbara Walters Accepts ABCs Offer | By Robert D McFadden | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-bomb-injures-21-at-boston-court-blast-termed.html | BOMB INJURES 21 AT BOSTON COURT | By John Kifner Special to The New York Times | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-bronx-democrat-indicted-in-inquiry-on-cunningham.html | Bronx Democrat Indicted In Inquiry on Cunningham | By Marcia Chambers | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-cherry-blossom-fete-begins-at-branch-brook-park.html | Cherry Blossom Fete Begins at Branch Brook Park | By James F Lynch Special to The New York Times | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-court-voids-law-that-was-threat-to-cunningham.html | COURT VOIDS LAW THAT WAS THREAT TO CUNNINGHAM | By Arnold H Lubasch | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-hudson-valley-to-get-a-cleaning-sunday-nature.html | Hudson Valley to Get a Cleaning Sunday | By Walter H Waggoner Special to The New York Times | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-iceberg-patrol-carries-out-a-hazardous-tedious.html | Iceberg Patrol Carries Out A Hazardous Tedious Task | By John Noble Wilford Special to The New York Times | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-panel-finds-fbi-used-journalists-as-its-informers.html | PANEL FINDS FBI USED JOURNALISTS AS ITS INFORMERS | By John M Crewdson Special to The New York Times | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-port-unit-to-give-masstransit-aid-plans-to-allot.html | PORT UNIT TO GIVE MASSTRANSIT AID | By Edward C Burks | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-radcliffe-alumna-81-is-grandlady-of-university.html | Radcliffe Alumna 81 is Grandlady Of University Womens Book Sales | BY Alfonso A Narvaez Special to The New York Times | RE 917-115 | 38023 | B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-sephardic-jews-temple-on-li-to-mark-its-own-coming.html | Sephardic Jews Temple on LI To Mark Its Own Coming of Age | By Fred Ferretti | RE 917-115 | 38023 | B 110-837 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-south-africas-transkei-plan-is-stirring.html | South Africas Transkei Plan is Stirring Controversy | By Michael T Kauifman Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-statewide-criteria-for-public-schools-debated-in.html | Statewide Criteria For Public Schools Debated in Jersey | By Joseph F Sullivan Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-trenton-topics-foes-of-pollution-warn-on-eroding.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/new-jersey-pages-volkswagen-said-to-plan-assembly-plant-in-us.html | Volkswagen Said to Plan Assembly Plant in US | By Craig R Whitney Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/opera-two-oneact-works-fall-flat.html | Opera Two OneAct Works Fall Flat | By Harold C Schonberg | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/pakistan-and-the-atom.html | Pakistan and the Atom | By Iqbal Akhund | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/panel-finds-fbi-used-journalists-as-its-informers-agency-is-also.html | PANEL FINDS FBI USED JOURNALISTS AS ITS INFORMERS | By John M Crewdson Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/parentschildren-from-willowbrook-to-foster-care-a-tough-job.html | PARENTSCHILDREN | By Richard Flaste | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/port-unit-allots-funds-for-mass-transit.html | Port Unit Allots Funds for Mass Transit | By Edward C Burks | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/pound-ends-day-at-a-record-low-currency-hits-180-before-recovering.html | POUND ENDS DAY Al A RECORD LOW | By Peter T Kilborn Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/prosecutor-proposes-clemency-for-some-convicted-on-attica.html | Prosecutor Proposes Clemency For Some Convicted on Attica | By Tom Goldstein | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/reasor-leads-68-below-72.html | Reasor Leads 68 Below 72 | By John S Radosta Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/restaurant-reviews-good-and-bad-nights-at-the-same-place-prompt-a.html | Restaurant Reviews | By John Canaday | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/reviews-started-in-cadet-cheating-50-face-charges-and-2-quit-west.html | REVIEWS STARTED IN CADET CHEATING | By James Feron Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/rockefeller-gives-a-report-on-trip-otes-wide-concern-about-us.html | BOCKEFELLER GIVES A REPORT ON TRIP | By Philip Shabecoff Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/sephardic-jews-temple-on-li-to-mark-its-own-coming-of-age.html | Sephardic Jews Temple on LI To Mark Its Own Coming of Age | By Fred Ferretti | RE 917-115 | 38023 B 110-837 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/she-wants-her-gallery-to-shake-people-up-and-that-it-does.html | She Wants Her Gallery To Shake People Up And That it Does | By Lisa Hammel | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/stocks-pull-back-on-profit-taking-dow-is-down-by-331-points-to.html | STOCKS PULL BACK ON PROFIT TAKING | By Vartanig G Vartan | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/suffolk-studying-possible-link-of-contributions-and-sewer-job.html | Suffolk Studying Possible Link Of Contributions and Sewer Job | By Pranay Gupte Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/talks-continue-in-rubber-strike-no-progress-is-reported-on-any.html | TALKS CONTINUE IN RUBBER STRIKE | By Lee Dembart Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/talks-slated-on-commodore-hotel-deal.html | Talks Slated on Commodore Hotel Deal | By Edward Ranzal | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/the-american-university-hospital-in-beirut-carries-on-amid-the.html | The American University Hospital in Beirut Carries On Amid the Shells and Chaos | By James M Markham Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/the-will-to-resist.html | The Will To Resist | By James Reston | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/transkei-independence-now-urgent-for-south-africa-transkei.html | Transkei Independence Now Urgent for South Africa | By Michael T Kaufman Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/trial-opens-on-suit-on-state-school-aid.html | Trial Opens on Suit on State School Aid | By Roy R Silver Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/udall-steps-up-tvradio-effort-pennsylvania-campaign-to-spend-80000.html | UDALL STEPS UP TVRADIO EFFORT | By Charles Mohr Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/un-experts-warn-of-a-new-famine-in-ethiopia.html | UN Experts Warn of a New Famine in Ethiopia | By Kathleen Teltsch Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/volkswagen-said-to-plan-assembly-plant-in-us-formal-decision-on-250.html | Volkswagen Said to Plan Assembly Plant in US | By Craig R Whitney Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/when-the-past-has-no-future.html | When the Past Has No Future | By Jerome Tuccille | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/while-udall-aide-seeks-fishing-hole-carters-looks-for-a-place-in.html | While Udall Aide Seeks Fishing Hole Carters Looks for a Place in the Sun | By James T Wooten Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/why-the-fight-for-deplorable-fordham-hospital.html | Why the Fight for Deplorable Fordham Hospital | By David Bird | RE 917-115 | 38023 B 110-837 |

| | | | | | |
|---|---|---|---|---|---|
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/witness-at-trial-names-gov-moore-convicted-swindler-says-he-handed.html | WITNESS AT TRIAL NAMES GOV MOORE | By Ben A Franklin Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/wood-field-stream-on-backpacking-paraphernalia.html | WoodFieldStrearn | By Nelson Bryant | RE 917-115 | 38023 B 110-837 |
| 4/23/1976 | https://www.nytimes.com/1976/04/23/archives/zarb-hopes-to-end-some-oil-control-would-suspend-by-july-1-price.html | ZARB HOPES TO END SOME OIL CONTROL | By Edward Cowan Special to The New York Times | RE 917-115 | 38023 B 110-837 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/a-respiratory-stimulator-for-babies-is-invented.html | A Respiratory Stimulator for Babies Is Invented | By Stacy V Jones Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/abolition-society-201-years-old-holds-annual-meeting-out-of-force.html | Abolition Society 201 Years Old Holds Annual Meeting Out of Force of Habit | By Israel Shenker Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/albany-allowing-geico-auto-rates-to-rise-47-may-3-its-increase.html | ALBANY ALLOWING GEICO AUTO RATES TO RISE 47 MAY 3 | By Reginald Stuart | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/antiques-small-world-miniature-furnishings-for-doll-houses-form.html | Antiques Small World | By Rita Reif Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/art-french-neoclassicism-without-the-arguments.html | Art French Neoclassicism Without the Arguments | By John Russell | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/art-inca-conquers-spaniard-in-peru.html | Art Inca Conquers Spaniard in Peru | By Hilton Kramer | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/article-6-no-title-tax-specialists-doubt-clarity-of-us-rules.html | SlushFund Inquiry Debated | By Michael C Jensen | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/ballet-the-royal-swan-nureyev-and-merle-park-are-splendid-in.html | Ballet The Royal Swan | By Anna Kisselgoff | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/ballet-the-royal-swan.html | Ballet The Royal Swan | By Anna Kisselgoff | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/barbara-walters-nbc-to-meet-on-time-of-departure.html | Barbara Walters NBC to Meet on Time of Departure | By John J OConnor | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/barwicks-deal-not-completed-indefinite-leave-of-absence-is-granted.html | BARWICKS DEAL NOT COMPLETED | By Herbert Koshetz | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/books-of-the-times-trenchant-ecology-treatise.html | Books of The Times | By Gladwin Hill | RE 917-114 | 38023 B 110-836 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/born-under-pisces-but-theyre-not-limited-to-cooking-fish.html | Born Under Pisces But Theyre Not Limited to Cooking Fish | By Angela Taylor | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/bridge-vital-consideration-in-play-whether-opponent-is-an-expert.html | Bridge | By Alan Truscott | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/brokers-sentenced-for-a-stock-fraud-two-sentenced-for-stock-fraud.html | Brokers Sentenced For a Stock Fraud | By Arnold H Lubasch | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/budget-cuts-curbing-consumer-agency-budget-cuts-curb-new-york-city.html | Budget Cuts Curbing Consumer Agency | By Frances Cerra | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/candidates-express-no-differences-on-issue-of-housing-segregation.html | Candidates Express No Differences on Issue of Housing Segregation | By David E Rosenbaum Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/carter-says-his-economic-policy-would-foster-private-jobs-tax.html | Carter Says His Economic Policy Would Foster Private Jobs Tax Incentives | By Christopher Lydon Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/church-pins-hope-on-nebraska-primary.html | Church Pins Hope on Nebraska Primary | By R W Apple Jr Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/consumer-notes.html | Consumer Notes | By Rudy Johnson | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/cunningham-accused-of-stonewalling-jurys-demand-for-his-bank.html | Cunningham Accused of Stonewalling Jurys Demand for His Bank Records | By Marcia Chambers | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/dance-lar-lubovitch-absence-of-attitude-is-puzzling-as-he-opens.html | Dance Lar Lubovitch | By Clive Barnes | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/daniels-will-leave-congress-lefante-picked-as-successor-daniels.html | Daniels Will Leave Congress LeFante Picked as Successor | By Joseph F Sullivan Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/daylight-saving-time-to-begin-tomorrow.html | Daylight Saving Time To Begin Tomorrow | SPECIAL TO THE NEW YORK TIMES | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/dilorenzo-testifies-in-his-own-defense.html | DiLorenzo Testifies in His Own Defense | By Edith Evans Asbury | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/dow-falls-by-7-to-100071-on-fear-of-tighter-credit.html | Dow Falls by 7 to 100071 On Fear of Tighter Credit | By Vartanig G Vartan | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/film-lovedeath-western.html | Film LoveDeath Western | By Richard Eder | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/ford-denies-plans-for-ties-with-hanoi.html | Ford Denies Plans for Ties With Hanoi | By Philip Shabecoff Special to The New York Times | RE 917-114 | 38023 B 110-836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archiv es/fund-scandal-is-an-issue-in-race-to-succeed-scott-in-pennsylvania.html | Fund Scandal Is an Issue in Race to Succeed Scott in Pennsylvania | By James T Wooten Special to The New York Times | RE 917-114 | 38023 | B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archiv es/germans-approve-vw-output-in-us-choice-of-plant-site-is-still.html | Germans Approve VW Output in US Choice of Plant Site Is Still Undecided | By Paul Kemezis Special to The New York Times | RE 917-114 | 38023 | B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archiv es/giants-rookies-no-surprise-to-coach.html | Giants Rookies No Surprise to Coach | By Al Harvin Special to The New York Times | RE 917-114 | 38023 | B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archiv es/hartley-is-victor-at-relays.html | Hartley Is Victor at Relays | By William J Miller Special to The New York Times | RE 917-114 | 38023 | B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archiv es/high-court-denies-vote-fund-pleas-7-contenders-may-turn-to-appeals.html | HIGH COURT DENIES VOTE FUND PLEAS | By Lesley Oelsner Special to The New York Times | RE 917-114 | 38023 | B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archiv es/high-court-denies-vote-fund-pleas.html | HIGH COURT DENIES VOTE FUND PLEAS | By Lesley Oelsner Special to The New York Times | RE 917-114 | 38023 | B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archiv es/honest-pleasure-a-few-questions.html | Honest Pleasure A Few Questions | By Steve Cady Special to The New York Times | RE 917-114 | 38023 | B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archiv es/house-on-the-block-opens-doors-owner-of-house-on-block-opens-doors.html | House on the Block Opens Doors | By Lucinda Franks Special to The New York Times | RE 917-114 | 38023 | B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archiv es/house-on-the-block-opens-doors.html | House on the Block Opens Doors | By Lucinda Franks Special to The New York Times | RE 917-114 | 38023 | B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archiv es/in-praise-of-frank-sullivan-chuckle.html | In Prise of Frank Sullivan Chuckle | By John J Cassidy | RE 917-114 | 38023 | B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archiv es/indians-hurler-regains-rookie-form-baseball-roundup.html | Indians Hurler Regains Rookie Form | By Deane McGowen | RE 917-114 | 38023 | B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archiv es/issue-and-debate-the-national-gamble-on-flu-vaccination.html | Issue and Debate | By Harold M Schmeck Jr Special to The New York Times | RE 917-114 | 38023 | B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archiv es/japans-gardens-serenity-amid-the-eternal-rocks.html | Japans Gardens Serenity Amid The Eternal Rocks | By Andrew H Malcolm Special to The New York Times | RE 917-114 | 38023 | B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archiv es/joe-david-brown-is-dead-at-60-bestselling-author-journalist.html | Joe David Brown Is Dead at 60 BestSelling Author Journalist | By Albin Krebs | RE 917-114 | 38023 | B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archiv es/john-graham-offers-a-sonata-for-violin-in-his-viola-recital.html | John Graham Offers a Sonata For Violin in His Viola Recital | By John Rockwell | RE 917-114 | 38023 | B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archiv es/judge-doing-good-deeds-assaulted.html | Judge Doing Good Deeds Assaulted | By Murray Schumach | RE 917-114 | 38023 | B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archiv es/just-plain-richard-joins-the-jets.html | Just Plain Richard Joins the Jets | Dave Anderson | RE 917-114 | 38023 | B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archiv es/kazakhstan-beckons-refugees-from-china.html | Kazakhstan Beckons Refugees From China | By Christopher S Wren Special to The New York Times | RE 917-114 | 38023 | B 110-836 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/kissinger-arrives-in-africa-today-his-word-is-awaited-on-key-issue.html | KISSINGER ARRIVES IN AFRICA TODAY | By Michael T Kaufman Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/kissingerarrives-in-africa-today.html | KISSINGERARRIVES IN AFRICA TODAY | By Michael T Kaufman Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/koosman-bows-to-cosgrove-of-astros-by-31.html | Koosman Bows to Cosgrove of Astros by 31 | By Parton Keese Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/mansfield-calls-on-rockefeller-to-clarify-remarks-on-jackson.html | Mansfield Calls on Rockefeller To Clarify Remarks on Jackson | By James M Naughton Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/mapping-the-capitalist-road-a-peking-political-glossary.html | Mapping the Capitalist Road A Peking Political Glossary | By Fox Butterfield Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/market-place-mallory-compensation-plan-debated.html | Market Place | By Robert Metz | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/memo-says-fbi-sought-cambodia-articles-source.html | Memo Says FBI Sought Cambodia Articles Source | By John M Crewdson Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/memo-says-fbi-sought-memo-says-fbi-sought-cambodia-story-source.html | Memo Says FBI Sought Cambodia Articles Source | By John M Crewdson Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/mike-hole-found-dead-in-his-car.html | Mike Hole Found Dead in His Car | By Michael Strauss | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/miss-niska-to-do-pag-and-cav.html | Miss Niska to Do Pag and Cav | By Raymond Ericson | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/new-antizionist-moves-at-un-sought.html | New AntiZionist Moves at UN Sought | By Paul Hofmann Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/new-york-state-lets-geico-raise-carrates-by-47-may-3-increase-is.html | NEW YORK STATE LETS GECO RAISE CAR RATES BY 47 | By Reginald Stuart | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/odwyer-formally-enters-race-for-nomination-for-us-senate-odwyer-for.html | ODwyer Formally Enters Race For Nomination for US Senate | By Edward C Burks | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/odwyer-formally-enters-race-for-nomination-for-us-senate.html | ODwyer Formally Enters Race For Nomination for US Senate | By Edward C Burks | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/of-13-portuguese-parties-only-4-count.html | Of 13 Portuguese Parties Only 4 Count | By Marvine Howe Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/opera-lizzie-borden.html | Opera Lizzie Borden | By Allen Hughes | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/pending-strike-held-provoked-states-health-chief-blames-nursing.html | PENDING STRIKE HELD PROVOKED | By Damon Stetson | RE 917-114 | 38023 B 110-836 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/penney-reported-studying-payoffs-to-its-executives-penney-reported.html | Penney Reported Studying Payoffs To Its Executives | By Isadore Barmash | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/pittsburgh-area-offers-unofficial-carter-referendum.html | Pittsburgh Area Offers Unofficial Carter Referendum | By Joseph Lelyveld Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/progress-is-sinking-french-fishermen.html | Progress Is Sinking French Fishermen | By James F Clarity Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/public-advocate-is-seeking-voting-rights-for-retarded.html | Public Advocate Is Seeking Voting Rights for Retarded | By Ronald Sullivan Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/rca-and-corning-in-polish-tv-deal-rca-and-corning-in-polish-tv-deal.html | RCA and Corning In Polish TV Deal | By Gene Smith | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/reactions-differ-over-mediafbi-link.html | Reactions Differ Over MediaFBI Link | By Deirdre Carmody | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/rightward-trend-seen-in-portugal-no-one-party-is-expected-to-emerge.html | RIGHTWARD TREND SEEN IN PORTUGALI | By Flora Lewis Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/rightward-trend-seen-in-portugal.html | RIGHTWARD TREND SEEN IN PORTUGAL | By Flora Lewis Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/rubber-strike-is-viewed-as-roadblock-to-resurgence-of-american.html | Rubber Strike Is Viewed as Roadblock To Resurgence of American Economy | By William D Smith | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/smiles.html | Smiles | By Russell Baker | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/special-drug-prosecutor-gets-police-bodyguards.html | Special Drug Prosecutor Gets Police Bodyguards | By Joseph B Treaster | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/state-democrats-reelect-cunningham-as-chairman-state-democrats.html | State Democrats Reelect Cunningham as Chairman | By Maurice Carroll | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/state-democrats-reelect-cunningham-as-chairman.html | State Democrats Reelect Cunningham as Chairman | By Maurice Carroll | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/suffolk-airport-operators-say-gop-aides-got-contributions-and-free.html | Suffolk Airport Operators Say GOP Aides Got Contributions and Free Rides | By Pranay Gupte Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/thompsonon65134-takes-a-stroke-lead.html | Thompsonon65134 Takes a Stroke Lead | ByJohn S Radosta Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/thousands-march-in-boston-rally-against-violence-mostly-white.html | THOUSANDS MARCH IN BOSTON RALLY AGAINST VIOLENCE | By John Kifner Special to The New York Times | RE 917-114 | 38023 B 110-836 |

| | | | | | |
|---|---|---|---|---|---|
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/thousands-march-in-boston-rally-against-violence-mostly-white.html | THOUSANDS MARCH IN BOSTON RALLY AGAINST VIOLENCE | By John Kifner Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/thursdays-fights.html | Thursdays Fights | By the Asioclated Friss | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/trenton-topics-audit-of-daycarecenter-operations-kept-secret.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/two-behaviorists-win-kittay-prize-reactions-to-environment.html | TWO BEHAVIORISTS WIN KITTAY PRIZE | By Boyce Rensberger | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/two-get-jail-terms-for-sending-rifles-to-ira-terrorists.html | Two Get Jail Terms For Sending Rifles To IRATerrorists | By Arnold H Lubasch | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/two-noted-spaniards-are-home-from-exile-prominent-exiles-return-to.html | Two Noted Spaniards Are Home From Exile | By Henry Giniger Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/us-convicts-reputed-leader-of-crime-group-in-shakedown.html | US Convicts Reputed Leader Of Crime Group in Shakedown | By Max H Seigel | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/us-statistics-on-soviet-question-extent-of-threat.html | US Statistics on Soviet Question Extent of Threat | By John W Finney Special to The New York Times | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/violent-crimes-drop-0-4-latest-police-data-indicate.html | Violent Crimes Drop 0 4 Latest Police Data Indicate | By Selwyn Raab | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/wheat-futures-decline-in-price-heavy-selling-follows-us-report-on.html | WHEAT FUTURES DECLINE IN PRICE | By Elizabeth M Fowler | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/when-tigers-act-strangely-in-the-zoo-foreign-affairs.html | When Tigers Act Strangely in the Zoo | By C L Sulzberger | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/women-social-workers-decry-diminished-power-in-settlement-houses.html | Women Social Workers Decry Diminished Power in Settlement Houses | By Shawn G Kennedy | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/work-relief-employment-project-ends-as-a-casualty-of-citys-fiscal.html | Work Relief Employment Project Ends As a Casualty of Citys Fiscal Crisis | By Charlayne Hunter | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/yearning-for-palestine.html | Yearning for Palestine | By Hatem Hussaini | RE 917-114 | 38023 B 110-836 |
| 4/24/1976 | https://www.nytimes.com/1976/04/24/archives/zeckendorf-negotiating-to-buy-the-mcalpin.html | Zeckendorf Negotiating to Buy the McAlpin | By Robert E Tomasson | RE 917-114 | 38023 B 110-836 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/2-million-offer-by-ge-reported-in-pollution-case-but-reid.html | 2 MILLION OFFER BY G E REPORTED IN POLLUTION CASE | By Richard Severo Special to The New York Times | RE 917-116 | 38023 B 110-838 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/72-election-set-spending-record-137-million-went-for-major-parties.html | 72 ELECTION SET SPENDING RECORD | By Warren Weaver Jr Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/a-lifelong-passion-for-sleeping-giants.html | A Lifelong Passion For Sleeping Giants | By Joseph Veach Noble | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/a-new-day-for-the-gifted-a-new-day-for-the-gifted.html | A New Day for the Gifted | By Gene I Maeroff | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/a-new-middle-east-boom.html | A New Middle East Boom | By Eric Pace | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/a-parents-guide-to-specialty-camps.html | A Parents Guide to Specialty Camps | By Fran Castan | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/accounting-the-way-to-real-profits-the-problem-is-to-relate-cost-to.html | Accounting the Way to Real Profits | By Russell E Palmer | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/advice-from-dow-chemical-always-a-borrower-be-advice-from-dow.html | Advice from Dow Chemical Always a Borrower Be | By Allan Sloan | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/alger-hiss.html | Alger Hiss | By Robert Sherrill | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/anker-modifies-stand-in-dispute-removes-trustee-enforcing-district.html | ANKER MODIFIES STAND IN DISPUTE | By David Vidal | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/art-for-maths-sake-using-art-for-maths-sake.html | Art for Maths Sake | By Luisa Kreisberg | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/article-2-no-title-curtains-up.html | Curtains Up | SPECIAL TO THE NEW YORK TIMES | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/article-6-no-title.html | Article 6  No Title | SPECIAL TO THE NEW YORK TIMES | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/article-7-no-title.html | Article 7  No Title | SPECIAL TO THE NEW YORK TIMES | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/blossoms-month-by-month.html | Blossoms Month By Month | By Winifred Luten | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/boris-lures-tourists-to-land-of-yaks-and-yetis.html | Boris Lures Tourists to Land of Yaks and Yetis | By William Borders Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/bridging-the-gap.html | BRIDGING THE GAP | By Julie Maxey | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/bringing-the-handicapped-into-the-mainstream.html | Bringing the Handicapped Into the Mainstream | By Fred M Hechinger | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/buildings-speak-to-us-how-to-listen-buildings-speak-to-us-heres-how.html | Buildings Speak to Us  How To Listen | By Paul Goldberger | RE 917-116 | 38023 B 110-838 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/busing-opponents-rally-in-capital-urban-groups-march-quietly-and.html | BUSING OPPONENTS RALLY IN CAPITAL | By Ernest Holsendolph Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/camera-view-new-life-for-old-snapshots.html | CAMERA VIEW | Jack Manning | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/catholic-schools-slowing-decline-new-strength-attributed-to.html | CATHOLIC SCHOOLS SLOWING DECLINE | By Gene I Maeroff Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/cherchez-ihomme-making-ends-meet.html | Cherchez lhomme | By Erica Jong | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/children-first-or-last.html | Children Firstor Last | By Edward Zigler | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/city-island-sailor-building-boat-for-another-singlehanded-crossing.html | City Island Sailor Building Boat for Another Single Handed Crossing | By Frank Emblen | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/cleaning-house-for-bachelors-the-pleasure-of-their-absence.html | Cleaning House for Bachelors The Pleasure of Their Absence | By Virginia Lee Warren | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/college-aid-for-the-middle-class.html | College Aid for the Middle Class | By Michael C Jensen | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/college-change-runs-into-storm-bill-to-unify-administration-in.html | COLLEGE CHANGE RUNS INTO STORM | By Lawrence Fellows Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/concert-trimble-piece.html | Concert Trimble Piece | By Raymond Ericson | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/conservative-updated.html | CONSERVATIVE UPDATED | By Charles Kaiser | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/cultivating-the-casual.html | CULTIVATING THE CASUAL | ByDavid C Anderson | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/czechoslovakia-is-importing-vietnamese-workers.html | Czechoslovakia Is Importing Vietnamese Workers | By Malcolm W Browne Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/dance-the-royal-stars-monica-mason-and-david-wall-create-an.html | Dance The Royal Stars | By Clive Barnes | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/daylilies-are-dandy-for-summer.html | Daylilies Are Dandy For Summer | By Molly Price | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/delta-winner-at-big-a.html | Delta Winner At Big A | By Michael Strauss | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/derby-week-when-the-south-rises.html | Derby Week When the South Rises | By Steve Cady Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/design-a-home-made-for-music-ii-a-threepiano-family.html | Design A home made for music II | By Jane Geniesse | RE 917-116 | 38023 B 110-838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/early-stories-full-of-human-grief-and-literary-pleasure-details-of.html | Early stories full of human grief and literary pleasure | By Leonard Michaels | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/encyclopedia-of-mystery-and-detection.html | Encyclopedia of Mystery And Detection By Chris Steinhrunner and Otto Penzler Illustrated 436 pp New York McGrawHill Book Co 1995 | By Newgate Callendar | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/endpaper-new-ideas.html | Endpaper | By Jerome Agel | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/entry-rolls-are-shorter-at-two-events.html | Entry Rolls Are Shorter at Two Events | By Walter R Fletcher | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/extended-strike-in-rubber-is-seen-a-costofliving-clause-is-major.html | EXTENDED STRIKE IN RUBBER IS SEEN | By Lee Dembart Special to The New York Times | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/fashion-shopper-par-excellence.html | Fashion | By Sandra Salmans | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/flyermaple-leaf-game-on-tv-tonight.html | FlyerMaple Leaf Game on TV Tonight | By Robin Herman | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/folk-festival.html | Folk Festival | By Roberta Strauss Feuerlicht | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/food-sweetbread-trio.html | Food | By Craig Claiborne with Pierre Franey | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/for-the-gifted-there-are-other-frustrations.html | For the Gifted There Are Other Frustrations | By Norman C Murphy | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/for-young-readers-a-childs-book-of-seasons.html | For young readers A Childs Book Of Seasons By Satomi Ichikawa Unpaged New York Parents Magazine Press 550 Ages 3 to 6 | By Karla Kuskin | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/for-young-readers-the-turning-place.html | For young readers The Turning Place Stories of a Future Past By Jean E Karl 213 pp New York E P Dutton 8c Co 795 Ages 12 and Up | By Georgess McHargue | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/forecasting-disaster-scientists-the-world-over-are-studying-ways-to.html | FORECASTING DISASTER | By Walter Sullivan | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/four-novels-the-peacock-spring.html | Four novels | By Katha Pollitt | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/franjieh-yielding-allows-lebanon-to-pick-new-chief-franjieh-gives.html | Franjieh Yielding Allows Lebanon to Pick New Chief | By James M Markham Special to The New York Times | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/french-reds-shift-stand-on-defense-softening-of-attitude-toward.html | FRENCH REDS SHIFT STAND ON DEFENSE | By James F Clarity Special to The New York Times | RE 917-116 | 38023 | B 110-838 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/gallery-view-mark-tobey-more-complex-than-we-think.html | GALLERY VIEW | John Russell | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/gallup-finds-ford-is-trailing-carter-tied-with-humphrey.html | Gallup Finds Ford Is Trailing Carter Tied With Humphrey | By Robert Reinhold | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/girls-turn-wives.html | Girls Turn Wives | By Norma Kletn | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/gm-turns-out-bumper-crop-of-graduates.html | GMTurns Out Bumper Crop of Graduates | By Steven Rattner | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/gop-in-arizona-endorses-reagan-convention-vote-is-27-to-2-despite.html | GOP IN ARIZONA ENDORSESRSESREAGAN | BYGrace Lichtenstein Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/hal-princes-rx-for-rex-hal-princes-rx-for-rex.html | Hal Princes Rx for Rex | By Caryl Rivers | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/half-a-marriage.html | Half a Marriage | By Violet Weingarten | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/he-makes-scientists-come-alive.html | He Makes Scientists Come Alive | By Cindy Kadonaga | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/her-predecessor-didnt-say-hello-her-successor-didnt-say-goodbye.html | Her predecessor didnt say hello her successor didnt say goodbye | By James MacGregor Burns | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/heres-how-to-avoid-owning-a-boat.html | Heres How to Avoid Owning a Boat | By Harry V Forgeron | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/heroin-crackdown-may-not-cut-crime.html | Heroin Crackdown May Not Cut Crime | By Harold M Schmeck Jr Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/hispanic-priests-veto-affiliation-but-new-york-city-unit-says-aims.html | HISPANIC PRIESTS VETO AFFILIATION | By Eleanor Blau | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/honeywell-bull-episodes-in-swiss-finance-after-being-defrauded-a.html | Honeyvell Bull Episodes in Swiss Finance | By Clyde H Farnsworth | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/how-a-man-bilked-chase-of-732000-by-duping-banker-how-a-man-bilked.html | How a Man Bilked Chase of 732000 By Duping Banker | By Dena Kleiman | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/how-new-york-screens.html | How New York Screens | By Joseph Michalak | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/how-nichols-and-rabe-shaped-streamers-how-nichols-and-rabe-shaped.html | How Nichols and Rabe Shaped Streamers | By Robert BerkVist | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/humphrey-to-shun-jersey-last-primary-open-to-him-humphrey-shuns.html | Humphrey to Shun Jersey Last Primary Open to Him | By R W Apple Jr Special to The New York Times | RE 917-116 | 38023 B 110-838 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archiv es/i-want-to-be-a-doctor-mom.html | I Want to Be a Doctor Mom | By Trudi Cowan | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archiv es/if-the-shoe-fits-if-the-shoe-fits-.html | IF THE SHOE FITS | By Louis Botto | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archiv es/in-art-a-modern-trend-to-old-ways.html | In Art a Modern Trend to Old Ways | By Gordon F Sander | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archiv es/in-many-ways-its-just-a-matter-of-time-bioconversion-or-tapping.html | In Many Ways Its Just a Matter of Time | By Denis Hayes | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archiv es/in-the-footsteps-of-the-rebels-who-dared-to-invade-canada-retracing.html | In the Footsteps of the Rebels Who Dared to Invade Canada | By Sol Steviber | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archiv es/in-trade-up-prize-is-a-100000-house-trade-up-prize-is-100000-house.html | In TradeUp Prize Is a 100000 House | By Betsy Brown | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archiv es/industry-changes-saudi-landscape-fishing-havens-in-northeast-give.html | INDUSTRY CHANGES SAUDI LANDSCAPE | By Eric Pace Special to The New York Times | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archiv es/investing-xerox-feels-pressure-from-kodak.html | INVESTING | By Robert Metz | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archiv es/it-all-began-with-poe-the-dangerous-edge.html | It all began with Poe | By Paul Theroux | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archiv es/its-special-to-know-you.html | Its Special to Know You | By Fred Rogers | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archiv es/its-time-to-consider-a-strawberry-patch.html | Its Time to Consider A Strawberry Patch | By John P Toivikins | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archiv es/jackson-fights-a-twin-handicap-he-finds-himself-dogged-by-carters.html | JACKSON FIGHTS A TWIN HANDICAP | By Douglas E Kneeland Special to The New York Times | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archiv es/jewish-schooling-spreads.html | Jewish Schooling Spreads | By Kenneth A Briggs | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archiv es/jimmy-carters-appeal.html | Jimmy Carters Appeal | By Tom Wicker | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archiv es/just-what-the-doctor-ordered.html | Just What the Doctor Ordered | By Stanley H Brams | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archiv es/kissinger-begins-his-tour-in-kenya-associates-us-with-great.html | KISSINGER BEGINS HIS TOUR IN KENYA | By Michael T Kaufman Special to The New York Times | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archiv es/labors-impact-uncertain-in-pennsylvania-primary.html | Labors Impact Uncertain In Pennsylvania Primary | By James T Wooten Special to The New York Times | RE 917-116 | 38023 | B 110-838 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/last-month-war-seemed-inevitable-somehow-africa-has-managed-to-keep.html | Last Month War Seemed Inevitable | By Michael T Kaufman | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/learning-for-lollipops.html | Learning for Lollipops | By Richard Flaste | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/lebanese-refugees-crowd-a-cypriot-port.html | Lebanese Refugees Crowd a Cypriot Port | By Steven V Roberts Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/levitt-says-state-overpaid-city-84-million-for-health-projects.html | Levitt Says State Overpaid City 84 Million for Health Projects | By Wolfgang Saxon | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/life-with-a-retarded-child-the-will-to-prevail.html | Life With a Retarded Child The Will to Prevail | By Ann and Rud Turnbull | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/like-taking-the-napoleon-chapters-out-of-war-and-peace-lenin-in.html | Like taking the Napoleon chapters out of War and Peace | By Simon Karlinsky | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/loyal-to-tradition.html | LOYAL TO TRADITION | By Robin Brantley | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/marilyn-horne-sings-from-operas-of-10-composers.html | Marilyn Horne Sings From Operas of 10 Composers | By Allen Hughes | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/mark-tobey-abstract-artist-85-dies.html | Mark Tobey Abstract Artist 85 Dies | By John Russell | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/medical-schools-the-facts-of-life.html | Medical SchoolsThe Facts of Life | By Ann Minehart | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/memo-says-fbi-got-missing-files-bureau-says-it-was-given-papers.html | MEMO SAYS FBI GOT MISSING FILES | By John M Crewdson Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/minorities-and-hidden-gifts.html | Minorities and Hidden Gifts | By David Vidal | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/miss-guthrie-passes-test.html | Miss Guthrie Passes Test | By Michael Katz Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/miss-martins-65-ties-sets-marks.html | Miss Martins 65 Ties Sets Marks | SPECIAL TO THE NEW YORK TIMES | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/modern-bass-boats-invading-eastern-lakes.html | Modern Bass Boats Invading Eastern Lakes | By Ken Schultz | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/more-women-becoming-owners-of-businesses-more-women-becoming-owners.html | More Women Becoming Owners of Businesses | By Marylin Bender | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/mrs-gandhi-wants-to-draw-her-neighbors-closer-a-little-indian.html | Mrs Gandhi Wants to Draw Her Neighbors Closer | By William Borders | RE 917-116 | 38023 B 110-838 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/music-view-no-ones-laughing-at-percy-grainger-anymore.html | MUSIC VIEW | Harold C Schonberg | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/nautical-flea-markets-can-save-boat-buyers-both-time-and-money.html | Nautical Flea Markets Can Save Boat Buyers Both Time and Money | By Joanne Fishman | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/nets-win-by-121114-gain-playoff-finals.html | Nets Win by 121114 Gain Playoff Finals | By Paul L Montgomery Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/never-kill-a-monkey-in-a-carnival-world-of-wonders.html | Never kill a monkey in a carnival | By Michael Mewshaw | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-3-trout-streams-that-time-passed-by-fishing-in-3.html | 3 Trout Streams | By Nelson Bryant | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-about-long-island-the-gas-station-is-a-super.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-art-polished-sculpture-on-an-intimate-scale.html | ART | By David L Shirey | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-bridge-3-hearts-4-clubs-and-the-daily-double.html | BRIDGE | BY Alan Truscott | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-dining-out-friendly-but-lukewarm.html | DININGOUT | By Florence Fabricant | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-footing-the-bill-for-freedom.html | Footing the Bill for Freedom | By Barbara Marhoefer | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-gardening-springtime-is-rose-time.html | GARDENING | By Carl Totemeier | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-home-clinic-spring-training-for-lawnmowers.html | HOME CLINIC | By Bernard Gladstone | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-it-pays-to-advertise-for-welfare-cheats.html | It Pays to Advertise for Welfare Cheats | By John A Hamilton | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-letter-from-washington-clarifying-civil-rights.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-new-lines-old-trouper.html | New Lines Old Trouper | By Barbara Delatiner | RE 917-116 | 38023 B 110-838 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-on-fighting-city-hall-first-find-it.html | On Fighting City Hall First Find It | By Rona Kavee | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-people-modeling-is-not-like-smashing-a-lob.html | PEOPLE | By Lawrence Van Gelder | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-saving-the-old-schools-ties-to-the-community.html | Saving the Old Schools Ties to The Community | By Joseph F Madden | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-setting-a-novel-in-real-suburbia-2-writers-over.html | Setting a Novel In Real Suburbia | By George Vecsey | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-shoals-of-treasure-for-marine-artifacts-spray-of.html | Shoals of Treasure | By Rita Reif | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-watching-the-island-grow.html | Watching the Island Grow | By Will Lissner | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-opinion-zoned-for-contention-2-homes-in-1-house-recipe.html | Zoned for Contention 2 Homes in 1 House | By Ari L Goldman | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-2-reborn-houses-and-a-dispute.html | 2 Reborn Houses And a Dispute | By Rosemary Lopez | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-about-new-jersey-garbage-a-la-kissingers-garbage.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-aid-for-the-elderly.html | Aid for the Elderly | By Lou Schick | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-art-ado-about-something.html | ART | By David L Shirey | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-article-11-no-title.html | Downtown Englewood Plans a New Look | By Leslie Maitland | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-at-garage-sales-they-may-buy-the-garage.html | At Garage Sales They May Buy the Garage | By Charles M Austin | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-beating-funeral-costs-memorial-societies-increase.html | Beating Funeral Costs | By Carlo M Sardella | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-center-for-retarded-due-in-paramus.html | Center for Retarded | By James F Lynch | RE 917-116 | 38023 | B 110-838 |

| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-close-eye-being-kept-on-election-funding.html | Close Eye Being Kept | By Joseph F Sullivan | RE 917-116 | 38023 | B 110-838 |
|---|---|---|---|---|---|---|
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-costs-of-welfare-soar-welfare-costs-soar.html | Costs of Welfare Soar | By Martin Waldron | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-dining-out-on-the-trail-of-a-steak.html | DINING OUT | By Frank J Prial | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-dream-house-vs-the-nightmare-of-reality.html | Dream House vs the Nightmare of Reality | By James B Kobak Jr | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-from-korea-to-broadway.html | From Korea | By Jennifer Dunning | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-gardening-tomato-plants-need-warmth.html | GARDENING | By Molly Price | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-home-clinic-checking-up-on-power-mowers.html | HOME CLINIC | By Bernard Gladstone | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-horses-a-family-affair.html | Horses A Family Affair | By Joan Cook | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-licenses-for-cats.html | Licenses or Cats | By Martin Gansberg | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-outraged-taxpayers-report.html | Outraged Taxpayers Report | By John A Hamilton | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-people-station-identification.html | PEOPLE | By Albin Krebs | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-poet-cited-by-peers.html | Poet Cited by Peers | By Walter H Waggoner | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-pruning-political-plums-pruning-political-plums.html | Pruning Political Plums | By Ronald Sullivan | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-state-supreme-court-a-new-team-key-issues.html | State Supreme Court A New Team | By Tom Goldstein | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-jersey-weekly-triangle-club-is-offering-a-satire-on-crime.html | Triangle Club Is Offering | By James Barron | RE 917-116 | 38023 | B 110-838 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-roles-worry-women-officers-shift-to-more-active-duties-troubles.html | NEW ROLES WORRY WOMEN OFFICERS | By Joseph B Treaster | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-school-rites-laud-dr-arendt-late-philosopher-is-honored-at-a.html | NEW SCHOOL RITES LAUD DR ARENDT | By Frank J Prial | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/new-york-shut-out-in-relays.html | New York Shut Out In Relays | By William J Miller Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/normal-ups-and-downs-it-has-been-a-recession-with-classic-features.html | Normal Ups and Downs | By Edwin L Dale Jr | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/north-vietnam-puts-the-emphasis-on-literacy.html | North Vietnam Puts the Emphasis on Literacy | By Lady Borton | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/notes-hotel-game-in-the-inscrutable-east-travel-notes-notes-about.html | Notes Hotel Game in The Inscrutable East | By Lee Foster | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/of-things-to-come.html | Of Things To Come | By Gerald Jonas | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/on-and-off-the-court.html | ON AND On THE COURT | By Grace Giueck | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/on-being-17-bright-and-unable-to-read.html | On Being 17 Bright and Unable to Read | By David Raymond | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/on-putting-the-money-where-the-talent-is.html | On Putting the Money Where the Talent Is | By Michael T Harrigan | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/overseas-indians-open-london-talk-critics-of-mrs-gandhi-start.html | OVERSEAS INDIANS OPEN LONDON TALK | By Bernard Weinraub Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/paris-has-design-to-spur-economy-innovative-fiveyear-plan-envisions.html | PARIS HAS DESIGN TO SPUR ECONOMY | By Clyde Farnsworth Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/paris-in-the-spring-sans-carpentier.html | Paris in the Spring Sans Carpentier | By Ulick OConnor | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/performing-poet-journals-dreams.html | Performing poet | By Aram Saroyan | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/pooling-local-resources.html | Pooling Local Resources | By James Feron | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/port-urged-to-change-financing.html | Port Urged To Change Financing | By Werner Bamberger | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/portrait-of-a-probate-fight-in-a-gallery.html | Portrait of a Probate Fight In a Gallery | By Dee Wedemeyer | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/power-plant-site-is-opposed-by-us.html | Power Plant Site Is Opposed by US | By Harold Faber By United Press International | RE 917-116 | 38023 B 110-838 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/president-of-portugal-appeals-for-dispassionate-vote-today-portugal.html | President of Portugal Appeals For Dispassionate Vote Today | By Flora Lewis Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/prince-of-the-pit-richard-dennis-knows-how-to-keep-his-head-at-the.html | PRINCE or THE PIT | By Douglas Bauer | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/problems-of-decorum-the-freedom-of-the-poet.html | Problems of decorum | By Donald Davie | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/profile-of-packers-profit-despite-loss.html | Profile of Packers Profit Despite Loss | By William N Wallace | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/psc-to-require-electric-meter-for-each-tenant.html | PSC to Require Electric Meter for Each Tenant | By Will Lissner | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/quote-the-subject-was-baseball.html | Quote The Subject Was Baseball | By Edward F Murphy | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/racing-crew-members-a-breed-of-their-own.html | Racing Crew Members a Breed of Their Own | By Jeff Hammond | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/recordings-views-is-the-great-american-opera-really-an-opera-porgy.html | RECORDINGS VIEWS Is the Great American Opera Really an Opera | Peter G Davis | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/resegregation-the-urban-challenge-resegregation-process-the-urban.html | Resegregation the Urban Challenge | By Charles Kaiser | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/root-for-all-evil-ginseng-the-ancient-oriental-cureall-is-gaining.html | Root for all evil | By Raymond A Sokolov | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/rust-removers-some-dissolve-it-others-convert-it-to-a-new-coating.html | Rust Removers Some Dissolve It Others Convert It to a New Coating | By Bernard Gladstone | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/scoundrel-time.html | Scoundrel Time | Bv Maureen Howard | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/seouls-repression.html | Seouls Repression | ByRichard A Falk | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/should-the-last-three-sisters-stay-single-peculiar-institutions.html | Should the last three sisters stay single Peculiar Institutions An Informal History of the Seven Sister Colleges By Elaine Kendall Illustrated 272 pp New York G P Putnams Sons 895 | By Norma Rosen | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/skyscraper-fire-law-even-city-is-balking-skyscraper-fire-law-even.html | Skyscraper Fire Law Even City Is Balking | By Carter B Horsley | RE 917-116 | 38023 B 110-838 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/snap-crackle-and-divestiture-the-ftcv-the-four-cereal-giants-shared.html | Snap Crackle and Divestiture | By Louis M Kohlmeier | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/soviet-sees-us-losing-business-tv-panel-says-16billion-of-orders.html | SOVIET SEES US  LOSING BUSINESSI | By Christopher S Wren Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/special-education-is-now-a-matter-of-civil-rights-an-issue-of-civil.html | Special Education Is Now A Matter of Civil Rights | By Edward B Fisice | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/special-election-slated-tuesday-to-fill-a-queens-assembly-seat.html | Special Election Slated Tuesday To Fill a Queens Assembly Seat | By Joseph P Fried | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/springtime-for-portugal.html | Springtime for Portugal | ByC L Sulzberger | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/stein-asserts-medicaid-coops-could-save-state-700-million.html | Stein Asserts Medicaid Coops Could Save State 700 Million | By David Bird | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/sunday-observer-redesigning-chickens.html | Sunday Observer | By Russell Baker | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/team-america-has-international-roster.html | Team America Has International Roster | By Alex Yannis | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/texas-is-city-country-conservatism-is-king.html | Texas Is City Country Conservatism Is King | By James P Sterba | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/the-costly-joys-of-horsemanship-the-costly-joys-of-horsemanship.html | The Costly Joys of Horsemanship | By Lynn M W Scanlon | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/the-dance-midi-garth.html | The Dance Midi Garth | By Anna Kisselgoff | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/the-democrats-dilemma.html | The Democrats Dilemma | By James Reston | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/the-dependence-on-property-taxes-is-under-assault-three-states.html | The Dependence on Property Taxes Is Under Assault | By Amy Plumer | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/the-dying-speak-for-themselves-on-a-tv-special-the-dying-speak-for.html | The Dying Speak For Themselves On a TV Special | By David Dempsey | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/the-economic-scene-is-a-boom-on-the-way.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/the-economy-holds-little-cheer-for-democrats-economy-rebounding.html | The Economy Holds Little Cheer For Democrats | By Soma Golden | RE 917-116 | 38023 B 110-838 |

| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/the-island-takes-a-look-at-itself.html | The Island Takes a Look at Itself | By Frank Lynn | RE 917-116 | 38023 | B 110-838 |
|---|---|---|---|---|---|---|
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/the-man-who-bought-himself.html | The Man Who Bought Himself The Story of Peter Still By Peggy Mann and Vivian W Siegal 215 pp New York Macmillan 795 Ages 11 to 15 | By Blaine Landau | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/the-man-who-films-bergmans-nightmares-bergmans-cameraman.html | The Man Who Films Bergmans Nightmares | By David DenBY | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/the-moods-of-the-sound-are-many.html | The Moods Of the Sound Are Many | By Julius M Wilensky | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/the-nationcontinued-senator-churchs-committee-more-than-one-voice.html | The Nation Continued | By Nicholas M Horrock | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/the-power-and-delicacy-of-chinese-landscapes-chinese-landscapes.html | The Power and Delicacy Of Chinese Landscapes | By John Canada | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/the-press-in-spain-enjoying-a-boom-francos-death-and-promise-of.html | THE PRESS IN SPAIN ENJOYING A BOOM | By Henry Giniger Special to The New York Times | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/the-proper-study-of-mankind-.html | The Proper Study of Mankind | By Lee Dembart | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/the-puzzle-of-learning-disabilities.html | The Puzzle of Learning Disabilities | By Charles Mangel | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/the-right-mix-of-compromise-reform-and-leadership-colombia-has.html | The Right Mix of Compromise Reform and Leadership | By Juan de Onis | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/the-seven-basic-herbs-basic-herbs.html | The Seven Basic Herbs | By Ruth Tirrell | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/the-wages-of-76-uptrend-moderate-so-far.html | The Wages of 76 Uptrend Moderate So Far | By Joan Egan | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/the-worldcontinued-angola-is-only-the-latest-cause-of-uscuba.html | The WorldContinued | By David Binder | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/to-enjoy-your-catch.html | To Enjoy Your Catch | By Florence Fabricant | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/top-italian-party-sets-crucial-test.html | TOP ITALIAN PARTY SETS CRUCIAL TEST | By Alvbst Shuster Special to The New York Times | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/tv-view-aargh-its-emmy-awards-time-again.html | TV VIEW | John Leonard | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/tv-view-some-tv-violence-can-be-justified.html | TV VIEW | John J OConnor | RE 917-116 | 38023 | B 110-838 |

| | | | | | |
|---|---|---|---|---|---|
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/two-upcoming-primary-states-are-not-what-they-seem-pennsylvania.html | Two Upcoming Primary States Are Not What They Seem | By James T Wopten | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/udall-emulating-reagan-plans-to-make-direct-fund-appeals-on-tv.html | Udall Emulating Reagan Plans to Make Direct Fund Appeals on TV | By Charles Mohr Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/unfinished-things.html | Unfinished Things | By Eleanor Fischer | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/unrelated-donors-marrow-saves-a-boy-marrow-from-unrelated-donor.html | Unrelated Donors Marrow Saves a Boy | By Jane E Brody | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/up-from-the-basement-a-teachers-story.html | Up From the Basement A Teachers Story | By Bar Bafta Aiello | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/upping-ohm-the-guest-word.html | Upping Ohm | By Ralph Schoenstein | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/us-acquiesces-to-sales-of-arms-to-china-by-west-britain-and-france.html | US Acquiesces to Sales Of Arms to China by West | By Leslie H Gelb Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/us-oil-companies-are-negotiating-with-vietnamese-invited-to-resume.html | US OIL COMPANIES ARE NEGOTIATING WITH VIETNAMESE | By Bernard Gwertzman Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/vietnamese-voting-today-for-a-unified-assembly.html | Vietnamese Voting Today For a Unified Assembly | By Fox Butterfield Special to The New York Times | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/vietnamizing-south-vietnam-former-army-officers-being-reeducated.html | Vieinamizing South Vietnam | By Max Austerlitz | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/weekend-election-the-winners-in-portugal-to-face-the-old.html | Weekend Election | By Marvine Howe | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/whats-ahead-for-karajans-oneman-music-festival.html | Whats Ahead for Karajans OneMan Music Festival | By Jane Boutvvell | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/whats-doing-around-fort-myers-florida.html | Whats Doing Around FORT MYERS FLORIDA | By Angel and Lerea Castillo | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/when-the-job-grinds-you-down-fixing-the-liability-for-work.html | When the Job Grinds You Down | By Lawrence Stessin | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/where-melville-wrote-where-melville-wrote-of-a-great-white-whale.html | Where Melville Wrote | By John Deedy | RE 917-116 | 38023 B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/wild-flowers-to-tame-for-spring.html | Wild Flowers To Tame For Spring | By Patricia Hubbell | RE 917-116 | 38023 B 110-838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/with-real-and-bogus-footnotes-eaters-of-the-dead.html | With real and bogus footnotes | By Jack Sullivan | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/womens-studies-thrives.html | Womens Studies Thrives | By Florence Howe | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/wood-field-.html | Wood Field | By Nelson Bryant | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/yankees-beat-royals-98-on-chambliss-hit-in-11th-yanks-top-royals-in.html | Yankees Beat Royals 98 on Chambliss Hit in 11th | By Gerald Eskenazi | RE 917-116 | 38023 | B 110-838 |
| 4/25/1976 | https://www.nytimes.com/1976/04/25/archives/ziegler-2-ahead-with-204.html | Ziegler 2 Ahead With 204 | ByJohn S Radosta Special to The New York Times | RE 917-116 | 38023 | B 110-838 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/20000-assist-march-of-dimes.html | 20000 Assist March of Dimes | By Eleanor Blau | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/60-volunteers-a-week-aid-retarded-boy-60-people-a-week-join-to-help.html | 60 Volunteers a Week Aid Retarded Boy | By Barbara Campbell | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/60-volunteers-a-week-aid-retarded-boy.html | 60 Volunteers a Week Aid Retarded Boy | By Barbara Campbell | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/700-drop-in-on-careys-on-rainy-day.html | 700 Drop In on Careys on Rainy Day | By Iver Peterson Special to The New York Times | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/about-new-york-signs-of-strain-behind-the-footlights.html | About New York | By Tom Buckley | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/administration-and-critics-at-odds-on-antitrust-laws-white-house.html | Administration and Critics At Odds on Antitrust Laws | By Robert M Smith Special to The New York Times | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/advertising-tv-news-drawing-advertisers.html | Advertising | By Philip H Dougherty | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/albanians-in-yugoslavia-demand-a-better-deal.html | Albanians in Yugoslavia Demand a Better Deal | By Malcolm W Browne Special to The New York Times | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/argentos-poe-a-rich-opera-is-staged-in-st-paul.html | Argentos Poe a Rich Opera Is Staged in St Paul | By Raymond Ericson Special to The New York Times | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/arizona-primary-is-won-by-udall-home-state-gives-him-first-victory.html | ARIZONA PRIMARY IS WON BY UDALL | By Grace Lichtenstein Special to The New York Times | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/ballet-dowell-and-makarova-in-royals-swan.html | Ballet | By Anna Kisselgoff | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/bank-earnings-down-or-are-they-bank-earnings-down-or-are-they.html | Bank Earnings Down or Are They | By Steven Rattner | RE 917-117 | 38023 | B 110-839 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/books-of-the-times-management-consulting.html | Books of The Times | By Martin Tolchin | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/braves-beat-celtics-98-to-93-sonics-stay-alive.html | Braves Beat Celtics 98 to 93 | By Sam Goldaper | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/bridge-weichsels-team-leader-in-li-regional-tourney.html | BridgeWeichsels Team Leader In L I Regional Tourney | By Alan Truscott | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/c-is-for-country-a-is-for-anniversary-s-is-for-solicitude-h-is-for.html | C is for Country A is for Anniversary S is for Solicitude H is for History | By E P Thompson | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/candidates-find-time-to-visit-6hour-radio-talk-show.html | Candidates Find Time to Visit 6Hour Radio Talk Show | By Joseph Lelyveld Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/giscard-meeting-lefts-challenge-presses-plans-to-increase-rights-of.html | GISCARD MEETING LEFTS CHALLENGE | By Clyde H Farnsworth Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/cleaning-and-greening-just-a-family-affair.html | Cleaning and Greening Just a Family Affair | By Olive Evans | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/congressmen-talking-to-voters-hear-complaints-on-government.html | Congressmen Talking to Voters Hear Complaints on Government | By Richard L Madden Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/de-gustibus-certainty-and-doubt-about-names.html | DE GUSTIBUS | By Craig Claiborne | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/doctors-strong-patients-weak-costs-up-doctors-strong-patients-weak.html | Doctors Strong Patients Weak Costs Up | By Nancy Hicks Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/doctors-strong-patients-weak-costs-up.html | Doctors Strong Patients Weak Costs Up | By Nancy Hicks Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/drive-to-replace-franjieh-is-stepped-up-lebanon-stepping-up-drive.html | Drive to Replace Franjieh Is Stepped Up | By James M Markham Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/drive-to-replace-franjieh-is-stepped-up.html | Drive to Replace Franjieh Is Stepped Up | By James M Markham Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/farley-offered-honorary-national-chairmanship.html | Farley Offered Honorary National Chairmanship | By Maurice Carroll | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/flyers-win-and-reach-semifinals.html | Flyers Win and Reach Semifinals | By Robin Herman Special to The New York Times | RE 917-117 | 38023 B 110-839 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/forests-kept-shut-despite-rainfall-fires-continue-in-southern-and.html | FORESTS KEPT SHOT DESPITE RAINFALL | By Rudy Johnson | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/forum-urged-to-clarify-cause-of-hughess-death.html | Forum Urged to Clarify Cause of Hughess Death | By Lawrence K Altman Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/gullett-makes-belated-first-start-a-victory-for-reds-70.html | Gullett Makes Belated First Start a Victory for Reds70 | By Thomas Rogers | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/hanoi-general-was-surprised-at-speed-of-saigons-collapse-says-he.html | Hanoi General Was Surprised At Speed of Saigons Collapse | By Fox Butterfield Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/hanoi-general-was-surprised-at-speed-of-saigons-collapse.html | Hanoi General Was Surprised At Speed of Saigons Collapse | By Fox Butterfield Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/impact-of-courts-ruling-on-lowincome-housing-is-seen-far-off.html | Impact of Courts Ruling on LowIncome Housing Is Seen Far Off | By William E Farrell Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/ira-defies-ban-on-dublin-march-provisionals-parade-to-mark-easter.html | IRA DEFIES BAN ON DUBLIN MARCH | By Bernard Weinraub Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/jones-enjoys-his-revenge-as-nets-eliminate-spurs.html | Jones Enjoys His Revenge As Nets Eliminate Spurs | By Paul L Montgomery Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/kissinger-meets-2-africa-leaders-talks-with-heads-of-kenya-and.html | KISSINGER MEETS 2 AFRICA LEADERS | By Michael T Kaufman Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/kissinger-meets-2-africa-leaders-talks-with-heads-of-kenya-and.html | KISSINGER MEETS 2 AFRICA LEADERS | By Michael T Kaufman Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/mets-conquer-astros-42-cedeno-hot-streak-goes-on.html | Mets Conquer Astros 42 Cedeno Hot Streak Goes On | By Parton Keese Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/military-manpower-study-is-said-to-overrate-draft.html | Military Manpower Study Is Said to Overrate Draft | By Drew Middleton | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/mothers-daughters-and-the-shared-wardrobe.html | Mothers Daughters and the Shared Wardrobe | By Georgia Dullea | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/nepal-finds-growing-power-of-india-in-south-asia-imperils.html | Nepal Finds Growing Power of India In South Asia Imperils Independence | By William Borders Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/new-york-city-cuts-its-welfare-costs.html | New York City Cuts Its Welfare Costs | By Peter Kihss | RE 917-117 | 38023 B 110-839 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/nichols-puts-on-show-starring-his-arabian-horses-nichols-puts-on-a.html | Nichols Puts On Show Starring His Arabian Horses | By Lucinda Franks Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/nichols-puts-on-show-starring-his-arabian-horses.html | Nichols Puts On Show Starring His Arabian Horses | By Lucinda Franks Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/no-tickets-for-honeymooners.html | No Tickets for Honeymooners | Red Smith | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/on-vested-interests-essay.html | On Vested Interests | By William Safire | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/one-critic-falls-asleep-its-composers-dream.html | One Critic Falls Asleep Its Composers Dream | By John Rockwell | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/pay-of-executives-trails-superstars-executives-trail-superstars-in.html | Pay of Executives Trails Superstars | By Leonard Sloane | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/pcb-cleanup-cost-put-al-20-million.html | PCB CLEANUP COST PUT Al 20 MILLION | By Richard Severo | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/pcb-cleanup-cost-put-at-20-million-state-planning-to-ask-ge-to-pay.html | PCB CLEANUP COST PUT Al 20 MILLION | By Richard Severo | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/pennsylvania-politicians-are-trying-to-detach-local-contests-from.html | Pennsylvania Politicians Are Trying to Detach Local Contests From the Presidential Primary | By Christopher Lydon Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/planners-back-times-sq-as-convention-center-site.html | Planners Back Times Sq As Convention Center Site | By Edward Ranzal | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/plutonium-plant-scored-on-safety-preliminary-house-report-in-the.html | PLUTONIUM PLANT SCORED ON SAFETY | By David Burnham Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/portugals-parties-shun-discord-reds-and-socialists-avoid.html | Portugals Parties Shun Discord | By Flora Lewis Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/pressure-on-peso-grows-amid-devaluation-denials-pressure-grows-on.html | Pressure on Peso Grows Amid Devaluation Denials | By H J Maidenberg | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/rain-is-needed-for-fast-derby.html | Rain Is Needed For Fast Derby | By Steve Cady Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/rain-postpones-miss-guthries-debut-trentonian-200-race-postponed.html | Rain Postpones Miss Guthries Debut | By Michael Katz Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/research-on-blacks-by-two-groups-on-the-wane-as-funds-shrivel.html | Research on Blacks by Two Groups on the Wane as Funds Shrivel | By Charlayne Hunter | RE 917-117 | 38023 B 110-839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/return-of-roller-derby-past-is-too-much-with-it-roller-derby-return.html | Return of Roller Derby Past Is Too Much With It | By Gerald Eskenazi | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/rex-by-rodgers-stars-williamson.html | Rex by Rodgers Stars Williamson | By Clive Barnes | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/service-honors-dead-of-holocaust-and-warsaw-ghetto.html | Service Honors Dead of Holocaust and Warsaw Ghetto | By Irving Spiegel | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/shortfall-of-500-million-is-feared-in-beames-plan-500-million.html | Shortfall of 500 Million Is Feared in Beames Plan | By Francis X Clines | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/shortfall-of-500-million-is-feared-in-beames-plan.html | Shortfall of 500 Million Is Feared in Beames Plan | By Francis X Clines | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/socialists-ahead-in-portugal-vote-by-reduced-edge-minority.html | SOCIALISTS AHEAD IN PORTUGAL VOTE BY REDUCED EDGE | By Marvine Howe Special to The New York Times | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/socialists-ahead-inportugal-vote-by-reduced-edge-minority.html | SOCIALISTS AHEAD IN PORTUGAL VOTE BY REDUCED EDGE | By Marvine Howe Special to The New York Times | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/soviet-assesses-kissingers-trip-pravda-paints-a-gloomy-picture-of.html | SOVIET ASSESSES KISSINGERS TRIP | By Christopher S Wren Special to The New York Times | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/stenotype-finalists-unfazed-by-220-to-280-words-a-minute.html | Stenotype Finalists Unfazed By 220 to 280 wordsaminute | By Richard F Shepard Special to The New York Times | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/stenotype-finalists-unfazed-by-220-to-280-wordsaminute.html | Stenotype Finalists Unfazed By 220 to 280 wordsaminute | By Richard F Shepard Special to The New York Times | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/suffolk-legislature-asked-to-monitor-sewer-work.html | Suffolk Legislature Asked To Monitor Sewer Work | By Pranay Gupte Special to The New York Times | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/the-opera-maralin-niska-sings-in-cav-and-pag.html | The Opera | By Allen Hughes | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/the-wind-of-change-ii.html | The Wind of Change II | By Anthony Lewis | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/time-again-running-out-for-french-watch-giant-time-is-running-out.html | Time Again Running Out For French Watch Giant | By Clyde H Farivsworth Special to The New York Times | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/trenton-topics-added-school-aid-to-be-argued-in-superior-court.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 917-117 | 38023 | B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/two-rivals-attack-carter-on-labor-and-black-issues-carter-attacked.html | Two Rivals Attack Carter On Labor and Black Issues | By Charles Mohr Special to The New York Times | RE 917-117 | 38023 | B 110-839 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/two-rivals-attack-carter-on-labor-and-black-issues.html | Two Rivals Attack Carter On Labor and Black Issues | By Charles Mohr Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/vote-outlay-cut-in-pennsylvania-3-democrats-are-limited-by-freeze.html | VOTE OUTLAY CUT IN PENNSYLVANIA | By Warren Weaver Jr Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/wall-st-divided-on-feds-actions-some-analysts-see-effort-to-raise.html | WALL ST DIVIDED ON FEDS ACTIONS | By John H Allan | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/weekend-ban-on-cars-planned-at-washington-crossing-bridge.html | Weekend Ban on Cars Planned At Washington Crossing Bridge | By Donald Janson Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/26/1976 | https://www.nytimes.com/1976/04/26/archives/ziegler-victor-in-golf-by-shot.html | Ziegler Victor In Golf by Shot | By John S Radosta Special to The New York Times | RE 917-117 | 38023 B 110-839 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/100-georgians-for-carter-invade-pennsylvania.html | 100 Georgians for Carter Invade Pennsylvania | By Joseph Lelyveld Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/11-million-won-for-shoplifting-arrest.html | 11 Million Won for Shoplifting Arrest | By Max H Seigel | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/15month-inquiry-report-urges-strict-control-of-agencies-by.html | 15MONTH INQUIRY | By Nicholas M Horrock Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/15month-inquiry.html | 15MONTH INQUIRY | By Nicholas M Horrock Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/a-change-in-rules-is-drafted-to-lift-veil-from-familycourt.html | A Change in Rules Is Drafted to Lift Veil From FamilyCourt Proceedings | By Peter Kihss | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/a-ride-in-the-country-but-not-for-the-scenery-a-ride-in-the-country.html | A Ride in the Country But Not for the Scenery | By Tony Kornheiser | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/a-ride-in-the-country-but-not-for-the-scenery.html | A Ride in the Country But Not for the Scenery | By Tony Kormieiser | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/accord-is-near-on-issue-of-foreign-banks-in-us-agreement-near-on.html | Accord Is Near on Issue Of Foreign Banks in US | By Edwin L Dale Jr Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/advertising-seagram-to-change-emphasis.html | Advertising | By Philip H Dougherty | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/arms-budget-rise-is-sought-by-ford-congress-asked-to-extend-a.html | ARMS BUDGET RISE IS SOUGHT BY FORD | By John W Finney Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 917-118 | 38023 B 110-840 |

| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/bargaining-in-the-sunshine.html | Bargaining In the Sunshine | By A H Raskin | RE 917-118 | 38023 | B 110-840 |
|---|---|---|---|---|---|---|
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/bebop-deluxe-british-quartet-gets-off-to-a-rocking-start.html | BeBop Deluxe British Quartet Gets Off to a Rocking Start | By John Rockwell | RE 917-118 | 38023 | B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/beiruts-political-leaders-strive-to-make-secret-ballot-secret.html | Beiruts Political Leaders Strive To Make Secret Ballot Secret | By James M Markham Special to The New York Times | RE 917-118 | 38023 | B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/bergen-program-to-fight-child-abuse.html | Bergen Program to Fight Child Abuse | By Walter H Waggoner Special to The New York Times | RE 917-118 | 38023 | B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/bill-moyers-will-leave-pbs-to-work-on-cbs-reports.html | Bill Moyers Will Leave PBS to Work on CBS Reports | By Les Brown | RE 917-118 | 38023 | B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/bridge-championship-lost-by-nose-after-2-victories-by-one.html | Bridge | By Alan Truscott | RE 917-118 | 38023 | B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/buckley-declares-for-senate-as-a-republican-too.html | Buckley Declares for Senate as a Republican Too | By Frank Lynn | RE 917-118 | 38023 | B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/buckley-declares-senate-candidacy-as-republican-too-buckley.html | Buckley Declares Senate Candidacy As Republican Too | By Frank Lynn | RE 917-118 | 38023 | B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/chess.html | Chess | By Robert Byrne Special to The New York Times | RE 917-118 | 38023 | B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/chinese-radicals-appear-first-time-since-tengs-ouster.html | Chinese Radicals Appear First Time Since TengsOuster | By Fox Butterfield Special to The New York Times | RE 917-118 | 38023 | B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/cia-secretly-owned-insurance-complex-and-invested-profits-in-stock.html | CIA Secretly Owned Insurance Complex and Invested Profits in Stock Market | By John M Crewdson Special to The New York Times | RE 917-118 | 38023 | B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/cia-will-keep-more-than-25-journalistagents-personnel-not-covered.html | CIA Will Keep More Than 25 JournalistAgents | By David E Rosenbaum Special to The New York Times | RE 917-118 | 38023 | B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/commodity-plan-wil-be-studied-futures-trading-commission-to-weigh.html | COMMODITY PLAN WILL BE STUDIED | By Robert D Hershey Jr Special to The New York Times | RE 917-118 | 38023 | B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/concert-philadelphia-orchestra-bicentennial-brings-2-touches-of.html | Concert Philadelphia Orchestra | By Donal Henahan | RE 917-118 | 38023 | B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/congress-ends-recess-and-faces-mass-of-legislation.html | Congress Ends Recess and Faces Mass of Legislation | By Richard D Lyons Special to The New York Times | RE 917-118 | 38023 | B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/connally-is-arousing-speculation-over-his-future-as-he-roams.html | Connally Is Arousing Speculation Over His Future as He Roams Country in Support of the Republican | By James P Sterba Special to The New York Times | RE 917-118 | 38023 | B 110-840 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/connecticut-democrats-will-pick-primary-delegate-slates-tonight.html | Connecticut Democrats Will Pick Primary Delegate Slates Tonight | By Lawrence Fellows Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/court-orders-new-york-to-effect-cleanair-plan-us-panel-says-city.html | Court Orders New York To Effect CleanAir Plan | By Arnold H Lubasch | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/court-orders-new-york-to-effect-cleanair-plan.html | Court Orders New York To Effect CleanAir Plan | By Arnold H Lubasch | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/cousin-says-hughes-sent-a-will-to-bank-in-38-but-its-missing.html | Cousin Says Hughes Sent a Will To Bank in 38 but Its Missing | By Robert Lindsey Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/days-of-whines-and-roses-at-derby.html | Days of Whines and Roses at Derby | By Steve Cady Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/dearly-precious-wins-10th-in-row-dearly-precious-takes-10th.html | Dearly Precious Wins 10th in Row | By Michael Strauss | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/democracy-at-least-is-a-clear-winner-in-portuguese-election.html | Democracy at Least Is a Clear Winner in Portuguese Election | By Flora Lewis Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/democrats-reply-to-nadjari-subpoena.html | Democrats Reply to Nadjari Subpoena | By Tom Goldstein | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/dresser-suggests-deal-with-signal-stock-worth-4487-million-would-be.html | DRESSER SUGGESTS DEAL WITH SIGNAL | By Herbert Koshetz | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/emigre-says-soviet-abused-evidence.html | Emigre Says Soviet Abused Evidence | By Paul Hofmann | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/employees-thin-down-employer-pays-up.html | Employees Thin Down Employer Pays Up | By Lawrence Van Gelder | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/external-degree-college-escapes-byrne-budget-cuts.html | External Degree College Escapes Byrne Budget Cuts | By James F Lynch Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/fashion-its-just-one-big-family.html | Fashion Its Just One Big Family | By Bernadine Morris | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/federal-agencies-sued-on-housing-rights-groups-charge-bias-in.html | FEDERAL AGENCIES SUED ON HOUSING | By Ernest Holsendolph Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/fiscal-commission-urges-repeal-of-city-estate-tax.html | Fiscal Commission Urges Repeal of City Estate Tax | By Michael Sterne | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/five-assemblymen-oppose-nassau-salestax-increase.html | Five Assemblymen Oppose Nassau SalesTax Increase | By Roy R Silver Special to The New York Times | RE 917-118 | 38023 B 110-840 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/fleur-cowles-today-as-creative-as-ever.html | Fleur Cowles Today As Creative as Ever | By Enid Nemy | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/ford-denounces-congress-on-its-economic-policies.html | Ford Denounces Congress On Its Economic Policies | By Philip Shabecoff Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/ford-said-to-agree-to-consider-375-million-aid-plan-for-israel.html | Ford Said to Agree to Consider 375 Million Aid Plan for Israel | By Bernard Gwertzman Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/gop-delegation-called-neutral-new-york-party-head-sees-no.html | GOPDELEGATION CALLED NEUTRAL | By Ronald Smothers Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/grechko-soviet-defense-chief-dies-at-72-defense-minister-of-soviet.html | Grechko Soviet Defense Chief Dies at 72 | By Christopher S Wren Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/greening-of-the-press.html | Greening of the Press | By Russell Baker | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/headmasters-day-marred-in-boston-racial-incidents-greet-new-chief.html | HEADMASTERS DAY MARRED IN BOSTON | By John Kifner Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/hearing-on-plutonium-plant-is-told-of-a-conflict-over-health.html | Hearing on Plutonium Plant Is Told Of a Conflict Over Health Reports | By David Burnham Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/helping-new-york-shutins-find-a-link-to-outside.html | Helping New York | By Nathaniel Sheppard Jr | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/helping-new-york-shutins-find-link-to-outside-world.html | Helping New York | By Nathaniel Sheppard Jr | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/helstoski-gains-support-of-three-hudson-leaders.html | Helstoski Gains Support Of Three Hudson Leaders | By Ronald Sullivan Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/hotel-dispute-focuses-on-tax-abatements.html | Hotel Dispute Focuses on Tax Abatements | By Alan S Oser | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/house-democrats-battle-to-keep-seats-won-in-1974.html | House Democrats Battle to Keep Seats Won in 1974 | By Richard L Madden Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/increase-continues-in-copper-futures-coffee-also-gains.html | Increase Continues In Copper Futures Coffee Also Gains | By Elizabeth M Fowler | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/insiders-again-showing-stockoption-enthusiasm-insiders-again.html | Insiders Again Showing StockOption Enthusiasm | By Richard Phalon | RE 917-118 | 38023 B 110-840 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/involvement-by-mafia-is-alleged-in-700-million-li-sewer-job.html | Involvement by Mafia Is Alleged In 700 Million LI Sewer Job | By Pranay Gupte  Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/islanders-rested-for-next-round-islanders-rested-for-next-round.html | Islanders Rested for Next Round | By Robin Herman | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/italys-president-is-under-pressure-leone-appears-on-defense-despite.html | ITALYS PRESIDENT IS UNDER PRESSURE | By Alvin Shuster Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/labor-campaign-to-stop-carter-seems-ineffective.html | Labor Campaign to Stop Carter Seems Ineffective | By R W Apple Jr Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/legislators-return-today-to-fragile-unity-in-albany.html | Legislators Return Today To Fragile Unity in Albany | By Iver Peterson Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/lessons-of-the-holocaust.html | Lessons of the Holocaust | By Terrence Des Press | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/lisbon-socialist-bars-a-coalition-hailing-indisputable-victory.html | LISBON SOCIALIST BARS A COALITION | By Marvine Howe Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/literary-magazines-films-and-plays-thrive-amid-the-squalor-of.html | Literary Magazines Films and Plays Thrive Amid the Squalor of Calcutta | By William Borders Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/lolich-wins-first-for-mets-31-fanning-9-braves-in-fivehitter-lolich.html | Lolich Wins First for Mets 31 Fanning 9 Braves in FiveHitter | By Murray Chass | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/market-place-new-pep-for-aluminum-stocks.html | Market Place | By Robert J Cole | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/media-men-give-message-to-foreigners.html | Media Men Give Message to Foreigners | By Leslie Maitland | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/mist-drifts-over-the-cherry-orchard.html | Mist Drifts Over The Cherry Orchard | By Clive Barnes | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/national-league-bars-expansion-nl-rejects-bid-to-add-two-teams.html | National League Bars Expansion | By Leonard Koppett Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/new-data-on-lockheed-ready-for-italians.html | New Data on Lockheed Ready for Italians | By Robert M Smith Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/new-delhi-balks-on-prisoner-data-aides-unwilling-to-confirm-total.html | NEW DELHI BALKS ON PRISONER DATA | By William Borders Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/new-laws-to-spur-economic-growth-proposed-in-jersey-new-laws-are.html | New Laws to Spur Economic Growth Proposed in Jersey | By Alfonso A Narvaez Special to The New York Times | RE 917-118 | 38023 B 110-840 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/on-resignation.html | On Resignation | By Tom Wicker | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/private-school-segregation-is-defended-in-high-court.html | Private School Segregation Is Defended in High Court | By Lesley Oelsner Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/prospects-fade-for-big-changes-in-new-york-rentcontrol-laws.html | Prospects Fade for Big Changes In New York RentControl Laws | By Joseph F Fried | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/queens-republicans-make-a-change-in-leadership.html | Queens Republicans Make A Change in Leadership | By Maurice Carroll | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/report-says-cia-agents-picked-up-bar-patrons-for-lsd-experiments.html | Report Says CIA Agents Picked Up Bar Patrons for LSD Experiments | By Joseph B Treaster | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/saudi-arabian-fund-declines-to-finance-gm-truck-assembly-plant.html | Saudi Arabian Fund Declines to Finance GM Truck Assembly Plant | By Eric Pace Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/scene-of-early-courtship-revisited-by-mary-beame.html | Scene of Early Courtship Revisited by Mary Beame | By Emanuel Perlmutter | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/schmidt-hits-2-homers-to-equal-record-fans-to-win-109-game.html | Schmidt Hits 2 Homers to Equal Record Fans to Win 109 Game | By Michael Katz | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/senate-votes-federal-takeover-of-grain-checking-at-terminals.html | Senate Votes Federal Takeover Of Grain Checking at Terminals | By William Robbins Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/sir-carol-reed-film-director-is-dead.html | Sir Carol Reed Film Director Is Dead | By Albin Krebs | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/sonics-a-bargain-paying-off.html | Sonics a Bargain Paying Off | By Sam Goldaper | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/southern-bell-debentures-drop-2-points-in-secondary-market.html | Southern Bell Debentures Drop 2 Points in Secondary Market | By John H Allan | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/spaniards-in-poll-reject-movie-curbs.html | Spaniards in Poll Reject Movie Curbs | By Henry Giniger Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/state-court-says-raise-for-police-must-be-paid-now-payment-by-new.html | STATE COURT SAYS RAISE FOR POLICE MUST BE PAID NOW | By Dena Kleiman | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/state-court-says-raise-for-police-must-be-paid-now.html | STATE COURT SAYS RAISE FOR POLICE MUST BE PAID NOW | By Dena Kleiman | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/steel-producer-to-raise-prices-about-8-june-1-wheelingpittsburgh.html | STEEL PRODUCER TO RAISE PRICES ABOUT 8 JUNE 1 | By Gene Smith | RE 917-118 | 38023 B 110-840 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archiv es/students-of-heidelberg-turn-from-rebellion-in-old-heidelberg.html | Students of Heidelberg Turn From Rebellion | By Henry Kamm Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archiv es/students-of-heidelberg-turn-from-rebellion.html | Students of Heidelberg Turn From Rebellion | By Henry Kamm Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archiv es/tanzania-welcomes-kissingers-stand-but-nyerere-calls-for-action-in.html | Tanzania Welcomes Kissingers Stand | By Michael T Kaufman Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archiv es/the-british-land-with-an-eye-for-tourism.html | The British Land With an Eye for Tourism | By Fred Ferretti | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archiv es/tight-race-ends-in-pennsylvania-primary-vote-is-today-signs.html | TIGHT RACE ENDS IN PENNSYLVANIA | By James T Wooten Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archiv es/tight-race-ends-in-pennsylvania.html | TIGHT RACE ENDS IN PENNSYLVANIA | By James T Wooten Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archiv es/transit-union-says-law-allows-livingcost-raise.html | Transit Union Says Law Allows LivingCost Raise | By Lee Dembart | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archiv es/trenton-topics-new-security-measures-will-protect-assembly.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archiv es/tuition-with-state-aid-rise-studied-for-city-university-tuition.html | Tuition With State Aid Rise Studied for City University | By Francis X Clines Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archiv es/tuition-with-state-aid-rise-studied-for-city-university.html | Tuition With State Aid Rise Studied for City University | By Francis X Clines Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archiv es/tv-la-traviata-and-baby-doe-bbc-version-of-verdi-on-wnet-at-9-pm.html | TV La Traviata and Baby Doe | By John J OConnor | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archiv es/us-aide-expected-to-lead-food-body-labor-dept-official-expected-to.html | US Aide Expected To Lead Food Body | By Isadore Barmash | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archiv es/voting-panel-unable-to-investigate-illegal-actions-by-warren-weaver.html | Voting Panel Unable to Investigate Illegal Actions | By Warren Weaver Jr Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archiv es/wider-congress-role-committee-goes-further-than-ford-in-moving.html | Wider Congress Role | By Leslie H Gelb Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archiv es/wider-congress-role.html | Wider Congress Role | By Leslie H Gelb Special to The New York Times | RE 917-118 | 38023 B 110-840 |
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archiv es/williams-to-seek-4th-senate-term-no-real-opposition-is-likely-in.html | WILLIAMS TO SEEK 4TH SENATE TERM | By Ronald Sullivan Special to The New York Times | RE 917-118 | 38023 B 110-840 |

| | | | | | |
|---|---|---|---|---|---|
| 4/27/1976 | https://www.nytimes.com/1976/04/27/archives/wood-field-stream-canoe-racing.html | Wood Field | By Nelson Bryant | RE 917-118 | 38023 B 110-840 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/2-late-canadiens-goals-beat-islanders-by-32-for-10-lead.html | 2 Late Canadiens Goals Beat Islanders by 32 for 10 Lead | By Robin Herman Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/2-major-food-companies-leaving-new-york-city.html | 2 Major Food Companies Leaving New York City | By Carter B Horsley | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/3-relatives-of-hughes-join-will-dispute.html | 3 Relatives of Hughes Join Will Dispute | By Robert Lindsey Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/36-reported-dead-as-jet-crashes-in-virgin-islands-american-airlines.html | 36 REPORTEDDEAD AS JET CRASHES IN VIRGIN ISLANDS | By Richard Within | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/47-reported-dead-as-jet-crashes-in-virgin-islands-american-airlines.html | 47 REPORTEDDEAD AS JET CRASHES IN VIRGIN ISLANDS | By Richard Witkin | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/a-big-night-for-fashion-italian-style.html | A Big Night for Fashion Italian Style | By Bernadine Morris | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/a-us-judge-assails-proposals-for-tougher-criminal-sentences.html | A US Judge Assails Proposals For Tougher Criminal Sentences | By Tom Goldstein | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/about-education-colleges-woo-accepted-students-to-take-big-step.html | About Education | By David Vidal | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/about-new-york-rah-tsing-hua.html | About New York | By Tom Buckley | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/about-real-estate-housing-slide-damages-hopes-for-industrialized.html | About Real Estate | By Alan S Oser | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/advertising-cue-does-its-own-entertaining.html | Advertising | By Philip H Dougherty | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/albany-passes-measure-on-police-heart-attacks.html | Albany Passes Measure On Police Heart Attacks | By Linda Greenhouse Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/anker-orders-closing-or-conversion-of-37-schools-after-june.html | Anker Orders Closing or Conversion of 37 Schools After June | By Leonard Buder | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/arol-is-accused-of-political-influence.html | Arol Is Accused of Political Influence | By John L Hess | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/ashton-comes-back-to-his-factory.html | Ashton Comes Back to His Factory | By Anna Kisselgoff | RE 917-120 | 38023 B 110-843 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/barreras-son-16-is-assigned-task-of-tending-bold-forbes.html | Barreras Son 16 Is Assigned Task of Tending Bold Forbes | By Steve Cady Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/basketball-recruiters-bagging-local-schoolboy-coaches-too.html | Basketball Recruiters Bagging Local Schoolboy Coaches Too | By Arthur Pincus | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/beirut-sets-vote-on-new-president.html | BEIRUT SETS VOTE ON NEW PRESIDENT | By James M Markham Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/bid-victory-by-bentsen-called-vital-to-reelection.html | Big Victory by Bentsen Called Vital to Reelection | By James P Sterba Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/bill-on-reserve-diluted-in-house-banking-unit-trims-two-of-the-most.html | BILL ON RESERVE DILUTED IN HOUSE | By Robert D Hershey Jr Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/brazil-central-bank-chief-cites-economic-gains-since-late-60s.html | Brazil Central Bank Chief Cites Economic Gains Since Late 60s | By Edwin L Dale Jr Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/breakthrough-for-carter-he-wins-a-necessary-industrial-state-but.html | Breakthrough for Carter | By R W Apple Jr Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/breakthrough-for-carter.html | Breakthrough for Carter | By R W Apple Jr Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/bridge-association-and-league-vie-in-exhibition-team-matches.html | Bridge | By Alan Truscott | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/buffs-are-still-singing-the-trolley-song.html | Buffs Are Still Singing The Trolley Song | By Ralph Blumenthal Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/byrne-backs-use-of-wasted-steam-state-will-study-the-harnessing-of.html | Byrne Backs Use Of Wasted Steam | By Donald Janson Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/carey-rebuffs-city-u-board-on-meeting-about-tuition.html | Carey Rebuffs City U Board on Meeting About Tuition | By Judith Cummings | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/carter-and-new-jerseys-democratic-leaders-clash.html | Carter and New Jerseys Democratic Leaders Clash | By Ronald Sullivan Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/carter-is-victor-in-pennsylvania-beating-jackson-in-pivotal-test.html | CARTER IS VICTOR IN PENNSYLVANIA BEATING JACKSON IN PIVOTAL TEST UDALL IS NEXT AHEAD OF WALLACE | By James T Wooten Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/chrome-ban-asked-secretary-in-zambia-states-africa-policy-and.html | CHROME BAN ASKED | By Michael T Kaufman Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/chrome-ban-asked.html | CHROME BAN ASKED | By Michael T Kaufman Special to The New York Times | RE 917-120 | 38023 B 110-843 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/communists-in-italy-europe-debates-the-warnings-of-kissinger.html | Communists in Italy Europe Debates the Warnings of Kissinger | By Alvin Shuster Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/computer-seen-as-life-buoy-in-legal-sea-of-paper.html | Computer Seen as Life Buoy in Legal Sea of Paper | By Robert M Smith Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/concert-charming-program-of-haydn-by-lensemble.html | Concert | By John Rockwell | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/congress-ignores-ford-vote-bill-plea.html | Congress Ignores Ford VOte Bill Plea | By Warren Weaver Jr Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/consumer-notes-wrong-addresses-snag-tax-refunds.html | CONSUMER NOTES | By Irvin Molotsky | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/convention-seat-to-miss-krupsak-lieutenant-governor-added-to.html | CONVENTION SEAT TO MISS KRUPSAK | By Frank Lynn | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/court-names-si-mall-receiver-as-mortgage-foreclosure-starts.html | Court Names SI Mall Receiver As Mortgage Foreclosure Starts | By Leonard Sloane | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/dow-sags-amid-concern-fed-may-tighten-credit-dow-dips-on-fear-of.html | Dow Sags Amid Concern Fed May Tighten Credit | By Vartanig G Vartan | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/drug-convictions-upheld-even-if-police-set-up-sale-drug-convictions.html | Drug Convictions Upheld Even if Police Set Up Sale | By Lesley Oelsner Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/drug-convictions-upheld-even-if-police-set-up-sale.html | Drug Convictions Upheld Even if Police Set Up Sale | By Lesley Oelsner Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/food-costs-down-slightly-despite-rise-in-beef-prices.html | Food Costs Down slightly Despite Rise in Beef Prices | By Will Lissner | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/ford-at-air-base-vows-to-keep-us-in-military-lead.html | Ford at Air Base Vows to Keep US in Military Lead | By David Binder Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/ford-indicates-he-may-veto-bill-on-foreign-aid.html | Ford Indicates He May Veto Bill on Foreign Aid | By Bernard Gwertzman Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/ford-takes-credit-for-peace.html | Ford Takes Credit for Peace | By William Robbins Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/from-a-school-of-design-budget-cooking-with-style.html | From a School of Design Budget Cooking With Style | By Mimi Sheraton | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/george-abbott-at-88-with-63-years-on-broadway-looks-to-the-future.html | George Abbott at 88 With 63 Years On Broadway Looks to the Future | By Mel Gussow | RE 917-120 | 38023 B 110-843 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/gertrude-ederle-all-aglow-in-sports-spotlight-again.html | Gertrude Ederle All Aglow In Sports Spotlight Again | By Tony Kornheiser | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/gis-foreigners-used-in-lsd-tests-army-report-says-officers-gave.html | GIS FOREIGNERS USED INLSD TESTS | By Joseph B Treaster Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/gov-grasso-signs-austere-budget-increasing-gas-tax-and-road-tolls.html | Gov Grasso Signs Austere Budget Increasing Gas Tax and Road Tolls | By Lawrence Fellows Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/hearst-lawyer-assails-shift-from-hospital-to-jail.html | Hearst Lawyer Assails Shift From Hospital to Jail | By Wallace Turner Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/her-honor-elizabeths-mayor-for-a-day.html | Her Honor Elizabeths Mayor for a Day | By Joan Cook Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/humphrey-pressing-for-food-stamp-funds-to-prevent-crisis.html | Humphrey Pressing for Food Stamp Funds to Prevent Crisis | By Nancy Hicks | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/iberia-air-lines-accused-by-us-in-case-involving-reduced-fares.html | Iberia Air Lines Accused by U S In Case Involving Reduced Fares | By Max H Seigel | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/lisbon-navy-chief-is-looking-to-full-role-in-nato.html | Lisbon Navy Chief Is Looking to Full Role in NATO | By Flora Lewis Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/long-opposes-outlawing-tax-shelters.html | Long Opposes Outlawing Tax Shelters | By Eileen Shanahan Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/man-of-82-locked-in-closet-1-days-3-youths-held-in-burglary-of-home.html | MAN OF 82 LOCKED IN CLOSET 1 DAYS | By Robert Mcg Thomas Jr | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/market-place-marquettes-takeover-defenses.html | Market Place | By Robert Metz | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/mexico-a-haven-for-latins-in-exile-as-rightist-regimes-tighten.html | Mexico a Haven for Latins in Exile As Rightist Regimes Tighten Control | By Alan Riding Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/music-barenboim-in-mozart-cycle.html | Music Barenboim in Mozart Cycle | By Donal Henahan | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/n-ba-gets-a-b-a-plan-for-merger.html | N BA Gets A B A Plan For Merger | By Sam Goldaper | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/nassau-coliseum-beats-city-on-frazierforeman-fight-yanks-veto-sends.html | Nassau Coliseum Beats City On FrazierForeman Fight | By Gerald Eskenazi | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/needham-move-change-and-dissension-needham-resignation-change-and.html | Needham Move Change and Dissension | By Richard Phalon | RE 917-120 | 38023 B 110-843 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/needham-resigns-as-exchange-head-leaves-under-pressure-batten.html | NEEDHAM RESIGNS AS EXCHANGE HEAD | By Robert J Cole | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/needham-resigns-as-exchange-head.html | NEEDHAM RESIGNS AS EXCHANGE HEAD | By Robert J Cole | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/nephew-recounts-rockefeller-offer-w-virginia-candidate-says.html | NEPHEW RECOUNTS ROCKINIIER OFFER | By Fred Ferreti | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/panel-trims-intelligence-oversight-plan-senate-panel-trims.html | Panel Trims Intelligence Oversight Plan | By Leslie H Gelb Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/panel-trims-intelligence-oversight-plan.html | Panel Trims Intelligence Oversight Plan | By Leslie H Gelb Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/physicists-now-confront-possibility-that-natural-action-is-ever.html | Physicists Now Confront Possibility That Natural Action Is Ever Complex | By Walter Sullivan Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/polaroid-is-suing-kodak-charges-patent-violation-polaroid-is-suing.html | Polaroid Is Suing Kodak Charges Patent Violation | By Victor K McElheny Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/police-decision-affects-only-the-7576-budget.html | Police Decision Affects Only the 7576 Budget | By Francis X Clines | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/policewage-ruling-affecfs-only-7576-police-decision-affects-only.html | PoliceWage Ruling Affects Only 7576 | By Francis X Clines | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/portuguese-parties-start-drives-to-form-a-cabinet.html | Portuguese Parties Start Drives to Form a Cabinet | By Marveve Howe Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/president-asks-congress-to-stiffen-antidrug-laws.html | President Asks Congress To Stiffen Antidrug Laws | By Philip Shabecoff Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/prices-of-bonds-stage-recovery-fed-money-injection-stems-recent.html | PRICES OF BONDS STAGE RECOVERY | By John H Allan | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/prospects-for-port-authority-masstransit-programs.html | Prospects for Port Authority MassTransit Programs | BY Edward C Burks | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/reds-score-five-runs-in-first-as-15hit-attack-beats-phils-73.html | Reds Score Five Runs in First As15Hit Attack Beats Phils73 | By Deane McGowen | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/rep-murphy-gets-consumer-post.html | REP MURPHY GETS CONSUMER POST | By Martin Tolchin Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/reporters-as-us-agents.html | Reporters As US Agents | By James Reston | RE 917-120 | 38023 B 110-843 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/rites-held-for-man-killed-on-nuptial-day.html | Rites Held for Man Killed on Nuptial Day | By Pranay Gupte Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/rockefeller-apologizes-for-remark-on-2-jackson-aides-rockefeller.html | Rockefeller Apologizes for Remark on 2 Jackson Aides | By Richard D Lyons Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/rockefeller-apologizes-for-remark-on-2-jackson-aides.html | Rockefeller Apologizes for Remark on 2 Jackson Aides | By Richard D Lyons Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/sales-dip-disclosed-at-annual-meeting-bethlehem-lists-earnings.html | Sales Dip Disclosed at Annual Meeting | By Gene Smith Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/signal-turns-down-dresser-on-merger-signal-rejects-bid-by-dresser.html | Signal Turns Down Dresser on Merger | By Herbert Koshetz | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/so-long-174th-street-is-new-musical-at-the-harkness.html | So Long 174th Street Is New Musical at the Harkness | By Clive Barnes | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/solseztim-whafacks.html | Solseztim Whafacks | By Barbara Lawrence | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/something-out-of-nothing.html | Something Out of Nothing | By C L Sulzberger | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/sorcery-from-an-oven-in-bensonhurst-challah-at-its-best.html | Sorcery From an Oven in Bensonhurst Challah at Its Best | By Craig Claiborne | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/state-relives-its-early-film-glory.html | State Relives Its Early Film Glory | By Alvin Maurer | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/steel-price-rise-disturbs-ford-president-says-he-wants.html | STEEL PRICE RISE DISTURBS FORD | By Edward Cowan Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/texaco-mobil-and-phillips-increase-net.html | Texaco Mobil and Phillips Increase Net | By William D Smith | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/the-old-cold-tide.html | The Old Cold Tide | By Marshall I Goldman | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/theres-one-of-them-every-year.html | Theres One of Them Every Year | Red Smith | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/trenton-topics-byrne-backs-splitting-institutions-department.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/trustees-support-boston-u-chief-compromise-gives-him-vote-of.html | TRUSTEES SUPPORT BOSTON U CHIEF | By John Kifner Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/tv-a-superb-production-of-albees-all-over-play-has-fascination.html | TV A Superb Production of Albees All Over | By JOHN J OampCONNOR | RE 917-120 | 38023 B 110-843 |

| | | | | | |
|---|---|---|---|---|---|
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/urban-league-eying-boston-violence-reconsiders-having-convention.html | Urban League Eying Boston Violence Reconsiders Having Convention There | By Paul Delaney Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/us-steel-profit-falls-465.html | US Steel Profit Falls 465 | By Clare M Reckert | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/wallace-running-low-on-cash-prepares-for-drive-in-georgia.html | Wallace Running Low on Cash Prepares for Drive in Georgia | By Drummond Ayres Jr Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/washington-star-and-unions-agree-on-200-layoffs.html | Washington Star and Unions Agree on 200 Layoffs | By Ben A Franklin Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/west-point-cadet-faces-new-charges-his-congressmen-demand-an.html | West Point Cadet Faces New Charges | By James Feron Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/wheat-futures-decline-in-heavy-selling.html | Wheat Futures Decline in Heavy Selling | By Elizabeth M Fowler | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/wine-talk-how-the-lack-of-rain-affects-the-grape-and-the-grower.html | WINE TALK | By Frank J Prial | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/work-to-resume-on-water-tunnel-294-million-to-line-sixth-of-137mile.html | WORK TO RESUME ON WATER TUNNEL | By Glenn Fowler | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/work-to-resume-water-tunnel.html | WORK TO RESUME WATER TUNNEL | By Glenn Fowler | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/wtt-unveils-new-look-with-a-multicolor-court-on-nearby-courts.html | WTT Unveils New Look With a Multicolor Court | By Charles Friedman | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/yankees-shut-out-rangers.html | Yankees Shut Out Rangers | By Leonard Koppett Special to The New York Times | RE 917-120 | 38023 B 110-843 |
| 4/28/1976 | https://www.nytimes.com/1976/04/28/archives/zionism-attacked-in-the-un-again-syria-charges-south-africa-and.html | ZIONISM ATTACKED IN THE UN AGAIN | By Paul Hofmann Special to The New York nines | RE 917-120 | 38023 B 110-843 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/a-festive-presentation-of-givenchys-styles.html | A Festive Presentation of Givenchys Styles | By Bernadine Morris | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/a-million-gallons-of-poison-spilled-off-jersey-shore-by-walter-h.html | A Million Gallons Of Poison Spilled Off Jersey Shore | By Walter H Waggoner Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/advertising-fiery-sales-in-smoke-detectors.html | Advertising | By Philip H Dougherty | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/albany-hearings-assess-adopted-persons-rights.html | Albany Hearings Assess Adopted Persons Rights | By Ronald Smothers Special to The New York Times | RE 917-119 | 38023 B 110-841 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/ambassador-who-plays-the-piano-uses-music-for-diplomacy.html | Ambassador Who Plays the Piano Uses Music for Diplomacy | By Linda Charlton Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/anheuserbusch-earnings-decline-44-during-strike.html | AnheuserBusch Earnings Decline 44 During Strike | By Clare M Reckert | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/another-school-district-rebels-and-abandons-shortened-day.html | Another School District Rebels And Abandons Shortened Day | By Leonard Buder | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/article-2-no-title.html | Article 2  No Title | By Erica Jong | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/atomic-reactors-defended-as-saff.html | ATOMIC REACTORS DEFENDED AS SAFF | By Walter Sullivan Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/batten-the-key-to-needham-shift.html | Batten the Key to Needham Shift | By Robert J Cole | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/beame-and-a-broadway-cast-call-for-eradication-of-porno-plague.html | Beame and a Broadway Cast Call for Eradication of Porno Plague | By Nathaniel Sheppard Jr | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/beame-threatens-5000-new-layoffs-sees-tremendous-damage-if-city.html | BEAME THREATENS 5000 NEW LAYOFFS | By Edward Ranzal | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/bridge-stayman-foursome-leading-in-the-grand-national-final.html | Bridge | By Alan Truscott | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/britains-crisis-is-tourists-bonanza.html | Britains Crisis Is Tourists Bonanza | By Peter T Kilborn Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/brown-opens-drive-in-maryland-race-is-greeted-by-3000.html | Brown Opens Drive In Maryland Race Is Greeted by 3000 | By Ben A Franklin Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/bureau-accused-of-trying-to-manipulate-news-media.html | Bureau Accused of Trying to Manipulate News Media | By Philip Shabecoff Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/but-the-patient-died-abroad-at-home.html | But The Patient Died | By Anthony Lewis | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/cape-may-housing-permit-rejected-to-protect-prime-agricultural-land.html | Cape May Housing Permit Rejected To Protect Prime Agricultural Land | By Alfonso A Narvaez Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/care-is-urged-on-tenantsrights-rules.html | Care Is Urged on TenantsRights Rules | By Rudy Johnson Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/carey-says-pact-on-transit-wage-must-be-revised.html | CAREY SAYS PACT ON TRANSIT WAGE MUST BE REVISED | By Lee Dembart | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/carter-in-unity-bid-seeks-humphrey-endorsement.html | Carter in Unity Bid Seeks Humphrey Endorsement | By Christopher Lydon Special to The New York Times | RE 917-119 | 38023 B 110-841 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/carter-victory-in-primary-leaves-vaunted-democratic-machine-in.html | Carter Victory in Primary Leaves Vaunted Democratic Machine in Pennsylvania in State of Disrepair | By James T Wooten Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/chess-to-play-a-bestplayed-game-opponent-also-must-play-best.html | Chess | By Robert Byrne | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/city-university-union-agrees-to-forgo-increases-in-salaries.html | City University Union Agrees To Forgo Increases in Salaries | By Emanuel Perlmutter | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/confessed-killer-charges-state-reneged-on-penalty.html | Confessed Killer Charges State Reneged on Penalty | By Joseph F Sullivan Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/congress-passes-foreign-aid-bill-but-veto-is-likely-and-new-clash.html | CONGRESS PASSES FOREIGN AID BILL | By Bernard Gwertzman Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/contrast-in-appeal-shown-by-carter-and-humphrey-contrast-in-appeal.html | Contrast in Appeal Shown By Carter and Humphrey | By Robert Reinhold | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/contrast-in-appeal-shown-by-carter-and-humphrey.html | Contrast in Appeal Shown By Carter and Humphrey | By Robert Reinhold | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/couples-take-a-course-to-avoid-the-dangers-of-success.html | Couples Take a Course to Avoid the Dangers of Success | By Enid Nemy Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/dilorenzo-trial-is-sent-to-jury-opposing-sides-summarize.html | DILORENZO TRIAL IS SENT TO JURY | By Edith Evans Asbury | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/dropouts-mar-connecticut-caucuses.html | Dropouts Mar Connecticut Caucuses | By Lawrence Fellows Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/era-defended-in-legislature-by-iver-peterson-special-to-the-new.html | ERA DEFENDED IN LEGISLATURE | By Iver Peterson Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/experts-disagree-on-civil-defense-enlarged-program-to-match-soviet.html | EXPERTS DISAGREE ON CIVIL DEFENSE | By John W Finney Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/experts-doubtful-on-safety-at-the-st-thomas-airport.html | Experts Doubtful on Safety at the St Thomas Airport | By Richard Witkin | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/film-merry-go-round.html | Film Merry Go Round | By Vincent CanBY | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/ford-assails-reagan-view-on-defense-as-simplistic.html | Ford Assails Reagan View On Defense as Simplistic | By James M Naughton Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/ge-acknowledges-overseas-payments.html | GE Acknowledges Overseas Payments | By Reginald StuartSpecial to The New York Special | RE 917-119 | 38023 B 110-841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/general-motors-shows-big-profit-earnings-of-800-million-in-first.html | GENERAL MOTORS SHOWS BIG PROFIT | By Agis Salpukas Special to The New York Times | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/general-motors-shows-big-profit.html | GENERAL MOTORS SHOWS BIG PROFIT | By Agis Salpukas Special to The New York Times | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/hanoi-aide-cites-key-thieu-error-general-continuing-report-tells-of.html | HANOI AIDE CITES KEY THU ERROR | By Fox ButterfieldSpecial to The New York Times | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/house-defeats-attempt-to-limit-rise-in-1977-defense-spending.html | House Defeats Attempt to Limit Rise in 1977 Defense Spending | By Eileen Shanahan Special to The New York Times | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/house-unit-votes-inquiry-on-sikes-but-panel-on-ethics-limits-scope.html | HOUSE UNIT VOTES INQUIRY ON SIKES | By Richard D LyonsSpecial to The New York Times | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/humphrey-may-attempt-to-stop-carter-but-few-in-party-think-he-can.html | Humphrey May Attempt to Stop Carter But Few in Party Think He Can Succeed | By Rw Apple Jr Special to The New York Times | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/incinerator-to-make-fuel-appears-set-for-yonkers.html | Incinerator to Make Fuel Appears Set for Yonkers | By James Feron Special to The New York Times | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/indian-court-upholds-political-jailings-indian-high-court-upholds.html | Indian Court Upholds Political Jailings | By William Borders Special to The New York Times | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/indian-court-upholds-political-jailings.html | Indian Court Upholds Political Jailings | By William Borders Special to The New York Times | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/inequities-cited-in-medicaid-pay-albany-concedes-municipal.html | INEQUITIES CITE IN MEDICAID PAY | By David Bird | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/ingmar-bergman-to-make-2-us-films.html | Ingmar Bergman to Make 2 US Films | By Robert Lindsey Special to The New York Times | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/irs-curbs-urged-75590252.html | IRS CURBS URGED | By John M Crewdson Special to The New York Times | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/irs-curbs-urged.html | IRS CURBS URGED | By John M Crewdson Special to The New York Times | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/issue-and-debate-construction-corruption-and-delays.html | Issue and Debate | By Carter B Horsley | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/jacksons-camp-wobbly-after-pennsylvania-loss.html | Jacksons Camp Wobbly After Pennsylvania Loss | By Douglas E Kneeland Special to The New York Times | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/jacksons-defeat-viewed-as-blow-to-union-prestige.html | Jacksons Defeat Viewed As Blow to Union Prestige | By Warren Weaver Jr Special to The New York Times | RE 917-119 | 38023 | B 110-841 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/jersey-official-backs-apower-and-offshore-drilling.html | Jersey Official Backs APower and Offshore Drilling | By Donald Janson Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/job-decline-in-private-sector-easing-off-in-new-york-city.html | Job Decline in Private Sector Easing Off in New York City | By Michael Sterne | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/jockeys-give-opinions.html | Jockeys Give Opinions | By Michael Stftauss | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/judge-accuses-the-nassau-da-of-impeding-grand-jury-inquiry.html | Judge Accuses the Nassau DA  Of Impeding Grand Jury Inquiry | By Roy R Silver Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/jury-exonerates-suffolk-prosecutor.html | Jury Exonerates Suffolk Prosecutor | By Pranay Gupte Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/lebanese-banker-backed-by-syrians-seeks-presidency.html | Lebanese Banker Backed by Syrians Seeks Presidency | By James M Markham Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/lefrak-says-he-will-cut-new-york-city-operation.html | LeFrak Says He Will Cut New York City Operation | By Joseph P Fried | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/longterm-bonds-advance-in-price-investors-take-treasurys.html | LONGTERM BONDS ADVANCE IN PRICE | By John H Allan | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/lufkin-joins-sellers-of-brokerage-stock.html | Lufkin Joins Sellers Of Brokerage Stock | By Richard Phalon | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/madrid-announces-a-voting-timetable-referendum-is-set-for-october-a.html | Madrid Announces a Voting Timetable | By Henry Giniger Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/market-place-why-buy-quality-corporate-bonds.html | Market Place | By Robert Metz | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/million-gallons-of-poison-spilled-off-jersey-shore-million-gallons.html | Million Gallons of Poison Spilled Off Jersey Shore | By Walter H Waggoner Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/music-steinberg-farewell-concert.html | Music Steinberg Farewell Concert | By Donal Henahan | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/naacp-checked-25-years-by-fbi-no-illegal-activities-found-womens.html | NAACP CHECKED 25 YEARS BY EBI | By Nicholas M Horrock Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/naacp-checked-25-years-by-fbi.html | NAACP CHECKED 25 YEARS BY FBI | By Nicholas M Horrock Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/nassau-election-commissioner-is-guilty.html | Nassau Election Commissioner Is Guilty | By Max H Seigel | RE 917-119 | 38023 B 110-841 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/old-plaster-casts-of-statues-turn-marblelike-in-queens-college-art.html | Old Plaster Casts of Statues Turn MarbleLike in Queens College Art Class | By Murray Schu1viach | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/on-prostitution-row-business-hums-as-mayor-talks.html | On Prostitution Row Business Hums as Mayor Talks | By Fred Ferretti | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/onceinlifetime-dog-bowing-out-at-bank.html | OnceinLifetime Dog Bowing Out at Bank | By Walter R Fletcier | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/personal-finance-banks-and-overdraft-checking.html | Personal Finance Banks and Overdraft Checking | By Leonard Sloane | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/pointed-catch22-staged-in-stamford.html | Pointed Catch22 Staged in Stamford | By Richard Eder Special to The New York Times | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/reid-is-quitting-state-post-as-chief-of-environment-reid-is.html | Reid Is Quitting State Post As Chief of Environment | By Richard Severo | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/reid-is-quitting-state-post-as-chief-of-environment.html | Reid Is Quitting State Post As Chief of Environment | By Richard Severo | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/retired-fireman-helps-save-others-in-plane-crash.html | Retired Fireman Helps Save Others in Plane Crash | By Peter Kihss | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/riggins-to-shop-for-best-deal-riggins-free-agent-willshop-for-a.html | Rggins to Shop for Best Deal | By Gerald Eskenazi | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/robinsons-hit-caps-3run-5th-as-orioles-top-angels-again.html | Robinsons Hit Caps 3Run 5th As Orioles Top Angels Again | By Deane McGowen | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/royal-ballettriumphs-in-month-in-country.html | Royal BalletTriumphs in Month in Country | By Clive Barnes | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/sanitation-dept-given-profit-role.html | SANITATION DEPT GIVEN PROFIT ROLE | By Francis X Clines | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/sanitation-dept-to-test-profitmotivation-system-sanitation-dept.html | Sanitation Dept to Test ProfitMotivation System | By Francis X Clines | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/sec-may-drop-shortsale-rule-experimental-plan-would-show-agency.html | SEC MAY DROP SHORTSALE RULE | By Robert D Hershey Jr Special to The New York Times | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/senate-rift-looms-over-power-of-intelligence-panel.html | Senate Rift Looms OverPower of Intelligence Panel | By David E Rosenbaum Special to The New York Times | RE 917-119 | 38023 | B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/soviet-asian-city-overcomes-environment-perils.html | Soviet Asian City Overcomes Environment Perils | By Christopher S Wren Special to The New York Times | RE 917-119 | 38023 | B 110-841 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archiv es/soviet-baying-lifts-prices-for-futures-in-wheat-and-corn.html | Soviet Buying Lifts Prices For Futures In Wheat and Corn | By Elizabeth M Fowler | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archiv es/soviet-is-purchasing-400-million-worth-of-american-grains-soviet.html | Soviet Is Purchasing 400 Million Worth Of American Grains | By William Robbins Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archiv es/soviet-is-purchasing-400-million-worth-of-american-grains.html | Soviet Is Purchasing 400 Million Worth Of American Grains | By William Robbins Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archiv es/st-johns-plans-opener-with-soviet-five-names-scott-may-lapchick.html | St Johns Plans Opener With Soviet Five Names Scott May Lapchick Trophy Winner | By Al Harvin | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archiv es/stage-belle-of-amherst.html | Stage Belle of Amherst | By Mel Gussow | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archiv es/stocks-move-up-in-quiet-session-advance-in-final-halfhour-raises.html | STOCKS MOVE UP IN QUIET SESSION | By Douglas W Cray | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archiv es/study-panel-sees-victory-over-ills.html | STUDY PANEL SEES VICTORY OVER ILLS | By Harold M Schmeck Jr Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archiv es/subtle-changes-yes-but-still-the-familiar-pucci.html | Subtle Changes Yes but Still the Familiar Pucci | By Angela Taylor | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archiv es/swedish-consortium-to-back-americas-cup-challenge.html | Swedish Consortium to Back Americas Cup Challenge | By William N Wallace | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archiv es/tennis-post-of-talbert-in-limbo-talbert-weighs-open-role.html | Tennis Post Of Talbert In Limbo | By Tony Kornheiser | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archiv es/texans-will-choose-among-obscure-aspirants-to-a-panel-that.html | Texans Will Choose Among Obscure Aspirants to a Panel That Cherishes Obscurity | By James P Sterba Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archiv es/the-carterwagon-rolls.html | The Carterwagon Rolls | By William Safire | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archiv es/the-main-derby-question-will-speed-kill-top-two-big-derby-question.html | The Main Derby Question Will Speed Kill Top Two | By Steve Cady Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archiv es/third-world-complains-of-lag-in-trade-talks.html | Third World Complains of Lag in Trade Talks | By Clyde H Farnsworh Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archiv es/thomson-set-to-buy-itts-french-unit.html | Thomson Set to Buy ITTs French Unit | By Herbert Koshetz | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archiv es/thrift-units-held-undercapitalized.html | THRIFT UNITS HELD UNDERCAPITALIZED | By Steven Rattner | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archiv es/treasury-to-reduce-borrowings-in-1976-us-spending-is-below.html | Treasury to Reduce Borrowings in 1976 | By Edward Cowan Special to The New York Times | RE 917-119 | 38023 B 110-841 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/trenton-topics.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/tv-review-dying-a-documentary-with-four-portraits.html | TV Review | By John J OConnor | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/two-crash-recording-devices-found-in-search-of-wreckage-on-st.html | Two Crash Recording Devices Found In Search of Wreckage on St Thomas | By Ralph Blumenthal Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/udall-to-continue-his-uphill-fight.html | Udall to Continue His Uphill Fight | By Charles Mohr Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/us-cancer-aide-quits-in-protest-research-director-charges-program.html | US CANCER AIDE QUITS IN PROTEST | By Jane E Brody | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/us-warns-at-un-on-zionism-issue-scranton-affirms-opposition-to.html | US WARNS AT UN ON ZIONISM ISSUE | By Paul Hofmann Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/widespread-lawbreaking-laid-to-intelligence-units-examples-civen-by.html | Widespread Lawbreaking Laid to Intelligence Units | By Lesley Oelsner Special to The New York Times | RE 917-119 | 38023 B 110-841 |
| 4/29/1976 | https://www.nytimes.com/1976/04/29/archives/women-at-a-players-club-lunch.html | Women at a Players Club Lunch | By Shawn G Kennedy | RE 917-119 | 38023 B 110-841 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/1776-etc.html | 1776 etc | By G B Warden | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/415-billion-budget-approved-by-house-tops-ford-proposal-a-415.html | 415 Billion Budget Approved by House Tops Ford Proposal | By Eileen Shanahan Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/9-are-entered-but-2-favorites-hold-spotlight-match-race-looms.html | 9 Are Entered But 2 Favorites Hold Spotlight | By Joseph Durso Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/a-strike-in-apartment-houses-is-threatened-for-next-week.html | A Strike in Apartment Houses Is Threatened for Next Week | By Damon Stetson | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/about-real-estate-law-hampers-the-switch-of-rental-housing-to-coops.html | About Real Estate | By Alan S Oser | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/advertising-better-speech-on-camera-or-off.html | Advertising | By Philip H Dougherty | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/agency-steps-up-tourism-drive.html | Agency Steps Up Tourism Drive | By Rudy Johnson Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/albany-held-key-to-education-bill-panel-head-calls-realty-tax-base.html | ALBANY HELD KEY TO EDUCATION BILL | By Roy R Silver Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/ali-at-230-for-young-tonight.html | Ali at 230 for Young Tonight | By Dave Anderson Special to The New York Times | RE 917-121 | 38023 B 113-097 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/at-home-labor-south-vietnam-one-year-later.html | At Home Labor | By Fox Butterfield Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/baezas-status-is-clouded-for-classic-race-baeza-kept-guessing.html | Baezas Status Is Clouded for Classic Race | By Steve Cady Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/bank-of-england-questions-staff-bribery-feared-as-britons-profit.html | BANK OF ENGLAND QUESTIONS STAFF | By Peter T Kilborn Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/beame-eases-restrictions-on-city-university-budget.html | Beame Eases Restrictions On City University Budget | By Francis X Clines | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/beirut-election-may-be-delayed-a-compromise-candidate-is-sought-for.html | BEIRUT ELECTION MAY BE DELAYED | By James M Markham Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/berle-named-to-succeed-reid-in-environment-post.html | Berle Named to Succeed Reid in Environment Post | By Richard Severo | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/best-face-forward-for-men.html | Best Face Forward for Men | By Angela Taylor | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/bond-prices-rise-and-then-fall-sharply-as-nations-money-supply.html | Bond Prices Rise and Then Fall Sharply As Nations Money Supply Grows Again | By John H Allan | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/british-elated-with-new-policy-but-they-see-smith-stalling.html | British Elated With New Policy but They See Smith Stalling | By Robert B Semple Jr Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/brokers-to-dicker-among-themselves-on-fees-in-phase-2-of-secs.html | Brokers to Dicker Among Themselves On Fees in Phase 2 of S E Cs Mayday | By Robert J Cole | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/brown-presses-maryland-drive-colifornian-hopes-primary-will-spur.html | BROWN PRESSES MARYLAND DRIVE | By Ben A Franklin Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/business-trends-airlines-find-skies-brighter-but-still-cloudy.html | Business Trends | By Ralph Blumenthal | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/byrne-endorses-carter-and-requests-all-democratic-governors-to-back.html | Byrne Endorses Carter and Requests All Democratic Governors to Back Him | By Ronald Sullivan Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/canadiens-43-victory-puts-islanders-2-down-canadiens-43-victors.html | Canadiens | By Robin Herman Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/carey-proposes-bills-easing-powers-of-adirondack-agency.html | Carey Proposes Bills Easing Powers of Adirondack Agency | By Iver Peterson Special to The New York Times | RE 917-121 | 38023 B 113-097 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/carey-proposes-doubling-of-term-for-youth-crime-would-mandate-3.html | CAREY PROPOSES DOUBLING OF TERM FOR YOUTH CRIME | By Linda Greenhouse Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/carter-voices-regret-humphrey-wont-enter-primary-in-jersey.html | Carter Voices Regret Humphrey Wont Enter Primary in Jersey | By Douglas E Kneeland Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/checks-at-savings-banks-gain-in-albany-with-hitch.html | Checks at Savings Banks Gain in Albany With Hitch | By Ronald Smothers Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/connecticut-opens-otb-parlors-without-mrs-grasso.html | Connecticut Opens OTB Parlors Without Mrs Grasso | By Michael Knight Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/court-asks-clearer-rules-for-phosphate-pollutants.html | Court Asks Clearer Rules For Phosphate Pollutants | By Victor K McElheny | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/court-rules-cunningham-must-provide-bank-data.html | Court Rules Cunningham Must Provide Bank Data | By Marcia Chambers | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/defendant-floors-his-lawyer-in-brooklyn-court.html | Defendant Floors His Lawyer in Brooklyn Court | By Max H Seigel | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/dilorenzo-freed-in-perjury-case-exjudge-found-not-guilty-on-4.html | DILORENZO FREED IN PERJURY CASE | By Edith Evans Asbury | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/dow-up-142-to-100213-turnover-remains-light-dow-rises-by-142-to.html | Dow Up 142 to 100213 Turnover Remains Light | By Douglas W Cray | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/down-to-the-wire-in-the-nation.html | Down to the Wire | By Tom Wicker | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/exaggeration-is-reported-in-monthly-jobless-data-new-york-state.html | Exaggeration Is Reported In Monthly Jobless Data | By Michael Sterne | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/exit-the-old-warrior.html | Exit the Old Warrior | By James Reston | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/fatal-jet-failed-to-take-off-again-virgin-islands-inquiry-finds.html | FATAL JET FAILED TO TAKE OFF AGAIN | By Ralph Bluivienthal Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/flyers-top-bruins-tie-series.html | Flyers Top Bruins Tie Series | By Parton Keese Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/ford-joins-rebound-in-profits-reports-343-million-in-quarter.html | Ford Joins Rebound in Profits Reports 343 Million in Quarter | ByAgis Salpubas Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/fords-tv-ads-on-superiority-of-us-hint-gains-by-reagan.html | Fords TV Ads on Superiority Of US Hint Gains by Reagan | By Joseph Lelyveld Special to The New York Times | RE 917-121 | 38023 B 113-097 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archiv es/futures-of-corn-in-heavy-demand-soviet-purchases-are-spur-to.html | FUTURES OF CORN IN HEAVY DEMAND | By Elizabeth M Fowler | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archiv es/gop-aides-score-plea-for-brooke-black-republicans-criticize-move.html | GOP AIDES SCORE PLEA FOR BROOKE | By Thomas A Johnson | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archiv es/hidden-asset-for-ford-son-jacks-campaigning-a-hidden-asset.html | Hidden Asset for Ford Son Jacks Campaigning | By James M Naughton Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archiv es/house-backs-ford-veto-of-bill-to-revise-hatch-act.html | House Backs Ford Veto of Bill to Revise Hatch Act | By Richard L Madden Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archiv es/humphrey-bars-a-campaign-now-doubts-a-draft-he-shuns-jersey-and.html | HUMPHREY BARS A CAMPAIGN NOW DOUBTS A DRAFT | By R W Apple Jr Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archiv es/in-us-less-hope-the-old-dream-of-a-new-life-a-does-not-come-easy-to.html | In US Less Hope | By James T Wooten Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archiv es/italian-journalist-finds-life-worsening-in-vietnam.html | Italian Journalist Finds Life Worsening in Vietnam | By Joseph B Treaster | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archiv es/its-a-park-slope-renaissance-young-women-run-new-shops.html | Its a Park Slope Renaissance Young Women Run New Shops | By Shawn G Kennedy | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archiv es/judith-blegen-and-boulez-combine-musical-forces.html | Judith Blegen and Boulez Combine Musical Forces | By Donal Henahan | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archiv es/kaufman-opposes-court-cutbacks-judge-asserts-some-cases-should-not.html | KAUFMAN OPPOSES COURT CUTBACKS | By Tom Goldstein | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archiv es/kojak-telly-rules-waves-from-tokyo-to-london.html | Kojak Telly Rules Waves From Tokyo To London | By Israel Shenker | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archiv es/legislature-hopes-to-add-150-million-to-the-budget.html | Legislature Hopes to Add 150 Million to the Budget | By Alfonso A Narvaez Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archiv es/levi-orders-fbi-files-on-dr-king-reviewed-in-a-broadening-of.html | Levi Orders FBI Files on Dr King Reviewed in a Broadening of Inquiry | By John M Crewdson Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archiv es/lockheed-expects-750-million-deal-in-canada-today-agreement-for.html | LOCKHEED EXPECTS 750 MILLION DEAL IN CANADA TODAY | By Richard Witkin | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archiv es/management-room-at-the-top-becoming-more-crowded-management.html | Management | By Marylin Bender | RE 917-121 | 38023 B 113-097 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/market-place-using-stock-for-loans-from-brokers.html | Market Place | By Leonard Sloane | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/masterplan-contract-due-on-study-of-water-supply.html | MasterPlan Contract Due On Study of Water Supply | By Donald Janson Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/money-supply-growth-eases-for-week.html | Money Supply Growth Eases for Week | By Steven Rattner | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/moscow-reports-ablast-in-peking-near-its-embassy-explosion-wrecks.html | MOSCOW REPORTS A BLAST IN PEKING NEAR ITS EMBASSY | By Bernard Gwertzman Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/nets-well-rested-for-nuggets.html | Nets Well Rested for Nuggets | By Thomas Rogers | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-antiques.html | Antiques | Rita Reif | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-art-brooklyn-show-in-manhattan.html | Art Brooklyn Showin Manhattan | By John Russell | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-art-people-the-names-only-soso-but-loftrich.html | Art People | Grace Glueck | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-article-2-no-title.html | Article 2  No Title | By Sergio Aragones | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-at-the-movies-bergmans-selfexile-may-also-alter.html | At The Movies | Richard Eder | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-ballet-soaring-in-popularity.html | Ballet Soaring in Popularity | By Anna K1sselgoff | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-ballet-the-unidentical-twins.html | Ballet The Unidentical Twins | By Clive Barnes | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-books-of-the-times-an-uninsurable-risk.html | Books of The Times An Uninsurable Risk | By Anatole Broyard | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-books-of-the-times-melodramas-on-shadows.html | Books of The Times | By Richard R Lingeman | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-bridge-intercollegiate-title-final-starts-today.html | Bridge | By Alan Truscott | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-broadway-ustinov-gains-lear-role-off-shubert.html | Broadway | John Corry | RE 917-121 | 38023 B 113-097 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-critics-notebook-a-barge-adrift-in-our-history.html | Critics Notebook A Barge Adrift In Our History | By John Leonard | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-food-spices-the-music-at-jazz-clubs.html | Food Spices the Music at Jazz Clubs | By Mimi Sheraton | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-its-official-doubleday-acquires-dell.html | Its Official Doubleday Acquires Dell | By Albin Krebs | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-jazz-benefit-lauds-music-of-ellington.html | Jazz Benefit Lauds Music Of Ellington | By John S Wilson | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-lady-is-the-same-but-different.html | Lady Is the Same but Different | By Warren Hoge | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-metropolitan-baedeker-hoboken.html | Metropolitan Baedeker | By Leslie Maitland | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-mozart-and-saul-bellow-too.html | Mozart and Saul Bellow Too | By Raymond Ericson | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-new-faces-lighting-up-the-season-on-broadway-to.html | New Faces Lighting Up The Season On Broadway | By Mel Gussow | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-playing-the-angles-on-the-piano.html | Playing the Angles on the Piano | By Donal Henahan | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-show-retains-mystery-of-african-sculpture.html | Show Retains Mystery Of African Sculpture | By Hilton Kramer | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-stage-linda-polan-monologues.html | Stage Linda Folan Monologues | By Richard Eder | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-stars-drawing-full-houses-in-the-suburbs-stars.html | Stars Drawing Full Houses in The Suburbs | By James Feron | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/new-jersey-weekly-the-pop-life-an-art-rock-group-rises-like-a.html | The Pop Life | John Rockwell | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/panama-canal-fact-plays-big-role-in-texas-voting.html | Panama Canal Pact Plays Big Role in Texas Voting | By David Binder Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/parentschildren-if-youre-sending-the-youngsters-to-a-day-camp.html | PARENTSCHILDREN | By Richard Flaste | RE 917-121 | 38023 B 113-097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/parks-to-test-doityourself-bench-repairs.html | Parks to Test DoItYourself Bench Repairs | By Edward Ranzal | RE 917-121 | 38023 | B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/perspective-aprils-big-mystery-low-interest-rates.html | Perspective | By Soma Golden | RE 917-121 | 38023 | B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/police-hunt-kidnappers-of-li-man.html | Police Hunt Kidnappers Of LI Man | By Ari L Goldman Special to The New York Times | RE 917-121 | 38023 | B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/politicians-weigh-humphreys-stand-new-york-leaders-voice.html | POLITICIANS WEIGH HUMPHREYS STAND | By Maurice Carroll | RE 917-121 | 38023 | B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/publishing-robert-paynes-quantum-leaps-through-history-and-ideas.html | Publishing Robert Paynes Quantum Leaps Through History and Ideas | By Thomas Lask | RE 917-121 | 38023 | B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/purported-will-of-hughes-found-at-mormon-office-but-church.html | Purported Will of Hughes Found at Mormon Office | By Wallace Turner Special to The New York Times | RE 917-121 | 38023 | B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/rabbinical-student-speaks-with-eloquent-fingers-to-the-deaf.html | Rabbinical Student Speaks With Eloquent Fingers to the Deaf | By Eleanor Blau | RE 917-121 | 38023 | B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/rate-rise-for-water-approved.html | Rate Rise For Water Approved | By Walter H Waggoner | RE 917-121 | 38023 | B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/reduced-activity-by-brezhnev-seen-diplomats-in-moscow-believe-he-is.html | REDUCED ACTIVITY BY BREDINEV SEEN | By Christopher S Wren Special to The New York Times | RE 917-121 | 38023 | B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/restaurants.html | Restaurants | John Canaday | RE 917-121 | 38023 | B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/richard-hughes-is-dead-at-76-wrote-high-wind-in-jamaica.html | Richard Hughes Is Dead at 76 Wrote High Wind in Jamaica | By Morris Kaplan | RE 917-121 | 38023 | B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/rugged-outdoorsman-peter-adolf-augustus-berle.html | Rugged Outdoorsman | By Frank J Prial | RE 917-121 | 38023 | B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/saddened-smithsonian-returns-gift-of-estate.html | Saddened Smithsonian Returns Gift of Estate | By Linda Charlton Special to The New York Times | RE 917-121 | 38023 | B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/saudi-arabia-seeks-to-balance-new-wealth-and-old-tradition.html | Saudi Arabia Seeks to Balance New Wealth and Old Tradition | By Eric Pace Special to The New York Times | RE 917-121 | 38023 | B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/school-districts-curbed-on-costs-2-harlem-boards-cited-for-serious.html | SCHOOL DISTRICTS CURBED ON COSTS | By Leonard Buder | RE 917-121 | 38023 | B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/shipyards-press-claims-on-navy-defense-deputy-testifies-3-balk-at.html | SHIPYARDS PRESS CLAIMS ON NAVY | By John W Finney Special to The New York Times | RE 917-121 | 38023 | B 113-097 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/spending-cuts-in-the-city-criticized-as-too-slow.html | Spending Cuts in the City Criticized As Too Slow | By Steven R Weisman Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/sperry-rands-earnings-up-12-in-quarter-to-record.html | Sperry Rands Earnings Up 12 in Quarter to Record | By Clare M Reckert | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/the-halls-of-ivory.html | The Halls of Ivory | By John Kenneth Galbraith | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/the-kissinger-mission-in-africa-us-mediation-could-help-bridge-gap.html | The Kissinger Mission in Africa | By Michael T Kaufman Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/the-labor-scene-us-and-business-to-face-new-union-aides-the-labor.html | The Labor Scene | By A H Raskin | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/the-meaning-of-congressional-intelligence-inquiries.html | The Meaning of Congressional Intelligence Inquiries | By Nicholas M Horrock Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/the-we-gardener-cowslips.html | The We Gardener Cowslips | By Richard W Langer | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/theaterbullinss-in-wine-time.html | TheaterBullinss In Wine Time | By Mel Gussow | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/trenton-topics-byrne-prods-the-legislature-to-act-on-his-program.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/us-aide-forecasts-huge-rise-in-solar-panel-energy.html | US Aide Forecasts Huge Rise in Solar Panel Energy | By Walter Sullivan Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/us-steel-raises-its-prices-by-6-armco-follows-the-wage-and-price.html | US STEEL RAISES ITS PRICES BY 6 ARMCO FOLLOWS | By Gene Smith | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/votingtimetable-deepens-split-in-spanish-cabinet.html | Voting Timetable Deepens Split in Spanish Cabinet | By Henry Giniger Special to The New York Times | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/washington-and-business-banking-legislation-nears-decision-stage.html | Washington and Business | By Robert D Hershey Jr | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/windowguard-provision-postponed-until-the-fall.html | WindowGuard Provision Postponed Until the Fall | By Joseph P Fried | RE 917-121 | 38023 B 113-097 |
| 4/30/1976 | https://www.nytimes.com/1976/04/30/archives/wood-field-and-stream-stripers-and-bookworms.html | Wood Field and Stream Stripers and Bookworms | By Nelson Bryant | RE 917-121 | 38023 B 113-097 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/15-billion-due-in-new-offerings-heavy-flurry-of-financings-filed.html | 15 BILLION DUE IN NEW OFFERINGS | By John H Allan | RE 897-532 | 38023 B 113-093 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/4-share-golf-lead-with-67s.html | 4 Share Golf Lead With 67s | By John S Radosta Special to The New York Times | RE 897-532 | 38023 | B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/a-fathers-charge-of-campus-promiscuity-upsets-wellesley.html | A Fathers Charge of Campus Promiscuity Upsets Wellesley | By Nan Robertson Special to The New York Times | RE 897-532 | 38023 | B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/a-mechanical-memory-is-used-to-connect-pipes.html | A Mechanical Memory Is Used to Connect Pipes | By Stacy V Jones Special to The New York Times | RE 897-532 | 38023 | B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/about-new-york-a-footnote-on-bob-haldeman.html | About New York | By Tom Buckley | RE 897-532 | 38023 | B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/albany-and-city-differ-over-progress-in-municipal-budget-cuts.html | Albany and CityDiffer Over Progress in Municipal Budget Cuts | By Edward Ranzal | RE 897-532 | 38023 | B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/ali-struggles-but-keeps-title-on-unanimous-decision-over-young-ali.html | All Struggles but Keeps Title on Unanimous Decision Over Young | By Dave Anderson Special to The New York Times | RE 897-532 | 38023 | B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/arlington-crypt-vacant-awaiting-vietnam-unknown.html | Arlington CryptVacant AwaitingVietnam Unknown | By James T Wooten Special to The New York Times | RE 897-532 | 38023 | B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/arlington-crypt-vacant-awaiting-vietnamunknown.html | Arlington Crypt Vacant Awaiting Vietnam Unknown | By James T Wooten Special to The New York Times | RE 897-532 | 38023 | B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/baeza-jolley-pals-after-oaks-score.html | Baeza jolley Pals After Oaks Score | By Joseph Durso Special to The New York Times | RE 897-532 | 38023 | B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/books-of-the-times-taking-a-spin-into-oblivion.html | Books of The Times | By John Rockwell | RE 897-532 | 38023 | B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/bridge-stayman-team-victorious-in-district-grand-national.html | Bridge | By Alan Truscott | RE 897-532 | 38023 | B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/brokers-end-bid-to-pack-board-of-stock-exchange-brokers-end-bid-to.html | Brokers End Bid to Pack Board of Stock Exchange | By Robert J Cole | RE 897-532 | 38023 | B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/brooklyn-doctor-is-killed-in-park-flatbush-physician-stabbed-by-a.html | BROOKLYN DOCTOR IS KILLED IN PARK | By Robert D McFadden | RE 897-532 | 38023 | B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/brown-ali-spar-near-baltimore-california-governor-plagued-by.html | BROWN ALI SPAR NEAR BALTIMORE | By Ben A Franklin Special to The New York Times | RE 897-532 | 38023 | B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/byrne-is-heckled-at-bridge-opening-byrne-is-heckled-at-opening-of.html | Byrne Is Heckled At Bridge Opening | By Donald Janson Special to The New York Times | RE 897-532 | 38023 | B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/canada-signs-pact-for-lockheed-plane-canada-sets-pact-for-patrol.html | Canada Signs Pact For Lockheed Plane | By Robert Trumbull Special to The New York Times | RE 897-532 | 38023 | B 113-093 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/carter-in-texas-asserts-ford-has-failed-to-give-leadership.html | Carter in Texas Asserts Ford Has Failed to Give Leadership | By Douglas E Kneeland Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/chinatown-to-get-bank-owned-by-its-community-chinatown-planning.html | Chinatown to Get Bank Owned by Its Community | By Brendan Jones | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/citibank-reduces-its-prime-to-6-move-effective-monday-is-contrary.html | CITIBANK REDUCES ITS PRIME TO 6 | By Steven Rattner | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/consumer-notes-grocers-to-maintain-system-of-pricing.html | Consumer Notes | By Rudy Johnson | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/control-board-turns-down-transit-contract-on-raise-control-unit.html | Control Board Turns Down Transit Contract on Raise | By Francis X Clines | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/control-board-turns-down-transit-contracton-raise-control-unit.html | Control Board TurnsDown Transit Contract on Raise | By Francis X Clines | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/courthouse-now-a-historic-site.html | Courthouse Now a Historic Site | By Walter H Waggoner Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/cunningham-case-begins-new-phase-jury-is-told-political-leader.html | CUNNINGHAM CASE BEGINS NEW PHASE | By Marcia Chambers | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/cunningham-case-begins-new-phase.html | CUNNINGHAM CASE BEGINS NEW PHASE | By Marcia Chambers | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/cunninghams-isolation-from-power.html | Cunninghams Isolation From Power | By Frank Lynn | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/dance-laura-deans-rigorous-song.html | Dance Laura Deans Rigorous Song | By Anna Kisselgoff | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/decontrol-of-300amonth-apartments-is-opposed.html | Decontrol of 300aMonth Apartments Is Opposed | By Joseph P Fried | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/education-board-threatens-to-sue-city.html | Education Board Threatens to Sue City | By Leonard Buder | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/everybody-said-amen.html | Everybody Said Amen | By Russell Baker | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/exaide-to-hughes-is-seeking-probate-of-purported-will-probate.html | ExAide to Hughes Is Seeking Probate Of Purported Will | By Wallace Turner Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/exaide-to-hughes-is-seeking-probate-of-purported-will.html | ExAide to Hughes Is Seeking Probate Of Purported Will | By Wallace Turner Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/fat-kid-who-almost-won.html | Fat Kid Who Almost Won | By Michael Katz | RE 897-532 | 38023 B 113-093 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/ford-again-scores-views-of-reagan-president-in-texas-finds.html | FORD AGAIN SCORES VIEWS OF REAGAN | By James M Naughton Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/ford-believed-to-have-cut-reagan-strength-in-texas.html | Ford Believed to Have Cut Reagan Strength in Texas | By James P Sterba Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/giglio-quits-as-finance-chief-of-hospital-agency.html | Giglio Quits as Finance Chief of Hospital Agency | By David Bird | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/hochberg-seeks-dismissal-of-electionlaw-bribery-indictment.html | Hochberg Seeks Dismissal of ElectionLaw Bribery Indictment | By Ronald Smothers Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/honest-pleasure-12-choice-in-derby-bold-forbes-is-listed-at-72-in.html | Honest Pleasure 1 2 Choice in Derby | By Steve Cady Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/hotchner-to-get-125000-in-hemingway-suit.html | Hotchner to Get125000 in Hemingway Suit | By Arnold H Lubasch | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/hughes-institute-to-grow-bigger-if-courts-back-purported-will.html | Hughes Institute to Grow Bigger If Courts Back Purported Will | By Lawrence K Altman Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/in-bicentennial-year-the-colonial-dames-have-a-lot-to-cheer-about.html | In Bicentennial Year the Colonial Dames Have a Lot to Cheer About Here | By Judy Klemesrud | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/in-rome-minor-scandals-and-major-ills-for-romans-minor-scandals-and.html | In Rome Minor Scandals and Major Ills | By Alvin Shuster Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/in-rome-minor-scandals-and-major-ills.html | In Rome Minor Scandals and Major Ills | By Alvin Shuster Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/intelligence-morality-and-foreign-policy.html | Intelligence Morality and Foreign Policy | By Sidney Hook | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/jackson-expected-by-aides-to-quit-campaign-today-colleague-declares.html | JACKSON EXPECTED BY AIDES TO QUIT CAMPAIGN TODAY | By Linda Charlton Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/jackson-expected-by-aides-to-quit-campaign-today.html | JACKSON EXPECTED BY AIDES TO QUIT CAMPAIGN TODAY | By Linda Charlton Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/jackson-unsigned-to-play-for-orioles.html | Jackson Unsigned to Play for Orioles | By Deane McGowen | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/jersey-labor-chief-hails-carter-in-first-hint-of-shift-by-unions.html | Jersey Labor Chief Hails Carter In First Hint of Shift by Unions | By Ronald Sullivan Special to The New York Times | RE 897-532 | 38023 B 113-093 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/jersey-senate-to-seek-cause-of-high-cancer-rate-special-committee.html | Jersey Senate to Seek Cause of High Cancer Rate | By Joseph F Sullivan Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/jungle-covers-all-but-the-memories-at-refugee-city-on-guam.html | Jungle Covers All but the Memories at Refugee City on Guam | By Andrew Hmalcolm Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/late-offer-may-save-landmark-li-tower.html | Late Offer May Save Landmark LI Tower | By Frank J Prial Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/latin-supporters-of-carter-vexed-they-say-candidate-ignores.html | LATIN SUPPORTERS OF CARTER VEXED | By Paul Delaney Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/lebanese-defer-vote-on-leader-set-may-8-election-after.html | LEBANESE DEFER VOTE ON LEADER | By James M Markham Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/long-strike-ends-at-chester-paper-not-all-guild-members-will-get.html | LONG STRIKE ENDS AT CHESTER PAPER | By Deirdre Carmody | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/lowell-thomas-is-giving-up-nightly-radio-show.html | Lowell Thomas Is Giving Up Nightly Radio Show | By Les Brown | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/madrid-military-forces-on-alert-on-may-day-eve.html | Madrid Military Forces on Alert on May Day Eve | By Henry Giniger Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/market-place-stock-splits-and-their-omens.html | Market Place | By Vartanig G Vartan | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/matlack-defeats-astros-matlack-gives-mets-7th-in-row.html | Matlack Defeats Astros | By Murray Chass | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/mcdonalds-declares-first-cash-dividend-as-net-rises-27-others.html | McDonalds Declares First Cash Dividend as Net Rises 27 | By Clare M Reckert | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/merry-thoughts-for-may.html | Merry Thoughts For May | By C L Sulzberger | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/music-from-marlboro-string-quintet-plays-mendelssohn-beethoven-with.html | Music From Marlboro | By Allen Hughes | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/oconnell-sets-4092-mile-mark.html | OConnell Sets 4092 Mile Mark | By William J Miller | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/oscar-winners-return-for-passaic-festivities.html | Oscar Winners Return For Passaic Festivities | By Alfonso A Narvaez Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/paranormal-phenomena-facing-scientific-study.html | Paranormal Phenomena Facing Scientific Study | By Boyce Rensberger | RE 897-532 | 38023 B 113-093 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/pilot-cites-engine-problem-in-virgin-islands-crash.html | Pilot Cites Engine Problem in Virgin Islands Crash | By Ralph Blumenthal Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/police-seize-man-on-pistol-charge-troopers-say-the-suspect-belongs.html | POLICE SEIZE MAN ON PISTOL CHARGE | By Max H Seigel | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/portuguese-act-to-grant-some-autonomy-to-islands-lisbon-acts-on.html | Portuguese Act to Grant Some Autonomy to Islands | By Marvine Howe Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/portuguese-act-to-grant-some-autonomy-to-islands.html | Portuguese Act to Grant Some Autonomy to Islands | By Marvine Howe Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/pressure-for-merger-is-growing-judge-adds-to-pressure-for.html | Pressure For Merger Is Growing | By Sam Goldaper | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/prices-hold-steady-in-corn-and-wheat-potatoes-fluctuate.html | Prices Hold Steady In Corn and Wheat Potatoes Fluctuate | By Elizabeth M Fowler | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/prospect-park-zoo-head-accused-of-killing-animals.html | Prospect Park Zoo Head Accused of Killing Animals | By Glenn Fowler | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/quick-repeal-asked-on-new-estate-tax-new-council-on-economy-asks.html | Quick Repeal Asked On New Estate Tax | By Michael Sterne | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/reagan-attacks-kissinger-for-his-stand-on-rhodesia.html | Reagan Attacks Kissinger For His Stand on Rhodesia | By Jon Nordheemer Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/slump-afflicts-mexicos-tourist-industry-stump-grips-mexicos-tourist.html | Slump Afflicts Mexicos Tourist Industry | By Alan Riding Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/soviets-new-minister-of-defense-dmitri-fyodorovich-ustinov.html | Soviets New Minister of Defense | By Christopher S Wren Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/stock-prices-dip-dow-off-by-528-citibank-cutting-of-prime-rate.html | STOCK PRICES DIP DOW OFF BY 528 | By Douglas W Cray | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/strike-by-jockeys-valets-delays-start-at-big-a.html | Strike by jockeys Valets Delays Start at Big | By Michael Strauss | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/takeover-adds-to-perus-economic-trouble-takeover-adds-to-troubles.html | Takeover Adds to Perus Economic Trouble | By Jonathan Kandell Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/trenton-topics-prisoners-win-harassment-suit.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-532 | 38023 B 113-093 |

| | | | | | |
|---|---|---|---|---|---|
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/united-airlines-will-pay-1-million-in-bias-dispute-suit-settlement.html | United Airlines Will Pay 1 Million in Bias Dispute | By Ernest Holsendolph Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/united-airlines-will-pay-1-millioninbias-dispute.html | United Airlines Will Pay 1 MillioninBias Dispute | By Ernest Holsendolph Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/us-easing-curbs-for-two-imports-ford-bars-restraints-for-stainless.html | US EASING CURBS FOR TWO IMPORTS | By Edwin L Dale Jr Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/us-opening-to-africa-finds-nigerian-doors-shut.html | US Opening to Africa Finds Nigerian Doors Shut | By John Darnton Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/us-steel-scored-on-air-emergency-epa-reports-also-attacks.html | US STEEL SCORED ON AIR EMERGENCY | By E W Kenworthy Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/us-to-oversee-texas-bilingual-votes.html | US to Oversee Texas Bilingual Votes | By John M Crewdson Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/violence-of-youth-gangs-is-found-at-a-new-high.html | Violence of Youth Gangs Is Found at a New High | By Joseph B Treaster | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/wilkins-charges-coverup-by-fbi.html | Wilkins Charges Coverup by FBI | By Thomas A Johnson | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/with-liberty-and-uh-uh-uh.html | With Liberty and  uh  uh  uh | By Leonard Woodcock | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/women-try-boxing-on-the-coast.html | Women Try Boxing on the Coast | By Robert Lindsey Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/yanks-hunter-beat-royals-yanks-beat-royals-53-for-hunter.html | Yanks Hunter Beat Royals | By Leonard Koppett Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/1/1976 | https://www.nytimes.com/1976/05/01/archives/yugoslav-paper-closes-bureau-in-prague-amid-new-tensions.html | Yugoslav Paper Closes Bureau In Prague Amid New Tensions | By Malcolm W Browne Special to The New York Times | RE 897-532 | 38023 B 113-093 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/5-bind-3-in-family-in-200000-theft-on-9th-avenue.html | 15 Bind 3 in Family in 200000 Theft on 9th Avenue | By Irving Spiegel | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/a-childs-history-of-america.html | A Childs History Of America | By John Ciardi | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/a-few-pests-and-diseases-may-be-trouble-for-trees-this-year.html | A Few Pests and Diseases May Be Trouble For Trees This Year | By Joseph L Peterson | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/a-growing-field-has-some-opposition-religion-out-religions-in-at.html | A Growing Field Has Some Opposition | By Kenneth A Briggs | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/a-heavy-turnout-democrats-cross-to-republican-side-in-large-numbers.html | A HEAVY TURNOUT | By James P Sterba Special to The New York Times | RE 897-533 | 38023 B 113-094 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/a-legend-and-a-reality.html | A legend and a reality | By Wallace Markfield | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/a-necessary-end.html | A Necessary End | By Rex Benedict | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/a-palace-for-the-sheik.html | A Palace for the Sheik | By Janet Key | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/a-room-of-his-own.html | A Room of His Own | By Leo Lionni | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/a-vice-president-explains-the-abcs-of- television-the-cool-fire.html | A vice president explains the ABCs of television | By Jeff Greezifield | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/a-wise-choice-for-hh-in-the-nation.html | A Wise Choice For H H | By Tom Wicker | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/a-year-and-a-day.html | A Year And a Day | By Natalie Babbitt | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/an-american-seeks-business-in- arabia.html | An American Seeks Business in Arabia | By Eric Pace | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/ancient-craft-revived-in-loft-noelle- hannon-is-faceting-a-stone-for.html | Ancient Craft Revived In Loft | By Virginia Lee Warren | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/and-so-will-selected-safetouse- pesticides.html | And So Will Selected SafetoUse Pesticides | By Cynthia Westcott | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/another-upheaval-rocks-the-big-board-big- board-troubles.html | Another Upheaval Rocks the Big Board | By Vartanig G Vartan | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/argentina-faces-a-hard-recovery-extent-of- economic-plight-disclosed.html | ARGENTINA FACES A HARD RECOVERY | By Juan de Onis Special to The New York Times | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/armstrong-with-69-for-136-leads-houston- open-by-shot.html | Armstrong With 69 for 136 Leads Houston Open by Shot | By John S Radosta Special to The New York Times | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/arts-and-leisure-guide-theater-arts-and- leisure-guide-arts-and.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/athens-diplomacy-stirs-criticism-efforts- for-accords-arouse-mixed.html | ATHENS DIPLOMACY STIRS CRITICISM | By Steven V Roberts Special to The New York Times | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/backstage-with-balanchine- balanchine.html | ackstage With Balanchine | By John Corry | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/balanced-forces-lebanon-is-a-vacuum-that- may-not-be-filled-at-all.html | Balanced Forces | By James M Markham | RE 897-533 | 38023 | B 113-094 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/baldwin-on-movies-the-devil-finds-work.html | Baldwin on movies | By Orde Coombs | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/ballet-2-master-artists-nureyev-stages-and-dances-in-royals.html | Ballet 2 Master Artists | By Clive Barnes | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/ballet-jewels-is-a-gem-balanchine-completes-work-by-adding-two.html | Ballet Jewels Is a Gem | By Anna Kisselgoff | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/bargaining-law-may-be-revised-new-york-city-would-let-council-act.html | BARGAINING LAW MAY BE REVISED | By Damon Stetson | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/behind-the-great-wall-of-china-foreign-affairs.html | Behind the Great Wall of China | By C L Sulzberger | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/best-father-ever-invented-best-father.html | Best Father Ever Invented | By Roger Sale | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/big-thicket-8-separate-worlds-side-by-side-in-texas-8-separate.html | Big Thicket 8 Separate Worlds Side by Side in Texas | By Linda Scarbrough | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/black-rule-in-rhodesia-some-implications.html | Black Rule in Rhodesia Some Implications | By George F Kennan | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/blacks-anger-rising-in-south-boston-as-violence-over-schools.html | Blacks Anger Rising in South Boston as Violence Over Schools Spreads | By Paul Delaney Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/bob-marleys-reggae-style-is-polished-and-slicker.html | Bob Marleys Reggae Style Is Polished and Slicker | By John Rockwell | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/bold-forties-31-captures-kentucky-derby-by-a-length-honest.html | Bold Forbes 31 Captures Kentucky Derby by a Length | By Steve Cady Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/brecht-weill-and-the-birth-of-the-threepenny-opera-brecht-weill-and.html | Brecht Weill and the Birth Of The Threepenny Opera | By Robert Marx | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/bringing-back-the-biennale-biennale-comeback.html | Bringing Back the Biennale | By Grace Glueck | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/britains-unusual-antiinflation-program-of-limiting-incomes-is-going.html | Britains Unusual AntiInflation Program of Limiting Incomes Is Going Into Its Second and Critical Phase | By Robert B Semple Jr Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/brown-suggests-a-debate-with-carter.html | Brown Suggests a Debate With Carter | By Ben A Franklin Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/came-the-revolution.html | Came the Revolution | By Willard M Wallace | RE 897-533 | 38023 B 113-094 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/cards-to-save-and-savor-cards-to-save-and-savor.html | Cards to Save and Savor | By Gerald T Ahnert | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/carey-and-legislature-still-skirmish-on-budget-despite-fiscalcrisis.html | Carey and Legislature Still Skirmish On Budget Despite FiscalCrisis Lull | By Steven R Weisman Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/carey-asks-for-a-new-agency-to-stress-consumer-advocacy.html | Carey Asks for a New Agency To Stress Consumer Advocacy | By Linda Greenhouse Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/catholic-black-humor.html | Catholic black humor | By Herbert Gold | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/center-for-deafblind-nearly-ready-on-li-center-for-deafblind-ready.html | Center for DeafBlind Nearly Ready on LI | By Rita Reif | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/centrowitz-ahead-of-training-pace.html | Centrowitz Ahead Of Training Pace | By Bob Hersh | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/charter-tours-protests-move-2-us-agencies-to-action-charter-tours.html | Charter Tours Protests Move 2 U S Agencies to Action | By Robert W Stock | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/childrens-books-spring-1976-sounds-of-wind-sea-and-rain-sounds.html | Chilndrens Boolcs Spring1976 | By William Jay Smith | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/clamma-dale-wont-settle-for-spirituals.html | Clamma Dale Wont Settle for Spirituals | By Helen Epstein | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/comment-new-boy-on-a-burning-deck.html | Comment New Boy on a Burning Deck | By Louis Rukeyser | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/conflict-laws-and-their-limitations-doctors-challenge.html | Conflict Laws and Their Limitations | By Rinker Buck | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/cooperative-housing-ruling-reversed.html | Cooperative Housing Ruling Reversed | By Arnold H Lubasch | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/cosmos-and-pele-return-today-for-yankee-stadium-opener.html | Cosmos and Pele Return Today for Yankee Stadium Opener | By Alex Yannis | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/design-the-national-aia-awards-honors-for-uncertainty.html | Design The national ALA awards | By Paul Goldberger | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/diagramless-16-by-25.html | Diagramless 16 by 25 | By Michael L Richmond | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/diagramless-21-by-19.html | Diagramless 21 by 19 | By James Barrick | RE 897-533 | 38023 B 113-094 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/dk-ludwig-the-man-and-the-money.html | DK Ludwig The Man and the Money | By Marylin Bender | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/doyly-carte-tradition-vs-the-hot-mikado.html | DOyly Carte Tradition vs The Hot Mikado | By Frederick S Roffman | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/due-diligence-barreratrained-pays-1240-in-aqueduct-victory.html | DueDiligence BarreraTrained Pays 1240 in Aqueduct Victory | By Michael Strauss | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/endpaper-the-advertising-lawyer.html | Endpaper | Edited By Glenn Collins | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/erving-buzzer-shot-is-winner-for-nets-southampton-wins-fa-cup-final.html | Erving Buzzer Shot Is Winner for Nets | By Paul L Montgomery Special to The New York Times | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/europes-african-legacy-mostly-bad-some-good.html | Europes African Legacy Mostly Bad Some Good | By John Grimond | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/factory-noise-is-unions-target-noise-in-the-factory-is-target-of.html | Factory Noise Is Unions Targets | By Gladwin Hill Special to The New York Times | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/find-debbie.html | Find Debbie | By Gloria Levitas | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/food-soups-from-acadia.html | Food | By Craig Claiborne With Pierre Franey | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/footing-is-firmer-as-wtt-slips-into-its-third-season-wtt-foot-firm.html | Footing Is Firmer as WTT Slips Into Its Third Season | By Tony Kornheiser | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/ford-and-advisers-weighing-big-rise-in-naval-spending-ford-weighs.html | Ford and Advisers Weighing Big Rise In Naval Spending | By John W Finney Special to The New York Tunes | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/ford-and-carter-favored-in-indiana-race-tuesday-absence-of-issues-a.html | Ford and Carter Favored In Indiana Race Tuesday | By William E Farrell Special to The New York Times | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/four-biographies.html | Four Biographies | By Jane Yolen | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/gliderman-is-sad-as-his-era-fades.html | Gliderman Is Sad As His Era Fades | By Gerald Eskenazi | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/hazards-of-being-a-goalie.html | Hazards Of Being A Goalie | By Hugh Delano | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/hello-to-bodega.html | Hello to Bodega | By Alix Nelson | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/hollywood-has-seen-the-futureand-hopes-it-works.html | Hollywood Has Seen the FutureAnd Hopes It Works | By Robert Lindsey | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archiv es/how-to-campaign-on-tv-without-much-money-campaigning.html | How to Campaign On TV Without Much Money | By Edwin Diamond | RE 897-533 | 38023 | B 113-094 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/i-remember-hughes-a-movie-makers-memories-cast-an-oblique-light-on.html | I remember Hughes | By Dore Schary | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/in-kingsbridge-manor-residents-are-struggling-to-maintain-the.html | In Kingsbridge Manor Residents Are Struggling to Maintain the Balance | By Janice Maruca | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/in-most-cases-its-not-dirt-when-its-not-dirt.html | In Most Cases Its Not Dirt | By Bernard Gladstone | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/in-the-tremont-area-a-white-family-that-didnt-flee-is-content-in.html | In the Tremont Area a White Family That Didnt Flee Is Content | By Barbara Campbell | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/india-birth-curbs-growing-stricter-sterilization-quotas-found-in.html | INDIA BIRTH CURBS GROWING STRICTER | By William Borders Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/infidels.html | Infidels | By Alexander Coleman | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/investing-the-drug-stocks-bounce-back-first-period-profits-top.html | INVESTING | By Steven Rattner | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/isaac-the-pure-the-just-the-cop.html | Isaac the pure the just the cop | By Thomas Leclair | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/islanders-lose-fall-behind-30-islanders-beaten-trail-by-3.html | Islanders Lose Fall Behind 30 | By Robin Herman Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/it-will-be-fought-over-by-mayoralty-candidates-the-citys-financial.html | It Will Be Fought Over by Mayoralty Candidates | By Francis X Clines | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/italian-communists-schooling-workers-for-elections.html | Italian Communists Schooling Workers for Elections | By Alvin Shuster Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/jackson-is-out-senator-ends-active-role-as-contender-for-nomination.html | JACKSON IS OUT | By Douglas E Kneeland Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/jersey-backers-of-jackson-released.html | Jersey Backers of Jackson Released | By Ronald Sullivan Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/job-rights-panel-faces-mismanagement-inquiries-federal-commission.html | Job Rights Panel Faces Mismanagement Inquiries | By Ernest Holsendolph Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/kitchen-remedies-will-chase-the-bugs.html | Kitchen Remedies Will Chase the Bugs | By Catharine O Foster | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/lawn-ecosystem-found-productive-biologist-says-net-energy-matches.html | LAWN ECOSYSTEM FOUND PRODUCTIVE | By Bayard Webster | RE 897-533 | 38023 B 113-094 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/leeks-parsnips-and-celeriac-for-winter-leeks-parsnips-and-celeriac.html | Leeks Parsnips And Celeriac For Winter | By Ruth Tirrell | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/legislature-is-urged-to-enact-a-law-defining-death.html | Legislature Is Urged to Enact a Law Defining Death | By Peter Kihss | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/long-island-opinion-article-2-no-title.html | Article 2  No Title | By Samuel Kaplan | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/long-island-opinion-outhouses-aweigh.html | Outhouses Aweigh | By Judith K Patterson | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/long-island-opinion-the-taylor-law-fits-everyone.html | The Taylor Law Fits Everyone | By Daniel Grenwald | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-about-long-island-a-field-trip-to-foreign.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-an-endangered-species-to-save-the-last-of-a.html | An Endangered Species | By Rita Reif | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-art-125-years-of-photography.html | ART | By David L Shirey | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-au-revoir-to-sag-harbor-goodbye-to-les-visiteurs.html | Au Revoir to Sag Harbor | By Barbara Delatiner | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-calling-the-signals-from-jay-divide-and-harold.html | Calling the Signals From Jay | By Evan Jenkins | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-dining-out-less-is-more.html | DINING OUT | By Florence Fabricant | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-gardening-at-the-root-of-the-problem.html | GARDENING | By Carl Totemeier | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-letter-from-washington-an-award-of-dubious.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-lining-up-on-the-issues-whos-for-what-whos.html | Lining Up on the Issues | By Frank Lynn | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-people-sorefoot-patrol-captain.html | PEOPLE | By Lawrence Van Gelder | RE 897-533 | 38023 B 113-094 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-removing-brer-rabbit-from-the-briar-patch.html | Removing Brer Rabbit | By Rosemary Lopez | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-scouting-out-edible-plants-in-wetlands-and.html | Scouting Out Edible Plants | By Florence Fabricant | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-selfassertion-in-suffolk-over-a-selfinsurance.html | SelfAssertion in Suffolk | By Pranay Gupte | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-shortcircuiting-welfare-cheats-electronic.html | ShortCircuiting Welfare Cheats | By John A Hamilton | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-tax-dies-confusion-lives.html | Tax Dies Confusion Lives | By Roy R Silver | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-testimony-on-a-banks-search-for-security.html | Testimony on a Banks Search for Security | By Max H Seigel | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/long-island-weekly-unpopular-poplars.html | Unpopular Poplars | By Dee Wedemeyer | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/madrid-communists-hold-may-day-rally-with-2000-in-park.html | Madrid Communists Hold May Day Rally With 2000 in Park | By Henry Giniger Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/manes-saddened-by-jackson-step-queens-leader-wants-to-see-what.html | MANES SADDENED BY JACKSON STEP | By Emanuel Perlmutfeb | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/medical-nemesis-the-20thcenturys-leading-luddite-turns-to-medicine.html | Medical Nemesis | By H Jack Geiger | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/microwave-sales-sizzle-as-the-scare-fades-microwave-oven-sales-boom.html | Microwave Sales Sizzle as the Scare Fades | By Ernest Dickinson | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/midwest-is-set-for-record-corn-harvest.html | Midwest Is Set for Record Corn Harvest | By Seth S King Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/mirrors-of-conflict-keywords.html | Mirrors of conflict | By Denis Donoghue | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/misjudgment-seen-in-kennedy-crash-us-board-finds-weathers-severity.html | MISJUDGMENT SEEN IN KENNEDY CRASH | By Richard Witkin | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/more-the-anguish-than-the-joy-of-sporting-life-life-on-the-run.html | More the anguish than the joy of sporting life | By Hubert Saal | RE 897-533 | 38023 B 113-094 |

| Date | URL | Title | Author | Reg | Number | Ref |
|---|---|---|---|---|---|---|
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/music-choral-society-britten-benson-ives-and-orff-performed.html | Music Choral Society | By Raymond Ericson | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/music-composer-guild-performance-hobson-sonata-pollock-duo-in.html | Music Composer Guild Performance | By Allen Hughes | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/never-to-forget-never-to-forget.html | Never To Forget | By Saul Maloff | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-a-bid-for-world-fame.html | A Bid for World Fame | By Alan Truscott | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-about-new-jersey-to-new-york-the-hard-way-about.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-art-princeton-japanese-ink-paintings.html | ART | By David L Shirey | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-budding-authors-hear-kind-words.html | Budding Authors Hear | By John Amanna | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-dining-out-meeting-in-madison.html | DINING OUT | By Frank J Prial | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-doing-business-with-the-people.html | Doing Business With the People | By Richard C Leone | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-expert-on-cars-prefers-to-bike.html | Expert on Cars Prefers to Bike | By James Barron | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-gardening-annuals-and-the-weather.html | GARDENING | By Molly Price | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-legal-casinos-business-says-yes-the-church-no.html | Legal Casinos Business Says Yes The Church No | By Charles H Marciante | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-morristown-turns-out-for-a-festival-morristown.html | Morristown Turns Out for a Festival | By Marian H Mundy | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-new-family-in-town.html | New Family in Town | By C Robert Zappa | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-people-maria-pepe-scores-again.html | PEOPLE | By Albin Krebs | RE 897-533 | 38023 | B 113-094 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-planning-a-ball-calls-for-wit-charm-worry-and-6.html | Planning a Ball Calls for Wit Charm Worry And 6 Months | By Shawn G Kennedy | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-politics-endorsing-candidates.html | POLITICS | By Ronald Sullivan | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-postman-rings-often-for-legislators.html | Postman Rings Often for Legislators | By James F Lynch | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-state-gambles-on-legalizing-casinos-state-is.html | State Gambles On Legalizing Casinos | By Martin Waldron | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-the-alcoholic-attorneys-alcoholism-and-attorneys.html | The Alcoholic Attorneys | By Joseph F Sullivan | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-the-orangefog-peril.html | The OrangeFog Peril | By Danielle Flood | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-the-rolling-stones-of-teaneck.html | The Rolling Stones of Teaneck | By Jennifer Dunning | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-traffic-jams-and-how-to-avoid-them-where-traffic.html | Traffic Jams and How to Avoid Them | By Edward C Burks | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-unraveling-a-bit-of-red-tape-red-tape-battling.html | Unraveling a Bit of Red Tape | By Mario Pei | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-jersey-weekly-welfare-use-of-computer-is-helping-to-stem-fraud.html | Welfare Use of Computer Is Helping | By John A Hamilton | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/new-novel.html | New Novel | By Martin Levin | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/no-growth-has-to-mean-less-is-less-growth.html | NO GROWTH HAS TO MEAN LESS IS LESS | By Bayard Rustin | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/notes-taming-the-wilds-travel-notes-notes-about-travel.html | Notes Taming The Wilds | By Robert J Dunphy | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/obscurity-now-cloaks-thieu-aides.html | Obscurity Now Cloaks Thieu Aides | By Linda Charlton Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/off-the-ticket-but-out-raising-campaign-funds-even-though-a-lame.html | Off the Ticket but Out Raising Campaign Funds | By Warren Weaver Jr | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/paris-communist-seeks-wider-base-marchais-presses-drive-for-support.html | PARIS COMMUNIST SEEKS WIDER BASE | By James F Clarity Special to The New York Times | RE 897-533 | 38023 B 113-094 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/pay-attention-turkeys-ests-formula-for-success-charge-them-250-bore.html | Pay attention turkeys | By Leo Litwak | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/perus-economic-setbacks-erode-revolutions-image-economic-setbacks.html | Perus Economic Setbacks Erced Revolutions Image | By Jonathan Kandell Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/picture-books.html | Picture Books | By Jane Langton | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/point-of-view-the-view-from-the-ombudsmans-chair-hate-to-let-you-go.html | POINT OF VIEW | By Frederica H Dunn | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/police-seek-aid-from-public-in-search-for-slayers-of-doctor-in-park.html | Police Seek Aid From Public in Search for Slayers of Doctor in Park | By Robert D McFadden | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/politics-and-religion-washington.html | Politics And Religion | By James Reston | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/powerboat-race-gets-strong-us-fleet.html | Powerboat Race Gets Strong US Fleet | By Joanne A Fishman | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/pro-softball-debut-may-28.html | Pro Softball Debut May 28 | By Lena Williams | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/producing-and-reproducing-a-chorus-line.html | Producing and reproducingA Chorus Line | By Barbara Gelb | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/psc-orders-utilities-studies-to-reduce-rates-by-efficiency.html | PSC Orders Utilities Studies To Reduce Rates by Efficiency | By Will Lissner | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/queer-monsters-interview-with-the-vampire-vampire.html | Queer monsters | By Leo Braudy | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/robin-hood-he-was-a-real-live-bloke-robin-hood-of-sherwood-forest.html | Robin Hood He Was a Real Live Bloke | By Robert G Deindorfer | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/roosevelt-island-becoming-a-reality-town-becoming-reality-on.html | Roosevelt Island Becoming a Reality | By Wendy Schuman | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/rose-for-runnerup-from-the-winner.html | Rose for RunnerUp From the Winner | By Joseph Durso Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/roses-grow-best-with-tlc.html | Roses Grow Best With TLC | By Louis C Gross | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/royals-cool-off-yanks-by-winning-41-royals-cool-off-yankees.html | Royals Cool Off Yanks by Winning 41 | By Leonard Koppett Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/sadat-bids-syria-extend-un-force-in-a-speech-egyptian-says-that.html | SADAT BIDS SYRIA EXTEND UN FORCE | By Henry Tanner Special to The New York Times | RE 897-533 | 38023 B 113-094 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/scotland-yards-school-for-dogs-has-criminals-barking-up-the-wrong.html | Scotland Yards School for Dogs Has Criminals Barking Up the Wrong Tree | By Walter R Fletcher | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/senate-is-facing-cleanair-clash-industrial-and-environment-groups.html | SENATE IS FACING CLEANAIR CLASH | By E W Kenworthy Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/shes-mistress-of-every-medium.html | Shes Mistress of Every Medium | By Robert Berkvist | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/signs-of-dissent-absent-in-taiwan-political-quiet-is-attributed-to.html | SIGNS OF DISSENT ABSENT IN TAIWAN | By Richard Halloran Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/sleeve-lengths-fewer-options.html | Sleeve Lengths Fewer Options | By Lawrence Van Gelder | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/soviet-jails-aide-who-served-in-un.html | Soviet Tails Aide Who Served in UN | By Kathleen Teltsch Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/spotlight-making-manager-a-neuter-term-a-honeywell-engineer.html | SPOTLIGHT | By Cynthia Jabs | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/spring-in-seefeld-for-sore-city-eyes-seefeld-for-sore-city-eyes.html | Spring in Seefeld For Sore City Eyes | By Alan Levy | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/stamp-stories.html | Stamp Stories | By Christopher LEHMANN8208HAUPT | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/state-and-local-governments-challenge-social-security-system.html | State and Local Governments Challenge Social Security System | By Nancy Hicks Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/stavisky-seeks-to-soften-impact-of-bill.html | Stavisky Seeks to Soften Impact of Bill | By David Vidal | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/stock-car-racer-to-stay-put.html | Stock Car Racer to Stay Put | By Phil Pash | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/sunday-observer-no-no-smoking.html | Sunday Observer | By Russell Baker | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/tax-aides-in-india-seek-gold-hoard-authorities-dig-for-smuggled.html | TAX AIDES IN INDIA SEEK GOLD HOARD | By Kasturi Rangan Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/tennis-is-making-a-comeback-on-the-cruise-liners.html | Tennis Is Making a Comeback on the Cruise Liners | By Werner Bamberger | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/the-bakers.html | The Bakers | By Craig Claiborne | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/the-economic-scene-lockheed-at-large.html | THE ECONOMIC SCENE | By John M Lee | RE 897-533 | 38023 B 113-094 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/the-expanding-empire-of-a-quiet-tycoon-the-expanding-empire-of-a.html | The Expanding Empire of a Quiet Tycoon | By Jonathan Kandell | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/the-final-daze-the-guest-word.html | The Final Daze | By Andrew Ward | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/the-fishing-clinic-how-to-choose-the-proper-surffishing-equipment.html | The Fishing Clinic | By Nelson Bryant | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/the-framers-would-not-recognize-congress-an-erosion-of-powers-a-new.html | The Framers Would Not Recognize Congress | By David E Rosenbaum | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/the-lemming-condition.html | The Lemming Condition | By John Leonard | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/the-little-engine-that-did-the-last-word.html | The Little Engine That Did | By Richard R Lingeman | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/the-lives-of-two-novelists-the-woman-said-yes.html | The lives of two novelists | By Nancy Hale | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/the-misery-of-match-making.html | The Misery of Match Making | By Rosemary Lopez | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/the-missing-piece.html | The Missing Piece | By Anne Roiphe | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/the-mother-of-the-american-avantgarde-film-maya-deren.html | The Mother of The American AvantGarde Film | By Cecile Starr | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/the-new-cuba.html | The New Cuba | By Kirkpatrick Sale | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/the-recommendations-rely-on-the-constitution-the-church-committee-a.html | The Recommendations Rely on the Constitution | By Anthony Lewis | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/the-remarkable-ride-of-israel-bissell.html | The Remarkable Ride Of Israel Bissell | By Louise Armstrong | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/the-specter-that-still-haunts-germany-inflation-inflation.html | The specter that still haunts Germany | By Heinrich Boll | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/the-students-in-1943-vs-the-students-now.html | The Students in 1943 vs the Students Now | By Jonathan Friendly | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/the-tv-kid.html | The TV Kid | By Cathleen BURNS ELMER | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/three-by-lionni.html | Three By Lionni | By Karla Kuskin | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/times-test-of-college-freshmen-shows-knowledge-of-american-history.html | Times Test of College Freshmen Shows Knowledge of American History Limited | By Edward B Fiske | RE 897-533 | 38023 | B 113-094 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/tomatoes-eggplants-and-peppers.html | Tomatoes Eggplants and Peppers | By Elda Haring | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/top-peking-aides-in-show-of-unity-leaders-mark-may-day-with-an.html | TOP PEKING AIDES IN SHOW OF UNITY | By Fox Butterfield Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/tryout-day-for-womens-team-and-male-coach.html | Tryout Day for Womens Team and Male Coach | By Todd Logan | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/uncollected-lardner-some-champions-champions.html | Uncollected Lardner | By Leonard Michaels | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/under-his-socialism-capitalism-flourishes-the-hamburg-pragmatist.html | UNDER HIS SOCIALISM CAPITALISM FLOURISHES | By Clyde H Farnsworth | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/us-agents-hint-45-million-in-excessive-grain-inventories-of-three.html | US Agents Hint 45 Million in Excessive Grain Inventories of Three Companies | By William Robbins Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/us-radio-spying-in-soviet-suffers-microwaves-cut-usefulness-of.html | US RADIO SPYING IN SOVIET SUFFERS | By Bernard Gwertzman Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/vietnamese-working-for-kids-after-settling-in-northwest.html | Vietnamese Working for Kids After Settling in Northwest | By Les Ledbetter Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/washington-report-inflation-that-wasnt-bred-at-home.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/weather-disrupts-schoolboy-track.html | Weather Disrupts Schoolboy Track | By William J Miller | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/west-europes-communists-irk-soviet-too-the-fractious-allies.html | West Europes Communists Irk Soviet Too | By Christopher S Wren | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/what-makes-barbara-walters-worth-a-million.html | What Makes Barbara Walters Worth a Million | By Les Brown | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/whats-doing-in-honolulu.html | Whats Doing it HONOLULU | BY Charles H Turner | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/where-morgan-rockefeller-and-vanderbilt-got-away-from-it-all-where.html | Where Morgan Rockefeller and Vanderbilt Got Away From It All | By Dorothy Evslin | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/white-academies-likely-to-remain-pending-high-court-ruling-probably.html | WHITE ACADEMIES LIKELY TO REMAIN | By B Dritaimond Ayres Jr Special to The New York Times | RE 897-533 | 38023 B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/will-lerners-new-musical-sing-will-lerners-new-musical-sing.html | Will Lerners New Musical Sing | By Warren Hoge | RE 897-533 | 38023 B 113-094 |

| | | | | | |
|---|---|---|---|---|---|
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/will-you-sign-here-john-hancock.html | Will You Sign Here John Hancock | By Robert Berkvist | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/woolf-is-selected-as-the-director-of-institute-for-advanced-study.html | Woolf Is Selected as the Director Of Institute for Advanced Study | By Israel Shenker | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/yankee-doodle.html | Yankee Doodle | By Stephen Krensky | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/youth-killed-6-hurt-in-lisbon-explosion-at-reds-building-youth-is.html | Youth Killed 6 Hurt In Lisbon Explosion At Reds Building | By Marvine Howe Special to The New York Times | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/zenas-and-the-shaving-mill.html | Zenas and the Shaving Mill | By Rex Benedict | RE 897-533 | 38023 | B 113-094 |
| 5/2/1976 | https://www.nytimes.com/1976/05/02/archives/zia.html | Zia | By Barbara Wersba | RE 897-533 | 38023 | B 113-094 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/2-studies-conclude-that-new-york-city-should-substantially-increase.html | 2 Studies Conclude That New York City Should Substantially Increase Its Contributions to Pension Systems | By Damon Stetson | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/28436-at-stadium-see-cosmos-lose.html | 28436 at Stadium See Cosmos Lose | By Alex Yannis | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/a-carter-writer-quits-in-protest-he-disagrees-with-method-and.html | A CARTER WRITER QUITS IN PROTEST | By Christopher Lydon Special to The New York Times | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/a-day-in-beirut-death-begins-in-afternoon.html | A Day in Beirut Death Begins in Afternoon | By James M Markham Special to The New York Times | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/a-tasty-memory-of-the-old-days-in-chicago.html | A Tasty Memory of the Old Days in Chicago | By Craig Claiborne | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/about-new-york-the-central-park-lucys.html | About New York | BY Tom Buckley | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/advertising-getting-to-know-continental-silha-elected-by-nab.html | Advertising | By Philip H Dougherty | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/barrera-bold-forbes-the-fastest-bold-forbes-gives-barrera-pleasure.html | Rutherford Wins at Trenton Miss Guthrie In 15th Place | BY Michael Katz Special to The New York Times | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/beguiling-reading-of-hollow-crown-presented-by-5-royal.html | Beguiling Reading of Hollow Crown Presented by 5 Royal Shakespeareans | By Thomas Lask | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/bid-to-shift-alaska-gas-line-assailed-plan-called-unworkable.html | Bid to Shift Alaska Gas Line Assailed | By Edward Cowan Special to The New York Times | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/bombings-erupt-in-soviet-georgia-wave-of-violence-laid-to-black.html | BOMBINGS ERUPT IN SOVIET GEORGIA | By David K Shipler Special to The New York Times | RE 897-535 | 38023 | B 113-096 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/boston-busing-foes-rally-as-blacks-and-whites-voice-concern-over.html | Boston Busing Foes Rally as Blacks and Whites Voice Concern Over Worsening Racial Situation in the | By Jobn Kifner Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/bridge-charges-against-italians-cloud-start-of-world-play-a.html | Bridge | By Alan Truscott Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/buckley-joins-fight-to-toughen-air-act-possible-impact-two-classes.html | Buckley Joins Fight to Toughen Air Act | By E W Kenworthy Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/businessmen-ask-voting-bill-veto-say-measure-gives-labor-much.html | BUSINESSMEN ASK VOTING BILL VETO | By Warren Weaver Jr Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/buyers-find-signs-of-brisk-economy-buyers-find-signs-of-brisk.html | Buyers Find Signs Of Brisk Economy | By Herbert Koshetz | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/carter-a-threat-to-wallace-in-home-state-tomorrow-close-race-seen.html | Carter a Threat to Wallace In Home State Tomorrow | By B Drummond Ayres Jr Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/carter-promises-to-name-blacks-asks-leaders-at-caucus-in-charlotte.html | CARTER PROMISES TO NAME BLACKS | By Paul Delaney Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/carter-says-hell-trim-campaign-time-and-step-up-bid-to-unite-party.html | Carter Says Hell Trim Campaign Time And Step Up Bid to Unite Party Chiefs | By Charles Mohr Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/concert-four-germans-foss-conducts-brooklyn-philharmonia-in.html | Concert Four Germans | By John Rockwell | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/conservative-party-remains-unalterably-opposed-to-rockefeller.html | Conservative Party Remains Unalterably Opposed to Rockefeller | By Frank Lynn | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/consumerism-alive-despite-other-priorities-new-york-recognizes-city.html | Consumerism Alive | By Frances Cerra | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/corner-study-finds-11-of-surgery-is-unnecessary-followup-on.html | Cornell Study Finds 11 of Surgery Is Unnecessary | By Jane E Brody | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/cunningham-will-waive-rights-and-testify-to-jury-called-for-bank.html | Cunningham Will Waive Rights and Testify to Jury | By Peter Kihss | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/data-show-navy-leads-in-big-ships-senator-questions-pentagon.html | DATA SHOW NAVY LEADS IN BIG SHIPS | By John W Finney Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/democratic-vote-propels-reagan-to-texas-sweep-large-crossover-is.html | DEMOCRATIC VOTE PROPELS REAGAN TO TEXAS SWEEP | By James P Sterba Special to The New York Times | RE 897-535 | 38023 B 113-096 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/egypt-moves-ahead-in-westernizing-of-economy-seeks-to-cut-subsidies.html | Egypt Moves Ahead in Westernizing of Economy | By Henry Tanner Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/elder-golf-victor-by-stroke-as-rivals-falter-in-houston-elder-takes.html | Elder Golf Victor by Stroke As Rivals Falter in Houston | By John S Radosta Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/farmers-in-squeeze-on-costs-cut-fertilizer-buying-farmers-cutting.html | Farmers in Squeeze on Costs Cut Fertilizer Buying | By H J Maidenberg | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/flyers-crush-bruins-schultz-slashes-doak.html | Flyers Crush Bruins | By Parton Keese Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/for-the-royal-ballets-lynn-seymour-dancing-is-not-just-tiaras-and.html | For the Royal Ballets Lynn Seymour Dancing Is Not Just Tiaras and Tutus | By Anna Kisselgoff | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/ford-prepares-for-a-difficult-fight-for-nomination-after-texas.html | Ford Prepares for a Difficult Fight For Nomination After Texas Defeat | By James M Naughton Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/goldwater-calls-reagan-in-error-fears-californians-stand-on-panama.html | GOLDWATER CALLS REAGAN IN ERROR | By Robert D Hershey Jr Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/guam-battles-unemployment-and-rising-costs-as-tidal-wave-of-7year.html | Guam Battles Unemployment and Rising Costs as Tidal Wave of 7Year Industrial Boom Begins to | By Andrew H Malcolm Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/high-schools-cut-priority-for-teaching-u-s-history.html | High Schools Cut Priority For Teaching U S History | By Edward B Fiske | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/illinois-college-defies-premature-reports-and-clings-to-life.html | Illinois College Defies Premature Reports and Clings to Life | By Gene I Maeroff Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/in-new-york-a-big-party-for-texans-help-for-newspaper-fashions-from.html | In New York a Big Party for Texans | By Judy Klemesrud | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/in-texas-a-reunion-ladybird-johnson-happily-calls-her-last-great.html | In Texas a Reunion Ladybird Johnson Happily Calls Her Last Great Roundup | By Nan Robertson Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/instruction-of-history-displays-shift-away-from-factual-content-to.html | Instruction of History Displays Shift Away From Factual Content to Concepts | By Jonathan Friendly | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/irishtocrat-is-top-dog-at-trenton-better-records.html | Irishtocrat Is Top Dog At Trenton | By Walter R Fletcher Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/john-orr-young-is-dead-at-89-cofounded-young-rubicam-briefcase-was.html | John Orr Young Is Dead at 89 CoFounded Young  Rubicam | By George Dugan | RE 897-535 | 38023 B 113-096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/juvenile-justice-found-deficient-in-new-york-city-state-study-notes.html | JUVENILE JUSTICE FOUND DEFICIENT IN NEW YORK CITY | By Joseph B Treaster | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/marching.html | Marching | By Louise Day Hicks | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/may-misses-a-nohitter-in-9th-yankees-downed-in-11th-21-may-near.html | May Misses a NoHitter in 9th Yankees Downed in 11th 21 | By Leonard Koppett Special to The New York Times | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/mets-beaten-in-9th-by-astros-then-win-fall-from-top-in-54-loss.html | Mets Beaten in 9th by Astros Then Win | By Al Harvin | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/mrs-gandhis-son-is-growing-in-power-son-of-mrs-gandhi-is-growing-in.html | Mrs Gandhis Son Is Growing in Power | By William Borders Special to The New York Times | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/neighborhood-center-square-reviving-a-new-front.html | Neighborhood Center Square Reviving | By Iver Peterson Special to The New York Times | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-a-bicentennial-event-stirs-bistate-rivalry.html | A Bicentennial Event Stirs Bistate Rivalry | By Donald Janson Special to The New York Times | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-bombings-erupt-in-soviet-georgia-wave-of-violence.html | BOMBINGS ERUPT IN SOVIET GEORGIA | By David K Shipler Special to The New York Times | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-carter-promises-to-name-blacks-asks-leaders-at.html | CARTER PROMISES TO NAME BLACKS | By Paul Delaney Special to The New York Times | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-democratic-vote-propels-reagan-to-texas-sweep.html | DEMOCRATIC VOTE PROPELS REAGAN TO TEXAS SWEEP | By James P Sterba Special to The New York Times | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-goldwater-calls-reagan-in-error-fears-californians.html | GOLDWATER CALLS REAGAN IN ERROR | By Robert D Hershey Special to The New York Times | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-high-schools-cut-priority-for-teaching-us-history.html | High Schools Cut Priority For Teaching U S History | By Edward B Fiske | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-illinois-college-defies-premature-reports-and.html | Illinois College Defies Premature Reports and Clings to Life | By Gene I Maeroff Special to The New York Times | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-juvenile-justice-found-deficient-in-new-york-city.html | JUVENILE JUSTICE FOUND DEFICIENT IN NEW YORK CITY | By Joseph B Treaster | RE 897-535 | 38023 | B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-mrs-gandhis-son-is-growing-in-power-son-of-mrs.html | Mrs Gandhis Son Is Growing in Power | By William Borders Special to The New York Times | RE 897-535 | 38023 | B 113-096 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-oxford-remembers-the-past-decades-turmoil-dimly.html | Oxford Remembers the Past Decades Turmoil Dimly | By Henry Kamm Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-reagans-big-need-now-he-must-exhibit-more-than-a.html | Reagans Bid Need Now | By R W Apple Jr Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-students-of-hughess-life-doubt-wills-authenticity.html | Students of Hughess Life Doubt WillAuthenticity | By Wallace Turner Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-tall-ships-start-atlantic-race-tall-ships-young.html | Tall Ships Start Atlantic Race | By Robert B Semple Jr Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/new-jersey-pages-trenton-topics-byrne-to-discuss-future-with-21.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/new-york-city-budget-cuts-said-to-hurt-children.html | New York City Budget Cuts Said to Hurt Children | By George Goodman | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/oaklands-port-business-grows-leading-containerport-other-terminal.html | Oaklands Port Business Grows | By Ralph Blumenthal Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/oxford-remembers-the-past-decades-turmoil-dimly-rise-and-fall-of-an.html | Oxford Remembers the Past Decades Turmoil Dimly | By Henry Kamm Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/papps-threepenny-echoes-original.html | Papps Threepenny Echoes Original | By Clive Barnes | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/personal-finance-ways-to-reduce-estate-taxes.html | Personal Finance Ways To Reduce Estate Taxes | By Leonard Sloane | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/phils-top-braves-dodgers-win-9th-straight-national-league-baseball.html | Phils Top Braves | By Thomas Rogers | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/price-split-held-a-threat-to-opec-irans-oil-negotiator-sees.html | PRICE SPLIT HELD A THREAT TO OPEC | By Eric Pace Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/price-trend-up-for-many-metals-additional-moves-price-trend-is-up.html | Price Trend Up for Many Metals | By Gene Smith | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/protests-rise-in-paris-among-alien-workers-16-quickly-deported.html | Protests Rise in Paris Among Alien Workers | By James F Clarity Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/reagan-says-texas-shows-he-is-the-best-candidate-reagan-incredulous.html | Reagan Says Texas Shows He Is the Best Candidate | By Jon Nordheimer Special to The New York Times | RE 897-535 | 38023 B 113-096 |

| | | | | | |
|---|---|---|---|---|---|
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/reagans-big-need-now-he-must-exhibit-more-than-a-regional-appeal.html | Reagans Big Need Now | By R W Apple Jr Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/rutherford-wins-at-trenton-miss-guthrie-in-15th-place-rutherford.html | Rutherford Wins at Trenton Miss Guthrie In 15th Place | BY Michael Katz Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/san-francisco-strike-enters-2d-month-but-residents-dont-seem.html | San Francisco Strike Enters 2d Month but Residents Dont Seem Concerned | By Les Ledbetter Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/scholars-oppose-unesco-at-talks-1974-actions-against-israel-subject.html | SCHOLARS OPPOSE UNESCO AT TALKS | By Israel Shenker | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/scott-standout-as-celtics-oust-braves-pro-basketball.html | Scott Standout as Celtics Oust Braves | By Sam Goldaper | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/shucking-the-tamale-essay.html | Shucking the Tamale | By William Safire | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/simon-helps-trim-imfs-pay-raise-wins-the-support-of-enough-nations.html | SIMON HELPS TRIM IMFS PAY RAISE | By Edwin L Dale Jr Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/slain-physician-mourned-by-500-funeral-of-dr-blumenson-49-is-held.html | SLAIN PHYSICIAN MOURNED BY 500 | By Eleanor Blau | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/state-democrats-challenged-on-women-and-young-delegates-arguing.html | State Democrats Challenged on Women and Young Delegates | By Maurice Carroll | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/students-of-hughess-life-doubt-wills-authenticity-students-of.html | Students of Hughess Life Doubt Will s Authenticity | By Wallace Turner Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/tall-ships-start-atlantic-race-tall-ships-young-crews-start.html | Tall Ships Start Atlantic Race | By Robert B Semple Jr Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/tens-of-thousands-join-march-to-the-dag-hammarskjold-plaza-on.html | Tens of Thousands Join March to the Dag Hammarskjold Plaza on Behalf of Soviet Jewry | By Leslie Maitland | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/titleclouded-bronx-site-sold-to-city.html | TitleClouded Bronx Site Sold to City | By John L Hess | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/us-companies-cut-back-operations-in-europe-as-risks-and-costs.html | US Companies Cut Back Operations In Europe as Risks and Costs Multiply | By Clyde H Farnsworth Special to The New York Times | RE 897-535 | 38023 B 113-096 |
| 5/3/1976 | https://www.nytimes.com/1976/05/03/archives/us-jury-to-hear-suffolk-officials-sewage-project-inquiry-may-start.html | US JURY TO HEAR SUFFOLK OFFICIALS | By Pranay Gupte | RE 897-535 | 38023 B 113-096 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/2-court-rulings-aid-prosecution-justices-curb-defense-in-cases-on.html | 2 COURT RULINGS AID PROSECUTION | By Lesley Oelsner Special to The New York Times | RE 897-534 | 38023 B 113-095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/2-food-trade-units-back-retention-of-item-pricing.html | 2 Food Trade Units Back Retention of Item Pricing | By Frances Cerra Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/2-in-indiana-face-stiff-primary-tests.html | 2 in Indiana Face Stiff Primary Tests | By William E Farrell Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/a-partment-house-workers-strike-at-many-buildings.html | A partment House Workers Strike at Many Buildings | By Damon Stetson | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/about-morris-heller.html | About Morris Heller | By Janet Heller | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/advertising-where-all-the-worlds-a-stage.html | Advertising | By Philip H Dougherty | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/agrarian-reform-in-latin-america-gets-low-priority-land-reform.html | Agrarian Reform In Latin America Gets Low Priority | By Jonathan Kandell Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/agrarian-reform-in-latin-america-gets-low-priority.html | Agrarian Reform In Latin America Gets Low Priority | By Jonathan Kandell Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/albanian-turmoil-reported-by-us-purge-of-ministers-believed-linked.html | Purge of Ministers Believed Linked to Possible Drop in Chinese Assistance | By David Binder Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/an-influx-of-tourists-clogging-the-capitol.html | An Influx of Tourists Clogging the Capitol | By Richard D Lyons Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/another-country.html | Another Country | By Russell Baker | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/apartment-house-workers-strike-at-many-buildings-initial-effect-of.html | Apartment House Workers Strike at Many Buildings | By Damon Stetson | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/article-3-no-title.html | Paris Landscapes Changing Nature | By Pierre Schneider Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/beame-approves-salary-increases-for-budget-aides-beame-approves.html | Beame Approves Salary Increases For Budget Aides | By Francis X Clines The administration of Mayor | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/beirut-fighting-continues-despite-truce.html | Beirut Fighting Continues Despite Truce | By Henry Tanner Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/black-democrats-divided-in-capital-feud-between-mayor-and-a.html | BLACK DEMOCRATS DIVIDED IN CAPITAL | By Ben A Franklin Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/books-of-the-times-how-deep-shall-we-dive.html | Books of The Times | By Anatole Broyard | RE 897-534 | 38023 | B 113-095 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/boston-players-in-carnegie-give-schubert-trios.html | Boston Players In Carnegie Give Schubert Trios | By Donal Henahan | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/bridge-italian-players-overwhelm-americans-in-world-tourney.html | Bridge | By Alan TruscottSpecial to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/building-walkout-has-little-effect.html | Building Walkout Has Little Effect | By Frank J Prial | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/building-workers-union-chief-john-joseph-sweeney.html | Building Workers Union Chief | By Lee Dembart | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/cahn-acts-as-his-own-lawyer-in-retrial-on-mailfraud-charges.html | Cahn Acts as His Own Lawyer In Retrial on MailFraud Charges | By Max H Seigel | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/capital-outlays-for-suffolk-cut-county-chief-slashes-total-for-7779.html | CAPITAL OUTLAYS FOR SUFFOLK CUT | By Pranay Gupte Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/carey-proposes-a-single-court-for-state-trials-amendment-would.html | CAREY PROPOSES A SINGLE COURT FOR STATE TRIALS | By Linda Greenhouse Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/carey-proposes-a-single-court-for-state-trials.html | CAREY PROPOSES A SINGLE COURT FOR STATE TRIALS | By Linda Greenhouse Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/carter-is-queried-on-speechwriter-candidates-view-of-incident-is.html | CARTER IS QUERIED ON SPEECHWRITER | By Charles Mohr Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/chess-maroczy-bind-finding-favor-with-current-switchhitters.html | Chess | By Robert Byrne | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/chorus-line-is-the-product-of-five-minds.html | Chorus Line Is the Product of Five Minds | By Albin Krebs | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/cocacolas-profits-up-by-229-in-first-quarter-despite-decline-in.html | CocaColas Profits Up by 229 in First Quarter Despite Decline in Sales | By Clare M Reckert | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/columbia-nine-breezes-to-a-crown.html | Columbia Nine Breezes to a Crown | By Gordon S White Jr | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/congress-signals-for-a-squeeze-congressmen-plan-squeeze.html | Congress Signals for A Squeeze | By Richard L Madden Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/cordero-and-barrera-come-home-winners-derby-conquerors-conquer-at.html | Cordero and Barrera Come Home Winners | By Michael Strauss | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/corn-wheat-and-soybeans-rise-in-light-futures-trading-pace.html | Corn Wheat and Soybeans Rise In Light Futures Trading Pace | By Elizabeth M Fowler | RE 897-534 | 38023 B 113-095 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/credit-markets-drop-then-rebound-dow-declines-653-despite-late.html | Credit Markets Drop Then Rebound Dow Declines 653 Despite Late Gains | By John H Allan | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/davidoff-pleads-not-guilty-to-45-charges-on-taxes.html | Davidoff Pleads Not Guilty To 45 Charges on Taxes | By Fred Ferretti | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/democrats-begin-to-close-ranks-for-carter-drive-chiefs-feeling.html | DEMOCRATS BEGIN TO CLOSE RANKS FOR CARTER DRIVE | By R W Apple Jr Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/democrats-begin-to-close-ranks-for-carter-drive.html | DEMOCRATS BEGIN TO CLOSE RANKS FOR CARTER DRIVE | By R W Apple Jr Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/disc-tax-break-assayed-in-study-little-adverse-effect-seen-on-jobs.html | DISC TAX BREAK ASSAYED IN STUDY | By Eileen Shanahan Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/ernie-nevers-dies-at-73-star-fullback-at-stanford-gained-114-yards.html | Ernie Nevers Dies at 73 Star Fullback at Stanford | By Thomas Rogers | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/executives-at-nbc-and-cbs-play-musical-chairs.html | Executives at NBC and CBS Play Musical Chairs | By Les Brown | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/fierlinger-expremier-of-czechoslovakia-is-dead-an-able-diplomatist.html | Fierlinger ExPremier of Czechoslovakia Is Dead | By Wolfgang Saxon | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/flyers-try-to-avoid-penalties.html | Flyers Try To Avoid Penalties | By Parton Keese Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/ford-says-carter-does-a-flipflop-sees-changes-on-issues-president.html | FORD SAYS CARTER DOES A FLIPFLOP | By James M Naughton Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/ford-says-carter-does-a-fliprof.html | FORD SAYS CARTER DOES A FLIPROF | By James M Naughton Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/grand-dame-of-the-right-takes-a-bow-grand-dame-of-the-right-takes.html | Grand Dame Of the Right Takes a Bow | By Lucinda Franks | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/grand-dame-of-the-right-takes-a-bow.html | Grand Dame Of the Right Takes a Bow | By Jonathan Kandell Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/gsa-says-it-held-title-to-plane-in-hughes-will-us-agency-says-it.html | GSA Says It Held Title To Plane in Hughes Will | By Robert M Smith Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/gsa-says-it-held-title-to-plane-in-hughes-wilt.html | GSA Says It Held Title To Plane in Hughes Wilt | By Robert M Smith Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/helping-new-york-chaplains-aides-confidantes-of-the-ill.html | Helping New York | By Barbara Campbell | RE 897-534 | 38023 | B 113-095 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/hes-back-hes-1970s-hes-tiffeau.html | Hes Back Hes 1970s Hes Tiffeau | By Bernadine Morris | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/house-subcommittee-gets-bank-bill-for-redrafting.html | House Subcommittee Gets Bank Bill for Redrafting | By Robert D Hershey Jr Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/house-votes-to-restore-election-panel.html | House Votes to Restore Election Panel | By Warren Weaver Jr Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/india-sues-5-american-grain-companies.html | India Sues 5 American Grain Companies | By William Robbins Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/islanders-are-back-at-elimination-point.html | Islanders Are Back At Elimination Point | By Robin Herman Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/israelis-thwart-march-by-arabs-roadblocks-balk-west-bank-plan-for.html | ISRAELIS THWART MARCH BY ARABS | By Terence Smith Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/issue-and-debate-have-athletes-salaries-hit-ceiling-have-athletes.html | Issue and Debate | By Leonard Koppett | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/italy-sets-voting-on-june-20-and-21-fixes-date-for-election-that.html | ITALY SETS VOTING ONJUNE 20 AND 21 | By Alvin Sbuster Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/jerome-snyder-60-coauthor-of-underground-gourmet-dies.html | Jerome Snyder 60 CoAuthor Of Underground Gourmet Dies | By Robert Mcg Thomas Jr | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/jerseys-assembly-votes-referendum-on-private-casinos-a-referendum.html | Jerseys Assembly Votes Referendum On Private Casinos | By Alfonso A Narvaez Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/kent-state-questions.html | Kent State Questions | By Peter Davies | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/kissinger-in-kenya-park-weighs-south-africa-talk.html | Kissinger in Kenya Park Weighs South Africa Talk | By Michael T Kaufman Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/knicks-sift-merger-indemnity-knicks-eye-draft-help-via-merger.html | Knicks Sift Merger Indemnity | By Sam Goldaper | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/lawyer-charges-bribery-to-fix-verdicts-in-cadet-cheating-cases.html | Lawyer Charges Bribery to Fix Verdicts in Cadet Cheating Cases | By James Feron Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/league-of-women-voters-gains-30-a-governor-and-a-mayor.html | League of Women Voters Gains 30 a Governor and a Mayor | By Eleanor Blau | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/london-satirical-magazine-faces-threat.html | London Satirical Magazine Faces Threat | By Robert B Semple Jr Special to The New York Times | RE 897-534 | 38023 B 113-095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/lowcost-computers-beginning-to-move-into-the-home-computers-begin.html | LowCost Computers Beginning to Move Into the Home | By Boyce Rensberger Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/lowcost-computers-beginning-to-move-into-the-home.html | LowCost Computers Beginning to Move Into the Home | By Boyce Rensberger Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/market-place-brokerage-research-pay-up-urged.html | Market Place | By Richard Phalon | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/marshall-pleads-cities-case-at-law-school.html | Marshall Pleads Cities  Case at Law School | By Jonathan Kandell Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/messersmith-and-mcnally-given-integrity-credits.html | Messersmith and McNally Given Integrity Credits | By Murray Chass | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/more-teenaged-girls-are-turning-to-prostitution-youth-agencies-say.html | More TeenAged Girls Are Turning To Prostitution Youth Agencies Say | By Nathaniel Sheppard Jr | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/move-across-hudson-paying-dividends.html | Move Across Hudson Paying Dividends | By Jonathan Kandell Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/moynihan-denies-democracy-sags-but-he-tells-publishers-us-must-do.html | MOYNIHAN DENIES DEMOCRACY SAGS | By Deirdre Carmody | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/nadjari-and-cunningham-dispute-records-status.html | Nadjari and Cunningham Dispute Records Status | By Maurice Carroll | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/new-citizens-get-community-welcome.html | New Citizens Get Community Welcome | By Jonathan Kandell Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/new-faces-on-city-ballets-pop-bill.html | New Faces on City Ballets Pop Bill | By Clive Barnes | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/new-pattern-in-strike-easing-of-rent-curbs-sought-in-past-not-issue.html | New Pattern in Strike | By A H Raskin | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/odds-are-against-sweeping-court-reform.html | Odds Are Against Sweeping Court Reform | By Tom Goldstein | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/pain-is-game-plan-for-hughes-of-nets.html | Pain Is Game Plan For Hughes of Nets | By Paul L Montgomery Special to The New York Times | RE 897-534 | 38023 | B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/portugal-leaning-to-general-as-new-president-politicians-and.html | Portugal Leaning to General as New President | By Marvine Howe Special to The New York Times | RE 897-534 | 38023 | B 113-095 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/proliferating-beauty-salons-put-on-happy-face.html | Proliferating Beauty Salons Put on Happy Face | By Angela Taylor | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/publishers-group-gets-sundry-advice-and-a-sunny-forecast.html | Publishers Group Gets Sundry Advice and a Sunny Forecast | By John Leonard Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/pulitzer-prizes-to-bellow-chorus-line-2-on-times-pulitzer-prizes.html | Pulitzer Prizes to Bellow Chorus Line 2 on Times | By Peter Kihss | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/pulitzer-prizes-to-bellow-chorus-line-2-on-times.html | Pulitzer Prizes to Bellow Chorus Line 2 on Times | By Peter Kihss | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/reagan-evokes-fervor-in-an-indiana-town-voters-voice-fears-that-us.html | Reagan Evokes Fervor in an Indiana Town | By Joseph Lelyveld Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/reagan-nears-fund-crisis-over-lack-of-federal-aid-reagan-drive.html | Reagan Nears Fund Crisis Over Lack of Federal Aid | By Jon Nordheimer Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/reagan-nears-fund-crisis-over-lack-of-federal-aid.html | Reagan Nears Fund Crisis Over Lack of Federal Aid | By Jon Nordheimer Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/recital-fine-organ-program-by-catharine-crozier.html | Recital | By John Rockwell | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/referendum-on-private-casinos-approved-by-jersey-assembly.html | Referendum on Private Casinos Approved by Jersey Assembly | By Alfonso A Narvaez Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/rhodesians-reopen-a-main-road-with-armed-convoys.html | Rhodesians Reopen a Main Road With Armed Convoys | By John Darnton Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/rodino-withdraws-from-uncommitted-nj-slate.html | Rodino Withdraws From Uncommitted NJ Slate | By Ronald Sullivan Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/scores-followed-normal-curve.html | Scores Followed Normal Curve | By Jonathan Friendly | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/sets-lose-opener-in-tennis-sets-lose-as-3249-see-return-of-team.html | Sets Lose Opener In Tennis | By Gerald Eskenazi Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/street-name-change-stirs-a-tempest-in-melting-pot.html | Street Name Change Stirs A Tempest in Melting Pot | By Mary Breasted | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/students-stress-the-positive-in-us-past-students-view-of-history.html | Students Stress the Positive in US Past | By Edward B Fiske | RE 897-534 | 38023 B 113-095 |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/students-stress-the-positive-in-us-past.html | Students Stress the Positive in US Past | By Edward B Fiske | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/study-finds-a-decline-in-shipbuilding-for-soviet-navy.html | Study Finds a Decline in Shipbuilding for Soviet Navy | By John W Finney Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/symphony-afloat-starts-tour-86371317.html | Symphony Afloat Starts Tour | By Jonathan Kandell Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/symphony-afloat-starts-tour.html | Symphony Afloat Starts Tour | By Wayne King Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/talking-calculator-1-plus-1-equals.html | Talking Calculator 1 Plus 1 Equals | By Lawrence Van Gelder | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/the-issues-facing-unctad-in-nairobi-the-issues-facing-unctad-in.html | The Issues Facing UNCTAD in Nairobi | By Ann Crittenden | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/the-real-military-issues.html | The Real Military Issues | By Toni Wicker | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/trenton-topics-proposal-would-limit-freedom-of-lobbyists.html | Trenton Topics | By Jonathan Kandell Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/us-draws-plan-on-solar-energy-program-outlined-at-parley-of-physics.html | US DRAWS PLAN ON SOLAR ENERGY | By Walter Sullivan | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/us-steel-chief-expects-no-2d-round-of-price-increases-for-balance.html | U S Steel Chief Expects No 2d Round Of Price Increases for Balance of Year | By Gene Smith Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/us-stock-abroad-totals-372-billion-us-stock-abroad-totals-37.html | US Stock Abroad Totals 372 Billion | By Edwin L Dale Jr Special to The New York Times | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/white-consolidated-ends-merger-plan-with-white-motor-white.html | White Consolidated Ends Merger Plan With White Motor | By Herbert Koshetz | RE 897-534 | 38023 B 113-095 |
| 5/4/1976 | https://www.nytimes.com/1976/05/04/archives/wood-field-stream-beware-of-blues.html | Wood Field  Stream Beware of Blues | By Nelson Bryant | RE 897-534 | 38023 B 113-095 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/12-billion-more-asked-for-navy-administration-is-proposing-75.html | 12 BILLION MORE ASKED FOR NAVY | By John W Finney Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/1600-pennsylvania-avenue-arrives.html | 1600 Pennsylvania Avenue Arrives | By Clive Barnes | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/1776-a-week-for-life-won-by-shipping-clerk.html | 1776 a Week for Life Won by Shipping Cleric | By Walter H Waggoner Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/1970s-east-side-school-on-scrap-list.html | 1970s East Side School on Scrap List | By Edith Evans Asbury | RE 897-531 | 38023 B 113-090 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/50-millionth-guest-feted-at-empire-state-building.html | 50 Millionth Guest Feted At Empire State Building | By Peter Kihss | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/a-new-rollsroyce-selling-for-90000-goes-on-exhibit.html | A New RollsRoyce Selling for 90000 Goes on Exhibit | By Robert Mcg Thomas Jr | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/a-zoo-of-furs-all-fake.html | A Zoo Of Furs All Fake | By Angela Taylor | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/about-education-census-shows-blacks-are-falling-behind-in-college.html | About Education | By Judith Cummings | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/about-new-york-rushing-toward-the-past.html | About New York | By Tom Buckley | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/about-real-estate-penn-central-seeks-terms-on-realty-leases.html | About Real Estate | By Alan S Oser | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/advertising-nab-is-still-in-there-pitching.html | Advertising | By Philip H Dougherty | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/africa-tour-resembles-stampede.html | Africa Tour Resembles Stampede | By Michael T Kaufman Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/architects-postpone-action-on-advertising-ban.html | Architects Postpone Action on Advertising Ban | By Paul Goldberger Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/assembly-in-albany-will-debate-measure-on-savingsbank-checking.html | Assembly in Albany Will Debate Measure on SavingsBank Checking Today | By Iver Peterson Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/bail-cut-for-reilly-charged-with-murdering-mother.html | Bail Cut for Reilly Charged With Murdering Mother | By Michael Knight Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/beames-culture-chief-henri-claude-shostal.html | Beames Culture Chief | By Mary Breasted | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/beirut-dispute-over-syrians-may-halt-vote-again.html | Beirut Dispute Over Syrians May Halt Vote Again | By Henry Tanner Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/bill-embodying-divorce-law-changes-is-sent-to-the-floor-of-albany.html | Bill Embodying Divorce Law Changes Is Sent to the Floor of Albany Assembly | By Ronald Smothers Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/bond-yields-up-but-sales-drag-optimism-appears-to-fade-many.html | BOND YIELDS UP BUT SALES DRAG | By John H Allan | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/bridge-americans-move-into-lead-in-the-world-team-tourney.html | Bridge | By Alan Truscott | RE 897-531 | 38023 B 113-090 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/bright-handpainted-wisps.html | Bright Handpainted Wisps | By Lisa Hammel | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/building-strike-spread-by-union-no-progress-seen-brooklyn-and.html | BUILDING STRIKE SPREAD BY UNION NO PROGRESS SEEN | By Damon Stetson | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/building-strike-spread-by-union-no-progress-seen.html | BUILDING STRIKE SPREAD BY UNION NO PROGRESS SEEN | By Damon Stetson | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/building-union-had-rough-beginning.html | Building Union Had Rough Beginning | By Lee Dembart | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/carey-names-panel-to-find-out-why-bank-fell-30-short-last-year.html | Carey Names Panel to Find Out Why Bank Fell 30 Short Last Year Unbalancing Budget | By Steven R Weisman Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/carter-says-reagan-would-be-a-divisive-figure-for-gop.html | Carter Says Reagan Would Be A Divisive Figure for GOP | By Charles Mohr Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/confidence-in-the-press.html | Confidence in the Press | By John B Oakes | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/congress-clears-measure-to-revive-election-panel-congress-clears.html | Congress Clears Measure To Revive Election Panel | By Warren Weaver Jr Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/congress-clears-measure-to-revive-election-panel.html | Congress Clears Measure To Revive Election Panel | By Warren Weaver Jr Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/connecticut-assembly-passes-bill-for-a-single-court-system.html | Connecticut Assembly Passes Bill for a Single Court System | By Lawrence Fellows Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/consumer-notes-choice-of-a-bank-can-mean-savings.html | CONSUMER NOTES | By Diane Henry Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/councilmen-seeking-bigger-school-voice-councilmen-seek-school.html | Councilmen Seeking Bigger School Voice | By Glenn Fowler | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/councilmen-seeking-bigger-school-voice.html | Councilmen Seeking Bigger School Voice | By Glenn Fowler | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/court-backs-moratorium-on-new-york-city-notes.html | Court Backs Moratorium On New York City Notes | By Dena Kleiman | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/critics-notebook-copyright-bill-tries-publishers.html | Critics Notebook Copyright Bill Tries Publishers | By John Leonard Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/crop-is-down-so-maple-syrup-prices-are-on-the-way-up.html | Crop Is Down So Maple Syrup Prices Are on the Way Up | By Harold Faber Special to The New York Times | RE 897-531 | 38023 B 113-090 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/crossovers-aid-reagan-democrats-or-independents-in-indiana-give-him.html | Crossovers Aid Reagan | By R W Apple Jr | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/death-of-greek-hero-a-political-issue.html | Death of Greek Hero a Political Issue | By Steven V Roberts Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/democrats-in-capital-give-an-early-lead-to-carter.html | Democrats in Capital Give An Early Lead to Carter | By Richard D Lyons Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/dow-average-up-by-338-canada-southern-adds-10-rally-lifts-dow-by.html | Dow Average Up by 338 Canada Southern Adds 10 | By Vartanig G Vartan | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/egypt-assails-israel-in-un-session-on-mideast.html | Egypt Assails Israel in UN Session on Mideast | By Paul Hofmann Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/exenvoy-charges-us-ignored-an-offer-on-soviet-somalia-role.html | ExEnvoy Charges US Ignored An Offer on Soviet Somalia Role | By Robert M Smith Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/expentagon-chief-assails-ford-pressure-on-israel-exdefense-chief.html | ExPentagon Chief Assails Ford Pressure on Israel | By Bernard Gwertzman Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/expentagon-chief-assails-ford-pressure-on-israel.html | ExPentagon Chief Assails Ford Pressure on Israel | By Bernard Gwertzman Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/flyers-win-lead-series-by-31-flyers-win-and-widen-edge-to-31.html | Flyers Win Lead Series by 31 | By Parton Keese Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/food-costs-dip-slightly-in-a-week.html | Food Costs Dip Slightly In a Week | By Shawn G Kennedy | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/ford-aides-see-more-setbacks-morton-is-certain-of-a-recovery.html | Ford Aides See More Setbacks Morton is Certain of a Recovery | By James M Naughton | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/funniest-show-in-town.html | Funniest Show in Town | By James Reston | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/georgians-back-carter-reagan-democrats-support-former-governor.html | GEORGIANS BACK CARTER REAGAN | By Wayne King Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/georgians-back-carter-reagan.html | GEORGIANS BACK CARTER REAGAN | By Wayne King Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/gifts-rain-on-50-millionth-empire-state-visitor-from-germany.html | Gifts Rain on 50 Millionth Empire State Visitor From Germany | By Peter Kihss | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/hollander-ordered-to-jail-to-serve-5-nights-a-week-hollander-gets.html | Hollander Ordered to Jail To Serve 5 Nights a Week | By Max H Seigel | RE 897-531 | 38023 B 113-090 |

| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/hollander-ordered-to-jail-to-serve-5-nights-a-week.html | Hollander Ordered to Jail To Serve 5 Nights a Week | By Max H Seigel | RE 897-531 | 38023 | B 113-090 |
|---|---|---|---|---|---|---|
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/house-overrides-the-veto-of-day-care-bill-301101.html | House Overrides the Veto Of Day Care Bill 301101 | By Nancy Hicks Special to The New York Times | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/how-pay-curb-could-ease-inflation-how-a-wage-curb-could-ease.html | How Pay Curb Could Ease Inflation | By Edwin L Dale Jr Special to The New York Times | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/how-the-federal-reserve-decides-how-much-money-to-put-into-the.html | How the Federal Reserve Decides How Much Money to Put Into the Economy | By Edwin L Dale Jr Special to The New York Times | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/hurok-concerts-ousts-sheldon-gold-as-its-president.html | Hurok Concerts Ousts Sheldon Gold as Its President | By Louis Calta | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/incumbency-helping-ford-on-campaign-travel-cost.html | Incurnbency Helping Ford On Campaign Travel Cost | By David E Rosenbaum Special to The New York Times | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/inquiries-on-cia-irk-rockefeller-he-says-congressmen-have-exposed.html | INOUIRIES ON CIA ROCKEFELLER | By John M Crewdson Special to The New York Times | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/islanders-triumph-52-islanders-win-and-trail-31.html | Islanders Triumph 52 | By Robin Herman Special to The New York Times | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/italys-christian-democrats-pin-hope-on-voters-fear-of-communist.html | Italys Christian Democrats Pin Hope On Voters Fear of Communist Rule | By Alvin Shuster Special to The New York Times | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/jaycees-gridiron-to-grid.html | Jaycees Gridiron to Grid | By Michael Katz | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/jersey-aide-wary-of-aplant-at-sea-says-state-will-try-to-bar.html | JERSEY AIDE WARY OF APLANT AT SEA | By Alfonso A Narvaez Special to The New York Times | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/jersey-aide-wary-of-aplant-at-sea.html | JERSEY AIDE WARY OF APLANT AT SEA | By Alfonso A Narvaez Special to The New York Times | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/jolley-fills-his-barn-here.html | Jolley Fills His Barn Here | By Michael Strauss | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/kahn-sees-hope-for-world-poor-kahn-expresses-hope-for-the-worlds.html | Kahn Sees Hope for World Poor | By Ann Crittenden | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/landlords-unite-on-common-goals-realty-board-now-listens-to-smaller.html | LANDLORDS UNITE ON COMMON GOALS | By Charles Kaiser | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/madden-oldest-house-member-defeated.html | Madden Oldest House Member Defeated | By Seth S King Special to The New York Times | RE 897-531 | 38023 | B 113-090 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/major-grain-concern-is-fined-500000-on-50-shortweighting-cases.html | Major Grain Concern Is Fined 500000 on 50 Shortweightin0 Cases After Pleading No Contest | By William Robbins Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/market-place-alaska-weighing-new-oi1-taxes.html | Market Place | By Robert Metz | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/mets-seaver-beats-reds-53-ace-is-helped-to-4th-victory-by-lockwood.html | Mets Seaver Beats Reds 53 | By Murray Chass | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/minority-business-outlines-its-case-suppliers-confer-with-aides-of.html | MINORITY BUSINESS OUTLINES ITS CASE | By Douglas W Gray | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/municipal-hospital-workers-will-vote-tonight-on-a-strike-to-protest.html | Municipal Hospital Workers Will Vote Tonight on a Strike to Protest Austerity Cutbacks | By Francis X Clines | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/new-rca-head-sees-gain-after-2year-drop-in-profit-new-head-of-rca.html | New RCA Head Sees Gain After 2Year Drop in Profit | By Gene Smith | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/nuggets-top-nets-by-127121-nuggets-top-nets-by-127121.html | Nuggets Top Nets By 127121 | By Paul L Montgomery Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/option-deals-due-in-commodities-favorable-ruling-expected-from.html | OPTION DEALS DUE IN COMMODITIES | By Robert D Hershey Jr Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/payments-abroad-disclosed-by-scm-scm-payments-are-disclosed.html | Payments Abroad Disclosed by SCM | By Michael C Jensen | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/pbs-head-appeals-to-networks-for-use-of-news-documentaries.html | PBS Head Appeals to Networks For Use of News Documentaries | By Les Brown | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/phillies-shut-out-astros-retain-lead.html | Phillies Shut Out Astros Retain Lead | By Al Harvin | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/pope-names-new-li-bishop-and-3-newark-auxiliaries.html | Pope Names New LI Bishop and 3 Newark Auxiliaries | By George Dugan Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/portuguese-communism-the-soviet-roots-run-deep.html | Portuguese Communism The Soviet Roots Run Deep | By Flora Lewis Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/reagan-catching-up-his-victory-in-indiana-proves-he-can-give-ford.html | Reagan Catching Up | By R W Apple Jr | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/reagan-conclusion.html | Reagan Conclusion | By Jon Nordheevier Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/reagan-defeats-ford-in-indiana-and-also-wins-georgia-primary-carter.html | REAGAN DEFEATS FORD IN INDIANA AND ALSO WINS GEORGIA PRIMARY CARTER IS VICTOR IN BOTH STATES | By William E Farrell Special to The New York Times | RE 897-531 | 38023 B 113-090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/reagan-leading-ford-in-indiana-and-is-winner-in-georgia-race-carter.html | REAGAN LEADING FORD IN INDIANA AND IS WINNER IN GEORGIA RACE CARTER IS VICTOR IN BOTH STATES | By William F Farrell Special to The New York Times | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/recital-clamma-dale-soprano-in-impressive-debut.html | Recital | By Donal Henahan | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/reporters-chided-on-business-news-publishers-told-executives.html | REPORTERS CHIDED ON BUSINESS NEWS | By Deridre Carmody | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/rhodesians-decry-naming-of-chiefs-appointment-of-4-to-cabinet-meets.html | RHODESIANS DECRY NAMING OF CHIEFS | By John Darnton Special to The New York Times | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/rhodesians-decry-naming-of-chiefs.html | RHODESIANS DECRY NAMING OF CHIEFS | By John Darnton Special to The New York Times | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/rosewall-doubts-a-bid-at-wimbledon.html | Rosewall Doubts a Bid at Wimbledon | By Charles Friedman | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/satellite-lofted-for-earth-study-craft-expected-to-endure-8-million.html | Craft Expected to Endure 8 Million Years to Check Planets Slight Shifts | By Walter Sullivan | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/senator-long-hints-hed-restore-a-tax-credit-big-concerns-lost.html | Senator Long Hints Hed Restore A Tax Credit Big Concerns Lost | By EILEEN SHANAHAN Special to The New York Times | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/squires-no-money-for-players-aba-squires-flounder-in-financial.html | Squires | By Sam Goldaper | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/study-finds-sterilization-gains-fastest-of-birthcurb-methods.html | Study Finds Sterilization Gains Fastest of BirthCurb Methods | By Jane E Brody | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/team-america-begins-practice.html | Team America Begins Practice | By Alex Yannis Special to The New York Times | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/tenants-in-struck-buildings-sharing-the-work.html | Tenants in Struck Buildings Sharing the Work | By Frank J Prial | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/the-phoenix-the-dragon-and-10-titillated-palates.html | The Phoenix the Dragon and 10 Titillated Palates | By Mimi Sheraton | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/too-lazy-to-chop-onions.html | Too Lazy To Chop Onions | By Frances Cerra Special to The New York Times | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/trading-is-mixed-on-amex-and-otc-late-rally-reverses-decline-but.html | TRADING IS MIXED ON AMEX AND OTC | By Alexander R Hammer | RE 897-531 | 38023 | B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/trenton-topics-variable-mortgages-approved-by-hyland.html | Trenton Tonics | By Martin Waldron Special to The New York Times | RE 897-531 | 38023 | B 113-090 |

| | | | | | |
|---|---|---|---|---|---|
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/tv-curious-aspects-of-a-talk-with-a-mercenary.html | TV Curious Aspects of a Talk With a Mercenary | By John J OConnor | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/us-tour-of-mccartney-and-wings-is-off-to-triumphal-start-in-fort.html | US Tour of McCartney and Wings Is Off to Triumphal Start in Fort Worth | By John Rockwell Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/utah-man-plans-to-press-for-hughes-inheritance.html | Utah Man Plans To Press For Hughes Inheritance | By Wallace Turner Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/wallace-takes-an-early-lead-in-alabama.html | Wallace Takes an Early Lead in Alabama | By B Drummond Ayres Jr Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/whats-nu-bagelandbus-tours-of-jewish-new-york.html | Whats Nu BagelandBus Tours of Jewish New York | By Israel Shenker | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/whats-nu-bagelandbus-tours-of-jewish-newyork.html | Whats Nu BagelandBus Tours of Jewish NewYork | By Israel Shenker | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/why-was-the-dragon-slain-foreign-affairs.html | Why Was the Dragon Slain | By C L Sulzberger | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/wine-talk-bad-storage-producers-and-consumers-both-suffer.html | WINE TALK | By Frank J Prial | RE 897-531 | 38023 B 113-090 |
| 5/5/1976 | https://www.nytimes.com/1976/05/05/archives/yanks-turn-back-angels-21-on-white-chambliss-homers-white-chambliss.html | Yanks Turn Back Angels 21 On White Chambliss Homers | By Leonard Koppett Special to The New York Times | RE 897-531 | 38023 B 113-090 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/100-8th-graders-from-7-springfields-tour-trenton-and-find-few.html | 100 8th Graders From 7 Springfields Tour Trenton and Find Few Surprises | By Alfonso A Narvaez Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/11-jersey-areas-ordered-to-zone-for-less-affluent-11-areas-told-to.html | 11 Jersey Areas Ordered To Zone for Less Affluent | By Walter H Waggoner Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/11-jersey-areas-ordered-to-zone-for-less-affluent.html | 11 Jersey Areas Ordered To Zone for Less Affluent | By Walter H Waggoner Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/2-sides-to-meet-in-building-strike-bargaining-is-set-for-today-at.html | 2 SIDES TO MEET IN BUILDING STRIKE | By Damon Stetson | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/8439-watch-cosmos-beat-bics-31-8439-see-cosmos-top-bics-3-to-1.html | 8439 Watch Cosmos Beat Bics 31 | By Alex Yannis | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/a-cloud-on-usisraeli-horizon-eventual-rift-over-negotiating-with.html | A Cloud on USIsraeli Horizon | By Terence Smith Special to The New York Times | RE 897-541 | 38023 B 114-656 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/a-judge-judges-family-court.html | A Judge Judges Family Court | By Simeon Golar | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/a-little-happy-flagwaving-on-7th-avenue.html | A Little Happy FlagWaving on 7th Avenue | By Bernadine Morris | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/a-misuse-of-us-housing-aid-new-york-seeking-to-divert-subsidies-for.html | A Misuse of US Housing Aid New York Seeking to Divert Subsidies for Tenants | By Alan S Oser | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/a-test-of-faith.html | A Test of Faith | By Anthony Lewis | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/advertising-debate-on-media-commissions.html | Advertising | By Philip H Dougherty | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/ailing-geico-gets-new-top-officer-board-chooses-a-travelers.html | AILING GELCO GETS NEW Top OFFICER | By Clare M Reckert | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/albany-accord-reported-on-new-tax-to-end-school-budget-crises-in.html | Albany Accord Reported on New Tax To End School Budget Crises in State | By Steven R Weisman Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/albany-welfare-chief-philip-leo-toia.html | Albany Welfare Chief | By Iver Peterson Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/angolans-said-to-split-on-a-cuban-pullout.html | Angolans Said to Split on a Cuban Pullout | By David Binder Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/anthony-j-grossi-dead-led-new-jersey-puc.html | Anthony J Grossi Dead Led New Jersey PUC | By Robert Mcg Thomas Jr | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/arsonplagued-town-relieved-by-closing-of-its-fire-department.html | ArsonPlagued Town Relieved by Closing of Its Fire Department | By Donald Janson Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/article-1-no-title.html | Article 1  No Title | By Warren Hoge | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/bank-of-america-had-hughes-stock-relatives-court-case-leads-to.html | BANK OF AMERICA HAD HUGHES STOCK | By Wallace Turner Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/bank-of-america-had-hughes-stock.html | BANK OF AMERICA HAD HUGHES STOCK | By Wallace Turner Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/beame-expected-to-head-partys-state-delegation.html | Bearne Expected to Head Partys State Delegation | By Maurice Carroll | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/bond-prices-slip-and-then-recover-results-of-treasury-auction.html | BOND PRICES SLIP AND THEN RECOVER | By John H Allan | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/books-of-the-times-reality-on-the-fire-escape.html | Books of The Times | By Anatole Broyard | RE 897-541 | 38023 B 114-656 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/bridge-americans-narrowly-beat-italy-in-qualifying-match.html | Bridge | By Alan Truscott Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/britain-approves-tough-pay-policy-union-leaders-accept-limit-of-45.html | BRITAIN APPROVES TOUGH PAY POLICY | By Peter T Kilborn Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/britain-approves-tough-pay-policy.html | BRITAIN APPROVES TOUGH PAY POLICY | By Peter T Kilborn Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/carey-plan-asks-city-u-tuition-student-fees-would-match-those-at.html | CAREY PLAN ASKS CITY U TUITIN | By Judith Cummings | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/carey-plan-asks-city-u-tuition.html | CAREY PLAN ASKS CITY U TUITION | By Judith Cummings | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/carol-mann-sets-course-for-lpga.html | Carol Mann Sets Course For LPGA | By John S Radosta Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/city-retail-sales-up-only-33-city-retail-sales-climb-only-33.html | City Retail Sales Up Only 33 | By Isadore Barmash | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/city-selling-houses-at-10-each-for-people-willing-to-fix-them.html | City Selling Houses at 10 Each For People Willing to Fix Them | By Joseph P Fried | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/cotton-futures-prices-climb-potatoes-reversing-drop-rise.html | Cotton Futures Prices Climb Potatoes Reversing Drop Rise | By Elizabeth M Fowler | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/critics-notebook-publisher-as-gatsby.html | Critics Notebook Publisher as Gatsby | By John Leonard Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/dance-ailey-on-ellington-troupe-at-opening-salutes-composer-the.html | Troupe at Opening Salutes Composer | By Clive Barnes | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/danceelite-syncopations-premiere-royal-ballet-presents-12rag.html | Dance Elite Syncopations Premiere | By Anna Kisselgoff | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/dearly-precious-is-upset-by-jerkens-filly-dearly-precious-is-upset.html | Dearly Precious Is Upset by Jerkens Filly | By Michael Strauss | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/delaney-likely-to-head-rules-panel.html | Delaney Likely to Head Rules Panel | By Richard L Madden Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/dodgers-take-11th-straight.html | Dodgers Take 11th Straight | By Al Harvin | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/driver-75-indicted-in-auto-deaths-of-4-near-plaza-feb-22.html | Driver 75 Indicted In Auto Deaths of 4 Near Plaza Feb 22 | By Marcia Chambers | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/dubious-payments-made-by-affiliates-of-phelps-dodge.html | Dubious Payments Made by Affiliates Of Phelps Dodge | By Gene Smith | RE 897-541 | 38023 B 114-656 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/east-siders-begin-drive-to-block-lefrak-project.html | East Siders Begin Drive To Block LeFrak Project | By John T McQuiston | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/egypt-and-plo-said-to-resolve-policy-arabs-in-lebanon.html | EGYPT AND PLO SAID TO RESOLVE POLICY QUARREL | By Henry Tanner Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/egypt-and-plo-said-to-resolve-policy-quarrel.html | EGYPT AND PLO SAID TO RESOLVE POLICY QUARREL | By Henry Tanner Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/engelhard-minerals-to-double-new-york-headquarters-size-engelhard.html | Engelhard Minerals to Double New York Headquarters Size | By Michael Sterne | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/engelhard-minerals-to-double-new-york-headquarters-size.html | Engelhard Minerals to Double New York Headquarters Size | By Michael Sterne | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/enterprising-hispanic-merchants-revive-a-block-in-jackson-heights.html | Enterprising Hispanic Merchants Revive a Block in Jackson Heights | By Murray Schumach | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/fiscal-watchdog-warns-of-change-city-hall-is-seeking-to-drop-the.html | FISCAL WATCHDOG WARNS OF CHANGE | By Francis X Clines | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/ford-is-reviewing-strategy-in-light-of-reagans-gains-aides.html | FORD IS REVIEWING STRATEGY IN LIGHT OF REAGANS GAINS | By R W Apple Jr | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/ford-is-reviewing-strategy-in-light-of-reagans-gains.html | FORD IS REVIEWING STRATEGY IN LIGHT OF REAGANS GAINS | By R W Apple Jr | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/gen-walther-von-seydlitz-dies-defied-hitlers-order-on-retreat.html | Gen Walther von Seydlitz Dies Defied Hitlers Order on Retreat | By Albin Krebs | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/gift-puppy-begins-habit-for-couple.html | Gift Puppy Begins Habit For Couple | By Walter R Fletcher | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/goldin-protests-cleaning-charges-calls-work-deplorable-and-balks-at.html | GOLDIN PROTESTS CLEANING CHARGES | By Edward Ranzal | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/gov-moore-cleared-at-extortion-trial-moore-is-cleared-in-extortion.html | Gov Moore Cleared At Extortion Trial | By Ben A Franklin Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/gov-moore-cleared-at-extortion-trial.html | Gov Moore Cleared At Extortion Trial | By Ben A Franklin Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/hk-porter-seeks-shares-of-fansteel-porter-seeking-fansteel-shares.html | H K Porter Seeks Shares of Fansteel | By Herbert Koshetz | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/home-operator-given-10-years-extortion-from-the-families-of.html | HOME OPERATOR GIVEN 10 YEARS | By John L Hess | RE 897-541 | 38023 B 114-656 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/imf-gold-sale-planned-june-2-first-of-auctions-to-dispose-of-780000.html | I M F GOLD SALE PLANNED JUNE 2 | By Edwin L Dale Jr Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/indiana-indicates-growing-gop-rift-poll-of-voters-in-primary-shows.html | INDIANA INDICATES GROWING 60P RIFT | By Robert Reinhold | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/indiana-indicates-growing-gop-rift.html | INDIANA INDICATES GROWING GOP RIFT | By Robert Reinhold | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/innovative-firm-puts-its-imprint-on-philadelphia.html | Innovative Firm Puts Its Imprint On Philadelphia | By Paul Goldberger Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/invalid-votes-mar-capital-primary-carter-still-holds-lead-in.html | INVALIDVOTESMAR CAPITAL PRIMARY | By Richard D Lyons Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/islanders-teetering-as-usual-islanders-on-brink-as-usual.html | Islanders Teetering as Usual | By Robin Herman | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/israeli-criticizes-egyptian-tactics-herzog-at-un-calls-stand-on-plo.html | ISRAELI CRITICIZES EGYPTIAN TACTICS | By Paul Hofmann Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/kissingers-view-on-somalia-asked-senator-calls-for-comment-on.html | KISSINGERS VIEW ON SOMALIA ASKED | By Robert M Smith Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/latest-figures-show-244-people-with-incomes-of-200000-or-more-paid.html | Latest Figures Show 244 People With Incomes of 200000 or More Paid No 74 US Income Taxes | By Eileen Shanahan Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/li-concern-sued-by-sec-on-stock-commission-alleges-fraud-by.html | LI CONCERN SUED BY SEC ON STOCK | By Robert A Hershey Jr Special to The New York Tunes | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/lisbon-rebuffed-on-azores-plan-autonomy-proposals-called-clearly.html | LISBON REBUFFED ON AZORES PLAN | By Marvine Howe Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/market-place-no-damages-in-accountants-mistake.html | Market Place | By Robert Metz | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/medicalnews-reports.html | MedicalNews Reports | By Louis Lasagna | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/mikado-by-carte-troupe-induces-modified-rapture.html | Mikado by Carte Troupe Induces Modified Rapture | By Raymond Ericson | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/moynihans-move-expected-in-june-meetings-with-politicians-paving.html | MOYNIHANS MOVE EXPECTED IN JUNE | By Frank Lynn | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/music-mozart-series-barenboim-performs-piano-concertos-the-program.html | Music Mozart Series | By Harold C Schonberg | RE 897-541 | 38023 B 114-656 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/music-vigorous-pianist-diane-walsh-exhibits-her-prizewinning-style.html | Music Vigorous Pianist | By Donal Henahan | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/nets-hold-upper-hand-after-loss-despite-nugget-victory-nets-hold.html | Nets Hold Upper Hand After Loss | By Paul L Montgomery Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/networks-weighing-45minute-newscasts-for-fall.html | Networks Weifihing 45Minute Newscasts for Falll | By Les Brown | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/new-york-facing-hospital-clashes-52-institutions-open-talks.html | NEW YORK FACING HOSPITAL CLASHES | By Emanuel Perlmutter | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/new-york-senate-votes-10-cut-in-welfare-aid-democrats-call-the-bill.html | New York Senate Votes 10 Cut in Welfare Aid | By Ronald Smothers Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/ogling-adults-upstage-young-to-meet-star-of-blue-bird.html | Ogling Adults Upstage Young To Meet Star Of Blue Bird | By Kandy Stroud Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/parochial-students-face-bus-cutbacks.html | Parochial Students Face Bus Cutbacks | By Leonard Buder | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/personal-finance-executor-standards.html | Personal Finance Executor Standards | By Leonard Sloane | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/presidents-veto-of-day-care-bill-upheld-in-senate-move-to-override.html | PRESIDENTS VETO OF DAY CARE BILL UPHELD IN SENATE | By Nancy Hicks Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/presidents-veto-of-day-care-bill-upheld-in-senate.html | PRESIDENTS VETO OF DAY CARE BILL UPHELD IN SENATE | By Nancy Hicks Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/primary-in-indiana-ended-maddens-34year-career.html | Primary in Indiana Ended Mad dens 34Year Career | By William E Farrell Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/reagan-aided-by-ads-conservative-group-paid-for.html | Reagan Aided by Ads Conservative Group Paid For | By Joseph Lelyveld Special to The New York Tames | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/reds-tworun-burst-tops-mets-in-11th-20-mets-drop-20-game-on-reds.html | Reds TwoRun Burst Tops Mets in 11th 20 | By Murray Crass | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/results-in-alabama-show-wallace-strength-fading.html | Results in Alabama Show Wallace Strength Fading | By B Drummond Ayres Jr Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/rhodesia-is-extending-military-service-to-meet-threat-of-guerrillas.html | Rhodesia Is Extending Military Service to Meet Threat of Guerrillas | By John Darnton Special to The New York Times | RE 897-541 | 38023 B 114-656 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives-rhodesian-chrome-a-dull-black-ore-that-sets-sparks-flying-in.html | Rhodesian Chrome A Dull Black Ore That Sets Sparks Flying in Congress | By Steven Rattner | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives-rickover-urges-more-atom-ships-challenges-rumsfelds-plan-on.html | RICKOVER URGES MORE ATOM SHIPS | By John W Finney Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives-rockefeller-holds-us-defense-lags-attacks-congress.html | Rockefeller Holds USDefense Lags Attacks Congress | By John M Crewdson Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives-rumsfeld-denies-change-in-policy-tells-publishers-ford-has-not.html | RUMSFELD DENIES CHANGE IN POLICY | By Deirdre Carmody | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives-rutgers-wins-4-events-captures-jersey-track.html | Rutgers Wins 4 Events Captures Jersey Track | By William J Miller Special to The New York Times Ties | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives-salvaging-asset-of-incumbency.html | Salvaging Asset of Incumbency | By James M Naughton Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives-seton-hall-nine-vexing-to-redmen.html | Seton Hall Nine Vexing to Radmen | By Gordon S White Jr | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives-small-stock-plans-called-unprofitable-by-chicago-banker-no-profit.html | Small Stock Plans Called Unprofitable By Chicago Banker | By Robert J Cole Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives-some-tenants-in-strike-find-its-almost-fun-building-strike-provides.html | Some Tenants in Strike Find Its Almost Fun | By Frank J Prim | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives-some-tenants-in-strike-find-its-almost-fun.html | Some Tenants in Strike Find Its Almost Fun | By Frank J Prial | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives-soviet-trade-gap-with-west-cited-48-billion-deficit-for-1975.html | SOVIET TRADE GAP WITH WEST CITED | By Christopher S Wren Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives-stageserenading-louie-harks-back-college-days-recalled-by-four-old.html | Stage Serenading Louie Harks Back | By Mel Gussow | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives-standing-watch-for-opsail.html | Standing Watc for Op Sail | By Warren Hoge | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives-stock-prices-off-dow-slides-724-the-drop-is-laid-to-concern-over.html | STOCK PRICES OFF DOW SLIDES 724 | By Vartanig G Vartan | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives-stocks-up-in-trading-on-amex-but-declines-exceed-advances.html | Stocks Up in Trading on Amex But Declines Exceed Advances | By Alexander R Hammer | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives-subsidy-for-buses-under-attack-state-studies-begun-on-the-program.html | Subsidy for Buses Under Attack | By Joseph F Sullivan Special to The New York Times | RE 897-541 | 38023 B 114-656 |

| | | | | | |
|---|---|---|---|---|---|
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/the-sunshine-boys.html | The Sunshine Boys | By William Safire | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/trenton-topics-byrne-acts-to-take-control-of-the-party.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/un-trade-talks-opened-in-nairobi-by-150-nations-kissingers-tour-of.html | UN Trade Talks Opened In Nairobi by 150 Nations | By Michael T Kaufman Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/university-of-bologna-more-open-now-yet-more-elitist.html | University of Bologna More Open Now Yet More Elitist | By Henry Kamm Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/us-dumping-bid-pleasing-to-vw-volvo-and-fiat-aides-also-cite.html | US DUMPING BID PLEASING TO VW | By H J Maidenberg | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/women-hoping-to-sponsor-presidential-debates.html | Women Hoping to Sponsor Presidential Debates | By Eleanor Blau | RE 897-541 | 38023 B 114-656 |
| 5/6/1976 | https://www.nytimes.com/1976/05/06/archives/yankees-trounce-angels.html | Yankees Trounce Angels | By Leonard Koppett Special to The New York Times | RE 897-541 | 38023 B 114-656 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/2-grain-concerns-fined-in-thefts-cook-and-mississippi-river-grain.html | 2 GRAIN CONCERNS FINED IN THEFTS | By William Robbins Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/5-policemen-are-indicted-in-beatings-of-2-civilians.html | 5 Policemen Are Indicted In Beatings of 2 Civilians | By Richard Haitch Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/a-delay-is-urged-on-nuclear-plant-public-advocate-in-jersey-asks.html | A DELAY IS URGED ON NUCLEAR PLANT | By Donald Janson Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/a-fashion-debut-for-gloria-vanderbilt.html | A Fashion Debut for Gloria Vanderbilt | By Bernadine Morris | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/about-real-estate-logue-asks-us-act-on-housing.html | About Real Estate | By Alan S Oser | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/advertising-high-tv-cost-may-bring-shifts.html | Advertising | By Philip H Dougherty | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/albany-republicans-ask-tax-refund-if-revenues-rise.html | Albany Republicans Ask Tax Refund if Revenues Rise | By Iver Peterson Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/art-after-grooms-bmt-is-bucolic.html | Art After Grooms BMT Is Bucolic | By Hilton Kramer | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/ballet-royal-does-macmillan-manon.html | Ballet Royal Does MacMillan Manon | By Clive Barnes | RE 897-542 | 38023 B 114-657 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/barenboim-a-wizard-of-music-hails-another.html | Barenboim A Wizard Of Music Hails Another | By Raymond Ericson | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/beame-is-denied-anticipated-us-housing-funds.html | Beame Is Denied Anticipated US Housing Funds | By Francis X Clines | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/beame-set-back-on-housing-funds-us-denies-subsidies-mayor-expected.html | BEANIE SET BACK ON HOUSING FUNDS | By Francis X Clines | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/berle-asserts-first-job-is-to-gain-confidence-of-agency-personnel.html | Berle Asserts First Job Is to Gain Confidence of Agency Personnel | By Linda Greenhouse Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/black-groups-plan-voter-drive-in-15-to-20-cities-and-counties.html | Black Groups Plan Voter Drive In 15 to 20 Cities and Counties | By Thomas A Johnson Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/bonnparis-relations-undergoing-strain-schmidt-remark-about-gaullism.html | BonnParis Relations Undergoing Strain | By Flora Lewis Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/bridge-americans-and-italy-reach-final-for-world-team-title.html | Bridge | By Alan Truscott | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/briton-says-us-tried-hard-to-halt-concorde-project-in-1964.html | Briton Says US Tried Hard to Halt Concorde Project in 1964 | By Peter T Kilborn Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/bronx-democrats-pay-tribute-to-cunningham.html | Bronx Democrats Pay Tribute to Cunningham | By Maurice Carroll | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/budget-of-conferees-is-175-billion-over-fords-vetoes-foreseen-on.html | Budget of Conferees Is 175 Billion Over Fords | By Eileen Shanahan Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/burrs-role-in-adultery-is-it-opera.html | Burrs Role In Adultery Is It Opera | By Dena Kleiman | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/business-trends-housing-recovering-but-questions-remain-business.html | Business Trends | By Robert Lindsey | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/canadiens-oust-islanders-in-5-games-canadiens-eliminate-islanders.html | Canadiens Oust Islanders in 5 Games | By Robin Herman Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/carey-pressing-plan-on-sale-of-stateheld-mortgages.html | Carey Pressing Plan on Sale of StateHeld Mortgages | By Steven R Weisman Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/carters-latest-problem.html | Carters Latest Problem | By James Reston | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/carters-union-supporters-plan-plea-to-labor-chiefs-carters-union.html | Carters Union Supporters Plan Plea to Labor Chiefs | By A H Raskin | RE 897-542 | 38023 B 114-657 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/carters-union-supporters-plan-plea-to-labor-chiefs.html | Carters Union Supporters Plan Plea to Labor Chiefs | By A H Raskin | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/celtics-top-cavaliers-11199-celtics-top-cavaliers-on-late-rally.html | Celtics Top Cavaliers 11199 | By Sam Goldaper Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/chile-said-to-start-freeing-prisoners-in-tie-to-simon-trip.html | Chile Said to Stars Freeing Prisoners In Tie to Simon Trip | By David Binder Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/come-home-john-wayne-and-speak-for-us.html | Come Home John Wayne and Speak for Us | By Cynthia Buchanan | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/coop-porter-who-lives-in-a-walkup-doesnt-need-luxuries-just-a-job.html | Coop Porter Who Lives in a Walkup Doesnt Need Luxuries Just a Job | By Joyce Maynard | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/costs-are-found-similar-in-national-health-plans.html | Costs Are Found Similar In National Health Plans | By Lawrence K Altman | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/critics-notebook-watching-that-electronic-cookie.html | Critics Notebook Watching That Electronic Cookie | By John Leonard | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/d-hayden-takes-medal-with-a-71.html | D Hayden Takes Medal With a 71 | By Gordon S White Jr Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/dramas-story-retold-at-museum-in-yonkers.html | Dramas Story Retold at Museum in Yonkers | By Leslie Maitland | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/emergency-phone-is-busy-as-building-strike-goes-on.html | Emergency Phone Is Busy As Building Strike Goes On | By M A Farber | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/erving-excels-as-nets-win-erving-stuns-nuggets-nets-win-and-lead-21.html | Erving Excels as Nets Win | By Paul L Montgomery | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/ethics-inquiry-on-sikes-embroiled-over-secrecy.html | Ethics Inquiry on Sikes Embroiled Over Secrecy | By Richard D Lyons Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/expert-calls-hughes-will-a-textbook-forgery-case.html | Expert Calls Hughes Will A Textbook Forgery Case | By Wallace Turner Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/fbi-files-say-informer-got-data-for-panther-raid.html | FBI Files Say Informer Got Data for Panther Raid | By John Kifner Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/flyers-gain-63-leach-tallies-5-leach-gets-five-goals-as-flyers-oust.html | Flyers Gain 63 Leach Tallies 5 | By Parton Keese Special to The New York Times | RE 897-542 | 38023 B 114-657 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/follmer-gentler-at-42-still-a-threat-at-pocono.html | Follmer Gentler at 42 Still a Threat at Pocono | By Michael Katz | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/fresh-diagnostic-data-sought-in-tests-begun-on-miss-quinlan.html | Fresh Diagnostic Data Sought In Tests Begun on Miss Quinlan | By Joseph F Sullivan Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/garbage-piling-up-in-building-strike-owners-and-tenants-demand-that.html | GARBAGE PILING UP IN BUILDING STRIKE | By Damon Stetson | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/garbage-piling-up-in-building-strike.html | GARBAGE PILING UP IN BUILDING STRIKE | By Damon Stetson | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/gop-leaders-tell-ford-hes-harmed-as-criticism-of-kissingers-moves.html | G0P Leaders Tell Ford Hes Harmed As Criticism of Kissingers Moves Rises | By Bernard Gwertzman Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/greek-cabarets-changing-the-bouzouki-is-wailing-and-the-kefi-is.html | Greek Cabarets Changing | By Nicholas Gage | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/how-maitre-d-keeps-patrons-in-place.html | How Maitre d Keeps Patrons in Place | By Fred Ferretti | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/hunting-the-rare-art-book-art-book-world-is-a-rare-one.html | Hunting The Rare Art Book | By John Russell | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/in-barcelona-a-silent-protest-to-free-the-prisoners.html | In Barcelona a Silent Protest to Free the Prisoners | By Henry Kamm Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/insurance-concern-to-buy-skyscraper-headquarters.html | Insurance Concern to Buy Skyscraper Headquarters | By Carter B Horsley | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/interest-rates-up-as-fed-drains-off-some-bank-funds-agency-also.html | INTEREST RATES UP AS FED DRAINS OFF SOME BANK RINDS | By John H Allan | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/its-on-on-for-off-off-broadway.html | Its On On for Off Off Broadway | By Mel Gussow | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/its-still-the-league-of-women-voters-its-still-the-league-of-women.html | Its Still the League of Women Voters | By Eleanor Blau | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/its-still-the-league-of-women-voters.html | Its Still the League of Women Voters | By Eleanor Blau | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/jackson-renews-quest-for-votes-opens-campaign-in-connecticut.html | Jackson Renews Quest for Votes Opens Campaign in Connecticut | By Lawrence Fellows Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/key-decision-near-in-san-francisco-strike-enters-crucial-phase-over.html | KEY DECISION NEAR IN SAN FRANCISCO | By Les Ledbetter Special to The New York Times | RE 897-542 | 38023 B 114-657 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/kissinger-offers-program-to-help-poor-lands-grow-at-trade-parley-in.html | KISSINGER OFFERS PROGRAM TO HELP POOR LANDS GROW | By Michael T Kaufman Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/kissinger-offers-program-to-help-poor-lands-grow.html | KISSINGER OFFERS PROGRAM TO HELP POOR LANDS GROW | By Michael T Kaufman Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/kissingers-tradeoff-on-aid-plan-for-resources-bank-is-viewed-as.html | Kissingers TradeOff on Aid | By Ann Crittenden | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/loan-fraud-laid-to-six-at-hostos-students-accused-of-using-false.html | LOAN FRAUD LAID TO SIX AT HOSTOS | By Robert E Tomasson | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/lockheed-raises-profits-by-112-in-first-quarter.html | Lockheed Raises Profits By 112 in First Quarter | By Clare M Reckert | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/lockwood-helps-mets-down-reds-42-lockwood-rescues-mets-again.html | Lockwood Helps Mets Down Reds 42 | By Murray Crass | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/louis-falcos-caravan-is-a-dance-of-life.html | Louis Falcos Caravan Is a Dance of Life | By Anna Kisselgoff | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/management-outside-directorships-also-lost-in-scandals.html | Management | By Michael C Jensen | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/market-place-att-stock-drawing-attention.html | Market Place | By Robert Metz | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/metropolitan-baedeker-astor-place-a-mingling-of-theaters-ghosts-and.html | Metropolitan Baedeker | By Paul Goldberger | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/miss-wright-tests-her-game-cards-72.html | Miss Wright Tests Her Game Cards 72 | By John S Radosta Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/monastery-is-lure-tourist-invasion-shatters-monks-sinai-solitude.html | Monastery Is Lure | By Terence Smith Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/monastery-is-lure.html | Monastery Is Lure | By Terence Smith Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/money-growth-shows-a-mixed-change.html | Money Growth Shows a Mixed Change | By Steven Rattner | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/mother-and-son-duel-through-3-acts.html | Mother and Son Duel Through 3 Acts | By Richard Eder | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/mt-laurel-case-far-from-settled.html | Mt Laurel Case Far From Settled | By Ronald Sullivan Special to The New York Times | RE 897-542 | 38023 B 114-657 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/mt-laurel-is-sued-on-housing-again-jersey-aide-says-it-has-not.html | MT LAUREL IS SUED ON HOUSING AGAIN | By Walter H Waggoner Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/new-data-on-depletion-of-ozone-hint-at-lower-aerosol-threat-new.html | New Data on Depletion of Ozone Hint at Lower Aerosol Threat | By Walter Sullivan | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/new-data-on-depletion-of-ozone-hint-at-lower-aerosol-threat.html | New Data on Depletion of Ozone Hint at Lower Aerosol Threat | By Walter Sullivan | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/new-york-city-congress-members-below-average-in-vote-frequency.html | New York City Congress Members Below Average in Vote Frequency | By Martin Tolchin Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/no-improvement-in-concert-bad-manners.html | No Improvement in Concert Bad Manners | By Donal Henahan | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/parentschildren-a-baby-now-or-later-or-maybe-never.html | PARENTSCHILDREN | By Richard Flaste | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/parliament-bypassed-by-new-wage-pact.html | Parliament Bypassed by New Wage Pact | Parliament Bypassed by New Wage Pact | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/penneys-chief-confirms-3-ousted-for-infractions.html | Penneys Chief Confirms 3 Ousted for Infractions | By Isadore Barmash | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/president-delays-on-bill-to-resume-primary-subsidy-will-not-decide.html | PRESIDENT DELAYS ON BILL TO RESUME PRIMARY SUBSIDY | By Warren Weaver Jr Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/president-delays-on-bill-to-resume-primary-subsidy.html | PRESIDENT DELAYS ON BILL TO RESUME PRIMARY SUBSIDY | By Warren Weaver Jr Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/presidential-debates-on-tv-are-planned.html | Presidential Debates on TV Are Planned | By Les Brown | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/prices-irregular-on-amex-and-otc-marketvalue-index-up-026-in.html | PRICES IRREGULAR ON AMEX AND OTC | By Alexander R Hammer | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/principal-accuses-seminary-of-bias-says-16th-st-friends-school-has.html | PRINCIPAL ACCUSES SEMINARY OF BIAS | By Edith Evans Asbury | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/publishing-what-makes-sheldon-run.html | Publishing What Makes Sheldon Run | By Thomas Lash | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/reactivated-bayonne-drydock-gets-820foot-customer-the-lash-turkiye.html | Reactivated Bayonne Drydock Gets 820Foot Customer the Lash Turkiye | By Werner Bamberger | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/reagan-predicts-firstballot-victory.html | Reagan Predicts FirstBallot Victory | By Wayne King Special to The New York Times | RE 897-542 | 38023 B 114-657 |

| | | | | | |
|---|---|---|---|---|---|
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/real-estate-panel-official-assails-boards-members-director-says-he.html | Real Estate Panel Official Assails Boards Members | By Alfonso A Narvaez Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/revenue-sharing-wins-house-test-bill-to-extend-plan-voted-by-panel.html | REVENUE SHARING INN HOUSE TEST | By Ernest Rolsendolph Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/rockefeller-seen-gaining-support-gop-leaders-agree-that-new-york.html | ROCKEFELLER SEEN GAINING SUPPORT | By Frank Lynn | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/rooted-in-the-west.html | Rooted in the West | By John Wayne | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/sam-francis-returns-with-splash-of-color.html | Sam Francis Returns With Splash of Color | By John Russell | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/sec-drops-2-environment-data-plans.html | S E C Drops 2 Environment Data Plans | By Robert D Hershey Jr Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/senators-seeking-law-to-curb-us-business-bribery-abroad-outsiders.html | Senators Seeking Law to Curb US Business Bribery Abroad | By Robert M Smith Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/stern-changes-violin-without-a-slip.html | Stern Changes Violin Without a Slip | By Harold C Schonrerg | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/stocks-up-a-bit-in-slow-trading.html | Stocks Up a Bit in Slow Trading | By Vartanig G Vartan | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/subtleties-at-the-city-ballet-gregg-smiths-new-songs.html | Subtletiesatthe City Ballet Gregg Smiths New Songs | By Anna Kisselgoff | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/teachers-in-farmingdale-go-on-strike.html | Teachers in Farmingdale Go on Strike | By Roy R Silver Special to The New York Times | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/the-crossover-vote-in-the-nation.html | The Crossover Vote | By Torn Wicker | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/the-labor-scene-us-group-now-meets-as-independent-unit.html | The Labor Scene | By A H Raskin | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/the-message-on-beef-increased-prices-the-message-on-beef-higher.html | The Message on Beef Increased Prices | By Elizabeth M Fowler | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/the-wife-abbie-hoffman-left-behind-lonely-but-with-hope.html | The Wife Abbie Hoffman Left Behind Lonely but With Hope | By Nan Robertson | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/transit-agency-still-pays-banned-livingcost-raises.html | Transit Agency Still Pays Banned LivingCost Raises | By Lee Dembart | RE 897-542 | 38023 B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/trenton-topics-delayed-impact-is-seen-on-ford-daycare-veto.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-542 | 38023 B 114-657 |

| Date | URL | Title | Author | RE | Number | B |
|---|---|---|---|---|---|---|
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-542 | 38023 | B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/udall-campaigns-in-michigan-rain-copes-with-financial-and.html | UDALL CAMPAIGNS IN MICHIGAN RAIN | By Linda Charlton Special to The New York Times | RE 897-542 | 38023 | B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/us-bishops-seek-to-spur-voters-catholic-group-is-concerned-over.html | US BISHOPS SEEK TO SPUR VOTERS | By George Dugan Special to The New York Times | RE 897-542 | 38023 | B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/us-rent-subsidy-ruling-upholds-housing-experts.html | US Rent Subsidy Ruling Upholds Housing Experts | By Joseph P Fried | RE 897-542 | 38023 | B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/vilas-and-stockton-advance.html | Vilas and Stockton Advance | By Tony Kornheiser Special to The New York Times | RE 897-542 | 38023 | B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/washington-and-business-battle-looms-on-minimum-wage-indexation.html | Washington and Business | By Edward Cowan | RE 897-542 | 38023 | B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/west-point-officers-ask-army-to-check-on-cheating-inquiry-west.html | West Point Officers Ask Army to Check On Cheating Inquiry | By James Feron Special to The New York Times | RE 897-542 | 38023 | B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/west-point-officers-ask-army-to-check-on-cheating-inquiry.html | West Point Officers Ask Army to Check On Cheating Inquiry | By James Feron Special to The New York Times | RE 897-542 | 38023 | B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/whole-sale-prices-rose-08-in-april-spurred-by-food-climb-was.html | WHOLESALE PRICES ROSE 08 IN APRIL SPURRED BY FOOD | By Edwin L Dale Jr Special to The New York Times | RE 897-542 | 38023 | B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/wholesale-prices-rose-08-in-april-spurred-by-food-climb-was-largest.html | Climb Was Largest Since OctoberThe Industrial Sector Up Moderately | By Edwin L Dale Jr Special to The New York Times | RE 897-542 | 38023 | B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/yanks-beat-angels-42-for-sweep-yanks-beat-angels-42-for-sweep.html | Yanks Beat Angels 42 For Sweep | By Leonard Koppett Special to The New York Times | RE 897-542 | 38023 | B 114-657 |
| 5/7/1976 | https://www.nytimes.com/1976/05/07/archives/yonkers-welcomes-nero-a-sleepy-star.html | Yonkers Welcomes Nero a Sleepy Star | By Michael Strauss Special to The New York Times | RE 897-542 | 38023 | B 114-657 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/2d-hughes-will-sent-to-texas-termed-fraudulent-on-its-face.html | 2d Hughes Will Sent to Texas Termed Fraudulent on Its Face | By Wallace Turner Special to The New York Tim | RE 897-540 | 38023 | B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/a-bill-spurring-jobs-for-all-is-endorsed.html | A Bill Spurring Jobs for All Is Endorsed | By Robert E Tomasson | RE 897-540 | 38023 | B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/about-new-york-fashions-in-models.html | About New York | By Tom Buckley | RE 897-540 | 38023 | B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/anker-is-defied-on-early-closing-8-schools-hold-full-day-he-may.html | ANKER IS DEFIED ON EARLY CLOSING | By Leonard Buder | RE 897-540 | 38023 | B 114-655 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/article-2-no-title.html | 80 Compete in 15 Congressional Districts | By Ronald Sullivan | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/ballet-falco-caravan-ailey-company-staging-is-untidy-but-a-hit.html | Ballet Falco Caravan | By Anna Kisselgoff | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/batten-says-role-is-not-temporary-challenges-reports-that-he-heads.html | BATTEN SAYS ROLE ISNOT TEMPORARY | By Robert J Cole Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/black-political-moves-strategy-meeting-in-carolina-leaves-many.html | Black Political Moves | By Paul Delaney Special to The New York Tames | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/boat-jumpers-mark-20-years-of-insults.html | Boat Jumpers Mark 20 Years of Insultst | By James F Lynch Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/books-of-the-times-life-comes-to-the-archbishop.html | Books Of The Times | By Alden Whitman | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/borg-and-vilas-gain-wct-final.html | Borg and Vilas Gain W C T Final | By Tony Kornheiser Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/breakins-plague-jerome-avenue-60-burglaries-are-reported-on.html | BREAKINS PLAGUE JEROME AVENUE | By M A Farber | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/bridge-americans-go-into-the-lead-in-final-of-world-team-play.html | Bridge | By Alan Truscott | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/brooks-bros-will-end-custom-tailoring-brooks-is-ending-custom.html | Brooks Bros Will End Custom Tailoring | By Lawrence Van Gelder | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/brooks-bros-will-end-custom-tailoring.html | Brooks Bros Will End Custom Tailoring | By Lawrence Van Gelder | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/brown-candidacy-scored-by-carter-he-says-maryland-bosses-are-using.html | BROWN CANDIDACY SCORED BY CARTER | By Charles Mohr Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/cars-cars-everywhere-and-not-a-drop-of-gas.html | Cars Cars Everywhere And Not a Drop of Gas | By Michael Katz Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/carter-backed-by-auto-union-chief-and-wins-praise-of-henry-ford.html | Carter Backed by Auto Union Chief and Wins Praise of Henry Ford | By William K Stevens Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/change-is-urged-in-school-outlay-civic-groups-seek-reduction-in.html | CHANGE IS URGED IN SCHOOL OUTLAY | By Glenn Fowler | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/city-funds-for-lindsay-drive-alleged.html | City Funds for Lindsay Drive Alleged | By John L Hess | RE 897-540 | 38023 B 114-655 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/city-u-evaluates-tuition-proposal-half-of-students-would-face-rise.html | CITY U EVALUATES TUITION PROPOSAL | By Judith Cummings | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/concert-monteverdi-vespers-by-dessoff-choirs.html | Concert | By Donal Henahan | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/consumer-notes-safety-panel-issues-tips-to-bicyclists.html | Consumer Notes | By Rudy Johnson | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/corporate-profits-up-44-in-quarter-company-profits-rose-in-quarter.html | Corporate Profits Up 44 in Quarter | By Clare M Reckert | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/critics-notebook-tale-of-caution-for-architect.html | Critics Notebook Tale Of Caution for Architect | By Paul Goldberger Special to The New York Tim as | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/cruising-johns-are-targets-of-drive-on-vehicular-prostitution.html | Cruising Johns Are Targets of Drive on Vehicular Prostitution | By Joyce Maynard | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/dip-in-con-edison-voltage-affects-many-businesses-although-power.html | Dip in Con Edison Voltage Affects Many Businesses | By Robert D McFadden | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/dodgers-outslug-phillies-108.html | Dodgers Outslug Phillies 108 | By Reid Grosky | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/dow-is-up-669-as-trading-registers-a-slight-pickup-dow-climbs-669-a.html | Dow Is Up 669 as Trading Registers a Slight Pickup | By Vartanig G Vartan | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/earths-plates-converging-in-quake-area.html | Earths Plates Converging in Quake Area | By Walter Sullivan | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/ervings-operation-stuns-the-nuggets.html | Ervings Operation Stuns the Nuggets | By Paul L Montgomery Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/everybody-gets-involved-as-the-garbage-continues-to-pile-up.html | Everybody Gets Involved as the Garbage Continues to Pile Up | By Murray Schumach | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/experts-agree-on-flu-vaccine-policy.html | Experts Agree on Flu Vaccine Policy | By Harold M Schmeck Jr Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/extent-of-kissinger-offer-surprises-parley-aides.html | Extent of Kissinger Offer Surprises Parley Aides | By Michael T Kaufman Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/exxon-and-texaco-join-gasoline-rise-gasoline-price-up-at-exxon.html | Exxon and Texaco Join Gasoline Rise | By Gene Smith | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/fed-warns-ftc-on-credit-ruling-says-millions-of-consumers-face.html | Says Millions of Consumers Face Serious Disruptions in Installment Buying | By Robert D Hershey Jr Special to The New York Times | RE 897-540 | 38023 B 114-655 |

| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/ford-urged-to-bid-for-jersey-votes-gop-leaders-view-state-as.html | FORD URGED TO BID FOR JERSEY VOTES | By Ronald Sullivan Special to The New York Times | RE 897-540 | 38023 | B 114-655 |
|---|---|---|---|---|---|---|
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/hundreds-killed-many-are-missing-in-italian-quake-more-than-1000-in.html | HUNDREDS KILLED MANY ARE MISSING IN ITALIAN QUAKE | By Alvin Shuster Special to The New York Times | RE 897-540 | 38023 | B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/hundreds-killed-many-are-missing-in-italian-quake.html | HUNDREDS KILLED MANY ARE MISSING IN ITALIAN QUAKE | By Alvin Shuster Special to The New York Times | RE 897-540 | 38023 | B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/inquiry-at-amex-turns-to-stocks-investigation-into-phantom-option.html | INOUE AT AMEX TURNS TO SRO | By Richard Phalon | RE 897-540 | 38023 | B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/jobless-rate-unchanged-despite-employment-rise-ratio-of-idle-stayed.html | Jobless Rate Unchanged Despite Employment Rise | By Edward Cowan Special to The New York Times | RE 897-540 | 38023 | B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/jobless-rate-unchanged-despite-employment-rise.html | Jobless Rate Unchanged Despite Employment Rise | By Edward Cowan Special to The New York Times | RE 897-540 | 38023 | B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/judge-was-told-of-phone-tapping-odwyer-informs-jurors-he-didnt-tip.html | JUDGE WAS TOLD OF PHONE TAPPING | By Edward Ranzal | RE 897-540 | 38023 | B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/kc-jones-discharged-as-bullets-coach-kc-jones-dismissed-by-bullets.html | KC Jones Discharged as Bullets Coach | By Sam Goldaper | RE 897-540 | 38023 | B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/kerr-sets-accord-for-sunningdale-oil-producer-to-buy-shares-of-the.html | KERR SETS ACCORD FOR SUNNINGDALE | By Herbert Koshetz | RE 897-540 | 38023 | B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/kingman-hits-2-homers-as-mets-down-padres-mets-win-kingman-belts.html | Kingman Hits 2 Homers As lets Down Padres | By Al Harvin | RE 897-540 | 38023 | B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/leadership-in-lisbon-parties-in-quest-of-firm-president-reject.html | Leadership in Lisbon | By Marvine Howe Special to The New York Times | RE 897-540 | 38023 | B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/macmillans-tradebooks-chief-quits.html | Macmillans TradeBooks Chief Quits | By Lee Dembart | RE 897-540 | 38023 | B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/market-place-mutual-funds-for-taxexempts-urged.html | Market Place | By Robert Metz | RE 897-540 | 38023 | B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/marks-set-in-hammer-shotput.html | Marks Set In Hammer ShotPut | By William J Miller Special to The New York Times | RE 897-540 | 38023 | B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/maurice-feldman-dead-at-66-led-publicrelations-concern.html | Maurice Feldman Dead at 66 Led PublicRelations Concern | By William M Freeman | RE 897-540 | 38023 | B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/michigan-republican-leaders-worry-about-crossover-votes-against.html | Michigan Republican Leaders Worry About Crossover Votes Against Ford | By R W Apple Jr Special to The New York Times | RE 897-540 | 38023 | B 114-655 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archiv es/mobile-home-makers-are-producing-family-circle-assemblyline-house.html | Mobile Home Makers Are Producing Family Circle AssemblyLine House | By Robert Lindsey Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archiv es/music-bartok-quartets.html | Music Bartok Quartets | By John Rockwell | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archiv es/music-lively-pirates.html | Music Lively Pirates | By Raymond Ericson | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archiv es/music-system-keyed-to-student-music-system-is-keyed-for-the-student.html | Music System Keyed to Student | By Stacy V Jones Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archiv es/north-carolina-town-is-proud-of-carter.html | North Carolina Town Is Proud of Carter | By Wayne King Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archiv es/note-sales-report-spurs-sharp-drop-in-prices-of-bonds-note-sale.html | Note Sales Report Spurs Sharp Drop In Prices of Bonds | By John H Allan | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archiv es/offer-is-rejected-in-building-strike-owners-withdraw-demands-and.html | OFFER IS REJECTED IN BUILDING EN STRIKE | By Damon Stetson | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archiv es/offer-is-rejected-in-building-strike.html | OFFER IS REJECTED IN BUILDING STRIKE | By Damon Stetson | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archiv es/ohrenstein-bill-on-prostitution-is-revised-to-meet-objections.html | Ohrenstein Bill on Prostitution Is Revised to Meet Objections | By Steven R Weisman Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archiv es/paper-in-nashville-dismisses-writer-linked-to-the-fbi-newspaper-in.html | Paper in Nashville Dismisses Writer Linked to the FBI | By David Burnham Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archiv es/paper-in-nashville-dismisses-writer-linked-to-the-fbi.html | Paper in Nashville Dismisses Writer Linked to the FBI | By David Burnham Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archiv es/popular-new-xray-unit-could-raise-cost-of-care-popular-new-xray.html | Popular New XRay Unit Could Raise Cost of Care | By Jane E Brody | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archiv es/popular-new-xray-unit-could-raise-cost-of-care.html | Popular New XRay Unit Could Raise Cost of Care | By Jane E Brody | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archiv es/potato-contract-ends-in-a-furor-potato-contract-closes-in-furor.html | Potato Contract Ends in a Furor | By Elizabeth M Fowler | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archiv es/prados-goya-paintings-in-capital-spectacular.html | Prados Goya Paintings In Capital Spectacular | By John Russell | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archiv es/president-tests-his-new-strategy-in-nebraska-he-strikes-a-lofty.html | PRESIDENT TESTS HIS NEW STRATEGY | By James M Naughton Special to The New York Times | RE 897-540 | 38023 B 114-655 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/president-vetoes-aid-bill-charging-it-restricts-him-he-says.html | PRESIDENT VETOES AID BILL CHARGING IT RESTRICTS HIM | By Bernard Gwertzman Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/president-vetoes-aid-bill-charging-it-restricts-him.html | PRESIDENT VETOES AID BILL CHARGING IT RESTRICTS HIM | By Bernard Gwertzman Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/protesters-at-gouverneur-free-5-of-7-hostages-as-a-gesture.html | Protesters at Gouverneur Free 5 of 7 Hostages as a Gesture | By David Bird | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/reds-of-europe-agree-on-parley-after-year-of-arguments-east-germans.html | REDS OF EUROPE AGREE ON PARLEY | By Craig R Whitney Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/reds-of-europe-agree-on-parley.html | REDS OF EUROPE AGREE ON PARLEY | By Craig R Whitney Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/rhodesian-black-leader-now-takes-harder-line.html | Rhodesian Black Leader Now Takes Harder Line | By John Darnton Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/rogers-peet-plans-to-close-one-store-of-2-on-5th-avenue-rogers-peet.html | Rogers Peet Plans To Close One Store 012 on 5th Avenue | By C Gerald Fraser | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/sally-little-gets-2shot-edge-in-eager-bid-for-first-victory.html | Sally Little Gets2ShotEdge In Eager Bidfor FirstVictory | By John S Radosta Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/senate-unit-backs-more-tax-on-rich-finance-panel-in-accord-on-rises.html | SENATE UNIT BACKS MORE TAX ON RICK | By Eileen Shanahan Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/six-errors-by-as-help-yanks-romp-six-errors-by-as-help-yanks-romp.html | Six Errors By As Help Yanks Romp | By Leonard Koppett Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/southern-baptist-expansion-brings-increased-diversity-southern.html | Southern Baptist Expansion Brings Increased Diversity | By Roy Reed Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/southern-baptist-expansion-brings-increased-diversity.html | Southern Baptist Expansion Brings Increased Diversity | By Roy Reed Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/soviet-stresses-view-warsaw-pacts-role-is-to-quell-revolts.html | Soviet Stresses View Warsaw Pacts Role Is to Quell Revolts | By David K Shipler Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/stage-2-perplexed-men-blimpie-ivanov-are-at-2-theaters.html | Stage 2 Perplexed Men | By Mel Gussow | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/stock-prices-climb-on-amex-and-otc-trading-increases.html | Stock Prices Climb On Amex and OTC Trading Increases | By Alexander R Hammer | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/the-boys-in-wonderland.html | The Boys In Wonderland | By Russell Baker | RE 897-540 | 38023 B 114-655 |

| | | | | | |
|---|---|---|---|---|---|
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/theyre-off-and-running-for-flea-market-at-big-a.html | Theyre Off and Running For Flea Market at Big A | By Angela Taylor | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/trenton-topics-audit-findings-rile-daycare-centers.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/ullrich-greene-nisselson-and-cox-in-golf-semifinals.html | Ullrich Greene Nisselson And Cox in Golf Semifinals | By Gordon S White Jr Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/un-talks-seeking-a-sealaw-accord-close-with-differences-unresolved.html | UN Talks Seeking a SeaLaw Accord Close With Differences Unresolved | By Kathleen Teltsch Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/us-agencies-in-rift-on-size-of-soviet-arms-budget.html | US Agencies in Rift on Size of Soviet Arms Budget | By Drew Middleton | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/us-enclave-prizes-status-quo-in-panama.html | U S Enclave Prizes Status Quo in Panama | By Jonathan Kandell Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/us-said-to-lag-in-exploring-coast-for-oil-us-is-said-to-be-lagging.html | U S Said to Lag in Exploring Coast for Oil | By James P Sterba Special to The New York Times | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/visiting-democrats-given-plans-on-convention-and-are-pleased.html | Visiting Democrats Given Plans On Convention and Are Pleased | By Thomas P Ronan | RE 897-540 | 38023 B 114-655 |
| 5/8/1976 | https://www.nytimes.com/1976/05/08/archives/what-bodybuilding-king-finds-uplifting.html | What BodyBuilding King Finds Uplifting | By Judy Klemesrud | RE 897-540 | 38023 B 114-655 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/1912-tapestries-depicting-life-in-new-york-restored-21-tapestries.html | 1912 Tapestries Depicting Life in New York Restored | By Fred Ferretti Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/2-alumni-recall-fresh-air-camp-for-the-author-mario-puzo-it-was.html | 2 ALUMNI RECALL FRESH AIR CAMP | By Edith Evans Asbury | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/40000-believed-homeless-after-italian-earthquake-40000-are-believed.html | 40000 Believed Homeless After Italian Earthquake | By Malcolm W Browne Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/4run-9th-sinks-as-for-no5-yankees-running-helps-top-as-84.html | 4Run 9th Sinks As for No 5 | By Leonard Koppett Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/a-box-of-posies-will-brighten-the-window-posies-brighten-the-window.html | A Box of Posies Will Brighten The Window | By Olive E Allen | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/a-flexible-spasm-in-africa.html | A Flexible Spasm in Africa | By C L Sulzberger | RE 897-539 | 38023 B 114-654 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/a-mild-touch-of-gold-fever-along-the-cool-streams-of-vermont-a.html | A Mild Touch of Gold Fever Along the Cool Streams of Vermont | By Dan Carlinsky | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/a-retreat-beside-the-sea-in-crete-a-retreat-in-crete.html | A Retreat Beside The Sea In Crete | By Daniel Yergin | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/adventures-of-a-mathematician-the-man-who-invented-the-hbomb.html | Adventures Of a Mathematician | By Martin Gardner | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/ailing-un-agency-pulls-in-its-belt-development-fund-trims-its-costs.html | AILING UN AGENCY PULLS IN ITS BELT | By Kathleen Teltsch Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/albany-state-police-used-rightist-data-on-liberals.html | Albany State Police Used Rightist Data on Liberals | By Selwyn Raab | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/amish-people-for-young-readers.html | Amish People | By Edward Hoagland | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/an-education-marathon-held-at-ps-175-in-harlem.html | An Education Marathon Held at PS 175 in Harlem | By David Vidal | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/apartment-house-on-dodge-site-rejected-by-community-board.html | Apartment House on Dodge Site Rejected by Community Board | By Carter B Horsley | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/ballet-nureyev-compelling-in-manon-miss-park-not-totally-effective.html | Ballet Nureyev Compelling in Manon | By Clive Barnes | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/beame-steps-up-buildings-talks-asks-mediator-to-schedule.html | BEAME STEPS UP BUILDINGS TALKS | By Emanuel Perlmutter | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/billiondollar-stakes-in-africa-billions-at-stake-in-africa.html | BillionDollar Stakes in Africa | By Paul Lewis | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/black-man-and-baseball-a-melting-pot-is-dented.html | Black Man and Baseball A Melting Pot Is Dented | By David O Voigt | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/black-man-and-baseball-disillusionments-of-youth.html | Black Man and Baseball Disillusionments of Youth | By Art Rust Jr | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/borg-vs-vilas-friends-who-hate-during-match.html | Borg vs Vilas Friends Who Hate During Match | By Tony Kornheiser Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/borman-to-the-rescue.html | Borman to the rescue | By James Conaway | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/britain-to-make-hbomb-material-moves-to-end-dependence-upon-us-for.html | BRITAIN TO MAKE HBOMB MATERIAL | By Drew Middleton | RE 897-539 | 38023 B 114-654 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/brown-on-stump-reveals-style-marked-by-paradox.html | Brown on Stump Reveals Style Marked by Paradox | By Joseph Lelyveld Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/bumper-crops-mean-lower-prices-and-farmers-blame-ford-midwests.html | Bumper Crops Mean Lower Prices and Farmers Blame Ford | By Seth S King | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/carlos-santana-plays-at-beacon-flashy-work-on-synthesizer-sparks.html | CARLOS SANTANA PLAYS AT BEACON | By John Rockwell | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/cavaliers-still-working-on-ways-to-stop-celtics.html | Cavaliers Still Working on Ways to Stop Celtics | By Sam Goldaper | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/chile-was-the-watergate-of-united-states-foreign-policy-chile.html | Chile was the Watergate of United States foreign policy | By Peter Winn | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/communism-italian-style-how-long-would-it-be-before-moscow-put-the.html | Communism Italian style | By Alvin Shuster | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/design-the-elegant-revolution-american-art.html | Design | By Hilton Kramer | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/despite-joint-effort-in-lebanon-the-old-tension-and-suspicion.html | Despite Joint Effort in Lebanon the Old Tension and Suspicion Remain | By Henry Tanner | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/director-resigns-at-rights-group-esser-is-leaving-southern-regional.html | DIRECTOR RESIGNS AT RIGHTS GROUP | By B Drummond Ayres Jr Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/empty-seats-at-pocono-5000-empty-seats-at-pocono-5000-bad-sign-for.html | Empty Seats at Pocono 5000 | By Michael Katz Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/endpaper-a-lost-round-found.html | Endpaper | By Prof Peter Schickele | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/engineers-ban-on-dredging-splits-floridians.html | Engineers Ban on Dredging Splits Floridians | By Roy Reed Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/ethnic-renewal-how-ordinary-people-in-east-baltimore-have-created-a.html | ETHNIC RENEWAL | By Bob Kuttner | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/fashion-paris-report-the-fall-game-peasants-and-indians.html | Fashion Paris report | By Bernadine Morris | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/fbi-sought-doom-of-panther-party-senate-study-says-plot-led-to.html | FBI SOUGHT DOOM OF PANTHER PARTY | By John Kifner Special to The New York Times | RE 897-539 | 38023 B 114-654 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/flanagans-dream-to-become-a-reality.html | Flanagans Dream to Become a Reality | By Joanne A Fishman | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/flood-threatens-japanese-tunnel-four-years-of-work-under-tsugaru.html | FLOOD THREATENS JAPANESE TUNNEL | By Richard Halloran Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/flowers-to-grow-and-cut-for-summer-.html | Flowers to Grow and Cut for Summer | By Elda Raring | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/flyers-vs-canadiens-for-cup-a-matter-of-styles.html | Flyers vs Canadiens for Cup A Matter of Styles | By Robin Herman | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/followup-on-the-news-robert-moses-pay-antinuclear-reaction-widower.html | Follow Up on The News | By Richard Haitch | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/food.html | Food | By James R Phelan | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/football-is-rising-in-japan.html | Football Is Rising In Japan | By William N Wallace | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/for-harlem-in-64-there-was-a-dream-not-now.html | For Harlem in 64 there was a dream Not now | By James E Coleman Jr | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/ford-praises-truman-as-man-of-the-people-ford-in-missouri-hails.html | Ford Praises Truman as Man of the People | By James M Naughton Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/francos-legacy-several-intractable-issues-there-is-no-easy-way-for.html | Francos Legacy Several Intractable Issues | By Henry Giniger | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/friendly-fire.html | Friendly Fire | By Robert Sherrill | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/garbage-peril-eased-by-special-pickups.html | Garbage Peril Eased by Special Pickups | By Robert E Tomasson | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/graduate-studies-planned-by-fordham-in-tarrytown.html | Graduate Studies Planned By Fordham in Tarrytown | By James Feron Special to The New York This | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/group-criticizes-court-news-aim-sees-racism-in-the-proposals-to.html | GROUP CRITICIZES COURT NEWS AIM | By Peter Kerbs | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/handymans-guide-to-power-sanders.html | Handymans Guide to Power Sanders | By Bernard Gladstone | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/he-neglected-to-protect-the-center-the-jackson-campaign-an-exercise.html | He Neglected to Protect the Center | By Douglas E Kneeland | RE 897-539 | 38023 B 114-654 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/herbert-m-french-dead-at-81-a-foreign-desk-editor-at-times.html | Herbert M French Dead at 81 A Foreign Desk Editor at Times | By William M Freeman | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/history-means-little-to-now-generation.html | History Means Little to Now Generation | By Edward B Fiske | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/how-ronald-reagan-would-run-the-economy-ronald-reagans-economics.html | How Ronald Reagan Would Run the Economy | By David E Rosenbaum | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/i-hear-america-swinging-bon-mots-bromides-sallies-chestnuts-japes.html | I Hear America Swinging | By Robert M Strozier | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/isadora-had-a-taste-for-russian-love-esenin.html | Isadora had a taste for Russian love | By Simon Karlinsky | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/israeli-elite-at-campfire-fete.html | Israeli Elite at Campfire Fete | By Terence Smith  Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/italy-likely-to-maintain-nato-ties-if-communists-join-government.html | Italy Likely to Maintain NATO Ties if Communists Join Government Research Group Here Says | By Wolfgang Saxon | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/its-spring-in-connecticut-and-new-talent-blooms-talent-blooms.html | Its Spring in Connecticut and New Talent Blooms | By John Canaday | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/julie-shea-17-wins-central-park-run.html | Julie Shea 17 Wins Central Park Run | By Gerald Eskenazi | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/just-a-candidate-in-office-in-the-nation.html | Just a Candidate in Office | By Tom Wicker | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/labor-seeks-ties-to-ecology-bloc-leading-members-of-both-groups.html | LABOR SEEKS TIES TO ECOLOGY BLOC | By Gladwin Hill Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/laurelton-and-the-integration-fight-laurelton-in-long-fight-to-hold.html | Laurelton and the Integration Fight | By Charles Kaiser | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/lebanese-elect-a-new-president-amid-shellfire-parliament-members.html | LEBANESE ELECT A NEW PRESIDENT AMID SHELLFIRE | By Henry Tanner Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/leningrad-shows-the-way-in-making-use-of-trash.html | Leningrad Shows the Way in Making Use of Trash | By Christopher S Wren Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/lolich-gains-2d-in-72-victory-mets-get-11-singles-defeat-padres-72.html | Lolich Gains 2d in 72 Victory | By Joseph Durso | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/longer-vacations-are-planned-travel-expected-to-boom-this-summer.html | Longer Vacations Are Planned | By Ralph Blumenthal | RE 897-539 | 38023 B 114-654 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/madeira-reacts-warily-to-plan-for-autonomy.html | Madeira Reacts Warily To Plan for Autonomy | By Flora Lewis Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/many-a-wonder-down-under-wonders-down-under-natural-and-personal.html | Many a Wonder Down Under | By Edward P Morgan | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/margot-fonteyn-autobiography.html | Margot Fonteyn Autobiography | BY Dale Harris | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/massey-golfer-skier.html | Massey Golfer Skier | By John S Radosta Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/metropolitan-fanciers-scurry-to-college-campuses.html | Metropolitan Fanciers Scurry to College Campuses | By Walter R Fletcher | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/more-jobs-foreseen-for-graduates-of-kings-point.html | More Jobs Foreseen for Graduates of Kings Poin | By Roy R Silver Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/mothers-day-its-lilac-time.html | Mothers DayIts Lilac Time | By Rosemary Lopez | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/naked-angels-claiming-the-beats-for-american-literature.html | Naked Angels | By Peter Schjeldahl | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/nebraska-to-test-candidates-with-midwestern-farm-vote.html | Nebraska to Test Candidates With Midwestern Farm Vote | By Seth S King Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/nets-triumph-and-lead-31-nets-top-nuggets-121112-lead-series-31.html | Nets Triumph and Lead 31 | By Paul L Montgomery Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jazz-from-the-midwest-moves-east.html | New Jazz From the Midwest Moves East | By Robert Palmer | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-about-long-island-the-wrongs-of-spring-springs.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-albany-notebook-old-song-new-voices.html | ALBANY NOTEBOOK | By Steven R Weisman | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-asking-uncle-sam-for-a-glass-of-water-to-quench.html | Asking Uncle Sam for a Glass of Water | By Robert E Tomasson | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-changing-leaders-of-a-changing-church.html | Changing Leaders of a Changing Church | By Kenneth A Briggs | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-clearing-the-air.html | Clearing the Air | By Peter Hines | RE 897-539 | 38023 B 114-654 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-confronting-a-horror.html | Confronting a Horror | By Dee Wedemeyer | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-dining-out-culinary-indecision.html | DINING OUT | By Florence Fabricant | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-fouralarm-fun.html | FourAlarm Fun | By Edward C Burks | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-gardening-in-praise-of-tomatoes.html | GARDENING | By Carl Totemeier | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-home-clinic.html | HOME CLINIC | By Bernard Gladstone | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-letter-from-washington-curbing-the-sst.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-many-hands-make-lower-food-bills-lower-food.html | Many Hands Make Lower Food Bills | By Florence Fabricant | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-missing-the-green.html | Missing The Green | By Stuart R Levine | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-mr-science-and-johnny-sell-the-sst.html | Mr Science and Johnny Sell the SST | By Jay H Begler | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-nassaus-crazyquilt-government.html | Nassaus Crazyquilt Government | By Edward A Grausi | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-no-fear-of-change.html | No Fear of Change | By George Dugan | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-people-local-kids-do-good-contd.html | PEOPLE | By Lawrence Van Gelder | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-politics-loser-take-all.html | POLITICS | By Frank Lynn | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-school-budgets-opening-round.html | School Budgets Opening Round | By Roy R Silver | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-steel-and-plexiglas-al-fresco.html | Steel and Plexiglas al Fresco | By David L Shirey | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-stories-without-words.html | Stories Without Words | By Jennifer Dunning | RE 897-539 | 38023 B 114-654 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-the-cloud-lifts-but-the-shadow-stays-out-from.html | The Cloud Lifts but the Shadow Stays | By Pranay Gupte | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-the-coop-cornucopia-or-learning-to-like-kale.html | The CoOp Cornucopia | By Richard Flaste | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-opinion-the-soccer-craze-and-controversy-playing-just.html | The Soccer Crazeand Controversy | By Ari L Goldman | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-2-is-a-crowd-on-a-mountain-twos-a-crowd-on-a.html | 2 Is a Crowd on a Mountain | By Daniel MacHalaba | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-art-the-squibb-displays-oceanic-art.html | ART | By David L Shirey | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-bergens-ailing-gop-looks-to-the-future.html | Bergens Ailing GOP | By Ronald Sullivan | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-bridge-triumph-over-adversity.html | Bridge Triumph Over Adversity | By Alan Truscctt | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-cancer-and-pollution.html | Cancer and Pollution | By Anne L Finger | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-city-youths-discover-joy-of-suburbs.html | City Youths Discover Joy Of Suburbs | By Joan Cook | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-cooperating-to-eat.html | Cooperating to Eat | By Rosemary Lopez | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-crime-and-parole.html | Crime and Parole | By John N Crowley | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-dining-out-good-food-on-the-road.html | DINING OUT | By Frank J Prial | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-for-dessert-a-bowl-of-trivia-about-new-jersey-for.html | For Dessert a Bowl of Trivia | By Fred Ferretti | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-gardening-plants-from-the-swamps.html | GARDENING | By Molly Price | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/new-jersey-weekly-handicapped-and-money.html | Handicapped and Money | By Carole B Wilchins | RE 897-539 | 38023 B 114-654 |

| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/new-jersey-weekly-home-clinic.html | HOME CLINIC | By Bernard Gladstone | RE 897-539 | 38023 | B 114-654 |
|---|---|---|---|---|---|---|
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/new-jersey-weekly-joe-namaths-shoes-goinggoing.html | Joe Namaths Shoes | By Robert D McFadden | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/new-jersey-weekly-life-after-class-a-mixed-bag-life-after-class.html | Life After ClasA Mixed Bag | By James Barron | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/new-jersey-weekly-men-who-stand-out-and-why.html | Men Who Stand Out And Why | By Edward C Burks | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/new-jersey-weekly-newarks-new-bishops-newarks-3-new-bishops.html | Newarks New Bishops | By Joseph F Sullivan | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/new-jersey-weekly-people-from-science-to-crime.html | PEOPLE | By Albin Krebs | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/new-jersey-weekly-round-one-in-a-fight-for-sports.html | Round One In a Fight For Sports | By Althea Gibson | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/new-jersey-weekly-soccer-gains-fans-across-the-state.html | Soccer Gains Fans | By Alex Yannis | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/new-jersey-weekly-the-irish-look-back.html | The Irish Look Back | By James F Lynch | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/new-jersey-weekly-the-russians-are-gone-the-russians-are-gone.html | The Russians Are Gone | By Martin Waldron | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/new-jersey-weekly-water-pipeline-to-safety-water-pipeline-to-safety.html | WaterPipeline to Safety | By Robert E Tomasson | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/new-novel-the-dinosaur-bite.html | New Novel | By Martin Levin | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/nisselson-conquers-cox-in-richardson-golf-final.html | Nisselson Conquers Cox In Richardson Golf Final | By Gordon S White Jr Special to The New York Times | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/no-longer-much-talk-of-a-place-on-the-national-ticket-politically.html | No Longer Much Talk of a Place on the National Ticket | By Linda Greenhouse | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/nostalgia-for-style-of-hollywood-40s.html | Nostalgia for Style Of Hollywood40s | By Bernadine Morris | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/notes-a-summer-of-premieres-for-menotti-notes-on-music.html | Notes A Summer Of Premieres For Menotti | By Shirley Fleming | RE 897-539 | 38023 | B 114-654 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/notes-but-what-if-we-cancel-notes-about-travel.html | Notes But What If We Cancel | By John Brannon Albright | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/notes-dance-vs-emmys-and-a-new-nureyev-dance-notes.html | Notes Dance vs Emmys and a New Nureyev | By Carol Lawson | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/notes-hustling-lipstick-chopping-classics-rating-previews.html | Notes Hustling Lipstick Chopping Classics Rating Previews | By Aljean Harmetz | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/notes-the-rewards-of-being-a-network-expresident.html | Notes The Rewards of Being A Network ExPresident | By Les Brown | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/olympics-are-on-time-but-wont-be-grandiose-olympics-on-time-but.html | Olympics Are On Time But Wont Be Grandiose | By Frank Litsky Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/opera-cosi-at-hunter-bronx-troupes-staging-by-galtiero-uses-the.html | Opera Cosi at Hunter | By Raymond Ericson | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/ozzie-harriet-and-pro-basketball.html | Ozzie Harriet and Pro Basketball | By Stephen H Fisher | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/paperbacks.html | New Novel | By Martin Levin | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/park-extension-sought-by-trump-developer-would-redesign-west-side.html | PARK EXTENSION SOUGHT BY TRUMP | By Carter B Horsley | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/peter-pennys-dance-for-young-readers.html | Peter Pennys Dance | By Judith Viorst | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/postal-fees-force-maritime-day-posters-into-cheaper-berths.html | Postal Fees Force Maritime Day Posters Into Cheaper Berth | By Werner Bamberger | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/prize-stories-1976.html | Prize Stories 1976 | By Thomas Lask | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/product-potential-does-marisa-have-it-trying-to-market-a-model-into.html | Product Potential Does Marisa Have It | By Leonard Sloane | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/public-college-farms-out-students-to-private-ones.html | Public College Farms Out Students to Private Ones | By Gene I Maeroff Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/racial-change-two-queens-areas-addisleigh-park-and-black-flight.html | Racial Change Two Queens Areas | By Thomas A Johnson | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/recital-judith-norell-on-harpsichord-performance-blends-grandeur.html | Recital Judith Norell on Harpsichord | By Allen Hughes | RE 897-539 | 38023 B 114-654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/record-influx-french-tourist-influx-attracted-to-land-of.html | Record Influx | By James F Clarity Special to The New York Times | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/remembering-64-is-no-elephant-joke.html | Remembering 64 Is No Elephant Joke | By James M Naughton | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/rising-cost-of-plastic-money-citibank-adds-a-fee-to-close-a.html | Rising Cost of Plastic Money | By Stanley Strachan | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/roots-can-be-beautiful-root-sculpture.html | Roots Can | By Phyllis Weidig | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/ruling-on-homosexuality-seems-to-have-little-effect.html | Ruling on Homosexuality Seems to Have Little Effect | By Grace Lichtenstein | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/searching-for-the-ox-in-the-second-voice-searching-for-the-ox.html | Searching For the Ox | By Peter Stitt | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/service-units-plead-their-special-cases-for-federal-funds.html | Service Units Plead Their Special Cases For Federal Funds | By George Goodman Jr | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/smiths-foes-young-tough.html | Smiths Foes Young Tough | By John Darnton | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/solti-new-york-cant-get-enough-of-him-new-york-cant-get-enough-of.html | Solti New York Cant Get Enough Of Him | By Stephen E Rubin | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/some-have-faith-some-skepticism-about-the-perfectibility-of.html | Some Have Faith Some Skepticism About the Perfectibility of Technology | By David Burnham | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/sonkisser-captures-withers-5-spills-mar-belmont-card-sonkisser.html | Sonkisser Captures Withers 5 Spills Mar Belmont Card | By Michael Strauss | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/soviet-experiment-in-aluminum-fails.html | Soviet Experiment in Aluminum Fails | By Theodore Shabad | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/spotlight-the-butcher-boys-buy-banks.html | SPOTLIGHT | By Fred Travis | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/stage-the-love-of-don-perlimplin-lorcas-play-is-done-by-spanish.html | Stage The Love of Don Perlimplin | By Richard Eder | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/strike-by-city-employees-is-ended-in-san-francisco-san-francisco.html | Strike by City Employees Is Ended in San Francisco | By Les Ledbetter Special to The New York Times | RE 897-539 | 38023 | B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archiv es/sunday-observer.html | Sunday Observer | By Russell Baker | RE 897-539 | 38023 | B 114-654 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/the-age-of-capital-the-new-york-times-book-review.html | The Age of Capital | By David Brion Davis | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/the-bowling-clinic-how-to-lessen-frustrations-over-that-elusive-no.html | The Bowling Clinic | By Jerry Levine | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/the-building-of-a-fence-the-building-of-a-fence.html | The Building of a Fence | By Ernest Dickinson | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/the-country-girl-country-girl.html | THE COUNTRY GIRL | By Chris Chase | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/the-economic-scene-more-inflation-now.html | THE ECONOMIC SCENE | By Richard E Mooney | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/the-gashouse-gang.html | The Gashouse Gang | By Donald Hall | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/the-guest-word-the-national-book-awards-1976.html | The Guest Word | By William Cole | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/the-music-festivals-of-europe-1976-austria-belgium-britain-the.html | The Music Festivals of Europe 1976 Austria Belgium Britain | By Vernon Kidd | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/the-nation-the-job-bills-will-be-issues-not-programs.html | The Nation | By David E Rosenbaum | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/the-other-jersey-shore-no-boardwalls-or-neon-or-crowds.html | The Other Jersey Shore No Boardwalls Or Neon Or Crowds | By Paula Span | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/the-republican-dilemma.html | The Republican Dilemma | By James Reston | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/the-star-spangled-contract-joint-chiefs-cia-and-other-villains.html | The Star Spangled Contract | By Larry McMurtry | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/the-wind-will-not-subside-the-cultural-revolution-was-a-revolution.html | The Wind Will Not Subside | By Joseph Lelyveld | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/torment-over-the-viet-nonorphans-nonorphans.html | Torment over the Viet nonorphans | By Tracy Johnston | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/trabertking-team-gains-in-doubles.html | TrabertKing Team Gains in Doubles | By Fred Tupper Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/travels-better-than-james.html | Better than James | By Auberon Waugh | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/trial-in-pakistan-imperils-critics-key-opposition-party-faces.html | TRIAL IN PAKISTAN IMPERS CRITICS | By William Borders Special to The New York Times | RE 897-539 | 38023 B 114-654 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/tv-deal-is-close-woosnam-implies.html | TV Deal Is Close Woosnam Implies | By Alex Yannis | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/tv-game-shows-are-hoodwinking-viewers-again-game-shows-are.html | TV Game Shows Are Hoodwinking Viewers Again | By Mark Goodson | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/un-chapel-weddings-ecumenical-spirit.html | UN Chapel Weddings Ecumenical Spirit | By Shawn G Kennedy | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/unpledged-votes-could-determine-gop-candidate-barring-sweep-on-june.html | UNPLEDGED VOTES COULD DETERMINE GOP CANDIDATE | By R W Apple Jr Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/us-beats-italy-for-bridge-title-defeats-blue-team-to-snap-a-jinx-of.html | US BEATS ITALY FOR BRIDGE TITLE | By Alan Trusco1t Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/usually-washington-does-only-what-seems-necessary-kissinger-inches.html | Usually Washington Does Only What Seems Necessary | By Clyde H Farnsworth | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/villagers-ordered-to-leave.html | Villagers Ordered To Leave | By Alvin Shuster Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/west-virginia-rockefeller-running-hard.html | West Virginia Rockefeller Running Hard | By Ben A Franklin Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/westchester-road-tolls-are-less-likely.html | Westchester Road Tolls Are Less Likely | By James Feron Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/what-ails-portfolios-too-much-and-too-little.html | What Ails Portfolios Too Much and Too Little | By Vartanig G Vartan | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/whats-doing-in-london.html | Whats Doing in LONDON | By Ian Lyon | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/whats-new-old-shows-whats-new-on-broadway-old-shows.html | Whats New Old Shows | By Mel Gussow | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/who-will-challenge-big-2-in-preakness.html | Who Will Challenge Big 2 in Preakness | By Steve Cady | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/wood-field-stream-ways-of-dealing-with-the-pickerel.html | Wood Field  Stream Ways Of Dealing With the Pickerel | By Nelson Bryant Special to The New York Times | RE 897-539 | 38023 B 114-654 |
| 5/9/1976 | https://www.nytimes.com/1976/05/09/archives/work-starting-on-new-subway-for-elevated-jamaica-section.html | Work Starting on New Subway For Elevated Jamaica Section | By Edward C Burks | RE 897-539 | 38023 B 114-654 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/a-famous-victory.html | A Famous Victory | By Anthony Lewis | RE 897-537 | 38023 B 114-619 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/a-lebanese-who-shuns-publicity-elias-sarkis.html | A Lebanese Who Shuns Publicity Elias Sarkis | By Ihsan A Hijazi Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/a-pulitzer-playwright-is-predicting-resilveredscreen-lining-for.html | A Pulitzer Playwright Is Predicting ResilveredScreen Lining for State | By Alfonso A Narvaez Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/a-rainy-sunday-is-a-day-for-mourning.html | A Rainy Sunday Is a Day for Mourning | By Malcolm W Browne Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/about-new-york-gov-brown-drops-into-town.html | About New York | By Tom Buckley | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/advertising-cokes-exciting-days-in-texas.html | Advertising | By Philip H Dougherty | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/afghan-best-of-1608-at-connecticut.html | Afghan Best Of 1608 at Connecticut | By Walter R Fletcher Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/architecture-students-build-skill-as-jobs-fade-students-of.html | Architecture Students Build Skill as Jobs Fade | By Warren Hoge | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/architecture-students-build-skill-as-jobs-fade.html | Architecture Students Build Skill as Jobs Fade | By Warren Hoge | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/article-1-no-title.html | Highly Trained Called Targets of Malpractice Claims | By Reginald Stuart | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/astaire-and-kelly-in-spotlight-again-entertainment-gala-tonight-to.html | Astaire and Kelly in Spotlight Again | By Robert Lindsey Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/auto-layoffs-keep-on-despite-overtime-auto-layoffs-prolonged.html | Auto Layoffs Keep On Despite Overtime | By Agis Salpukas Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/auto-layoffs-keep-on-despite-overtime.html | Auto Layoffs Keep On Despite Overtime | By Agis Salpukas Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/barcelona-unshackled-now-astir-with-politics.html | Barcelona Unshackled Now Astir With Politics | By Henry Kamm Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/beirut-hovers-between-war-and-peace-as-presidentelect-meets-rival.html | Beirut Hovers Between War and Peace As PresidentElect Meets Rival Leaders | By Henry Tanner Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/black-industries-seek-more-us-aid-one-new-proposal-would-require.html | BLACK INDUSTRIES SEEK MORE US AID | By Ernest Holsendolph Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/books-of-the-times-the-issei-the-nisei-and-us.html | Books of The Times | By John L Hess | RE 897-537 | 38023 B 114-619 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/borg-beats-vilas-takes-wct-title-borg-gains-wct-title-one-rally.html | Borg Beats Vilas Takes WCT Title | By Tony Kornheiser Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/bridge-americans-strong-choices-in-olympiad-competition.html | Bridge | By Alan Truscott | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/brooklyn-gets-new-streetcrime-unit.html | Brooklyn Gets New StreetCrime Unit | By Max H Seigel | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/canadiens-defeat-flyers-43-in-opener-of-final-cup-series-canadiens.html | Canadiens Defeat Flyers 43 In Opener of Final Cup Series | By Robin Herman Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/celtics-go-2-up-on-cavs-9489-celtics-set-back-cavaliers.html | Celtics Go 2 Up On Cavs 9489 | By Sam Goldaper Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/chicago-day-care-centers-troubled-by-veto-of-funds.html | Chicago Day Care Centers Troubled by Veto of Funds | By Paul Delaney Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/corporate-profile-white-motor-fights-to-survive-knudsen-fights-for.html | Corporate Profile | By Richard Phalon | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/daley-proposes-to-bar-minors-from-seeing-films-of-violence.html | Daley Proposes to Bar Minors From Seeing Films of Violence | By William E Farrell Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/daley-urges-curb-on-minors-films-proposes-to-limit-access-to-scenes.html | DALEY URGES CURB ON MINORS FILMS | By William E Farrell Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/de-gustibus-when-a-foods-name-is-food-for-thought.html | DE GUSTIBUS | By Craig Claiborne | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/durremerson-take-mixed-doubles-final.html | DurrEmerson Take Mixed Doubles Final | By Fred Tupper Special To The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/europes-customs-delays-linger-customs-delays-persist-in-europe.html | Europes Customs Delays Linger | By Paul Kemezis Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/exus-aide-now-on-other-side-stirs-conflicts-issue.html | ExUS Aide Now on Other Side Stirs Conflicts Issue | By David Burnham Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/frances-leading-traveling-player-acts-unpuffed-and-unspoiled-in.html | Frances Leading Traveling Player Acts Unpuffed and Unspoiled in Role | By John Russell | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/freshness-and-charm-of-3-designing-talents.html | Freshness and Charm Of 3 Designing Talents | By Bernadine Morris | RE 897-537 | 38023 B 114-619 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/goldwater-states-ford-case-in-nebraska.html | Goldwater States Ford Case in Nebraska | By R W Apple Jr Special To The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/gov-brown-tests-drive-in-new-york-californian-presses-attacks-on.html | GOV BROWN TESTS DRIVE IN NEW YORK | By Maurice Carroll | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/gov-brown-tests-drive-in-new-york.html | GOV BROWN TESTS DRIVE IN NEW YORK | By Maurice Carroll | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/heavy-financings-due-by-5-states-analysts-think-400-million-in.html | HEAVY FINANCINGS DUE BY 5 STATES | By John H Allan | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/hospitalaide-work-urged-for-juvenile-delinquents.html | HospitalAide Work Urged for Juvenile Delinquents | By Joseph B Treaster | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/hospitals-in-new-york-city-balk-at-drive-on-unneeded-surgery.html | Hospitals in New York City Balk at Drive on Unneeded Surgery | By David Bird | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/hospitals-to-get-3-options-on-malpractice-insurance.html | Hospitals to Get 3 Options On Malpractice Insurance | By Ronald Smothers Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/hungarian-businessman-seeks-us-sales-hungarian-trying-to-sell-us.html | Hungarian Businessman Seeks US Sales | By Edwin L Dale Jr | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/ireland-joins-salute-to-the-bicentennial-ireland-entertains-10.html | Ireland Joins Salute To the Bicentennial | By Robert B Semple Jr Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/ireland-joins-salute-to-the-bicentennial.html | Ireland Joins Salute To the Bicentennial | By Robert B Semple Jr Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/israel-to-order-settlers-to-quit-a-west-bank-site-cabinet-finds-a.html | ISRAEL TO ORDER SETTLERS TO QUIT A WEST BANK SITE | BY Terrence Smith Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/israel-to-order-settlers-to-quit-a-west-bank-site.html | ISRAEL TO ORDER SETTLERS TO QUIT A WEST BANK SITE | By Terrence Smith Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/japan-indicts-lockheed-agent-on-foreign-exchange-charges.html | Japan Indicts Lockheed Agent On Foreign Exchange Charges | BY United Press International | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/journalists-held-by-17-countries-amnesty-unit-lists-67-who.html | JOURNALISTS HELD BY 17 COUNTRIES | By Bernard Weinraub Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/kissinger-calls-for-an-end-of-us-israel-wrangling-kissinger-assays.html | Kissinger Calls for an End Of USIsrael Wrangling | By Bernard Gwertzman Special to The New York Times | RE 897-537 | 38023 B 114-619 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/kissinger-calls-for-an-end-of-usisrael-wrangling-kissinger-assays.html | Kissinger Calls for an End Of USIsrael Wrangling | By Bernard Gwertzman Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/legislators-seek-to-ease-estate-taxes-for-farmers.html | Legislators Seek to Ease Estate Taxes for Farmers | By Iver Peterson Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/levitt-report-is-highly-critical-of-school-lunch-program-here.html | Levitt Report Is Highly Critical Of School Lunch Program Here | By Edward Hudson | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/little-is-victor-by-shot.html | Little Is Victor By Shot | By John S Radosta Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/manes-fighting-mayoral-plans-on-use-of-102-million-in-aid.html | Manes Fighting Mayoral Plans On Use of 102 Million in Aid | By Glenn Fowler | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/mothers-day-festive-to-some-sad-to-many.html | Mothers Day Festive To Some Sad to Many | By Leslie Maitland | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/mothers-day-for-some-tears-for-others-corsages.html | Mothers Day For Some Tears for Others Corsages | By Leslie Maitland | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/music-stern-on-mozart-plays-violin-concertos-as-part-of-english.html | Music Stern on Mozart | By Donal Henahan | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/must-bills-add-urgency-to-albanys-closing-rush.html | Must Bills Add Urgency To Albanys Closing Rush | By Linda Greenhouse Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/national-public-radio-network-downplays-news.html | National Public Radio Network Downplays News | By Edward Cowan Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/new-tremor-shakes-northeastern-italy.html | New Tremor Shakes Northeastern Italy | By Alvin Shuster Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/new-york-citys-red-tape-snarling-fiscal-reforms-new-york-citys-red.html | New York Citys Red Tape Snarling Fiscal Reforms | By Mary Breasted | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/new-york-citys-red-tape-snarling-fiscal-reforms.html | New York Citys Red Tape Snarling Fiscal Reforms | By Mary Breasted | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/oil-companies-resist-nigerian-controls-by-reducing-activity.html | Oil Companies Resist Nigerian Controls by Reducing Activity | By John Darnton Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/padres-strom-blanks-mets-seaver-on-2-hits-padres-beat-mets-by-40-on.html | Padres Strom Blanks Mets Seaver on 2 Hits | By Al Harvin | RE 897-537 | 38023 B 114-619 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/pakistani-aides-hopeful-on-new-talk-with-india.html | Pakistani Aides Hopeful On New Talk With India | By William Borders Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/parisians-enjoying-a-lull-in-protests-find-joie-de-vivre-in-streets.html | Parisians Enjoying a Lull in Protests Find joie de Vivre in Streets and Parks | By James F Clarity Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/path-roadblocks-are-imposing-controversial-plan-on-rail-extension.html | PATH Roadblocks Are Imposing | By Edward C Burks | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/pbs-designs-fall-lineup-to-complement-networks.html | PBS Designs Fall Lineup to Complement Networks | By Les Brown | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/personal-finance-comparison-shoppers-for-car-loans-can-sometimes.html | Personal Finance | By Leonard Sloane | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/princetons-oarsmen-capture-carnegie-cup.html | Princetons Oarsmen Capture Carnegie Cup | By William N Wallace Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/pure-as-the-driven-slush.html | Pure as the Driven Slush | By Richard Sennett | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/questions-and-answers-on-disputed-status-of-the-panama-canal.html | Questions and Answers on Disputed Status of the Panama Canal | By Jonathan Kandeli Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/reagan-broadens-lead-over-ford-in-delegate-race-he-picks-up-30.html | REAGAN BROADENS LEAD OVER FORD IN DELEGATE RACE | By Peter Kihss | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/reagan-broadens-lead-over-ford-in-delegate-race.html | REAGAN BROADENS LEAD OVER FORD IN DELEGATE RACE | By Peter Kihss | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/redman-captures-formula-5000-race.html | Redman Captures Formula 5000 Race | By Michael Katz Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/southern-blacks-found-advancing-but-progress-is-slow-and-small.html | SOUTHERN BLACKS FOUND ADVANCING | By Charlayne Hunter | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/states-to-vote-on-atomicpower-curb.html | States to Vote on AtomicPower Curb | By Gladwin Hill Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/stevedore-cited-in-100000-bribe-head-of-5-concerns-accused-by.html | STEVEDORE CITED IN 100000 BRIBE | By Robert E Tomasson | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/talks-due-today-in-building-strike-state-mediator-meets-aides-state.html | TALKS DUE TODAY IN BUILDING STRIKE | By Emanuel Perldiutter | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/the-ballet-miss-seymour-in-manon-she-makes-new-york-debut-in-title.html | The Ballet Miss Seymour in Mahon | By Clive Barnes | RE 897-537 | 38023 B 114-619 |

| | | | | | |
|---|---|---|---|---|---|
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/three-attorneys-general.html | Three Attorneys General | By William Safire | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/tom-waits-clouds-clever-rock-songs-with-affected-style.html | Tom Waits Clouds Clever Rock Songs With Affected Style | By John Rockwell | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/trenton-topics-legislature-heads-for-2-crucial-votes.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/udall-takes-some-time-off-to-appeal-for-more-funds-in-boston-suburb.html | Udall Takes Some Time off To Appeal for More Funds | By Linda Charlton Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/us-cuban-refugee-program-split-by-reports-of-directors-political.html | US Cuban Refugee Program Split by Reports of Directors Political Activity | By George Volsky Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/us-outspending-soviet-in-big-ships-aspln-discloses-cia-data-showing.html | USOUTSPENDING SOVIET IN BIG SHIPS | By John W Finney Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/vote-shift-found-away-from-party-new-book-says-public-is-concerned.html | VOTE SHIFT FOUND AWAY FROM PARTY | By Thomas P Ronan | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/voters-in-a-prosperous-nebraska-town-are-not-excited-by-primary.html | Voters in a Prosperous Nebraska Town Are Not Excited by Primary Candidates | By Seth S King Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/wilbur-wood-out-for-year-with-broken-knee.html | Wilbur Wood Out for Year With Broken Knee | By Thomas Rogers | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/win-garden-that-lost-turns-up-again.html | WIN Garden That Lost Turns Up Again | By Georgia Dullea Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/yanks-bow-to-as-43-in-12th-yankees-trip-ends-with-43-loss-to-as.html | Yanks Bow to As 43 in 12th | By Leonard Koppett Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/10/1976 | https://www.nytimes.com/1976/05/10/archives/zarb-says-3-us-companies-and-iran-conduct-multibillion-oilbarter.html | Zarb Says 3 US Companies and Iran Conduct Multibillion OilBarter Talks | By Eric Pace Special to The New York Times | RE 897-537 | 38023 B 114-619 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/2-convictions-challenged-in-broadway-pub-slaying-confession.html | 2 Convictions Challenged In Broadway Pub Slaying | By Leslie Maitland | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/7-writers-words-barred-by-congressional-record.html | 7 Writers Words Barred By Congressional Record | By Martin Tolchin Special to The New York Times | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/72-wallace-voters-lean-to-reagan-in-michigan-bring-frustrations.html | 72 Wallace Voters Lean To Reagan in Michigan | By William K Stevens Special to The New York Times | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/a-campaign-thats-still-wide-open.html | A Campaign Thats Still Wide Open | By Tom Wicker | RE 897-601 | 38023 B 130-765 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/a-finishing-school-students-hate-to-leave-in-a-wheelchair-very.html | A Finishing School Students Hate to Leave | By Virginia Lee Warren | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/a-reporters-notebook-the-tranquil-rhodesia-reporters-notebook-calm.html | A Reporters Notebook The Tranquil Rhodesia | By John Darnton Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/aba-drops-squires-for-a-lack-of-funds-fitch-to-lakers-aba.html | ABA Drops Squires For a Lack of Funds | By Sam Goldaper | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/advertising-popes-stand-termed-positive-foote-cone-belding-gains.html | Advertising | By Philip H Dougherty | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/albany-gets-a-bill-to-give-agencies-right-to-cut-public-employee.html | Albany Gets a Bill to Give Agencies Right to Cut Public Employee Benefits | By Linda Greenhouse Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/anne-klein-goes-broadway-fall-line-joins-chorus-line-inventive.html | Anne Klein Goes Broadway Fall Line Joins Chorus Line | By Bernadine Morris | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/atom-bombs-for-sale.html | Atom Bombs for Sale | By Robert Kleiman | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/baseball-negotiators-hope-to-restart-stalled-talks-on-pact-about.html | Baseball Negotiators Hope to Restart Stalled Talks on Pact | By Murray Chass | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/birth-curb-study-backs-diaphragm-device-held-as-effective-as-modern.html | BIRTH CURB STUDY BACKS DIAPHRAGM | By Jane E Brody | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/books-of-the-times-behind-the-big-apple-sauce-blueprint-for.html | Books of The Times | By Herbert Mitgang | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/bridge-indonesian-team-is-absent-for-game-in-the-olympiad.html | Bridge | By Alan Iruscott Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/budget-requests-for-1977-screened-by-city-council-reductions.html | Budget Requests for 1977 Screened by City Council | By Mary Breasted | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/bumper-harvests-in-grain-forecast-record-corn-output-and-2d-largest.html | BUMPER HARVESTS IN GRAIN FORECAST | By William Robbins Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/captain-critical-of-honor-code-is-asked-to-leave-west-point-captain.html | Captain Critical of Honor Code Is Asked to Leave West Point | By James Feron Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/checking-at-savings-banks-voted-in-assembly-9145-assembly-passes.html | Checking at Savings Banks Voted in Assembly 9145 | By Iver Peterson Special to The New York Times | RE 897-601 | 38023 | B 130-765 |

| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/connecticut-democrats-vote-today-in-delegate-selection-process.html | Connecticut Democrats Vote Today in Delegate Selection Process | By Lawrence Fellows Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
|---|---|---|---|---|---|---|
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/coop-city-loses-foreclosure-suit-state-court-upholds-right-of.html | COOP CITY LOSES FORECLOSURE SUIT | By Emanuel Perlmutter | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/cornell-trio-is-rated-high-in-lacrosse-college-sports-notes.html | Cornell Trio Is Rated High in Lacrosse | By Gordon S White Jr | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/credit-markets-register-sharp-declines-in-prices.html | Credit Markets Register Sharp Declines in Prices | By John H Allan | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/deadline-passes-in-building-strike-talks-recess-without-word-on.html | DEADLINE PASSES IN BUILDING STRIKE | By Damon Stetson | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/doctors-criticize-methadone-rules-drugs-developers-say-stiff.html | DOCTORS CRITICIZE METHADONE RULES | By Boyce Rensberger | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/fisk-commencement-hears-alumni-report-on-endowment-drain-trend-held.html | Fisk Commencement Hears Alumni Report on Endowment Drain | By Thomas A Johnson Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/flood-of-smuggled-cash-is-enriching-swiss-banks-flood-of-smuggled.html | Flood of Smuggled Cash Is Enriching Swiss Banks | By Clyde H FarnswoRTH Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/flyers-canadiens-study-strategy-for-game-2-tonight-shero-sticks.html | Flyers Canadiens Study Strategy for Game 2 Tonight | By Robin Herman Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/for-sholom-aleichem-theres-will-and-a-way-wouk-read-it-with-love.html | For Sholom Aleichem Theres Will and a Way | By Richard F Shepard | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/ford-aides-reported-critical-of-white-house-staff-campaign-staff.html | Ford Aides Reported Critical of White House Staff | By Philip Shabecoff Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/fordreagan-race-focusing-on-arms-issue-fordreagan-campaign-now.html | FordReagan Race Focusing on Arms Issue | By John W Finney Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/further-charges-seen-for-kodama-lockheeds-agent-remains-in.html | FURTHER CHARGES SEEN FOR KODAMA | By Andrew H Malcolm Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/futures-prices-of-soybeans-rise-gains-reflect-reports-of-demands-by.html | FUTURES PRICES OF SOYBEANS RISE | By Elizabeth M Fowler | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/garbage-pickups-spurred-in-strike-sanitation-crews-reported.html | GARBAGE PICKUPS SPURRED IN STRIKE | By Frank J Prial | RE 897-601 | 38023 | B 130-765 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/good-progress-by-industry-is-found-in-saving-energy.html | Good Progress by Industry Is Found in Saving Energy | By Edward Cowan Special to The New York Times | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/helping-new-york-the-friendly-snake-world-third-trip-to-zoo-enemy.html | Helping New York | By Barbara Campbell | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/honest-pleasure-shipped-to-pimlico-foe-goes-today-at-the-race.html | Honest Pleasure Shipped To Pimlico Foe Goes Today | By Michael Strauss | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/israel-planning-to-settle-more-of-occupied-land-cabinet-examines.html | ISRAEL PLANNING TO SETTLE MORE OF OCCUPIED LAND | By Terence Smith Special to The New York Times | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/justice-department-indicates-it-might-not-defend-3-fbi-agents-in.html | Justice Department Indicates It might Not Defend 3 FBI Agents in Suit by Socialist Workers Party | By John M Crewdson Special to The New York Times | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/lockheed-agent-had-contacts-among-top-japanese-charges-brought.html | Lockheed Agent Had Contacts Among Top Japanese | By Richard Halloran Special to The New York Times | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/loss-narrowed-at-vw-during-75-a-1974-loss-of-323-million-was-cut-to.html | LOSS NARROWED AT VW DURING 75 | By Paul Kemezis Special to The New York Times | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/market-place.html | Market Place | By Robert Metz | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/mcfeeley-declares-intention-to-resign-pba-post-spokesman-in-the.html | McFeeley Declares Intention to Resign PBA Post | By Wolfgang Saxon | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/new-albany-law-may-cut-11000-from-relief-aid.html | New Albany Law May Cut 11000 From Relief Aid | By Peter Kihss | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-a-reporters-notebook-the-tranquil-rhodesia.html | A Reporters Notebook The Tranquil Rhodesia | By John Darnton Special to The New York Times | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-captain-critical-of-honor-code-is-asked-to-leave.html | Captain Critical of Honor Code Is Asked to Leave West Point | By James Feron Special to The New York Times | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-coop-city-loses-foreclosure-suit-state-court.html | COOP CITY LOSES FORECLOSURE SUIT | By Emanuel Perlmutter | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-flood-of-smuggled-cash-is-enriching-swiss-banks.html | Flood of Smuggled Cash Is Enriching Swiss Banks | By Clyde H Farnsworth Special to The New York Times | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-fordreagan-race-focusing-on-arms-issue-fordreagan.html | FordReagan Race Focusing on Arms Issue | By John W Finney Special to The New York Times | RE 897-601 | 38023 B 130-765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-government-rests-manslaughter-case-against-captain.html | Government Rests Manslaughter Case Against Captain Who Kept 2 Out of Boat | By Donald Janson Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-helping-new-york-the-friendly-snakes-enemy-of-the.html | Helping New York | By Barbara Campbell | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-israel-planning-to-settle-more-of-occupied-land.html | ISRAEL PLANNING TO SETTLE MORE OF OCCUPIED LAND | By Terence Smith Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-landlords-reject-unions-proposal-absolute-impasse.html | LANDLORDS REJECT UNIONS PROPOSAL | By Damon Stetson | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-new-york-principals-reported-ready-to-lengthen.html | New York Principals Reported Ready to Lengthen Work Day | By Leonard Buder | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-pollution-in-the-delaware-is-blow-to-shad.html | Pollution in the Delaware Is Blow to Shad | By Walter H Waggoner Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-private-trade-flourishing-in-soviet-georgia.html | Private Trade Flourishing in Soviet Georgia | By David K Shipler Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-top-british-liberal-quits-over-a-homosexual-furor.html | Top British Liberal Quits Over a Homosexual Furor | By Bernard Weinraub Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-trenton-topics-hearings-are-scheduled-on-abuses-in.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/new-jersey-pages-tuition-protest-mars-dedication-of-medical-school.html | Tuition Protest Mars Dedication of Medical School | By Joseph F Sullivan Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/new-stopcarter-drive-foes-seek-a-series-of-upsets-news-analysis.html | New StopCarter Drive Foes Seek a Series of Upsets | By R W Apple Jr Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/new-york-city-is-advised-to-look-to-atom-power-atom-lights-the-city.html | New York City Is Advised to Look to Atom Power | By Michael Sterne | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/new-york-project-cuts-village-power-costs-28-a-range-of-customers-a.html | New York Project Cuts Village Power Costs 28 | By Harold Faber Special to The New York Times | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/off-field-tarkenton-is-still-business-about-pro-football.html | Off Field Tarkenton Is Still Business | By William N Wallace | RE 897-601 | 38023 | B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/palestinians-are-critical-of-syrian-role-in-lebanon-christians-see.html | Palestinians Are Critical Of Syrian Role in Lebanon | By Henry Tanner Special to The New York Times | RE 897-601 | 38023 | B 130-765 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/pargas-suit-accuses-empire-of-violations-in-tender-offer-pargas.html | Pargas Suit Accuses Empire Of Violations in Tender Offer | By Herbert Koshetz | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/principals-nearing-pact-on-longer-day-in-new-york.html | Principals Nearing Pact on Longer Day In New York City | By Leonard Buder | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/private-trade-flourishing-in-soviet-georgia-business-flourishing-in.html | Private Trade Flourishing in Soviet Georgia | By David K Shipler Special to The New York Times | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/quake-area-gains-superficial-normality-a-stricken-tower.html | Quake Area Gains Superficial Normality | By Malcolm W Browne Special to The New York Times | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/regulators-and-the-regulated-gather-at-federal-power-groups-party.html | Regulators and the Regulated Gather At Federal Power Groups Party | By Edward Cowan Special to The New York Times | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/responding-to-juvenile-violence.html | Responding to Juvenile Violence | By Richard N Gottfried and Simon K Barsky | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/screen.html | Screen | By Vincent CanBY | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/screening-recaptures-old-hollywood.html | Screening Recaptures Old Hollywood | By Warren Hoge | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/sec-sues-general-tire-company-agrees-to-settle-sec-sues-general.html | SEC Sues General Tire Company Agrees to Settle | By Robert D Hershey Jr Special to The New York Times | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/soltis-chicagoans-stimulate-a-yen-to-yell-a-certain-yearning.html | Soltis Chicagoans Stimulate a Yen to Yell | By Donal Henahan | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/soviet-in-un-charges-israeli-genocide.html | Soviet in UN Charges Israeli Genocide | By Paul Hofmann Special to The New York Times | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/stage-shorter-titanic-christopher-durangs-play-on-twin-bill-with.html | Stage Shorter Titanic | By Mel Gussow | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/stars-shine-for-benefit-of-library.html | Stars Shine For Benefit Of Library | By Clive Barnes | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/stavisky-asks-nadjari-inquiry-on-summons-flood-in-district.html | Stavisky Asks Nadiari Inquiry On Summons Flood in District | By Edith Evans Asbury | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/stock-prices-up-broadly-dow-pushes-ahead-1126-prices-of-stocks.html | Stock Prices Up Broadly Dow Pushes Ahead 1126 | By Vartanig G Vartan | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/stocks-advance-on-amex-and-otc-markets-said-to-be-buoyed-by-burnss.html | STOCKS ADVANCE ON AMEX AND OTC | By Alexander R Hammer | RE 897-601 | 38023 B 130-765 |

| | | | | | |
|---|---|---|---|---|---|
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/striker-is-injured-in-fall-while-assisting-a-tenant.html | Striker Is Injured in Fall While Assisting a Tenant | By Robert E Tomasson | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/surge-in-gasoline-use-raises-issue-of-possible-shortage-in-the.html | Surge in Gasoline Use Raises Issue Of Possible Shortage in the Summer | By William D Smith | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/the-face-game.html | The Face Game | By Russell Baker | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/top-british-liberal-quits-over-a-homosexual-furor-top-british.html | Top British Liberal Quits Over a Homosexual Furor | By Bernard Weinraub Special to The New York Times | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/tv-splendid-flying-dutchman-is-on-channel-13.html | TV Splendid Flying Dutchman Is on Channel 13 | By John J OConnor | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/two-union-locals-told-to-end-bias-judge-finds-discrimination-by.html | TWO UNION LOCALS TOLD TO END BIAS | By Arnold H Lubasch | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/us-rests-case-against-yacht-captain-indicted-in-newark.html | US Rests Case Against Yacht Captain | By Donald Janson Special to The New York Times | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/valentino-cut-bobs-up-dryityourself-lesson.html | Valentino Cut Bobs Up DryItYourself Lesson | By Angela Taylor | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/vote-bill-may-aid-ford-by-million-funds-would-far-exceed.html | VOTE BILL MAY AID FORD BY MILLION | By Warren Weaver Jr Special to The New York Times | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/wood-field-and-stream-fish-are-migrating-early.html | Wood Field and Stream Fish Are Migrating Early | By Nelson Bryant | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/world-bank-lifts-its-rate-on-loans-also-adopts-new-formula-that.html | WORLD BANK LIFTS ITS RATE ON LOANS | By Edwin L Dale Jr Special to The New York Times | RE 897-601 | 38023 B 130-765 |
| 5/11/1976 | https://www.nytimes.com/1976/05/11/archives/yankees-impress-rivals-the-important-people-rival-teams-in-west.html | Yankees Impress Rivals | By Leonard Koppett Special to The New York Times | RE 897-601 | 38023 B 130-765 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/20thcentury-group-plays-2-premieres.html | 20thCentury Group Plays 2 Premieres | By Raymond Ericson | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/2d-study-in-week-scores-law-agency.html | 2d Study in Week Scores Law Agency | By Tom Goldstein | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/a-mystery-in-iran-who-killed-the-mullah.html | A Mystery in Iran Who Killed the Mullah | By Eric Pace Special to The New York Times | RE 897-547 | 38023 B 116-396 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/about-education-coeducation-widens-in-ivy-league-colleges.html | About Education | By Edward B Fiske | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/about-new-york-a-building-in-striking-contrast.html | About New York | By Tom Buckley | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/about-real-estate-downtown-developers-turning-to-stores.html | About Real Estate | By Alan S Oser | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/advertising-bank-agency-seeks-wider-role.html | Advertising | By Philip H Dougherty | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/aerosol-can-controversy-effects-are-filtering-down-to-the-beauty.html | Aerosol Can Controversy Effects Are Filtering Down to the Beauty Salon | By Nadine Brozan | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/ama-scores-unneeded-surgery-report.html | AMAScoresUnneededSurgeryReport | By William E Farrell Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/amex-stock-prices-show-sharp-gains-0tcis-up-slightly.html | Amex Stock Prices Show Sharp Gains 0TCIsUp Slightly | By Alexander R Hammer | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/analysts-in-regulatory-fight-societys-slates-vie-tomorrow.html | Analysts in Regulatory Fight | By Roberts Cole | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/appeals-court-reinstates-hughes-case-indictments.html | Appeals Court Reinstates Hughes Case Indictments | By Wallace Turner Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/ballet-two-for-spring-royals-alluring-dream-and-song-of-the-earth.html | Ballet Two for Spring | By Clive Barnes | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/beame-presents-proposals-to-end-buildings-strike-recommendations.html | BEANIE PRESENTS PROPOSALS TO END BUILDINGS STRIKE | By Damon Stetson | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/bond-issues-stage-rebound-in-prices-prices-of-bond-issues-stage-a.html | Bond Issues Stage Rebound in Prices | By John H Allan | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/botanists-find-unreality-in-plant-protection-laws.html | Botanists Find Unreality In Plant Protection Laws | By Bayard Webster | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/bridge-americans-in-the-olympiad-blitz-netherlands-antilles.html | Bridge | By Alan Truscott Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/british-liberals-call-for-grimond.html | BRITISH LIBERALS CALL FOR GRIMOND | By Bernard Weinraub Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/brown-quits-colonels-to-pilot-hawks.html | Brown Quits Colonels to Pilot Hawks | By Sam Goldaper | RE 897-547 | 38023 B 116-396 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archiv es/cadet-who-said-almost-all-cheated-faces- expulsion-from-west-point.html | Cadet Who Said Almost All Cheated Faces Expulsion From West Point | BY James Feron Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archiv es/canadiens-down-flyers-2-to-1-and-take-20- lead-in-cup-final-montreal.html | Canadiens Down Flyers 2 to 1 And Take 20 Lead in Cup Final | By Robin Herman Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archiv es/carey-cuts-back-cunningham-role- supplanting-him-in-handling.html | CAREY CUTS BACK CUNNINGHAM ROLE | By Linda Greenhouse Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archiv es/carey-cuts-back-cunningham-role.html | CAREY CUTS BACK CUNNINGHAM ROLE | By Linda Greenhouse Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archiv es/carter-is-the-victor-in-connecticut-vote- udall-close-second-carter.html | Carter Is the Victor In Connecticut Vote Udall Close Second | By Lawrence Fellows Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archiv es/carter-is-the-victor-in-connecticut-vote- udall-close-second.html | Carter Is the Victor In Connecticut Vote Udall Close Second | By Lawrence Fellows Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archiv es/carters-reaction-by-charles-mohr.html | Carters Reaction | By Charles Mohr Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archiv es/church-says-miracle-he-needs-may-be-in- the-making.html | Church Says Miracle He Needs May Be in the Making | By R W Apple Jr Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archiv es/coal-land-sold-for-20-million-cfis-rights- are-bought-by-nuclear.html | COAL LAND SOLD FOR 20 MILLION | By Steven Rattner | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archiv es/consumer-notes-regulating-sales-of- hearing-aids.html | CONSUMER NOTES | BY Frances Cerra | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archiv es/council-wont-approve-city-u-budget-until- cuts-are-specified.html | Council Wont Approve City U Budget Until Cuts Are Specified | By Edward Ranzal | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archiv es/court-finds-social-security-bias-against- men-aged-64-and-older.html | Court Finds Social Security Bias Against Men Aged 64 and Older | By Max H Seigel | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archiv es/court-upsets-new-york-policy-to-combat- buildingtrade-bias.html | Court Upsets New York Policy To Combat BuildingTrade Bias | By Murray Illson | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archiv es/defiance-and-despair-at-coop-city.html | Defiance and Despair at Coop City | By Eleanor Blau | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archiv es/dowell-the-dancer-now-feels-like- actor.html | Dowell the Dancer Now Feels Like Actor | By Anna Kisselgoff | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archiv es/dramin-d-jones.html | DRAMIN D JONES | Drawn D Jones | RE 897-547 | 38023 B 116-396 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/election-agency-revived-by-ford-he-signs-bill-authorizing-the.html | ELECTION AGENCY REVIVED BY FORD | By Warren Weaver Jr Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/election-agency-revived-by-ford.html | ELECTION AGENCY REVIVED BY FORD | By Warren Weaver Jr Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/envoy-of-bolivia-is-slain-in-paris-shot-in-reprisal-for-role-in.html | ENVOY OF BOLIVIA IS SLAIN IN PARIS | By Andreas Freund Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/envoy-of-bolivia-is-slain-in-paris.html | ENVOY OF BOLIVIA IS SLAIN IN PARIS | By Andreas Freund Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/ethiopia-said-to-prepare-attack-on-eritrean-rebels-ethiopian-attack.html | Ethiopia Said to Prepare Attack on Eritrean Rebels | By David Binder Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/ethiopia-said-to-prepare-attack-on-eritrean-rebels.html | Ethiopia Said to Prepare Attack on Eritrean Rebels | By David Binder Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/exxon-subsidiary-cuts-price-for-heavy-fuel-oil.html | Exxon Subsidiary Cuts Price for Heavy Fuel Oil | By Gene Smith | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/fda-refuses-to-lift-69-cyclamate-ban-because-of-unanswered.html | FDA Refuses to Lift 69 Cyclamate Ban Because of Unanswered Questions About Safety | By Harold M Schmeck Jr Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/futures-in-cocoa-decline-sharply.html | FUTURES IN COCOA DECLINE SHARPLY | By Elizabeth M Fowler | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/giscard-in-talks-with-african-leaders-presses-plan-to-win-bonds.html | Giscard in Talks With African Leaders Presses Plan to Win Bonds With West | By Flora Lewis Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/had-enough-instant-disaster-try-coldbrewed-iced-tea.html | Had Enough Instant Disaster Try ColdBrewed Iced Tea | By Mimi Sheraton | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/in-japan-a-big-push-is-on-let-them-eat-more-rice.html | In Japan a Big Push Is On Let Them Eat More Rice | By Hirotaka Yoshizaki Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/iran-barter-plan-raises-questions-oilforplanes-talks-being-held.html | IRAN BARTER PLAN RAISES QUESTIONS | By William D Smith | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/irs-balks-at-divulging-political-files.html | IRS Balksat Divulging Political Files | By John M Crewdson Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/israeli-settlements-a-policy-clue-line-connecting-68-in-occupied.html | Israeli Settlements a Policy Clue | By Terence Smith Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/japan-battling-slump-with-public-works-japan-is-battling-economic.html | Japan Battling Slump With Public Works | By Andrew H Malcolm Special to The New York Times | RE 897-547 | 38023 | B 116-396 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/japan-sends-an-envoy-to-us-to-clarify-lockheed-scandal.html | Japan Sends an Envoy to US To Clarify Lockheed Scandal | By Andrew H Malcolm Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/jay-rockefeller-is-an-easy-victor-he-defeats-seven-rivals-in.html | JAY ROCKEFELLER IS AN EASY VICTOR | By Ben A Franklin Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/kissinger-offering-economic-mediation-kissinger-offering-economic.html | Kissinger Offering Economic Mediation | By Leonard Silk | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/lawyer-swears-he-delivered-arol-gifts-to-bronx-courthouse.html | Lawyer Swears He Delivered Arol Gifts to Bronx Courthouse | By John L Hess | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/lebanese-moslems-offer-a-deal-to-new-president.html | Lebanese Moslems Offer A Deal to New President | By Henry Tanner Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/let-us-all-remember-the-black-sox.html | Let Us All Remember the Black Sox | Red Smith | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/loews-quarter-profit-off-by-59-as-its-operating-earnings-rise.html | Loews Quarter Profit Off by 59 as Its Operating Earnings Rise | By Clare M Reckert | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/market-cheering-to-some-though-dow-rally-falters-market-cheering.html | Market Cheering to Some Though Dow Rally Falters | By Vartanig G Vartan | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/market-place-evaluating-good-small-companies.html | Market Place | By Robert Metz | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/mate-of-sunken-schooner-testifies-for-the-captain.html | Mate of Sunken Schooner Testifies for the Captain | By Donald Janson Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/mayor-appoints-panel-to-settle-building-strike-union-and-landlords.html | MAYOR APPOINTS PANEL TO SETTLE BUILDING STRIKE | By Damon Stetson | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/mcfeeley-cites-internal-unrest-quits-abruptly-as-pba-head.html | Mc Feeley Cites Internal Unrest Quits Abruptly as PBA Head | By Joseph B Treaster | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/namesake-of-schooner-slaves-took-over-joining-operation-sail.html | Namesake of Schooner Slaves Took Over Joining Operation Sail | By Warren Hoge | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/navy-urges-action-on-littons-claims-navy-urging-action-on-claims-by.html | Navy Urges Action On Littons Claims | By John W Finney Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/new-antizionist-move-blocked-in-un.html | New AntiZionist Move Blocked in UN | By Kathleen Teltsch Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/new-york-budget-feared-off-mark-state-monitor-cautions-city-may.html | NEW YORK BUDGET FEARED OFF MARK | By Francis X Clines | RE 897-547 | 38023 | B 116-396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/northrop-shareholders-focus-on-rising-profit-not-on-bribes-northrop.html | Northrop Shareholders Focus On Rising Profit Not on Bribes | By Robert Lindsey Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/of-ritual-heroes-and-old-clothes.html | Of Ritual Heroes And Old Clothes | By Lisa Hammel | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/opec-offers-aid-to-food-program-oilproducing-states-pledge-400.html | OPEC OFFERS AID TO FOOD PROGRAM | By Clyde H Farnsworth Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/optometry-measure-lagging-in-albany.html | Optometry Measure Lagging in Albany | By Ronald Smothers Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/otb-shops-wont-list-preakness-maryland-refuses-otb-in-preakness.html | OTB Shops Wont List Preakness | By Michael Strauss | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/plan-to-raze-stevens-academy-stirs-mixed-feelings-in-hoboken.html | Plan to Raze Stevens Academy Stirs Mixed Feelings in Hoboken | By Alvin Maurer | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/poking-in-consignment-shops-the-shabby-is-often-just-right.html | Poking in Consignment Shops The Shabby Is Often Just Right | By Georgia Dullea Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/policies-and-politicians.html | Policies and Politicians | By C L Sulzberger | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/political-instincts-spur-savings-bank-bill.html | Political Instincts Spur Savings Bank Bill | By Iver Peterson Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/president-backed-by-gop-leaders-dozen-in-congress-seek-to-counter.html | PRESIDENT BACKED BY GOP LEADERS | By Richard L Madden Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/quake-leaves-the-treasures-of-venice-unscathed.html | Quake Leaves the Treasures of Venice Unscathed | By Malcolm W Browne Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/rabe-is-compelled-to-keep-trying.html | Rabe Is Compelled to Keep Trying | By Mel Gussow | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/reagan-ahead-in-nebraska-and-church-leads-carter-ford-west-virginia.html | REAGAN AHEAD IN NEBRASKA AND CHURCH LEADS CARTER FORD WEST VIRGINIA VICTOR | By Seth S King Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/reagan-declines-to-call-himself-winner-over-ford-in-nebraska.html | Reagan Declines to Call Himself Winner Over Ford in Nebraska | By Douglas E Kneeland Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/reagan-wins-in-nebraska-church-is-leading-carter-ford-west-virginia.html | REAGAN WINS IN NEBRASKA CHURCH IS LEADING CARTER FORD WEST VIRGINIA VICTOR | By Seth S King Special to The New York Times | RE 897-547 | 38023 | B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/red-sox-suffer-l0th-loss-in-row-as-jenkins-bows-to-indians-43.html | Red Sox Suffer 10th Loss in Row As Jenkins Bows to Indians 43 | By Deane McGowen | RE 897-547 | 38023 | B 116-396 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/rockefeller-4th-in-strong-showing-he-leads-7-rivals-by-wide-margin.html | ROCKEFELLER 4TH IN STRONG SHOWING | By Ben A Franklin Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/scientist-fights-gypsy-moth-with-birds-beasts-and-bugs.html | Scientist Fights Gypsy Moth With Birds Beasts and Bugs | By Richard Severo Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/sec-bribery-suit-names-emersons-charge-is-first-domestic-one-of-its.html | SECBRIBERY SUIT NAMES EMERSONS | By Robert D Hershey Jr Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/senate-chiefs-back-unit-to-watch-cia-chiefs-in-senate-back-cia.html | Senate Chiefs Back Unit to Watch CIA | By David E Rosenbaum Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/senate-chiefs-back-unit-to-watch-cia.html | Senate Chiefs Back Unit to Watch CIA | By David E Rosenbaum Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/single-world-circuit-shapes-up-in-tennis.html | Single World Circuit Shapes Up in Tennis | By Tony Kornheiser | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/soviet-and-china-clash-in-nairobi.html | SOVIET AND CHINA CLASH IN NAIROBI | By Michael T Kaufman Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/spy-inquiries-begun-amid-public-outrage-end-in-indifference.html | Spy Inquiries Begun Amid Public Outrage End in Indifference | By Leslie H Gelb Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/suffolk-legislature-kills-plan-to-preserve-east-end-farms.html | Suffolk Legislature Kills Plan To Preserve East End Farms | By Pranay Gupte Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/suit-accuses-mcgrawhill-of-sex-bias.html | Suit Accuses McGrawHill Of Sex Bias | By Arnold H Lubasch | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/talks-continuing-on-transit-pact-control-boards-deadline-will.html | TALKS CONTINUING ON TRANSIT PACT | By Lee Dembart | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/teachers-harden-li-strike-stand-farmingdale-union-decries-boards.html | TEACHERS HARDEN L I STRIKE STAND | By Roy R Silver Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/temple-still-rises-but-gaudi-pupils-wont-see-finish-gaudi-temple.html | Temple Still Rises But Gaudi Pupils Wont See Finish | By Henry Kamm Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/temple-still-rises-but-gaudi-pupils-wont-see-finish.html | Temple Still Rises But Gaudi Pupils Wont See Finish | By Henry Kamm Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/the-commodore-closing-tuesday-owners-cite-climbing-cost-of-hotels.html | THE COMMODORE CLOSING TUESDAY | By Charles Kaiser | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/the-religious-issue.html | The Religious Issue | By James Reston | RE 897-547 | 38023 B 116-396 |

| | | | | | |
|---|---|---|---|---|---|
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/times-square-murder-suspects-seized.html | Times Square Murder Suspects Seized | By Emanuel Perlmutter | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/trenton-topics-a-pupilperformance-bill-is-opposed.html | Trenton Topics | By Joseph F Sullivan Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/tudor-city-volunteers-serve-in-strike.html | Tudor City Volunteers Serve in Strike | By David Bird | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/tv-scenery-as-star-beauty-of-the-irish-coast-overwhelms-sea-marks-a.html | TV Scenery as Star | By John J OConnor | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/two-key-panels-in-congress-back-revised-aid-bill-committees-in.html | TWO KEY PANELS IN CONGRESS BACK REVISED AID BILL | By Bernard Gwertzman Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/two-key-panels-in-congress-back-revised-aid-bill.html | TWO KEY PANELS IN CONGRESS BACK REVISED AID BILL | By Bernard Gwertzman Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/two-rock-groups-at-bottom-line-dr-feelgood-and-ramones-fall-short.html | TWO ROCK GROUPS AT BOTTOM LINE | By John Rockwell | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/us-raising-aims-in-nursing-homes-whalen-moving-to-rescind-lower.html | US RAISING AIMS IN NURSING HOMES | By Steven P Weisman Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/when-circus-bears-take-to-the-stage.html | When Circus Bears Take to the Stage | By Walter Kerr | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/when-singles-bars-pall-some-alternatives.html | When Singles Bars Pall Some Alternatives | By Olive Evans | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/wine-talk-cool-whites-of-italy-with-bouquet.html | WINE TALK | By Frank J Prial | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/woman-who-scored-999-and-lost-job-sues-state-official-whose.html | Woman Who Scored 999 And Lost Job Sues State | By Ronald Sullivan Special to The New York Times | RE 897-547 | 38023 B 116-396 |
| 5/12/1976 | https://www.nytimes.com/1976/05/12/archives/zionism-in-media-decried-by-agnew.html | ZIONISM IN MEDIA DECRIED BY AGNEW | By Deirdre Carmody | RE 897-547 | 38023 B 116-396 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/21-campbells-and-one-charming-vermont-inn.html | 21 Campbells and One Charming Vermont Inn | By Nan Robertson Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/a-courageous-poodle-breeder.html | A Courageous Poodle Breeder | By Walter R Fletcher | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/a-firsttime-otb-bettor-wagers-3-wins-128844-city-workers-first-otb.html | A FirstTime OTB Bettor Wagers 3 Wins 128844 | By Steve Cady | RE 897-538 | 38023 B 114-650 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/advertising-3-agency-executives-optimistic.html | Advertising | By Philip H Dougherty | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/aides-say-carter-is-courted-by-russians-carters-aides-assert.html | Aides Say Carter Is Courted by Russians | By Leslie H Gelb Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/aides-say-carter-is-courted-by-russians.html | Aides Say Carter Is Courted by Russians | By Leslie H Gelb Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/alvar-aalto-is-dead-at-78-master-modern-architect.html | Alvar Aalto Is Dead at 78 Master Modern Architect | By Paul Goldberger | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/an-absence-of-crossover-voting-in-nebraska-is-cited-by-reagan.html | An Absence of Crossover Voting In Nebraska Is Cited by Reagan | By Douglas E Kneeland Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/antibribery-plan-outlined-by-sec-agency-expresses-concern-but-warns.html | ANTIBRIBERY PLAN OUTLINED BY SEC | By Robert D Hershey Jr Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/appleton-im-back.html | Appleton Im Back | By Henry A Gallin | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/auto-union-seeks-directors-seats-woodcock-says-it-will-ask-chrysler.html | AUTO UNION SEEKS DIRECTORS SEATS | By Craig R Whitney Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/ballets-bicentennial-bow-to-britain.html | Ballets Bicentennial Bow to Britain | By Anna Kisselgoff | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/beames-strike-strategy-considers-undercurrents-as-well-as-garbage.html | Beames Strike Strategy Considers Undercurrents as Well as Garbage | By Francis X Clines | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/bellevue-to-sell-valuable-art-legacy.html | Bellevue to Sell Valuable Art Legacy | By David Bird | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/bill-on-checking-accounts-in-savings-banks-gains.html | Bill on Checking Accounts in Savings Banks Gains | By Iver Peterson Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/books-of-the-times-lloyd-georges-eye-for-politics.html | Books of The Times | By Alden Whitman | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/bribery-panel-approach-questioned-and-backed-questions-raised-about.html | Bribery Panel Approach Questioned and Backed | By Robert M Smith Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/bridge-an-italian-team-is-saved-because-of-wrong-seating.html | Bridge | By Alan Truscott Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/british-liberals-get-interim-chief-grimond-chosen-by-party-as.html | BRITISH LIBERALS GET INTERIM CHIEF | By Bernard Weinraub Special to The New York Times | RE 897-538 | 38023 B 114-650 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/building-owners-bar-panels-plan-to-settle-strike-union-responds-by.html | BUILDING OWNERS BAR PANELS PLAN TO SETTLE STRIKE | By Damon Stetson | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/building-owners-bar-panels-plan-to-settle-strike.html | BUILDING OWNERS BAR PANELS PLAN TO SETTLE STRIKE | By Damon Stetson | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/canadian-law-threatens-simon-schuster-unit-schuster-facing-canadian.html | Canadian Law Threatens Simon | By Robert Trumbull Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/canton-wall-posters-mirror-teng-affair.html | Canton Wall Posters Mirror Teng Affair | By Fox Butterfield Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/captain-says-he-feared-lifeboat-upset.html | Captain Says He Feared Lifeboat Upset | By Donald Janson Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/captain-says-he-feared-lifeboat-would-capsize.html | Captain Says He Feared Lifeboat Would Capsize | By Donald Janson Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/carey-bid-to-aid-hfa-is-set-back-republicans-objections-to-coop.html | CAREY BID TO AID HFA IS SET BACK | By Steven R Weisman Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/carey-proposes-wagner-do-key-cunningham-jobs-carey-proposes-job-for.html | Carey Proposes Wagner Do Key Cunningham Jobs | By Frank Lynn | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/carey-proposes-wagner-do-key-cunningham-jobs.html | Carey Proposes Wagner Do Key Cunningham Jobs | By Frank Lynn | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/carter-is-greeted-on-new-york-visit-low-in-states-primary-he.html | CARTER IS GREETED ON NEW YORK VISIT | By Maurice Carroll | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/changes-backed-in-house-on-synthetic-fuel-aid-bill-panel-supports.html | Changes Backed in House On Synthetic Fuel Aid Bill | By Edward Cowan Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/chess-memorial-tribute-to-be-held-saturday-for-donald-byrne.html | Chess | By Robert Byrne | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/citys-community-boards-back-rules-expanding-their-powers.html | Citys Community Boards Back Rules Expanding Their Powers | By Glenn Fowler | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/columbia-grants-degrees-to-6700-9-including-carey-receive-honorary.html | COLUMBIA GRANTS DEGREES TO 6700 | By Judith Cummings | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/comstar-blastoff-to-increase-communications-competition-launching.html | Comstar Blastoff to Increase Communications Competition | By Victor K McElheny | RE 897-538 | 38023 B 114-650 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archiv es/controlling-us-arms-sales.html | Controlling US Arms Sales | By Cyrus R Vance | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archiv es/coop-city-money-compromise-pressed.html | Coop City Money Compromise Pressd | By Lee Dembart | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archiv es/documentary-on-soviet-may-aid-reagan.html | Documentary on Soviet May Aid Reagan | By Les Brown | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archiv es/dow-off-by-094-to-100567-as-trading-shows-a-drop-dow-off-by-094.html | Dow Off by 094 to 100567 As Trading Shows a Drop | By Vartanig G Vartan | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archiv es/downtoearth-american-classics-get-star-billing.html | DowntoEarth American Classics Get Star Billing | By Bernadine Morris | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archiv es/exmp-describes-thorpe-case-role-a-10year-coverup-effort-is-reported.html | EXMP DESCRIBES THORPE CASE ROLE | By Everett R Holles Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archiv es/for-laver-wtt-represents-another-stage-of-his-career.html | For Laver WTT Represents Another Stage of His Career | By Tony Koilnheiser Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archiv es/for-luanda-regime-the-spoils-of-war-are-a-big-pack-of-peacetime.html | For Luanda Regime the Spoils of War Are a Big Pack of Peacetime Problems | By Marvine Howe Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archiv es/ford-opens-urgent-drive-for-victory-in-home-state.html | Ford Opens Urgent Drive For Victory in Home State | By Philip Shabecoff Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archiv es/ford-postpones-formal-signing-of-a-soviet-pact-accord-on-peaceful.html | FORD POSTPONES FORMAL SIGNING OF A SOVIET PACT | By Bernard Gwertzman Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archiv es/ford-postpones-formal-signing-of-a-soviet-pact.html | FORD POSTPONES FORMAL SIGNING OF A SOVIET PACT | By Bernard Gwertzman Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archiv es/gerald-fords-america.html | Gerald Fords America | By Anthony Lewis | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archiv es/gop-leader-in-brooklyn-gives-support-to-reagan.html | GOP Leader in Brooklyft Gives Support to Reagan | By Thomas P Ronan | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archiv es/gov-grasso-says-the-democratic-race-is-not-over-yet.html | Gov Grasso Says the Democratic Race Is Not Over Yet | By Lawrence Fellows Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archiv es/hoboken-to-pay-tribute-to-5wheel-locomotive.html | Hoboken to Pay Tribute To 5Wheel Locomotive | By Edward C Burks | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archiv es/hoboken-will-pay-tribute-to-a-5wheel-locomotive.html | Hoboken Will Pay Tribute To a 5Wheel Locomotive | By Edward C Burks | RE 897-538 | 38023 B 114-650 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/jerseys-anticarter-democrats-feel-their-chances-are-better.html | Jerseys Anticarter Democrats Feel Their Chances Are Better | By Ronald Sullivan Special to The New York Times | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/jews-urged-to-fight-anticatholicism.html | Jews Urged to Fight AntiCatholicism | By Kenneth A Briggs Special to The New York Times | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/job-rights-panel-target-at-inquiry-house-unit-cites-backlog-of.html | JOB RIGHTS PANEL TARGET AT INQUIRY | By Ernest Holsendolph Special to The New York Times | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/latin-presidents-deny-cuba-threat-colombian-and-venezuelan-while.html | LATIN PRESIDENTS DENY CUBA THREAT | By Juan de Onis Special to The New York Times | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/losers-complain-about-outlay-on-jay-rockefellers-campaign.html | Losers Complain About Outlay On Jay Rockefellers Campaign | By Ben A Franklin Special to The New York Times | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/marc-slonim-82-is-dead-europeanletters-critic.html | Marc Slonim 82 Is Dead EuropeanLetters Critic | By Albin Krebs | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/market-place-new-assay-of-gold-funds.html | Market Place | By Robert Metz | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/mets-win-63-kingman-hits-2-kingman-hits-pair-for-mets.html | Mets Win 63 KingmanHits 2 | By Parton Keese Special to The New York Times | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/modern-problems-add-harsh-tones-to-palette-of-artistic-old-santa-fe.html | Modern Problems Add Harsh Tones to Palette Of Artistic Old Santa Fe | By Grace Lichtenstein Special to The New York Times | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/mrs-abzug-says-im-running-for-senate-period.html | Mrs Abzug Says Im Running for Senate Period | By Martin Tolchin Special to The New York Times | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/music-lyric-america.html | Music Lyric America | By Donal Henahan | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/nebraska-victory-by-church-buoys-stopcarter-bloc-vote-is-seen-as-in.html | NEBRASKA VICTORY BY CHURCH BUOYS STOPCARTER BLOC | By R W Apple Jr Special to The New York Times | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/nebraska-victory-by-church-buoys-stopcarter-bloc.html | NEBRASKA VICTORY BY CHURCH BUOYS STOPCARTER BLOC | By R W Apple Jr Special to The New York Thee | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/nets-set-to-clinch-at-home-nets-target-tonight-avert-a-denver-trip.html | Nets Set To Clinch At Home | By Paul L Montgomery Special to The New York Times | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/new-hearing-set-for-miss-hearst-defendant-and-her-alleged-captors.html | NEW HEARING SET FOR MISS HEARST | By Robert Lindsey Special to The New York Times | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/new-york-city-council-backing-on-employee-residency-likely.html | New York City Council Backing On Employee Residency Likely | By Edward Ranzal | RE 897-538 | 38023 | B 114-650 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/oswald-not-in-1963-millionname-secret-service-file.html | Oswald Not in 1963 MillionName Secret Service File | By Peter Kihss Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/panel-votes-inquiry-into-ethics-of-sikes-ethics-inquiry-on-rep.html | Panel Votes Inquiry Into Ethics of Sikes | By Richard D Lyons Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/panel-votes-inquiry-into-ethics-of-sikes.html | Panel Votes Inquiry Into Ethics of Sikes | By Richard D Lyons Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/personal-finance-certified-and-cashiers-checks.html | Personal Finance Certified and Cashiers Checks | By Leonard Sloane | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/phillies-shut-out-by-padres-jones-records-victory-no-6.html | Phillies Shut Out by Padres Jones Records Victory No6 | By Deane McGowen | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/prices-irregular-on-amex-and-otc-market-index-rises-026-bergen.html | PRICES IRREGULAR ON AMEX AND OTC | By Alexander R Rammer | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/professor-contends-medical-schools-standards-have-dropped-because.html | Professor Contends Medical Schools Standards Have Dropped Because of Rise in Minority Students | By Lawrence K Altman | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/quake-relief-is-becoming-an-election-issue-in-italy.html | Quake Relief Is Becoming An Election Issue in Italy | By Alvin Shuster Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/realty-and-tenant-representatives-both-pushing-for-rentlaw-changes.html | Realty and Tenant Representatives Both Pushing for RentLaw Changes | By Joseph P Fried Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/richard-redux.html | Richard Redux | By William Safire | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/saypol-reported-indicted-for-bribery-and-perjury-charges-follow.html | Saypol Reported Indicted For Bribery and Perjury | By Nicholas Gage | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/sellers-not-invited-to-olympic-tryouts.html | Sellers Not Invited to Olympic Tryouts | By Gordon White Jr | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/senate-unit-approves-tax-cut-for-250000-in-top-1-bracket.html | Senate Unit Approves Tax Cut For 250000 in Top 1 Bracket | By Eileen Shanahan Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/senator-church-hails-victory-as-a-political-miracle.html | Senator Church Hails Victory as a Political Miracle | By Seth S King Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/senators-reject-fords-navy-plan.html | SENATORS REJECT FORDS NAVY PLAN | By John W Finney Special to The New York Times | RE 897-538 | 38023 B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/shuberts-as-settlement-of-a-suit-to-buy-out-public-stockholders.html | Shuberts as Settlement of a Suit To Buy Out Public Stockholders | By Murray Schumach | RE 897-538 | 38023 B 114-650 |

| | | | | | |
|---|---|---|---|---|---|
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/six-hughes-wills-disclosed-so-far-latest-are-two-presented-in-las.html | SIX HUGHES WILLS DISCLOSED SO FAR | By Wallace Turner Special to The New York Times | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/soviet-georgian-artist-finds-conformity-pays.html | Soviet Georgian Artist Finds Conformity Pays | By David H Shipler Special to The New York Times | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/soybean-futures-rise-then-fall-prices-end-mostly-steady-wheat-and.html | SOYBEAN FUTURES RISE THEN FALL | By Elizabeth M Fowler | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/speedy-canadiens-expecting-rougher-going-in-spectrum.html | Speedy Canadiens Expecting Rougher Going in Spectrum | By Robin Herman | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/studies-are-cited-to-show-that-effects-of-fluorocarbons-on-ozone.html | Studies Are Cited to Show That Effects of Fluorocarbons on Ozone Layer May Be Cut Nearly to Zero | By Walter Sullivan | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/tenants-citing-strike-act-to-withhold-part-of-rent.html | Tenants Citing Strike Act to Withhold Part of Rent | By Frank Prial | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/the-dance-baryshnikov-in-aileys-ellington-piece.html | The Dance Baryshnikov in Aileys Ellington Piece | By Clive Barnes | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/the-orioles-double-standard.html | The Orioles | Dave Anderson | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/tiger-blunders-help-yanks-get-last-laugh-in-76-game.html | Tiger Blunders Help Yanks Get Last Laugh in 76 Game | By Murray Chass | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/trenton-topics-water-pollution-battle-hinges-on-raising-millions.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/tv-the-land-of-hope-a-charming-surprise-story-of-immigrants-is-on.html | TV The Land of Hope a Charming Surprise | By John J OConnor | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/us-wont-defend-2-agents-of-fbi-but-will-pay-for-private-lawyers-in.html | US WONT DEFEND 2 AGENTS OF FBI | By John M Crewdson Special to The New York Times | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/utilities-asked-to-issue-detailed-bills.html | Utilities Asked to Issue Detailed Bills | By Walter H Waggoner Special to The New York Times | RE 897-538 | 38023 | B 114-650 |
| 5/13/1976 | https://www.nytimes.com/1976/05/13/archives/yields-up-as-fed-cuts-funds-rate.html | Yields Up as Fed Cuts Funds Rate | By John H Allan | RE 897-538 | 38023 | B 114-650 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/125-questioned-by-investigators-on-intelligence-study-disclosure.html | 125 Questioned by Investigators On Intelligence Study Disclosure | By Richard D Lyons Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/15-brooklyn-gop-delegates-shift-from-neutral-to-reagan.html | 15 Brooklyn GOP Delegates Shift From Neutral to Reagan | By Thomas P Ronan | RE 897-543 | 38023 | B 116-391 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/17-minority-organizations-form-a-federation-on-urban-problems.html | 17 Minority Organizations Form A Federation on Urban Problems | By Thomas A Johnson | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/a-fleasize-uptown-follies-reprise-proves-a-butterfly-of-a.html | A FleaSize Uptown Follies Reprise Proves a Butterfly of a Production | By Howard Thompson | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/a-meeting-about-a-murder-leaves-theory-and-practice-far-apart.html | A Meeting About a Murder Leaves Theory and Practice Far Apart | By Leslie Maitland | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/a-report-to-the-hospitals-corporation-calls-for-keeping-city.html | A Report to the Hospitals Corporation Calls for Keeping City Institutions Open | By David Bird | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/a-spring-flowering-of-fashion-artful-ideas-distinct-talents.html | A Spring Flowering of Fashion artful Ideas Distinct Talents | By Bernadine Morris | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/about-real-estate-causes-of-abandonment-and-what-to-do-about-them.html | About Real Estate | By Alan S Oser | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/advertising-new-chiefs-and-the-fee-system.html | Advertising | By Philip H Dougherty Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/amex-is-mixed-counter-lower-marketvalue index-up-047-but-declines.html | AIM IS MIXED COUNTER LOWER | By Alexander R Hammer | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/and-now-for-the-second-question.html | And Now for the Second Question | Red Smith | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/antiques.html | Antiques | Rita Reif | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/art-chase-porter-and-history.html | Aft Chase Porter and History | By Hilton Kramer | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/art-heizers-sculptural-world.html | Art Heizers Sculptural World | By John Russell | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/art-people.html | Art People | Grace Glueck | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/assemblys-abortion-bill-advances-then-falters.html | Assemblys Abortion Bill Advances Then Falters | By Ronald Smothers Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/at-the-movies.html | At the Movies | Richard Eder | RE 897-543 | 38023 B 116-391 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/balanchines-union-jack.html | Balanchines Union jack | By Clive Barnes | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/beame-is-reported-ready-to-give-support-to-carter-beame-reported.html | Beame Is Reported Ready To Give Support to Carter | By Maurice Carroll | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/beame-is-reported-ready-to-give-support-to-carter.html | Beame Is Reported Ready To Give Support to Carter | By Maurice Carroll | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/bicentennial-fete-at-synagogue.html | Bicentennial Fete at Synagogue | By Irving Spiegel Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/bold-forbes-gets-post-4-at-pimlico-bold-forbes-in-post-4-at-pimlico.html | Bold Forbes Gets Post 4 At Pimlico | By Steve Cady Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/bonnie-franklin-debut.html | Bonnie Franklin Debut | John S Wilson | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/bouchard-goal-beats-flyers-by-3-to-2-canadiens-triumph-to-lead.html | Bouchard Goal Beats Flyers By 3 to 2 | By Robin Herman Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/bridge-americans-in-best-day-at-olympiad-gain-55-points.html | Bridge | By Alan Truscott Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/broadway-a-homicidal-hamlet-news-of-neil-simon-and-woolf-backstage.html | Broadway | John Corry | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/brown-backed-by-machine-in-maryland.html | Brown Backed by Machine in Maryland | By Ben A Franklin Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/brown-only-national-candidate-to-run-without-spending-curb.html | Brown Only National Candidate To Run Without Spending Curb | By Warren Weaver Jr Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/budget-panels-chairman-brock-adams.html | Budget Panels Chairman | By Eileen Shanahan Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/building-pacts-reported-by-uni0n-200-owners-said-to-have-agreed-to.html | BUILDING PACTS REPORTED BY UNION | By Damon Stetson | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/business-trends-buffalo-a-city-beset-on-many-sides.html | Business Trends | By Steven Rattner Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/carter-proposes-a-nuclear-limit-at-un-he-advances-plan-to-halt.html | CARTER PROPOSES A NUCLEAR LIMIT | By Kathleen Teltsch Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/carter-proposes-a-nuclear-limit.html | CARTER PROPOSES A NUCLEAR LIMIT | By Kathleen Teltsch Special to The New York Times | RE 897-543 | 38023 B 116-391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/carters-nuclear-plan-a-blend-of-old-and-new.html | Carters Nuclear Plan A Blend of Old and New | By Leslie H Gelb Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/change-is-the-royal-ballet-way.html | Change Is the Royal Ballet Way | By Anna Kisselgoff | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/charges-dropped-against-cadet-who-called-cheating-common.html | Charges Dropped Against Cadet Who Called Cheating Common | By James Feron Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/chinas-stress-on-modernization-transforms-the-farm-commune.html | Chinas Stress on Modernization Transforms the Farm Commune | By Fox Butterfield Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/concorde-economic-puzzle-concordes-economic-future-hazy-as-flights.html | Concorde Economic Puzzle | By Richard Within | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/council-approves-pinball-measure-vote-would-end-ban-ordered-by-la.html | COUNCIL APPROVES PINBALL MEASURE | BY Edward Ranzal | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/council-approves-pinball-measure.html | COUNCIL APPROVES PINBALL MEASURE | By Edward Ranzal | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/court-upholds-carey-refusal-to-detail-personnel-cutbacks.html | Court Upholds Carey Refusal To Detail Personnel Cutbacks | By Steven R Weisman Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/critics-choice-warm-wagnerian.html | Critics Choice Warm Wagnerian | John Rockwell | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/critics-notebook-harmonious-discord.html | Critics Notebook Harmonious Discord | By Walter Kerr | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/cunningham-yielding-gives-wagner-key-role.html | Cunningham Yielding Gives Wagner Key Role | By Frank Lynn | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/cut-in-arms-bill-in-house-is-the-smallest-in-decade-panel-clears.html | Cut in Arms Bill in House Is the Smallest in Decade | By John W Finney Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/cut-in-arms-bill-in-house-is-the-smallest-in-decade.html | Cut in Arms Bill in House Is the Smallest in Decade | By John W Finney Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/darius-explores-mime.html | Darius Explores Mime | Don McDonagh | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/deer-run-scared-through-towns-causing-damage.html | Deer Run Seared Through Towns Causing Damage | By Joseph F Sullivan Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/defense-for-the-visually-impaired.html | Defense for the Visually Impaired | SPECIAL TO THE NEW YORK TIMES | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/dempsters-ensemble-studio-invests-in-plays-and-people.html | Dempsters Ensemble Studio Invests in Plays and People | Mel Gussow | RE 897-543 | 38023 | B 116-391 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/difalco-saypol-accused-of-plot-to-trade-favors-indictment-says.html | DIFALCO SAYPOL ACCUSED OF PLOT TO TRADE FAVORS | By Tom Goldstein | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/difalco-politically-powerful-for-2-decades.html | DiFalco Politically Powerful for 2 Decades | By Fred Ferretti | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/difalco-saypol-accused-of-plot-to-trade-favors-indictment-says.html | DI FALCO SAYPOL ACCUSED OF PLOT TO TRADE FAVORS | By Tom Goldstein | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/dow-slips-457-to-100110-trading-off-dow-off-by-457-trading-declines.html | Dow Slips 457 to 100110 | By Vartanig G Vartan | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/dungeonlike-subbasement-yields-dusty-municipal-past.html | DungeonLike SubbasementYields Dusty Municipal Past | By Murray Schumach | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/dutchshell-group-raises-earnings-58.html | DutchShell Group Raises Earnings 58 | By Clare M Reckert | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/election-funding-delayed-further-payments-to-candidates-await.html | ELECTION FUNDING DELAYED FURTHER | By Warren Weaver Jr Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/feldman-will-meet-with-sec-officials-on-reports-his-concern-paid.html | Feldman Will Meet With SEC Officials On Reports His Concern Paid Kickbacks | By Walter H Waggoner Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/for-children-plays-circus-music-and-fairs-puppets-stories-magic.html | For Children | Phyllis A Ehrlich | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/for-la-selva-music-is-the-food-of-life.html | For La Selva Music Is the Food of Life | By Raymond Ericson | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/ford-plan-gives-4-years-to-reform-regulatory-units-mandatory.html | FORD PLAN GIVES 4 YEARS TO REFORM REGULATORY UNITS | By David Burnham Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/ford-plan-gives-4-years-to-reform-regulatory-units.html | FORD PLAN GIVES 4 YEARS TO REFORM REGULATORY UNITS | By David Burnham Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/ford-pledges-us-will-remain-guarantor-of-israels-freedom.html | Ford Pledges US Will Remain Guarantor of Israels Freedom | By Philip Shabecoff Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/fords-chief-again-raises-sales-forecast.html | Fords Chief Again Raises Sales Forecast | By Agis Salpukas Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/front-page-2-no-title.html | Front Page 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/garbage-pickups-still-pose-problems.html | Garbage Pickups Still Pose Problems | By Frank Prial | RE 897-543 | 38023 | B 116-391 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/house-backs-plan-for-200000-jobs-public-works-construction-bill.html | HOUSE BACKS PLAN FOR 200000 JOBS | By David E Rosenbaum Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/house-unit-acts-on-baseball-house-unit-moves-for-sports-study.html | House Unit Acts on Baseball | By Richard L Madden Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/hughess-stewards-move-to-prevent-breakup-of-estate.html | Hughess Stewards Move to Prevent Breakup of Estate | By Wallace Turner Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/is-carmilla-really-an-opera.html | Is Carmilla Really an Opera | By Allen Hughes | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/is-oversight-enough.html | Is Oversight Enough | By Tom Wicker | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/italian-reds-urge-emergency-coalition-party-chief-exhorts-all.html | Italian Reds Urge Emergency Coalition | By Alvin Shuster Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/kissinger-vows-effort-10-change-rule-in-rhodesia.html | KISSINGER VOWS EFFORT 10 CHANGE RULE IN RHODESIA | By Bernard Gwertzman Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/kissinger-vows-effort-to-change-rule-in-rhodesia-but-senators-are.html | KISSINGER VOWS EFFORT TO CHANGE RULE IN RHODESIA | By Bernard Gwertzman Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/lawyer-pictures-captain-as-hero-in-lifeboat-case.html | Lawyer Pictures Captain As Hero in Lifeboat Case | By Donald Janson Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/lawyer-pictures-captain-as-hero-tells-jury-he-saved-lives-of-4-in.html | LAWYER PICTURES CAPTAIN AS HERO | By Donald Janson Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/lebanese-resume-intense-fighting-300-are-killed-or-wounded.html | LEBANESE RESUME INTENSE FIGHTING | By Henry Tanner Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/management-scrutinizing-the-corporate-boardroom-management.html | Management | By Marylin Bender | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/manhattan-cable-bars-obscenity.html | Manhattan Cable Bars Obscenity | By Les Brown | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/market-comforted-by-reserves-data-bond-prices-up-money-supply-a.html | Market Comforted by Reserves Data | By John H Allan | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/market-place-the-problems-of-bergen-brunswig.html | Market Place | By Robert Metz | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/metals-futures-show-a-decline-bank-of-england-bid-to-bar-zinc.html | ETALS FUTURES SHOW A DECLINE | By Elizabeth M Fowler | RE 897-543 | 38023 B 116-391 |

| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/metropolitan-baedeker-new-london.html | Metropolitan Baedeker | By Michael Knight | RE 897-543 | 38023 | B 116-391 |
|---|---|---|---|---|---|---|
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/miss-vesell-plays-mixed-recital.html | Miss Vesell Plays Mixed Recital | Raymond Ericson | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/museum-opens-8month-laff-riot-laff-riot-at-museum.html | Museum Opens 8Month Laff Riot | By Guy Flatley | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/nature-on-the-piano.html | Nature on the Piano | Joseph Horowitz | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/nets-backup-center-takes-center-stage-nets-take-6th-game-and-title.html | Nets Backup Center Takes Center Stage | By Sam Goldaper Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/new-bronze-age-date-reported.html | New Bronze Age Date Reported | By John Noble Wilford Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/new-treatment-reported-for-immune-deficiencies.html | New Treatment Reported For Immune Deficiencies | By Jane E Brody | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/new-york-given-rent-assurances-is-told-us-will-not-ask-for-end-of.html | NEW YORK GIVEN RENT ASSURANCES | By Martin Tolchin Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/new-york-given-rent-assurances.html | NEW YORK GIVEN RENT ASSURANCES | By Martin Tolchin Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/north-europe-fears-lessening-of-us-role-in-nato.html | North Europe Fears Lessening of US Role in NATO | By Bernard Weinraub Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/nuggets-up-by-22-points-lose-112106-in-sixth-game-backup-center-for.html | Nuggets Up by 22 Points Lose 112106 in Sixth Game | By Paul L Montgomery Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/nuyoricans-express-pain-and-joy-in-poetry nuyoricans-express-their.html | Nuyoricans Express Pain and Joy in Poetry | By David Vidal | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/ohagan-citing-overtime-seeks-rehiring-of-firemen.html | OHagan Citing Overtime Seeks Rehiring of Firemen | By Francis X Clines | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/on-hustings-with-an-enigmatic-brown.html | On Hustings With an Enigmatic Brown | By Kandy Stroud | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/out-of-the-ordinary-cases-851-and-853.html | Out of the OrdinaryCases 851 and 853 | By Joyce Maynard | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/pacts-reported-by-building-union-200-owners-said-to-have-agreed-to.html | PACTS REPORTED BY BUILDING UNION | By Damon Stetson | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/parentschildren-sports-the-climb-to-the-top-at-what-price.html | PARENTSCHILDREN | By Richard Flaste | RE 897-543 | 38023 | B 116-391 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/paris-turns-a-soccer-defeat-into-a-parade-of-pride.html | Paris Turns aSoccer Defeat Into a Parade of Pride | By James F Clarity Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/peabody-sought-by-australians-several-companies-bid-for-kennecotts.html | PEABODY SOUGHT BY AUSTRALIANS | By Herbert Koshetz | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/people-and-business-dissident-wins-in-analyst-upset.html | People and Business | Brendan Jones | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/perspective-social-policies-as-an-economic-key.html | Perspective | By Flora Lewis Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/planners-ok-film-house-at-plaza-hotel.html | Planners OK Film House at Plaza Hotel | By Glenn Fowler | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/preview-of-a-movable-feast-on-9th-ave-movable-feast-along-9th-ave.html | Preview of a Movable Feast On 9th Ave | By Mimi Sheraton | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/pubic-workers-worried-about-support.html | Pubic Workers Worried About Support | By Les Ledbetter Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/public-workers-worried-about-support-disfavor-bothers-municipal.html | Public Workers Worried About Support | By Les Ledbetter Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/publishing-jimmy-carters-own-words.html | Publishing Jimmy Carters Own Words | By Thomas Lask | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/records-epic-elgar-oratorio.html | Records Epic Elgar Oratorio | John Rockwell | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/red-sox-find-another-star.html | Red Sox Find Another Star | By Deane McGowen | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/rediscovery-of-columbus.html | Rediscovery of Columbus | By Fred Ferretti | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/report-on-a-goofy-town.html | Report On a Goofy Town | By James Reston | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/restaurants-a-wellbeaten-path-to-some-good-eating.html | Restaurants | John Canaday | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/rodent-antihero-turns-super-rat.html | Rodent Antihero Turns Super Rat | John Leonard | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/sandman-unsure-of-ford-strength-president-urged-to-quit-race-if-he.html | SANDMAN UNSURE OF FORD STRENGTH | By Ronald Sullivan Special to The New York Times | RE 897-543 | 38023 | B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/saturday-matinees-are-different.html | Saturday Matinees Are Different | By George Vecsey | RE 897-543 | 38023 | B 116-391 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/school-custodians-under-investigation-new-york-schools.html | School Custodians Under Investigation | By Leonard Buder | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/school-custodians-under-investigation.html | School Custodians Under Investigation | By Leonard Buder | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/schools-in-jersey-face-july-closing-states-high-court-orders-action.html | SCHOOLS IN JERSEY FACE JULY CLOSING | By Marten Waldron Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/schools-in-jersey-face-july-closing.html | SCHOOLS IN JERSEY FACE JULY CLOSING | By Martin Waldron Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/security-bank-jury-acquits-all-but-one-bank-case-clears-all-except.html | Security Bank Jury Acquits All but One | By Max H Seigel | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/security-bank-jury-acquits-all-but-one.html | Security Bank Jury Acquits All but One | By Max H Seigel | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/singer-expects-76-profit-chief-says-worst-is-over.html | Singer Expects 76 Profit Chief Says Worst Is Over | By Gene Smith Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/south-african-aide-bars-military-role-in-rhodesia-high-south.html | South African Aide Bars Military Role in Rhodesia | By John F Burns Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/south-african-aide-bars-military-role-in-rhodesia.html | South African Aide Bars Military Role in Rhodesia | By John F Burns Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/soviet-quietly-drops-ceremony-to-sign-us-nuclear-accord.html | Soviet Quietly Drops Ceremony To Sign US Nuclear Accord | By Christopher S Wren Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/st-johns-is-victor-in-met-golf.html | St Johns Is Victor In Met Golf | By Gordon S White Jr Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/stake-ashley-yup-play-nope.html | Stage Ashley Yup Play Nope | By Mel Gussow | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/surrogate-post-sought-by-many-primary-fight-is-shaping-up-for.html | SURROGATE POST SOUGHT BY MANY | By Thomas P Ronan | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/tellers-work-24hour-day-and-never-breathe-a-word.html | Tellers Work 24Hour Day And Never Breathe a Word | By Wayne King Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/terminal-rent-put-off-by-city-officials-taking-a-new-look-at.html | TERMINAL RENT PUT OFF BY CITY | By John L Hess | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archives/the-labor-scene-is-worker-participation-coming-to-the-us-the-labor.html | The Labor Scene | By A H Raskin | RE 897-543 | 38023 B 116-391 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/the-pop-life.html | The Pop Life | John Rockwell | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/there-just-wasnt-room-in-our-lives-now-for-another-baby.html | There just wasnt room in our lives now for another baby | By Jane Doe | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/theyre-from-russia-with-jump-shots.html | Theyre From Russia With Jump Shots | By Tony Kornheiser Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/tigers-subdue-yanks-32-on-staub-3run-clout-in-8th-tigers-top-yanks.html | Tigers Subdue Yanks 32 On Staub 3  Run Clout in 8th | By Murray Chass | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/tours-behind-scenes.html | Tours Behind Scenes | By Richard F Shepard | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/two-sides-of-boulez.html | Two Sides of Boulez | By Harold C Schonberg | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/udall-lacking-tv-funds-seeking-free-time-on-air.html | Udall Lacking TV Funds Seeking Free Time on Air | By Linda Charlton Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/us-acted-to-bar-a-75-saigon-coup-colby-said-any-move-to-kill-thieu.html | US ACTED TO BAR A 75 SAIGON COUP | By John M Crewdson Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/us-discourages-trips-to-rhodesia-americans-now-there-are-told-to.html | U S DISCOURAGES TRIPS TO RHODESIA | By John Darnton Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/us-weighs-move-against-a-saudi-in-arms-payoffs-jury-is-considering.html | US WEIGHS MOVE AGAINST A SAUDI IN ARMS PAYOFFS | By Robert M Smith Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/warriors-a-step-closer-to-last-year.html | Warriors a Step Closer to Last Year | By Leonard Koppett Special to The New York Times | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/weekend-gardening-terrace-tomatoes.html | Weekend Gardening Terrace Tomatoes | By Richard W Langer | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/when-folkloric-ensemble-dances-old-japan.html | When Folkloric Ensemble Dances Old Japan Lives Again | By Andrew Malcolm | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/where-sam-plays-it-again-where-sam-plays-it-again.html | Where Sam Plays It Again | By John S Wilson | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/wuyoricans-express-pain-and-joy-in-poetry.html | Wuyoricans Express Pain and Joy in Poetry | By David Vidal | RE 897-543 | 38023 B 116-391 |
| 5/14/1976 | https://www.nytimes.com/1976/05/14/archiv es/yugoslavs-delay-us-arms-buying-talks-on-advanced-weapons-are.html | YUGOSLAVS DELAY US ARMS BUYING | By David Binder Special to The New York Times | RE 897-543 | 38023 B 116-391 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/0jays-perform-with-distinction-rhythmandblues-group-on-westchester.html | OJAYS PERFORM WITH DISTINCTION | Robert Palmer | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/300-central-park-west-normal-again-no-hard-feelings-20-active.html | 300 Central Park West Normal Again | By Wolfgang Saxon | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/8-on-faculty-sue-city-u-over-pay-assert-deferral-of-2-weeks-salary.html | 8 ON FACULTY SUE CITY U OVER PAY | By Judith Cummings | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/93-freeagent-kickers-dream-of-glory-as-jets-open-hempstead-tryout.html | 93 FreeAgent Kickers Dream of Glory As Jets Open Hempstead Tryout Camp | By Gerald Eskenazi Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/a-passage-to-us-for-writer-of-india-a-devoted-following-changes-in.html | A Passage to US For Writer of India | By Paul Grimes | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/a-plea-to-senator-mansfield-foreign-affairs.html | A Plea to Senator Mansfield | By C L Sulzberger | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/a-top-paris-banker-is-slain-by-gunman-crime-held-political-youth.html | A Top Paris Banker Is Slain by Gunman Crime Held Political | By Clyde H Farnsworth Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/about-new-york-honest-newsie-makes-a-friend.html | About New York | BY Tom Buckley | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/april-output-up-strongly-continued-recovery-seen.html | April Output Up Strongly Continued Recovery Seen | By Edwin L Dale Jr Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/arkansan-debates-chase-manhattan-ad-by-chase-manhattan-brings.html | Arkansan Debates Chase Manhattan | By Roy Reed Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/army-opened-mail-in-west-berlin-affidavits-suggest-seizure-of.html | ARMY OPENED MAIL IN WEST BERLIN | By John M Crewdson Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/ballet-lithe-makarova-stars-in-the-royals-song-of-the-earth-michael.html | Ballet Lithe Makarova | By Clive Barnes | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/bath-iron-works-is-seeking-relief-asks-department-of-defense-for.html | BATH IRON WORKS IS SEEKING RELIEF | By John W Finney Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/beame-vetoes-avenue-of-puerto-rico.html | Beame Vetoes Avenue of Puerto Rico | By Edward Ranzal | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/beame-will-share-role-at-convention-with-miss-krupsak-beame-and.html | Beame Will Share Role at Convention With Miss Krupsak | By Thomas P Ronan | RE 897-546 | 38023 B 116-395 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/beames-7-solution-apartmentstrike-payrise-proposal-offers-municipal.html | Beames 7 Solution | By A H Raskin | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/blanche-leonard-to-sing-stern-menuhin-also-due-reason-for-being.html | Blanche Leonard to Sing Stern Menuhin Also Due | By C Gerald Fraser | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/books-of-the-times-the-real-margot-fonteyn-but-thats-another-story.html | Books of The Times | By Anna Kisselgoff | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/bridge-britain-increases-margin-us-slips-at-monte-carlo-britain.html | Bridge | By Alan Truscott Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/brown-asserts-he-will-go-anywhere-needed-in-drive.html | Brown Asserts He Will Go Anywhere Needed in Drive | By Richard L Madden Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/brown-gains-in-suburb-of-baltimore-but-most-support-seems-tentative.html | Brown Gains in Suburb of Baltimore But Most Support Seems Tentative | By Joseph Lelyveld Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/building-strikers-marshal-backing-gain-labor-support-in-bid-for.html | BUILDINGS STRIKERS MARSHAL BACKING | By Damon Stetson | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/canadiens-verging-on-new-dynasty-seals-deny-sale.html | CanadiensVerging on New Dynasty | By Robin Herman Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/cash-from-parley-delegates-helping-develop-kenya-4-years-of.html | Cash From Parley Delegates Helping Develop Kenya | By Michael T Kaufman Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/citys-budget-director-riles-city-club-ready-for-trouble.html | Citys Budget Director Riles City Club | By Francis X Clines | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/coleman-assesses-civil-rights-cases-says-they-set-legal-bases-that.html | COLEMAN ASSESSES CIVIL RIGHTS CASES | By Thomas A Johnson | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/corporate-profile-general-tire-a-mixed-pattern-general-tire.html | Corporate Profile | By Richard Phalon | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/detroit-mayor-telling-blacks-carter-will-end-neglect-pulpit.html | Detroit Mayor Telling Blacks Carter Will End Neglect | By William K Stevens Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/difalco-saypol-curtail-duties-will-take-on-no-new-cases-at-their.html | DIFALCO SAYPOL CURTAIL DUTIES | By Tom Goldstein | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/dow-off-by-850-to-99260-trading-continues-to-lag-declines-exceed.html | Dow Off by 850 to 99260 Trading Continues to Lag | By Douglas W Cray | RE 897-546 | 38023 B 116-395 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/eased-election-rules-voted-in-albany-only-new-voters-affected-child.html | Eased Election Rules Voted in Albany | By Linda Greenhouse Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/election-unit-is-asked-to-study-charges-on-spending-by-ford.html | Election Unit Is Asked to Study Charges on Spending by Ford | By Warren Weaver Jr Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/exbank-official-given-jail-term-sentence-of-3-years-is-for-us.html | EXBANK OFFICIAL GIVEN JAIL TERM | By Max H Seigel | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/farmingdale-teachers-strike-continues-as-negotiations-fail-possible.html | Farmingdale Teachers Strike Continues as Negotiations Fail | By Roy R Silver Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/fires-of-independence-smolder-in-soviet-georgia-thilisi-an-ancient.html | Fires of Independence Smolder in Soviet Georgia | By David K Shipler Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/fordseeks-votes-in-border-states-campaigns-in-kentucky-and.html | FORD SEEKS VOTES IN BORDER STATES | By Philip Shabecoff Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/guide.html | GOING OUT Guide | Howard Thompson | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/house-panel-to-study-fbis-link-to-exreporter-dismissed-last-week.html | House Panel to Study FBIs Link to ExReporter | By David Burnham Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/impact-of-strike-begins-to-widen-movers-and-their-clients-are.html | IMPACT OF STRIKE BEGINS TO WIDEN | By Frank J Prial | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/implications-of-the-supreme-court-decision-on-sodomy.html | Implications of the Supreme Court Decision on Sodomy | By Jean OLeary and Bruce Voeller | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/imported-workers-on-virgin-islands-pose-immigration-problems.html | Imported Workers on Virgin Islands Pose Immigration Problems | By Ralph Blumenthal Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/iranian-oil-deal-is-held-unlikely-swap-of-petroleum-for-us-jets.html | IRANIAN OIL DEAL IS HELD UNLIKELY | By Edward Cowan Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/japan-says-russian-spied-on-us-fleet-a-novosti-correspondent.html | Japan Says Russian Spied on US Fleet | By Andrew H Malcolm Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/levi-weighs-asking-high-court-to-upset-boston-busing-ruling-levi.html | Levi Weighs Asking High Court To Upset Boston Busing Ruling | By Lesley Oelsner Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/many-are-willing-to-pay-for-improved-food-labels.html | Many Are Willing to Pay For Improved Food Labels | By Enid Nemy | RE 897-546 | 38023 B 116-395 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/marching-or-whirling-de-la-rentas-fall-styles-blend-drama-and.html | Marching or Whirling De la Rentas Fall Styles Blend Drama and Beauty | By Bernadine Morris | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/market-place-merrill-and-the-consolidated-tape-small-companies.html | Market Place | By Robert Metz | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/mets-are-defeated-by-reds-51-reds-pin-51-defeat-on-mets-and-lolich.html | Mets Are Defeated by Reds 51 | By Parton Keese Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/music-new-structures.html | Music New Structures | By Donal Henahan | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/music-solti-leads-a-fine-hollander-maintains-tradition-by.html | Music Solti Leads a Fine Hollander | By Harold C Schonberg | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/nets-attribute-aba-victory-to-lougherys-yellow-press.html | Nets Attribute ABA Victory To Lougherys Yellow Press | By Paul L Montgomery Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-2d-largest-insurance-company-is-ceasing-its.html | 2d Largest Insurance Company Is Ceasing Its Business in State | By Reginald Stuart | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-a-top-paris-banker-is-slain-by-gunman-crime-held.html | A Top Paris Banker Is Slain by Gunman Crime Held Political | By Clyde H Farnsworth Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-arkansan-debates-chase-manhattan.html | Arkansan Debates Chase Manhattan | By Roy Reed Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-army-opened-mail-in-west-berlin-affidavits-suggest.html | ARMY OPENED MAIL IN WEST BERLIN | By John M Crewdson Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-beame-will-share-role-at-convention-with-miss.html | Beame Will Share Role at Convention With Miss Krupsak | By Thomas P Ronan | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-building-strikers-marshal-backing-gain-labor.html | BUILDING STRIKERS MARSHAL BACKING | By Damon Stetson | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-consumer-notes-center-for-aged-opens-in-east.html | Consumer Notes | By Joan Cook | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-court-and-legislature-in-showdown-over-schools-new.html | Court and Legislature in Showdown Over Schools | By Joseph F Sullivan Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/new-jersey-pages-jury-calls-feldman-about-kickback.html | Jury Calls Feldman About Kickback | By Walter H Waggoner Special to The New York Times | RE 897-546 | 38023 B 116-395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/new-jersey-pages-levi-weighs-asking-high-court-to-upset-boston.html | Levi Weighs Asking High Court To Upset Boston Busing Ruling | By Lesley Oelsner Special to The New York Times | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/new-jersey-pages-new-us-rule-aids-buyers-of-goods-that-are-flawed.html | NEW US RULE AIDS BUYERS OF GOODS THAT ARE FLAWED | By Robert D Hershey Jr Special to The New York Times | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/new-jersey-pages-pakistan-india-agree-to-renew-diplomatic-ties.html | PAKISTAN INDIA AGREE TO RENEW DIPLOMATIC TIES | By William Borders Special to The New York Times | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/new-jersey-pages-plo-urges-syria-to-quit-lebanon-palestinian.html | PLO URGES SYRIA TO QUIT LEBANON | By Henry Tanner Special to The New York Times | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/new-jersey-pages-reagon-in-detroit-asserts-us-curbs-auto-industry.html | Reagan inDetroit Asserts US Curbs Auto Industry | By Douglas E Kneeland Special to The New York Times | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/new-jersey-pages-schooners-captain-freed-in-death-of-2-off-lifeboat.html | Schooners Captain Freed In Death of 2 Off Lifeboat | By Donald Janson Special to The New York Times | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/new-jersey-pages-trenton-topics-no-other-plan-ready-if-income-tax.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/new-jersey-pages-wagner-stresses-leadership-role-makes-clear-he.html | WAGNER STRESSES LEADERSHIP ROLE | By Frank Lynn | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/new-phone-setup-started-to-save-time-and-circuits-cost-of-system.html | New Phone Setup Started To Save Time and Circuits | By Victor K McElheny | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/new-us-rule-aids-buyers-of-goods-that-are-flawed-ftc-makes-banks.html | NEW US RULE AIDS BUYERS OF GOODS THAT ARE FLAWED | By Robert D Hershey Jr Special to The New York Times | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/new-way-is-devised-to-curb-sugar-pest-patents-of-the-week.html | New Way Is Devised To Curb Sugar Pest | By Stacy V Jones Special to The New York Times | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/notes-on-people-rockefeller-welcomed-in-berlin.html | Notes on People | Laurie Johnston | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/opera-cinderella-spoof.html | Opera Cinderella Spoof | By Raymond Ericson | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/orioles-chase-hunter-and-down-yanks-62-orioles-rout-hunter-beat.html | Orioles Chase Hunter And Down Yanks 62 | By Thomas Rogers | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archiv es/pakistan-india-agree-to-renew-diplomatic-ties-accord-calls-for.html | PAKISIAN INDIA AGREE TO RENEW DIP0MATIC TIES | By William Borders Special to The New York Times | RE 897-546 | 38023 | B 116-395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/plo-urges-syria-to-quit-lebanon-palestinian-leaders-protest.html | PLO URGES SYRIA TO QUIT LEBANON | By Henry Tanner Special to The New York Times | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/power-industry-wooing-voters-financing-campaign-against-a-proposal.html | POWER INDUSTRY WOOING VOTERS | By Reginald Stuart | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/preakness-seen-as-match-race-bold-forbes-vs-honest-pleasure-3-big.html | Preakness Seen as Match Race Bold Forbes vs Honest Pleasure | By Steve Cady Special to The New York Times | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/prices-of-soybean-futures-rise-on-european-demand.html | Prices of Soybean Futures Rise on European Demand | By Elizabeth M Fowler | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/quackquack-and-clacketyclack-observer.html | QuackQuack and ClacketyClack | By Russell Baker | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/reagan-in-detroit-asserts-us-curbs-auto-industry-reagan-says-us.html | Reagan in Detroit Asserts US Curbs Auto Industry | By Douglas E Kneeland Special to The New York Times | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/red-sox-run-string-to-3-on-21-victory-baseball-roundup-american.html | Red Sox Run String To 3 on 21 Victory | By Deane McGowen | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/rhodesian-callup-of-white-reservists-strains-manpower-of-small.html | Rhodesian CallUp of White Reservists Strains Manpower of Small Companies | By John Darnton Special to The New York Times | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/schooners-captain-freed-in-death-of-2-off-lifeboat-schooner-captain.html | Schooners Captain Freed In Death of 2 Off Lifeboat | By Donald Janson Special to The New York Times | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/settlement-marks-90th-anniversary-student-volunteers.html | Settlement Marks 90th Anniversary | By Robert Mcg Thomas Jr | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/special-new-york-lottery-barred-by-court-injunction-reversal-sought.html | Special New York Lottery Barred by Court Injunction | By Robert E Tomasson | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/stocks-decline-on-the-amex-and-counter.html | Stocks Decline on the Amex and Counter | By Alexander R Hammer | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/suspect-gives-up-in-doctors-death-he-is-questioned-by-police-in.html | SUSPECT GIVES UP IN DOCTORS DEATH | By Robert D McFadden | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/the-cordero-horse-and-the-bookmakers-sports-of-the-times-no-money.html | The Cordero Horse and the Bookmakers | Dave Anderson | RE 897-546 | 38023 | B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/the-new-european-socialism.html | The New European Socialism | By Norman Birnbaum | RE 897-546 | 38023 | B 116-395 |

| | | | | | |
|---|---|---|---|---|---|
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/trade-fair-reflecting-chinese-difficulties-trade-fair-a-reflection.html | Trade Fair Reflecting Chinese Difficulties | By Fox Butterfield Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/two-theories-of-relief-put-into-practice-in-guatemala-two-theories.html | Two Theories of Relief Put Into Practice in Guatemala | By Jonathan Kandell Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/ukrainian-fair-enlivens-east-7th-st.html | Ukrainian Fair Enlivens East 7th St | BY Joyce Maynard | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/us-gives-thais-proposal-on-bases.html | US Gives Thais Proposal on Bases | By David A Andelman Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/us-sets-up-plan-on-ashipments-seeks-to-curb-the-spread-of-weapons.html | US SETS UP PLAN ON ASHIPMENTS | By David Binder Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/wagner-stresses-leadership-role-makes-clear-he-wont-act-merely-as.html | WAGNER STRESSES LEADERSHIP ROLE | By Frank Lynn | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/working-with-nature-for-easier-landscaping-new-approach-holding.html | Working With Nature For Easier Landscaping | By Joan Lee Faust Special to The New York Times | RE 897-546 | 38023 B 116-395 |
| 5/15/1976 | https://www.nytimes.com/1976/05/15/archives/yoshimasa-wada-gives-a-program-of-resonant-music.html | Yoshimasa Wada Gives a Program Of Resonant Music | By John Rockwell | RE 897-546 | 38023 B 116-395 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/101-elocutionist-is-preakness-winner-by-3-lengths-play-the-red-next.html | 101 Elocutionist Is Preakness Winner by 3 Lengths | By Steve Cady Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/1300-neighborhood-activists-attend-first-citywide-convention-of-new.html | 1300 Neighborhood Activists Attend First Citywide Convention of New York City Block Associations | By Glenn Fowler | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/740-lord-rebeau-winsby-6-lengths.html | 740 Lord Rebeau Wins by 6 Lengths | By Michael Strauss | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/9827-dogs-are-expected-at-eight-shows.html | 9827 Dogs Are Expected at Eight Shows | By Walter R Fletcher | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/a-bankers-fiveyear-plan-for-the-cities.html | A Bankers Five Year Plan for the | By John R Bunting | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/a-city-in-ontario-awaits-industry-historic-kingston-hopes-to-keep.html | A CITY IN ONTARIO AWAITS INDUSTRY | By Robert Trumbull Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/a-house-that-reflects-the-moods-of-america.html | A House That Reflects The Moods of America | By Esther Benson | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/a-memoir-and-two-novels-montauk.html | A memoir and two novels | By Michael Wood | RE 897-545 | 38023 B 116-394 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/a-rich-heritage-lures-tourists.html | A Rich Heritage Lures Tourists | By Georges Sauvayre Director General French Government Tourist Office | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/a-watcher-in-the-woods.html | A Watcher In the Woods | By Jane Resh Thomas | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/adele-ginzberg-at-90-says-so-what.html | Adele Ginzberg at 90 Says So What | By Israel Shenker | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/adelphi-captures-met-track-thomas-fdu-takes-sprints.html | Adelphi Captures Met Track Thomas FDU Takes Sprints | By Jim Dunaway Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/adm-morison-88-historian-is-dead-samuel-eliot-morison-historian-is.html | Adm Morison 88 Historian Is Dead | By Alden Whitman | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/all-about-eva-evas-man.html | All about Eva | By June Jordan | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/americans-savor-french-food-and-wines-americans-savor-french-food.html | Americans Savor | By Mary Lyons | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/antitrust-and-the-overseas-payoffs.html | Antitrust and the Overseas Payoffs | By Louis M Kohlmeier | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/armed-forces-parade-recalls-1776.html | Armed Forces Parade Recalls 1776 | By C Gerald Fraser | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/art-view-an-art-thats-almost-prayer-art-view.html | ART VIEW | Hilton Kramer | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/article-5-no-title-agent-dusky-in-vienna-close-to-the-iron-curtain.html | Article 5  No Title | By Lorraine Dusky | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/artists-theater-is-happening-again.html | Artists Theater Is Happening Again | By Don McDonagh | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/at-last-the-star-of-the-show-smart-aleck.html | At last the star of the show | By Thomas Meehan | RE 897-545 | 38023 B 116-394 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/big-ear-or-big-brother-the-national-security-council-was-created-23.html | BIG EAR OR BIG BROTHER | By David Kahn | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/big-oil-concerns-target-in-france-leftwing-parties-accuse-them-of.html | BIG OIL CONCERNS TARGET IN FRANCE | By Clyde H Farnsworth Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/books-peter-drucker-in-detail.html | Books Peter Drucker in Detail | By Graef S Crystal | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/bridge-top-banana.html | BRIDGE | Alan Truscott | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/camera-view-photographing-historic-sites.html | CAMERA VIEW | Marvin Mort | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/chance-for-a-child-to-get-out-of-the-city.html | Chance for a Child to Get Out of the City | By George Goodman Jr | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/charles-reznikoff-18941976-the-guest-word.html | Charles Reznikoff 18941976 | By Michael Heller | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/chess-a-risky-defense.html | CHESS | Robert Byrne | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/china-may-build-an-atom-smasher-team-to-study-device-near.html | CHINA MAY BUILD AN ATOM SMASHER | By Walter Sullivan | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/choices-pay-price-for-match-racing.html | Choices Pay Price For Match Racing | By Joseph Durso Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/christians-fight-arab-boycott-of-israel.html | Christians Fight Arab Boycott of Israel | By Irving Spiegel Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/city-u-study-challenges-view-on-reduction-in-black-students.html | City U Study Challenges View On Reduction in Black Students | By Judith Cummings | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/concert-philharmonic-last-prospective-encounter-of-season-has.html | Concert Philharmonic | By Allen Hughes | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/corporate-populism.html | Corporate Populism | By Tom Wicker | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/creative-courses-for-every-palette-creative-courses-for-every.html | Creative Courses For Every Palette | By Elizabeth Moulton | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/crossover-voting-makes-primaries-more-general-supporters-insist-it.html | Crossover Voting Makes Primaries More General | By John Herbers | RE 897-545 | 38023 B 116-394 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/cuban-troops-numerous-but-discreet-give-angolas-leaders-vital.html | Cuban Troops Numerous but Discreet Give Angolas Leaders Vital Support | By Marvine Howe Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/dance-view-will-new-york-ever-see-the-royal-again-dance-view-the.html | DANCE VIEW | Clive Barnes | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/data-on-reagan-indicate-he-paid-no-us-tax-in-70-data-on-reagan.html | Data on Reagan Indicate He Paid No US Tax in 76 | By Eileen Shanahan Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/debate-on-shifting-genes-nearing-a-critical-phase-debate-on.html | Debate on Shifting Genes Nearing a Critical Phase | By Boyce Rensberger Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/design-the-kitchen-julia-built.html | Design | By Julia Child | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/detroit-races-from-recovery-into-boom-detroit-races-to-a-new-boom.html | Detroit Races From Recovery Into Boom | By Agis Salpukas | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/diving-for-treasure-the-deep.html | Diving for treasure | By Gene Lyons | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/eastern-sprint-rowing-today.html | Eastern Sprint Rowing Today | By William N Wallace Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/echeverias-are-easier-to-grow-in-the-sun-than-pronounce.html | Echeverias Are Easier To Grow in the Sun Than Pronounce | By John Hopkins | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/economic-ties-are-strengthening.html | Economic Ties Are Strengthening | By Maurice E Blin | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/encounter-an-aging-ferryboat-amid-a-raging-samoan-hurricane.html | Encounter An Aging Ferryboat Amid a Raging Samoan Hurricane | By Peter M Aiken | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/epitaph-to-a-generation-what-shall-we-wear-to-the-party.html | Epitaph to a generation | By Herbert Gold | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/europes-communists-the-ideology-is-shaky.html | Europes Communists The Ideology Is Shaky | By Flora Lewis | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/family.html | Family | By Susan Cooper | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/film-view-this-blue-bird-has-a-right-to-sing-the-blues.html | FILM VIEW | Vincent CanBY | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/flowers-for-the-apartment-gardener-flowers-indoors.html | Flowers for The Apartment Gardener | By Richard W Langer | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/flyers-magic-in-spectrum-to-get-biggest-test-tonight.html | Flyers Magic in Spectrum To Get Biggest Test Tonight | By Robin Herman Special to The New York Times | RE 897-545 | 38023 B 116-394 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/followup-on-the-news-hudson-pollution-teenage-drinking-deodorant.html | FollowUp on The News | Hudson Pollution | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/food-the-dinner-julia-cooked-the-dinner-julia-cooked.html | Food | By Julia Child | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/for-young-readers-the-porcelain-pagoda.html | For young readers | By Barbara Wersba | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/ford-is-found-preferred-by-uncommitted-delegates-interviews-with.html | Ford Is Found Preferred By Uncommitfed Delegates | By R W Apple Jr Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/future-social-events.html | Future Social Events | Ruth Robinson | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/gallery-veiw-finding-a-bold-new-work-gallery-view-john-russell.html | GALLERY VEIW | John Russell | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/ges-campaign-chest-two-committees-funnel-executive-contributions-to.html | G Es Campaign Chest | By Michael C Jensen | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/high-court-to-rule-in-test-suit-against-retirement-at-age-50.html | High Court to Rule in Test Suit Against Retirement at Age 50 | By Lesley Oelsner | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/hopefuls-await-incumbents-decisions.html | Hopefuls Await Incumbents Decisions | By Maurice Carroll | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/house-democrats-seek-more-jobs-and-cut-in-taxes-fiveyear-plan.html | NOOSE DEMOCRATS SEEK MORE JOBS AND CUT IN TAXES | By Richard D Lyons Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/how-outlaw-basketball-colleges-cheat-and-why-they-succeed.html | How Outlaw Basketball Colleges Cheat and Why They Succeed | By Jim Benagh | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/ic4a-whips-up-a-production-in-honor-of-100th-track-meet.html | IC4A Whips Up a Production In Honor of 100th Track Meet | By Bob Hersh | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/ideas-trends-education-archeology-medicine-chicago-goes-after.html | Ideas  Trends | Tom Ferrell and Donald Johnston | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/if-pros-are-amateurs-at-heart-should-they-be-in-the-olympics.html | If Pros Are Amateurs at Heart Should They Be in the Olympics | By Jay Evans | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/in-world-of-planners-two-kinds-of-reality-professionals-in-suburbs.html | In World of Planners Two Kinds of Reality | By Pranay Gupte | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/iran-backs-friendship-pact-with-iraq.html | Iran Backs Friendship Pact With Iraq | By Eric Pace Special to The New York Times | RE 897-545 | 38023 B 116-394 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/islamic-talks-end-with-stress-on-assistance-for-insurgencies.html | Islamic Talks End With Stress On Assistance for Insurgencies | By Steven V Roberts Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/javits-sees-gop-hurt-by-reagan-fears-extinction-of-party-if.html | JAVITS SEES GOP HURT BY REAGAN | By Thomas P Ronan | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/jesse-hill-fords-yoknapatawpha-the-raider.html | Jesse Hill Fords Yoknapatawpha | By Nash H Burger | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/jews-said-to-ease-view-on-marriage-study-finds-an-increasing.html | JEWS SAID TO EASE VIEW ON MARRIAGE | By Kenneth A Briggs Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/jill.html | Jill | By Margaret Drabble | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/jordansoviet-arms-talk-arouses-concern-in-us-visit-by-the-russian.html | JordanSoviet Arms Talk Arouses Concern in US | By Bernard Gwertzman Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/judges-warned-on-plea-dealings-us-court-rules-the-bench-should.html | JUDGES WARNED ON PLEA DEALINGS | By Arnold H Lubasch | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/kissinger-as-well-as-his-policies-is-now-an-issue-there-are-few.html | Kissinger as Well as His Policies Is Now an Issue | By Leslie H Gelb | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/knock-knock-whos-there-feiffer-feiffer-who-jules-feiffer-who-has.html | Knock knock Whos there Feiffer | By Robin Brantley | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/letter.html | LETTER | Robert Kotlowitz | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/letters-the-enigma-of-melvilles-grave-travel-letters-travel-letters.html | Letters The Enigma Of Melvilles Grave | Donald Kerr | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/letters.html | LETTERS | CANDY WILLARD Montreal Canada | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/lower-taxes-and-better-government-called-keys-for-city-to-hold.html | Lower Taxes and Better Government Called Keys for City to Hold Industry | By Michael Sterne | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/luck-of-an-irish-cop.html | Luck of an Irish Cop | Red Smith | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/mailbox-check-list-for-coach.html | Mailbox Check List For Coach | Esther V Foley | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/many-studies-one-inconclusive-answer-tv-violence-is-it-creating.html | Many Studies One Inconclusive Answer | By Caryl Rivers | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/markets-in-review-prices-on-decline-in-equity-and-credit.html | MARKETS IN REVIEW | Douglas W Cray | RE 897-545 | 38023 B 116-394 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/mccartney-the-beatle-with-the-charm-is-back-mccartney-is-back.html | McCartneyThe Beatle With the Charm Is Back | By John Rockwell | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/michigan-a-slippery-ground-where-mr-ford-must-not-slip.html | Michigan a slippery Ground Where Mr Ford Must Not Slip | By R W Apple Jr | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/miki-again-defies-bid-to-topple-him-but-japanese-premier-still.html | MIKI AGAIN DEFIES BID TO TOPPLE HIM | By Andrew H Malcolm Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/more-landlords-signing-accords-union-maintains-but-realty-board.html | MORE LANDORS SIGNING ACCORDS UNION MAINTAINS | By Emanuel Perlmutter | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/music-solti-hollander-ardent-romanticism-under-control.html | Music Solti Hollander | By Harold C Schoenberg | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/music-view-were-still-learning-how-to-play-mozart.html | MUSIC VIEW | Harold C Schonberg | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/nasl-stars-on-usclub.html | NASL Stars on USClub | By Alex Yannis | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/nate-thurmond.html | Nate Thurmond | Dave Anderson | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-a-history-buff-makes-his-own-a-history-buffs.html | A History Buff Makes His Own | By John T McQuiston | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-a-professional-calls-the-tune-for-great-necks.html | A Professional Calls the Tune | By George Vecsey | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-a-sound-bridge-is-still-an-unsound-idea.html | A Sound Bridge Is Still an Unsound Idea | By Al Brackman | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-about-long-island-pink-pills-for-pale-pools.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-art-breaking-new-ground.html | ART | By David L Shirey | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-deenergizing-the-home.html | DeEnergizing the Home | By Dee Wedemeyer | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-dining-out-a-ristorante-in-disguise.html | DINING OUT | By Florence Fabricant | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-divorced-catholics-and-the-church.html | Divorced Catholics | By Phyllis Bernstein | RE 897-545 | 38023 B 116-394 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-ethnic-rebirth-in-riverhead-a-celebration-of.html | Ethnic Rebirth in Riverhead | By Bernadine Morris | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-gardening-a-vacation-for-houseplants.html | GARDENING | By Carl Totemeter | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-job-market-a-fundamental-shift.html | Job Market | Ari L Goldman | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-letter-from-washington-the-borrowed-sewer.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-people-an-orientation-sabbatical.html | PEOPLE | By Lawrence Van Gelder | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-politics-casos-clouded-future-clouds-on-casos.html | POLITICS | By Frank Lynn | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-shortchanging-hempstead-town.html | ShortChanging Hempstead Town | By Ada Goldberg | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-speaking-personally-fearful-loving-day-continped.html | SPEAKING PERSONALLY | By Lynn G Weintraub | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-the-fight-that-everyone-lost.html | The Fight That Everyone Lost | By Pranay Gupte | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-the-hidden-health-bomb.html | The Hidden Health Bomb | By George B Jacobs M D | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-opinion-worried-class-of-76-amid-the-gaiety-at-adelphis.html | Worried Class of 76 | By Ari L Goldman | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-2-who-flew-over-the-cuckoos-nest.html | 2 Who Flew Over | By Sidney Zion | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-about-new-jersey-pardon-us-guv-pardon-us-guv.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-art-fort-lee-the-movie-capital-of-the-world.html | ART | By David L Shirey | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-coping-with-zoning-coping-with-zoning.html | Coping With Zoning | By Walter H Waggoner | RE 897-545 | 38023 B 116-394 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-devouring-the-children-as-in-swifts-essay.html | Devouring the Children as in Swifts Essay | By Conway C Lackman | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-dining-out-landmark-restaurant.html | DINING OUT | By Frank J Prial | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-fishing-run-of-striped-bass.html | FISHING | By Joanne Fishman | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-food-a-greek-festival.html | FOOD | By Joan Cook | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-gardening-the-iris-gardens-of-montclair.html | GARDENING | By Molly Price | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-life-returns-to-the-world-of-the-hackensack-river.html | Life Returns to the | By Richard Haitch | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-on-higher-education.html | On Higher Education | By Brendan Byrne | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-on-nuclear-power.html | On Nuclear Power | By Stanley C Vanness | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-onewoman-roadblock.html | OneWoman Roadblock | By Alfonso A Narvaez | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-people-from-alaska-to-rutgers.html | PEOPLE | By Albin Krebs | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-politics-voting-by-the-yard-voting-by-the-yard.html | POLITICS | By Ronald Sullivan | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-princeton-medics-treating-student-ills.html | Princeton Medics | Richard Haitch | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-rutgers-group-fights-pornography.html | Rutgers Group Fights Pornography | By David Astor | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-saving-greenwich.html | Saving Greenwich | By Robert R Schultz | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-speaking-personally-outwitting-the-inspectors.html | SPEAKING PERSONALLY | By Louise Saul | RE 897-545 | 38023 B 116-394 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-state-wins-at-the-track-state-wins-at-the-track.html | State Wins At the Track | By Martin Waldron | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-tenants-outwit-vandals.html | Tenants Outwit Vandals | By Joseph F Sullivan | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-the-real-star-of-felix-the-cat-star-of-felix-the.html | The Real Star of | By Jennifer Dunning | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-tractor-rigs-return-to-tolls.html | Tractor Rigs Return to Tolls | By Edward C Burks | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-jersey-weekly-visual-art-shapes-young-minds.html | Visual Art Shapes Young Minds | By Rosemary Lopez | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-plays-are-my-primary-interest.html | New Plays Are My Primary Interest | By Stephen Farber | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/new-york-bonds-find-buyers-again-borrowing-by-state-is-symbolic-of.html | New York Bonds Find Buyers Again | By John H Allan | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/no-am-soccer-league.html | No Am Soccer League | SPECIAL TO THE NEW YORK TIMES | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/no-ones-shootingit-must-be-athens.html | No Ones ShootingIt Must Be Athens | By Steven V Roberts | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/not-well-enough-to-be-bored.html | Not Well Enough To Be Bored | By C L Sulzberger | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/notes-auditions-for-a-highflying-cast-notes-about-travel-notes.html | Notes Auditions for A HighFlying Cast | By Stanley Carr | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/notes-boom-time-for-the-bard-theater-notes.html | Notes Boom Time For the Bard | By Robert Berkvist | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/notes-making-chamber-music-in-the-colonies.html | Notes Making Chamber Music in The Colonies | By Shirley Fleming | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/nudity-is-natural-for-the-royal-danish-ballet-danish-ballets-nude.html | Nudity Is Natural for The Royal Danish Ballet | By Ebbe Mork | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/numismatics-discounts-for-volume-buyers.html | NUMISMATICS | Herbert C Bardes | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/once-and-for-all.html | Once and for All | By Hayden Carruth | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/ostolozaga-sets-mile-mark.html | Ostolozaga Sets Mile Mark | By William J Miller Special to The New York Times | RE 897-545 | 38023 B 116-394 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/owner-of-missing-trimaran-is-planning-to-build-another.html | Owner of Missing Trimaran Is Planning to Build Another | By Joanne Fishman | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/parent-and-child-crib-death-too-many-clues.html | Parent and Child | By Marion Steinmann | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/parks-to-bustle-again-in-summer-busy-schedule-is-planned-around-the.html | PARKS TO BUSTLE AGAIN IN SUMMER | By Mary Breasted | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/photography-view-the-cameraman-in-king-tuts-tomb-king-tuts-dig.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/points-of-view-new-chiefs-mission-salvaging-the-big-board.html | POINTS OF VIEW | By Robert Sobel | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/possible-move-by-levi-on-busing-is-debated-in-boston.html | Possible Move by Levi on Busing Is Debated in Boston | By John Kifner Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/president-stumps-micignan-by-train-appeals-on-whistlestop-trip-to.html | PRESIDENT STUMPS MICHIGAN BY TRAIN | By Philip Shabecoff Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/protected-against-a-strike.html | Protected Against a Strike | By Bernard Gladstone | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/race-and-wallace-sentiment-may-condition-the-voting.html | Race and Wallace Sentiment May Condition the Voting | SPECIAL TO THE NEW YORK TIMES | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/railroad-car-float-is-becoming-bicentennial-barge.html | Railroad Car Float Is Becoming Bicentennial Barge | By Werner Bamberger | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/recordings-view-when-composers-perform-their-own-music-recordings.html | RECORDINGS VIEW | Peter G Davis | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/reds-top-seaver-mets-20-reds-top-seaver-mets-20.html | Reds Top Seaver Mets 20 | By Parton Keese Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/reporters-notebook-a-visit-to-canton-illumines-only-the-surface-of.html | Reporters Notebook A Visit to Canton Illumines Only the Surface of Chinese Politics | By Fox Butterfield Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/retring-mexican-is-not-so-retiring-echeverria-emerging-as-one-of.html | RETIRING MEXICAN IS NOT SO RETIRING | By Alan Riding Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/rich-jazz-piano-by-randy-weston-with-the-collective.html | Rich Jazz Piano By Randy Weston With the Collective | John S Wilson | RE 897-545 | 38023 B 116-394 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/rights-aid-urged-for-doctorates-report-seeks-a-sharp-rise-in.html | RIGHTS AID URGED FOR DOCTORATES | By Gene I Maeroff | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/rockefeller-accepts-tribute-in-germany-on-us-bicentennial-frankfurt.html | Rockefeller Accepts Tribute in Germany On US Bicentennial | By Craig R Whitney Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/romanov-the-party-chief-of-leningrad-viewed-as-a-man-with-a.html | Romanov the Party Chief of Leningrad Viewed as a Man With a Political Future in Soviet Hierarchy | By Christopher S Wren Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/rutherford-qualifies-at-indy-janet-guthrie-idle.html | Rutherford Qualifies at Indy | By John S Radosta Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/scars-of-vietnam-war-linger-in-coast-suburb-one-year-after-the-fall.html | Scars of Vietnam War Linger in Coast Suburb | By Jon Nordheimer Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/sen-buckleys-vulnerability-may-only-be-on-paper.html | Sen Buckleys Vulnerability May Only Be on Paper | By Frank Lynn | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/spotlight-in-she-big-shoes-at-aep-willis-white-successor-to-donald.html | SPOTLIGHT | By Reginald Stuart | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/stage-view-moralizing-is-a-bore-but-good-music-helps-stage-view.html | STAGE VIEW | Walter Kerr | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/stamps-bicentennial-card-for-jefferson.html | STAMPS | Samuel A Tower | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/storm-over-the-crnal-the-military-and-economic-importance-of-the.html | STORM OVER THE CANAL | By Richard Hudson | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/students-in-city-despite-slump-work-on-what-might-be-students-in.html | Students in City Despite Slump Work on What Might Be | By Paul Goldberger | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/sunday-observer-on-the-rack.html | Sunday Observer | By Russell Baker | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/sweet-william.html | Sweet William | By Katha Pollitt | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/tax-relief-tied-to-benefits-bill-state-gop-insists-on-link-to.html | TAX RELIEF TIED TO BENEFITS BILL | By Ronald Smothers Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/thais-are-target-of-arms-sellers-since-us-pullout-bangkok-has.html | THAIS ARE TARGET OF ARMS SELLERS | By David A Andelman Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/the-blob-comes-to-arizona-the-home-of-the-scorpion-the-solpugid-the.html | The Blob comes to Arizona | By Edward Abbey | RE 897-545 | 38023 B 116-394 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archiv es/the-class-of-1976.html | The Class of 1976 | By James Reston | RE 897-545 | 38023 | B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archiv es/the-dance-odori-festival-of-japan.html | The Dance Odori Festival of Japan | By Anna Kisselgoff | RE 897-545 | 38023 | B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archiv es/the-dance-road-of-phoebe-snow-is-well-done-by-ailey.html | The Dance | By Clive Barnes | RE 897-545 | 38023 | B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archiv es/the-economic-scene-the-markets-message.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 897-545 | 38023 | B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archiv es/the-expected-bloodbath-did-not-happen-giai-phong.html | The expected bloodbath did not happen | By Kevin Buckley | RE 897-545 | 38023 | B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archiv es/the-ford-campaign-shows-signs-of-disarray-some-see-the-problems-as.html | The Ford Campaign Shows Signs Of Disarray | By Richard Reeves | RE 897-545 | 38023 | B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archiv es/the-french-mood-vague-uneasiness-people-seem-worried-about.html | THE FRENCH MOOD VAGUE UNEASINESS | By Flora Lewis Special to The New York Times | RE 897-545 | 38023 | B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archiv es/the-gospel-according-to-chayym-zeldis-brothers.html | The Gospel according to Chayym Zeldis | By Jerome Charyn | RE 897-545 | 38023 | B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archiv es/the-hispanic-influx-mi-casa-si-the-hispanic-influx-mi-casa-si.html | The Hispanic InfluxMi Casa Si | By David Vidal | RE 897-545 | 38023 | B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archiv es/the-icc-an-exhibit-in-mr-fords-case-the-president-and-others-want.html | The ICC an Exhibit in Mr Fords Case | By David Burnham | RE 897-545 | 38023 | B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archiv es/the-leon-russells-share-top-billing-in-a-rock-concert.html | The Leon Russells Share Top Billing In a Rock Concert | Robert Palmer | RE 897-545 | 38023 | B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archiv es/the-life-of-raymond-chandler.html | The Life of Raymond Chandler | By Leonard Michaels | RE 897-545 | 38023 | B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archiv es/the-making-of-tests-a-very-inexact-science.html | The Making of Tests A Very Inexact Science | By Virginia Adams | RE 897-545 | 38023 | B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archiv es/the-measure-of-greatness-erving-his-moves-stir-the-emotions-the.html | The Measure of Greatness | By Sam Goldaper | RE 897-545 | 38023 | B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archiv es/the-natio-in-summry-the-sharing-of-oversight-authority-the-army.html | The Nation | R V Denenberg and Caroline Rand Herron | RE 897-545 | 38023 | B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archiv es/the-region-in-summary-cunningham-still-has-the-job-not-the-duties.html | The Region | Harriet Heyman and Milton Leebaw | RE 897-545 | 38023 | B 116-394 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/the-us-elections-add-to-the-problem-mideast-peace-efforts-seem.html | The US Elections Add to the Problem | By Bernard Gwertzman | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/the-voice-that-could-not-be-silenced-knocking-on-the-door-knocking.html | The voice that could not be silenced | By Jervis Anderson | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/the-wild-boy-of-aveyron.html | The Wild Boy of Aveyron | By Roger Shattuck | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/the-world-in-summary-israel-to-put-more-people-in-occupied-lands.html | The World | Bryant Rollins and Thomas Butson | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/there-are-no-churches-for-atheists.html | There are no churches for atheists | By Walter Goodman | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/tuna-group-fights-porpoise-ruling-boat-owners-to-challenge-judges.html | TUNA GROUP FIGHTS PORPOISE RULING | By Everett R Holles Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/tv-view-in-praise-of-nasty-surprises.html | TV VIEW | John Leonard | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/tv-view-the-growing-pains-of-cable-video.html | TV VIEW | John J OConnor | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/union-square-a-hard-test-for-cltys-recycling-efforts-union-square-a.html | Union Square a Hard Test for Citys Recycling Efforts | By Junius Ellis | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/unusual-works-by-philomusica-it-plays-a-kim-premiere-and-a-weill.html | UNUSUAL WORKS BY PHILOMUSICA | Joseph Horowitz | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/us-bridge-team-falls-to-eighth-trails-leaders-by-73-points-in-monte.html | US BRIDGE TEAM FALLS TO EIGHTH | By Alan Truscott Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/us-investigating-navajos-over-handling-of-millions-inquiry-said-to.html | US Investigating Navajos Over Handling of Millions | By Grace Lichtenstein Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/war-is-not-forgotten-the-old-fear-of-germany-lingers-on.html | War Is Not Forgotten | By Bernard Weinraub | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/warriors-may-need-home-curt-today.html | Warriors May Need Home Court Today | By Leonard Koppett Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/washington-report-congress-and-the-budget-round-1.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/what-made-hollywood-hop-back-in-the-saddle-again-hollywood-is-back.html | What Made Hollywood Hop Back in the Saddle Again | By Grace Lichtenstein | RE 897-545 | 38023 B 116-394 |

| | | | | | |
|---|---|---|---|---|---|
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/what-would-f-scott-think-of-fitzgerald-in-hollywood-what-would-f.html | What Would F Scott Think Of Fitzgerald in Hollywood | By Aaron Latham | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/whats-doing-in-kansas-city-missouri.html | Whats Doing in KANSAS CITY MISSOURI | By Nancy Parks | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/when-the-wether-acts-up-in-miami-when-the-weather-acts-up-in-miami.html | When the Weather Acts Up In Miami | By Nancy Beth Jackson | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/whither-america.html | Whither America | By Matthew B Ridgway | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/who-isnt-here-all-of-the-guests-marveled.html | Who Isnt Here All of the Guests Marveled | By Enid Nemy | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/wood-field-and-stream-o-delaware.html | Wood Field and Stream O Delaware | By Nelson Bryant Special to The New York Times | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/would-you-pay-150-for-a-postcard-how-much-for-a-postcard.html | Would You Pay 150 for a Postcard | By Norah Smaridge | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/written-in-lights-josh.html | Written in lights | By John Houseman | RE 897-545 | 38023 B 116-394 |
| 5/16/1976 | https://www.nytimes.com/1976/05/16/archives/yanks-down-orioles-73-on-4run-7th-yankees-set-back-orioles.html | Yanks Down Orioles 73 on 4Run 7th | By Gerald Eskenazi | RE 897-545 | 38023 B 116-394 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/14-cars-qualify-for-indy-500.html | 14 Cars Qualify for Indy 500 | By Jorn S Radosta Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/14-reported-slain-in-teheran-clash-police-say-11-alleged-rebels-and.html | 14 REPORTED SLAIN IN TEHERAN CLASH | By Eric Pace Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/a-light-touch-for-funds-made-by-judson-church.html | A Light Touch for Funds Made by Judson Church | By Eleanor Blau | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/a-priest-in-the-basque-country-of-spain-tells-of-trying-to.html | A Priest in the Basque Country of Spain Tells of Trying to Understand Violence | By Henry Kamm Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/about-new-york-a-grate-day-for-fishing.html | About New work | By Tom Buckley | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/advertising-economic-campaign-is-assailed.html | Advertising | By Philip H Dougherty Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/agreement-reached-in-farmingdale-teachers-strike.html | Agreement Reached in Farmingdale Teachers Strike | By John T McQuiston | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/albany-bills-due-on-utility-curbs-democrats-to-offer-list-of-18.html | ALBANY BILLS DUE ON UTILITY CURBS | By Iver Peterson Special to The New York Times | RE 897-544 | 38023 B 116-393 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/americans-cool-to-the-french-but-its-a-feeling-thats-mutual.html | Americans Cool to the French But Its a Feeling Thats Mutual | By Flora Lewis Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/an-era-ending-for-fisher-hall-era-ends-with-fisher-hall-renovation.html | An Era Ending for Fisher Hall | By Harold C Schonberg | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/answers-elusive-at-atomic-parley-un-envoys-and-scientists-discuss.html | ANSWERS ELUSIVE AT ATOMIC PARLEY | By Kathleen Teltsch Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/ballet-2-royal-debuts-leslie-collier-and-wayne-eagling-show-promise.html | Ballet 2 Royal Debuts | By Anna Kisselgoff | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/beame-is-defied-on-sexfilm-house-buildings-agency-permits-de-mille.html | BERME IS DEFIED ON SEXFILM HOUSE | By Nicholas Gage | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/beame-is-expected-to-testify-with-100-against-state-formula-on.html | Beame Is Expected to Testify With 100 Against State Formula on School Aid | By Roy R Silver Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/beirut-suffers-heavy-toll-in-new-surge-of-violence-beirut-shelling.html | Beirut Suffers Heavy Toll In New Surge of Violence | By Henry Tanner Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/bicentennial-visitor-from-france-valery-giscard-destaing.html | Bicentennial Visitor From France | By Wolfgang Saxon | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/bond-analysts-expect-rates-to-rise-further-bond-experts-see-more.html | Bond Analysts Expect Rates to Rise Further | By John H Allan | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/bridge-sweden-replaces-britain-as-leader-in-monte-carlo.html | Bride | By Alan Truscott Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/building-services-union-meets-today-with-realty-board-and-state.html | Building Services Union Meets Today With Realty Board and State Mediator | By Emanuel Perlmutter | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/canadiens-defeat-flyers-53-sweep-series-for-stanley-cup-montreal.html | Canadiens Defeat Flyers 53 Sweep Series for Stanley Cup | By Robin Herman Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/careys-style-shown-in-wagner-choice.html | Careys Style Shown in Wagner Choice | By Frank Lynn | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/carters-record-as-georgia-governor-activism-and-controversial.html | Carters Record as Georgia Governor Activism and Controversial Programs | By James T Wooten Special to The New York Times | RE 897-544 | 38023 B 116-393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/celtics-win-9994-lead-cavs-by-32-a-uerbach-is-coach-as-celtics-top.html | Celtics Win 9994 Lead Cays by 32 | By Sam Goldaper Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/children-and-politics.html | Children And Politics | By Anthony Lewis | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/club-of-paris-expands-role-in-helping-debtor-nations-role-is.html | Club of Paris Expands Role in Helping Debtor Nations | By Clyde H Farnsworth Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/de-gustibus-whence-the-reuben-omaha-it-seems.html | DE GUSTIBUS | By Craig Claiborne | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/ethiopia-offers-amity-to-rebels-conciliation-bid-to-eritreans.html | ETHIOPIA OFFERS AMITY TO REBELS | By Bernard Weinraub Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/examining-new-yorks-crisis.html | Examining New Yorks Crisis | By Stanley Turkel | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/floor-brokers-cut-rates-by-18-to-25-they-and-specialists-complain.html | Floor Brokers Cut Rates by 18 to 25 | By Robert J Cole | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/ford-ends-3day-appeal-for-support-in-michigan.html | Ford Ends 3Day Appeal For Support in Michigan | By Philip Shabecoff Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/ford-finds-it-hard-even-in-own-state-to-convey-vision-that-inspires.html | Ford Finds It Hard Even in Own State To Convey Vision That Inspires Voters | By R W Apple Jr Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/french-socialist-leaders-agree-to-cooperate-with-communists.html | French Socialist Leaders Agree to Cooperate With Communists | BY James F Clarity Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/guide.html | GOING OUT  Guide | Howard Thompson | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/harvard-varsity-crew-wins-eastern-sprint-title.html | Harvard Varsity Crew Wins Eastern Sprint Title | By William N Wallace Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/honduras-sets-up-forestry-project-latin-americans-to-invest-400.html | HONDURAS SETS UP FORESTRY PROJECT | By Juan de Onis Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/illinois-towns-are-center-of-feud-over-which-side-of-river-should.html | Illinois Towns Are Center of Feud Over Which Side of River Should Get New Airport for St Louis Area | By Paul Delaney Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/in-thumb-of-michigan-fervor-for-the-primary-is-not-red-hot.html | In Thumb of Michigan Fervor for the Primary Is Not Red Hot | By William K Stevens Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/investigation-pressed-in-slaying-of-a-jersey-lawyers-wife-42.html | Investigation Pressed in Slaying Of a Jersey Lawyers Wife 42 | By Robert Mcg Thomas Jr | RE 897-544 | 38023 | B 116-393 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/issue-and-debate-health-maintenance-and-a-simple-idea.html | Issue and Debate | By Nancy Hicks Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/its-all-greek-as-marchers-mark-independence.html | Its All Greek as Marchers Mark Independence | By Mary Breasted | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/kissinger-w-ants-to-give-up-office-even-if-ford-wins-goes-further.html | KISSINGER WANTS TO GIVE UP OFFICE EVEN IF FORD WINS | By Bernard Gwertzman Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/latin-chief-of-staff-held-in-plotto-sell-10000-machine-guns-to.html | Latin Chief of Staff Held in Plotto Sell 10000 Machine Guns to Underworld | By Peter Kihss | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/legislators-trying-to-salvage-expense-allowances.html | Legislators Trying to Salvage Expense Allowances | By Steven R Weisman Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/livingston-merchant-72-a-top-diplomat-is-dead.html | Livingston Merchant 72 A Top Diplomat Is Dead | By Robert E Tomasson | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/mets-top-reds-75-lose-81-mets-down-reds-75-then-bow-81.html | Mets Top Reds 75 Lose 81 | By Parton Keese Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/mike-glick-sings-folk-with-suni-paz-and-band-at-kitchen.html | Mike Glick Sings Folk With Suni Paz And Band at Kitchen | Robert Palmer | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/military-flouted-civilians-rights-senate-unit-says-intelligence.html | IRITARY FLOUTED CIVILIANS RIGHTS SENATE UNIT SAYS | By John M Crewdson Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/music-a-trim-pinafore.html | Music A Trim Pinafore | Robert Sherman | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-about-new-york-a-grate-day-for-fishing.html | About New York | BY Tom Buckley | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-an-era-ending-for-fisher-hall-era-ends-with-fisher.html | A Era Ending for Fisher Hall | By Harold C Schonberg | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-at-3d-annual-9th-ave-food-festival-calories-are.html | At 3d Annual 9th Ave Food Festival Calories Are Forgotten by Thousands | By Leslie Maitland | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-beame-is-defied-on-sexfilm-house-buildings-agency.html | BEAME IS DEFIED ON SEXFILM HOUSE | By Nicholas Gage | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-beirut-suffers-heavy-toll-in-new-surge-of-violence.html | Beirut Suffers Heavy Toll In New Surge of Violence | By Henry Tanner Special to The New York Times | RE 897-544 | 38023 B 116-393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-carters-record-as-georgia-governor-activism-and.html | Carters Record as Georgia Governor Activism and Controversial Programs | By James T Wooten Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-inquiry-pressed-in-stabbing-death-slaying-of.html | INQUIRY PRESSED IN STABBING DEATH | By Robert Mcg Thomas Jr | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-kissinger-wants-to-give-up-office-even-if-ford.html | KISSINGER WANTS TO GIVE UP OFFICE EVEN IF FORD WINS | By Bernard Gwertzman Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-latin-chief-of-staff-held-in-plot-to-sell-10000.html | Latin Chief of Staff Held in Plot to Sell 10000 Machine Guns to Underworld | By Peter Kihss | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-military-flouted-civilians-rights-senate-unit-says.html | MILITARY FLOUTED CIVILIANS RIGHTS SENATE UNIT SAYS | By John M Crewdson Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-rockwells-world-of-scouting-still-exists.html | Rockwells World of Scouting Still Exists | By George Vecsey | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-roosevelt-island-tramway-ready-for-maiden-voyage.html | Roosevelt Island Tramway Ready for Maiden Voyage | By Warren Hoge | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-senators-bid-us-weigh-end-of-aid-to-new-york-city.html | SENATORS BID US WEIGH END OF AID TO NEW YORK CITY | By Martin Tolchin Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-the-new-sunshine-law-reported-to-be-working.html | The New Sunshine Law Reported to Be Working | By James F Lynch | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-trenton-topics-school-bill-may-hold-key-to-income.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/new-jersey-pages-women-from-30-states-carry-era-fight-to-land-of.html | Women From 30 States Carry ERA Fight to Land of Lincoln | By William E Farrell Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/nice-and-quiet-and-relaxed.html | Nice and Quiet and Relaxed | Red Smith | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/on-ninth-ave-calories-dont-count.html | On Ninth Ave Calories Dont Count | By Leslie Maitland | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/opera-verdi-tradition-laselvas-grand-opera-begins-series-in.html | Opera Verdi Tradition | By John Rockwell | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/panama-canal-stirs-questions-as-trade-it-handles-declines-toll.html | Panama Canal Stirs Questions As Trade It Handles Declines | By Brendan Jones | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archives/personal-finance-investors-can-find-more-data-about-corporations.html | Personal Finance | By Leonard Sloane | RE 897-544 | 38023 | B 116-393 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/proud-delta-victor-in-belmont-fog.html | Proud Delta Victor in Belmont Fog | By Michael Strauss | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/reading-fords-mind.html | Reading Fords Mind | By William Safire | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/recent-criticism-of-israel-worrying-jewish- leaders.html | Recent Criticism of Israel Worrying Jewish Leaders | By Kenneth A Briggs Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/recital-claremont-trio.html | Recital Claremont Trio | Robert Sherman | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/rockefeller-speech-raises-questions.html | Rockefeller Speech Raises Questions | By Craig R Whitney Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/rockwells-world-of-scouting-still- exists.html | Rockwells World of Scouting Still Exists | By George Vecsey | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/roosevelt-island-tramway-ready-for- maiden-voyage-tramway-ready-for.html | Roosevelt Island Tramway Ready for Maiden Voyage | By Warren Hoge | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/senators-bid-us-weigh-end-of-aid-to-new- york-city-banking-panel.html | SENATORS BID US WEICH END OF AID TO NEW YORK CITY | By Martin Tolchin Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/shells-stir-turmoil-at-beirut-airport.html | Shells Stir Turmoil at Beirut Airport | By James M Markman Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/simplified-art-deco.html | Simplified Art Deco | By Lisa Hammel | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/stage-black-militancy-negro-ensemble- gives-steve-carters-eden.html | Stage Black Militancy | By Clive Barnes | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/suns-oust-warriors-9486-gaining-nba- playoff-final-suns-eliminate.html | Suns Oust Warriors 9486 Gaining NBA Playoff Final | By Leonard Koppett Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/the-retreat-of-the-liberal-sages.html | The Retreat of the Liberal Sages | By Orde Coombs | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/todays-hand.html | Todays Hand | SPECIAL TO THE NEW YORK TIMES | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/toros-win-new-cosmos-star-to-play.html | Toros Win New Cosmos Star to Play | By Alex Yannis | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/troubles-for-red-sox-go-on.html | Troubles forged Sox Go On | By Thomas Rogers | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/tydings-bid-for-comeback-in-maryland- overshadowed-by-presidential.html | Tydings Bid for Comeback in Maryland Overshadowed by Presidential Race | By Ben A Franklin Special to The New York Times | RE 897-544 | 38023 | B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/us-banks-close-some-of-their-branches-in- europe-us-banks-are.html | US Banks Close Some of Their Branches in Europe | By Peter T Kilborn Special to The New York Times | RE 897-544 | 38023 | B 116-393 |

| | | | | | |
|---|---|---|---|---|---|
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/us-says-iran-must-share-atomic-fuel-plant-control-teheran-is-told.html | US Says Iran Must Share Atomic Fuel Plant Control | By Edward Cowan Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/us-to-end-some-of-payments-data-3-gauges-of-overall-surplus-or.html | US TO END SOME OF PAYMENTS DATA | By Edwin L Dale Jr Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/warren-chiasson-leads-jazz-trio-with-chuck-wayne.html | Warren Chiasson Leads Jazz Trio With Chuck Wayne | By John S Wilson | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/while-other-candidates-scramble-reagan-still-campaigns-at-his-own.html | While Other Candidates Scramble Reagan Still Campaigns at His Own Pace | By Douglas E Kneeland Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/women-from-30-states-carry-era-fight-to-land-of-lincoln.html | Women From 30 States Carry ERA Fight to Land of Lincoln | By William E Farrell Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/work-of-four-choreographers-to-ellington-music-at-the-ailey.html | Work of Four Choreographers To Ellington Music at the Ailey | Don McDonagh | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/world-trade-talks-havenots-demand-a-fair-share.html | World Trade Talks HaveNots Demand a Fair Share | By Michael T Kaufman Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/yanks-bow-to-orioles-70-orioles-defeat-yankees.html | Yanks Bow to Orioles 70 | By Murray Chass | RE 897-544 | 38023 B 116-393 |
| 5/17/1976 | https://www.nytimes.com/1976/05/17/archiv es/yorkie-again-judged-best-in-dog-show.html | Yorkie Again Judged Best In Dog Show | By Walter R Fletcher Special to The New York Times | RE 897-544 | 38023 B 116-393 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/3-accused-of-using-secret-airco-data-three-accused-of-using-secret.html | 3 Accused of Using Secret Airco Data | By Arnold H Lubasch | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/a-nemo-to-jese-healms.html | A Nemo to Tese Healms | By James Roach | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/a-stir-on-the-reservation-navajos-dispute-rulers.html | A Stir on the Reservation Navajos Dispute Rulers | By Grace Lichtenstein Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/advertising-allys-fiat-crew-wins-awards.html | Advertising | By Philip H Dougherty | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/aerial-tram-ride-to-roosevelt-island-is-opened-with-a-splash-on.html | Aerial Tram Ride to Roosevelt Island Is Opened With a Splashon ODwyer | By Fred Ferretti | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/aerial-tram-ride-to-roosevelt-island-is-opened-with-a-splashon.html | Aerial Tram Ride to Roosevelt Island Is Opened With a Splashon ODwyer | By Fred Ferretti | RE 897-548 | 38023 B 116-397 |

| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/amex-and-counter-register-declines-houston-oil-up-4.html | Amex and Counter Register Declines Houston Oil Up 4 | By Alexander R Hammer | RE 897-548 | 38023 | B 116-397 |
|---|---|---|---|---|---|---|
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/apartment-house-walkout-in-3d-week-with-owners-and-workers-still.html | Apartment House Walkout in 3d Week With Owners and Workers Still Apart | By Damon Stetson | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/books-of-the-times-mrnabokov-on-the-brink.html | Books of The Times | By Anatole Broyard | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/boston-mayor-asks-special-busing-tax.html | Boston Mayor Asks Special Busing Tax | By John Kifner Special to The New York Times | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/bridge-us-team-in-the-olympiad-advances-one-in-standings.html | Bridge | By Alan Truscott Special to The New York Times | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/briton-says-north-sea-oil-is-below-original-goals.html | Briton Says North Sea Oil Is Below Original Goals | By Gene Smith | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/carey-press-aide-leaving-the-job-laird-will-become-deputy-commerce.html | CAREY PRESS AIDE LEAVING THE JOE | By Linda Greenhouse Special to The New York Times | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/carey-submits-criminaljustice-bills-to-legislature.html | Carey Submits CriminalJustice Bills to Legislature | By Steven R Weisman Special to The New York Times | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/carter-wont-repudiate-backers-udall-remark.html | Carter Wont Repudiate Backer | By Charles Mohr Special to The New York Times | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/carters-adept-use-of-tv-encounters-competition-from-brown-in.html | Carters Adept Use of TV Encounters Competition From Brown in Maryland | By Joseph Lelyveld Special to The New York Tithes | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/cavs-fitch-is-named-top-coach-pitch-of-cavs-is-named-as-top-coach.html | Cays | By Sam Goldaper | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/cheating-scandals-wide-impact-makes-many-changes-in-life-at-west.html | Cheating Scandals Wide Impact Makes Many Changes in Life at West Point | By James Feron Special to The New York Times | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/chess-a-slogger-turns-bright-to-capture-a-tourney.html | Chess | By Robert Byrne | RE 897-548 | 38023 | B 116-397 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/college-in-iowa-flourishes-on-meditation.html | College in Iowa Flourishes on Meditation | By Gene I Maeroff Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/companies-aid-ford-ford-ahead-in-corporate-contributions.html | Companies Aid Ford | By Warren Weaver Jr Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/companies-aid-ford.html | Companies Aid Ford | By Warren Weaver Jr Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/con-ed-views-energy-costs-as-no1-worry.html | Con Ed Views Energy Costs as No 1 Worry | By Reginald Stuart | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/control-board-businessmen-press-for-a-strong-policy-on-wage-freeze.html | Control Board Businessmen Press For a Strong Policy on Wage Freeze | By Francis X Clines | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/coronary-study-backs-home-care-british-doctors-say-such-treatment.html | CORONARY STUDY BACKS HOME CARE | By Lawrence K Altman | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/corporate-angels-also-lose-their-shirts.html | Corporate Angels Also Lose Their Shirts | By Leonard Sloane | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/cosmos-crush-aztecs-pele-and-chinaglia-star-chinaglia-pele-star-as.html | Cosmos Crush Aztecs Pele and Chinaglia Star | By Alex Yannis | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/democrats-put-moynihan-on-platform-subcommittee.html | Democrats Put Moynihan on Platform SubcoMmittee | By David E Rosenbaum Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/dow-off-by-496-to-98764-for-5th-decline-in-a-row-dow-off-by-496.html | Dow Off by 496 to 98764 For 5th Decline in a Row | By Vartanig G Vartan | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/ehrlichman-guilt-up-held-on-appeal-in-ellsberg-case-conviction-of.html | EHRLICHMAN GUILT UPHELD ON APPEAL IN RUBEN CASE | By Lesley Oelsner Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/ehrlichman-guilt-upheld-on-appeal-in-ellsberg-case-conviction-of.html | EHRIACIIMAN GUILT UPHELD ON APPEAL IN EOM CASE | By Lesley Oelsner Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/fall-collections-chase-the-gloom-away.html | Fall Collections Chase the Gloom Away | By Bernadine Morris | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/fan-steels-board-backs-siegler-bid-unanimously-accepts-higher-offer.html | FANSTETS BOARD BACKS SIEGLER BID | By Herbert Koshetz | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/farmingdale-teachers-approve-a-pact-with-pay-increases-and-return.html | Farmingdale Teachers Approve a Pact With Pay Increases and Return to Work | By Roy R Silver Special to The New York Times | RE 897-548 | 38023 B 116-397 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/fea-seeks-relief-for-small-refiners-energy-agency-seeking-relief.html | FEA Seeks Relief For Small Refiners | By Edward Cowan Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/flindts-ballet-puffed-sleeves-to-nudity.html | Flindts Ballet Puffed Sleeves to Nudity | By Anna Kisselgoff | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/giscard-arrives-for-talks-with-ford.html | Giscard Arrives for Talks With Ford | By Flora Lewis Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/health-unit-studying-reduction-in-sites-for-openheart-surgery.html | Health Unit Studying Reduction In Sites for OpenHeart Surgery | By David Bird | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/helping-new-york-villagepark-starts-drive-on-dog-filth.html | Helping New York | By Barbara Campbell | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/higherrent-apartments-sought-at-the-st-george.html | HigherRent Apartments Sought at the St George | By Charles Kaiser | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/house-panel-votes-curb-on-foreign-banks-in-us-panel-votes-curb-on.html | House Panel Votes Curb On Foreign Banks in US | By Robert D Hershey Jr Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/hunter-irked-by-steinbrenners-criticism.html | Hunter Irked by Steinbrenners Criticism | By Murray Chass | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/injured-bold-forbes-expected-to-be-ready-for-belmont-stakes.html | Sweptwind with James Martin up winning the first race at Belmont Park yesterday | By Michael Strauss | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/interest-rates-continue-climb-federal-funds-rise-as-high-as-5.html | INTEREST RATES CONTINUE CLIMB | By John H Allan | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/iran-announcing-arrests-of-4-says-mullah-was-slain-in-a-religious.html | Iran Announcing Arrests of 4 Says Mullah Was Slain in a Religious Dispute | By Eric Pace Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/israeli-soldiers-kill-arab-youth-2d-such-death-in-2-days-government.html | ISRAELI SOLDIERS KILL ARAB YOUTH | By Terence Smith Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/japan-will-curb-hotrod-gangs-police-get-orders-after-a-newsman-is.html | JAPAN WILL CURB HOTROD GANGS | By Richard Halloran Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/japanese-mark-u-s-bicentennial-with-signs-shirts-shows-songs.html | Japanese Mark US Bicentennial With Signs Shirts Shows Songs | By Andrew H Malcolm Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/jessie-stanton-89-expert-on-nursery-schools-dies.html | Jessie Stanton 89 Expert On Nursery Schools Dies | By Morris Kaplan | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/john-r-cauley.html | JOHN R CAULEY | John R Cauley | RE 897-548 | 38023 B 116-397 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/knowing-the-rules-can-help-in-golf.html | Knowing the Rules Can Help in Golf | By Gordon S White Jr | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/latin-and-catapults-hailed-75599130.html | Latin and Catapults Hailed | By William E Farrell Special to The New York Times | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/latin-and-catapults-hailed.html | Latin and Catapults Hailed | By William E Farrell Special to The New York Times | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/li-pubs-regret-end-of-playoffs-long-island-pubs-regret-end-of.html | LI Pubs Regret End of Playoffs | By Robin Herman | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/libya-seeks-role-in-lebanon-crisis-premier-arrives-in-beirut-in-an.html | LIBYA SEEKS ROLE IN LEBANON CRISIS | By Henry Tanner Special to The New York Times | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/libya-seeks-role-in-lebanon-crisis.html | LIBYA SEEKS ROLE IN LEBANON CRISIS | By Henry Tanner Special to The New York Times | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/lunch-is-served-on-new-haven-trains.html | Lunch Is Served | By Edward C Burks | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/madrid-forbids-a-rally-called-by-rightists-to-honor-franco.html | Madrid Forbids a Rally Called By Rightists to Honor Franco | By Henry Kamm Special to The New York Times | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/market-place-shorts-scrambling-for-maine-potatoes.html | Market Place | By Robert Metz | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/maryland-voting-in-primary-today-browncarter-race-viewed-as-close.html | MARYLAND VOTING IN PRIMARY TODAY | By R W Apple Jr Special to The New York Times | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/messersmith-stops-astros-32-for-first-victory-with-braves.html | Messersmith Stops Astros 32 For First Victory With Braves | By Al Marvin | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/michigan-primary-jumper-explains-why-he-is-planning-to-vote-for.html | A Michigan Primary Jumper | By Nan Robertson Special to The New York Times | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/mrs-abzug-attacks-buckley-in-entering-race-for-senator-mrs-abzug.html | Mrs Abzug Attacks Buckley in Entering Race for Senator | By Maurice Carroll | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/mrs-abzug-attacks-buckley-in-entering-race-for-senator.html | Mrs Abzug Attacks Buckley in Entering Race for Senator | By Maurice Carroll | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/nadjari-accused-of-harassment-law-partner-of-cunningham-seeks-to.html | INADJARI ACCUSED OF HARASSMENT | BY Tom Goldstein | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/new-move-on-rhodesia-is-urged-by-south-africa.html | New Move on Rhodesia Is Urged by South Africa | By John F Burns Special to The New York Times | RE 897-548 | 38023 | B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/new-transit-pact-held-near-tying-raise-to-savings-reduced-increase.html | NEW TRANSIT PACT HELD NEAR TYING RAISE TO SAVINGS | By Lee Dembart | RE 897-548 | 38023 | B 116-397 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/new-transit-pact-held-near-tying-raise-to-savings.html | NEW TRANSIT PACT HELD NEAR TYING RAISE TO SAVINGS | By Lee Dembart | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/new-urban-environment-roosevelt-island-is-exhilarating-now-but.html | New Urban Environment | By Paul Goldberger | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/newark-park-rises-from-the-rubble-of-highway-projects-unused-land.html | The New York TimesFrank C Dougherty Men playing checkers at BelmontRunyon Park which also has playing fields and basketball courts for the use of Newark residents | By Walter H Waggoner Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/payments-cited-by-seibert-penney-reports-sharp-recovery.html | Payments Cited by Seibert | By Isadore Bariviash | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/pound-rallies-after-drop-below-1-80-for-first-time.html | Pound Rallies After Drop Below 1 80 for First Time | By Robert B Semple Jr Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/pound-rallies-after-drop-below-180-for-first-time-pound-falls-below.html | Pound Rallies After Drop Below 1 80 for First Time | By Robert B Semple Jr Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/prices-are-up-16-in-soybean-meal-demand-from-east-europe-spurs.html | PRICES ARE UP 16 IN SOYBEAN MEAL | BY Elizabeth M Fowler | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/radio-waves-beamed-at-cancers-in-a-new-study.html | Radio Waves Beamed at Cancers in a New Study | By Jane E Brody | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/rafael-fruhbeck-leads-montreal-symphony-debut.html | Rafael Fruhbeck Leads Montreal Symphony Debut | By Donal Henahan | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/reversal-blocks-3-sexfilm-houses-demille-theater-loses-its-permit.html | REVERSAL BLOCKS 3 SEXFILM HOUSES | By Mary Breasted | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/salvador-disavows-accused-gun-plotter.html | Salvador Disavows Accused Gun Plotter | By Peter Kihss | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/school-bands-searching-for-the-right-notes-money.html | School Bands Searching for the Right Notes Money | By Les Ledbetter Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/senate-incometax-vote-planned-tomorrow-outcome-in-doubt.html | United MU MeMiltiOnet Teachers demonstrating in front of the State House in Trenton yesterday in support of the passage of a state income tax to fund education | By Joseph F Sullivan Special to The New York Times | RE 897-548 | 38023 B 116-397 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/shop-talk-for-narcissistic-tshirt-wearers-the-ultimate-ego-trip.html | SHOP TALK | By Shawn G Kennedy | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/teachers-lobbying-at-the-state-house-urge-senators-to-vote-an.html | Teachers Lobbying at the State House Urge Senators to Vote an Income Tax | By Alfonso A Narvaez Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/tenants-start-fund-for-building-strikers.html | Tenants Start Fund for Building Strikers | By Eleanor Blau | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/the-government-as-bully-is-new-issue-in-britain.html | The Government as Bully Is New Issue in Britain | By Peter T Kilborn Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/the-henry-james-gang.html | The Henry James Gang | By Russell Baker | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/the-making-of-an-issue.html | The Making of an Issue | By Tom Wicker | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/theater-last-chord-early-gordone-work-has-bolts-of-talent.html | Theater Last Chord Early Gordone Work Has Bolts of Talent | By Mel Gussow | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/trenton-topics-a-payer-assails-tax-on-unearned-income.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/tvlove-life-liberty-lunch-a-grab-bag.html | TV Love Life Liberty GJ Lunch | By John J OConnor | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/udall-is-hoping-to-turn-this-thing-around-today-in-michigan.html | Udall Is Hoping to Turn This Thing Around Today in Michigan | By Linda Charlton Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/us-capital-flow-abroad-continues-high-this-year-capital-outflow.html | The New York TimesMay 16 1976 | By Edwin L Dale Jr Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/utilityreform-bills-gain-in-albany.html | UtilityReform Bills Gain in Albany | By Iver Peterson Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/vatican-exhorts-voters-to-shun-reds-vatican-steps-up-campaign.html | Vatican Exhorts Voters to Shun Reds | By Alvin Shuster Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/vatican-exhorts-voters-to-shun-reds.html | Vatican Exhorts Voters to Shun Reds | By Alvin Shuster Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/who-killed-free-tuition.html | Who Killed Free Tuition | By Fred M Hechinzer | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/wood-field-and-stream-shad-fishing.html | The New York TimesNelson Bryant Commercial shad fisherman towing a skiff along Delaware River in Lambertville NJ | By Nelson Bryant Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archives/yale-awards-2876-degrees-a-record.html | Yale Awards 2876 Degrees a Record | By Michael Knight Special to The New York Times | RE 897-548 | 38023 B 116-397 |

| | | | | | |
|---|---|---|---|---|---|
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/yanks-banter-on-a-rainy-day-yankees-wait-and-banter.html | Yanks Banter on a Rainy Day | By Paul L Montgomery Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/18/1976 | https://www.nytimes.com/1976/05/18/archiv es/young-arabs-hurl-stones-at-an-israeli-patrol-on-a-street-in.html | Young Arabs hurl stones at an Israeli patrol on a street in Ramallah in Israelioccupied Jordan | By Terence Smith Special to The New York Times | RE 897-548 | 38023 B 116-397 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archiv es/2-black-officials-appear-bypassed-reportedly-not-consulted-on.html | 2 BLACK OFFICIALS APPEAR BYPASSED | By Ernest HolsendolphSpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archiv es/2-drivers-reinstated-at-westbury-2-drivers-reinstated-at-westbury.html | 2 Drivers Reinstated At Westbury | Ry Michael Strauss Special to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archiv es/3-key-democrats-stress-jobs-in-platform-committee-hearings.html | 3 Key Democrats Stress Jobs In Platform Committee Hearings | By David E Rosenbaum Special to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archiv es/a-new-era-dawning-transit-pact-offers-goad-for-efficiency-but.html | A New Era Dawning Transit Pact Offers Goad for Efficiency But Whether It Sets Pattern Is Unclear | By Lee Dembart | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archiv es/about-education-westchester-school-district-giving-principals-roles.html | About Education | By David Vidal | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archiv es/about-new-york-her-majesty-and-his-honor.html | About New York | By Tom Buckley | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archiv es/about-real-estate-variablerate-mortgages-being-tested-in-california.html | About Real Estate | By Robert LindseySpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archiv es/advertising-convention-spirit-sought-in-city.html | Advertising | By Philip H Dougherty | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archiv es/albany-reduces-nyquists-power-both-houses-pass-measure-allowing.html | ALBANY REDUCES NYNISTS POWER | By Ronald SmothersSpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archiv es/albany-senate-minority-leader-makes-much-out-of-almost-nothing.html | Albany Senate Minority Leader Makes Much Out of Almost Nothing | By Linda GreenhouseSpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archiv es/army-uses-teaching-machine-to-improve-soldiers-training.html | Army Uses Teaching Machine To Improve Soldiers | By Drew Middleton | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archiv es/at-t-planning-685-million-issue-12million-share-offering-is-aimed.html | ATT Planning 685 Million Issue | By Douglas W Cray | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archiv es/ballet-danes-begin-3-weeks-at-met.html | Ballet Danes Begin 3 Weeks at Met | By Clive Barnes | RE 897-549 | 38023 B 116-398 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/banking-measure-passes-in-albany-senate-approves-bill-giving.html | BANKING MEASURE PASSES IN ALBANY | By Iver PetersonSpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/banking-measure-passes-in-albany.html | BANKING MEASURE PASSES IN ALBANY | By Iver Peterson Special to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/bid-to-oust-miki-is-gaining-force-but-japans-prime-minister-is-said.html | BID TO OUST MIKI IS GAINING FORCE | By Richard HalloranSpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/bridge-us-loses-a-close-battle-to-canada-in-the-olympiad.html | Bridge | By Alan TruscotiSpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/brown-victorious-in-maryland-race-vote-sets-back-georgians.html | BROWN VICTORIOUS IN MARYLAND RACE | By Ben A Franklin Special to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/browns-victory-sets-back-georgians-presidency-bid-carter-defeated.html | Browns Victory Sets Back Georgians Presidency Bid | By Ben A FranklinSpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/building-accord-is-believed-near-in-a-revised-plan-39-proposal.html | BUILDING ACCORD IS BELIEVED NEAR IN A REVISED PLAN | By Damon Stetson | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/building-accord-is-believed-near-in-a-revised-plan.html | BUILDING ACCORD IS BELIEVED NEAR IN A REVISED PLAN | By Damon Stetson | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/byrne-renewing-bid-to-wall-st-says-new-jersey-has-no-intention-of.html | SYRNE RENEWING BID TO WALL ST | By Robert J Cole | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/campaign-just-beginning-brown-says.html | Campaign Just Beginning | By Richard D Lyons Special to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/canadian-labor-in-fighting-mood-angered-by-government-pay-policy.html | CANADIAN LABOR IN FIGHTING MOOD | By Robert TrumbullSpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/carter-plans-no-change-by-charles-mohr.html | Carter Plans No Change | By Charles MohrSpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/chinaglia-of-cosmos-praised-for-debut.html | Chinaglia of Cosmos Praised for Debut | By Alex Yannis | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/cities-handicaps-on-schools-cited-judge-is-told-that-the-cost-of.html | CITIES | By Roy R Silver Special to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/city-upresidents-back-tuition-plan-states-proposal-preferred-by.html | CITY U PRESIDENTS BACK TUITION PLAN | By Judith Cummings | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/consumer-notes-3-antiperspirants-changing-content-kelloggs-to-list.html | CONSUMER NOTES | By Irvin Molotsky | RE 897-549 | 38023 B 116-398 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/cunningham-told-to-provide-data-judge-orders-him-to-give-jurors.html | CUNNINGHAM TOLD TO PROVIDE DATA | By Tom Goldstein | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/curb-is-imposed-on-transit-pact-by-fiscal-board-guidelines-issued.html | CURB IS IMPOSED ON TRANSIT PACT BY FISCAL BOARD | By Francis X Clines | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/curb-is-imposed-on-transit-pact-by-fiscal-board-guidelinies-issued.html | CURB IS IMPOSED ON TRANSIT PACT BY FISCAL BOARD | By Francis X Clines | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/deal-could-reverse-shipbuilder-losses-us-deal-could-change-losses.html | Deal Could Reverse Shipbuilder Losses | By John W Finney Special to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/design-of-airport-link-to-start.html | Design of Airport Link to Start | By Edward C Burks | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/dividends-announced.html | Dividends Announced | SPECIAL TO THE NEW YORK TIMES | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/dow-up-181-rise-is-first-in-six-sessions-stock-prices-up-as-dow.html | Dow Up 181 | By Vartanig G Vartan | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/dyson-finds-companies-upset-by-personal-taxes.html | Dyson Finds Companies Upset by Personal Taxes | By Steven R WeismanSpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/eritrean-rebels-stall-northward-march-by-thousands-of-ethiopian.html | Eritrean Rebels Stall Northward March by Thousands of Ethiopian Peasants | By Bernard WeinraubSpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/eritreans-slowing-ethiopianadvance.html | Eritreans Slowing Ethiopian Advance | By Bernard Weinraub Special to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/federal-government-to-give-up-landmark-in-greenwich-village.html | Federal Government to Give Up Landmark in Greenwich Village | By Joseph P Fried | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/foes-of-projected-nuclear-utility-press-interior-agency-to-file.html | Foes of Projected Nuclear Utility Pressinterior Agency to File Suit to Protect the Indiana Dunes | By William E FarrellSpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/ford-beats-reagan-in-michigan-and-maryland-carter-defeated-by-brown.html | FORD BEATS REAGAN IN MICHIGAN AND MARYLAND | By William K StevensSpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/ford-beats-reagan-in-michigan-and-maryland.html | FORD BEATS REAGAN IN MICHIGAN AND MARYLAND | By William K Stevens Special to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/ford-delays-swearing-in-of-election-unit-members-ford-delays.html | Ford Delays Swearing In Of Election Unit Members | By Warren Weaver Jr Special to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/ford-steel-plan-barred-by-eec-president-had-sought-talks-to-limit.html | FORD STEEL PLAN BARRED BY EEC | By Paul Kemezis Special to The New York Times | RE 897-549 | 38023 B 116-398 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/ford-stems-the-tide-victories-in-michigan-and-maryland-believed-to.html | Ford Stems the Tide | By R W Apple Jr | RE 897-549 | 38023 | B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/ford-stems-the-tide.html | Ford Stems the Tide | By R W Apple Jr | RE 897-549 | 38023 | B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/former-reporter-denies-that-she-gave-information-to-fbi-about.html | Former Reporter Denies That She Gave Information to FBI About Nashville Newspaperor Its Staff | By John M CrewdsonSpecial to The New York Times | RE 897-549 | 38023 | B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/futures-prices-fall-for-soybean-meal-ending-long-surge.html | Futures Prices Fall For Soybean Meal Ending Long Surge | By Elizabeth M Fowler | RE 897-549 | 38023 | B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/giscard-before-congress-stresses-ties-he-is-warmly-received-at.html | Discard Before Congress Stresses Ties | By David BinderSpecial to The New York Times | RE 897-549 | 38023 | B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/halstons-groupies-sweeticakes.html | Halstons Groupies Sweeticakes | By Angela Taylor | RE 897-549 | 38023 | B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/hoffman-assails-bribery-in-business.html | Hoffman Assails Bribery in Business | By Walter H Waggoner Special to The New York Times | RE 897-549 | 38023 | B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/housing-starts-dropped-in-april-permits-also-declined-from-march.html | HOUSING STARTS DROPPED IN APRIL | By Edwin L Dale JrSpecial to The New York Times | RE 897-549 | 38023 | B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/in-larchmont-the-issue-is-taxes-not-politics.html | In Larchmont the Issue Is Taxes Not Politics | By James Feron Special to The New York Times | RE 897-549 | 38023 | B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/india-says-it-is-holding-7000-in-clandestine-publishing-cases.html | India Says It Is Holding 7000 In Clandestine Publishing Cases | By William BordersSpecial to The New York Times | RE 897-549 | 38023 | B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/israelis-kill-another-arab-nonlethal-riot-curb-urged.html | Israelis Kill Another Arab Nonlethal Riot Curb Urged | By Terence SmithSpecial to The New York Times | RE 897-549 | 38023 | B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/jersey-testimony-discloses-abuses-in-parole-system.html | Jersey Testimony Discloses Abuses in Parole System | By Joseph F Sullivan Special to The New York Times | RE 897-549 | 38023 | B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/kresges-profit-up-by-120-in-quarter-kresges-profit-shows-120-rise.html | Kresges Profit Up By 120 in Quarter | By Isadore Barmash | RE 897-549 | 38023 | B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/landlord-group-is-embroiled-in-2-battles-to-avoid-mutiny-and-end.html | Landlord Group Is Embroiled in 2 Battles to Avoid Mutiny and End Strike | By A H Raskin | RE 897-549 | 38023 | B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/last-guest-checks-out-of-the-commodore-hotel.html | Last Guest Checks Out of the Commodore Hotel | By Charles Kaiser | RE 897-549 | 38023 | B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/latin-nations-seek-more-bank-assistance-more-banking-aid-is-asked.html | Latin Nations Seek More Bank Assistance | By Juan de OnisSpecial to The New York Times | RE 897-549 | 38023 | B 116-398 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/lawyers-get-close-look-at-plight-of-poor-in-court.html | Lawyers Get Close Look At Plight of Poor in Court | By Eleanor Blau | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/libyan-vows-support-of-lebanese-left.html | Libyan Vows Support of Lebanese Left | By Henry TannerSpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/lockheed-purchase-canceled-by-canada-canada-backs-out-of-lockheed.html | Lockheed Purchase Canceled by Canada | By Richard Within | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/lunches-for-pupils-given-poor-marks-lunches-for-pupils-given-poor.html | Lunches for Pupils Given Poor Marks | By Mimi Sheraton | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/lunches-for-pupils-given-poor-marks.html | Lunches for Pupils Given Poor Marks | By Mimi Sheraton | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/lynns-standin-delivers.html | Lynns StandIn Delivers | By Deane McGowen | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/market-place-pension-woes-under-1974-law.html | Market Place | By Robert Metz | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/melancholy-mood-amid-an-economic-recovery-inflation-and-jobless.html | Melancholy Mood | By Leonard Silk Special to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/members-of-navajo-tribe-hold-protest-on-alleged-fund-misuse.html | Members of Navajo Tribe Hold Protest on Alleged Fund Misuse | By Grace LichtensteinSpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/mets-call-up-outfielder-mets-call-up-outfielder-cut-stearns.html | Mets Call Up Outfielder | By Joseph Durso | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/minority-medical-students-upheld-against-criticism.html | Minority Medical Students Upheld Against Criticism | By Lawrence K Altman | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/miss-walters-to-lift-profit-and-ratings-abc-asserts.html | Miss Walters to Lift Profit And Ratings ABC Asserts | By Leonard Sloane | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/montclairs-board-votes-to-stop-busing.html | Montclairs Board Votes to Stop Busing | By Alfonso A Narvaez Special to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/museum-will-open-hall-of-gems.html | Museum Will Open Hall of Gems | By Boyce Rensberger | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/my-insomnia.html | My Insomnia | By Cleve Gray | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/not-dogma-or-religion.html | Not Dogma or Religion | By C L Sulzberger | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/old-whine-new-bottles.html | Old Whine New Bottles | By Stanley Hoffmann | RE 897-549 | 38023 B 116-398 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/paris-is-sending-vitalized-opera-for-a-fall-visit.html | Paris Is Sending Vitalized Opera For a Fall Visit | By John Rockwell | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/president-hails-2-comeback-victories-as-fantastic.html | The New York TimesGarySettle A campaign poster for President Ford on the lawn of Republican headquarters in Grand Rapids Mich | By James M Naughton Special to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/president-seeks-case-for-review-of-busing-issue-nessen-says-ford.html | PRESIDENT SEEKS CASE FOR REVIEW OF BUSING ISSUE | By Lesley OelsnerSpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/president-seeks-case-for-review-of-busing-issue.html | PRESIDENT SEEKS CASE FOR REVIEW OF BUSING ISSUE | By Lesley Oelsner Special to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/prices-on-amex-show-mixed-tone-market-value-index-up-012-otc-also.html | PRICES ON AMEX SHOW MIXED TONE | By Alexander R Hammer | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/prisoner-forged-documents-to-cut-term-hearing-on-parole-system.html | Prisoner Forged Documents to Cut Term Hearing on Parole System Abuses Learns | By Joseph F Sullivan Special to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/probation-for-hollander-tied-to-1-million-refund.html | Probation for Hollander Tied to 1 Million Refund | By Max H Seigel | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/probation-given-in-medicaid-case-but-sentence-is-contingent-on.html | PROBATION GIVEN IN MEDICAID CASE | By Max Seigel | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/sales-are-heavy-for-bond-issues-credit-markets-appear-to-be-poised.html | SALES ARE HEAVY FOR BOND ISSUE | By John H Allan | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/sec-opposes-flat-ban-against-bribery-overseas-sec-tells-senate-it.html | SEC Opposes Flat Ban Against Bribery Overseas | By Robert D Hershey JrSpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/senate-panel-approves-5year-treaty-with-spain.html | Senate Panel Approves 5Year Treaty With Spain | By Bernard GwertzmanSpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/shop-talk-pastime-imported-from-british-pubs.html | SHOP TALK | By Lawrence Van Gelder | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/simon-ties-loans-to-salary-freeze-simon-ties-us-loan-to-pay-freeze.html | Simon Ties Loans To Salary Freeze | By Martin TolchinSpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/simon-ties-loans-to-salary-freeze.html | Simon Ties Loans To Salary Freeze | By Martin Tolchin Special to The New York Times | RE 897-549 | 38023 B 116-398 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/smooth-sailing-at-olympic-racing-site-smooth-sailing-at-olympic.html | Smooth Sailing at Olympic Racing Site | By Robert Trumbull Special to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/soviet-to-show-furs-next-week-soviet-to-show-furs-in-city-next-week.html | Soviet to Show Furs Next Week | By Herbert Koshetz | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/stars-join-a-benefit-gala-for-carnegies-85-years-stars-collaborate.html | Stars Join a Benefit Gala For Carnegies 85 Years | By Schonberg Harold C | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/starts-gala-for-carnegies-85-years-carnegie-gala.html | Stars join a Benefit Gala For Carnegies 85 Years | By Israel Shenker | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/the-runner-stumbles-marked-by-fine-acting.html | The Runner Stumbles Marked by Fine Acting | By Mel Gussow | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/they-run-a-charcuterie-but-they-can-cook-too-moules-farcies-french.html | They Run a Charcuterie but They Can Cook Too | Moules Farcies | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/three-pros-share-lead-in-li-open-with-69s.html | Three Pros Share Lead In LI Open With 69s | By Gordon S White Jr Special to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/to-find-a-real-charcuterie-you-dont-need-to-go-to-france.html | To Find a Real Charcuterie You Dont Need to Co to France | By Craig Claiborne Special to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/tramway-gets-first-paying-passengers.html | The New York Times Robert M Klein Claudia Nelson 11 was the first one through the turnstiles and enjoyed the view | By Warren Hoge | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/trenton-topics-illness-may-delay-vote-on-income-tax-for-state.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/tv-emmy-ceremonies-efficient-but-rather-dull.html | TV Emmy Ceremonies Efficient but Rather Dull | By John J OConnor | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/vorster-is-eager-for-ford-session-but-south-african-notes-no.html | VORSTER IS EAGER FOR FORD SESSION | By John F BurnsSpecial to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/warriors-vertlieb-resigns-warriors-vertlieb-gets-baseball-post.html | Warriors | BY Leonard Koppett Special to The New York Times | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/whos-for-another-agnew.html | Whos for Another Agnew | By James Reston | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/wine-talk-italians-already-no-1-make-their-pitch.html | WINE TALK | By Frank J Prial | RE 897-549 | 38023 B 116-398 |
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/world-team-tennis-faces-draft-suit.html | World Team Tennis Faces Draft Suit | By Tony Kornheiser | RE 897-549 | 38023 B 116-398 |

| | | | | | |
|---|---|---|---|---|---|
| 5/19/1976 | https://www.nytimes.com/1976/05/19/archives/yanks-get-5-in-9th-win-in-16th-116-yankees-defeat-indians.html | Yanks Get 5 in 9th Win in 16th 116 | By Paul L Montgomery Special to The New York Times | RE 897-549 | 38023 | B 116-398 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/30-hurt-in-clash-in-upstate-prison-muslim-rivalry-is-cited-in-great.html | 30 HURT IN CLASH IN UPSTATE PRISON | By Tom Goldstein | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/a-beirut-funeral-reflects-agony-of-divided-nation-funeral-of-a.html | A Beirut Funeral Reflects Agony of Divided Nation | By Henry Tanner Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/a-beirut-funeral-reflects-agony-of-divided-nation.html | A Beirut Funeral Reflects Agony of Divided Nation | By Henry Tanner Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/a-new-black-arts-center-holds-groundbreaking.html | A New Black Arts Center Holds GroundBreaking | By C Gerald Fraser | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/abuses-in-nursing-homes-could-recur-panel-finds.html | Abuses in Nursing Homes Could Recur Panel Finds | By Linda Greenhouse Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/advertising-jwt-challenges-tv-violence.html | Advertising | By Philip H Dougherty | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/albany-aides-say-banks-were-hurt-by-own-stand.html | Albany Aides Say Banks Were Hurt by Own Stand | By Iver Peterson Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/aloof-fed-a-factor-bond-prices-down-after-rise-aloof-fed-is-factor.html | Aloof Fed a Factor | By John H Allan | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/angolan-asserts-cuba-is-main-ally-cuba-main-ally-angolan-asserts.html | Angolan Asserts Cuba Is Main Ally | By Marvine Howe Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/angolan-asserts-cuba-is-main-ally.html | Angolan Asserts Cuba Is Main Ally | By Marvine Howe Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/apartment-dwellers-recall-hard-days.html | Apartment Dwellers Recall Hard Days | By Lucinda Franks | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/aurelio-is-agent-for-concordes-maker.html | Aurelio Is Agent for Concordes Maker | By Martin Tolchin Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/austrian-pupils-draw-real-us.html | Austrian Pupils Draw Real | By Richard F Shepard | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/austrian-pupils-draw-real.html | Austrian Pupils Draw Real | By Richard F Shepard | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/beame-is-facing-a-budget-revolt-councilmen-threaten-a-stall-over.html | BEAME IS FACING A BUDGET REVOLT | By Edward Ranzal | RE 897-554 | 38023 | B 117-725 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/belanger-stays-on-hit-tear-as-orioles-defeat-brewers.html | Belanger Stays on Hit Tear As Orioles Defeat Brewers | By Deane McGowen | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/books-of-the-times-holding-on-for-dear-death.html | Books of The Times | By Anatole Broyard | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/boston-decision-likely-this-week-ford-denies-political-role-in-bid.html | BOSTON DECISION LIKELY THIS WEEK | By Ernest Holsendolph Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/botanists-warn-of-threats-to-habitats-of-rare-plants.html | Botanists Warn of Threats to Habitats of Rare Plants | By Walter K Waggoner Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/bridge-italian-teams-seem-headed-for-victories-in-olympiad.html | Bridge | By Alan Truscott Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/brown-in-oregon-seeks-writein-votes.html | Brown in Oregon Seeks WriteIn Votes | By Joseph Lelyveld Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/browns-aides-working-quietly-to-win-delegates-in-new-york.html | Browns Aides Working Quietly To Win Delegates in New York | By Thomas P Ronan | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/canada-begins-new-search-to-buy-a-patrol-plane-lockheed-in-urgent.html | Canada Begins New Search to Buy a Patrol Plane Lockheed in Urgent Talks Trying to Salvage Deal | By Richard Witkin | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/candidates-seem-in-vote-standoff-for-next-3-weeks-carter-believed.html | CANDIDATES SEEM IN VOTE STANDOFF FOR NEXT 3 WEEKS | By R W Apple Jr | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/candidates-seem-in-vote-standoff-for-next-3-weeks.html | CANDIDATES SEEM IN VOTE STANDOFF FOR NEXT 3 WEEKS | By R W Apple Jr | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/carter-seems-confident-despite-setback.html | Carter Seems Confident Despite Setback | By Charles Mohr Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/cavalry-charge-in-belmont.html | Cavalry Charge in Belmont | By Steve Cady | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/chess-a-sharp-eye-sharp-play-and-a-keenedged-victory.html | Chess | By Robert Byrne | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/cia-list-on-mail-openings-incomplete.html | CIA List on Mail Openings Incomplete | By Robert M Smith Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/clothes-for-mothertobe-a-pretty-summer-ahead.html | Clothes for MothertoBe A Pretty Summer Ahead | By Nadine Brozan | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/conventional-foolishness-essay.html | Conventional Foolishness | By William Safire | RE 897-554 | 38023 B 117-725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/cosmos-set-back-boston-chinaglia-gets-2-goals-for-cosmos.html | Cosmos Set Back Boston | By Alex Yannis Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/cuba-said-to-aid-puerto-rico-foes-gov-hernandez-says-castro-is.html | CUBA SAID TO AID PUERTO RICO FOES | By David Binder Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/democratic-planners-attack-kissinger.html | Democratic Planners Attack Kissinger | By David E Rosenbaum Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/divorce-reforms-gaining-in-albany-assembly-votes-measure-to-divide.html | DIVORCE REFORMS GAINING IN ALBANY | By Ronald Smothers Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/divorce-reforms-gaining-in-albany.html | DIVORCE REFORMS GAINING IN ALBANY | By Ronald Smothers Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/dow-drops-055-atts-plan-blunts-stock-market.html | Dow Drops 055 | By Vartanig G Vartan | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/dr-x-indicted-in-jersey-in-5-deaths-from-curare-dr-x-indicted-for.html | Dr X | By M A Farber Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/dr-x.html | Dr X | By M A Farber Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/egypt-and-syria-cancel-meeting-a-reconciliation-conference-on-sinai.html | EGYPT AND SYRIA CANCEL MEETING | By James M Markham Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/for-the-basque-nationalists-madrid-is-still-the-enemy.html | For the Basque Nationalists Madrid Is Still the Enemy | By Henry Kamm Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/ford-elated-by-victories-sees-firstballot-sweep.html | Ford Elated by Victories Sees FirstBallot Sweep | By James M Naughton Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/former-representative-irwin-seeking-weickers-senate-seat.html | Former Representative Irwin Seeking Weickers Senate Seat | By Lawrence Fellows Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/futures-advance-in-soybean-meal-traders-in-short-positions-rush-to.html | FUTURES ADVANCE IN SOYBEAN MEAL | By Elizabeth M Fowler | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/grooming-is-shown-as-an-art.html | Grooming Is Shown As an Art | By Walter R Fletcher | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/high-court-curbs-a-witness-right-voids-ruling-giving-suspect.html | HIM COURT CURBS A WITNESS RIGHT | By Lesley Oelsner Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/hints-from-peking-that-mao-is-failing.html | Hints From Peking That Mao Is Failing | By Fox Butterfield Special to The New York Times | RE 897-554 | 38023 | B 117-725 |

| 5/20/1976 | https://www.nytimes.com/1976/05/20/archiv es/houston-moves-to-nationalize-its-oil.html | Houston Moves to Nationalize | By James P Sterba Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
|---|---|---|---|---|---|---|
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archiv es/inquiry-asked-by-west-point-legal-staff-is-ruled-out-by-secretary.html | Inquiry Asked by West Point Legal Staff Is Ruled Out by Secretary of the Army | By James Feron Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archiv es/insurance-executives-predict-higher-rates-for-most-lines-higher.html | Insurance Executives Predict Higher Rates for Most Lines | By Reginald Stuart | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archiv es/japanese-says-us-pledges-aid-in-lockheed-case.html | Japanese Says US Pledges Aid in Lockheed Case | By Emerson Chapin | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archiv es/jersey-hospital-hails-indictment-director-views-case-against.html | JERSEY HOSPITAL HAILS INDICTMENT | By Frank J Prial Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archiv es/jersey-hospital-hails-indictment.html | JERSEY HOSPITAL HAILS INDICTMENT | By Frank J Prial Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archiv es/jersey-income-tax-killed-in-senate-for-sixth-time-jersey-income-tax.html | Jersey Income Tax Killed In Senate for Sixth Time | By Martin Waldron Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archiv es/jersey-income-tax-killed-in-senate-for-sixth-time-state-income-tax.html | Jersey Income Tax Killed In Senate for Sixth Time | By Martin Waldron Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archiv es/kellogg-in-pact-to-buy-tropicana-tentative-accord-to-swap-stock-is.html | KELLOGG IN PACT TO BUY TROPICANA | By Herbert Koshetz | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archiv es/mac-studies-feasibility-of-conventioncenter-aid.html | MAC Studies Feasibility Of ConventionCenter Aid | By Francis X Clines | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archiv es/market-place-attention-for-government-issues.html | Market Place | By Robert Metz | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archiv es/matthews-captures-li-golf-in-miserable-weather.html | Matthews Captures LI Golf in Miserable Weather | By Gordon S White Jr Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archiv es/mets-strand-12-in-loss-to-phils-phillies-thwart-mets-21.html | Mets Strand 12 In Loss to Phils | By Joseph Durso | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archiv es/most-landlords-agree-on-terms-in-building strike-pact-calls-for-39.html | MOST LANDLORDS AGREE ON TERMS IN BUILDING STRIKE | By Damon Stetson | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archiv es/most-landlords-agree-on-terms-in-building strike.html | MOST LANDLORDS AGREE ON TERMS IN BUILDING STRIKE | By Damon Stetson | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archiv es/nbas-final-matches-new-kids-against-old-ones-old-team-vs-new-in.html | NBAs Final Matches New Kids | By Sam Goldaper | RE 897-554 | 38023 | B 117-725 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/nbc-union-says-roving-pickets-helped-get-tentative-contract.html | NBC Union Says Roving Pickets Helped Get Tentative Contract | By Edward Cowan Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/oldsters-turn-out-to-mark-good-new-days.html | Oldsters Turn Out to Mark Good New Days | By Alfonso A Narvaez Special to The New York Mel | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/panama-offering-trade-bank-site-plan-to-aid-latinamerican-exports.html | PANAMA OFFERING TRADE BANK SITE | By Juan de Onis Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/panel-in-un-asks-palestinians-return.html | Panel in UN Asks Palestinians | By Paul Hofmann Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/pbs-will-not-get-free-network-convention-aid.html | PBS Will Not Get Free Network Convention Aid | By Les Brown | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/personal-finance-insuring-incomes-for-disabled.html | Personal Finance Insuring Incomes for Disabled | By Leonard Sloane | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/philadelphia-also-facing-crisis-of-funds-shortage-philadelphia-also.html | Philadelphia Also Facing Crisis of Funds Shortage | By James T Wooten Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/philadelphia-also-facing-crisis-of-funds-shortage.html | Philadelphia Also Facing Crisis of Funds Shortage | By James T Wooten Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/poll-links-udall-strength-to-low-vote-in-michigan-poll-links-udall.html | Poll Links Udall Strength To Low Vote in Michigan | By Robert Reinhold | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/poll-links-udall-strength-to-low-vote-in-michigan.html | Poll Links Udall Strength To Low Vote in Michigan | By Robert Reinhold | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/price-pressures-expected-in-opec-meeting-this-month-likely-to-face.html | PRICE PRESSURES EXPECTED IN OPEC | By Eric Pace Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/prisoner-describes-furlough-sales.html | Prisoner Describes Furlough Sales | By Joseph F Sullivan Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/reagan-is-in-nevada-to-change-his-luck.html | Reagan Is in Nevada to Change His Luck | By Douglas E Kneeland Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/reform-through-tv-televised-hearings-on-aged-helped-moreland.html | Reform Through TV | By John L Hess | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/researchers-find-large-doses-of-vitamin-c-may-damage-gene-material.html | Researchers Find Large Doses of Vitamin C May Damage Gene Material | By Jane E Brody | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/richer-nations-are-cool-to-trade-plan-of-the-poor.html | Richer Nations Are Cool To Trade Plan of the Poor | By Michael T Kaufman Special to The New York Times | RE 897-554 | 38023 B 117-725 |

| | | | | | |
|---|---|---|---|---|---|
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/rickover-wants-shipyards-to-comply-with-contracts-shipyard-contract.html | Rickover Wants Shipyards To Comply With Contracts | By John W Finney Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/sales-rise-by-121-federated-net-up-3-in-quarter.html | Sales Rise by 121 | By Isadore Barmash | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/scandals-filling-the-eyes-and-ears-of-britain-with-everything-but.html | Scandals | By Robert B Semple Jr Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/school-lunch-utopia-no-impossible-dream.html | School LunchUtopia NoImpossible Dream | By Mimi Sheraton | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/senate-approves-watch-dog-panel-for-spy-agencies-committee-to-get.html | SENATE APPROVES WATCHDOG PANEL FOR SPY AGENCIES | By Richard L Madden Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/senate-approves-watchdog-panel-for-spy-agencies-committee-to-get.html | SENATE APPROVES WATCHDOG PANEL FOR SPY AGENCIES | By Richard L Madden Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/senate-in-albany-votes-a-loitering-bill-aimed-at-curbing-rise-in.html | Senate in Albany Votes a Loitering Bill Aimed at Curbing Rise in Prostitution | By Steven R Weisman Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/senate-tax-panel-favors-curbs-in-deducting-for-office-in-home.html | Senate Tax Panel Favors Curbs In Deducting for Office in Home | By Eileen Shanahan Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/shaping-the-beauty-of-wood-into-abstractions-and-realities.html | Shaping the Beauty of Wood Into Abstractions and Realities | By Lisa Hammel | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/stalin-is-still-revered-as-a-hero-in-his-home-town.html | Stalin Is Still Revered as a Hero in His Home Town | By David K Shipler Special to The New York Times | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/state-barge-sails-june-3-to-36-ports.html | State Barge Sails June 3 To 36 Ports | By Louis Calta | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/statutory-recognition-of-brain-death.html | Statutory Recognition of Brain Death | By Frank J Veith | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/stocks-are-mixed-in-amex-trading-otc-index-drops.html | Stocks Are Mixed In Amex Trading OTC Index Drops | By Alexander R Hammer | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/suspicions-about-doctor-brought-curare-inquiry.html | Suspicions About Doctor Brought Curare Inquiry | By Fred Ferretti | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/talbert-out-as-director-of-open-talbert-out-as-head-of-us-open.html | Talbert Out As Director Of Open | By Tony Kornheiser | RE 897-554 | 38023 B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/teamster-organizer-is-slain-in-queens.html | Teamster Organizer Is Slain in Queens | By Leslie Maitland | RE 897-554 | 38023 B 117-725 |

| Date | URL | Title | Author | Reg. No. | Vol. | Page |
|---|---|---|---|---|---|---|
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/tennis-players-score-a-break-organize-public-parks-league.html | Tennis Players Score a Break Organize Public Parks League | By Charles Friedman | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/the-ballet-niels-kehlet-in-danes-la-sylphide.html | The Ballet | By Clive Barnes | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/the-boston-schools.html | The Boston Schools | By Anthony Lewis | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/the-newer-faces-won-in-maryland.html | The Newer Faces Won in Maryland | By Ben A Franklin Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/us-officials-split-on-aid-to-ethiopia.html | US Officials Split on Aid to Ethiopia | By Bernard Weinraub Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/us-recovery-is-termed-boon-for-western-industrial-nations-us-gains.html | US Recovery Is Termed Boon For Western Industrial Nations | By Clyde H Farnsworth Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/usfrench-links-hailed-by-giscard-independenceera-alliance-recalled.html | USFRENCH LINKS HAILED BY GISCARD | By Flora Lewis Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/winter-is-the-star-of-spring-rerun.html | Winter Is the Star Of Spring Rerun | By Peter Kihss | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/yankees-topple-indians-yankees-topple-indians.html | Yankees Topple Indians | By Paul L Montgomery Special to The New York Times | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/youth-15-wins-math-olympiad-with-a-perfect-score-staten-i-youth.html | Youth 15 Wins Math Olympiad With a Perfect Score | By Lee Dembart | RE 897-554 | 38023 | B 117-725 |
| 5/20/1976 | https://www.nytimes.com/1976/05/20/archives/youth-15-wins-math-olympiad-with-a-perfect-score.html | Youth 15 Wins Math Olympiad With a Perfect Score | By Lee Dembart | RE 897-554 | 38023 | B 117-725 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/1man-school-at-city-college-is-leaving.html | 1Man School at City College Is Leaving | BY Deirdre Carmody | RE 897-555 | 38023 | B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/a-politics-of-decimation.html | A Politics of Decimation | By Tom Wicker | RE 897-555 | 38023 | B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/about-real-estate-property-in-queens-reverses-a-decline.html | About Real Estate | By Alan S Oser | RE 897-555 | 38023 | B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/advertising-song-changes-hit-high-commercial-note.html | Advertising | By Philip H Dougherty | RE 897-555 | 38023 | B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/ali-and-the-great-inoki-caper.html | Ali and the Great Inoki Caper | Red Smith | RE 897-555 | 38023 | B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/amex-and-otc-stocks-advance-trading-is-moderate.html | Amex and OTC Stocks Advance | By Alexander R Haivimer | RE 897-555 | 38023 | B 117-726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/anker-sees-bias-to-urban-schools-says-fiscal-policies-cause.html | ANKER SEES BIAS TO URBAN SCHOOLS | By Martin Tolchin Special to The New York Times | RE 897-555 | 38023 | B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/antihormones-found-that-may-curb-insects.html | Antihormones Found That May Curb Insects | By Jane E Brody Special to The New York Times | RE 897-555 | 38023 | B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/arabs-try-to-revive-egyptsyria-talks-saudi-reports-endeavor-to.html | Arabs Try to Revive EgyptSyria Talks | By James M Markham Special to The New York Times | RE 897-555 | 38023 | B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/asikloe-greeted-in-style.html | Asikloe Greeted In Style | By Angela Taylor | RE 897-555 | 38023 | B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/assembly-passes-bill-for-tax-break-for-businesses-that-expand.html | Assembly Passes Bill for Tax Break For Businesses That Expand Upstate | By Ronald Smothers Special to The New York Times | RE 897-555 | 38023 | B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/back-home-to-peoria-and-a-sequel-to-feminine-mystique.html | Back Home to Peoria and a Sequel to eminine Mystique | By Enid New Special to The New York States | RE 897-555 | 38023 | B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/beame-wont-resist-transfer-of-school-funds-to-districts.html | Beame Wont Resist Transfer Of School Funds to Districts | By Edward Ranzal | RE 897-555 | 38023 | B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/building-service-nearly-back-to-normal.html | Building Service Nearly Back to Normal | By Daimon Stetson | RE 897-555 | 38023 | B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/burlington-mayor-says-state-imperils-a-federal-grant.html | Burlington Mayor Says State Imperils a Federal Grant | By Alfonso A Narvaez Special to The New York Times | RE 897-555 | 38023 | B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/candidates-in-both-parties-campaign-hard-in-oregon-ford-and-carter.html | Candidales in Both Parties  Campaign Hard in Oregon | By Wallace Turner Special to The New York Times | RE 897-555 | 38023 | B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/carter-credibility-issue-galley-and-vietnam-war.html | Carter Credibility Issue Galley and Vietnam War | By Charles Mohr Special to The New York Times | RE 897-555 | 38023 | B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/cbs-north-american-soccer-league-sign-tv-pact.html | CBS North American Soccer League Sign TV Pact | By Alex Yannis | RE 897-555 | 38023 | B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/church-opens-bid-for-oregon-votes-idaho-democrat-addresses-students.html | CHURCH OPENS BID FOR OREGON VOTES | By Les Ledbetter Special to The New York Times | RE 897-555 | 38023 | B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/committee-to-draft-humphrey-is-set-up.html | Committee to Draft Humphrey Is Set Up | By Warren Weaver Jr Special to The New York Timest | RE 897-555 | 38023 | B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/cuban-aide-bars-role-in-rhodesia-foreign-affairs-chief-calls.html | CUBAN AIDE BARS ROLE IN RHODESIA | By David Binder Special to The New York Times | RE 897-555 | 38023 | B 117-726 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/dr-edwin-d-kilbourne-testing-swineinfluenza-virus-in-his-laboratory.html | Dr Edwin D Kilbourne testing swineinfluenza virus in his laboratory at Mt Sinai Medical Center | By Harold M Schmeck Jr | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/east-germans-living-well-hope-for-further-gains.html | East Germans Living Well Hope for Further Gains | By Craig R Whitney | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/exxon-votes-2for1-split-divestiture-plans-scored-exxon-planning-a.html | Exxon Votes 2for1 Split Divestiture Plans Scored | By William D Smith Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/fast-dutch-campus-reform-has-made-some-furious.html | Fast Dutch Campus Reform Has Made Some Furious | By Henry Kamm Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/fire-damage-at-bronx-market-held-far-under-lessees-claim.html | Fire Damage at Bronx Market Held Far Under Lessees Claim | By John L Hess | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/futures-in-sugar-show-sharp-gain-two-major-purchases-cited-soybean.html | FUTURES IN SUGAR SHOW SHARP GAIN1 | By Elizabeth M Fowler | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/gateway-widens-beach-25-miles-new-area-will-be-open-for-memorial.html | GATEWAY WIDENS BEACH 25 MILES | By Peter Khiss | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/giardino-gives-warning-on-closing-of-university.html | Giardino Gives Warning On Closing of University | By David Tidal | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/gotbaum-hopeful-unions-will-agree-on-productivity-gotbaum-is.html | Gotbaum Hopeful Unions Will Agree on Productivity | By Lee Dembart | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/gotbaurn-hopeful-unions-will-agree-on-productivity.html | Gotbaurn Hopeful Unions Will Agree on Productivity | By Lee Dembart | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/grumman-expects-new-f14-buyers-lists-4-nations-as-possible-buyers.html | GRUMMAN EXPECTS NEW F14 BUYERS | By Ari L Goldman Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/hamlin-captures-decathlon-as-tight-ic4a-meet-opens.html | Hamlin Captures Decathlon As Tight IC4A Meet Opens | By Frank Litsky Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/hearlings-opened-on-tv-drug-peril-2-us-agencies-exploring-effect-of.html | HEARINGS OPENED ON TV DRUG PERIL | By Nancy Hicks Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/jaialai-in-hartford-opens-with-walltowall-optimism-jaialai-begins.html | JaiAlai in Hartford Opens With WalltoWall Optimisrn | By Steve Cady Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/leaders-in-lebanon-hold-talks-in-effort-to-arrange-ceasefire.html | Leaders in Lebanon Hold Talks In Effort to Arrange CeaseFire | By Henry Tanner Special to The New York Times | RE 897-555 | 38023 B 117-726 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/lefrak-seeking-to-buy-10-sites-buildings-hold-4-percent-of.html | LEFRAK SEEKING TO BUY 10 SITES | By Carter B Horsley | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/legal-ceilingin-of-foster-children.html | Legal CellingIn of Foster Children | By Marcia R Lowry | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/levis-views-on-busing-found-to-clash-with-fords.html | Levis Views on Busing Found to Clash With Fords | By Lesley Oelsner Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/man-convicted-of-stealing-45c.html | Man Convicted of Stealing 45c | By Robert Hanley | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/management-city-or-business-which-is-easier-to-run-management.html | Management | By Michael C Jensen | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/market-place-bids-for-fansteel-please-the-investors.html | Market Place | By Robert Metz | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/money-and-secrecy.html | Money And Secrecy | By James Reston | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/money-supply-up-steeply-by-2-billion-last-week.html | Money Supply Up Steeply By 2 Billion Last Week | By Douglas W Cray | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/morale-of-justices-in-new-york-is-low.html | Morale of Justices in New York Is Low | By Dena Zletman | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/municipal-hospitals-brace-for-a-strike-over-layoffs.html | Municipal Hospitals Brace For a Strike Over Layoffs | By Francis X Clines | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-endorsements-aid-carter-chances.html | New Endorsements Aid Carter Chances | By R W Apple Jr Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-37-shakespeare-plays-for-bbc.html | 37 Shakespeare Plays for BBC | By Les Brown | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-anything-goes-at-the-galleries-in-galleries.html | Anything Goes at the Galleries | By John Russell | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-around-the-clock-with-jazz-interactions.html | Around the Clock With Jazz Interactions | By Robert Palmer | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-art-cletus-johnsons-theaters.html | Art Cletus Johnsons Theaters | By Hilton Kramer | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-at-the-movies-altmans-buffalo-bill-runs-into-an.html | At the Movies | Richard Eder | RE 897-555 | 38023 B 117-726 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | By Richard R Lingeman | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-boys-chorus-thrives-in-brooklyn.html | Boys | By Donal Henahan | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-bridge-italys-progress-to-victory-is-imperiled-in.html | Bridge | By Alan Truscorr Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-dancing-in-the-air-at-guggenheim.html | Dancing in the Air at Guggenheim | By Anna Kisselgoff | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-danish-cousins-in-the-family-of-dance.html | Danish Cousins In the Family of Dance | By Clive Barnes | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-david-smith-art-at-storm-king.html | David Smith Art at Storm King | By Leslie Maitland | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-guinness-shrine-of-fact-opens.html | Biggest Littlest Museum Opens | By John Leonard | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-metropolitan-baedeker-park-slope.html | Metropolitan Baedeker | By David Bird | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-mott-st-sunday-mornings.html | Mott St Sunday Mornings | By Fred Ferretti | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-ocaseys-juno-sings.html | OCaseys Juno Sings | By Mel Gussow Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-on-saturday-vips-are-just-folks.html | On Saturday VIPs Are Just Folks | By Judy Klemesrud | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-park-sets-a-gourmet-table-big-apples-alfresco.html | Park Sets a Gourmet Table | By Richard Severo | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-philharmonic-back-at-carnegie-hall.html | Philharmonic Back At Carnegie Hall | By Harold C Schonberg | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-publishing-letters-from-tara.html | Publishing Letters From Tara | By Thomas Lask | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-restaurants-a-sampling-of-food-from-five.html | Restaurants | John Canaday | RE 897-555 | 38023 B 117-726 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-the-pop-life.html | The Pop Life | John Rockwell | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-tkts-is-a-hit-in-duffy-sq.html | TKTS Is a Hit in Duffy Sq | By Mel Gussow | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-tully-houselights-dim-for-mostly-ushers.html | Tully Houselights Dim for Mostly Ushers | By Raymond Ericson | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-weekend-gardening-books.html | Weekend Gardening Books | By Richard W Langer | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-jersey-weekly-where-a-45ton-rock-glitters-like-a-gem.html | Where a 45Ton Rock Glitters Like a Gem | By Boyce Rensberger | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-york-hospital-starts-a-260-million-fund-drive.html | New York Hospital Starts A 260 Million Fund Drive | By Morris Kaplan | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-yorks-gop-reported-moving-to-endorse-ford-chairman-calls.html | NEW YORKS GOP REPORTED MOVING TO ENDORSE FORD | By Frank Lynn | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/new-yorks-gop-reported-moving-to-endorse-ford.html | NEW YORKS GOP REPORTED MOVING TO ENDORSE FORD | By Frank Lynn | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/niekro-and-forsch-of-astros-combine-and-halt-padres-54.html | Niekro and Forsch of Astros Combine and Halt Padres 54 | By Deane McGowen | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/nyquist-withdraws-integration-orders-on-2-schools.html | Nyquist Withdraws Integration Orders on 2 Schools | By Leonard Buder | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/on-the-first-amendment.html | On the First Amendment | By Kevin Phillips | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/parentschildren-stuttering-modern-approaches-to-an-ancient.html | PARENTS  CHILDREN | By Richard Flaste | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/perspective-debate-in-japan-what-growth-rate.html | Perspective | By Richard Halloran Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/phils-top-mets-and-seaver-53-phils-down-mets-and-sweep-series.html | Phils Top Mets And Seaver 53 | By Joseph Durso | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/prices-register-a-sharp-decline-in-credit-market-rates-are-pushed.html | PRICES REGISTER A SHARP DECLINE IN CREDIT MARKET | By John H Allan | RE 897-555 | 38023 B 117-726 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/puc-approves-request-to-end-6-transport-lines.html | PUC Approves Request To End 6 Transport Lines | By Walter H Waggoner Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/race-for-a-swine-flu-vaccine-began-in-a-manhattan-lab-race-to.html | Race for a Swine Flu Vaccine Began | By Harold M Schmeck Jr | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/radioactive-material-found-in-oceans.html | Radioactive Material Found in Oceans | By David Burnham Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/reynolds-agrees-to-buy-us-units-from-burman-oil-tobaccobased.html | REYNOLDS AGREES TO BUY US UNITS FROM BURMAH OIL | By Herbert Koshetz | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/rh-macy-shows-profit-it-had-loss-in-75-quarter.html | R H Macy Shows Profit It Had Loss in 75 Quarter | By Clare M Reckert | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/rohatyn-urges-financing-agency-for-the-northeast.html | Rohatyn Urges Financing Agency for the Northeast | By Michael Sterne | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/saudi-king-urges-freeze-of-wests-export-prices.html | Saudi King Urges Freeze Of Wests Export Prices | By Eric Pace Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/scofflaw-suspect-held-as-a-nonfixing-fixer.html | Scofflaw Suspect Held As a Nonfixing Fixer | By Robert D McFadden | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/sec-plans-suit-over-payments-first-such-step-by-agency-to-be.html | SEC PLANS SUIT OVER PAYMENTS | By Robert D Hershey Jr Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/senate-puts-off-bomber-decision-until-february.html | SENATE PUTS OFF BOMBER DECISION UNTIL FEBRUARY | By John W Finney Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/senate-unit-votes-tax-aid-in-childcare-by-relatives.html | Senate Unit Votes Tax Aid In ChildCare by Relatives | By Eileen Shanahan Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/seoul-to-purify-language-acts-against-foreign-words.html | Seoul to Purify | By Richard Halloran Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/short-and-direct-platform-is-predicted-by-chairman.html | Short and Direct Platform Is Predicted by Chairman | By David E Rosenbaum Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/smith-reported-ready-for-talks-rhodesian-leader-alleges-ford-bars.html | SMITH REPORTED READY FOR TALKS | By John Darnton Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/superintendent-and-dog-friends-take-their-side.html | Superintendent and Dog Friends Take Their Side | By Leslie Maitland | RE 897-555 | 38023 B 117-726 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/supreme-court-justice-in-brooklyn-is-accused-of-taking-gifts.html | Supreme Court Justice in Brooklyn Is Accused of Taking Gifts | By Tom Goldstein | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/tax-plan-voted-to-permit-rebuilding-of-commodore-commodore-hotel.html | Tax Plan Voted to Permit Rebuilding of Commodore | By Glenn Fowler | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/tax-plan-voted-to-permit-rebuilding-of-commodore.html | Tax Plan Voted to Permit Rebuilding of Commodore | By Glenn Fowler | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/texas-greets-giscard-and-his-sst-with-open-arms.html | Texas Greets Giscard and His SST With Open Arms | By James P Sterba Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/the-labor-scene-unflappable-jogger-a-key-man-in-ge-talks.html | The Labor Scene | By A H Raskin | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/the-sunshine-bill-gains-in-albany-measure-on-public-hearings-now.html | THE SUNSHINE BILL GAINS IN ALBANY | By Steven R Weisman Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/the-who-what-and-when-of-2-journalism-teachers-dewitt-clinton.html | The Who What and When of 2 Journalism Teachers | By Murray Schumach | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/the-who-what-and-when-of-2-journalism-teachers.html | The Who What and When of 2 Journalism Teachers | By Murray Schumach | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/trenton-topics-foley-pressing-antiabortion-issue.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/udalls-hope-it-is-a-year-of-surprises.html | Udalls Hope It Is a Year of Surprises | By Linda Charlton Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/washington-and-business-fading-fears-of-protectionism-washington.html | Washington and Business | By Edwin L Dale Jr | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/wood-field-and-stream-delaware-shad-scrutinized.html | Wood Field and Stream Delaware Shad Scrutinized | By Nelson Bryant Special to The New York Times | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/writ-is-served-against-parents-district-3-protesters-told-to-cease.html | WRIT IS SERVED AGAINST PARENTS | By George Goodman | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/xerox-and-exxon-reports-lift-market-dow-up-837-to-99727-as-trading.html | Xerox and Exxon Reports Lift Market | By H J Maidenberg | RE 897-555 | 38023 B 117-726 |
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/xerox-expecting-return-to-its-traditional-growth.html | Xerox Expecting Return To Its Traditional Growth | By Gene Smith | RE 897-555 | 38023 B 117-726 |

| | | | | | |
|---|---|---|---|---|---|
| 5/21/1976 | https://www.nytimes.com/1976/05/21/archives/yazs-2-homers-help-red-sox-down-yanks-82-after-brawl-red-sox.html | Yazs 2 Homers Help Red Sox Down Yanks 82 After Brawl | By Parton Keese | RE 897-555 | 38023 B 117-726 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/65-pianists-put-fortes-forward-for-the-leventritt.html | 65 Pianists Put Fortes Forward for the Leventritt | By C Gerald Fraser | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/65-pianists-put-fortes-forward-for-the-leventritt.html | 65 Pianists Put Fortes Forward for the Leventritt | By C Gerald Fraser | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/a-look-at-city-u-with-albany-at-helm.html | A Look at City U  With Albany at Helm | BY Iver Peterson Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/a-migrant-labor-pool.html | A Migrant Labor Pool | By C L Sulzberger | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/about-new-york-cold-hands-and-a-warm-heart.html | About New York | By Tom Buckley | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/adrift-twixt-coolidge-and-hoover.html | Adrift twixt Coolidge And Hoover | By Russell Baker | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/amex-prices-slip-on-rate-outlook-money-supply-concern-also-weakens.html | AMEX PRICES SLIP ON RATE OUTLOOK | By Alexander R Hammer | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/balletnew-purified-square-dance.html | Ballet New | By Anna Kisselgoif | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/battle-over-hughes-estate-opens-in-a-courtroom-in-las-vegas.html | Battle Over Hughes Estate Opens in a Courtroom in Las Vegas | By Wallace Turner Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/beirut-general-resigns-urging-that-franjieh-yield-presidency.html | Beirut General Resigns Urging That Franjieh Yield Presidency | By Henry Tanner Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/bloedel-to-raise-newsprint-price-20aton-increase-is-due-july-1.html | BLOEDEL TO RAISE NEWSPRINT PRICE | By Gene Smith | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/books-of-the-times-superstars-of-mathematics.html | Books of The Times | By Harry Schwartz | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/books-of-the-times.html | Books of The Times | By Harry Schwartz | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/bridge-hopes-high-for-a-2d-victory-by-italians-in-the-olympiad.html | Bridge | By Alan Truscott Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/businessmen-told-how-to-gain-more-orders-from-government.html | Businessmen Told How to Gain More Orders From Government | By Walter H Waggoner Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/cahn-is-convicted-of-billing-fraud-was-reimbursed-by-nassau-and.html | CAHN IS CONVICTED OF BILLING FRAUD | By Max H Seigel | RE 897-553 | 38023 B 117-724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/cahn-is-convicted-of-billing-fraud.html | CAHN IS CONVICTED OF BILLING FRAUD | By Max H Seigel | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/canadian-labor-plans-to-take-a-more-activist-role-in-politics.html | Canadian Labor Plans to Take A More Activist Role in Politics | By Robert Trumbull Special to The New York Times | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/carter-schedules-weekend-campaign-for-western-votes-mostly-in.html | Carter Schedules Weekend Campaign For Western Votes Mostly in Oregon | By Charles Morr Special to The New York Times | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/catskills-food-tests-amity-of-the-french.html | Catskills Food Tests Amity Of the French | By Nan Robertson Special to The New York Times | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/city-ucancels-staff-furloughs-dr-kibbee-decides-to-wait-until.html | CITY U CANCELS STAFF FURLOUGHS | By Judith Cummings | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/concert-oratorio-society-sings-equalrights-cantata.html | Concert | By Donal Henahan | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/conflict-in-lebanon-sharpens-rivalries-among-the-arab-countries.html | Conflict in Lebanon Sharpens Rivalries Among the Arab Countries | By James M Markham Special to The New York Times | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/consumer-notes-group-seeks-to-unscramble-labeling.html | Consumer Notes | By Joan Cook | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/dance-danish-romeo-us-premiere-of-the-neumeier-version.html | Dance Danish Romeo | By Clive Barnes | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/dineen-newest-yankee-gets-hit-in-12th-to-top-red-sox-65-yankee-box.html | Dineen Newest Yankee Gets Hit in 12th to Top Red Sox 65 | By Parton Keese | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/doctor-regrets-minorities-view-professor-says-he-erred-in-medical.html | DOCTOR REGRETS MINORITIES VIEW | By Lawrence K Altman | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/dow-off-by-652-as-interest-rates-climb-dow-off-by-652-as-rates.html | Dow Off by 652 as Interest Rates Climb | By Vartanig G Vartan | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/end-of-ban-urged-on-lake-erie-gas-state-council-says-the-fuel-can.html | END OF BAN URGED ON LAKE ERIE GAS | By Michael Sterne | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/estelle-takes-travis-medal-with-72.html | Estelle Takes Travis Medal With 72 | By Deane McGowen Special to The New York Times | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/filly-triple-crown-starts-with-acorn-stakes-today.html | Filly Triple Crown | By Steve Cady | RE 897-553 | 38023 | B 117-724 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/food-prices-lead-april-rise-of-04-in-consumer-index-increase-is.html | FOOD PRICES LEAD APRIL RISE OF 04 IN CONSUMER INDEX | By Edwin L Dale Jr Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/futures-up-a-bit-in-soybean-meal-commercial-and-speculator-demand.html | FUTURES UP k BIT IN SOYBEAN MEAL | By Elizabeth M Fowler | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/gems-to-wear-on-starry-summer-nights-or-sunny-days.html | Gems to Wear on Starry Summer Nights or Sunny Days | By Ruth Robinson | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/girard-offers-troops-to-keep-a-lebanon-peace.html | GIRARD OFFERS TROOPS TO KEEP A LEBANON PEACE | By Flora Lewis Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/giscard-offers-troops-to-keep-a-lebanon-peace-but-president-says.html | GISCARD OFFERS TROOPS TO KEEP A LEBANON PEACE | By Flora Lewis Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/gm-sees-2dbest-sales-year-in-1977-chairman-cites-influence-of-small.html | GM Sees 2dBest Sales Year in 1977 | By Agis Salpukas Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/governor-vetoes-the-heart-bill-he-blocks-a-pension-deal-for.html | GOVERNOR VETOES THE HEART BILL | By Ronald Smothers Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/grassroots-drive-in-jersey-backs-reagan.html | GrassRoots | By Ronald Sullivan Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/grievances-muted-on-juan-carlos-tour-of-realm.html | Grievances Muted on Juan Carlos Tour of Realm | By Henry Kamm Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/ic4a-titles-go-to-kirby-and-post-kirby-post-are-victors.html | IC4A Titles Go ToKirbyandPost | By Frank Litsky Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/ill-wind-blows-no-111-wind-blows-no-good-in-uranium-mine-region.html | Ill Wind Blows No | By Grace Lichtenstein | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/ill-wind-blows-no-good-in-uranium-country-ill-wind-blows-no-good-in.html | Ill Wind Blows No | By Grace Lichtenstein Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/interstate-chief-expected-to-quit-siegel-to-devote-more-time-to-the.html | INTERSTATE CHIEF EXPECTED TO QUIT | By Isadore Barmash | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/issue-and-debate-democrats-put-focus-on-jobs-issue-and-debate-jobs.html | Issue and Debate | By Soma Golden | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/jane-blalock-leads-by-2-in-jersey-on-68.html | Jane Blalock Leads By 2 in Jersey on 68 | By Gordon S White Jr Special to The New York Times | RE 897-553 | 38023 B 117-724 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/janet-gaynors-pictures-are-on-canvas-these-days.html | Janet Gaynors Pictures Are on Canvas These Days | By Judy Klemesrud | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/jersey-acts-to-lift-license-of-surgeon-in-curare-case-jascalevich.html | Jersey Acts to Lift License Of Surgeon in Curare Case | By M A Farber | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/jersey-acts-to-lift-license-of-surgeonincurarecase.html | Jersey Acts to Lift License Of SurgeoninCurareCase | By M A Farber | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/kenya-talk-upset-by-price-dispute-rifts-among-both-rich-and-poor.html | KENYA TALK UPSET BY PRICE DISPUTE | By Michael T Kaufman Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/kissinger-testifies-he-had-a-passive-wiretap-role.html | KissingerTestifiesHeHad A Passive | By Bernard Gwertzman Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/landlord-group-challenges-pact-owners-of-rentcontrolled-units-call.html | LANDLORD GROUP CHALLENGES PACT | By Damon Stetson | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/liggett-group-told-to-divest-company-of-perk-foods-unit.html | Liggett Group Told To Divest Company Of Perk Foods Unit | By Herbert Koshetz | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/market-place-takeover-bids-lift-target-stocks.html | Market Place | By Robert Metz | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/met-opera-board-revamps-organization.html | Met Opera Board Revamps Organization | BY Raymond Ericson | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/mets-top-expos-43-garrett-drives-in-4-mets-beat-expos-43-garrett.html | Mets Top Expos 43 | By Paul L Montgomery Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/nadjari-accused-of-raiding-office-cunningham-aide-charges-watergate.html | NADJARI ACCUSED OF RAIDING OFFICE | By Tom Goldstein | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/nato-says-soviet-imperils-detente-foreign-ministers-at-parley-in.html | NATO SAYS SOVIET IMPERILS DETENTE | By Craig R Whitney Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/nato-says-soviet-imperils-detente.html | NATO SAYS SOVIET IMPERILS DETENTE | By Craig R Whitney Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/new-thai-government-seeking-to-foster-domestic-stability.html | New Thai Government Seeking To Foster Domestic Stability | By David A Andelman Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/new-york-gets-us-aid-for-convention-security.html | New York Gets USAid For Convention Security | By Joseph B Treaster | RE 897-553 | 38023 B 117-724 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/one-war-over-in-angolas-capital-another-on-against-thefts-assaults-and.html | One War Over in Angolas Capital Another On Against Thefts Assaults and Shortages | By Marvine Howe Special to The New York Times | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/orioles-win-on-a-slam-by-de-cinces.html | Orioles Win on a Slam by De Cinces | By Thomas Rogers | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/payments-abroad-disclosed-by-otis-sec-is-told-some-part-of-5.html | PAYMENTS ABROAD DISCLOSED BY OTIS | By Clare M Reckert | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/planned-hospital-layoffs-are-put-off-until-monday.html | Planned Hospital Layoffs Are Put Off Until Monday | By Lee Dembart | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/pound-below-180-loan-rates-raised-by-bank-of-england-pound-falls.html | Pound Below 180 Loan Rates Raised By Bank of England | By Robert B Semple Jr Special to The New York Times | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/pound-below-180-loan-rates-raised-by-bank-of-england.html | Pound Below 180 Loan Rates Raised By Bank of England | By Robert B Semple Jr Special to The New York Times | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/presleys-analysis-unable-to-support-inventors-claims-presley-unable.html | Presleys Analysis Unable to Support Inventors Claims | By William D Smith | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/prices-of-food-led-april-rise-of-04-in-consumer-index-increase-is.html | PRICES OF FOOD LED APRIL RISE OF 04 IN CONSUMER INDEX | By Edwin L Dale Jr Special to The New York Times | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/principals-in-quinlan-case-shun-initiative-on-decision-quinlan-case.html | Principals in Quinlan Case Shun Initiative on Decision | By Joseph F Sullivan Special to The New York Times | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/principals-in-quinlan-case-shun-initiative-on-decision.html | Principals in Quinlan Case Shun Initiative on Decision | By Joseph F Sullivan Special to The New York Times | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/reagan-says-he-opposes-limited-war.html | Reagan Says He Opposes Limited War | By Douglas E Kneeland Special to The New York Times | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/rep-macdonald-58-dies-led-election-law-reform-powerful-legislature.html | Rep Macdonald 58 Dies Led Election Law Reform | By Robert Hanley | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/royal-e-ingersoll-dead-headed-the-atlantic-fleet.html | Royal E Ingersoll Dead Headed the Atlantic Fleet | By Albin Krebs | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/scrantons-2month-report-card-at-the-un-shows-high-marks.html | Scrantons 2Month Report Card at the UN Shows High Marks | By Paul Hofmann Special to The New York Times | RE 897-553 | 38023 | B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/selling-on-sunday-rising-despite-confusing-laws-sunday-selling.html | Selling on Sunday Rising Despite Confusing Laws | By Wayne King | RE 897-553 | 38023 | B 117-724 |

| | | | | | |
|---|---|---|---|---|---|
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/selling-on-sunday-rising-despite-confusing-laws.html | Selling on Sunday Rising Despite Confusing Laws | By Wayne King | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/stage-john-by-barry-jefferson-company-in-classical-tragedy.html | Stage John | By Mel Gussow | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/starr-new-york-citys-housing-chief-will-leave-post-by-fall.html | Starr New York Citys Housing Chief Will Leave Post by Fall Officials Say | By Joseph P Fried | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/state-board-is-seeking-changes-in-rules-on-financial-disclosure.html | State Board Is Seeking Changes In Rules on Financial Disclosure | By Thomas P Ronan | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/state-finds-deficit-is-greater-than-new-york-city-expects-state.html | State Finds Deficit Is Greater Than New York City Expects | By Edward Ranzal | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/state-honors-employee-whose-ideas-cut-costs.html | State Honors Employee Whose Ideas Cut Costs | By Alfonso A Narvaez Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/state-sees-a-greater-deficit-than-new-york-city-expects-state-sees.html | State Sees a Greater Deficit Than New York City Expects | By Edward Ranzal | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/summaries-of-ic4a-track-events.html | Summaries of IC4A Track Events | SPECIAL TO THE NEW YORK TIMES | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/sutters-closing-after-50-years-in-village.html | Sutters Closing After 50 Years in Village | By Robert E Tomasson | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/the-social-and-political-stability-of-west-germany.html | The Social and Political Stability Of West Germany | By Helmut Schmidt | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/trenton-topics-senatorial-courtesy-contested-by-bar.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/us-curbs-status-of-arab-students-preferential-visas-to-end-as-rep.html | US CURBS STATUS OF ARAB STUDENTS | By Peter Kihss | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/us-gets-warning-on-urban-needs-experts-at-conference-say-it-spreads.html | US GETS WARNING ON URBAN NEEDS | By Glenn Fowler | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/weld-cracks-found-in-alaska-pipeline-costly-delay-feared-cracked.html | Weld Cracks Found In Alaska Pipeline CoStlyDelayFeared | By Edward Cowan Special to The New York Times | RE 897-553 | 38023 B 117-724 |
| 5/22/1976 | https://www.nytimes.com/1976/05/22/archives/wilkins-bids-ford-meet-group-to-discuss-school-integration.html | Wilkins Bids Ford Meet Croup To Discuss School Integration | By Thomas A Johnson | RE 897-553 | 38023 B 117-724 |

| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/17-months-of-crises-have-taken-their-toll-of-new-york-state.html | 17 Months of Crises Have Taken Their Toll of New York State Legislators | By Linda Greenhouse Special to The New York Times | RE 897-552 | 38023 | B 117-723 |
|---|---|---|---|---|---|---|
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/2-dropped-by-team-america.html | 2 Dropped by Team America | By Alex Yannis Special to The New York Times | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/a-brush-dipped-in-japanese-ink.html | A Brush Dipped In Japanese Ink | By John Canaday | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/a-degrading-fabrication.html | A Degrading Fabrication | By Kenneth H Dahlberg | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/a-double-fault-at-match-point.html | A Double Fault at Match Point | By Neil Amdur | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/a-farewell-to-alms-the-legendary-days-of-private-philanthropy-are.html | A FAREWELL TO ALMS | By Wade Greene | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/a-legal-argument-plus-political-pressure-checkmating-the-redlining.html | A Legal Argument Plus Political Pressure | By Iver Peterson | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/a-matter-of-winning-at-all-costs-women-can-play-at-this-game-too.html | A Matter of Winning at All Costs Women Can Play at This Game Too | By Joseph A Margolis | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/a-specialist-in-weirdo-roles-goes-straight-chris-sarandon.html | A Specialist In Weirdo Roles Goes Straight | By Judy Klemesrud | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/a-village-dog-run-proposed-to-still-criticism-of-park-use.html | A Village | By Barbara Campbell | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/a-yearning-for-normalcy-the-current-backlash-in-the-arts-the.html | A Yearning for Normalcy | By Hilton Kramer | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/aerodances-picasso.html | Aerodances Picasso | By Anna Kisselgoff | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/africa-threat-casts-a-cloud-on-olympics-africa-threat-casts-a-cloud.html | Africa Threat Casts a Cloud on Olympics | By Tony Kornheiser | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/alidunn-isnt-the-greatest-at-german-box-office.html | AliDunn Isnt the Greatest at German Box Office | By Michael Katz Special to The New York Times | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/all-systems-are-go-for-the-arms-makers-all-systems-go-for-the-arms.html | All Systems Are Go for the Arms Makers | By Paul Lewis | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/american-flock-strays-beyond-catholicism.html | American Flock Strays Beyond Catholicism | By John Deedy | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/an-occupied-town-is-at-best-uneasy.html | An Occupied Town Is at Best Uneasy | By Terence Smith | RE 897-552 | 38023 | B 117-723 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/and-all-between.html | And All Between | By Georgess McHargue | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/as-expected-berger-is-a-fiscal-hawk.html | As Expected Berger Is a Fiscal Hawk | By Francis X Clines | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/balanchines-union-jack-barely-flutters-union-jack.html | Balanchines Union Jack Barely Flutters | Clive Barnes | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/ballet-glossy-romeo.html | Ballet Glossy Romeo | By Clive Barnes | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/bars-liability-in-auto-accidents-grows-bars-liability-grows-in-auto.html | Bars | By Robert Lindsey Special to The New York Times | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/bloodbrothers.html | Bloodbrothers | By Richard Elman | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/bonavena-is-slain-a-top-heavyweight.html | Bonavena Is Slain A Top Heavy weight | By Thomas Rogers | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/brazil-is-winner-at-world-bridge-upsets-italians-and-takes.html | BRAZIL IS WINNER AT WORLD BRIDGE | Ey Alan Truscoit Special to The New York Times | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/brown-cites-differences-with-carter-in-quest-for-oregon-writein.html | Brown Cites Differences With Carter In Quest for Oregon WriteIn Victory | By Joseph Lelyveld Special to The New York Times | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/but-it-also-has-a-unifying-factor-need-the-mismamed-third-world-has.html | But It Also Has a Unifying Factor Need | By Paul Hofmann | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/calculated-gadgetry.html | Calculated Gadgetry | By Nathaniel C Nash | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/camera-view-interesting-angles-for-home-movies-camera-angles.html | CAMERA VIEW | G Howard Poteet | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/can-henry-winkler-outgrow-the-fonz.html | Can Henry Winkler Outgrow The Fonz | By John M Wilson | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/canadian-budget-to-strengthen-wage-and-price-controls-in-77.html | Canadian Budget to Strengthen Wage and Price Controls in 77 | BY Robert Trumbull Special to The New York Times | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/chess-black-does-better.html | CHESS | Robert Byrne | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/churchs-race-takes-the-tortoises-cue.html | Churchs Race Takes the Tortoises Cue | By Les Ledbetter Special to The New York Times | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/conn-jai-alai-appears-and-the-scandal-disappears.html | Conn Jai Alai Appears and The Scandal Disappears | By Michael Knight | RE 897-552 | 38023 | B 117-723 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/conscience-or-no-customs-has-a-day-of-making-cowards-of-us-all.html | Conscience or No Customs Has a may of Making Cowards of Us All | By Mark Hawkins | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/conversations-with-marilyn.html | Conversations With Marilyn | By Susan Braudy | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/court-rejects-new-methods-for-disciplining-of-lawyers.html | Court Rejects New Methods For Disciplining of Lawyers | By Tom Goldstein | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/cunningham-inquiry-began-accidentally-investigation-of-alleged.html | Cunningham Inquiry Began Accidentally | By Selwyn Raab | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/de-sapio-is-facing-a-perjury-charge-in-nadjari-inquiry-former.html | DE SAPIO IS FACING A PERJURY CHARGE IN NADJARI INQUIRY | By Tom Goldstein | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/design-refurbishing-a-landmark.html | Design | By Norma Skurka | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/disabled-doctors-curbed-by-states-face-discipline-and-if-necessary.html | DISABLED DOCTORS CURBED BY STATES | By Lawrence K Altman | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/dunn-yorkshire-lad-on-a-perilous-mission-dunn-a-yorkshire-lad-on-a.html | Dunn Yorkshire Lad On a Perilous Mission | By Ulick OConnor | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/encounter-a-shock-of-recognition-aboard-the-orient-express.html | Encounter A Shock of Recognition Aboard the Orient Express | By Mary Ellen Strote | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/ethiopian-peasant-army-wends-its-way-to-eritrea-peasant-forces-move.html | Ethiopian Peasant Army Wends Its Way to Eritrea | By Bernard Weinraub Special to The New York Times | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/even-cowgirls-get-the-blues.html | Even Cowgirls Get the Blues | By Thomas Leclair | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/expos-lose-to-koosman-41-mets-defeat-expos-by-41-on-4-in-8th.html | Expos Lose to Koosman 41 | By Paul L Montgomery Special to The New York Times | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/farmers-opposing-plans-for-controlling-rivers.html | Farmers Opposing Plans For Controlling Rivers | By Harold Faber Special to The New York Times | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/fashion-bagged.html | Fashion | By Patricia Peterson | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/feminism-a-new-reformation-a-dissident-catholic-theologian-nails.html | Feminism A new Reformation | By Hans Kling | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/finnish-coalition-rides-out-a-crisis-reds-rejection-of-tax-rise.html | FINNISH COALITION RIDES OUT A CRISIS | By Christopher Swren Special to The New York Times | RE 897-552 | 38023 B 117-723 |

| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/first-selected-poems.html | First Selected Poems | By Hayden Carruth | RE 897-552 | 38023 | B 117-723 |
|---|---|---|---|---|---|---|
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/food-souffle-conceits.html | Food | By Craig Claiborne With PierRe Franey | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/for-doityourself-plumbers.html | For DoItYourself Plumbers | By Bernard Gladstone | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/for-young-readers-a-nice-italian-girl.html | For young readers | By Nora L Magid | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/ford-aides-seek-standoff-with-reagan-in-6-contests-president.html | Ford Aides Seek Standoff With Reagan in 6 Contests | By Philip Shabecoff Special to The New York Times | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/four-novels-double-honeymoon.html | Four novels | By Richard P Brickner | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/frances-offer-of-troops-splits-lebanese-factions-jumblat-leftist.html | Frances Offer of Troops Splits Lebanese Factions | By Henry Tanner Special to The New York Times | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/garden-this-week.html | AROUND THE Garden | Joan Lee Faust | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/gold-bugs-await-100-million-sale-price-of-gold-tied-to-sale.html | Gold Bugs Await 100 Million Sale | By Terry Robards | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/good-riddance-for-pesky-garden-weeds-good-riddance-for-weeds.html | Good Riddance For Pesky Garden Weeds | By Arthur Bing | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/gunmen-hold-hostages-2-hours-to-protest-hospitals-cutbacks.html | Gunmen Hold Hostages 2 Hours To Protest Hospitals Cutbacks | By Emanuel Perlmutter | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/health-insurance.html | Health Insurance | By Henry M Wriston | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/hilton-heads-foremost-product-the-straightarrow-good-life-assessing.html | Hilton Heads Foremost Product The StraightArrow Good Life | By Peter Hillier | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/how-to-be-a-difficult-poet-john-ashbery-has-won-major-prizes-and.html | How to be a difficult poet | By Richard Kostelanetz | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/how-to-lose-the-election.html | How to Lose the Election | By James Reston | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/hunter-defeats-red-sox-in-11-yankees-edge-red-sox-in-11-on-hunter.html | Hunter Defeats Red Sox in 11 | By Parton Keese | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/indian-novels.html | Indian novels | By James R Frakes | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/insurers-oppose-urban-plan-shift-object-to-broadening-of-special.html | INSURERS OPPOSE URBAN PLAN SHIFT | By Reginald Stuart | RE 897-552 | 38023 | B 117-723 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/investing-bargain-basement-brokers-its-negotiable.html | INVESTING | By Robert J Cole | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/iran-seeks-to-relay-arms-to-morocco.html | Iran Seeks to Relay Arms to Morocco | By Leslie H Gelb Special to The New York Times | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/its-russian-and-glitters.html | Its Russian and Glitters | By Anne Colamosca | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/just-out-of-the-jungle-the-hunting-hypothesis.html | Just out of the jungle | By Colin M Turnbull | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/kissinger-meets-with-norwegians-takes-time-off-for-fjords-and.html | KISSIKER MEETS WITH NORWEGIANS | By Craig R Whitney Special to The New York Times | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/letter-from-dublin-the-guest-word.html | Letter From Dublin | By Hugh Kenner | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/lewis-h-michauxone-for-the-books.html | Lewis H Michaux One for the Books | By C Gerald Fraser | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/lirr-to-shift-runs-for-summer-service-to-hamptons-will-be.html | LIRR TO SHIFT RUNS FOR SUMMER | By Edward C Burks | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/locusts-watched-by-world-center-early-warning-observation-helps-a.html | LOCUSTS WATCHED BY WORLD CENTER | By Walter Sullivan Special to The New York Times | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-a-colloquium-of-intelligentsia-an-intellectual.html | A Colloquium Of Intelligentsia | By Dee Wedemeyer | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-about-long-island-the-endless-summer-and-the.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-art-art-as-history-history-as-art.html | ART | By David L Shirey | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-audition-day-an-overture-to-the-arts.html | Audition Day An Overture to the Arts | By Barbara Delatiner | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-dining-out-simply-cantonese.html | DINING OUT | By Florence Fabricant | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-fishing-signs-of-striped-bass.html | FISHING | By Joanne A Fishman | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-food-a-sizzling-summer-in-the-back-yard-therell.html | FOOD | By Florence Fabricant | RE 897-552 | 38023 B 117-723 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-gardening-azaleas-from-a-to-z.html | GARDENING | By Carl Totemeier | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-home-clinic-forestalling-future-sweat.html | HOME CLINIC | By Bernard Gladstone | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-in-memoriam-the-6-million-memories-of-horror.html | In MemoriamThe 6 Million | By Jennifer Dunning | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-learning-austerity-at-stony-brook-learning-about.html | Learning Austerity At Stony Brook | By Ari L Goldman | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-of-policestate-means-to-a-worthy-end.html | Of PoliceState Means to a Worthy End | By Charles S Levy | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-people-czs-army-in-a-garden.html | PEOPLE | By Lawrence Van Gelder | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-politics-regular-republicans.html | POLITICS | By Frank Lynn | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-poor-mans-biggame-fish-mako-without-macho.html | Poor Mans BigGame Fish | By Al Ristori | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-shop-talk-a-celebration-of-iron.html | SHOP TALK | By Muriel Fischer | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-speaking-personally-visit-to-china-through-the.html | SPEAKING PERSONALLY | By Lester L Wolff | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-the-harm-of-save-harmless.html | The Harm of Save Harmless | By Harold Levine | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/long-island-weekly-to-unclog-suffolks-courts.html | To Unclog Suffolks Courts | By John J Hart Jr | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/lookin-for-that-something-else.html | Lookin for that something else | By Mel Watkins | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/maritime-day-recalls-a-us-keystone.html | Maritime Day Recalls a US Keystone | By Werner Bamberger | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/marx-defended-rescued-and-applied-the-twilight-of-capitalism.html | Marx defended rescued and applied | By John Kenneth Galbraith | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/maryland-takes-ic4a-track-mclean-victor-in-800-maryland-victor-in.html | Maryland Takes IC4A Track McLean Victor in 800 | By Frank Litsky Special to The New York Times | RE 897-552 | 38023 B 117-723 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/me-alice-starmaking-machinery.html | Me Alice | By Michael Lydon | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/meridian-meridian.html | Meridian | By Marge Piercy | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/more-than-two-million-workers-from-poor-lands-have-become-jobless.html | More Than Two Million Workers From Poor Lands Have Become Jobless | By Alvin Shuster | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/morris-ernst-ulysses-case-lawyer-dies.html | Morris Ernst Ulysses | By Alden Whitman | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/moynihan-discusses-his-views-with-democrats-in-washington.html | Moynihan Discusses His Views With Democrats in Washington | By Thomas P Ronan | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/nature-on-a-window-ledge-diary-of-a-pigeon-watcher.html | Nature on a window ledge | By Anne Roiphe | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/nba-final-spotlights-sunceltic-deals.html | NBA Final Spotlights SunCeltic Deals | By Sam Goldaper | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-3-generations-on-a-farm.html | 3 Generations on a Farm | By Joan Cook | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-a-chess-master-at-the-age-of-13.html | A Chess Master at the Age of 13 | By Alan Truscott | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-about-new-jersey-snap-crackle-pop-about-jersey.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-anger-in-the-ramapos-anger-in-the-ramapos.html | Anger in the Ramapos | By Jonathan P Kraushar | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-anglers-to-hunt-sharks-shark-fishing-off-the.html | Anglers To Hunt Sharks | By Al Ristgri | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-art-modern-art-in-montclair.html | ART | By David L Shirey | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-camping-a-guide-to-the-parks-camping-a-guide-to.html | Camping A Guide To the Parks | By Alfonso A Narvaez | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-dining-out-quantitative-japanese.html | DINING OUT | By Frank J Prial | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-environment-and-the-law.html | Environment And the Law | By Shayna Panzer | RE 897-552 | 38023 | B 117-723 |

| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-fishing-summer-fish-due.html | FISHING | By Joanne Fishman | RE 897-552 | 38023 | B 117-723 |
|---|---|---|---|---|---|---|
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-gardening-no-hedging-over-hedges.html | GARDENING | By Molly Price | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-hiking-in-the-wilderness-close-to-home.html | Hiking in the Wilderness Close to Home | By Edward Brown | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-home-clinic-airconditioner-checkup-time.html | HOME CLINIC | By Bernard Gladstone | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-mccarter-theater-short-of-funds-still-active.html | McCarter Theater Short of Funds Still Active | By James Barron | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-people-accolades-for-actress.html | PEOPLE | By Albin Krebs | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-politics-a-democratic-trump-card.html | POLITICS | By Ronald Sullivan | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-reminiscences-on-202d-birthday.html | Reminiscences On a 202d Birthday | By Edwards T Casebolt | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-round-2-senator-dodd-vs-althea-gibson.html | Round 2 Senator Dodd vs Althea Gibson | By Frank J Dodd | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-shop-talk-pottery-and-sculpture.html | SHOP TALK | By Rosemary Lopez | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-singles-turn-to-ads.html | Singles Turn To Ads | By Alexandra Lee | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-tax-options-are-listed.html | Tax Options Are Listed | By Joseph F Sullivan | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-taxes-and-education-tax.html | Taxes and Education | By Martin Waldron | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-what-conrail-plans-what-conrail-plans.html | What Conrail Plans | By Edward C Burks | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/new-jersey-weekly-young-philosophers.html | Young Philosophers | By Christine P Naitove | RE 897-552 | 38023 | B 117-723 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/new-novel.html | New | By Martin Levin | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/new-yorks-big-landlord-is-feeling-financial-pinch-legal-problems.html | New Yorks Big Landlord Is Feeling Financial Pinch | By Rita Reif | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/new-yorks-information-law-termed-in-need-of-overhaul.html | New Yorks Information Law Termed in Need of Overhaul | By Frances Cerra | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/news-of-the-realty-trade-plans-for-new-yorker.html | News of the Realty Trade | By Carter B Horsley | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/notes-will-gasoline-be-scarce-this-year-notes-about-travel-notes.html | Notes Will Gasoline Re Scarce This Year | By John Brannon Albright | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/numismatics-why-was-it-omitted.html | NUMISMATICS | Herbeivt C Bardes | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/obedience-classic-set-for-weekend.html | Obedience Classic Set for Weekend | By Walter R Fletcher | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/of-things-to-come.html | Of Things To Come | By Gerald Jonas | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/one-week-into-italian-campaign-communism-dominates-issues.html | One Week Into Italian Campain Communism Dominates Issues | By Alvin Shuster Special to The New York Times | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/opera-rare-herbert-by-the-bel-canto-babette-first-staged-on.html | Opera Rare Herbert by the Bel Canto | By Raymond Ericson | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/oregon-key-test-in-6-primaries-tuesday-oregon-is-key-in-6-states.html | Oregon Key Test in 6 Primaries Tuesday | By R W Apple Jr Special to The New York Times | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/painting-a-cosmic-conversation.html | Painting a Cosmic Conversation | By Grace Glueck | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/panel-supports-juvenile-rights-recommends-an-expansion-of-all-legal.html | PANEL SUPPORTS JUVENILE RIGHTS | By Marcia Chambers | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/parent-and-child-penmanship.html | Parent and Child | By Patti Hagan | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/people-move-in-and-starrett-city-is-homey-at-last-as-people-move-in.html | People Move In And Starrett City Is Homey at Last | By Joseph P Fried | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/phil-jackson-and-the-knicks-past-and-present.html | Phil Jackson and the Knicks Past and Present | By Phil Jackson | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/plan-for-revising-estate-tax-given-ullman-wants-provisions-to-cut.html | RAN FOR REVISING ESTATE TAX GIVEN | By Eileen Shanahan Special to The New York Times | RE 897-552 | 38023 B 117-723 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/point-of-view-citys-economy-and-wise-policies-key-to-stability-the.html | Point of View | By Frank S Kristof | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/point-of-view-in-washington-clout-not-competence.html | POINT OF VIEW | By James M Graham | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/precious-first-baeza-is-missing-dearly-precious-scores.html | Precious | By Michael Strauss | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/prof-robinton-leaves-brooklyn-she-retires-after-teaching-history.html | PROF ROBINTON LEAVES BROOKLYN | By Eleanor Blau | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/propping-up-chile.html | Propping Up Chile | By Torn Wicker | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/quaker-project-gives-instructions-by-games.html | Quaker Project Gives Instructions by Games | By David Vidal | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/read-it-for-the-science-pass-up-the-economics-the-poverty-of-power.html | Read it for the science pass up the economics | By Peter Passell | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/remember-that-great-dance-in-to-keep-theater-dances-alive.html | Remember That Great Dance in | By John Gruen | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/retired-sergeant-freed-in-bribery-2-others-acquitted-in-case-of.html | RETIRED SERGEANT FREED IN BRIBERY | By Irving Spiegel | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/rodzinski-leinsdorf-alice-cooper-and-finally-leonard-bernstein-our.html | Rodzinski Leinsdorf Alice Cooper and finally Leonard Bernstein | By Donal Henahan | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/school-desegregation-is-pressed-in-chicago-area.html | School Desegregation Is Pressed in Chicago Area | By Paul Delaney Special to The New York Times | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/setbacks-feared-for-civil-rights-activists-see-president-and.html | SETBACKS FEARED FOR CIVIL RIGHTS | By Ernest Holsendolph Special to The New York Times | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/shadow-over-nato.html | Shadow Over NATO | By C L Sulzberger | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/shapeup-time-for-spring-shrubs.html | Shapeup Time For Spring Shrubs | By John P Baumgardt | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/soviet-ballet-is-down-at-the-heel-soviet-ballet-is-down-at-the-heel.html | Soviet Ballet Is Down At the Heel | By Walter Terry | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/soviet-rebutting-bonn-affirms-detente.html | Soviet Rebutting Bonn Affirms Detente | By David K Shipler Special to The New York Times | RE 897-552 | 38023 B 117-723 |

| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/special-buses-buses.html | Special Buses | By Richard F Shepard | RE 897-552 | 38023 | B 117-723 |
|---|---|---|---|---|---|---|
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/spotlight-no1-in-world-shipping.html | SPOTLIGHT | By Marylin Bender | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/stamps-american-doctor-craftsman-honored.html | STAMPS | Samuel A Tower | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/strollers-in-park-given-taste-of-the-big-apple.html | Strollers in Park Given Taste of the Big Apple | By Judith Cummings | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/subways-subways.html | Subways | Ry Stan Fischler and Richard Friedman | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/sunday-observer.html | Sunday Observer | By Russell Baker | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/tax-disparity-stirs-rivalry-tax-disparity-stirs-rivalry.html | Tax Disparity Stirs Rivalry | By Betsy Brown | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/taxis-taxis.html | Taxis | By Fergus M Bordewich | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/textiles-thrive-but-construction-lags-as-the-south-hardest-hit-in.html | eextires Thrive but Construction Lags as the South Hardest Hit in the Reeeigion Gains in Sfrength | By B Drummond Ayres Jr Special to The New York Times | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/the-bird-has-no-wings.html | The Bird Has No Wings | By Norma Rosen | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/the-decade-of-union-dominance-may-have-ended-productivityforpay-the.html | The Decade of Union Dominance May Have Ended | By Lee Dembart | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/the-economic-scene-dangers-in-the-recovery.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/the-education-of-nancy-sokol-as-a-thirdyear-medical-student-she-is.html | The education of Nancy Sokol | By Joyce Maynard | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/the-exhaustion-seems-worth-it-at-french-gala.html | The Exhaustion Seems Worth It at French Gala | By Enid Nemy Special to The New York Times | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/the-experts-disagree-to-end-rent-control-is-a-a-disaster-b-blessing.html | The Experts Disagree | By Joseph P Fried | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/the-feverish-latin-jazz-of-flora-purim.html | The Feverish Latin Jazz Of Flora Purim | By Stephen Davis | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/the-film-treats-people-unfairly.html | The Film Treats People Unfairly | By Herbert G Klein | RE 897-552 | 38023 | B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/the-movie-had-an-unreal-quality.html | The Movie Had An Unreal Quality | By Charles W Colson | RE 897-552 | 38023 | B 117-723 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/the-nations-past-has-a-pale-future-in-tv-specials-nations-past-has.html | The Nations Past Has a Pale Future In TV Specials | By Les Brown | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/the-problem-of-the-absent-god.html | The problem of the Absent God | By John Weightman | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/the-racial-clashes-involve-much-more-than-busing-boston-may-be.html | The Racial Clashes Involve Much More Than Busing | By John Kifner | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/the-scandal-has-reinforced-the-publics-existing-cynicism-about.html | The Scandal Has Reinforced the Publics Existing Cynicism About Politicians | By Richard Halloran | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/the-secretary-of-state-sweepstakes-the-race-to-fill-henry.html | The Secretary of State sweepstakes | By Leslie H Gelb | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/the-unanswered-question.html | The Unanswered Question | By David Cairns | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/the-uses-of-enchantment.html | The Uses of Enchantment | By John Updike | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/the-vote-on-nuclear-power-outcome-in-california-could-mean-tight.html | The Vote on Nuclear Power | By Reginald Stuart | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/the-wage-gap-is-closing.html | The Wage Gap is Closing | By Werner Chilton | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/the-whisper-of-the-axe.html | The Whisper Of the Axe | By Roger Sale | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/there-also-are-halfcommitteds-everyone-is-wooing-the-desirable.html | There Also Are HalfCommitteds | By R W Apple Jr | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/to-intervene-or-not-to-intervene-that-is-the-governments-question.html | To Intervene or Not to Intervene That Is the Governments Question | By Edward M Cowan | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/tv-view-immigrants-drama-holds-promise-as-possible-series.html | TV VIEW | John J OConnor | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/unbeaten-harvard-defeats-yale-crew.html | Unbeaten Harvard Defeats Yale Crew | By William N Wallace Special to The New York Tunes | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/vermont-democratic-delegation-is-split.html | Vermont Democratic Delegation Is Split | By John Kifner Special to The New York Times | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/washington-report-us-trade-in-deficit-and-thats-good-news.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archives/west-point-easing-procedures-in-administering-honor-code-west-point.html | West Point Easing Procedures In Administering Honor Code | By James Feron Special to The New York Times | RE 897-552 | 38023 B 117-723 |

| | | | | | |
|---|---|---|---|---|---|
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/what-price-authenticity-350000-high-price-for-authenticity.html | What Price Authenticity 350000 | By Charles Kaiser | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/whats-doing-in-vienna.html | Whats Doing in VIENNA | ByNino Lo Bello | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/whos-afraid-of-broadway-not-ben-gazzara.html | Whos Afraid of Broadway Not Ben Gazzara | By Tom Buckley | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/wind-rose.html | Wind Rose | By Linda Wolfe | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/wood-field-and-stream-shad-on-the-delaware.html | Wood Field and Stream Shad on the Delaware | By Nelson Bryant Special to The New York TImes | RE 897-552 | 38023 B 117-723 |
| 5/23/1976 | https://www.nytimes.com/1976/05/23/archiv es/yachting-plum-will-be-picked-soon.html | Yachting Plum Will Be Picked Soon | By Joanne Fishman | RE 897-552 | 38023 B 117-723 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archiv es/2-undercover-agents-involved-cunningham-attempt-to-buy-a-bronx.html | 2 Undercover Agents Involved Cunningham | By Selwyn Raab | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archiv es/a-marxist-guyana-bucks-trend-in-south-america-bucks-trend.html | A Marxist Guyana Bucks Trend in South America | By Jonathan Kandell Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archiv es/a-marxist-guyana-bucks-trend-in-south-america.html | A Marxist Guyana Bucks Trend in South America | By Jonathan Kandell Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archiv es/a-reporters-notebook-giscard-aims-to-please.html | A Reporters Notebook Giscard Aims to Please | By Flora Lewis | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archiv es/about-new-york-the-785-murder.html | About New York | By Tom Buckley | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archiv es/advertising-many-a-bang-in-mini-mint-war.html | Advertising | By Philip H Dougherty | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archiv es/ali-unhurt-as-stage-collapses-weighs-220-for-tonights-bout-ali.html | Ali Unhurt as Stage Collapses Weighs 220 for Tonights Bout | By Michael Katz Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archiv es/amy-alcott-is-victor-with-birdie-at-final-hole.html | Amy Alcott Is Victor With Birdie at Final Hole | By Gordon S White Jr Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archiv es/angolas-premier-is-off-to-soviet-to-improve-ties.html | Angolas Premier Is Off to Soviet to Improve Ties | By Marvine Howe Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archiv es/art-posters-drawing-in-profits-busy-gallery-grew-from-a-hobby-art.html | Art Posters Drawing In Profits | By Rita Reif | RE 897-551 | 38023 B 117-721 |

| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/baeza-is-reported-ill-at-home-absence-of-baeza-is-laid-to-illness.html | Baeza Is Reported Ill at Home | By Michael Strauss | RE 897-551 | 38023 | B 117-721 |
|---|---|---|---|---|---|---|
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/beame-administration-plans-to-press-case-on-bronx-terminal-market.html | Beame Administration Plans to Press Case on Bronx Terminal Market Rent | By John L Hess | RE 897-551 | 38023 | B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/belmont-entries.html | Belmont Entries | SPECIAL TO THE NEW YORK TIMES | RE 897-551 | 38023 | B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/big-civilian-toll-in-eritrea-is-feared-in-ethiopian-peasant-forces.html | Big Civilian Toll in Eritrea Is Feared in Ethiopian Peasant Forces Drive Against Rebels | By Bernard Weinraub Special to The New York Times | RE 897-551 | 38023 | B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/black-woman-believed-choice-to-run-equal-employment-unit.html | Black Woman Believed Choice To Run Equal Employment Unit | By Ernest Holsendolph Special to The New York Times | RE 897-551 | 38023 | B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/books-of-the-times-us-labor-and-the-work-ethic.html | Books of The Times | By Alden Whitman | RE 897-551 | 38023 | B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/brown-dependent-on-oregon-writeins-presses-massive-votereducation.html | Brown Dependent on Oregon WriteIns Presses Massive VoterEducation Drive | By R W Apple Jr Special to The New York Times | RE 897-551 | 38023 | B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/canada-introducing-arts-fete-in-kingston.html | Canada Introducing Arts Fete in Kingston | By Robert Trumbull Special to The New York Times | RE 897-551 | 38023 | B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/carter-setbacks-in-primaries-hurt-delegate-guest.html | CARTER SETBACKS IN PRIMARIES HURT DELEGATE GUEST | By R W Apple Jr | RE 897-551 | 38023 | B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/carter-setbacks-in-primaries-hurt-delegate-quest-support-in-the.html | CARTER SETBACKS IN PRIMARIES HURT DELEGATE REST | By R W Apple Jr | RE 897-551 | 38023 | B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/celtics-beat-suns-in-series-opener-celtics-beat-suns-lead-final.html | Celtics Beat Suns In Series Opener | By Sam Goldaper special to The New York Times | RE 897-551 | 38023 | B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/china-hesitating-on-foreign-trade-cut-in-imports-and-exports-may.html | CHINA HESITATING ON FOREIGN TRADE | By Fox Butterfield Special to The New York Times | RE 897-551 | 38023 | B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/city-ballent-evokes-coppelia-panache.html | City Ballet Evokes Coppelia Panache | By Clive Barnes | RE 897-551 | 38023 | B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/continuing-rise-seen-for-rates-but-some-experts-believe-a-pause-is.html | CONTINUING RISE SEEN FOR RATES | By John H Allan | RE 897-551 | 38023 | B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/de-gustibus-how-mother-of-vinegar-died-of-the-heat.html | DE GUSTIBUS | By Craig Claiborne | RE 897-551 | 38023 | B 117-721 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/de-sapio-to-face-charges-today-nadjari-expected-to-accuse-exparty.html | DE SAPIO TO FACE CHARGES TODAY | By Maurice Carroll | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/divorce-more-frequent-in-india-as-women-increasingly-assert-their.html | Divorce More Frequent in India as Women Increasingly Assert Their Rights | By William Borders Specical to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/european-socialists-and-latins-hold-a-solidarity-conference.html | European Socialists and Latins Hold a Solidarity Conference | By Juan de Onis special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/exhibit-on-solar-energy-set-in-capital.html | Exhibit on Solar Energy Set in Capital | By Edward Cowan Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/fiscal-squeeze-in-dance-feared-saturation-also-a-problem-conference.html | FISCAL SQUEEZE IN DANCE FEARED | By Anna Kisselgoff | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/fords-primary-losses-divide-white-house-staff-as-factions-trade.html | Fords Primary Losses Divide White House Staff as Factions Trade Charges of Laxity | By Philip Shabecoff Special to The York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/french-in-dispute-on-lebanon-role-leaders-of-left-denounce-offer-to.html | FRENCH IN DISPUTE ON LEBANON ROLE | By James F Clarity Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/french-in-dispute-on-lebanon-role.html | FRENCH IN DISPUTE ON LEBANON ROLE | By James F Clarity Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/guards-bitter-after-prison-riot-bitter-guards-charge-state.html | Guards Bitter After Prison Riot | By Frank J Prial Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/guards-bitter-after-prison-riot.html | Guards Bitter After Prison Riot | By Frank J Prial Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/how-futile-mission-led-to-clues-to-graft-spying-on-mafia-balked-but.html | How Futile Mission Led to Clues to Graft | By Selwyn Raab | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/hudson-bridge-construction-to-start-in-june-a-year-behind-plan.html | Hudson Bridge Construction to Start in June a Year Behind Plan | By Harold Faber Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/inquiry-by-fda-into-its-integrity-called-deficient-panel-reports.html | INQUIRY BY FDA INTO ITS INTEGRITY CUED DEFICIENT | By Harold M Schmeck Jr Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/inquiry-by-rda-into-its-integrity-called-deficient.html | INQUIRY BY RDA INTO ITS INTEGRITY CALLED DEFICIENT | By Harold M Schmeck Jr special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/issue-and-debate-whats-best-way-of-scoring-a-bout.html | Issue and Debate | By Leonard Koppett | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/italy-routs-us-40-in-soccer-italy-routs-us-40-in-soccer.html | Italy Routs US 40 In Soccer | By Alex Yannis Speclal to The New York Times | RE 897-551 | 38023 B 117-721 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/joint-custody-is-sharing-the-child-a-dangerous-idea.html | joint Custody Is Sharing the Child a Dangerous Idea | By Georgia Duller | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/leflore-extends-batting-streak-to-25-games.html | LeFlore Extends Batting Streak to 25 Games | By Thomas Rogers | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/manynamed-lamp-is-casting-its-spell-on-many-designers.html | ManyNamed Lamp Is Casting Its Spell On Many Designers | By Virginia Lee Warren | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/mattwell-captures-travis-final-2-and-1.html | Mattwell Cantures Travis Final 2 and 1 | By Deane McGowen Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/medicare-drops-madison-ave-hospital.html | Medicare Drops Madison Ave Hospital | By Frances Cerra | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/miss-quinlan-taken-off-respirator-temporarily-miss-quinlan-reported.html | Miss Quinlan Taken Off Respirator Temporarily | By Joseph F Sullivan | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/miss-quinlan-taken-off-respirator-temporarily.html | Miss Quinlan Taken Off Respirator Temporarily | By Joseph F Sullivan | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/moths-at-a-dark-bulb.html | Moths at a Dark Bulb | By Joseph Heller | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/music-carmina-sung-westenberg-leads-collegiate-chorale-early.html | Music Carmina Sung | By Peter G Davis | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/nadjari-may-retain-post-beyond-june-29-deadline.html | Nadjari May Retain Post Beyond June 29 Deadline | By Peter Kihss | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/new-banking-bargains-likely-with-checkingaccount-law-gains-loom-for.html | New Banking Bargains Likely With CheckingAccount Law | By Steven Rattner | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/personal-finance-gi-homeowners-consider-what-to-do-when-the-old.html | Personal Finance | By Leonard Sloane | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/playboy-bunnies-missing-at-browns-fundraiser.html | Playboy Bunnies Missing At Browns FundRaiser | By Jon Nordheimer Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/poor-nations-advised-their-gains-must-have-others-backing.html | Poor Nations Advised Their Gains Must Have Others Backing | By Ann Crittenden Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/ray-hall-wins-yonkers-marathon.html | Ray Hall Wins Yonkers Marathon | By William J Miller Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/reagan-now-trailing-ford-renews-firstballot-hopes-in-tour-of-oregon.html | Reagan Now Trailing Ford Renews FirstBallot Hopes in Tour of Oregon | By Douglas E Kneeland special to The New York Times | RE 897-551 | 38023 B 117-721 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/realty-loans-sink-small-coast-bank-realty-loans-sink-small-coast.html | Realty Loans Sink Small Coast Bank | By Robert D Hershey Jr Special to the New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/red-sox-gain-a-series-split-in-sloppy-game52994-see-yanks-bow-by.html | Red Sox Gain a Series Split in Sloppy Game | By Parton Reese | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/rep-abzug-backed-for-senate-by-new-democratic-coalition.html | Rep Abzug Backed for Senate By New Democratic Coalition | By Mary Breasted | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/rockefellers-acclaim-at-republican-dinner-in-queens-shows-he-is.html | Rockefellers Acclaim at Republican Dinner in Queens Shows He Is Still the Life of the Party in New York | By Frank Lynn | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/russians-step-up-oil-exports-to-west-west-importing-more-soviet-oil.html | Russians Step Up Oil Exports to West | By Theodore Shabad | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/solomons-mine-believed-found-75249297.html | Solomons Mine Believed Found | By Boyce Rensberger | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/solomons-mine-believed-found.html | Solomons Mine Believed Found | By Boyce Rensberger | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/south-africans-hoping-for-an-understanding-with-us.html | South Africans Hoping for an Understanding With US | By John F Burns Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/soviet-militaryparty-balance-appears-unchanged.html | Soviet MilitaryParty Balance Appears Unchanged | By David Ic Shipler speclai to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/spiro-agnew-and-the-jews-essay.html | Spiro Agnew and the Jews | By William Safire | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/swan-is-victim-of-2run-7th-in-54-loss-expos-defeat-swan-of-mets-54.html | Swan Is Victim of 2Run 7th in 54 Loss | By Paul L Montgomery Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/synagogue-group-marks-birthday-and-bicentennial.html | Synagogue Group Marks Birthday and Bicentennial | By Eleanor Blau Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/ta-accuses-the-city-on-bus-franchises-transit-authority-accuses.html | TA Accuses the City on Bus Franchises | By Edward C Burks | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/ta-accuses-the-city-on-bus-franchises.html | TA Accuses the City on Bus Franchises | By Edward C Burks | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/tenafly-plan-to-buy-tract-from-centex-hits-a-snag.html | Tenafly Plan to Buy Tract From Centex Hits a Snag | By James F Lynch Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/the-boston-schools-ii.html | The Boston Schools II | By Anthony Lewis | RE 897-551 | 38023 B 117-721 |

| | | | | | |
|---|---|---|---|---|---|
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/the-most-helpful-and-ignored-award.html | The Most Helpful and Ignored Award | By Walter Kerr | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/treatment-lags-for-hypertension-report-finds-most-high-blood.html | TREATMENT LAGS FOR HYPERTENSION | By Jane E Brody | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/trenton-topics-legislators-mail-asks-defeat-of-an-income-tax.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/tv-review-charo-on-abc-tonight-in-latin-variety.html | TV Review | By John J OConnor | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/udall-taking-a-calculated-risk-is-stumping-for-votes-in-carter.html | Udall Taking a Calculated Risk Is Stumping for Votes in Carter Country | By Linda Charlton Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/unbowed-class-of-26-revisits-vassar-unbowed-and-rather-lively-the.html | Unbowed Class of 26 Revisits Vassar | By Joyce Maynard Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/unbowed-class-of-26-revisits-vassar.html | Unbowed Class of 26 Revisits Vassar | By Joyce Maynard Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/us-asks-dc10-changes-to-combat-intake-of-birds.html | US Asks DC10 Changes To Combat Intake of Birds | By Richard Within | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/us-tests-reaction-in-mideast-to-frances-troop-proposal.html | US Tests Reaction in Mideast To Frances Troop Proposal | by Craig R Whitney Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/west-point-acknowledges-cheating-is-widespread-west-point.html | West Point Acknowledges Cheating Is Widespread | By James Feron Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/west-point-acknowledges-cheating-is-widespread.html | West Point Acknowledges Cheating Is Widespread | By James Feron Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/williams-finds-cannes-festival-a-crass-menagerie.html | Williams Finds Cannes Festival a Crass Menagerie | By James F Clarity Special to The New York Times | RE 897-551 | 38023 B 117-721 |
| 5/24/1976 | https://www.nytimes.com/1976/05/24/archives/world-team-tennis.html | World Team Tennis | SPECIAL TO THE NEW YORK TIMES | RE 897-551 | 38023 B 117-721 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/119-new-york-delegates-in-switch-endorse-ford-shift-from.html | 119 New York Delegates In Switch Endorse Ford | By Frank Lynn Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/119-new-york-delegates-in-switch-endorse-ford.html | 119 New York Delegates In Switch Endorse Ford | By Frank Lynn Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/2-postal-aides-held-in-800000-theft-two-postal-employees-arrested.html | 2 Postal Aides Held In 800000 Theft | By Max H Seigel | RE 897-550 | 38023 B 117-719 |

| 5/25/1976 | https://www.nytimes.com/1976/05/25/archiv es/2-postal-aides-held-in-800000-theft.html | 2 Postal Aides Held In 800000 Theft | By Max H Seigel | RE 897-550 | 38023 | B 117-719 |
|---|---|---|---|---|---|---|
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archiv es/3-children-die-2-saved-by-mother-in-queens-blaze.html | 3 Children Die 2 Saved by Mother in Queens Blaze | By Murray Schumach | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archiv es/60-are-killed-in-lebanon-as-fighting-flares-again.html | 60 Are Killed in Lebanon As Fighting Flares Again | By Henry Tanner Special to The New York Times | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archiv es/76-social-security-deficit-seen-less-than-projected.html | 76 Social Security Deficit Seen Less Than Projected | By Edwin L Dale Jr Special to The New York Times | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archiv es/a-connoisseur-of-hands-gets-keepsakes-of-unusual-ones-in-his.html | A Connoisseur of Hands Gets Keepsakes of Unusual Ones in His Taxicab | By Ralph Blumenthal | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archiv es/a-spoiled-apple-for-the-teacher.html | A Spoiled Apple for the Teacher | By Abraham H Lass | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archiv es/advertising-kurtz-symon-has-sudden-lift.html | Advertising | By Philip H Dougherty | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archiv es/ali-knocks-down-dunn-five-times-wins-in-fifth-round-and-keeps-title.html | All Knocks Down Dunn Five Times Wins in Fifth Round and Keeps Title | By Michael Katz Special to The New York Times | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archiv es/ali-praises-dunn-and-of-course-ali.html | Ali Praises Dunn And of Course Ali | By Bernard Kirsch Special to The New York Times | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archiv es/always-a-socialist-says-guyana-prime-minister.html | Always a Socialist Says Guyana Prime Minister | By Jonathan Kandell special to The New York Times | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archiv es/amid-the-green-hills-of-third-avenue-advice-to-the-leaflorn.html | Enid the Green Hills of Third Avenue Advice to the Leaflorn | By Lawrence Van Gelder | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archiv es/amiram-rigai-in-uneven-piano-recital.html | Arniram Pi gai in Uneven Piano Recital | By Donal Henahan | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archiv es/angolan-leader-pledges-nonalignment.html | Angolan Leader Pledges Nonalignment | By Marvine Howe Special to The New York Times | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archiv es/archbishop-of-hanoi-among-20-new-cardinals-installed-by-pope.html | Archbishop of Hanoi Among 20 New Cardinals Installed by Popp | By Alvin Shuster Special to The New York Times | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archiv es/archbishop-of-hanoi-among-20-new-cardinals-installed-by-pops.html | Archbishop of Hanoi Among 20 New Cardinals Installed by Pope | By Alvin Shuster Special to The New York Times | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archiv es/article-4-no-title-futures-rise-by-10c-limit-wheat-and-silver-climb.html | SURGE IN BUYING LIFTS SOYBEANS | By Elizabeth M Fowler | RE 897-550 | 38023 | B 117-719 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/baeza-found-faces-inquiry-inquiry-due-as-baeza-is-found.html | Baeza Found Faces Inquiry | By Gerald Eskenazi | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/bills-approved-in-albany-requiring-rentrise-data.html | Mills Approved in Albany Requiring RentRise Data | By Linda Greenhouse Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/bitter-congressional-primary-divides-republicans-in-north-bergen.html | Bitter Congressional Primary Divides Republicans in North Bergen County | By Ronald Sullivan Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/bridge-world-politics-intrudes-on-world-team-olympiad.html | Bridge | By Alan Truscott | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/chess-garcia-and-rogoff-acquire-points-in-spanish-tourney.html | Chess | By Robert Byrne | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/city-hall-budget-making-is-mostly-for-show.html | City Hall Budget Making Is Mostly for Show | By Francis X Clines | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/companies-offer-van-service-during-energy-crisis.html | Companies Offer Van Service During Energy Crisis | By Rudy Johnson Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/continental-group-bids-for-stock-of-richmond-richmond-sought-by.html | Continental Group Bids For Stock of Richmond | By Herbert Koshetz | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/cow-dung-approved-as-source-of-gas-fpc-approves-cow-dung-as-gas.html | Cow Dung Approved As Source of Gas | By Edward Cowan Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/dance-mcbride-and-bonnefous-in-piano-concerto-grand-dancing-marred.html | DanceMcBride and Bonnefous in Piano Concerto | By Clive Barnes | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/de-sapio-and-fitzgerald-plead-not-guilty-to-lying-de-sapio-enters.html | De Sapio and Fitzgerald Plead Not Guilty to Lying | By Tom Goldstein | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/de-sapio-and-fitzgerald-plead-not-guilty-to-perjury-and-assail.html | De Sapio and Fitzgerald Plead Not Guilty to Perjury and Assail Nadjari Tactics | By Tom Goldstein | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/death-with-dignity-move-delayed-in-quinlan-case-move-for-death-with.html | Death With Dignity Move Delayed in Quinlan Case | By Joseph F Sullivan Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/death-with-dignity-move-delayed-in-quinlan-case.html | Death With Dignity Move Delayed in Quinlan Case | By Joseph F Sullivan Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/deerhound-takes-queensboro-prize.html | Deerhound Takes Queensboro Prize | By Walter R Fletchfr | RE 897-550 | 38023 B 117-719 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/democrats-in-trenton-fail-to-agree-on-new-tax-bill-democrats-fail.html | Democrats intrenton Fail To Agree on New Tax Bill | By Martin Waldron Special to The New York Times | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/demolition-of-part-of-west-side-highway-may-start-in-september.html | Demolition of Part of West Side Highway May Start in September | By Edward C Burks | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/dow-declines-1922-to-97153-credit-market-gains-stability.html | Dow Declines 1922 to 97153 Credit Market Gains Stability | By John H Allan | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/drop-is-biggest-in-more-than-year-dow-drops-1922-closing-at-97153.html | Drop Is Biggest in More Thany Year | By Vartanig G Vartan | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/el-pitirre-registers-2d-straight-triumph.html | El Pitirre Registers 2d Straight Triumph | By Michael Strauss | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/estimate-board-votes-a-budget-of-125-billion-council-refuses-to-act.html | ESTIMATE BOARD VOTES A BUDGET OF 125 BILLION | By Edward Ranzal | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/estimate-board-votes-a-budget-of-125-billion-expense-provisions.html | ESTIMATE BOARD VOTES A BUDGET OF 125 BILLION | By Edward Ranzal | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/firecracker-blast-in-glass-case-kills-a-jersey-schoolgirl-14.html | Firecracker Blast in Glass Case Kills a Jersey Schoolgirl 14 | By Robert Hanley | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/fitzgerald-role-in-the-city-is-recalled.html | Fitzgerald Role in the City Is Recalled | By Frank 3Prial | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/foes-seek-ouster-of-japan-premier-miki-fighting-back-as-end-of.html | FOES SEEK OUSTER OF JAPAN PREMIER | By Richard Halloran Special to The New York Times | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/ford-and-his-advocates-seek-votes-in-california.html | Ford and His Advocates Seek Votes in California | By Philip Shabecoff Special to The New York Times | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/harvards-last-immortal-retires-harvards-last-immortal-is-retiring.html | Harvards Last Immortal Retires | By Israel Shenker spclal to The New York Ttates | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/harvards-last-immortal-retires.html | Harvards Last Immortal Retires | By Israel Shenker Special to The New York Times | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/hayss-district-calm-over-alleged-mistress.html | Hayss District Calm Over Alleged Mistress | By Agis Salpukas Special to The New York Times | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/helping-new-york-where-service-is-free-in-a-local-repair-shop.html | Helping New York | By Barbara Campbell | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/helping-new-york.html | Helping New York | By Barbara Campbell | RE 897-550 | 38023 | B 117-719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/high-court-bars-state-restraints-on-drug-price-ads-71-ruling-gives.html | HIGH COURT BARS STATE RESTRAINTS ON DRUG PRICE ADS | By Lesley Oelsner Special to The New York Times | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/high-court-bars-state-restraints-on-drug-price-ads.html | HIGH COURT BARS STATE RESTRAINTS ON DRUG PRICE ADS | By Lesley Oelsner Special to The New York Times | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/hospitals-caught-in-crisis-middle-further-layoffs-attributed-to.html | HOSPITALS CAUGHT IN CRISIS MIDDLE | By Wolfgang Saxon | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/indian-ace-masters-orioles.html | Indian Ace Masters Orioles | By Al Harvin | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/issue-and-debate-juvenile-criminals-an-increasing-problem.html | Issue and Debate | By Joseph B Treaster | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/j-p-stevens-co-reports-increases-in-sales-and-profit.html | J P Stevens  Co Reports Increases In Sales and Profit | By Clare M Reckert | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/jazz-combination-of-organ-and-piano-is-used-by-holmes.html | Jazz Combination Of Organ and Piano Is Used by Holmes | By John S Wilson | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/jersey-democratic-primary-is-a-threecornered-race.html | Jersey Democratic Primary Is a ThreeCornered Race | By Ronald Sullivan Special to The New York Times | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/jewelry-with-rhythm-and-sound.html | Jewelry With Rhythm and Sound | By Ruth Robinson | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/kissinger-in-sweden-vietnam-echoes.html | Kissinger in Sweden Vietnam Echoes | By Craig R Whitney Special to The New York Times | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/law-makers-seek-city-u-revisions-democrats-ask-student-aid-gop.html | LAWMAKERS SEEK CITY U REVISIONS | By Iver Peterson Special to The New York Times | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/lawmakers-seek-city-u-revisions-democrats-ask-student-aid-gop.html | LAWMAKERS SEEK CITY U REVISIONS | By Iver Peterson Special to The New York Times | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/letter-purporting-to-be-presidents-asks-foundation-for-political.html | Letter Purporting to Be Presidents Asks Foundation for Political Gift | By Warren Weaver Jr Special to The New York Times | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/literati-rub-elbows-at-party-for-literary-new-york.html | Literati Rub Elbows at Party for Literary New York | By John Corry | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/market-place-antitakeover-statutes-spurred.html | Market Place | By Robert Metz | RE 897-550 | 38023 | B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/mccall-oregon-maverick-speaks-out.html | McCall Oregon Maverick Speaks Out | By R W Apple Jr Special to The New York Times | RE 897-550 | 38023 | B 117-719 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/moons-sect-pushes-proseoul-activities-moons-sect-seeks-to-build.html | Moons Sect Pushes ProSeoul Activities | By Ann Crittenden | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/moons-sect-pushes-proseoul-activities.html | Moons Sect Pushes ProSeoul Activities | By Ann Crittenden | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/nba-gets-merger-spur.html | NB A Gets Merger Spur | By Sam Goldaper | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/no-progress-in-decamp-bus-dispute.html | No Progress in DeCamp Bus Dispute | BY Walter H Waggoner Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/our-second-chance.html | Our Second Chance | By Peter Grose | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/panel-investigating-70-to-90-new-cases-of-suspected-cheating-at.html | Panel Investigating 70 to 90 New Cases of Suspected Cheating at West Point | By James Feron Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/popehennessy-joining-met-museum.html | PopeHennessy Joining Met Museum | By Grace Glueck | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/potato-futures-defaults-loom-dire-penalties-face-traders-failing-to.html | Potato Futures Defaults Loom | By H J Maidenberg | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/project-is-moving-national-power-grid-near-reality-national-power.html | Project Is Moving National Power Grid Near Reality | By Reginald Stuart Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/rukhin-dissident-artist-dies-in-leningrad-studio-fire-at-32.html | Rukhin Dissident Artist Dies In Leningrad Studio Fire at 32 | By Christopher S Wren Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/safeguards-against-variety-of-disorders-are-ready-for-democratic.html | Safeguards Against Variety of Disorders Are Ready for Democratic Convention | By Maurice Carroll | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/sec-criticized-on-payment-data-panel-in-house-discloses.html | SEC CRITICIZED ON PAYMENT DATA | By Robert D Hershey Jr Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/some-oregon-voters-apparently-taking-second-look-at-democratic.html | Some Oregon Voters Apparently Taking Second Look at Democratic Candidates | By Joseph Lelyveld Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/soviet-concedes-arms-violation-technical-infraction-earlier-in-76.html | SOVIET CONCEDES ARMS VIOLATION | By Bernard Gwertzman Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/soviet-concedes-arms-violation.html | SOVIET CONCEDES ARMS VIOLATION | By Bernard Gwertzman Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/sportswear-a-passport-to-fall-fashion.html | Sportswear A Passport to Fall Fashion | By Bernadine Morris | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/stocks-in-slump-on-amex-and-otc-market-index-off-135-point-presley.html | STOCKS IN SLUMP ON AMEX AND 0TC | By Alexander R Hammer | RE 897-550 | 38023 B 117-719 |

| | | | | | |
|---|---|---|---|---|---|
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/tighter-money-disclosed-by-fed-april-20-meeting-indicates-move.html | TIGHTER MONEY DISCLOSED BY FED | By Edwin L Dale Jr Spedal to The New York Thee | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/trenton-topics-states-economy-lagging-despite-national-upturn.html | Trenton Topics | By Alfonso A Narvaez Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/trial-lawyers-assail-medical-society.html | Trial Lawyers Assail Medical Society | By Charlayne Hunter | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/tv-woman-rebel-a-portrait-of-margaret-sanger-story-of-birthcontrol.html | TV Woman Rebel a Portrait of Margaret Sanger | BY JOHN J OampCONNOR | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/two-concordes-open-passenger-runs-to-washington-2-concordes-open.html | Two Concordes Open Passenger Runs to Washington | By Richard Witkin Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/two-concordes-open-passenger-runs-to-washington.html | Two Concordes Open Passenger Runs to Washington | By Richard Witkin special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/undercover-agents-found-evidence-of-renewed-association-of-mafia.html | Undercover Agents Found Evidence of Renewed Association of Mafia and Police | By Selwyn Raab | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/unesco-in-plea-to-israel-on-arab-rights.html | UNESCO in Plea to Israel on Arab Rights | By Tames F Clarity Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/us-investigating-charges-on-hays-integrity-unit-of-justice-dept.html | USINVESTIGATING CHARGES ON HAYS | By Nicholas M Horrock Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/usinvestigating-charges-on-hays.html | USINVESTIGATING CHARGES ON HAYS | By Nicholas M Horrock Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/where-theres-a-will-.html | Where Theres a Will | By Russell Baker | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/womans-drive-for-drugprice-ads-ends-victoriously-after-2-years.html | Womans Drive for DrugPrice Ads Ends Victoriously After 2 Years | By Ben A Franklin Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/wood-field-and-stream-beaverkill-reflections.html | Wood Field and Stream Beaverkill Reflections | By Nelson Bryant Special to The New York Times | RE 897-550 | 38023 B 117-719 |
| 5/25/1976 | https://www.nytimes.com/1976/05/25/archives/yanks-win-on-clout-by-gamble-52-yankees-defeat-brewers.html | Yanks Win On Clout by Gamble 52 | By Mummy Chass | RE 897-550 | 38023 B 117-719 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/19-indicted-by-us-in-cancer-drug-plot-us-indicts-19-in-plot-to.html | 19 Indicted by US In Cancer Drug Plot | By Everett R Holles Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/19-indicted-by-us-in-cancer-drug-plot.html | 19 Indicted by US In Cancer Drug Plot | By Everett R Mlles Special to The New York Times | RE 897-606 | 38023 B 130-770 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/2-seized-in-death-of-a-bergen-girl-2-youths-accused-in-girls-death.html | 2 SEIZED IN DEATH OF A BERGEN GIRL | By Walter H Waggoner Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/2-youths-held-in-girls-death-in-blast.html | 2 Youths Held in Girls Death in Blast | By Walter H Waggoner Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/4-are-indicted-on-tax-charges-lawyer-and-3-brokers-are-named-in.html | 4 ARE INDICTED ON TAX CHARGES | By Arnold H Lubasch | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/a-mother-will-be-supervisor-of-big-brothers-for-first-time.html | A Mother Will Be Supervisor Of Big Brothers for First Time | BY Peter Kihss | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/about-education-project-reviews-joblinked-studies-to-suggest-worth.html | About Education | By Edward B Fiske | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/about-new-york-in-tune-with-the-past.html | About New York | By Tom Buckley | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/about-real-estate-speculative-office-construction-in-jersey.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/actors-studying-manhattan-plaza-plan.html | Actors Studying Manhattan Plaza Plan | By Joseph P Fried | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/advertising-molson-beer-is-gaining-in-us.html | Advertising | By Philip H Dougherty | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/aide-says-ford-firms-up-candidacy.html | Aide Says Ford Firms Up Candidacy | By Philip Shabecoff Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/airports-neighbors-unruffled-by-ssts.html | Airports Neighbors Unruffled by SSTs | By Ralph Blumenthal Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/alaska-interstate-agrees-to-acquire-mcalester-fuel-co.html | Alaska Interstate Agrees to Acquire McAlester Fuel Co | By Gene Smith | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/albany-changes-bill-on-abortion-criminal-penalties-against-doctors.html | ALBANY CHANGES BILL ON ABORTION | By Ronald Smothers Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/ali-admits-decline-but-they-wont-let-me-quit-ali-says-he-has.html | Ali Admits Decline but They Wont Let Me Quit | By Michael Katz Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/angola-rebuilding-educational-system-in-nationalist-vein.html | Angola Rebuilding Educational System In Nationalist Vein | By Mar Vine Howe Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/article-2-no-title.html | Beame Awaits Pressure For Larger Economies | By Francis X Clines | RE 897-606 | 38023 B 130-770 |

| Date | URL | Title | Author | RE | Bates1 | Bates2 |
|---|---|---|---|---|---|---|
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/at-ps-75-its-the-3-rs-and-a-c-for-comics.html | At PS 75 Its the 3 Rs and a C for Comics | By Richard Flaste | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/ballet-aging-carmen.html | Ballet Aging Carmen | By Clive Barnes | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/beame-awaits-pressure-for-larger-economies.html | Beame Awaits Pressure For Larger Economies | By Francis X Clines | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/belmont-stewards-await-baeza-story-on-absence-belmont-stewards.html | Belmont Stewards Await Baeza Story on Absence | By Steve Cady | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/bomb-kills-two-al-israel-airport.html | BOMB KILLS TWO Al ISRAEL AIRPORT | By Terence Smith Special to The New York Times | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/bomb-kills-two-at-israel-airport-7-also-hurt-in-explosion-of.html | BOMB KILLS TWO AT ISRAEL AIRPORT | By Terence Smith Special to The New York Times | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/books-of-the-times-questioning-the-questions.html | Books of The Times | By Anatole Broyard | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/bridge-a-new-look-is-developed-in-reisinger-competition.html | Bridge | By Alan Truscott | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/brooklyn-party-regulars-pick-a-district-leader-for-surrogate.html | Brooklyn Party Regulars Pick A District Leader for Surrogate | By Thomas P Ronan | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/brown-is-testing-support-at-home-finds-california-audience-somewhat.html | BROWN IS TESTING SUPPORT AT HOME | By Joseph Lflyveld Special to The New York Times | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/business-records-bankruptcy-proceedings.html | Business Records | SPECIAL TO THE NEW YORK TIMES | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/business-tax-cuts-facing-opposition.html | Business Tax Cuts Facing Opposition | By Michael Sterne | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/businesstax-cut-stirs-opposition-proposal-to-help-new-york-sets-off.html | BUSINESS TAX CUT STIRSOPPOSITION | By Michael Sterne | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/cable-tv-tax-repeal-gains-in-albany.html | Cable TV Tax Repeal Gains in Albany | By Steven R Weisman Special to The New York Times | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/canada-tightens-curbs-on-business-new-budget-extends-limits-on.html | CANADA TIGHTENS CURBS ON BUSINESS | By Robert Trumbull Special to The New York Times | RE 897-606 | 38023 | B 130-770 |

| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/carter-on-busing.html | Carter on Busing | By Charles Mohr Special to The New York Times | RE 897-606 | 38023 | B 130-770 |
|---|---|---|---|---|---|---|
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/carters-business-a-potent-factor-in-rise-carters-family-business.html | Carters Business a Potent Factor in Rise | By Nicholas M Horrock special to The New York Times | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/carters-business-a-potent-factor-in-rise.html | Carters Business a Potent Factor in Rise | By Nicholas M Horrock Special to The New York Times | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/castro-says-he-will-begin-to-cut-forces-in-angola-castro-says-he.html | Castro Says He Will Begin To Cut Forces in Angola | By Craig R Whitney Special to The New York Times | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/castro-says-he-will-begin-to-cut-forces-in-angola.html | Castro Says He Will Begin To Cut Forces in Angola | By Craig R Whitney Special to The New York Times | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/change-at-the-top-in-cambodia-is-indicated-by-an-escaped-pilot.html | Change at the Top in Cambodia Is Indicated by an Escaped Pilot | By David A Andelman Special to The New York Times | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/church-got-oregon-votes-of-elderly-and-unionists.html | Church Got Oregon Votes Of Elderly and Unionists | By Wallace Turner Special to The New York Times | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/city-ballet-workshop-10th-annual-performance-is-enjoyable-best-at.html | City Ballet Workshop | By Anna Kisselgoff | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/city-ends-its-defense-of-lease-reviews-bronx-market-deal.html | City Ends Its Defense of Lease Reviews Bronx Market Deal | By John L Hess | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/city-without-walls-fostering-newark-arts.html | City Without Walls Fostering Newark Arts | By Joan Cook Special to The New York Times | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/columbia-groundsman-finishes-10year-tennis-stadium-project.html | Columbia Groundsman Finishes 10Year Tennis Stadium Project | By Charles Friedman | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/concert-western-wind-sextet-sings-madrigals.html | Concert | By Donal Henahan | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/conference-ponders-whos-a-jew-and-why.html | Conference Ponders Whos a Jew and Why | By Israel Shenker | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/consumer-notes-surveys-uncover-hospital-hazards.html | CONSUMER NOTES | By Frances Cerra | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/cost-of-food-in-new-york-changes-direction-up.html | Cost of Food in New York Changes Direction Up | By Shawn G Kennedy | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/crafts-new-dimensions.html | Crafts New Dimensions | By Lisa Hammel | RE 897-606 | 38023 | B 130-770 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/critics-notebook-an-evening-with-2-walking-anachronisms.html | Critics Notebook An Evening With 2 Walking Anachronisms | By John Leonard | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/darkness-at-noon.html | Darkness at Noon | By Harold Krents | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/detente-without-detente.html | Detente Without Detente | By C L Sulzberger | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/dr-jascalevich-to-surrender-his-medical-license-voluntarily-to.html | Dr Jascalevich to Surrender His Medical License Voluntarily to Board on Friday | By M A Farber | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/drama-polish-theater-dante-opens-at-brooklyn-academy-of-music-with.html | Drama | By Richard Eder | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/eased-textile-imports-pushed-us-aide-cites-many-benefits-in.html | Eased Textile Imports Pushed | By Herbert KosheTz | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/ellis-loses-in-battle-of-4hitters-brewers-shut-out-yankees.html | Ellis Lases in Battle of 4Hitters | By Parton Keese | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/energy-agency-rejects-plea-on-aiding-refiners.html | Energy Agency Rejects Plea on Aiding Refiners | By Edward Cowan Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/exconvict-28-is-found-guilty-of-killing-9-manhattan-women.html | ExConvict 28Is Found Guilty Of Killing 9 Manhattan Women | By Marcia Chambers | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/exconvict-found-guilty-of-murdering-9-women-on-west-side-in-17.html | ExConvict Found Guilty of Murdering 9 Women on West Side in 17 Months | BY Marcia Chambers | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/extherapist-is-held-in-medicaid-fraud.html | ExTherapist Is Held in Medicaid Fraud | By Emanuel Perlmutter | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/for-arrabal-spain-is-still-in-the-1950s.html | For Arrabal Spain Is Still in the 1950s | By Richard Eder | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/ford-backing-aid-for-black-africa-supports-85-million-request-to.html | FORD BACKING AID FOR BLACK AFRICA | By Bernard Gwertzman Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/ford-defeats-reagan-in-kentucky-loses-arkansas-tennessee-close.html | FORD DEFEATS REAGAN IN KENTUCKY LOSES ARKANSAS | By R W Apple Jr | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/ford-takes-kentucky-and-oregon-leads-tennessee-reagan-gains-3.html | FORD TAKES KENTUCKY AND OREGON LEADS TENNESSEE | By R W Apple Jr | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/french-concorde-departs-noisily-leaving-washington-jet-doubles-the.html | FRENCH CONCORDE DEPARTS NOISILY | By Richard Witkin Special to The New York Times | RE 897-606 | 38023 B 130-770 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/french-concorde-departs-noisily.html | FRENCH CONCORDE DEPARTS NOISILY | By Richard Witkin Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/furs-by-scaasi-a-bit-of-drama.html | Furs by Scaasi A Bit of Drama | By Angela Taylor | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/giardino-3-others-quit-city-u-board-over-careys-plan-giardino.html | GIARDINO 3 OTHERS QUIT CITY U BOARD OVER CAREYS PLAN | By Judith Cummings | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/giardino-3-others-quit-city-u-board-over-careys-plan-they-say.html | GIARDINO 3 OTHERS QUIT CITY U BOARD OVER CAREYS PLAN | By Judith Cummings | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/hays-in-reversal-admits-affair-with-staff-member-hays-in-a-reversal.html | Hays in Reversal Admits Affair With Staff Member | By Lucinda Franks Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/hays-in-reversal-admits-affair-with-staff-member.html | Hays in Reversal Admits Affair With Staff Member | By Lucinda Franks Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/homage-to-poiret-who-put-theater-in-fashion.html | Homage to Poiret Who Put Theater in Fashion | By Bernadine Morris | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/human-rights-in-chile.html | Human Rights in Chile | By Jose Zalaquett | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/humphreys-unhappy-birthday.html | Humphreys Unhappy Birthday | By James Reston | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/immediate-impact-is-doubted-despite-ruling-ending-curbs-on-drug.html | Immediate Impact Is Doubted Despite Ruling Ending Curbs on Drug Price Ads | By Virginia Lee Warren | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/in-soccer-little-goes-as-planned.html | In Soccer Little Goes As Planned | By Alex Yannis | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/inmate-tells-prison-inquiry-of-ways-furloughs-and-transfers-were.html | Inmate Tells Prison Inquiry of Ways Furloughs and Transfers Were Sold | By Alfonso A Narvaez Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/intellectuals-in-india-feel-caution-fear-and-concern-intellectuals.html | Intellectuals in India Feel Caution Fear and Concern | By William Borders Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/intellectuals-in-india-feel-caution-fear-and-concern.html | Intellectuals in India Feel Caution Fear and Concern | By William Borders Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/late-rally-saves-dow-from-a-3month-low-late-rally-saves-dow-from-a.html | Late Rally Saves Dow From a 3Month Low | By Vartanig G Vartan | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/lebanon-christians-wound-edde-a-maronite-leader.html | Lebanon Christians Wound Edde a Maronite Leader | By Henry Tanner Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/leflore-matches-dom-d-leflore-ties-a-dimaggio.html | LeFlore Matches Dom D | By Al Harvin | RE 897-606 | 38023 B 130-770 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/levi-may-contest-delaware-busing-considers-intervention-in.html | LEVI MAY CONTEST DELAWARE BUSING | By Lesley Oeisner Special to The New York Times | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/maine-worm-diggers-using-holiday-bait-maine-worm-diggers-using.html | Maine Worm Diggers Using Holiday Bait | By Nelson Bryant Special to The New York Times | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/maine-worm-diggers-using-holiday-bait.html | Maine Worm Diggers Using Holiday Bait | By Nelson Bryant Special to The New York Times | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/market-place-banks-lag-on-pension-accounts.html | Market Place | By Robert Metz | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/out-of-a-christmas-catalogue-a-musicians-dream.html | Out of a Christmas Catalogue a Musicians Dream | By James P Sterba Special to The New York Times | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/pakistani-women-made-year-work.html | Pakistani Women Made Year Work | By Pat Orvis Special to The New York Times | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/planning-a-chinese-menu-so-you-can-eat-with-your-guests-stirfried.html | Planning a Chinese Menu So You Can Eat With Your Guests | By Craig Claiborne | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/potato-traders-default-jolting-futures-exchange-potato-traders.html | Potato Traders Default Jolting Futures Exchange | By H J Maidenberg | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/potato-traders-default-jolting-futures-exchange.html | Potato Traders Default Jolting Futures Exchange | By H J Maidenberg | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/questions-on-nadjari-critics-label-latest-indictments-thin-and-an.html | Questions on Nadjari | By Tom Goldstein | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/regan-says-ford-allies-tried-coup-in-california.html | Regan Says Ford Allies Tried Coup in California | By Jon Nordheimer Special to The New York Times | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/rizzo-solidifies-power-in-philadelphia.html | Rizzo Solidifies Power in Philadelphia | By James T Wooten Special to The New York Times | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/schoolage-scientists-display-a-lot-of-energy-and-show-how-to-use-it.html | SchoolAge Scientists Display a Lot Of Energy and Show How to Use It | By Leslie Maitland | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/senate-panel-rejects-tougher-rules-on-capital-gains.html | Senate Panel Rejects Tougher Rules on Capital Gains | By Eileen Shanahan Special to The New York Times | RE 897-606 | 38023 | B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/shares-on-amex-and-counter-slip-3d-time-in-a-row.html | Shares on Amex And Counter Slip 3d Time in a Row | By Alexander R Hammer | RE 897-606 | 38023 | B 130-770 |

| | | | | | |
|---|---|---|---|---|---|
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/shift-held-near-in-quinlan-case-womans-parents-reported-to-seek-new.html | SHIFT HELD NEAR IN QUINLAN CASE | By Joseph F Sullivan Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/slavery-discovered-among-desert-ants.html | Slavery Discovered Among Desert Ants | By Jane E Brody | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/some-bond-prices-stage-a-recovery-us-and-corporate-issues-are.html | SOME BOND PRICES STAGE A RECOVERY | By John H Allan | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/some-in-house-see-irony-in-hays-plight.html | Some in House See Irony in Hays Plight | By Richard L Madden Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/swedish-labor-plan-proposal-could-give-unions-control-of-industry.html | Swedish Labor Plan | By Leonard Silk Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/television.html | TV Kingsleys Patriots | By John J OConnor | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/too-hot-for-soup-in-summer-not-for-ambrosia-like-this-danish.html | Too Hot for Soup in Summer | By Memi Sheraton | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/trenton-topics-byrne-pressures-fcc-on-states-tv-coverage.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/tv-kingsleys-patriots-washington-jefferson-and-hamilton-depicted-by.html | TV Kingsleys Patriots | By John J OConnor | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/udall-busy-in-ohio.html | Udall Busy in Ohio | By Linda Charlton Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/us-and-soviet-expanding-antisubmarine-weapons.html | US and Soviet Expanding Antisubmarine Weapons | By Drew Middleton | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/wine-talk-a-delightful-paperback-companion-for-a-tour-of-the-french.html | WINE TALK | By Frank J Prial | RE 897-606 | 38023 B 130-770 |
| 5/26/1976 | https://www.nytimes.com/1976/05/26/archives/yuma-colo-is-appraising-the-candidates-cautiously.html | Yuma Colo Is Appraising the Candidates Cautiously | By Grace Lichtenstein Special to The New York Times | RE 897-606 | 38023 B 130-770 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/1976-forecast-is-raised-on-shipments-of-steel-steel-shipments.html | 1976 Forecast Is Raised On Shipments of Steel | By Gene Smith | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/2-on-school-board-who-voted-to-ban-books-win-in-levittown.html | 2 on School Board Who Voted To Ban Books Win in Levittown | By Edward Hudson | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/24-nations-set-up-a-corporate-code-oecd-members-agree-on-strict.html | 24 NATIONS SET UP A CORPORATE CODE | By Clyde H Farnsworth Special to The New York Times | RE 897-567 | 38023 B 119-534 |

| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/24-nations-set-up-a-corporate-code.html | 24 NATIONS SET UP A CORPORATE CODE | By Clyde H Farnsworth Special to The New York Times | RE 897-567 | 38023 | B 119-534 |
|---|---|---|---|---|---|---|
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/26-states-and-3-cities-sue-to-enjoin-food-stamp-cuts.html | 26 States and 3 Cities Sue to Enjoin Food Stamp Cuts | By Nancy Hicks Special to The New York Times | RE 897-567 | 38023 | B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/50-warships-of-26-nations-to-sail-into-harbor-july-3.html | 50 Warships of 26 Nations To Sail Into Harbor July 3 | By Drew Middleton | RE 897-567 | 38023 | B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/6000-more-face-school-job-loss-board-says-new-york-citys-budget.html | 6000 MORE FACE SCHOOL JOB LOSS | By Leonard Buder | RE 897-567 | 38023 | B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/a-city-mourning-pupils-dead-in-bus-crash-finds-bad-dream-is-bad.html | A City Mourning Pupils Dead in Bus Crash Finds Bad Dream Is Bad Reality | By Henry Weinstein Special to The New York Times | RE 897-567 | 38023 | B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/a-good-likelihood.html | A Good Likelihood | By Anthony Lewis | RE 897-567 | 38023 | B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/a-northport-classs-impressions-of-exotic-city-35-miles-to-the-west.html | A Northport Classs Impressions Of Exotic City 35 Miles to the West | By Dee Wedemeyer Special to The New York Times | RE 897-567 | 38023 | B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/accused-cadets-to-involve-hundreds-of-classmates-accused-cadets.html | Accused Cadets to Involve Hundreds of Classmates | By James Feron Special to The New York Times | RE 897-567 | 38023 | B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/accused-cadets-to-involve-hundreds-of-classmates.html | Accused Cadets to Involve Hundreds of Classmates | By James Feron Special to The New York Times | RE 897-567 | 38023 | B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/advertising-a-britishmade-super-turntable.html | Advertising | By Philip H Dougherty | RE 897-567 | 38023 | B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/angola-to-try-13-mercenaries-including-3-seized-americans.html | Angola to Try 13 Mercenaries Including 3 Seized Americans | By Marvine Howe Special to The New York Tunes | RE 897-567 | 38023 | B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/as-cunninghams-influence-fared-so-fared-his-law-firm-and-wealth.html | As Cunninghams Influence Fared So Fared His Law Firm and Wealth | By Frank J Prial | RE 897-567 | 38023 | B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/baeza-is-assessed-500-rider-protects-privacy-baeza-assessed-500.html | Baeza Is Assessed 500 Rider Protects Privacy | By Steve Cady | RE 897-567 | 38023 | B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/books-of-the-times-kafka-and-einstein-meet.html | Books of The Times | By Christopher Lehmann8208HAUPT | RE 897-567 | 38023 | B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/bridge-eliminated-team-may-win-the-reisinger-championship.html | Bridge | By Alan Truscott | RE 897-567 | 38023 | B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/britain-and-bicentennial-old-ties-and-new-tours-britains.html | Britain and Bicentennial Old Ties and New Tours | By Robert B Semple Jr special to The New York Times | RE 897-567 | 38023 | B 119-534 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/britain-and-bicentennial-old-ties-and-new-tours.html | Britain and Bicentennial Old Ties and New Tours | By Robert B Semple Jr Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/brooklyn-seeking-to-keep-navy-unit-congressional-delegation-in-new.html | BROOKLYN SEEKING TO KEEP NAVY UNIT | By Michael Sterne | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/candidates-shifting-focus-to-california-and-ohio-candidates-shaft.html | Candidates Shifting Focus To California and Ohio | By R W Apple Jr | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/candidates-shifting-focus-to-california-and-ohio-candidates-shift.html | Candidates Shifting Focus To California and Ohio | By R W Apple Jr | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/carey-aide-calls-beames-figures-for-city-u-50-million-short.html | Carey Aide Calls Beames Figures for City U 50 Million Short | By Iver Peterson Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/carey-now-wants-nadjari-to-stay-and-finish-cases-goiernor-yants.html | Carey Now Wants Nadjari To Stay and Finish Cases | By Selwyn Raab | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/carey-now-wants-nadjari-to-stay-and-finish-cases-governor-wants.html | Carey Now Wants Nadjari To Stay and Finish Cases | By Selwyn Raab | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/carter-campaign-funds-raised-by-a-group-of-georgia-lawyers.html | Carter Campaign Funds Raised By a Group of Georgia Lawyers | By Nicholas M Horrock Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/carter-carries-his-campaign-into-jersey.html | Carter Carries His Campaign Into Jersey | By Charles Mohr Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/carter-meets-mrs-meir-to-discuss-israel.html | Carter Meets Mrs Meir to Discuss Israel | By Robert Mcg Thomas Jr | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/carter-pledges-aid-for-city-wins-beame-backing.html | Carter Pledges Aid for City Wins Beame Backing | By Frank Lynn | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/carter-pledges-aid-for-city-wins-eame-backing.html | Carter Pledges Aid for City Wins Beame Backing | By Frank Lynn | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/chess-black-can-give-trouble-in-most-sicilian-defenses.html | Chess | By Robert Byrne | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/cunningham-and-a-judge-indicted-by-nadjari-jury-2d-charge-names.html | CUNNINGHAM AND A JUDGE INDICTED BY NADJARI JURY 2D CHARGE NAMES PARTNER | By Tom Goldstein | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/cz-guests-green-thumb-harvests-her-first-book.html | CZ Guests Green Thumb Harvests Her First Book | By Judy Klemesrud | RE 897-567 | 38023 B 119-534 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/daley-wins-curb-on-film-audience-chicago-bars-young-from-excesive.html | DALEY WINS CURB ON FILM AUDIENCE | By Paul Delaney Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/dance-danes-shift-casts-in-3-works.html | Dance Danes Shift Casts in 3 Works | By Clive Barnes | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/dance-fascinating-work-by-glass-and-degroat.html | Dance Fascinating Work by Glass and deGroat | By Anna Kisselgoff | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/directors-of-geico-back-75-million-in-capital-financing-geico.html | Directors of GEICO Back 75 Million In Capital Financing | By Reginald Stuart Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/dorothy-schiff-tells-of-relationship-with-roosevelt-dorothy-schiff.html | Dorothy Schiff Tells of Relationship With Roosevelt | By Nan Robertson | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/dorothy-schiff-tells-of-relationship-with-roosevelt.html | Dorothy Schiff Tells of Relationship With Roosevelt | By Nan Robertson | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/ebullient-church-seeking-new-primaries-victories.html | Ebullient Church Seeking Neu Primaries Victories | By Les Ledbetter Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/envoy-says-us-erred-in-beirut-policy.html | Envoy Says US Erred in Beirut Policy | By David Binder Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/experimental-lakes-yield-nutrients-and-pure-water.html | Experimental Lakes Yield Nutrients and Pure Water | By Boyce Rensberger Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/fiscal-collapse-of-udc-was-result-of-3-wrong-moves-panel-concludes.html | Fiscal Collapse of UDC Was Result Of 3 Wrong Moves Panel Concludes | By Linda Greenhouse Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/ford-defends-his-opposition-to-busing.html | Ford Defends His Opposition to Busing | By Philip Shabecoff Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/france-modifies-giscard-remark-on-lebanon-offer.html | France Modifies Giscard Remark On Lebanon Offer | By James F Clarity Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/fur-showings-embarrassment-of-riches.html | Fur Showings Embarrassment of Riches | By Angela Taylor | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/gasoline-prices-beginning-to-rise-some-supply-dislocations-and-spot.html | GASOLINE PRICES BEGINNING TO RISE | By William D Smith | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/hays-asserts-woman-got-1000-through-threats.html | Hays Asserts Woman Got 1000 Through Threats | By John M Crewdson Special to The New York Times | RE 897-567 | 38023 B 119-534 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archiv es/innmate-tells-state-inquiry-that-guards-sold-drugs-and-liquor-to.html | Inmate Tells State Inquiry That Guards Sold Drugs and Liquor to the Prisoners | By Alfonso A Narvaez Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archiv es/israel-criticized-in-uns-council-us-stands-aside-on-issue-of.html | ISRAEL CRITICIZED IN UNS COUNCIL | By Kathleen Teltsch Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archiv es/its-a-long-days-work-to-accuse-3-defendants.html | Its a Long Days Work To Accuse 3 Defendants | By Fred Ferretti | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archiv es/land-site-urged-for-ore-disposal-minnesota-official-rejects-plan-by.html | LAND SITE URGED FOR ORE DISPOSAL | By William E Farrell special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archiv es/leflore-hit-streak-reaches-29-games.html | LeFlore Hit Streak Reaches 29 Games | By Deane McGowen | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archiv es/lockheed-revises-offer-to-canada-new-terms-are-an-effort-to-revive.html | LOCKHEED REVISES OFFER TO CANADA | By Richard Within | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archiv es/losing-isnt-so-bad-says-a-dog-fancier.html | Losing Isnt So Bad Says a Dog Fancier | By Walter R Fletcher | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archiv es/market-place.html | Market Place | By Robert Metz | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archiv es/martin-heidegger-a-philosopher-who-affected-many-fields-dies-martin.html | Martin Heidegger a Philosopher Who Affected Many Fields Dies | By Edward B Fiske | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archiv es/martin-heidegger-a-philosopher-who-affected-many-fields-dies.html | Martin Heidegger a Philosopher Who Affected Many Fields Dies | By Edward B Fiske | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archiv es/maybe-scipios-remarks-to-polybius-at-carthage-were-accurate.html | Maybe Scipios remarks to Polybius at Carthage were accurate Kissinger apparently agrees But consider an alternative | By Lewis S Feuer | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archiv es/miki-defies-party-foes-in-new-bid-to-oust-him.html | Miki Defies Party Foes In New Bid to Oust Him | By Richard Halloran Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archiv es/missouri-gain-less-than-carter-goal-but-georgians-prospects-of.html | MISSOURI GAIN LESS THAN CARTER GOAL | By Sets S King Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archiv es/moodys-slashes-mac-bond-rating-from-an-a-to-a-b-state-agency-calls.html | MOODYS SLASHES MAC BOND RATING FROM AN A TO A B | By John H Allan | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archiv es/moodys-slashes-macbond-rating-from-an-a-to-ab.html | MOODYS SLASHES MACBOND RATING FROM AN A TO AB | By John II Allan | RE 897-567 | 38023 B 119-534 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/mother-jugs-speed-a-comedy-about-ambulances.html | Mother Jugs Speed a Comedy About Ambulances | By Vincent CanBY | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/mr-protest.html | Mr Protest | By William Safire | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/new-questions-in-quinlan-case-unaided-breathing-puts-into-focus-an.html | New Questions in Quinlan Case | By Lawrence K Altman | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/new-york-state-assailed-on-assessing-of-property.html | New York State Assailed On Assessing of Property | By Steven R Weisman Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/otter-spotters-gather-data-in-man-vs-animal-war-otter-spotters.html | Otter Spotters Gather Data in Man vs Animal War | By Robert Lindsey Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/otter-spotters-gather-data-in-man-vs-animal-war.html | Otter Spotters Gather Data in Man vs Animal War | By Robert Lindsey Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/panel-reports-udc-collapse-was-result-of-3-wrong-moves.html | Panel Reports UDC Collapse Was Result of 3 Wrong Moves | By Linda Greenhouse Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/personal-finance-depositors-in-many-sls-may-face-decision-on-change.html | Personal Finance | By Richard Phalon | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/plant-under-way-on-l-i-for-recycling-of-garbage.html | Plant Under Way on L I For Recycling of Garbage | By Roy R Silver Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/plant-under-way-on-li-for-recycling-of-garbage.html | Plant Under Way on LI For Recycling of Garbage | By Roy R Silver Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/police-question-5-more-in-union-killings.html | Police Question 5 More in Union Killings | By Peter Kihss | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/prices-are-mixed-on-amex-and-otc-exchange-trading-shrinks-counter.html | PRICES ARE MIXED ON AMEX AND OTC | By Alexander R Hammer | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/rangers-acquire-hodge-of-bruins-for-middleton-rangers-get-bruins.html | Rangers Acquire Hodge Of Bruins for Middleton | By Gerald Eskenazi | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/reagan-asserts-law-aids-the-criminal-defendant.html | Reagan Asserts Law Aids The Criminal Defendant | By Jon Nordheimer Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/record-net-set-at-general-foods.html | RECORD NET SET AT GENERAL FOODS | By Clare M Reckert | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/reporters-notebook-a-relaxed-kissinger-on-a-partly-sentimental.html | Reporters Notebook a Relaxed Kissinger on a Partly Sentimental Journey | By Craig R Whitney Special to The New York Times | RE 897-567 | 38023 B 119-534 |

| | | | | | |
|---|---|---|---|---|---|
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/rules-face-study-on-mutual-funds-sec-head-says-sweeping.html | RULES FACE STUDY ON MUTUAL FUNDS | By Robert D Hershey Jr Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/rules-panel-clears-offshore-oil-bill.html | Rules Panel Clears Offshore Oil Bill | By E W Kenworthy Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/rumsfeld-trying-to-help-locked-save-japan-sale.html | RUMSFELD TRYING TO HELP LOCKED SAVE JAPAN SALE | By John W Finney special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/rumsfeld-trying-to-help-lockheed-save-japan-sale-urges-defense.html | RUMSFELD TRYING TO HELP LOCKHEED SAVE JAPAN SALE | By John W Finney Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/senate-actions-in-albany-criticised-by-democrats.html | Senate Actions in Albany Criticized by Democrats | By Ronald Smothers Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/situation-of-leadership-is-a-worry-to-democrats.html | Situation of Leadership Is a Worry to Democrats | By Francis X Clines | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/smaller-parties-in-italy-troubled-campaigns-made-difficult-by-clash.html | SMALLER PARTIES IN ITALY TROUBLED | By Alvin Shuster Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/stage-shrewd-so-nice-by-harris.html | Stage Shrewd So Nice by Harris | By Mel Gussow | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/stocks-decline-slightly-dow-and-us-steel-drop-stocks-decline-dow-is.html | Stocks Decline Slightly Dow and US Steel Drop | By Vartanig G Vartan | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/to-the-land-of-nod-but-softly.html | To the Land of Nod But Softly | By Shawn G Kennedy | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/top-british-aide-criticizes-soviet-foreign-minister-says-that-it.html | TOP BRITISH AIDE CRITICIZES SOVIET | By Peter T Kilborn Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/trenton-topics-byrne-is-sued-on-ouster-of-a-top-employee.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/trotter-makes-his-owner-travel.html | Trotter Makes His Owner Travel | By Michael Strauss Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/turkey-expanding-moslem-ties-shift-from-the-west-linked-to-cyprus.html | Turkey Expanding Moslem Ties | By Steven V Roberts Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/two-million-gallons-of-oil-spilled.html | Two Million Gallons of Oil Spilled | By Joseph F Sullivan Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/us-danger-seen-in-latin-drug-overuse.html | US Danger Seen in Latin Drug Overuse | By Harold M Schmeck Jr Special to The New York Times | RE 897-567 | 38023 B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/us-seems-to-let-aflci0-veto-union-visitors.html | US Seems to Let AFLCIO Veto Union Visitors | By Bernard Gwertzman Soecial to The New York Times | RE 897-567 | 38023 B 119-534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/us-to-order-radical-reforms-in-potato-trading-changes-june-1-are-in.html | US to Order Radical Reforms in Potato Trading | By H J Maidenberg | RE 897-567 | 38023 | B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/waldheim-sees-assad-in-syria-on-issue-of-golan-peace-force.html | Waldheim Sees Assad in Syria On Issue of Golan Peace Force | By James M Markham Special to The New York Times | RE 897-567 | 38023 | B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/welfare-figures-cited-in-report-study-finds-more-children-get-aid.html | WELFAREFIGURES CITED IN REPORT | By Edith Evans Asbury | RE 897-567 | 38023 | B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/wood-field-and-stream-turkey-hunt.html | Wood Field and Stream Turkey Hunt | By Nelson Bryant Special to The New York Times | RE 897-567 | 38023 | B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/xhosa-to-lose-south-african-citizenship.html | Xhosa to Lose South African Citizenship | By John F Burns Special to The New York Times | RE 897-567 | 38023 | B 119-534 |
| 5/27/1976 | https://www.nytimes.com/1976/05/27/archives/zoning-shift-passed-for-queens-complex.html | Zoning Shift Passed for Queens Complex | By Glenn Fowler | RE 897-567 | 38023 | B 119-534 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/14200-for-probably-undrinkable-wine.html | 14200 for Probably Undrinkable Wine | By Roy Reed Special to The New York Times | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/3-major-drug-suspects-are-arrested-at-kennedy.html | 3 Major Drug Suspects Are Arrested at Kennedy | By Max Il Seigel | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/about-real-estate-apartments-built-in-adversity.html | About Real Estate | By Alan S Oser | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/accord-ends-garment-strike-23-raise-over-3-years-won.html | Accord Ends Garment Strike 23 Raise Over 3 Years Won | By Damon Stetson | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/advertising-dsf-offers-a-guide-for-those-using-test-markets.html | Advertising | By Philip H Dougherty | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/agnew-has-simply-sold-out.html | Agnew Has Simply Sold Out | By Victor Gold | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/albany-approves-a-delay-in-building-impact-studies.html | Albany Approves a Delay In Building Impact Studies | By Ronald Smothers Special to The New York Times | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/antiques.html | Antiques | Rita Reif | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/arabs-to-rival-israels-chess-olympics.html | Arabs to Rival Israels Chess Olympics | By Fred Ferretti | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/army-authorizes-a-jewish-chapel-at-west-point.html | Army Authorizes a Jewish Chapel at West Point | By Martin Tolchin Special to The New York Times | RE 897-557 | 38023 | B 119-529 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/art-focus-on-photo-shows.html | Art Focus on Photo Shows | By Hilton Icramer | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/art-people-auction-of-unknowns-will-enable-the-buyer-to-take-a.html | Art People | Grace Glueck | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/article-on-dorothy-schiff-biography-stirs-controversy.html | Article on Dorothy Schiff Biography Stirs Controversy | By Nan Robertson | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/at-exercises-knowledge-of-historians-about-america-is-in-the-past.html | At Exercises Knowledge of Historians About America Is in the Past Perfect | By Israel Shenker Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/at-the-movies-answered-prayers-capote-writes-while-fox-writhes.html | At the Movies | Richard Eder | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/ballet-ravel-in-perspective.html | Ballet Ravel in Perspective | By Anna Kisselgoff | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/betty-ford-urges-big-vote-in-jersey.html | Betty Ford Urges Big Vote in Jersey | By Judy Klemesrud Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/bridge-stayman-and-b-jay-becker-may-vie-in-reisinger-final.html | Bridge | By Alan Truscott | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/britain-seeks-to-use-waves-for-energy.html | Britain Seeksto Use Waves f or Energy | By Walter Sullivan Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/britains-resignation-honors-meeting-criticism.html | Britains Resignation Honors Meeting Criticism | By Joseph Collins Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/broadway-on-a-potential-first-lady-of-the-theater-and-other.html | Broadway | John Corry | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/bureaucratic-snarl-endangers-a-marriage.html | Bureaucratic Snarl Endangers a Marriage | By Robert E Tomasson | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/carter-assails-opponents-who-seek-to-block-drive.html | Carter Assails Opponents Who Seek to Block Drive | By Charles Mohr Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/celtics-victors-lead-suns-20.html | Celtics Victors Lead Suns 20 | By Sam Goldaper Special to The New ork Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/central-parks-bike-marathon-tomorrow.html | Central Parks Bike Marathon Tomorrow | By Lee Dembart | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/cheating-cases-may-involve-250-west-point-officials-given-figure-by.html | CHEATING CASES MAY INVOLVE 250 | By James Feron Special to The New York Times | RE 897-557 | 38023 B 119-529 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/chris-evert-is-learning-that-life-in-wtt-suits-her-to-a-team.html | Chris Evert Is Learning That Life in WTT Suits Her to a Team | By Tony Kornheiser | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/city-u-aid-plan-fails-in-albany-assembly-democrats-unable-to-agree.html | CITY U AID PLAN FAILS IN ALBANY | By Iver Peterson Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/concorde-lift-off-quieter-2d-time-french-plane-leaving-dulles-cuts.html | CONCORDE LIFTOFF QUIETER 2D TIME | By Richard Witickin Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/contests-in-major-parties-turning-on-regional-lines-contests-in.html | Contests in Major Parties Turning on Regional Lines | By Robert Reinhold | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/contests-in-major-parties-turning-on-regional-lines.html | Contests in Major Parties Turning on Regional Lines | By Robert Reinhold | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/corn-futures-up-on-export-plans-lack-of-rain-also-a-factor-soybean.html | CORN FUTURES UP ON EXPORT PLANS | By Elizabeth M Fowler | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/court-bars-plutoniums-commercial-use-plutoniums-use-is-barred-by.html | Court Bars Plutoniums Commercial Use | By David Burnham Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/court-bars-plutoniums-commercial-use.html | Court Bars Plutoniums Commercial Use | By David Burnham Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/dedication-hails-norman-thomas-ceremony-at-high-school-named-for.html | DEDICATION HAS NORMAN THOMAS | By Glenn Fowler | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/does-it-really-matter.html | Does It Really Matter | By James Reston | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/doing-the-discotheque-hustle.html | Doing the Discotheque Hustle | By Warren Hoge | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/drive-is-on-to-divest-hays-of-house-chairmanships-effort-on-to.html | Drive Is On to Divest Hays Of House Chairmanships | By Richard D Lyons Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/drive-is-on-to-divest-hays-of-house-chairmanships-effort-onto.html | Drive Is Onto Divest Hays Of House Chairmanships | By Richard D Lyons Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/drivers-test-cars-for-500-drivers-test-indy-racers-for-500.html | Drivers Test Cars For 500 | By John S Radosta Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/electric-eclectic-bleecker-weekends.html | Electric Eclectic Bleecker Weekends | By Fred Ferretti | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/english-and-italian-soccer-squads-will-meet-tonight.html | English and Italian Soccer Squads Will Meet Tonight | By Alex Yannis | RE 897-557 | 38023 B 119-529 |

| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/esposito-glad-hodge-is-a-ranger-frazier-thinks-hell-stay-a-knick.html | Esposito Glad Hodge Is a Ranger Frazier Thinks Hell Stay a Knick | By Thomas Rogers | RE 897-557 | 38023 | B 119-529 |
|---|---|---|---|---|---|---|
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/evans-miss-snyder-win-derwent-awards.html | Evans Miss Snyder Win Derwent Awards | By Louis Calta | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/experts-say-new-election-fund-law-saved-carter-from-a-blitz-by.html | Experts Say New Election Fund Law Saved Carter From a Blitz by Rivals | By Nicholas M Horrock Special to The New York Times | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/fcc-again-holds-wats-line-rates-of-att-illegal-agency-rejects-for.html | Ea AGAIN HOLDS WATS LINE RATES OF ANT ILLEGAL | By Reginald Stuart Special to The New York Times | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/furniture-moves-off-the-porch-to-give-each-room-a-rustic-note.html | Furniture Moves Off the Porch to Give Each Room a Rustic Note | By Lisa Hammel | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/garrett-is-hero-of-52-game-mets-top-phils-52-in-ninth.html | Garrett Is Hero of 52 Game | By Paul L Montgomery Special to The New York Times | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/governor-offers-cunningham-his-sympathy-over-indictment.html | Governor Offers Cunningham His Sympathy Over Indictment | By Maurice Carroll | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/historians-put-it-in-the-past-perfect.html | Historians Put It in the Past Perfect | By Israel Shenker Special to The New York Times | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/humphrey-brown-backed-in-jersey-partys-uncommitted-slate-pledged-to.html | HUMPIIREYBROWN BACKED IN JERSEY | By Ronald Sullivan Special to The New York Times | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/jersey-high-court-is-urged-to-retract-threat-on-schools-court-urged.html | Jersey High Court Is Urged to Retract Threat on Schools | By Alfonso A Narvaez Special to The New York Times | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/joined-viruses-cause-cancer-in-animals.html | Joined Viruses Cause Cancer in Animals | By Harold M Schnieck Jr Special to The New York Times | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/leader-of-nations-orthodox-jews-walter-samuel-wurzburger.html | Leader of Nations Orthodox Jews | By George Dugan Special to The New York Times | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/man-here-hooked-on-fight-game.html | Man Here Hooked on Fight Game | Red Smith | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/management-what-room-at-the-top-in-family-businesses.html | Management | By Marylin Bender | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/market-place-a-blow-to-mac-and-city-issues.html | Market Place | By Robert Metz | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/metropolitan-baedeker-rye.html | Metropolitan Baedeker | By Joan Potter | RE 897-557 | 38023 | B 119-529 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/miss-ray-to-publish-her-story-in-the-form-of-novel.html | Miss Ray to Publish Her Story in the Form of Novel | By Lucinda Franks Special to The New York Times | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/moderns-world-of-narrative-prints.html | Moderns World of Narrative Prints | By John Russell | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/more-questioninc-for-cunningham.html | MORE QUESTIONINC FOR CUNNINGHAM | By Selwyn Raab | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/more-questioning-for-cunningham-grumet-wants-to-ask-if-he-had-any.html | MORE QUESTIONING FOR CUNNINGHAM | By Selwyn Raab | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/new-curbs-on-art-likely-in-rumania-greater-discipline-expected-in.html | NEW CURBS ON ART LIKELY IN RUMANIA | By Malcolm W Browne Special to To New Y ork Times | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/opec-ministers-meeting-opens-in-note-of-discord.html | OPEC Ministers Meeting Opens in Note of Discord | By David A Andelnian Special to The New York Times | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/opera-sextons-grimm.html | Opera Sextons Grimm | By Allen Hughes | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/parentschildren-the-daycare-center-of-its-best-study-indicates-it.html | PARENTSCHILDREN | By Richard Flaste | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/perspective-fed-keeps-the-party-from-running-wild-perspective.html | Perspective | By John M Lee | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/police-unit-urged-on-times-square-station-suggested-to-replace.html | POLICE UNIT URGED ON TIMES SQUARE | By John T McQuiston | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/proposed-tuition-rise-clouds-rutgers-graduation-budget-cuts-also.html | Proposed Tuition Rise Clouds Rutgers Graduation | By Thomas A Johnson Special to The New York Times | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/publishing-sagan-at-40.html | Publishing Sagan at 40 | By Thomas Lask | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/reagan-stresses-california-drive-assesses-victory-in-home-state-as.html | REAGAN STRESSES CALIFORNIA DRIVE | By Jon Nordheimer Special to The New York Times | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/red-sox-edge-brewers-21-as-jenkins-hurls-4hitter.html | Red Sox Edge Brewers 21 As Jenkins Hurls 4Hitter | By Deane McGowen | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/refound-art-of-the-brooklyn-bridge.html | Refound Art of the Brooklyn Bridge | By Paul Goldberger | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/regionalism-and-the-gop-race.html | Regionalism and the GOP Race | By R W Apple Jr | RE 897-557 | 38023 | B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/reporter-who-helped-fbi-renews-threat-to-discredit-intelligence.html | Reporter Who Helped FBI Renews Threat to Discredit intelligence Aides | By John M Crewdson Special to The New York Times | RE 897-557 | 38023 | B 119-529 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/restaurants-a-rebirth-and-home-of-best-pommes-frites.html | Restaurants | BJohn CanadayB | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/reversal-sought-in-quinlan-ruling-jersey-high-court-agrees-to.html | REVERSAL SOUGHT IN QUINLAN RULING | By Joseph F Sullivan Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/rhodesian-fighting-takes-heavy-toll-of-innocent.html | Rhodesian Fighting Takes Heavy Toll of Innocent | By John Darnton Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/rich-lands-split-at-africa-talks-fail-to-reach-unified-stand-on.html | RICH LANDS SPLIT AT AFRICA TALKS | By Michael T Icaufman Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/richardson-told-park-in-seoul-of-us-concern-over-rights.html | Richardson Told Park in Seoul Of US Concern Over Rights | By Andrew H Malcolm Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/richmond-corp-rejects-merger-offer.html | Richmond Corp Rejects Merger Offer | By Herbert Koshetz | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/rise-in-estate-tax-in-new-york-voided-new-york-citys-plan-to-raise.html | Rise in Estate Tax In New York Voided | By Steven R Weisman Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/rise-in-estate-tax-in-new-york-voided.html | Rise in Estate Tax In New York Voided | By Steven R Weisman Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/robert-shaw-opens-at-carnegie-tonight.html | Robert Shaw Opens At Carnegie Tonight | By Allen Hughes | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/rubber-workers-halt-strike-benefits.html | Rubber Workers Halt Strike Benefits | By Lee Dembart Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/rutgers-commencement-clouded-by-tuition-plan.html | Rutgers Commencement Clouded by Tuition Plan | By Thomas A Johnson Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/salute-from-dearest-enemy.html | Salute From Dearest Enemy | By Mel Gussow | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/scientists-plan-allout-loch-ness-search-are-organizing.html | Scientists Plan AllOut Loch Ness Search | By John Noble Wilford | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/senate-unit-votes-t0-keep-key-parts-of-1975-tax-cuts.html | SENATE UNIT VOTES T0 KEEP KEY PARTS OF 1975 TAX CUTS | By Eileen Shanahan Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/senate-unit-votes-to-keep-key-parts-of-1975-tax-cuts-but-finance.html | SENATE UNIT VOTES FOKEEP KEY PARTS OF 1975 TAX CUTS | By Eileen Shanahan Special to Tile New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/sister-of-moslem-leader-is-murdered-in-lebanon-leaders-sister-is.html | Sister of Moslem Leader Is Murdered in Lebanon | By Henry Tanner Special to The New York Times | RE 897-557 | 38023 B 119-529 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/sister-of-moslem-leader-is-murdered-in-lebanon.html | Sister of Moslem Leader Is Murdered in Lebanon | By Henry Tanner Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/some-hail-petrofunds-for-results.html | Some Hail Petrofunds For Results | By Robert J Cole | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/stage-murder-set-to-music.html | Stage Murder Set to Music | By Clive Barnes | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/stage-new-deal-for-faust.html | Stage New Deal for Faust | By Raymond Ericson | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/staying-the-course.html | Staying the Course | By Daniel P Moynihan | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/stocks-on-amex-and-counter-slip-on-rate-concern.html | Stocks on Amex And Counter Slip On Rate Concern | By Alexander R Hammer | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/suit-holds-simplot-manipulated-prices-of-potato-futures-a-suit.html | Suit Holds Simplot Manipulated Prices Of Potato Futures | By H J Maidenberg | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/syrians-consent-to-un-extension-of-buffer-force-after-meeting-in.html | SYRIANS CONSENT TO UN EXTENSION OF BUFFER FORCE | By James M Markham Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/syrians-consent-to-un-extension-of-buffer-force.html | SYRIANS CONSENT TO UN EXTENSION OF BUFFER FORCE | By James M Markham Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/teamsters-group-attacks-leaders-dissident-move-seeks-to-cut-power.html | TEAMSTERS GROUP ATTACKS LEADERS | By Edward Cowan Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/the-labor-scene-conflicting-signals-from-soviet-on-ilo.html | The Labor Scene | By A H Raskin | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/theater-for-a-holiday-mood.html | Theater for a Holiday Mood | By Clive Barnes | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/thriving-jewish-community-at-west-point-linked-to-tradition.html | Thriving Jewish Community at West Point Linked to Tradition | By Kenneth A Briggs Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/tokyo-white-paper-says-defense-is-linked-to-us.html | Tokyo White Paper Says Defense Is Linked to US | By Richard Halloran Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/tourist-boats-due-at-ellis-i-a-new-age-docks-at-ellis-i.html | Tourist Boats Due at Ellis I | By Robert D McFadden | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/trading-on-past-is-in-the-cards-at-baseball-collectors-show.html | Trading on Past Is in the Cards at Baseball Collectors Show | By Gerald Eskenazi | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archives/trenton-topics-pathmark-listing-prices-in-prescription-drug-ad.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-557 | 38023 B 119-529 |

| | | | | | |
|---|---|---|---|---|---|
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/uncertainty-clouds-the-optimism-on-oil-optimism-on-oil-clouded-by.html | Uncertainty Clouds The Optimism on Oil | BY William D Smith | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/unit-labor-costs-grew-only-06-in-first-quarter-encouraging.html | UNIT LABOR COSTS GREW ONLY 06 IN FIRST QUARTER | By Edwin L Dale Jr Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/visiting-a-papp-workshop.html | Visiting a Papp Workshop | By Robert Berkvist | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/washington-and-business-us-buying-bringing-order-out-of-chaos-us.html | Washington and Business | By Philip Shabecoff Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/weekend-gardening.html | Weekend Gardening | By Richard W Langer | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/while-house-says-ford-erred-in-remark-on-54-school-case.html | White House Says Ford Erred In Remark on 54 School Case | By Philip Shabecoff Special to The New York Times | RE 897-557 | 38023 B 119-529 |
| 5/28/1976 | https://www.nytimes.com/1976/05/28/archiv es/winner-take-all-in-the-nation.html | Winner Take All | By Tom Wicker | RE 897-557 | 38023 B 119-529 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archiv es/3-direcpors-out-at-rj-reynolds-company-discloses-196873-political.html | 3 DIRECTORS OUT AT R J REYNOLDS | By Michael C Jensen | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archiv es/3-directors-out-at-rj-reynolds-company-discloses-196873-political.html | 3 DIRECTORS OUT AT R J REYNOLDS | By Michael C Jensen | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archiv es/a-deficit-is-seen-in-realty-taxes-states-monitor-urges-that-money.html | A DEFICIT IS SEEN IN REALTY TAXES | By Edward Ranzal | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archiv es/a-deficit-is-seen-in-realty-taxes.html | A DEFICIT IS SEEN IN REALTY TAXES | By Edward Ranzal | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archiv es/abby-rockefeller-mauze-philanthropist-72-is-dead.html | Abby Rockefeller Mauze Philanthropist 72 Is Dead | By Albin Krebs | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archiv es/about-new-york-scaling-the-ramparts-of-memory.html | About New York | By Tom Buckley | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archiv es/action-embitters-city-u-students-and-staff.html | Action Embitters City U Students and Staff | By Edith Evans Asbury | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archiv es/amid-forecasts-of-gray-skies-the-holiday-migration-begins.html | Amid Forecasts of Gray Skies The Holiday Migration Begins | By Robert D McFadden | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archiv es/bayonne-a-hails-mayor-of-other-bayonne.html | Bayonne Hails Mayor of Other Bayonne | By James F Lynch Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archiv es/block-island-race-gets-shaky-start.html | Block Island Race Gets Shaky Start | By William N Wallace Special to The New York Times | RE 897-593 | 38023 B 129-319 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/books-of-the-times-of-poets-and-politics.html | Books of The Times | By Thomas Lask | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/brainwashing-psychiatry-and-the-law.html | Brainwashing Psychiatry and the Law | By Walter Reich | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/bridge.html | Bridge | By Alan Truscott | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/brown-sr-sidelined-as-son-campaigns-brown-sr-on-sidelines-as-his.html | Brown Sr Sidelined as Son Campaigns | By Joseph Lelyveld Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/brown-sr-sidelined-as-son-campaigns.html | Brown Sr Sidelined as Son Campaigns | By Joseph Lelyveld Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/cadets-of-the-past-return-to-cheer-long-gray-line.html | Cadets of the Past Return to Cheer Long Gray Line | By James Feron Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/carter-accusation.html | Carter Accusation | By David E Rosenbaum Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/charges-dropped-after-six-years-woman-was-cited-in-1970-in-her.html | CHARGES DROPPED AFTER SIX YEARS | By Robert E Tomasson | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/choice-reported-for-rail-counsel-new-post-apparently-going-to.html | CHOICE REPORTED FOR RAIL COUNSEL | By Ralph Blumenthal | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/church-in-rhode-island-calls-candidacy-national.html | Church in Rhode Island Calls Candidacy National | By Linda Charlton Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/city-ballet-two-1975-hits-repeated-four-temperaments-and-chaconne.html | City Ballet Two 1975 Hits Repeated | By Anna Kisselgoff | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/city-u-is-closed-by-kibbee-pending-a-fiscal-solution-decision-cuts.html | CITY U IS CLOSED BY KIBBEE PENDING A FISCAL SOLUTION | By Francis X Clines | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/city-u-is-closed-by-kibbee-pending-a-fiscal-solution.html | CITY U IS CLOSED BY KIBBEE PENDING A FISCAL SOLUTION | By Francis X Clines | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/consortium-agrees-to-maintain-india-aid-level-for-year-ahead.html | Consortium Agrees to Maintain India Aid Level for Year Ahead | By Clyde H Farnsworth Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/consumer-notes-summer-job-plan-in-bergen-to-aid-blind-teenagers.html | Consumer Notes | By Joan Cook | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/coop-city-group-seeks-reassurance.html | Coop City Group Seeks Reassurance | By Emanuel Perlmutter | RE 897-593 | 38023 B 129-319 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/cunningham-arrested-charged-with-alcoholimpaired-driving.html | Cunningham ArrestedCharged With AlcoholImpaired Driving | By Pranay Gupte Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/despite-weather-forecast-holiday-migration-begins.html | Despite Weather Forecast Holiday Migration Begins | By Robert D McFadden | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/detente-on-the-runway-soviet-furs-made-in-us.html | Detente on the Runway Soviet Furs Made in US | By Angela Taylor | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/dispute-over-south-africa-atomic-plant-fails-to-dampen-enthusiasm.html | Dispute Over South Africa Atomic Plant iFails to Dampen Enthusiasm of Laborers | By John F Burns Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/ellis-island-reopened-evoking-memories-ellis-island-is-reopened.html | Ellis Island Reopened Evoking Memories | By Murray Schumach | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/ellis-island-reopened-evoking-memories.html | Ellis Island Reopened Evoking Memories | By Murray Schumach | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/england-soccer-vinner-england-tops-italy-in-stadium-soccer.html | England Soccer Winner | By Alex Yannis | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/exchange-unable-to-buy-potatoes-fails-to-complete-deliveres-on.html | EXCHANGE UNABLE TO BUY POTATOES | By Elizabeth M Fowler | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/fda-to-control-medical-devices-ford-signs-bill-providing-power-to.html | FDA TO CONTROL MEDICAL DEVICES | By Harold M Schmeck Jr Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/fund-proposed-to-spur-public-tv-documentaries.html | Fund Proposed to Spur Public TV Documentaries | By Les Brown | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/gauging-the-treaty-ussoviet-pact-limiting-atomic-tests-reflects.html | Gauging the Treaty | By Bernard Gwertzman Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/gauging-the-treaty.html | Gauging the Treaty | By Bernard Gwertzman Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/golflead-to-green-on-72141-green-takes-shot-lead-on-a-72-for-141.html | Golf Lead To Green On 72141 | By Gordon S White Jr Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/gov-judges-fund-arouses-montana.html | Gov Judges Fund Arouses Montana | By Grace Lichtenstein Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/if-no-one-answers-the-phone-its-thailand.html | If No One Answers the Phone Its Thailand | By David A Andelman Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/issue-and-debate-when-a-marriage-breaks-up-who-gets-what.html | ISSUE AND DEBATE | By Ronald Smothers Special to The New York Times | RE 897-593 | 38023 B 129-319 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/joblessness-rises-in-new-york-city-but-declines-in-most-parts-of.html | Joblessness Rises in New York City But Declines in Most Parts of the State | By Michael Sterne | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/london-takes-liking-to-anne-armstrong.html | London Takes Liking To Anne Armstrong | By Robert B Semple Jr Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/mac-bond-move-termed-setback-agency-aides-deplore-step-and-threaten.html | MAC BOND MOVE TERMED SETBACK | By John H Allan | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/market-place-selling-by-2-alexanders-directors.html | Market Place | By Robert Metz | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/miss-hearst-balks-judge-enters-plea.html | Miss Hearst Balks | By Robert Lindsey Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/miss-ray-reported-given-immunity-in-the-hays-case-miss-ray-reported.html | Miss Ray Reported Given Immunity in the Hays Case | By John M Crewdson Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/miss-ray-reported-given-lmmunity-in-the-hays-case-miss-ray-reported.html | Miss Ray Reported Given Immunity in the Hays Case | By John M Crewdson Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/moons-sect-denies-link-with-south-korean-regime.html | Moons Sect Denies Link With South Korean Regime | By Thomas A Johnson | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/motta-to-coach-bullets-76ers-sold-motta-hired-by-bullets-76ers-sold.html | Motta to Coach Bullets | By Sam Goldaper | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/mrs-ambassadors-mr-at-ease-in-role.html | Mrs Ambassadors Mr at Ease in Role | By Judith Weinraub Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/music-robert-shaw-leads-beethoven.html | Music Robert Shaw Leads Beethoven | By Donal Henahan | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/nadjari-awaiting-rulings-on-a-number-of-key-cases-reversal-in-the.html | Nadjari Awaiting Rulings On a Number of Key Cases | By Tom Goldstein | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/opec-news-helps-in-gain-on-amex-counter-stocks-up-on-word-oil.html | OPEC NEWS HELPS IN GAIN ON AMEX | By Alexander R Hammer | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/parents-say-that-miss-quinlan-wont-be-deprived-of-any-care.html | Parents Say That Miss Quinlan Wont Be Deprived of Any Care | By Joseph F Sullivan Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/peter-minuit-carter-observer.html | Peter Minuit Carter | By Russell Baker | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/poor-conservative-area-is-now-sold-on-federal-aid-poor-area-is-now.html | Poor Conservative Area Is Now Sold on Federal Aid | By Richard D Lyons Special to The New York Times | RE 897-593 | 38023 B 129-319 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/poor-conservative-area-is-now-sold-on-federal-aid.html | Poor Conservative Area Is Now Sold on Federal Aid | By Richard D Lyons Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/poor-conservatiye-area-is-novv-sold-on-federal-aid-poor-area-is-now.html | Poor Conservative Area Is Now Sold on Federal Aid | By Richard D Lyons Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/proud-delta-is-65-choice-at-belmont-today.html | Proud Delta Is 65 Choice at Belmont Today | By Michael Strauss | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/reagan-wants-concessions-if-he-is-loser.html | Reagan Wants Concessions if He Is Loser | By Jon Nordheimer Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/reds-rout-dodgers-90-on-3-homers.html | Reds Rout Dodgers 90 on 3 Homers | By Deane McGowen | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/regents-seek-power-to-review-orders-based-on-their-rulings.html | Regents Seek Power to Review Orders Based on Their Rulings | By Judith Cummings Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/residents-charge-police-brutality-brooklyn-officers-are-said-to.html | RESIDENTS CHARGE POLICE BRUTALITY | By Joseph B Treaster | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/some-backers-waver-as-hays-visits-home.html | Some Backers Waver as Hays Visits Home | By William K Stevens Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/stocks-edge-forward-dow-increases-by-966-stocks-edge-up-dow-climbs.html | Stocks Edge Forward Dow Increases by 966 | By Douglas W Cary | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/sun-never-shines-in-school-but-dont-tell-the-plants.html | Sun Never Shines in School But Dont Tell the Plants | By Olive Evans | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/syria-turns-back-arafat-at-border-with-lebanon-move-is-seen-as.html | Syria Turns Back Arafat At Border With Lebanon | By Henry Tanner Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/taxpayers-unit-will-continue-fight-against-a-state-income-levy.html | Taxpayers Unit Will Continue Fight Against a State Income Levy | By Alfonso A Narvaez Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/teamster-rebels-doubt-a-shakeup-fitzsimmons-also-says-union-will.html | TEAMSTER REBELS DOUBT A SHAKEUP | By A H Raskin | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/teheran-denies-plans-to-use-atom-plant-for-nuclear-arms.html | Teheran Denies Plans to Use Atom Plant for Nuclear Arms | By James F Clarity Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/the-three-appointed-to-board.html | The Three Appointed To Board | Albert V Manisealco | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/torture-and-denials-of-rights-laid-to-iran-by-jurists-group-torture.html | Torture and Denials of Rights Laid to Iran by Jurists Group | By Victor A Lusinchi Special to The New York Times | RE 897-593 | 38023 B 129-319 |

| | | | | | |
|---|---|---|---|---|---|
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/torture-and-denials-of-rights-laid-to-iran-by-jurists-group.html | Torture and Denials of Rights Laid to Iran by Jurists Group | By Victor A Lusinchi Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/tram-visitors-plaguing-roosevelt-island.html | Tram Visitors Plaguing Roosevelt Island | By Dee Wedemeyer | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/trenton-topics-us-rights-unit-investigating-prisons.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/ultrasound-waves-study-bodys-tissues-return-echoes-are-measured-to.html | Ultrasound Waves Study Bodys Tissues | By Stacy V Jones Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/us-and-soviet-sign-a-pact-that-limits-atomic-tests-treaty-approved.html | US and Soviet Sign a Pact That Limits Atomic Tests | By David Binder Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/us-and-soviet-sign-a-pact-that-limits-atomic-tests.html | US and Soviet Sign a Pact That Limits Atomic Tests | By David Binder Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/us-economic-indicators-up-for-march-and-april-economic-index.html | U S  Economic Indicators UP for March and April | By Edwin L Dale Jr Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/us-reaches-trust-settlement-with-second-dairymens-coop.html | US Reaches Trust Settlement With Second Dairymens Coop | By Eileen Shanahan Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/vw-chooses-site-in-pennsylvania-to-assemble-cars-vw-chooses-plant.html | VW Chooses Site In Pennsylvania To Assemble Cars | By Steven Rattner | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/vw-chooses-site-in-pennsylvania-to-assemble-cars.html | VW Chooses Site In Pennsylvania To Assemble Cars | By Steven Rattner | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/watchdogs-of-hot-dogs-will-relish-record-weekend-on-sports-fields.html | Watchdogs of Hot Dogs Will Relish Record Weekend on Sports Fields | By Steve Cady | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/where-branch-rickey-is-not-forgotten.html | Where Branch Rickey is Not Forgotten | Dave Anderson | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/why-nato-is-losing-the-edge-foreign-affairs.html | Why NATO Is Losing the Edge | By C L Sulzberger | RE 897-593 | 38023 B 129-319 |
| 5/29/1976 | https://www.nytimes.com/1976/05/29/archives/wilmington-expecting-federal-help-takes-new-integration-order.html | Wilmington Expecting Federal Help Takes New Integration Order Calmly | By James T Wooten Special to The New York Times | RE 897-593 | 38023 B 129-319 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/-carter-as-man-of-integrity-is-in-a-classic-mold.html | Carter as Man of Integrity Is in a Classic Mold | By Charles Mohr | RE 897-575 | 38023 B 125-569 |

| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/2-factions-ponder-tuition-at-city-u-ballet-between-legislature-and.html | 2 FACTIONS PONDER TUITION Al CITY U | By Thomas P Ronan | RE 897-575 | 38023 | B 125-569 |
|---|---|---|---|---|---|---|
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/3-women-3-lives-3-bunnies.html | 3 Women 3 Lives 3 Bunnies | By Leslie Maitland | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/7-offer-to-care-for-miss-quinlan-without-extraordinary-methods-care.html | 7 Offer to Care for Miss Quinlan Without Extraordinary Methods | By Joseph F Sullivan | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/a-busy-weekend-for-holbert-set-apart-from-din-of-indy.html | A Busy Weekend for Holbert Set Apart From Din of Indy | BY Phil Pash | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/a-gesell-for-adults-passages.html | A Gesell for adults | By Sara Sanborn | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/a-green-sea-of-currency-for-a-red-one-step-right-up.html | A green sea of currency for a red one Step Right Up | By Long John Nebel | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/a-look-at-the-manmade-mess-a-major-conference-discusses-urban.html | A Look at the ManMade Mess | By Gladwin Hill | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/a-pause-for-thought.html | A Pause for Thought | By Thomas J Barrett | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/a-plan-to-ease-youth-joblessness-is-drafted-by-business-and-union.html | A Plan to Ease Youth Joblessness Is Drafted by Business and Union Leaders | By Damon Stetson | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/a-plea-for-a-good-public-athletic-field-in-the-city.html | A Plea for a Good Public Athletic Field in the City | By Myles Jackson | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/a-singleminded-band-runs-the-carter-drive.html | A SingleMinded Band Runs the Carter Drive | By Christopher Lydon Special to The New York Times | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/a-unique-dilemma.html | A Unique Dilemma | By Tom Wicker | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/a-windmill-whose-only-real-job-is-to-warm-dutch-hearts.html | A Windmill Whose Only Real Job Is to Warm Dutch Hearts | By Paul Kemezis Special to The New York Times | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/about-long-island-getting-away-from-it-all-theology-and-danish.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/about-new-jersey.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/addis-ababa-a-city-of-shadows-fear-and-rumors.html | Addis Ababa a City of Shadows Fear and Rumors | By Bernard Weinraub Special to The New York Times | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/albany-notebook-no-helping-hand.html | ALBANY NOTEBOOK | By Iver Peterson | RE 897-575 | 38023 | B 125-569 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/all-hollywood-loves-a-blockbuster-and-chips-off-the-old-blockbuster.html | All Hollywood Loves a Blockbuster And Chips Off the Old Blockbuster | By Robert Lindsey | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/alone-in-her-car.html | Alone in Her Car | By Nancy Fallon | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/architectural-view-a-building-that-looks-like-a-loser-architectural.html | ARCHITECTURAL VIEW | Ada Louise Huxtable | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/area-show-manager-slowing-her-gait.html | Area Show Manager Slowing Her Gait | By Ed Corrigan | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/arnold-palmer-the-god-of-golf-and-how-he-got-that-way.html | Arnold Palmer The God of Go and How He Got That Way | By Dan Gleason | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/art-view-back-to-the-land-with-a-paintbrush.html | ART VIEW | Filton Kramer | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/art-william-chases-merit.html | ART | By David L Shirey | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/asianamericans-in-new-york-found-dynamic-and-growing.html | AsianAmericans in New York Found Dynamic and Growing | By Farnsworth Fowle | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/aspca-sued-by-some-members-on-neglect-mismanagement-charge.html | ASPCA Sued by Some Members On Neglect Mismanagement Charge | By Lucinda Franks | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/back-in-the-saddle-again-at-a-west-coast-ranch.html | Back in the Saddle Againat a West Coast Ranch | By David L Kirp | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/barnard-and-columbia-in-a-merger-struggle-barnard-columbia-in-a.html | Barnard and Columbia in a Merger Struggle | By Edward B Fiske | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/beiruts-weekend-amid-shellings-and-deaths-a-congregation-prays-a.html | Beiruts Weekend Amid Shellings and Deaths a Congregation Prays a Community Lives | By Henry Tanner Special to The New York Times | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/bells-187-sets-world-vault-mark-bell-breaks-world-mark-in-pole.html | Bells 187 Sets World Vault Mark | By United Press International | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/blank-check-for-sewers-the-underground-overruns.html | Blank Check For Sewers | By Pranay Gupte | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/bluelaw-sociology.html | BlueLaw Sociology | By Yehudi A Cohen | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/bridal-style-no-bare-feet-down-the-aisle-in-style-a-return-to.html | Bridal Style No Bare Feet | By Shawn G Kennedy | RE 897-575 | 38023 B 125-569 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/bridge-uncommon-victory.html | BRIDGE | Alan Truscott | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/california-race-profile-in-complexity.html | California RaceProfile in Complexity | By Wallace Turner Special to The New York Times | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/camera-view-a-technician-talks-about-repairs-camera-view-a.html | CAMERA VIEW | Ursula Mahoney | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/car-part-makers-coming-with-vw.html | Car Part Makers Coming With VW | By Paul Kemezis | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/carey-asks-37-million-to-computerize-data-on-relief-recipients.html | Carey Asks 37 Million to Computerize Data on Relief Recipients | By Linda Greenhouse Special to The New York Times | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/censored-in-israel-the-secret-conversations-of-henry-kissinger.html | Censored in Israel | By Richard Holbrooke | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/chess-back-to-life.html | CHESS | Robert Byrne | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/chicago-schools-deficit-to-force-early-closing-system-is-short-by.html | Chicago Schools Deficit To Force Early Closing | By Seth S King Special to The New York Times | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/corruption-in-passaic.html | Corruption in Passaic | By Martin Gansberg | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/cossacks-of-the-aquacultural-revolution.html | Cossacks of the Aquacultural Revolution | By Dennis Starin | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/courtesy-rule-decried-bar-unit-examines-old-rule.html | Courtesy Rule Decried | By Martin Waldron | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/crime-doesnt-pay-its-victims-very-well-either.html | Crime Doesnt Pay Its Victims Very Well Either | By Gerald Astor | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/daley-tells-city-workers-to-live-in-chicago-or-quit-daley-rules.html | Daley Tells City Workers To Live in Chicago or Quit | By Paul Delaney Special to The New York Times | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/dance-view.html | DANCE VIEW | Clive Barnes | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/debate-on-income-tax-stalled-many-vital-bills.html | Debate on Income Tax Stalled | By Joseph F Sullivan | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/design-summer-settings.html | Design | By Norma Skurka | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/detente-is-in-the-eye-of-the-beholder-it-has-been-acclaimed-as-a.html | Dtente is in the eye of the beholder | By Roger Morris | RE 897-575 | 38023 B 125-569 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/dining-out-a-bargeful-of-lobsters.html | DINING OUT | By Florence Fabricant | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/dining-out-but-you-cant-eat-the-setting.html | DINING OUT | By Frank J Prial | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/doctor-rat.html | Doctor Rat | By Richard P Brickner | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/douglas-defection-underlines-olympian-task-of-choosing-us-five.html | Douglas Defection Underlines Olympian Task of Choosing US Five | By Sam Goldaper | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/dr-john-f-devlin-dead-at-58-authority-on-forensic-medicine.html | Dr John F Devlin Dead at 58 Authority on Forensic Medicine | By Wolfgang Saxon | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/drama-arrabals-men.html | Drama Arrabals Men | By Clive Barnes | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/east-hampton-through-3-centuries.html | East Hampton | By Barbara Delatiner | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/ecumenism-sunny-side-up-great-escape.html | Ecumenism Sunny Side Up | By Trudi Cowan | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/encounter-a-sausage-festival-a-welcome-intruder.html | ENCOUNTER | By Richard I Curtis | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/endpaper.html | Endpaper | Edited By Glenn Collins | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/ersatz-africa-in-some-ways-better-ersatz-africa-in-some-ways-better.html | Ersatz Africa In Some Ways Better | By Susan Tribich | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/ethiopia-an-unknown-violent-country-the-march-into-eritrea-fits-a.html | Ethiopia an Unknown Violent Country | By Bernard Weenraub | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/fantasy-boom-the-profits-are-real-fantasy-boom-50000-a-weekend-2.html | Fantasy Boom The Profits Are Real | By Paul Grimes | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/fashion-shorter.html | Fashion | By Patricia Peterson | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/film-view-entertainment-an-eloquent-salute-to-show-business.html | FILM VIEW | Vincent Canby | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/first-amendment-violation-seen-in-schools-religious-practices.html | First Amendment Violation Seen In Schools Religious Practices | By Irving Spiegel Special to The New York Times | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/fishing-bluefish-run-is-due.html | FISHING | By Joanne Fishman | RE 897-575 | 38023 B 125-569 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/fishing-what-to-do-till-the-bluefish-arrive.html | FISHING | By Joanne A Fishman | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/flossies-death-ends-an-era.html | Flossies Death Ends an Era | By Paul Wilner | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/food-from-the-greek.html | Food | By Craig Claiborne With Pierre Franey | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/for-lovers-of-nautical-memorabilia.html | For Lovers of Nautical Memorabilia | By Anthony Broy | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/for-young-readers-diving-for-roses.html | For young readers | By Kathleen Cameron | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/french-company-to-build-south-african-atom-plant.html | French Company to Build South African Atom Plant | By John F Burns Special to The New York Times | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/gallery-view-on-madison-avenue-dolls-and-dancers.html | GALLERY VIEW | John Russell | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/gardening-the-glory-of-peonies.html | GARDENING | By Molly Price | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/gardening-when-its-all-worth-it.html | GARDENING | By Carl Totemeier | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/guarddog-trainers-set-high-standards.html | GuardDog Trainers Set High Standards | By Walter R Fletcher | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/hail-but-not-yet-farewell.html | Hail but Not Yet Farewell | By C L Sulzberger | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/harboring-some-stately-visitors-operation-sail-ships-like-the.html | Harboring Some Stately Visitors | By Parton Keese | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/hofstra-makes-a-bet-on-a-springtime-oktoberfest.html | Hofstra Makes a Bet | By Ari L Goldman | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/homemade-rhododendron-hybrids.html | Homemade Rhododendron Hybrids | By Jonathan Shaw | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/hotel-towers-sprout-in-bergen-hotels-towering-in-bergen.html | Hotel Towers Sprout In Bergen | By Maurice Carroll | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/house-is-assayed-on-environment-members-rated-by-league-of.html | HOUSE IS ASSAYED ON ENVIRONMENT | By Gladwin Hill | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/househopper-move-in-fix-up-move-on-househoppers-fix-up-move.html | HouseHoppers Move In Fix Up Move On | By Alan S Oser | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/how-dance-conquered-the-tv-screen-how-dance-conquered-the-tv-screen.html | How Dance Conquered The TV Screen | By Anna Kisselgoff | RE 897-575 | 38023 B 125-569 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives-trends-bills-that-aim-to-clean-the-air.html | Ideas | By E W Kenworthy | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/if-congress-examined-itself-sex-might-be-just-a-start-the-hays-case.html | If Congress Examined Itself Sex Might Be Just a Start | By Warren Weaver Jr | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/if-insanity-exists-it-is-saner-than-sanity-the-facts-of-life-facts.html | If insanity exists it is saner than sanity | By Bruno Brttelheim | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/in-israeli-eyes-rabin-cannot-seem-to-do-anything-right-steady-calls.html | In Israeli Eyes Rabin Cannot Seem to Do Anything Right | By Terence Smith | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/indian-sees-benefits-in-his-8-children.html | Indian Sees Benefits in His 8 Children | By William Borders Special to The New York Times | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/indy-500-race-rolls-today-with-aj-foyt-41-favorite-indianapolis-500.html | Indy 500 Race Rolls Today With AJ Foyt 41 Favorite | By John S Radosta Special to The New York Times | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/investing-apparel-makers-weaving-profits-again.html | INVESTING | By Isadore Barmash | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/islam-stirs-controversy-in-west-africa.html | Islam Stirs Controversy in West Africa | By John Darnton Special to The New York Times | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/jackie-pung-a-butterfly-attempts-lpga-comeback.html | Jackie Pung a Butterfly Attempts LPGA Comeback | By Thomas Rogers | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/jane-katz-gains-swimming-niche.html | Jane Katz Gains Swimming Niche | By Lena Williams | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/jets-keeping-line-open-for-a-call-from-riggins.html | Jets Keeping Line Open for a Call From Riggins | By William N Wallace | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/le-bus-est-plus-facile-busing-around-paris-is-now-plus-facile.html | Le Bus Est Plus Facile | By Lisa Lansing | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/legal-normal-politics-is-continual-backscratching-trading-favors.html | Legal Normal Politics Is Continual BackScratching | By Frank Lynn | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/letter-from-washington-the-big-bad-bureaucracy.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/levi-in-reversal-wont-use-boston-as-test-on-busing-decision-not-to.html | LEVI IN REVERSAL WONT USE BOSTON AS TEST ON BUSING | By Lesley Oelsner Special to The New York Times | RE 897-575 | 38023 B 125-569 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives-lirr-bars-engineer-cleared-by-court-engineer-barred-from-lirr-job.html | LIRR Bars Engineer Cleared by Court | By Lawrence Van Gelder | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives-maltbie-at-70212-leads-by-2-shots.html | Maltbie at 70212 Leads by 2 Shots | By Gordon S Write Jr Special to The New York Than | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives-memories-of-franco-are-fading.html | Memories Of Franco Are Fading | By Henry Kamm Special to The New York Times | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives-metric-can-be-fun.html | Metric Can Be Fun | By Ingeborg Boudreau | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives-molloy-wins-track-title-in-chsaa.html | Molloy Wins Track Title In CHSAA | By William J Miller | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives-moynihan-cites-un-votebuying-says-he-knew-of-payments-in-key.html | MOYNIHAN CITES UN VOTEBUYING | By Kathleen Teltsch Special to The New York Times | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives-music-atlantans-series-shaw-conducts-piano-violin-and-triple.html | Music Atlantans Series | By Allen Hughes | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives-music-view-a-birthday-gala-without-counterpart.html | MUSIC VIEW | Harold C Schonberg | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives-national-transit-roads-or-roadbeds-some-funds-are-now-going-to-mass.html | National Transit Roads or Roadbeds Some Funds Are Now Going to Mass Transit Systems | By Ralph Blumenthal | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives-new-amusement-parks-riding-the-american-boom-in-leisure.html | New Amusement Parks Riding The American Boom in Leisure | By B Drummond Ayres Jr Special to The New York Times | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives-new-novel-a-sound-of-lightning-the-vampire-of-mons-the-seeker-dog.html | New | By Martin Levin | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives-new-poems-provisional-conclusions.html | New Poems | By Jonathan Galassi | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives-new-products-for-the-handyman.html | New Products for the Handyman | By Bernard Gladstone | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives-newark-museum-art-of-the-19th-century.html | Newark Museum Art of the 19th Century | By David L Shirey | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives-noise-shout-of-protest.html | Noise Shout of Protest | By Alfonso A Narvaez | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives-notes-27-countries-contribute-to-a-contemporary-music-festival.html | Notes 27 Countries Contribute To a Contemporary Music Festival | By Shirley Fleming | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives-notes-cruises-are-at-an-alltime-peak-notes-about-travel.html | Notes Cruises Are At an AllTime Peak | By Lee Foster | RE 897-575 | 38023 | B 125-569 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/now-i-can-die-official-says-pulitzerwinner-ned-rorem.html | Now I Can Die Official Says PulitzerWinner Ned Rorem | By John Gruen | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/numismatics-there-is-still-room-for-improvement.html | NUMISMATICS | Herbert C Bardes | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/olympia-brewery-takes-a-giant-step-east-west-coast-beer-maker.html | Olympia Brewery Takes a Giant Step East | By Rarreet King | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/on-the-farm-with-zonk.html | On the Farm With Zoink | Dave Anderson | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/out-of-the-ordinary-tomatoes.html | Out of the Ordinary Tomatoes | By Robert Hendrickson | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/papa.html | Papa | By Reynolds Price | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/paris-moving-toward-a-decision-on-aiding-food-fund-for-poor.html | Paris Moving Toward a Decision on Aiding Food Fund for Poor Countries | By Clyde H Farnsworth Special to The New York Times | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/people-into-the-far-turn-its-snakeyes-by-a-nose.html | PEOPLE | By Lawrence Van Gelder | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/peyser-starts-a-drive-by-petition-for-senate.html | Peyser Starts a Drive By Petition for Senate | By Frank Lynn | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/photography-view.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/point-of-view-dollars-not-courts-needed-for-housing-dollars-not.html | Point of View | By Harold X Connolly | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/politics-dugan-is-back-in-business.html | POLITICS | By Ronald Sullivan | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/politics-the-subtle-art-of-endorsement.html | POLITICS | By Frank Lynn | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/port-foreign-trade-survives-recession.html | Port Foreign Trade Survives Recession | By Werner Bamberger | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/position-of-us-on-ilo-clearer-support-of-allies-is-the-key-to.html | POSITION OF US ON ILO CLEARER | By Edward Cowan Special to The New York Times | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/postal-service-now-facing-union-leadership-struggle-postal-service.html | Postal Service Now Facing Union Leadership Struggle | By Ernest Holsendolph Special to The New York Times | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/posthumous-poems-translated-poems-and-two-novels-of-experiment-45.html | Posthumous poems translated poems and two novels of experiment | By Patricia Meyer Spacks | RE 897-575 | 38023 B 125-569 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/protein-from-petroleum-not-ready-for-use-in-food.html | Protein From Petroleum Not Ready for Use in Food | By Walter Sullivan Special to The New York Times | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/proud-delta-scores-at-belmont-proud-delta-captures-third-stakes-in.html | Proud Delta Scores at Belmont | By Michael Strauss | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/reading-the-bard.html | Reading The Bard | By Marian H Mundy | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/red-hook-loft-easy-on-budget-easyonbudget-loft.html | Red Hook Loft Easy on Budget | By Rita Reif | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/reopened-ellis-island-proves-sellout-attraction-for-tourists.html | Reopened Ellis Island Proves Sellout Attraction for Tourists | By Murray Schumach | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/repression-rise-seen-in-rumania-tighter-travel-restrictions-and.html | REPRESSION RISE SEEN IN RUMANIA | By Malcolm W Browne Special to The New York Times | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/revlon-puts-on-a-new-face-michel-bergerac-brings-own-style-of.html | Revlon Puts on a New Face | By Marylin Bender | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/righteousness-vs-politics.html | Righteousness vs Politics | By Mark Forrest | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/river-races-offer-a-new-dimension.html | River Races Offer A New Dimension | By Joanne A Fishman | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/saudis-dominate-at-opec-parley-oil-nations-yield-to-zamani-on-an.html | SAUDIS DOMINATE Al OPEC PARLEY | By David A Andelman Special to The New York Times | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/she-teaches-talkshow-guests-how-to-bubble-how-to-bubble-on-camera.html | She Teaches Talkshow Guests How to Bubble | By Dan Greenburg | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/shop-talk-summit-museum.html | SHOP TALK | By Rosemary Lopez | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/six-little-ducks.html | Six Little Ducks | By Barbara Karlin | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/socialist-angolas-main-economic-prop-gulf-oil-cuban-troops-protect.html | Socialist Angolas Main Economic Prop Gulf Oil | By Marvine Howe | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/spotlight-new-yorks-bank-regulator.html | SPOTLIGHT | By Terry Robards | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/stage-view-the-boom-came-and-stayed.html | The Boom Came And Stayed | Walter Kerr | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/stamps-more-new-issues-for-franklin-are-released.html | STAMPS | Samuel A Tower | RE 897-575 | 38023 B 125-569 |

| | | | | | |
|---|---|---|---|---|---|
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/stopcarter-bloc-keeping-up-fight-against- phe-odds-but-loose.html | STOPCARTER BLOC KEEPING UP FIGHT AGAINST THE ODDS | By R W Apple Jr Special to The New York Times | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/sunday-obseswer.html | Sunday Observer | By Russell Baker | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/tenafly-tract-faces-challenge.html | Tenafly Tract Faces Challenge | By James F Lynch | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/termination-is-assayed.html | Termination Is Assayed | By Alben Krebs | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/the-400-eels-of-sigmund-freud.html | The 400 Eels of Sigmund Freud | By Doris Grumbach | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/the-bargainbasement-backyard-vacation- live-briefly-in-the.html | The BargainBasement Backyard Vacation | By Ari L Goldman | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/the-economic-scene-america-the- beautiful.html | THE ECONOMIC SCENE | By John M Lee | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/the-eternal-nursinghome-inquiries-this- probe-ends-with-the-promise.html | The Eternal NursingHome Inquiries | By John L Hess | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/the-fall-and-rise-of-main-street.html | The fall and rise of Main Street | By Ada Louise Huxtable | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/the-good-old-days-are-now.html | The Good Old Days Are Now | By Don K Appleman | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/the-guest-word-audience-diminished.html | The Guest Word | By Mordecai Richler | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/the-inimitable-balanchine.html | The inimitable Balanchine | By Nancy Goldner | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/the-modernization-of-sex.html | The Modernization Of Sex | By Richard Gilman | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/the-nation-carter-as-southerner-is-a- pioneer-.html | The Nation | By R W Apple Jr | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/the-peeling-of-the-potato-speculators- peeling-the-potato.html | The Peeling Of the Potato Speculators | By H J Maidenberg | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/the-pull-of-sun-moon-thousands-of-young- americans-believe-he-has.html | The pull of Sun Moon | By Berkeley Rice | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/the-southwest-spawns-a-playwright- playwright-from-the-southwest.html | The Southwest Spawns A Playwright | By Milton Viorst | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/the-world-how-the-big-oil-nations-are- spending-all-the-money.html | The World | By Eric Pace | RE 897-575 | 38023 B 125-569 |

| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/thou-shalt-not-stump-in-the-pulpit.html | Thou Shalt Not Stump in the Pulpit | By Malcolm Boyd | RE 897-575 | 38023 | B 125-569 |
|---|---|---|---|---|---|---|
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/tigers-down-yankees-41-mets-lose-32-in-10-innings.html | Tigers Down Yankees 41 Mets Lose 32 in 10 Innings | By Parton Keese Special to The New York Times | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/times-slack-but-builder-on-east-side-keeps going-despite-slack.html | Times Slack But Builder On East Side Keeps Going | By Robert E Tomasson | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/top-italy-parties-seek-credibility-outcome-seems-unclear-as.html | TOP ITALY PARTIES SEEK CREDIBILITY | By Alvin Shuster Special to The New York Times | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/trade-conferees-seek-compromise-formula-to-resolve-impasse-on.html | TRADE CONFEREES SEEK COMPROMISE | By Michael T Kaufman Special to The New York Times | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/traditional-jazz-is-jumping.html | Traditional Jazz Is Jumping | By John S Wilson | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/transit-outlays-shifted.html | Transit Outlays Shifted | By Edward C Burks | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/treasures-in-the-trash-heap.html | Treasures in the Trash Heap | By Frances Cerra | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/tv-ads-revive-yesterdays-stars.html | TV Ads Revive Yesterdays Stars | By Michael Goodwin | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/tv-view-fair-play-or-foul-on-60-minutes-tv-view-fair-play-or-foul.html | TV VIEW | John J OConnor | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/tv-view-its-springtime-and-baseballs-blabbercasters-are-back.html | TV VIEW | John Leonard | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/udall-shows-how-far-desire-can-take-a-losing-candidate-he-seemingly.html | Udall Shows How Far Desire Can Take a Losing Candidate | By Linda Charlton | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/us-getting-tip-urges-tight-security-at-nuclear-plants-for-next-few.html | US Getting Tip Urges Tight Security At Nuclear Plants for Next Few Days | By David Burnham Special to The New York Times | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/usc-on-brink-of-old-ncaa-glory.html | USCon Brink of Old NCAA Glory | By Bob Hersh | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/venezuela-assures-big-landowners-on-takeovers.html | Venezuela Assures Big Landowners on Takeovers | By Juan de Onis Special to The New York Times | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/voters-woo-candidate-in-mexican-campaign.html | Voters Woo Candidate In Mexican Campaign | By Alan Riding Special to The New York Times | RE 897-575 | 38023 | B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archiv es/washington-report-a-simple-reason-fog-a-sinking-pound.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 897-575 | 38023 | B 125-569 |

| Date | URL | Title | Author | | |
|---|---|---|---|---|---|
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/welfare-integrity.html | Welfare Integrity | By Charles S Levy | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/west-point-anticipated-turmoil-on-honor-code-academy-foresaw.html | West Point Anticipated Turmoil on Honor Code | By James Feron Special to The New York Times | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/what-makes-jimmy-win.html | What Makes Jimmy Win | By James Reston | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/whats-doing-in-the-connecticut-river-valley.html | Whats Doing in the CONNECTICUT RIVER VALLEY | By Jay Walz | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/when-sisterhood-turns-sour-a-liberated-woman-discovers-that-in-the.html | When sisterhood turns sour | By Jean Curtis | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/where-theres-a-loser.html | Where Theres a Loser | Red Smith | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/who-needs-the-energy-agency-who-needs-the-energy-agency.html | Who Needs the Energy Agency | By Edward Cowan | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/wood-field-stream-hunting-the-elusive-spring-turkey.html | Wood Field | By Nelson Bryant | RE 897-575 | 38023 B 125-569 |
| 5/30/1976 | https://www.nytimes.com/1976/05/30/archives/work-on-gateway-project-awaits-final-legal-approval.html | Work on Gateway Project Awaits Final Legal Approval | By Peter Kihss | RE 897-575 | 38023 B 125-569 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/65-fiddle-away-a-sunday-afternoon-in-hartford.html | 65 Fiddle Away a Sunday Afternoon in Hartford | By Lawrence Fellows Special to The New York Times | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/a-civil-war-pensioner-85-remembers-her-good-man.html | A Civil War Pensioner 85 Remembers Her Good Man | By Morris Kaplan Special to The New York Times | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/a-civil-war-pensioner-recalls-her-good-man.html | A Civil War Pensioner Recalls Her Good Man | By Morris Kaplan Special to The New York Times | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/a-few-mountain-families-resist-communism-in-southwest-china.html | A Few Mountain Families Resist Communism in Southwest China | By Ross H Munro The Globe and Mail Toronto | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/about-new-york-when-pinball-lights-go-on-again.html | About New York | By Tom Buckley | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/angola-worker-groups-await-voting.html | Angola Worker Groups Await Voting | By Marvine Howe Special to The New York Times | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-558 | 38023 B 119-530 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/at-night-block-belongs-to-the-male-prostitutes.html | At Night Block Belongs To the Male Prostitutes | By Frank J Prial Jr | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/atlantans-perform-the-missa-solemnis.html | Atlantans Perform the Missa Solemnis | By Peter G Davis | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/ballet-eglevsky-displays-new-unity.html | Ballet Eglevsky Displays New Unity | By Don McDonagh Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/black-commissioner-of-police-overcomes-bad-start-in-atlanta.html | Black Commissioner of Police Overcomes Bad Start in Atlanta | By Wayne King Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/black-prosperity-image-found-to-be-superficial-black-prosperity-is.html | Black Prosperity Image Found to Be Superficial | By Reginald Stuart Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/black-prosperity-image-found-to-be-superficial.html | Black Prosperity Image Found to Be Superficial | By Reginald Stuart Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/bowa-helps-lonborg-win-8th-71.html | Bowa Helps Lonborg Win 8th 71 | BY Thomas Rogers | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/bridge-rubins-team-takes-title-in-reisinger-knockout-play.html | Bridge | By Alan Truscott | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/brown-seeks-new-victory-to-slow-carter-campaign.html | Brown Seeks New Victory To Slow Carter Campaign | By Douglas E Kneeland Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/carey-seeks-to-pressure-board-on-city-u-tuition-governor-terms.html | Carey Seeks to Pressure Board on City U Tuition | By Maurice Carroll | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/carey-seeks-to-pressure-board-on-city-u-tuition.html | Carey Seeks to Pressure Board on City U Tuition | By Maurice Carroll | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/cest-vrai-jerry-lewis-wows-the-french.html | Cest Vrai Jerry Lewis Wows the French | By James F Clarity Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/channel-13-gogetters-prepare-for-phone-auction.html | Channel 13GoGetters | By C Gerald Fraser | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/children-used-to-spelling-bees-try-the-quilting-kind.html | Children Used to Spelling Bees Try the Quilting Kind | By Lisa Hammel | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/city-fireman-dies-after-he-rescues-mother-and-child-engine-company.html | City Fireman Dies After He Rescues Mother and Child | By Peter Kihss | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/city-fireman-dies-after-he-rescues-mother-and-child.html | City Fireman Dies After He Rescues Mother and Child | By Peter Kihss | RE 897-558 | 38023 | B 119-530 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/city-ufrom-1847-ideal-to-a-1976-reality.html | City U From 1847 Ideal to a 1976 Reality | By Wolfgang Saxon | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/damascus-silent-on-giscard-offeri.html | DAMASCUS SILENT ON GISCARD OFFERI | By James M Markham Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/dances-at-a-gathering-by-city-ballet.html | Dances at aGathering by City Ballet | By Clive Barnes | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/de-gustibus-tossing-the-salad-course-to-course.html | DE GUSTIBUS | By Craig Claiborne | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/doberman-obedience-super-dog.html | Doberman Obedience Super Dog | By Walter R Fletcher Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/duty-honor-country-essay.html | Duty Honor Country | By William Safire | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/erwin-boy-first-forego-favored-erwin-boy-scores-forego-pick-today.html | Erwin Boy First Forego Favored | By Michael Strauss | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/freebooter-sail-victor-in-sound.html | Freebooter Sail Victor In Sound | By William N Wallace Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/hanois-leaders-as-saigon-tottered-last-year-were-against-any.html | Hanois Leaders | By Fox Butterfield Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/how-patriots-behave-a-critics-view.html | How Patriots Behave A Critics View | By Walter Kerr | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/icelandic-dispute-eased-by-britain-london-pulls-warships-from.html | ICELANDIC DISPUTE EASED BY BRITAIN | By Peter T Kilborn Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/icelandic-dispute-eased-by-britain.html | ICELANDIC DISPUTE EASED BY BRITAIN | By Peter T Kilborn Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/in-akrons-retread-ritual-pickets-need-no-signs-pickets-dont-need.html | In Akrons Retread Ritual Pickets Need No Signs | By Steven Rattner Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/in-search-of-jimmy-carter-abroad-at-home.html | In Search of Jimmy Carter | By Anthony Lewis | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/jackson-is-taking-on-role-of-a-potential-kingmaker-noncampaigning.html | Jackson Is Taking On Role Of a Potential Kingmaker | By R W Apple Jr Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/local-schoolboys-ponder-distant-horizons.html | Local Schoolboys Ponder Distant Horizons | By Lena Williams Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/malpractice-bill-revised-in-albany-gopcontrolled-senate-in-attempt.html | MALPRACTICE BILL REVISED IN ALBANY | By Ronald Smothers Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/malpractice-bill-revised-in-albany.html | MALPRACTICE BILL REVISED IN ALBANY | By Ronald Smothers Special to The New York Times | RE 897-558 | 38023 | B 119-530 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/maltbie-wins-on-76th-hole.html | Maltbie Wins On 76th Hole | By Gordon S White Jr Special to The New York Times | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/may-stops-tigers.html | May Stops Tigers | By Parton Keese | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/medicaid-contractor-runs-out-of-cash-in-pioneer-program-in-north.html | Medicaid Contractor Runs Out of Cash In Pioneer Program in North Carolina | By Nancy Hicks Special to The New York Times | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/memories-of-a-boy-from-massachusetts.html | Memories of a Boy From Massachusetts | By Francis Sweeney | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/moon-sect-invites-parents-to-rally-some-say-move-is-to-check.html | MOON SECT INVITES PARENTS TO RALLY | By Eleanor Blau | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/new-york-citys-community-boards-growing-in-power.html | New York Citys Community Boards Growing in Power | By Glenn Fowler | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/north-sea-getting-its-test-as-oil-drilling-site-north-sea-gets-its.html | North Sea Getting Its Test as Oil Drilling Site | By Walter Sullivan Special to The New York Times | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/north-sea-getting-its-test-as-oil-drilling-site.html | North Sea Getting Its Test as Oil Drilling Site | By Walter Sullivan Special to The New York Times | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/operating-a-school-teaches-its-founder-plenty-about-business.html | Operating a School Teaches Its Founder Plenty About Business | By Robert Metz | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/personal-finance-a-key-problem-for-busy-investors-is-finding-a.html | Personal Finance | By Richard Phalon | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/poll-shows-french-reds-gain-support-in-campaign-of-change.html | Poll Shows French Reds Gain Support in Campaign of Change | By Flora Lewis Special to The New York Times | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/press-betrayed-purge-due-please-tell-george-bush-and-publisher.html | Press betrayed Purge due Please tell George Bush And publisher | By Edward P Morgan | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/pricefixing-study-in-apparel-quickens-manufacturers-and-retailers.html | PriceFixing Study In Apparel Quickens | By Isadore Barmash | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/rhode-island-gain-sensed-by-church-senator-stresses-record-as-he.html | RHODE ISLAND GAIN SENSED BY CHURCH | By Linda Charlton Special to The New York Times | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/rutherford-wins-255mile-indy-rutherford-captures-raincurtailed-indy.html | Rutherford Wins 255Mile Indy | By John S Radosta Special to The New York Times | RE 897-558 | 38023 B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/scientific-deadend-faces-us-in-its-agricultural-technology-us-farm.html | Scientific Deadend Faces US In Its Agricultural Technology | By Victor K McElheny Special to The New York Times | RE 897-558 | 38023 B 119-530 |

| | | | | | |
|---|---|---|---|---|---|
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/scientific-impasse-faces-us-in-its-agricultural-technology-us-farm.html | Scientific Impasse Faces US In Its Agricultural Technology | By Victor K McElheny Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/senate-adopts-bill-to-aid-people-in-medical-studies.html | Senate Adopts Bill to Aid People in Medical Studies | By Harold M Schmeck Jr Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/simon-calls-swing-to-deficit-balance-of-trade-desirable-simon-hails.html | Simon Calls Swing To Deficit Balance Of Trade Desirable | By Edwin L Dale Jr Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/some-republicans-fearful-party-is-on-its-last-legs-some-republicans.html | Some Republicans Fearful Party Is on Its Last Legs | By James M Naughton Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/some-republicans-fearful-party-is-on-its-last-legs.html | Some Republicans Fearful Party Is on Its Last Legs | By James M Naughton Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/sportswear-gets-its-act-together.html | Sportswear Gets Its Act Together | By Bernadine Morris | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/study-finds-arms-sales-abroad-save-us-560-million-in-year.html | Study Finds Arms Sales Abroad Save U S 560 Million in Year | By Leslie H Gelb Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/study-finds-surplus-of-courses-in-teaching-law-and-medicine.html | Study Finds Surplus of Courses In Teaching Law and Medicine | By Edward Hudson | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/talks-in-lebanon-collapse-again-combat-steps-up-presidentelect.html | TALKS IN LEBANON COLLAPSE AGAIN COMBAT STEPS UP | By Henry Tanner Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/talks-in-lebanon-collapse-again-combat-steps-up.html | TALKS IN LEBANON COLLAPSE AGAIN COMBAT STEPS UP | By Henry Tanner Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/territorial-issues-worry-rumanian.html | Territorial Issues Worry Rumanians | ByMalcolm W Browne Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/the-annual-bulge-of-summer-becomes-noticeable-in-old-lyme.html | The Annual Bulge of Summer Becomes Noticeable in Old Lyme | By Joyce Maynard Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/trenton-topics-officials-to-explore-drop-in-use-of-newark-airport.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/un-opening-a-parley-on-communities-ills.html | UN Opening a Parley On Communities | By Gladwin Hill Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 5/31/1976 | https://www.nytimes.com/1976/05/31/archives/west-point-paper-covers-cadet-scandal-belatedly.html | West Point Paper Covers Cadet Scandal Belatedly | By James Feron Special to The New York Times | RE 897-558 | 38023 | B 119-530 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/3-states-holding-primaries-today-democrats-end-up-in-rhode-island.html | 3 STATES HOLDING PRIMARIES TODAY | By John Kifner Special to The New York Times | RE 897-559 | 38023 | B 119-531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/3-states-holding-primaries-today.html | 3 STATES HOLDING PRIMARIES TODAY | By John Kifner Special to The New York Times | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/a-school-laboratory-all-at-sea.html | A School Laboratory All at Sea | By Ari L Goldman Special to The New York Times | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/a-world-of-idiot-proof-crepes-and-pseudodelicatessen-meat.html | A World of Idiot Proof | By Mimi Sheraton Special to The New York Times | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/advertising-cutty-12-takes-on-chivas-regal.html | Advertising | By Philip H Dougherty | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/albany-agrees-on-a-plan-to-consolidate-construction-agencies-into.html | Albany Agrees on a Plan to Consolidate Construction Agencies Into One Unit | By Steven R Weisman Special to The New York Times | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/an-often-overlooked-jaw-condition-is-blamed-for-some-head-and-neck.html | An Often Overlooked Jaw Condition Is Blamed for Some Head and Neck Pains | By Lawrence K Altman | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/arabus-bank-joins-city-influx-an-arabus-bank-joins-city-influx.html | ArabUS Bank Joins City Influx | By Ann Crittenden | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/ballet-a-tripleheader-for-martins-gathering-coppelia-union-jack-in.html | Ballet A Tripleheader for Martins | By Clive Barnes | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/bastogne-opens-museum-honoring-44-gi-heroes.html | Bastogne Opens Museum Honoring | By Paul Kemezis Special to The New York Times | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/birch-society-members-tied-to-smuggling-of-illegal-drug.html | Birch Society Members Tied to Smuggling of Illegal Drug | By Everett R Holles Special to The New York Times | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/blacks-gaining-politically-but-still-feel-frustrated-blacks-have.html | Blacks Gaining Politically But Still Feel Frustrated | By Paul Delaney Special to The New York Times | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/blacks-gaining-politically-but-still-feel-frustrated.html | Blacks Gaining Politically But Still Feel Frustrated | By Paul Delaney Special to The New York Times | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/books-of-the-times-the-crime-of-the-century.html | Books of The Times | By Anatole Broyard | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/brazilians-take-soccer-cup-brazilians-take-soccer-cup.html | Brazilians Take Soccer Cup | By Alex Yannis Special to The New York Times | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/bridge-garber-and-lindenman-take-goldman-pairs-championship.html | Bridge | By Alan Truscott | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/but-will-they-think-mink-in-june.html | But Will They Think Mink in June | By Angela Taylor | RE 897-559 | 38023 | B 119-531 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/chess-think-reason-consider-but-dont-take-too-long.html | Chess | By Robert Byrne | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/city-to-rebuild-part-of-hudson-parkway-new-york-city-will-rebuild.html | City to Rebuild Part Of Hudson Parkway | By Edward C Burks | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/city-to-rebuild-part-of-hudson-parkway.html | City to Rebuild Part Of Hudson Parkway | By Edward C Burks | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/clothes-recall-hermitage-era.html | Clothes Recall Hermitage | By Joan Cook Special to The New York Times | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/cojak-dropped-to-2d-on-foul-lifes-hope-placed-first-cojak-second.html | Cojak Dropped to 2d on Foul | By Steve Cady Special to The New York Times | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/dance-festival-extended-to-newport.html | Dance Festival Extended to Newport | By Anna Kisselgoff | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/election-unit-rousing-congress-again-with-new-code.html | Election Unit Rousing Congress Again With New Code | By Warren Weaver Jr Special to The New York Times | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/for-young-urban-nomads-home-is-the-streets-young-nomads-find-home.html | For Young Urban Nomads Home Is the Streets | By George Vecsey | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/for-young-urban-nomads-home-is-the-streets.html | For Young Urban Nomads Home Is the Streets | BY George Vecsey | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/ford-is-planning-7nation-parley-economic-session-in-summer-would-be.html | FORD IS PLANNING 7NATION PARLEY | By Diane Henry Special to The New York Times | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/ford-is-planning-7nation-parley.html | FORD IS PLANNING 7NATION PARLEY | By Diane Henry Special to The New York Times | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/fords-economic-efforts-yield-few-political-gains.html | Fords Economic Efforts Yield Few Political Gains | By Philip Shabecoff Special to The New York Times | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/forego-first-in-metropolitan-jersey-derby-to-lifes-hope-favorite.html | Forego First in Metropolitan Jersey Derby to Lifes Hope | By Michael Strauss | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/former-welfare-recipients-feel-career-ladder-leads-nowhere.html | Former Welfare Recipients Feel Career Ladder Leads Nowhere | By Rudy Johnson Special to The New York Times | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/fort-lee-srin-to-prevent-an-apcrtrnent-rent-rise-asserts-hud-and.html | Fort Lee Suing to Prevent An Apartment Rent Rise | By Joseph F Sullivan Special to The New York Times | RE 897-559 | 38023 B 119-531 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/frazier-regrets-umpire-row-mets-win-132-then-lose-21.html | Frazier Regrets Umpire Row | By Murray Chass | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/helping-new-york-staff-cutbacks-at-legal-aid-society-force.html | Helping New York | By Barbara Campbell | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/hope-rises-for-vaccine-against-malaria-hope-rises-that-a-vaccine.html | Hope Rises for Vaccine Against Malaria | By Walter Sullivan Special to The New York Times | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/hope-rises-for-vaccine-against-malaria.html | Hope Rises for Vaccine Against Malaria | By Walter Sullivan Special to The New York Times | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/humphrey-and-kennedy.html | Humphrey And Kennedy | By Tom Wicker | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/if-sneaker-and-wearer-are-down-at-the-heels.html | If Sneaker and Wearer Are Down at the Heels | By Georgia Dullea | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/indonesia-completes-takeover-of-portuguese-colony-of-timor.html | Indonesia Completes Takeover Of Portuguese Colony of Timor | By David A Andelman Special to The New York Times | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/investors-worry-as-rally-fizzles-analysts-suggest-market-in-january.html | INVESTORS WORRY AS RALLY FIZZLES | By Vartanig G Vartan | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/issue-and-debate-fate-of-the-citys-broadcasting-system-is-in-doubt.html | Issue and Debate | By Les Brown | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/italian-business-escalates-role-in-anticommunist-party-fight.html | Italian Business Escalates Role In AntiCommunist Party Fight | By Alvin Shuster Special to The New York Times | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/jacques-monod-nobel-biologist-dies-thought-existence-is-based-on.html | Jacques Monod Nobel Biologist Dies Thought Existence Is Based on Chance | By Frank J Prial | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/letat-cest-us.html | Letat Cest Us | By Roger Wilkins | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/liberties-union-booklet-lists-what-street-protesters-can-and-cannot.html | Liberties Union Booklet Lists What Street Protesters Can and Cannot Legally | By Peter Muss | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/long-process-seen-in-revising-economic-order-to-aid-poor-lands.html | Long Process Seen in Revising Economic Order to Aid Poor Lands | By Clyde H Farnsworth Special to The New York Times | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/marcos-minions.html | Marcos Minions | By William H Jack | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/market-place-top-funds-still-outperform-s-p.html | Market Place | By Robert Metz | RE 897-559 | 38023 B 119-531 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/martha-mitchell-57-dies-of-bonemarrow-cancer-martha-mitchell-57.html | Martha Mitchell 57 Dies Of BoneMarrow Cancer | By John T McQuiston | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/martha-mitchell-57-dies-of-bonemarrow-cancer.html | Martha Mitchell 57 Dies Of BoneMarrow Cancer | By John T McQuiston | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/moscow-pledges-ancola-arms-aid-economic-assistance-is-also-promised.html | MOSCOW PLEDGES ANGOLA ARMS AID | By Christopher S Wren Special to The New York Times | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/music-series-in-park-woitach-opens-71st-naumburg-season-benita.html | Music Series in Park | By Peter G Davis | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/ohio-vote-viewed-as-vital-in-carterudall-contest.html | Ohio Vote Viewed as Vital In CarterUdall Contest | By R W Apple Jr Special to The New York Times | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/on-beiruts-streets-quick-bursts-of-killing-shatter-even-good-days.html | On Beiruts Streets Quick Bursts Of Killing Shatter Even Good | By Henry Tanner Special to The New York Times | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/p-g-is-planning-new-unit-in-japan-talks-begun-on-approval-for-a.html | P  G IS PLANNING NEIN UNIT IN JAPAN | By Andrew H Malcolm Special to The New York Times | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/partisan-journals-mirror-closeness-of-gop-race.html | Partisan journals Mirror Closeness of G O P Race | By Christopher Lydon Special to The New York Times | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/phils-kaat-clouts-15th-wins-238th.html | Phils | By Al Harvin | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/pounds-drop-reflects-doubts-about-labor-party-and-economy.html | Pounds Drop Reflects Doubts About Labor Party and Economy | By Peter T Kilborn Special to The New York Times | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/prison-program-called-a-failure-head-of-connecticut-system-says.html | PRISON PROGRAM CALLED A FAILURE | By Lawrence Fellows Special to The New York Times | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/raytheon-to-get-a-saudi-missile-order.html | Raytheon to Get a Saudi Missile Order | By H J Maidenberg | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/red-sox-bow-to-hunter-yankees-defeat-red-sox.html | Red Sox Bow to Hunter | By Parton Keese Special to The New York Times | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/rockefeller-acting-as-if-hes-running-rockefeller-acts-as-if-hes.html | Rockefeller Acting As If Hes Running | By Frank Lynn | RE 897-559 | 38023 B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/rockefeller-acting-as-if-hes-running.html | Rockefeller Acting As If Hes Running | By Frank Lynn | RE 897-559 | 38023 B 119-531 |

| | | | | | |
|---|---|---|---|---|---|
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/shameful-conditions-at-new-york-zoos-reported-by-group-that-seeks.html | Shameful Conditions at New York Zoos Reported by Group That Seeks to Shut | By Edith Evans Asbury | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/state-vault-record-bettered-by-arietta.html | State Vault Record Bettered by Arietta | By William J Miller | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/surinam-seeking-return-of-onethird-who-fled-surinam-fighting.html | Surinam Seeking Return Of OneThird Who Fled | By Jonathan Kandell Special to The New York Times | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/surinam-seeking-return-of-onethird-who-fled.html | Surinam Seeking Return Of OneThird Who Fled | By Jonathan Kandell Special to The New York Times | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/synthetic-motor-oil-reported-gaining-in-sales-despite-its-sharply.html | Synthetic Motor Oil Reported Gaining In Sales Despite Its Sharply Higher Cost | By William D Smith | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/talks-at-impasse-on-stavisky-law-efforts-to-soften-education-bills.html | TALKS AT IMPASSE ON STAVISKY LAW | By Mary Breasted | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/the-associated-press-is-developing-broader-perception-of-what-is.html | The Associated Press Is Developing Broader Perception of What Is News | By Deirdre Carmody | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/the-devil-with-the-dictionary.html | The Devil With the Dictionary | By Russell Baker | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/trenton-topics-when-budget-has-no-financing-plan-is-it-a-fudgeit.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/tuition-at-city-u-up-for-approval-by-board-tonight-expected-vote.html | TUITION AT CITY U UP FOR APPROVAL BY BOARD TONIGHT | By Judith Cummings | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/tuition-at-city-u-up-for-approval-by-board-tonight.html | TUITION AT CITY U UP FOR APPROVAL BY BOARD TONIGHT | By Judith Cummings | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/two-views-of-chicagoschool-architects.html | Two Views of ChicagoSchool Architects | By Paul Goldberger Special to The New York Times | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/unbranded-supermarket-products-are-stirring-debate-in-france.html | Unbranded Supermarket Products Are Stirring Debate in France | By Clyde H Farnsworth Special to The New York Times | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/us-attorney-stresses-business-crime.html | US Attorney Stresses Business Crime | By Arnold H Lubasch | RE 897-559 | 38023 | B 119-531 |
| 6/1/1976 | https://www.nytimes.com/1976/06/01/archives/wood-field-and-stream-waterfowl-habitat-aid.html | Wood Field and Stream Waterfowl Habitat Aid | By Nelson Bryant | RE 897-559 | 38023 | B 119-531 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/4year-us-notes-could-yield-765-issue-to-be-sold-tomorrow-at-rate.html | 4YEAR US NOTES COULD YIELD 765 | By John H Allan | RE 897-560 | 38023 | B 119-533 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/5000-children-find-book-fair-is-unfair.html | 5000 Children Find Book Fair Is Unfair | By Pranay Gupte | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/a-500-fun-night-seeks-to-reduce-careys-debts.html | A 500 Fun Night | By Frank Lynn | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/about-education-family-share-of-highereducation-costs-found-to-have.html | About Education | By Gene I Maeroff | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/about-new-york-psychic-snapshots.html | About New York | By Tom Buckley | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/about-real-estate-where-schlitz-brewed-new-owner-works.html | About Real Estate | By Alan S Oser | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/advertising-agencies-return-to-campuses.html | Advertising | By Philip H Dougherty | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/agency-on-energy-wins-house-test-but-vote-to-extend-life-is-for.html | AGENCY ON ENERGY WINS HOUSE TEST | By Edward Cowan Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/albany-hopeful-on-city-u-plan-but-legislative-leaders-call-beames.html | ALBANY HOPEFUL ON CITY U PLAN | By Iver Peterson Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/article-3-no-title-one-gladiator-on-two-wheels.html | One Gladiator on Two Wheels | Red Smith | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/atom-power-in-key-coast-vote-tuesday-nuclear-power-facing-key-coast.html | Atom Power in Key Coast Vote Tuesday | By Gladwin Hill Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/atom-power-in-key-coast-vote-tuesday.html | Atom Power in Key Coast Vote Tuesday | By Gladwin Hill | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/backlogging.html | Backlogging | By Frank Freidel | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/bill-allowing-direct-review-by-court-of-education-rulings-vetoed-by.html | Bill Allowing Direct Review by Court Of Education Rulings Vetoed by Carey | By Ronald Smothers Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/bournonvilles-bounce-and-precision-are-basking-in-an-upsurge-of.html | Bournonvilles Bounce and Precision Are Basking in an Upsurge of Interest | By Anna Kisselgoff | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/bricktop-at-80-recalls-and-is-recalled.html | Bricktop at 80 Recalls and Is Recalled | By John S Wilson | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/bridge-moss-and-cohen-register-twin-triumphs-in-tourney.html | Bridge | By Alan Truscott | RE 897-560 | 38023 B 119-533 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/brown-busily-hunts-votes-in-new-york.html | Brown Busily Hunts Votes in New York | By Douglas E Kneeland | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/carter-and-audiences-his-speeches-develop-an-intimacy-in-their.html | Carter and Audiences | By Charles Mohr Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/carter-is-victor-in-south-dakota-reagan-leading-in-rhode-island.html | CARTER IS VICTOR IN SOUTH DAKOTA REAGAN LEADING In Rhode Island Ford Wins and Brown Registers a Psychological Triumph | By R W Apple Jr | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/carter-wins-one-loses-2d-jolted-by-brown-in-3d-ford-victor-in-rhode.html | CARTER WINS ONE LOSES 29 JOLTED BY BROWN IN 3D | By R W Apple Jr | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/changes-in-grand-jury-system-is-proposed-by-panel-in-albany.html | Changes in Grand Jury System Is Proposed by Panel in Albany | By Selwyn Raab | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/community-units-get-landuse-role-62-boards-to-hold-hearings-on.html | COMMUNITY UNITS GETLANDUSEROLE | By Glen Fowler | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/consumer-notes-101-lawmakers-call-vote-rating-unfair.html | CONSUMER NOTES | By Diane Henry | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/conventionbound-democrats-taking-over-the-garden.html | ConventionBound Democrats Taking Over the Garden | By Maurice Carroll | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/cunningham-takes-a-leave-of-absence-cunningham-on-leave-from-party.html | Cunningham Takes A Leave of Absence | By Frank Lynn | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/cunningham-takes-a-leave-of-absence.html | Cunningham Takes A Leave of Absence | By Frank Lynn | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/damascus-sends-troops-and-tanks-into-midlebanon-a-column-advances-a.html | DAMASCUS SENDS TROOPS AND TANKS INTO MIDLEBANON | By Henry Tanner Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/demands-for-discipline-of-hays-grow-as-congressmen-return-from.html | Demands for Discipline of Hays Grow as Congressmen Return From Districts | By Richard D Lyons Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/dow-declines-210-in-a-slow-session-closes-at-97313-in-trading-of.html | DOW DECLINES 210 IN A SLOW SESSION | By Steven Rattner The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/economics-of-vagueness-1976-candidates-avoidance-of-stand-follows.html | Economics of Vagueness | By Leonard Silk | RE 897-560 | 38023 B 119-533 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/europes-socialists-put-off-parley-again.html | Europes Socialists Put Off Parley Again | By Flora Lewis Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/experts-debate-nuclear-dangers-london-parley-to-discuss-ways-to.html | EXPERTS DEBATE NUCLEAR DANGERS | By David Binder Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/fbi-tried-to-bar-spy-book-from-tv-memo-lists-measures-taken-against.html | FBI TRIED TO BAR SPY BOOK FROM TV | By John M Crewdson Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/federal-jobs-ban-for-aliens-upset-supreme-court-54-says-civil.html | FEDERAL JOBS BAN FOR ALIENS UPSET | By Lesley Oelsner Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/fight-to-save-italian-factory-reflects-key-vote-issue-has.html | Fight to Save Italian Factory Reflects Key Vote Issue Has Capitalism Failed | By Steven V Roberts Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/finger-lakes-bad-news-for-bettors-finger-lakes-a-bettors-bane.html | Finger Lakes Bad News for Bettors | By Steve Cady | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/food-prices-rise-slightly.html | Food Prices Rise Slightly | By Shawn G Kennedy | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/for-south-african-national-unity.html | For South African National Unity | By H F Oppenheimer | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/former-hughes-aide-may-drop-mormon-will.html | Former Hughes Aide May Drop Mormon Will | By Wallace Turner Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/franklin-shares-seem-total-loss-trustee-of-insolvent-banks-holding.html | FRANKLIN SHARES SEEM TOTAL LOSS | By Terry Robards | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/frustrations-grip-faculty-at-city-u.html | Frustrations Grip Faculty at City U | By Judith Cummings | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/frustrations-mount-at-the-university-frustrations-rise-at.html | Frustrations Mount At the University | By Judith Cummings | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/hew-warned-of-fund-curb-in-medicaid-dispute.html | HEW Warned of Fund Curb in Medicaid Dispute | BY Nancy Hicks Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/irs-studying-moon-sects-tax-status.html | IRS Studying Moon Sects Tax Status | By Ann Crittenden | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/kissinger-and-simon-irked-by-rebuff-at-trade-parley-kissinger-and.html | Kissinger and Simon Irked By Rebuff at Trade Parley | By Edwin L Dale Jr Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/kosygin-arrives-in-damascus-on-mideast-tour.html | Kosygin Arrives in Damascus on Mideast Tour | By James M Markham Special to The New York Times | RE 897-560 | 38023 B 119-533 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/levitt-cites-medicaid-payments-to-ineligibles-in-new-york-city.html | Levitt Cites Medicaid Payments To Ineligibles in New York City | By Peter Kihss | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/many-blacks-are-living-in-dual-world-of-conflict.html | Many Blacks Are Living In Dual World of Conflict | By Tom Johnson Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/market-place-ibm-profit-and-dividend-rise-seen.html | Market Place | By Vartanig G Vartan | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/moon-rally-draws-25000-half-of-stadium-capacity.html | Moon Rally Draws 25000 Half of Stadium Capacity | By Eleanor Blau | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/more-cuts-urged-in-beame-budget-mac-calls-for-150-million-in.html | MORE CUTS URGED IN BEAME BUDGET | By Francis X Clines | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/more-cuts-urged-in-bean-budget-mac-calls-for-150-million-in.html | MORE CUTS URGED IN BEAN BUDGET MAC Calls for 150 Million in Additional Reductions as Standby Protection | By Francis X Clines | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/national-gallery-party-conjures-jefferson-era.html | National Gallery Party Conjures Jefferson Era | By Linda Charlton Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/nicklaus-makes-the-pros-work-hard.html | Nicklaus Makes the Pros Work Hard | By Gordon S White Jr | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/nowgrown-children-of-gis-in-korea-are-bitter.html | Now Grown Children of G Is in Korea Are Bitter | By Richard Halloran Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/olympic-ticket-sales-story-only-glamour-events-sought-olympic.html | Olympic Ticket Sales Story Only Glamour Events Sought | By Gerald Eskenazi | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/owner-of-braves-gets-off-the-hook.html | Owner of Braves Gets Off the Hook | By Deane McGowen | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/parimutuel-arms-talks.html | Parimutuel Arms Talks | By C L Sulzberger | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/polish-replika-conveys-misery-brooklyn-academys-stage-offers.html | POLISH TEPLIKA CONVEYS MISERY | By Thomas Lask | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/politics-and-policy.html | Politics And Policy | By James Reston | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/poll-shows-blacks-decisive-for-carter-in-lead-over-ford-blacks.html | Poll Shows Blacks Decisive for Carter In Lead Over Ford | By Robert Reinhold Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/porter-suit-names-missouri-portland-hk-porter-sues-cement-company.html | Porter Suit Names Missouri Portland | By Herbert Koshetz | RE 897-560 | 38023 B 119-533 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/potato-exchange-busy-deciding-default-penalties-mercantile-exchange.html | Potato Exchange Busy Deciding Default Penalties | By H J Maidenberg | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/preparing-those-gossamer-ovals-quenelles-of-fish.html | Preparing Those Gossamer Ovals Quenelles of Fish | By Craig Claiborne | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/rain-falls-on-yanks-in-boston-yankees-in-boston-rain-brings-a-calm.html | Rain Falls on Yanks in Boston | By Parton Keese Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/ramsay-blazer-coach-ramsay-is-blazers-coach-wilkens-out.html | Ramsay Blazer Coach | By Sam Goldaper | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/rent-strike-on-in-fort-greene-600-in-willoughby-complex-protest.html | RENT STRIKE ON IN FORT GREENE | By Emanuel Perlmutter | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/report-lays-blame-for-75-trenton-water-crisis.html | Report Lays Blame for 75 Trenton Water Cristie | BY Alfonso A Narvaez Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/rights-league-tells-the-un-india-tramples-on-freedoms.html | Rights League Tells the UN India Tramples on Freedoms | By Kathleen Teltsch Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/rockets-red-glare-a-gift-from-bbc.html | Rockets Red Glare a Gift From BBC | By Les Brown | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/sevennation-economic-parley-due-soon.html | SevenNation Economic Parley Due Soon | By James M Naughton Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/soviet-decrees-more-emphasis-on-specialized-modern-farms.html | Soviet Decrees More Emphasis On Specialized Modern Farms | By David K Shipler Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/soybean-futures-advance-sharply-brokers-ascribe-price-rise-to.html | SOYBEAN FUTURES ADVANCE SHARPLY | By Elizabeth M Fowler | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/stage-black-sisterhood-ntozake-shanges-for-colored-girls-opens-at.html | Stage Black Sisterhood Ntozake Shanges Tor Colored Girls Opens at Papps Anspacher Theater | By Clive Barnes | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/stage-livin-fat-opens-negro-ensemble-play-is-at-the-st-marks.html | Stage Livin Fat Opens | By Richard Eder | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/steel-service-centers-expanding-role-as-middlemen-steel-service.html | Steel Service Centers Expanding Role as Middlemen | By Gene Smith | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/stocks-decline-on-amex-and-otc-worry-over-rising-interest-rates.html | STOCKS DECLINE ON AMEX AND OTC | By Alexander R Hammer | RE 897-560 | 38023 B 119-533 |

| | | | | | |
|---|---|---|---|---|---|
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/students-offer-some-convention-wisdom.html | Students Offer Some Convention Wisdom | By Mary Breasted | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/torre-hits-2-homers-but-pirates-top-mets-torre-hits-2-but-mets-lose.html | Torre Hits 2 Homers But Pirates Top Mets | By Joseph Durso | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/tuition-imposed-at-city-u-ending-a-129year-policy-a-7to1-approval.html | TUITION IMPOSED AT CITY U ENDING A129YEAR POLICY | By Edward B Fiske | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/tuition-imposed-atcity-11ending-a-129y-ear-policy-a-7to1-approval.html | TUITION IMPOSED ATCITY 11ENDING A 129Y EAR POLICY A 7TO1 APPROVAL Kibbee Ordered to Set Fees Comparable With State Us | By Edward B Fiske | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/tv-an-interesting-look-at-the-pennsylvania-ballet-repertory.html | TV An Interesting Look at the Pennsylvania Ballet | By John J OConnor | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/two-cookbooks-simple-and-sophisticated-too.html | Two Cookbooks Simple And Sophisticated Too | By Mimi Sheraton | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/us-jury-indicts-logans-villager-conspiracy-on-fraudulent-tax.html | US JURY INDICTS LOGANS VILLAGER Conspiracy on Fraudulent Tax Statement Also Laid to 2 Officers of Parent RAINESS PARTNER NAMED Villager Afulkan and Keery Plead Guilty on 2d Count Causing a False Return | By Isadore Barmash | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/us-view-prevails-in-skirmish-at-ilo-labor-body-bars-challenge-to.html | US VIEW PREVAILS IN SKIRMISH AT LLO | By A H Raskin Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/us-views-syrias-entry-into-lebanon-as-helpful-us-views-incursions.html | US Views Syrias Entry Into Lebanon as Helpful | By Bernard Gwertzman Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/west-point-sued-over-honor-code-a-cadet-acting-on-behalf-of-others.html | WEST POINT SUED OVER HONOR CODE | By James Feron Special to The New York Times | RE 897-560 | 38023 B 119-533 |
| 6/2/1976 | https://www.nytimes.com/1976/06/02/archives/wine-talk-the-vineyards-of-england-england.html | WINE TALK | By Frank J Prial | RE 897-560 | 38023 B 119-533 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/6man-us-senate-race-gets-hotter-as-primary-day-nears.html | 6Man U S Senate Race Gets Hotter as Primary Day Nears | By Alfonso A Narvaez Special to The Nee York Tithes | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/780000-ounces-of-gold-sold-by-imf-at-126-imf-sells-gold-at-126-an.html | 780000 Ounces of Gold Sold by IMF at 126 | By Edwin L Dale Jr special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/a-girl-may-move-to-keep-her-dog.html | A Girl May Move to Keep Her Dog | By Dena Kleiman | RE 897-556 | 38023 B 119-528 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/advertising-focusing-on-effective-spending.html | Advertising | By Philip H Dougherty | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/albany-rushing-new-plan-to-save-hfa.html | Albany Rushing New Plan to Save H F | By Steven R Weisman Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/amid-syrian-troops-lebanese-calmly-tend-their-fields-and-sell.html | Amid Syrian Troops Lebanese Calmly Tend Their Fields and Sell Cherries | By James M Markham Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/annapolis-and-air-force-disagree-on-honor-code.html | The New York TimesEdward Hausner AT WEST POINT GRADUATION Cadet William Andersen wearing cap is congratulated by his classmen Himself chairman of the cadet honor committee Cadet Andersen has been accused of having violated honor code Page | By Robert Mcg Thomas Jr | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/army-secretary-says-hes-considering-review-of-west-points-honor.html | Army Secretary Says Hes Considering Review of West Points Honor System | By James Feront Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/barrera-primes-bold-forbes-for-belmonts-endurance-test.html | Barrera Primes Bold Forbes For Belmonts Endurance Test | By Steve Cady | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/belmont-entries.html | Belmont Entries | SPECIAL TO THE NEW YORK TIMES | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/belmont-jockeys.html | Belmont Jockeys | SPECIAL TO THE NEW YORK TIMES | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/bond-prices-rise-again-after-a-pause.html | Bond Prices Rise Again After a Pause | By John H Allan | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/books-of-the-times-fairness-doctrines-shadow.html | Books of The Times | By Fred Ferretti | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/bridge-stayman-the-player-proves-wrong-with-the-right-move.html | Bridge Stayman the Player Proves Wrong With the Right Move | By Alan Truscott | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/campaign-cliches.html | Campaign Cliches | By William Safire | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/canada-attacks-shortage-of-jobs-changes-in-unemployment.html | CANADA ATTACKS SHORTAGE OF JOBS | By Robert Trumbull Spacial to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/cancer-agency-amassing-clues-on-disparity-of-the-disease-in-various.html | Cancer Agency Amassing Clues on Disparity of the Disease in Various Regions of the World | By Walter Sullivan Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/central-bank-aid-in-europe-climbed-intervention-of-20-billion.html | CENTRAL BANK AID IN EUROPE CLIMBED | By Terry Robards | RE 897-556 | 38023 B 119-528 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/colombia-priests-rebuke-cardinal-leftist-clerics-say-primate-abets.html | COLOMBIA PRIESTS REBUKE CARDINAL | By Juan de Onis Special to The New York Ttmes | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/concert-bethany-choir-kansas-college-group-presents-randall.html | Concert Bethany Choir | By Raymond Ericson | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/court-fears-nadjari-fishing-in-the-cunningham-case.html | Court Fears Nadjari Fishing in the Cunningham Case | By Tom Goldstein | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/dalrymple-takes-39th-hochster-golf-with-150.html | Dalrymple Takes 39th Hochster Golf With 150 | By Gordon S White Jr Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/divided-california-gop-facing-tuesdays-primary.html | Divided California GOP Facing Tuesdays Primary | By Wallace Turner Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/eastern-farmers-view-prices-as-a-game-of-chance-maine-potato.html | Eastern Farmers View Prices as a Game of Chance | By John Kifner Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/education-noitacude.html | Education noitacude | By Robert I Rotberg | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/empery-wins-epsom-40-million-bet-empery-piggott-up-wins-derby.html | Empery Wins Epsom | By Michael Katz Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/ethioila-18-months-after-coup-is-in-turmoil.html | Ethioila 18 Months After Coup Is in Turmoil | By Bernard Weinraub Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/ethiopia-18-months-after-coup-is-in-turmoil-ethiopia-18-months.html | Ethiopia18 Months After Coup Is in Turmoil | By Bernard Weinraub Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/falstaff-opens-the-glyndebourne-festival.html | Falstaff Opens the Glyndebourne Festival | By Harold C Schonberg Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/fiscal-equity-in-divorce-dies-in-albany-bill-on-fiscal-equity-in.html | Fiscal Equity in Divorce Dies in Albany | By Ronald Smothers Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/fiscal-equity-in-divorce-dies-in-albany.html | Fiscal Equity in Divorce Dies in Albany | By Ronald Smothers Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/fleming-gives-eastern-tennis-a-boost.html | Fleming Gives Eastern Tennis a Boost | By Charles Friedman | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/ford-ads-on-tv-get-a-new-sales-pitch.html | Ford Ads on TV Get A New Sales Pitch | By Joseph Lelyveld Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/ford-gives-pbs-1-million-for-news.html | Ford Gives PBS 1 Million for News | By Les Brown | RE 897-556 | 38023 B 119-528 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/ford-to-woo-the-uncommitted-convention-delegates.html | Ford to Woo the Uncommitted Convention Delegates | By James M Naughton Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/ford-urges-aides-to-press-for-curb-on-school-busing-he-also-studies.html | FORD URGES AIDES TO PRESS FOR CURB ON SCHOOL BUSING | By Philip Shabecoff Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/ford-urges-aides-to-press-for-curb-on-school-busing.html | FORD URGES AIDES TO PRESS FOR CURB ON SCHOOL BUSING | By Philip Shabecoff Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/forgery-studied-in-energy-memo-fbi-inquiry-directed-at-initials-on.html | FORGERY STUDIED IN ENERGY MEMO | By Edward Cowan Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/french-chief-of-staff-backs-nato-tie-in-case-of-war.html | French Chief of Staff Backs NATO Tie in Case of War | By Flora Lewis Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/fugate-and-duell-galvanize-fantaisie.html | Fugate and Due11 Galvanize Tantaisie | By Anna Iusselgoff | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/giants-start-orientation-week-and-their-no1-rookie-feels-it.html | Giants Start Orientation Week And Their No 1 Rookie Feels It | By Gerald Eskenazi special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/goals-of-students-at-hebrew-union-undergo-change-goals-of-students.html | Goals of Students At Hebrew Union Undergo Change | By Kenneth A Briggs | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/goals-of-students-at-hebrew-union-undergo-change.html | Goals of Students At Hebrew Union Undergo Change | By Kenneth A Briggs | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/gross-surrenders-to-begin-a-2year-us-prison-term.html | Gross Surrenders to Begin A 2Year US Prison Term | By Walter H Waggoner Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/helstoski-indicted-by-us-in-extortion-on-alien-bills.html | Helstoski Indicted by US In Extortion on Alien Bills | By Ronald Sullivan Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/helstoski-indicted-in-extortion-cases-on-alien-admissions-helstoski.html | Helstoski Indicted In Extortion Cases On Alien Admissions | By Ronald Sullivan Special to The Now York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/hospitals-agency-reveals-plan-to-lay-off-3150-and-workers-set.html | Hospitals Agency Reveals Plan to Lay Off 3150 and Workers Set Monday Strike | By David Bird | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/house-approves-new-aid-bill-refuses-to-limit-funds-to-seoul.html | House Approves New Aid Bill Refuses to Limit Funds to Seoul | By Bernard Gwertzman Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/ilo-talks-open-in-a-bitter-mood-ideological-disputes-pervade-the-an.html | ILO TALKS OPEN IN A BITTER MOOD | By A H Raskin Special to The New York Times | RE 897-556 | 38023 B 119-528 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/jersey-hospital-affirms-its-policy-regarding-the-care-of-karen-anne.html | Jersey Hospital Affirms Its Policy Regarding the Care of Karen Anne Quinlan | By Joseph F Sullivan | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/juan-carlos-on-us-visit-pledges-liberty-in-spain.html | Juan Carlos on US Visit Pledges Liberty in Spain | By David Binder Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/last-3-primaries-now-crucial-test-standoff-in-3-smaller-states.html | LAST 3 PRIMARIES NOW CRUCIAL TEST | By R W Apple Jr | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/last-3-primaries-now-crucial-test.html | LAST 3 PRIMARIES NOW CRUCIAL TEST | By R W Apple Jr | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/liberal-democrats-retreat-on-pentagons-budget.html | Liberal Democrats Retreat on Pentagons Budget | By Leslie H Gelb Special to The few York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/lulu-allowances-debated-before-court-of-appeals.html | Lulu Allowances Debated Before Court of Appeals | By Linda Greenhouse Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/market-place.html | Market Place | By Vartanig G Vartan | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/martha-schlamme-at-reno-sweeney-with-alvin-epstein.html | Martha Schlamme At Reno Sweeney With Alvin Epstein | By John S Wilson | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/meet-is-highlighted-by-800meter-run.html | Meet Is Highlighted By 800Meter Run | By Frank Litsky Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/merrill-picks-3-to-aid-expansion-merrill-promotes-3-executives-as.html | Merrill Picks 3 to Aid Expansion | By Robert J Cole | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/mets-bow-and-drop-1112-back.html | Mets Bow And Drop 11 Back | By Joseph Durso | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/more-city-u-aid-barred-by-beame-he-rejects-call-for-support-by.html | MORE CITY U AID BARRED BY BEAME | By Iver Peterson Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/more-city-u-aid-barred-by-beame.html | MORE CITY U AID BARRED BY BEAME | By Iver Peterson Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/municipal-union-told-to-take-cut-clerical-employees-counter-with.html | MUNICIPAL UNION TOED TO TAKE CUT | By Emanuel Perlmutter | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/nadjari-says-hell-quit-as-prosecutor-if-curbed-nadjari-vowing-to.html | Nadjari Says Hell Quit As Prosecutor if Curbed | By Marcia Chambers | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/nadjari-says-hell-quit-as-prosecutor-if-curbed.html | Nadjari Says Hell Quit As Prosecutor if Curbed | By Marcia Chambers | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/new-york-facing-hospital-strike-layoff-announcement-spurs-monday.html | NEW YORK FACING HOSPITAL STRIKE | By David Bird | RE 897-556 | 38023 B 119-528 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/no-ones-singing-the-assembly-line-blues-at-longfellow-school.html | No Ones Singing the Assembly Line Blues at Longfellow School | By Georgia Dullea Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/odwyer-backed-for-senate-race-beame-encouraging-move-which-makes.html | ODWYER BACKED FOR SENATE RACE | By Frank Lynn | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/odwyer-is-backed-for-us-senate-seat-moynihan-wavering-odwyer-backed.html | ODwyer Is Backed For US Senate Seat Moynihan Wavering | By Frank Lynn | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/oglivie-horton-help-tigers-to-4th-in-row.html | Oglivie Horton Help Tigers to 4th in Row | By Deane McGowen | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/oneill-bids-hays-give-up-his-house-chairmanships-oneill-bids-hays.html | ONeill Bids Hays Give Up His House Chairmanships | By Richard D Lyons special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/oneill-bids-hays-give-up-his-house-chairmanships.html | ONeill Bids Hays Give Up His House Chairmanships | By Richard D Lyons Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/out-west-simplot-says-his-actions-were-justified-simplot-defends.html | Out West Simplot Says His Actions Were Justified | By Les Ledbetter Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/panel-bids-beame-cut-benefits-paid-to-citys-workers-report-puts.html | PANEL BIDS BEAME CUT BENEFITS PAID TO CITYS WORKERS | By Lee Dembart | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/panel-bids-beame-cut-benefits-paid-to-citys-workers.html | PANEL BIDS BEAME CUT BENEFITS PAID TO CITYS WORKERS | By Lee Dembart | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/parley-discusses-gene-study-rules-big-drug-companies-meet-with-nih.html | PARLEY DISCUSSES GENE STUDY RULES | By Harold M Schmeck Jr Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/parnassus-group-plays-new-music-at-columbia-hall.html | Parnassus Group Plays New Music At Columbia Hall | By John Rockwell | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/personal-finance-the-purchase-of-a-used-car.html | Personal Finance The Purchase of a Used Car | By Leonard Sloane | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/pound-hits-low-of-172-in-london-currency-loses-3-c-of-its-value.html | Pound Drops to 172 In one of its sharpest oneday declines in a yearlong descent the British pound plunged to 172 in London yesterday losing 312 cents of its value against the dollar Page 55 | By Peter T Kilborn Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/premiere-of-hero-simple-and-funny.html | Premiere of Hero Simple and Funny | By Donal Henahan | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/prices-rise-slightly-on-amex-and-otc-in-brisker-turnover.html | Prices Rise Slightly On Amex and 0TC In Brisker Turnover | By Alexander R Immier | RE 897-556 | 38023 B 119-528 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/problems-seen-by-mac-in-new-yorks-cash-flow.html | Problems Seen by MAC In New Yorks Cash Flow | By Francis X Clines | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/reagan-criticizes-us-school-role-makes-campaign-vow-to-get-federal.html | REAGAN CRITICIZES U S SCHOOL ROLE | By Jon Nordhelmer Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/remote-galicia-feels-the-stirrings-of-the-political-resurgence-in.html | Remote Galicia Feels the Stirrings Of the Political Resurgence in Spain | By Henry Kamm Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/riders-who-lost-rail-luxury-seek-the-ultimate-bus.html | Riders Who Lost Rail Luxury Seek The Ultimate Bus | By Michael Knight Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | SPECIAL TO THE NEW YORK TIMES | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/sales-at-citys-biggest-stores-fell-76-in-may-the-sharpest-decline.html | Sales at Citys Biggest Stores Fell 76 In May the Sharpest Decline Since 66 | By Isadore Barmash | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/shares-tendered-to-houston-gas-28-million-units-of-empire-energy.html | SHARES TENDERED TO HOUSTON GAS | By Herbert Koshetz | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/spread-is-widening-for-corn-futures-silver-prices-slip.html | Spread Is Widening For Corn Futures Silver Prices Slip | By Elizabeth M Fowler | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/stage-knock-knock-recast-uptown.html | Stage Knock Knock Recast Uptown | By Clive Barnes | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/stocks-up-a-bit-in-slow-trading-strength-follows-report-of-a-rise.html | STACKS UP A MT IN SLOW TRADING | By Gene Smith | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/suns-triumph-109107.html | Suns Triumph 109107 | By Paul L Montgomery Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/support-requested-for-reorganization-planned-of-geico.html | Support Requested For Reorganization Planned at GEICO | By Reginald Stuart | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/syrian-troops-halt-drive-in-lebanon-east-of-capital-syrian-soldiers.html | Syrian Troops Halt Drive In Lebanon East of Capital | By Henry Tanner Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/syrian-troops-halt-drive-in-lebanon-east-of-capital.html | Syrian Troops Halt Drive In Lebanon East of Capital | By Henry Tanner Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/tall-travelers-thin-wardrobes.html | Tall Travelers Thin Wardrobes | By Enid Nemy | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archives/textile-union-official-foresees-livingcost-clause-as-key-issue.html | Textile Union Official Foresees LivingCost Clause as Key Issue | By Damon Stetson Special to The New York Times | RE 897-556 | 38023 B 119-528 |

| | | | | | |
|---|---|---|---|---|---|
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archiv es/time-inc-is-struck-by-the-newspaper-guild.html | Guild Strikes Time Editorial employees struck Time magazine and its sister publications last night but the company said publication would continue Page 39 | By Peter Kihss | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archiv es/tonights-roosevelt-entries.html | Tonights Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archiv es/trenton-topics-loose-police-standards-scored.html | Ttenton Topics | By Martin Waldron | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archiv es/trumpets-silent-no-gowns-rustle-at-lehmans-noncommencement.html | Trumpets Silent No Gowns Rustle At Lehmans Noncommencemenet | By Richard Severo | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archiv es/tuitions-effect-on-students-at-city-u.html | Tuitions Effect on Students at City U | By Edward B Fiske | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archiv es/tv-video-at-whitney-museum-is-presenting tape-program-by-william.html | TV Video at Whitney | By John J OConnor | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archiv es/un-team-studies-vietnam-aid-need-sees-priority-in-railroad-and.html | UN TEAM STUDIES VIETNAM AID NEED | By Kathleen Teltsch special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archiv es/us-judge-bars-the-law-firm-of-an-exfederal-aide-from-case.html | US Judge Bars the Law Firm of an ExFederal Aide From Case | By David Burnilam Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archiv es/vilas-takes-paris-match-panatta-vilas-extended-in-first-round-at.html | Vitas Takes Paris Match | By Bernard Kirsch Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archiv es/when-peacocks-quack.html | When Peacocks Quack | By Richard Holbrooke | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archiv es/yankees-defeat-red-sox-by-72-as-figueroa hurls-fourhitter-yanks-win.html | Yankees Defeat Red Sox by 72 As Figueroa Hurls FourHitter | By Parton Keese Special to The New York Times | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archiv es/yankees-records.html | Yankees Records | SPECIAL TO THE NEW YORK TIMES | RE 897-556 | 38023 B 119-528 |
| 6/3/1976 | https://www.nytimes.com/1976/06/03/archiv es/ye-olde-apothecaries-offer-soothing-aids.html | Ye Olde Apothecaries Offer Soothing Aids | By Lawrence Van Gelder | RE 897-556 | 38023 B 119-528 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archiv es/10-dancers-who-light-the-stage-unusually-versatile-a-classical.html | 10 Dancers Who Light the Stage | By Clive Barnes | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archiv es/13-school-boards-chided-by-goldin-comptroller-says-they-pay-too.html | 13 SCHOOL BOARDS CHIDED BY GOLDIN | By Edward Ranzal | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archiv es/3-piers-destroyed-by-fire-while-thousands-watch.html | 3 Piers Destroyed by Fire While Thousands Watch | By John T Alcouiston | RE 897-563 | 38023 B 121-695 |

| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/4-guilty-of-harassing-black-si-family.html | 4 Guilty of Harassing Black SI Family | By Max H Seigel | RE 897-563 | 38023 | B 121-695 |
|---|---|---|---|---|---|---|
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/4-plans-weighed-on-nadjari-post-lefkowitz-may-give-cases-to-5.html | 4 PLANS WEIGHED ON NADJARI POST | By Marcia Chambers | RE 897-563 | 38023 | B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/a-rose-is-a-flowerization.html | A Rose Is a Flowerization | By Ralph F Lewis | RE 897-563 | 38023 | B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/about-real-estate-tenants-set-up-flatbush-tour-helping-good-and-bad.html | About Real Estate | By Alan S Oser | RE 897-563 | 38023 | B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/accounting-unit-defers-proposal-plan-would-adjust-company-reports.html | ACCOUNTING UNIT DEFERS PROPOSAL | By Clare M Reckert | RE 897-563 | 38023 | B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/advertising-a-time-inc-womens-magazine-soil-assignment-people-doner.html | Advertising | By Philip H Dougherty | RE 897-563 | 38023 | B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/alfredos-hand-is-a-winner-at-settebello-elegant-homecooking-a.html | Alfredos Hand Is A Winner at Settebello | By Mimi Sheraton | RE 897-563 | 38023 | B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/american-ice-cream-has-invaded-britain-business-growing-americans.html | American Ice Cream Has Invaded Britain | By Judith Weinraub Special to The New York Times | RE 897-563 | 38023 | B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/americans-warn-of-ilo-walkout-us-delegates-say-reversal-of-decision.html | AMERICANS WARN OF ILO WALKOUT | By A H Raskin Special to The New York Times | RE 897-563 | 38023 | B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/antitrust-filibuster-is-broken-in-senate-by-vote-of-67-to-22-margin.html | Antitrust Filibuster Is Broken In Senate by Vote of 67 to 22 | By Eileen Shanahan Special to The New York Times | RE 897-563 | 38023 | B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/architecture-barragan-at-modern.html | Architecture Barragan at Modern | By Paul Goldberger | RE 897-563 | 38023 | B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/art-warhol-meets-wyeth.html | Art Warhol Meets Wyeth | By Hilton Kramer | RE 897-563 | 38023 | B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-563 | 38023 | B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/article-5-no-title.html | United Press International | SPECIAL TO THE NEW YORK TIMES | RE 897-563 | 38023 | B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/b-p-profit-down-619-in-quarter.html | B P PROFIT DOWN 619 IN QUARTER | By William D Smith | RE 897-563 | 38023 | B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/beame-unit-sets-hiring-reforms-method-of-filling-posts-in-the-civil.html | BEAME UNIT SETS HIRING REFORMS | By Francis X Clines | RE 897-563 | 38023 | B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/beirut-tense-and-fearful-as-people-expect-syrians-syrians-hold.html | Beirut Tense and Fearful As People Expect Syrians | By Henry Tanner Special to The New York Times | RE 897-563 | 38023 | B 121-695 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/bill-to-let-cities-restrict-beaches-gains-in-albany-grown-in-new.html | Bill to Let Cities Restrict Beaches Gains in Albany | By Ronald Smothers Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/books-of-the-times.html | Books Of The Times | By Christopher Lehmann8208HAUPT | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/brewers-halt-tigers-4game-streak-national-league-expos-7-pirates-1.html | Brewers Halt Tigers 4 Game Streak | By Deane McGowen | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/bridge-mayfair-club-gets-a-new-home-under-roths-proprietorship.html | Bridge | By Alan Truscott | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/british-lend-magna-carta-to-excolony.html | British Lend Magna Carta to ExColony | By Richard L Madden Special to The new york Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/brown-brings-spirituality-to-political-ideas-browns-approach-browns.html | Brown Brings Spirituality to Political Ideas | By Kenneth A Briggs | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/brown-remains-noncommittal-on-bid-to-limit-nuclear-plants-signs-3.html | Brown Remains Noncommittal On Bid to Limit Nuclear Plants | By Douglas E Kneeland Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/business-in-new-york-executive-shuffle-in-the-citys-big-stores-new.html | Business in New York | By Isadore Barmash | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/business-loans-at-citys-banks-expand-sharply-rise-indicates.html | BUSINESS LOANS AT CITYS BANKS EXPAND SHARPLY | By Terry Robards | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/business-trends-a-technological-explosion-in-photography.html | Business Trends | By Victor K McElheny | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/car-is-reported-nearly-pollutionfree.html | Car Is Reported Nearly PollutionFree | By Christopher Lydon Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/carey-gets-a-plan-to-end-coop-city-tenant-strike.html | Carey Gets a Plan to End Coop City Tenant Strike | By Steven R Weisman special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/carter-warns-democrats-on-promises-in-platform-carter-cautions.html | Carter Warns Democrats On Promises in Platform | By Charles Mohr special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/centrowitz-is-fastest-in-1500meter-run-trials-centrowitz-is-fastest.html | Centrowitz Is Fastest in 1500Meter Run Trials | By Frank Litsky Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/cia-analyst-sees-risk-in-delaying-link-with-china-views-in-the.html | CIA Analyst Sees Risk in Delaying Link With China | By Leslie H Gelb Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/city-u-plan-gets-rebuff-in-albany-anderson-senate-leader-sees-bad.html | CITY U PLAN GETS REBUFF IN ALBANY | By Iver Peterson Special to The New York Time | RE 897-563 | 38023 B 121-695 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/construction-of-spacelab-mockup-is-begun-in-europe-missions-of-30.html | Construction of Spacelab MockUp Is Begun in Europe | By Walter Sullivan Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/cubs-add-to-woes-of-mets-cubs-heighten-mets-woes.html | Cubs Add To Woes Of Mets | By Joseph Durso | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/energy-cutback-ordered-by-beame-city-agencies-told-to-reduce-fuel.html | ENERGY CUTBACK ORDERED BY BEAME | By Mary Breasted | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/exmodel-and-her-maid-slain-in-greenwich-home-2-in-greenwich-are.html | ExModel and Her Maid Slain in Greenwich Home | By Michael Knight special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/food-fair-confirms-talks-on-acquiring-the-penn-fruit-co.html | Food Fair Confirms Talks on Acquiring The Penn Fruit Co | By Herbert Koshetz | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/ford-plans-to-join-parley-in-puerto-rico-june-2728-canadians-are-in.html | Ford Plans to Join Parley In Puerto Rico June 2728 | By Philip Shabecoff Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/free-tuition-mainstay-of-eminence-for-city-u-distinguished.html | Free Tuition Mainstay Of Eminence for City U | By Gene I Maeroff | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/frenchification-of-industry-frenchification-of-industry-advances.html | Frenchification of Industry | By Clyde H Farnsworth special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/hasbrouck-hts-fights-dump-turmoil-garbage-backlash-dump-talk-no.html | Hasbrouck Hts Fights Dump | By Maurice Carroll Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/hays-will-yield-one-post-clings-to-three-others-plans-to-quit.html | HAYS WILL YIELD ONE POST CLINGS TO THREE OTHERS | By Richard D Lyons Special to The York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/heinsohn-cries-foul-over-officiating-as-celtics-suns-brace-for-game.html | Heinsohn Cries Foul Over Officiating as Celtics Suns Brace for Game Tonight | By Paul L Montgomery special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/history-barge-makes-berth-at-south-st-history-barge-makes-berth-at.html | History Barge Makes Berth At South St | By Richard F Shepard | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/humphrey-ready-if-carter-falters-says-hell-probably-run-if-georgian.html | HUMPHREY READY IF CARTER FALTERS | By R W Apple Jr Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/italian-communist-chief-in-paris-pessimistic-on-election-result-to.html | Italian Communist Chief in Paris Pessimistic on Election Result | By Flora Lewis Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/juan-carlos-opens-bicentennial-displays-unveil-quixote-statue-talks.html | Juan Carlos Opens Bicentennial Displays | By David Binder Special to The New York Times | RE 897-563 | 38023 B 121-695 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/katharine-mcbride-72-dies-headed-bryn-mawr-28-years-dean-at.html | Katharine McBride 72 Dies Headed Bryn Mawr 28 Years | By Morris Kaplan | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/kissinger-to-meet-vorster-in-europe-to-talk-with-south-african-as.html | KISSINGER TO MEET VORSTER IN EUROPE | By Bernard Gwertzman special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/legal-claim-won-in-suit-for-rumanian-fortune.html | Legal Claim Won in Suit For Rumanian Fortune | By Dena Kleiman | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/lesson-in-biology-leads-to-a-ferment.html | Lesson in Biology Leads to a Ferment | By Max H Seigel | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/lexington-avenue-mall-being-planned-as-a-un-of-food-a-onestop.html | Lexington Avenue Mall Being Planned as a UN of Food | By Fred Ferretti | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/licentious-lyrics-get-airing-in-first-of-midnight-concerts-midnight.html | Licentious Lyrics Get Airing In First of Midnight Concerts | By Raymond Ericson | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/limnologist-uses-stream-to-study-water-life-pollution-indicators.html | Limnologist Uses Stream To Study Water Life | By Bayard Webster Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/loch-ness-expedition-casts-off-with-perfect-timing-for-tests.html | Loch Ness Expedition Casts Off With Perfect Timing for Tests | By John Noble Wilford special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/loft-jazz-goes-on-a-threeday-toot-the-pop-life.html | Loft Jazz Goes on a ThreeDay Toot | By Robert Palmer | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/mac-task-force-offers-program-of-sweeping-tax-relief-for-business.html | MAC Task Force Offers Program Of Sweeping Tax Relief for Business | By Michael Sterne | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/management-sec-crackdown-a-boon-for-insurers-management.html | Management | By Richard Prawn | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/market-declines-at-close-dow-moves-down-down-by-213-dow-falls-by-213-in.html | Market Declines at Close Dow Moves Down by 213 | By Gene Smith | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/market-place-machine-tool-industry-picking-up.html | Market Place | By Vartanig G Vartan | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/masson-the-misjudged.html | Masson the Misjudged | By John Russell | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/mercantile-market-under-fire-offers-new-potato-futures-plan.html | Mercantile Market Under Fire Offers New Potato Futures Plan | By Elizabeth M Fowler | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/metropolitan-baedeker-port-washington-background-exploring-no-1.html | Metropolitan Baedeker | By George Vecsey | RE 897-563 | 38023 B 121-695 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/miss-rays-denial-on-taping-queried-several-friends-report-she.html | MISS RAYS DENIAL ON TAPING QUERIED | By Lucinda Franks Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/modern-opens-summergarden-for-weekend-evenings.html | Modern Opens Summergarden for Weekend Evenings | By Allen Hughes | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/morgenthau-investigating-leasing-of-daycare-units-grand-jury.html | Morgenthau Investigating Leasing of DayCare Units | By Peter Kihss | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/moynihan-backing-off-on-senate-bid-crangle-out-on-limb.html | Moynihan Backing Off on Senate Bid | By Frank Lynn | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/music-amiable-chamber-players-modern-to-screen-features-history.html | Music Amiable Chamber Players | By Allen Hughes | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/new-angola-move-by-cuba-reported-opposition-guerrilla-group-said-to.html | NEW ANGOLA MOVE BY CUBAREPORTED | By Marvine Howe Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-british-lend-magna-carta-to-excolony.html | British Lend Magna Carta to ExColony | By Richard L Madden Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-capitalism-and-feminism-share-the-dais-at-rutgers.html | Capitalism and Feminism Share the Dais at Rutgers | By Walter H Waggoner Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-carter-warns-democrats-on-promises-in-platform.html | Carter Warns Democrats On Promises in Platform | By Charles Mohr Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-exmodel-and-her-maid-slain-in-greenwich-home-2-in.html | ExModel and Her Maid Slain in Greenwich Home | By Michael Knight Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-hays-will-yield-one-post-clings-to-three-others.html | BAYS WILL YIELD ONE POST CLINGS TO THREE OTHERS | By Richard D Lyons Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-humphrey-ready-if-carter-falters-says-hell.html | HUMPHREY READY IF CARTER FALTERS | By R W Apple Jr Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-jersey-told-to-keep-its-prisoner-release-but-make.html | Jersey Told to Keep Its Prisoner Release But Make Reforms | By Alfonso A Narvaez Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-kissinger-to-meet-vorster-in-europe-to-talk-with.html | KISSINGER TO MEET VORSTER IN EUROPE | By Bernard Gwertzman Special to The New York Times | RE 897-563 | 38023 B 121-695 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-lexington-avenue-mall-being-planned-as-a-un-of.html | Lexington Avenue Mall Being Planned as a UN of Food | By Fred Ferretti | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-limnologist-uses-stream-to-study-water-life.html | Limnologist Uses Stream To Study Water Life | By Bayard Webster Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-morgenthau-investigating-leasing-of-daycare-units.html | Morgenthau Investigating Leasing of DayCare Units | By Peter Icirss | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-new-cuban-activity-in-angola-reported-british-lend.html | New Cuban Activity In Angola Reported | By Marvine Howe Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-princeton-mart-carter-50c-ford-38c-reagan-10c.html | Princeton Mare Carter 50c Ford 38c Reagan 1 Oc | By R V Denenberg Special to The New York times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-states-high-court-limits-nadjari-to-criminal-cases.html | States High Court Limits Nadiari to Criminal Cases | By Tom Goldstein Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-temple-in-flemington-to-rededicate-torah-stolen-by.html | Temple in Flemington to Rededicate Torah Stolen by Nazis and Restored | By George Dugan Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-trenton-topics-two-school-groups-turn-to-high.html | Trenton Topics | By Martin Waldron special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/new-jersey-pages-warren-township-man-shot-dead-in-manhattan.html | Warren Township Man Shot Dead in Manhattan | By Joseph B Treaster | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/new-union-aims-at-jp-stevens-co-plan-to-boycott-concern-is-backed.html | NEW UNION AIMS AT J P STEVENS CO | By Damon Stetson Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/novels-for-our-times.html | Novels for Our Times | By Richard R Lingeman | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/oh-weve-been-trojanhorsed.html | Oh Weve Been TrojanHorsed | By Peter F Drucker | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/opera-macbeth-a-la-caldwell.html | Opera Macbeth A la Caldwell | By Peter G Davis | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/parentschildren-family-tensions-playing-out-the-old-script-lines-of.html | PARENTSCHILDREN | By Richard Flaste | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/past-and-present-meet-in-murray-hill-celebration-greening-of.html | Past and Present Meet in Murray Hill Celebration | By Fred Ferretti | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/poet-slain-by-francoists-stirs-new-dispute-in-spain-a-professors.html | Poet Slain by Francoists Stirs New Dispute in Spain | By Henry Kamm Special to The New York Times | RE 897-563 | 38023 B 121-695 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/prices-of-bonds-advance-as-new-issues-sell-well.html | Prices of Bonds Advance As New Issues Sell Well | By John H Allan | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/prices-slip-on-amex-but-rise-on-otc-houston-oil-is-lower.html | Prices Slip on Amex but Rise on OTC | By Alexander R Hammer | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/princetons-varsity-gains-rowing-final.html | Princetons Varsity Gains Rowing Final | By William N Wallace Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/publishing-brodkey-delivers.html | Publishing Brodkey Delivers | By Thomas Lash | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/quinlans-sell-story-to-ladies-journal-quinlans-sell-story-of-ordeal.html | Quinlans Sell Story To Ladies Journal | By Edward Hudson | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/rails-on-the-freeways-in-the-nation.html | Rails on the Freeways | By Tom Wicker | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/red-sox-with-tiant-put-yanks-to-rout-82-red-sox-trounce-yankees.html | Red Sox With Tiant Put Yanks to Rout 82 | By Parton Keese Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/reform-by-scandal-washington.html | Reform by Scandal | By James Reston | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/rhodesia-remark-is-dogging-reagan-hes-repeatedly-being-asked-to.html | RHODESIA REMARK IS DOGGING REAGAN | By Robert Lindsey Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/sludge-coats-shore-after-li-explosion-youth-16-missing-explosion-of.html | Sludge Coats Shore After LIExplosion Youth 16 Missing | By Pranay Gupte special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/soviet-dissident-allowed-to-leave-rubin-an-expert-on-ancient-china.html | SOVIET DISSIDENT ALLOWED TO LEAVE | By David K Shipler Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/spains-friendly-but-discreet-queen-something-else-royal-connections.html | Spains Friendly but Discreet Queen | By Enid Now Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/specialist-broker-fined-for-failing-in-his-duties-big-board-block.html | Specialist Broker Fined For Failing in His Duties | By Robert J Cole | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/state-bank-chiefs-plan-rate-experiment-talks-principal-home.html | State Bank Chiefs Plan RateExperiment Talks | By Robert D Hershey Jr Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/states-high-court-limits-nadjari-to-criminal-cases-4to3-ruling-seen.html | States High Court Limits Nadjari to Criminal Cases | By Tom Goldstein special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archives/stony-brook-relives-past-tour-included-20000-a-day-expected-how-to.html | Stony Brook Relives Past | By Muriel Fischer | RE 897-563 | 38023 B 121-695 |

| | | | | | |
|---|---|---|---|---|---|
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archiv es/susan-watson-ingenue-solos.html | Susan Watson Ingenue Solos | By John S Wilson | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archiv es/syrians-warn-beirut-leaders-say-many-lebanese-asked-aid.html | Syrians Warn Beirut Leaders Say Many Lebanese Asked Aid | By James M Markham Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archiv es/the-heavyweights-return-and-the-city-recaptures-a-glow-fun-city.html | The Heavyweights Return and the City Recaptures a Glow | By Gerald Eskenazi | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archiv es/the-labor-scene-unionists-at-ilo-weigh-the-multinational.html | The Labor Scene | By A H Raskin Spectal to The new York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archiv es/tunney-is-surprised-as-hayden-gains-says-he-understands-unfairness.html | Tunney Is Surprised as Hayden Gains | By Joseph Lelyveld Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archiv es/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archiv es/weekend-film-revivals-a-critics-guide-weekend-highlight-eve-and.html | Weekend Film Revivals A Critics Guide | By Vincent CanBY | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archiv es/weekend-gardening.html | Weekend Gardening | By Richard W Langer | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archiv es/west-side-book-browser-in-randomness-is-chance-where-bibliomania-is.html | West Side Book Browser | By John Leonard | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archiv es/white-house-aide-accuses-att-on-lobbying-drive-legislative-goal.html | White House Aide Accuses A T  T On Lobbying Drive | By David Burnham Special to The New York Times | RE 897-563 | 38023 B 121-695 |
| 6/4/1976 | https://www.nytimes.com/1976/06/04/archiv es/whos-afraid-of-bold-forbes-11-entered-in-belmont-stakes-belmont.html | Whos Afraid of Bold Forbes 11 Entered in Belmont Stakes | By Steve Cady | RE 897-563 | 38023 B 121-695 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archiv es/20-demotion-bid-survived-by-hays-prominent-house-democrats-delayed.html | to DEMOTION BID SURVIVED BY HAYS | By Richard D Lyons Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archiv es/36-more-cadets-face-case-review-west-point-is-now-charging-130-on.html | 36 MORE CADETS FACE CASE REVIEW | By James Feron Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archiv es/3d-ave-fiesta-recalls-a-puerto-rican-tradition.html | 3d Ave Fiesta Recalls a Puerto Rican Traditiori | By David Vidal | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archiv es/41-shot-upsets-mother-goose-favorites.html | 41 Shot Upsets Mother Goose Favorites | By Michael Strauss | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archiv es/a-basenji-travels-west-takes-national-specialty.html | A Basenji Travels West Takes National Specialty | By Walter R Fletcher Special to The New York Times | RE 897-562 | 38023 B 121-694 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/a-tranquil-eye-of-the-storm.html | A Tranquil Eye Of the Storm | By C L Sulzberger | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/about-new-york-victimless-crime.html | About New York | By Tom Buckley | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/accelerators-in-europe-to-aid-studies-on-atom.html | Accelerators in Europe To Aid Studies on Atom | By Walter Sullivan Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/al-green-has-up-night-singing-at-uris-theater.html | Al Green Has Up Night Singing at Uris Theater | By John Rockwell | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/as-get-2-in-11th-down-yanks-as-down-yankees-64-on-2run-surge-in.html | As Get 2 in 11th Down Yanks | By Murray Crass | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/avocado-success-benign-neglect.html | Avocado Success Benign Neglect | By Joan Lee Faust | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/ballet-rubies-is-danced-by-peter-schaufuss.html | Ballet | By Anna Kisselgoff | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/berlinguer-link-stirs-interest-in-sardinia-and-greater-communist.html | Berlinguer Link Stirs Interest in Sardinia and Greater Communist Effort | By Alvin Shuster Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/biplane-laden-with-nostalgia-flown-out-of-past-by-pilot-who.html | Biplane Laden With Nostalgia Flown Out of Past by Pilot Who Remembers | By Alfonso A Narvaez Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/books-of-the-times-the-age-of-the-disordered-will.html | Books of The Times | By Anatole Broyard | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/bridge-a-false-sense-of-security-can-be-prelude-to-trouble.html | Bridge | By Alan Truscott | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/californias-crew-among-6-finalists.html | Californias Crew Among 6 Finalists | By William N Wallace Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/candidates-having-little-impact-on-san-fernando-valley-voters.html | Candidates Having Little Impact On San Fernando Valley Voters | By Josepti Lelyveld Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/capital-gains-tax-revives-era-of-debate-in-paris.html | Capital Gains Tax Revives Era of Debate in Paris | By James F Clarity Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/carey-asks-beame-to-sharpen-cuts-in-austerity-plan-but-mayor.html | CAREY ASKS BEAME TO SHARPEN CUTS IN AUSTERITY PLAN | By Francis X Clines | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/carey-asks-beame-to-sharpen-cuts-in-austerity-plan.html | CAREY ASKS BEAME TO SHARPEN CUTS IN AUSTERITY PLAN | By Francis X Clines | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/carter-and-baptists.html | Carter and Baptists | By Morris B Abram | RE 897-562 | 38023 B 121-694 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/cbs-ordered-to-pay-250000-in-trespass-by-tv-news-crew-cbs-ordered.html | CBS Ordered to Pay 250000 In Trespass by TV News Crew | By Dena Kleiman | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/cbs-ordered-to-pay-250000-in-trespass-by-tv-news-crew.html | CBS Ordered to Pay 250000 In Trespass by TV News Crew | By Dena Kleiman | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/celtics-outlast-suns-fan-attacks-referee-fan-attacks-a-referee.html | Celtics Outlast Suns Fan Attacks Referee | By Parton Keese Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/changing-carters-in-midstream.html | Changing Carters In Midstream | By Russell Baker | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/chilean-assails-neutralism-at-oas-conference.html | Chilean Assails Neutralism at OAS Conference | By Juan de Onis Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/city-warns-unions-to-cut-back-fringes.html | City Warns Unions to Cut Back Fringes | BY Lee Denbart | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/con-ed-requests-a-104-rate-rise-move-comes-3-months-after-5.html | CON ED REQUESTS A 104 RATE RISE | By Frances Cerra | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/consumer-notes-bergen-pines-hospital-donors-its-volunteers.html | Consumer Notes | By Joan Cook | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/cost-of-albanys-aid-to-city-u-said-to-exceed-the-plan.html | Cost of Albanys Aid to City U Said to Exceed the Plan | By Judith Cummings | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/curbs-on-beaches-rise-after-blast-5-miles-of-rockaway-shore-closed.html | CURBS ON BEACHES RISE AFTER BLAST | By Pranay Gupte | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/distracted-air-in-house-distracted-air-in-house-attributed-to-hays.html | Distracted Air in House | By Richard L Madden Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/distracted-air-in-house.html | Distracted Air in House | By Richard L Madden Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/dow-is-down-990-in-loan-rate-rise-average-closes-at-96390-lowest-in.html | DOW IS DOWN 990 IN LOAN RATE RISE | By Gene Smith | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/equality-vs-liberty.html | Equality vs Liberty | By Herbert J Gans | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/ethnic-escape-from-the-quick-and-the-frozen.html | Ethnic Escape From the Quick and the Frozen | By Mimi Sheraton | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/glance-is-victor-in-sprint-dash-won-by-glance-in-ncaa.html | Glance Is Victor In Sprint | By Frank Litsky Special to The New York Times | RE 897-562 | 38023 B 121-694 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/going-going-an-art-collection-and-a-way-of-life.html | Going Going an Art Collection and a Way of Life | By James Feron Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/guards-of-amager-is-danced-with-charm.html | Guards of Amager Is Danced With Charm | By Clive Barnes | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/hit-in-ninth-spoils-messersmith-bid.html | Hitin Ninth Spoils Messersmith Bid | By Deane McGowen | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/housing-officials-talk-it-over-on-the-tv.html | Housing Officials Talk It Over on the TV | By Joseph P Fried | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/hudson-county-democrats-oiling-up-the-old-machine.html | Hudson County Democrats Oiling Up the Old Machine | By Ronald Sullivan Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/i-dont-want-to-be-in-that-number-when-the-saints-go-marching-in.html | I dont want to be in that number when the Saints go marching in | By Erica Heller | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/i-lo-talks-admit-the-palestinians.html | I LO TALKS ADMIT THE PALESTINIANS | By A H Raskin Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/ilo-talks-admit-the-palestinians-us-loses-in-effort-to-bar-plo-from.html | ILO TALKS ADMIT THE PALESTINIANS | By A H Raskin Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/jefferson-a-winner-at-the-national-gallery.html | Jefferson a Winner at the National Gallery | By John Russell Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/joblessness-cut-to-17month-low-record-employed-73-lacked-work-in.html | JOBLESSNESS CUT TO 17MONTH LOW RECORD EMPLOYED | By Eileen Sha1vahan Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/joblessness-cut-to-17month-low-record-employed.html | JOBLESSNESS CUT TO 17MONTH LOW RECORD EMPLOYED | By Eileen Shanahan Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/kingman-hits-3-in-110-victory-kingman-clouts-3-in-romp.html | Kingman Hits 3 In 110 Victory | By Paul L Montgomery Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/laura-baugh-leads-on-66.html | Laura Baugh Leads on 66 | By Gordon S White Jr Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/lawyers-on-nadjari-staff-warn-they-too-may-quit.html | Lawyers on Nadjari Staff Warn They Too May Quit | By Marcia Chambers | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/lebanese-leftists-appeal-for-talks-with-syrians.html | Lebanese Leftists Appeal For Talks With Syrians | By James M Markham Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/legends-of-the-lochs-quests-by-saints-and-science.html | Legends of the Lochs Quests by Saints and Science | By John Noble Wilford Special to The New York Times | RE 897-562 | 38023 B 121-694 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/market-place-330-big-board-stocks-pay-over-9.html | Market Place | By Vartanig G Vartan | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/method-of-screening-for-breast-cancer-without-visiting-doctor-gets.html | Method of Screening for Breast Cancer Without Visiting Doctor Gets a Patent | By Stacy V Jones Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/oil-deal-studied-by-petrocanada-purchase-of-some-assets-of-atlantic.html | OIL DEAL STUDIED BY PETROCANADA | By Herbert Koshetz | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/pentagon-promotes-rebuked-official-to-purchasing-job-rebuked.html | Pentagon Promotes Rebuked Official To Purchasink Job | By John W Finney Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/pentagon-promotes-rebuked-official-to-purchasing-job.html | Pentagon Promotes Rebuked Official To Purchasing Job | By John W Finney Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/photos-of-corning-residents-bedeck-new-people-wall-residents-faces.html | Photos of Corning Residents Bedeck New People Wall | By Frank J Prial Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/photos-of-corning-residents-bedeck-new-people-wall.html | Photos of Corning Residents Bedeck New People Wall | By Frank J Prial Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/political-left-is-quiet-in-current-campaigns.html | Political Left Is Quiet in Current Campaigns | By William E Farrell | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/prices-on-amex-sharply-lower-drop-laid-to-rise-in-rates-of-interest.html | PRICES ON AMEX SHARPLY LOWER | By Alexander R Hammer | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/raritan-mishap-causes-a-snarl-many-delayed-as-a-vessel-hits.html | RARITAN MISHAP CAUSES A SNARE | By Edward C Burks | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/reagan-is-far-back-in-ohio-but-he-has-rural-strength.html | Reagan Is Far Backin Ohio But He Has Rural Strength | By William K Stevens Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/rider-is-shot-dead-on-ind-in-village-after-argument-as-35-witness.html | Rider Is Shot Dead on IND in Village After Argument as 35 Witness Crime | By Robert D McFadden | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/satellite-traffic-is-shifted-by-rca-to-better-service-satellite.html | Satellite Traffic Is Shifted By RCA to Better Service | By Victor K McElreny | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/shapiro-simplicity-chief-to-retire-at-end-of-year-chairman-will.html | Shapiro Simplicity Chief To Retire at End of Year | By Isadore Barmash | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/slain-greenwich-woman-and-exspouse-argued.html | Slain Greenwich Woman and ExSpouse Argued | By Michael Knight Special to The New York Times | RE 897-562 | 38023 B 121-694 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/south-africans-exultant-over-kissinger-meeting.html | South Africans Exultant Over Kissinger Meeting | By John F Burns Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/spanning-the-spectrum-carter-shows-rare-skill-in-courting-and.html | Spanning the Spectrum | By Charles Mohr Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/sporting-their-sporty-furs.html | Sporting Their Sporty Furs | By Angela Taylor | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/stamina-of-bold-forbes-seen-key-in-1-mile-belmont-today-bold.html | Stamina of Bold Forbes Seen Key in 1 Mile Belmont Today | By Steve Cady | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/study-criticizes-energy-agencies-warns-of-conflict-of-interest-in.html | STUDY CRITICIZES ENERGY AGENCIES | By David Burnham Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/thomas-h-debow-dead-at-67-was-official-of-cities-service.html | Thomas H DeBow Dead at 67 Was Official of Cities Service | By Alfred E Clark | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/trenton-topics-state-jobless-rate-rises-despite-dip-nationwide.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/us-and-local-housing-aides-together-on-tv-but-not-in-mind.html | US and Local Housing Aides Together on TV but Not in Mind | By Joseph P Fried | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/us-links-vorster-talks-to-effort-to-avoid-race-war.html | US Links Vorster Talks to Effort to Avoid Race War | By Bernard Gwertzman Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/us-seeks-to-split-oil-pooling-costs-officials-sound-out-industry-on.html | US SEEKS TO SPLIT 016 POOLING COSTS | By Edward Cowan Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/us-seen-heeding-rizzo-troop-request.html | US Seen Heeding Rizzo Troop Request | By James T Wooten Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/us-steel-posts-78-price-rises-increase-on-structural-metal-follows.html | US STEEL PGSTS 78 PRICE RISES | By Michael C Jensen | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/venezuela-oil-crews-ask-raise-venezuelas-oil-crews-ask-pay-increase.html | Venezuela Oil Crews Ask Raise | By Juan de Onis Special to The New York Times | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/wholesale-prices-slowed-increase-to-03-for-may-index-indicates-that.html | WHOLESALE PRICES SLOWED INCREASE TO 03 FOR MAY | By Terry Robards | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/wholesale-prices-slowed-increase-to-0370-for-may.html | WHOLESALE PRICES SLOWED INCREASE TO 0370 FOR MAY | By Terry Robards | RE 897-562 | 38023 B 121-694 |
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/wine-untouched-from-norway-intelligent-play-about-five-women.html | Wine Untouched From Norway Intellifient Play About Five Women | By Richard Eder | RE 897-562 | 38023 B 121-694 |

| | | | | | |
|---|---|---|---|---|---|
| 6/5/1976 | https://www.nytimes.com/1976/06/05/archives/women-scholars-outnumber-men-in-winning-salk-stipends.html | Women Scholars Outnumber Men in Winning Salk Stipends | By Nadine Brozan | RE 897-562 | 38023 B 121-694 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/3day-loft-jazz-festival-veers-to-the-avantgarde.html | 3Day Loft Jazz Festival Veers to the AvantGarde | By John S Wilson | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/a-battery-plant-and-lead-poisoning-prestolite-fined-by-california.html | A Battery Plant and Lead Poisoning | By Henry Weinstein | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/a-californian-named-neil-simon-leads-for-broadway-a-californian.html | A Californian Named Neil Simon Heads for Broadway | By Rowland Barber | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/a-commuter-talking-to-himself-may-be-learning-a-language.html | A Commuter Talking To Himself May Be Learning a Language | By Russell W Kane | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/a-sons-homage.html | A sons homage My Fathers House By Yigal Alton Translated from the Hebrew by Reuven BenYosef Illustrated 204 pp New York W W Norton 8c Co 795 | By Herbert Gold | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/aflcio-fighting-a-brokers-use-of-its-name.html | AFLCIO Fighting a Brokers Use of Its Name | By Agis Salpukas Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/albany-plays-the-game-with-an-eye-on-election.html | Albany Plays the Game With an Eye on Election | By Linda Greenhouse Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/albert-to-retire-oneill-favored-as-new-speaker-oklahoma-democrat-to.html | ALBERT TO RETIRE ONEILL FAVORED AS NEW SPEAKER | By Richard L Madden Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/all-in-the-family-rockefeller.html | All in the family | By Richard C Wade | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/all-the-dreams-have-come-true-but-one-public-man.html | All the dreams have come true but one | By Richard Reeves | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/angola-puts-off-opening-of-trial-lawyer-gets-time-to-study.html | ANGOLA PUTS OFF OPENING OF TRIAL | By Marvine Howe Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/article-4-no-title-office-production-perks-up-in-region.html | Article 4  No Title | By Carter B Horsley | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/arts-and-leisure-guide-opening-this-week-broadway-nova-previewing.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/as-triumph-on-munson-error-yankees-lose-in-9th-on-error.html | As Triumph on Munson Error | By Murray Chass | RE 897-591 | 38023 B 129-317 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archiv es/at-gallery-the-crowd-was-ogling-itself.html | At Gallery The Crowd Was Ogling Itself | By Judy Klemesrud | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archiv es/bandit-gangs-prey-on-mexican-aliens-crossing-border-to-seek-work-in.html | Bandit Gangs Prey on Mexican Aliens Crossing Border to Seek Work in US | By Everett R Holles Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archiv es/baugh-palmer-tie-at-142.html | Baugh Palmer Tie at 142 | By Gordon S White Jr Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archiv es/beame-opposes-con-ed-increase-calls-rates-here-highest-in-us.html | Beame Opposes Con Ed Increase Calls Rates Here Highest in US | By Irveng Spiegel | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archiv es/belmont-charts-1976-by-triangle-publications-inc-the-daily-racing.html | Belmont Charts | SPECIAL TO THE NEW YORK TIMES | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archiv es/belmont-stakes-chart-1976-by-triangle-publications-inc-the-daily.html | Belmont Stakes Chart | SPECIAL TO THE NEW YORK TIMES | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archiv es/births.html | Births | SPECIAL TO THE NEW YORK TIMES | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archiv es/bold-forties-holds-on-for-neck-victory-in-the-belmont-bold-forbes.html | Bold Forbes Holds On for Neck Victory in the Belmont | By Steve Cady | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archiv es/borg-dibbs-orantes-reach-round-of-16-in-french-tennis.html | Borg Dibbs Orantes Reach Round of 16 in French Tennis | By Fred Tupper Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archiv es/brooklyn-school-gets-new-zoning-plan-for-franklin-k-lane-provides.html | BROOKLYN SCHOOL GETS NEW ZONING | By Leonard Ruder | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archiv es/brothels-raided-and-48-are-seized-20-persons-charged-and-28.html | BROTHELS RAIDED AND 48 ARE SEIZED | By Emanuel Perlmutter | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archiv es/brown-sr-stumps-in-jersey-for-son.html | Brown Sr Stumps in jersey for Son | By Glenn Fowler Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archiv es/but-less-than-perfect.html | But less than perfect | By Larry L King | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archiv es/but-the-hand-was-the-hand-of-humphrey-in-the-nation.html | But the Hand Was the Hand of Humphrey | By Torn Wicker | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archiv es/but-vorster-is-trying-to-affect-events-in-rhodesia-and-black-africa.html | But Vorster Is Trying to Affect Events in Rhodesia and Black Africa | By John Burns | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archiv es/california-unpredictable-yet-representative.html | California Unpredictable Yet Representative | By John Herbers | RE 897-591 | 38023 B 129-317 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/california-varsity-crew-victor-wisconsin-3d.html | California Varsity Crew Victor | By William N Wallace Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/campaign-without-a-knockout-punch-after-primaries-marked-by.html | Campaign without a knockout punch | By James M Naughton | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/candidates-appear-sure-of-fate-in-california-race.html | Candidates Appear Sure Of Fate in California Race | By Wallace Turner Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/carter-evangelism-and-jews.html | Carter Evangelism And Jews | By James Reston | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/carter-woos-jewish-vote-some-gain-in-north-cited-carter-courts.html | Carter Woos Jewish Vote Some Gain in North Cited | By Roy Reed | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/celtics-suns-in-encore-celtics-vs-suns-what-for-an-encore.html | Celtics Suns in Encore | By Parton Keese | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/chicago-latest-to-feed-impact-of-urban-crisis-chicago-latest-to.html | Chicago Latest to Feel Impact of Urban Crisis | By Paul Delaney Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/china-proclaims-the-rights-of-its-minority-peoples-but-works.html | China Proclaims the Rights of Its Minority Peoples but Works Steadily for Their Assimilation | By Ross H Munro The Globe and Mall Toronto | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/chow-chow-is-best-of-3551-in-denver.html | Chow Chow Is Best Of 3551 in Denver | By Walter R Fletcher Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/christian-right-in-lebanon-backs-syrian-incursion-franjieh-and.html | CHRISTIAN RIGHT IN LEBANON BACKS SYRIAN INCURSION | By James M Markham Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/christine-wren-another-season.html | Christine Wren Another Season | By H A Dorfman | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/church-says-vote-in-ohio-is-crucial-calls-it-key-to-nomination.html | CHURCH SAYS VOTE IN OHIO IS CRUCIAL | By Linda Charlton Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/coal-is-the-answer-to-the-energy-problem-but-the-industry-is.html | Coal is the Answer to the Energy Problem | By Arnold Miller | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/coast-guard-offers-advice-to-visitors-for-operation-sail.html | Coast Guard Offers Advice to Visitors for Operation Sail | By Joanne A Fishman | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/coleman-defers-airbag-decision-aide-says-ruling-to-follow-tuesdays.html | COLEMAN DEFERS AIRBAG DECISION | By Diane Henry Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/college-faculties-are-building-union-muscle.html | College Faculties Are Building Union Muscle | By Gene I Maeroff | RE 897-591 | 38023 B 129-317 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/commodities-watchdog-one-year-one-scandal.html | Commodities WatchdogOne Year One Scandal | By Robert D Hershey Jr | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/consumer-unit-zeroes-in-on-gift-shops-in-midtown-consumer-unit.html | Consumer Unit Zeroes In On Gift Shops in Midtown | By Frances Cerra | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/cosmos-in-tampa-to-battle-the-rowdies.html | Cosmos in Tampa to Battle the Rowdies | By Alex Yannis Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/democrats-name-3-for-surrogate-coalition-and-regulars-then-disagree.html | DEMOCRATS NAME 3 FOR SURROGATE | By Thomas P Ronan | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/design.html | Design | By Paul Goldberger | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/diplomats-fear-ethiopiansomalian-feud-over-port-will-become-war.html | Diplomats Fear EthiopianSomalian Feud Over Port Will Become War | By Bernard Weinraub Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/dream-houses-become-reality-at-un-conference.html | Dream Houses Become Reality at UN Conference | By Gladwin Hill Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/end-draws-near-for-seoul-trail-prosecution-says-18-tried-to.html | END DRAWS NEAR FOR SEOUL TRIAL | By Andrew H Malcolm Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/except-for-security-measures-nursing-home-says-it-will-treat-miss.html | Except for Security Measures Nursing Home Says It Will Treat Miss Quinlan the Same as Any Other Patient | By Joseph F Sullivan | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/fashion-flatfeet.html | Fashion | By Patricia Peterson | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/fast-servers-get-their-big-chance.html | Fast Servers Get Their Big Chance | By Charles Friedman | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/food-in-praise-of-june.html | Fbod | By Margaret and Franco Romagnoli | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/for-young-readers.html | For young readers | By Susan Terris | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/ford-busing-plan-differs-from-us-argument-in-case.html | Ford Busing Plan Differs From US Argument in Case | By Lesley Oelsner Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/ford-in-ad-shift-describes-reagan-as-peace-threat-commercials-in.html | FORD IN AD SHIFT DESCRIBES REAGAN AS PEACE THREAT | By Jon Nordheimer Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/four-herbs-for-flavor.html | Four Herbs for Flavor | By Ruth Tirrell | RE 897-591 | 38023 B 129-317 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/fragrant-flowers-for-sunny-summer-borders-sweet-for-summer.html | Fragrant Flowers For Sunny Summer Borders | By Olive E Allen | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/friesland-within-the-netherlands-but-a-place-apart-friesland-in.html | Friesland Within the Netherlands But a Place Apart | By Patrick McGivern | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/gambling-with-future-of-new-york-horse-racing.html | Gambling With Future of New York Horse Racing | By Clyde Hirt | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/gosforth-tops-essex-in-rugby.html | Gosforth Tops Essex In Rugby | By William D Smith | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/hark-there-goes-paul-revere-and-splash-there-goes-the-tea-splash.html | Hark There Goes Paul Revere And Splash There Goes The Tea | By Paul Kresh | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/he-refuses-to-be-an-ughtonto-indian.html | He Refuses to Be an UghTonto Indian | By Grace Lichtenstein | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/how-to-build-in-an-extra-clothes-closet.html | How to Build in an Extra Clothes Closet | By Bernard Gladstone | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/ideas-trends-continued-loch-ness-the-logic-is-there.html | Ideas Trends | By John Noble Wilford | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/in-london-1776-and-all-that.html | In London 1776 and All That | By Paul Theroux | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/in-plymouth-notch-time-stands-still.html | In Plymouth Notch Time Stands Still | By Dan Carlinsky | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/indy-rains-sink-another-big-race.html | Indy Rains Sink Another Big Race | By Phil Pash | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/inspection-lack-seen-in-ski-deaths-forest-service-reports-on-vail.html | INSPECTION LACK SEEN IN SKI DEATHS | By Grace Lichtenstein Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/investing-split-decision-in-the-rating-game.html | INVESTING | By Richard Phalon | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/j-paul-getty-dead-at-83-amassed-billions-from-oil-he-controlled.html | Paul Getty Dead at 83 Amassed Billions From Oil | By Alden Whitman | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/jerry-brown-the-art-and-worldly-wisdom-of.html | The Canfield Decision | BY John Kenneth Galbraith | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/jimmy-carter-the-campaign-autobiography-of.html | Jimmy Carter the campaign autobiography ofWhy Not The Best | By William V Shannon | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/ken-rosewall.html | Ken Rosewall | By Charles Friedman | RE 897-591 | 38023 B 129-317 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/korvettes-puts-teens-on-a-leash.html | Korvettes Puts Teens on a Leash | By Jeannie Mandelker | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/lily-tomlin-not-just-a-funny-girl-behind-the-ringydingys-is-a.html | Lily Tomlin Not just a funny girl | By Ellen Cohn | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/liquori-in-quandary-over-olympic-race-choice.html | Liguori in Quandary Over Olympic Race Choice | By Bob Hersh | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/lisbon-aide-tells-of-communist-bid-asserts-they-came-close-to.html | LISBON AIDE TELLS OF COMMUNIST BID | By David Binder Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/louisville-a-place-where-busing-seems-to-work.html | Louisville a Place Where Busing Seems to Work | By Paul Delaney | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/lyndon-johnson-and-the-american-dream-lyndon-johnson.html | Lyndon Johnson And the American Dream | By David Halberstam | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/man-who-fell-to-earth-is-beautiful-science-fiction.html | Man Who Fell to Earth Is Beautiful Science Fiction | By Richard Eder | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/matlack-stops-dodgers-31-mets-win-kingman-hits-2lst.html | Matlack Stops Dodgers 31 | By Paul L Montgomery Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/may-heads-15-selected-for-us-five-may-dantley-head-list-of-15.html | May Heads 15 Selected for US Five | By Sam Goldaper Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/mayor-league-box-scores.html | Major League Box Scores | SPECIAL TO THE NEW YORK TIMES | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/missing-one-passport-and-considerable-cool-missing-one-passport-and.html | Missing One Passport | By Clifford H Ramsdell | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/mrs-gandhi-set-for-soviet-visit-aims-to-solidify-relations-and.html | MRS GANDHI SET FOR SOVIET VISIT | By William Borders Special to The New York This | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/mulches-make-a-difference-for-moisture-and-weed-control.html | Mulches Make a Difference for Moisture and Weed Control | By Robert S Jonas | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/music-brittens-paul-bunyan-sung.html | Music Brittens Paul Bunyan Sung | By Harold C Schonberg Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/music-verdis-stiffelio-la-selva-leads-new-york-grand-opera-in.html | Music | By Raymond Ericson | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/ncaa-track-results.html | N C A A Track Results | SPECIAL TO THE NEW YORK TIMES | RE 897-591 | 38023 B 129-317 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-a-master-gardeners-masterpiece.html | A Master Gardeners Masterpiece | By Norma Skurka | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-a-pas-de-50-on-the-morgan-lawn.html | A Pas de 50 on the Morgan Lawn | By Phyllis Bernstein | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-a-wordless-protest.html | A Wordless Protest | By Barbara Delatiner | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-about-long-island-you-cant-miss-it-getting-there.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-albany-notebook-the-taxing-tax-struggle.html | ALBANY NOTEBOOK | By Steve R Weisman | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-american-accent-for-haute-cuisine-a-palatable.html | American Accent For Haute Cuisine | By Florence Fabricant | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-art-realism-with-a-twist.html | ART | By David L Shirey | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-changing-perspective-on-congress.html | Changing Perspective on Congress | By Shirley Elder | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-diamond-polishing.html | Diamond Polishing | By Herbert Thatcher | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-dining-out-a-kitchen-hits-its-stride.html | DINING OUT | By Florence Fabricant | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-fishing-the-bottom-is-tops.html | FISHING | By Joanne A Fishman | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-gardening-kousa-dogwood-best-of-breed.html | GARDENING | By Carl Totemeier | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-hempstead-looks-a-gift-horse-in-the-mouth-i-am.html | Hempstead Looks a Gift Horse in the Mouth | By Francis Tpurcell | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-home-clinic-theyll-eat-out-your-house-and-home.html | HOME CLINIC | By Bernard Gladstone | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-people-doctor-of-letters-for-a-musician-of-note.html | Doctor of Letters for a Musician of Note | By Lawrence Van Gelder | RE 897-591 | 38023 B 129-317 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-politics-the-party-that-roared.html | POLITICS | By Frank Lynn | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-preparing-for-yesterday.html | Preparing for Yesterday | By Muriel Fischer | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-solvencys-price-at-cw-post-cw-posts-burden-being.html | Solvencys Price At CW Post | By Am L Goldman | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-the-delights-of-summer-at-the-islands-edge.html | The Delights of Summer at the Islands Edge | By George Vecsey | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-opinion-the-movie-will-star-freedoms-dividends.html | The Movie Will Star | By Pranay Gupte | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-about-new-jersey-black-and-white-red-all-over.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-confrontation-over-condominiums.html | Confrontation Over Condominiums | By Walter H Waggoner | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-controversy-over-access-laps-at-jersey-shore.html | Controversy Over Access Laps at Jersey Shore | By Robert Hanley | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-dining-out-shore-is-put-to-shame.html | DINING OUT | By Frank J Prial | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-educating-the-senate.html | Educating the Senate | By Joseph W Huemer | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-elections-the-way-we-were-elections-the-way-we-we.html | Elections The Way We Were | By Maurice Carroll | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-fishing-bluefish-are-running.html | FISHING | By Joanne Fishman | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-gardening-dont-promise-a-rose-garden.html | GARDEIIING | By Molly Price | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-he-went-op-and-stayed-up.html | He Went Op and Stayed Up | By David L Shirey | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-home-clinic-send-termites-out-for-food.html | HOME CLINIC | By Bernard Gladstone | RE 897-591 | 38023 B 129-317 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-new-nature-trail-for-blind-opened-in-bergen.html | New Nature Trail | By James F Lynch | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-older-men-entering-priesthood.html | Older Men Entering Priesthood | By James Amanna | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-on-striking-it-rich.html | On Striking It Rich | By Mary C Churchill | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-people-his-head-is-spring.html | PEOPLE | By Albin Krebs | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-politics-jersey-primary-is-secondary.html | POLITICS | By Ronald Sullivan | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-pro-and-con-on-princeton-building-princeton.html | Pro and Con on Princeton I Building | By James Barron | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-reflections-on-hoboken.html | Reflections on Hoboken | By Edward C Burks | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-rutgers-budget-picture-brighter-rutgers-budget.html | Rutgers Budget Picture Brighter | By Leslie Maitland | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-speaking-personally-the-hills-are-alive-.html | SPEAKING PERSONALLY | By Lois Brunner Bastian | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-the-infernal-tower.html | The Infernal Tower | By Frank Terranella | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-the-inner-city-summons-2-couples.html | The Inner City Summons 2 | By Joan Cook | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-the-walkaway-mental-patients.html | The Walkaway Mental Patients | By Paul Mogin AND ROBERT LACK | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/new-jersey-weekly-voters-to-have-a-wide-choice.html | Voters to Have A Wide Choice | By Martin Waldron | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/nixon-maintains-election-silence-he-has-given-no-indication-on.html | NIXON MAINTAINS ELECTION SILENCE | By R W Apple Jr Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/no-amer-soccer-league.html | No Amer Soccer League | SPECIAL TO THE NEW YORK TIMES | RE 897-591 | 38023 B 129-317 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/notes-expanded-network-newscasts-are-on-the-way.html | Notes Expanded Network Newscasts Are on the Way | By Les Brown | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/notes-youth-circuses-notes-about-travel-notes-about-travel.html | Notes Youth Circuses | By Robert J Dunphy | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/nuclear-power-is-cheaper-and-less-danger-the-most-serious-accident.html | Nuclear Power Is Cheaper and Less Danger | By Sidney Siegel | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/oas-aide-cautions-chile-on-norm-of-human-rights-0as-aide-warns.html | O A S Aide Cautions Chile On Norm of Human Rights | By Juan de Onis Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/objet-dart-new-town-near-paris.html | Objet dArt New Town Near Paris | By Andreas Freund Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/ohio-urban-and-industrial-yet-republican.html | Ohio Urban and Industrial Yet Republican | By R W Apple Jr | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/one-never-wants-for-anything-is-lore-of-jungle-village-in-bali.html | One Never Wants for Anything Is Lore of Jungle Village in Bali | By David A Andelman Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/owners-son-thought-bold-forbes-was-defeated.html | Owners Son Thought Bold Forbes Was Defeated | By Michael Strauss | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/pampalche-of-the-silver-teeth.html | 201Pampalche of The Silver Teeth | By Susan Meyers | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/parent-and-child-second-start-some-call-it-heresy-but-new-research.html | Parent and Child | By Gloria Levitas | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/paul-harvey-short-on-objectivity-big-with-listeners-paul-harvey.html | Paul HarveyShort on Objectivity Big With Listeners | By Johanna Steinmetz | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/personal-secretary-seized-in-april-slaying-of-interior-designer-in.html | Personal Secretary Seized in April Slaying of Interior Designer in Park Ave Apartment | By Robert D McFadden | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/power-follows-the-treasury-dollars-federal-eyes-on-citys-budget.html | Power Follows the Treasury Dollars | By Martin Tolchin | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/princetonian100-years-old-and-something-more-than-usual.html | Princetonian100 Years Old and Something More Than Usual | By Richard Severo Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/purtzer-is-tied-at-208-by-4-others-for-golf-lead.html | Purtzer Is Tied at 208 by 4 Others for Golf Lead | By John S Radosta Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/quebec-confident-identity-is-in-tact-export-of-culture-to-the-us.html | Export of Culture to the US Enhances SelfImage | By Robert Trumbull Special to The New York Times | RE 897-591 | 38023 B 129-317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/racism-charged-to-school-boards-new-york-city-official-lists-5.html | RACISM CHARGED TO SCHOOL BOARDS | By Leonard Ruder Special to The New York Times | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/rent-curbs-in-7-projects-superseded-by-hud-rent-curbs-superseded-by.html | Rent Curbs In 7 Projects Superseded By HUD | By Joseph P Fried | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/results-of-nearby-yacht-racing.html | Results of Nearby Yacht Racing | SPECIAL TO THE NEW YORK TIMES | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/rise-in-cancer-death-rate-tied-in-study-to-plutonium.html | Rise in Cancer Death Rate Tied in Study to Plutonium | By David Burnham Special to The New York Times | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/roosevelt-raceway-results-otb-payoffs-subject-to-5-state-tax.html | Roosevelt Raceway Results | SPECIAL TO THE NEW YORK TIMES | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/royal-couple-gets-to-see-the-goyas-in-exhibition.html | Royal Couple Gets to See The Goyas in Exhibition | By Joyce Maynard | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/rug-importers-thrive.html | Rug Importers Thrive | By Ernest Dickinson | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/school-aid-plan-opposed-in-study-federal-assistance-based-on-test.html | SCHOOL AID PLAN OPPOSED IN STUDY | By Gene I Maeroff | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/shippingmails.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/shortage-of-us-funds-may-delay-subway-link.html | Shortage of US Funds May Delay Subway Link | By Edward C Burks | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/skateboards-are-the-hottest-thing-on-wheels-skateboards-hottest.html | Skateboards Are the Hottest Thing on Wheels | By Mary McHugh | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/slow-growth-in-a-crucial-sector-slow-growth-in-a-crucial-sector.html | Slow Growth in a Crucial Sector | By Frederick E Freeman | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/smith-hints-at-new-talks-with-vorster.html | Smith Hints at New Talks With Vorster | By John F Burns Special to The New York Times | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/snug-harbor-faces-cash-shortage-as-culture-center-snug-harbor-faces.html | Snug Harbor Faces Cash Shortage as Culture Center | By Wendy Schuman | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/soviet-accuses-us-on-arms-pact-delay.html | Soviet Accuses U S on Arms Pact Delay | By Christopher S Wren Special to The New York Times | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/spotlight-the-manager-behind-the-b1.html | SPOTLIGHT | By Robert Lindsey | RE 897-591 | 38023 | B 129-317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/stones-betters-world-high-jump-record-stones-at-77-breaks-world.html | Stones Betters World High jump Record | By Frank Litsky Special to The New York Times | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/sue-hays-performs-in-rodeo-for-love-and-not-for-money.html | Sue Hays Performs in Rodeo For Love and Not for Money | By Lena Williams | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/summer-reading-for-candidates.html | Summer Reading for Candidates | By Andrew M Greeley | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/sunday-observer-no-noise-isnt-good-noise.html | Sunday Observer | By Russell Baker | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/syria-is-picking-its-way-between-the-arab-camps.html | Syria Is Picking Its Way Between the Arab Camps | By James M Markham | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/taxes-for-dutch-highest-in-west-average-income-in-3-nations-now.html | TAXES FOR DUTCH HIGHEST IN WEST | By Clyde H Farnsworth Special to The New York Times | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/teheran-projects-face-challenges-government-planners-voice-concern.html | TEHERAN PROJECTS FACE CHALLENGES | By Eric Pace Special to The New York Times | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/the-bowling-clinic-how-to-pick-ball-of-best-weight.html | The Bowling Clinic | By Jerry Levine | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/the-campaign-on-tv-some-cancellations.html | The Campaign On TV Some Cancellations | By Joseph Lelyveld | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/the-candidate-the-guest-word.html | The Candidate | By Edward Koren | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/the-canfield-decision-the-hero-is-you-guessed-it-the-vice-president.html | The Canfield Decision | BY John Kenneth Galbraith | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/the-communists-soaring-debt-western-banks-some-nearing-their.html | The Communists Soaring Debt | By Clyde H Farnsworth | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/the-economic-scene-questions-at-the-summit.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/the-effects-of-ice-on-scotch-how-fast-a-drink-of-scotch-whisky-over.html | The Effects of Ice on Scotch | by Allen Mae Kenzie | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/the-exquisite-agony-of-a-musical-olympics-the-exquisite-agony-of-a.html | The Exquisite Agony Of a Musical Olympics | By Helen Epstein | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/the-famous-politician-writers-school-writers-school.html | The Famous Politician Writers School | By Richard R Lindeman | RE 897-591 | 38023 | B 129-317 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/the-industrial-and-developing-worlds-do-have-common-interests.html | The Industrial and Developing Worlds Do Have Common Interests | By Clyde H Farnsworth | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/the-met-makes-a-major-acquisition.html | The Met Makes a Major Acquisition | By John Russell | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/the-middle-west-balance-wheel-of-the-republic.html | The Middle West Balance Wheel of the Republic | By Nick Thimmesch | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/the-passport-vs-freedom-to-travel-the-freedom-to-travel-has-taken-a.html | The Passport Vs Freedom to Travel | By Wan Doig | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/the-search-begins-at-loch-ness-the-search-is-stated-at-loch-ness-as.html | The Search Begins at Loch Ness | By John Noble Wilford Special to The New York Times | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/the-sixfigure-understanding.html | The SixFigure Understanding | By Lois Gould | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/the-soccer-spectacle-bread-and-circuses-blood-and-glory.html | The Soccer Spectacle Bread and Circuses Blood and Glory | By Francois Thebaud | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/the-texans.html | The Texans | By Larry McMurtry | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/the-villain-is-you-guessed-it-the-president-the-company-the-company.html | The villain is you guessed it the President | By William F Buckley Jr | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/the-wellplanned-enigma-of-jimmy-carter-despite-his-attempts-to.html | The wellplanned enigma of Jimmy Carter | By James T Wooten | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/the-west-end-horror.html | The West End Horror | By Newgate Callendar | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/they-govern-a-third-of-new-york-states-residents-power-and-the.html | They Govern a Third of New York States Residents | By Frank Lynn | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/they-shall-take-up-serpents-serpents.html | They shall take up serpents | By Lisa Alther | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/three-new-roses-are-winners-the-nose-knows-if-a-modern-rose-has.html | Three New Roses Are Winners | By Cynthia Westcott | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/todays-entries-at-belmont-horses-listed-in-order-or-post-positions.html | Todays Entries at Belmont | SPECIAL TO THE NEW YORK TIMES | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/todays-rhetoric-antipolingo.html | Todays Rhetoric Antipolingo | By William Safire | RE 897-591 | 38023 | B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/tough-on-the-kennedys-easy-on-jack.html | Tough on the Kennedys easy on Jack | By John Corry | RE 897-591 | 38023 | B 129-317 |

| | | | | | |
|---|---|---|---|---|---|
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/trouble-in-many-places-acceptance-in-kentucky-the-focus-on-busing.html | Trouble in Many Places | By James T Wooten | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/turin-an-election-battleground.html | Turin an Election Battleground | By Steven V Roberts Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/unholy-modal-rounders-at-folk-city.html | Unholy Modal Rounders at Folk City | By John Rockwell | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/up-a-tree-where-a-house-isnt-a-home-usually-up-a-tree-where-house.html | Up a Tree Where a House Isnt a Home Usually | By Rita Reif | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/venezuelas-growth-pains.html | Venezuelas Growth Pains | By Juan de Onis | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/waking-up-from-the-canadian-dream-a-vision-of-limitless-plenty-is.html | Waking up from the Canadian dream | By Gerald Clark | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/washington-report-are-inflation-forecasts-too-high.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/weddings.html | Weddings | SPECIAL TO THE NEW YORK TIMES | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/what-the-thunder-has-not-said-foreign-affairs.html | What the Thunder Has Not Said | By C L Sulzberger | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/whats-doing-in-montreal.html | Whats Doing in MONTREAL | By Robert Trumbull | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/where-women-made-history-where-10-american-women-made-history.html | Where Women Made History | By Jurate Kazickas and LYNN SHERR | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/wife-of-beames-counsel-called-contender-for-council-vacancy.html | Wife of Beames Counsel Called Contender for Council Vacancy | By Maurice Carroll | RE 897-591 | 38023 B 129-317 |
| 6/6/1976 | https://www.nytimes.com/1976/06/06/archives/wood-field-stream-sunset-and-the-time-for-striped-bass.html | Wood Field  Stream Sunset And the Time for Striped Bass | By Nelson Bryant Special to The New York Times | RE 897-591 | 38023 B 129-317 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/2-foster-sisters-run-away-to-protest-ruling-giving-natural-mother.html | 2 Foster Sisters Run Away to Protest Ruling Giving Natural Mother Custody | By Barbara Campbell | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/2-schoolboys-win-twice-in-state-catholic-track.html | 2 Schoolboys Win Twice In State Catholic Track | By William J Miller Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/6-dead-53-missing-in-idaho-flood-devastation-is-vast-damage-is-wide.html | 6 Dead 53 Missing in Idaho Flood Devastation Is Vast | By Grace Lichtenstein Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/6-dead-53-missing-in-idaho-flood-devastation-is-vast.html | 6 Dead 53 Missing in Idaho Flood Devastation Is Vast | By Grace Lichtenstein Special to The New York Times | RE 897-567 | 38023 B 121-701 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/6-hour-puerto-rican-parade-is-spirited.html | 6Hour Puerto Rican Parade Is Spirited | By Leslie Maitland | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/a-battle-looming-on-surrogate-job-democratic-primary-race-for.html | BATTLE LOOMING ON SURROGATE JOB | By Maurice Carroll | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/a-beautiful-voice-backed-by-a-perfect-technique.html | A Beautiful Voice Backed By a Perfect Technique | By Harold C Schonberg | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/a-makework-nation.html | A MakeWork Nation | By Anthony Lewis | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/a-must-list-that-will-fly-for-legislative-cliche-lovers-for-cliche.html | A Must List That Will Fly for Legislative Cliche Lovers | By Steven R Weisman Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/a-mustlist-that-willfly-for-legislative-cliche-lovers.html | A Must List That Will Fly for Legislative Cliche Lovers | By Steven R Weisman Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/a-socialist-parley-in-spain-urges-end-to-political-curbs.html | A Socialist Parley In Spain Urges End To Political Curbs | By Henry Giniger Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/about-new-york-collectible-manhattan.html | About New York | By Tom Buckley | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/act-ii-years-later-she-says-to-him.html | Act II Years later She says to him | By Consuelo Saah Baehr | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/advertising-firehouse-magazine-is-planned.html | Advertising | By Philip H Dougherty | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/albany-maneuvers-cloud-plan-to-reopen-city-u-albany-maneuvers-cloud.html | Albany Maneuvers Cloud Plan to Reopen City U | By Iver Peterson Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/albany-maneuvers-cloud-plan-to-reopen-city-u.html | Albany Maneuvers Cloud Plan to Reopen City U | By Iver Peterson Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/an-sec-inquiry-on-grant-affairs-seems-under-way-sec-grant-study.html | An SEC Inquiry On Grant Affairs Seems Under Way | By Isadore Barmash | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/as-indias-congress-party-meets-oldtime-scrappiness-is-gone.html | As Indias Congress Party Meets OldTime Scrappiness Is Gone | By William Borders Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/ashe-solomon-advance.html | Ashe Solomon Advance | By Fred Tupper Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/assads-gamble-new-thrust-into-lebanon-threatens-syria-with-further.html | Assads Gamble New Thrust Into Lebanon Threatens Syria With Further Isolation in Arab World | By James M Markham Special to The New York Times | RE 897-567 | 38023 B 121-701 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/baer-confronts-rep-helstoski-alleges-in-tv-debate-that-indictment.html | BAER CONFRONTS REP HELSTOSKI | By Joseph F Sullivan | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/books-of-the-times-the-zoo-as-ghetto.html | Books of The Times | By Anatole Broyard | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/breakfast-and-free-rides-on-upstate-festival-menu.html | Breakfast and Free Rides On Upstate Festival Menu | By Edith Evans Asbury Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/bridge-choice-of-right-trump-suit-important-in-bidding-a-slam.html | Bridge | By Alan Truscott | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/browns-16month-record-shows-perplexing-array-of-ambition-and.html | Browns 16Month Record Shows Perplexing Array of Ambition and Accomplishment | By Jon Nordheimer Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/capitolemi-suit-by-stockholders-tests-datas-use-record-producer.html | CAPITOLEMI SUIT BY STOCKHOLDERS TESTS DATAS USE | By Robert Lindsey Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/carter-gets-an-ovation-after-assuring-jews-in-jersey-on-his.html | Carter Gets an Ovation After Assuring Jews in Jersey on His Religious Views | By Charles Mohr Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/carter-victory-is-forecast-in-jersey-vote-tomorrow-some-party.html | Carter Victory Is Forecast In Jersey Vote Tomorrow | By Ronald Sullivan Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/carter-victory-is-forecast-in-jersey-vote-tomorrow.html | Carter Victory Is Forecast In Jersey Vote Tomorrow | By Ronald Sullivan Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/cathedral-rings-to-700-voices.html | Cathedral Rings to 700 Voices | By Eleanor Blau | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/championship-look-the-celtic-tradition.html | Championship Look The Celtic Tradition | By Sam Goldaper | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/chinese-papers-take-differing-roads-in-drive-against-capitalist.html | Chinese Papers Take Differing Roads In Drive Against Capitalist Roaders | By Fox Butterfield Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/city-warns-against-shift-of-us-westway-funds.html | City Warns Against Shift Of US Westway Funds | By Edward C Burks | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/commodities-heavy-demand-lifts-cotton-prices.html | Commodities | By Hj Maidenberg | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/cordero-completes-a-weekend-stakes-double.html | Cordero Cornpletes a Weekend Stakes Double | By Michael Strauss | RE 897-567 | 38023 B 121-701 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/cosmos-trounced-by-rowdies-42611-fans-tv-audience-see-cosmos.html | Cosmos Trounced | By Alex Yannis Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/credit-markets-turn-optimistic-money-supply-wholesale-prices-among.html | CREDIT MARKETS TURN OPTIMISTIC | By John H Allan | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/de-gustibus-the-name-is-the-same-but-the-herbs-arent.html | DE GUSTIBUS | By Craig Claiborne | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/death-squad-arousing-new-concern-in-rio-with-21-murdered-in-10-days.html | Death Squad Arousing New Concern In Rio With 21 Murdered in 10 Days | By Jonathan Kandell Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/delaying-tactics-and-quirks-in-rules-may-help-hays-retain-authority.html | Delaying Tactics and Quirks in Rules May Help Hays Retain Authority in House | By Richard D Lyons Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/dodgers-l5hit-attack-puts-koosman-mets-to-rout-103-dodgers-put-mets.html | Dodgers 15 Hit Attack Puts Koosman Mets to Rout103 | BY Paul L Montgomery Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/elisabeth-rethberg-star-of-the-met-is-dead-at-81.html | Met Star Dies at 81 | By Wolfgang Saxon | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/empty-triumphalism.html | Empty Triumphalism | By William Safire | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/energy-dependability.html | Energy Dependability | By James W Howe | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/flattery-by-congress-goes-into-the-record.html | Flattery by Congress Goes Into the Record | By Martin Tolchin Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/getty-burial-set-for-california-memorial-service-is-also-planned-in.html | GETTY BURIAL SET FOR CALIFORNIA | By Robert B Semple Jr Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/giscard-confers-on-gaullist-rift-meets-with-chirac-in-bid-to-assure.html | GISCARD CONFERS ON GAULLIST RIFT | By James F Clarity Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/good-times-will-drop-male-parent-black-media-coalition-protests.html | Good Times Will Drop Male Parent Black Media Coalition Protests Move | By Les Brown | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/habitat-explores-control-of-land-poor-nations-say-revision-of.html | HABITAT EXPLORES CONTROL OF LAND | By Gladwin Hill Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/homer-by-gamble-gives-yanks-split-gamble-homers-for-yanks-split.html | Homer by Gamble Gives Yanks Split | By Murray Chass | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/house-leadership-stronger-role-is-seen.html | House Leadership Stronger Role Is Seen | By David E Rosenbaum Special to The New York Times | RE 897-567 | 38023 B 121-701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/in-clevelands-5th-ward-voters-display-a-sour-and-testy-mood-over.html | In Clevelands 5th Ward Voters Display a Sour and Testy Mood Over Primary | By William K Stevens Special to The New York Times | RE 897-567 | 38023 | B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/italian-mix-catholicism-communism.html | Italian Mix Catholicism Communism | By Steven V Roberts Special to The New York Times | RE 897-567 | 38023 | B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/jazz-of-jankry-group-and-monty-waters-in-loft-festival-adheres-to.html | Jazz of Jankry Group and Monty Waters In Loft Festival Adheres to Mainstream | By John S Wilson | RE 897-567 | 38023 | B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/kite-conquers-diehl-on-5th-playoff-hole-kite-takes-golf-on-5th.html | Kite Conquers Diehl on 5th Playoff Hole | By John S Radosta Special to The New York Times | RE 897-567 | 38023 | B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/ladies-and-gentlemen-its-the-real-george-carlin.html | Ladies and Gentlemen Its the Real George Carlin | By Richard Eder | RE 897-567 | 38023 | B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/large-manufacturers-cut-plans-for-capital-outlays.html | Large Manufacturers Cut Plans for Capital Outlays | By Herbert Koshetz | RE 897-567 | 38023 | B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/lawyer-arrives-for-angola-trial-american-in-luanda-to-aid-2-accused.html | LAWYER ARRIVES FOR ANGOLA TRIAL | By Marvine Howe Special to The New York Times | RE 897-567 | 38023 | B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/leading-democrats-decry-new-york-party-disunity-democrats-decry.html | Leading Democrats Decry New York Party Disunity | By Frank Lynn | RE 897-567 | 38023 | B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/leading-democrats-decry-new-york-party-disunity.html | Leading Democrats Decry New York Party Disunity | By Frank Lynn | RE 897-567 | 38023 | B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/lights-and-cameras-hunt-loch-action.html | Lights and Cameras Hunt Loch Action | By John Noble Wilford | RE 897-567 | 38023 | B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/miniature-pinscher-best-in-big-denver-dog-show.html | Miniature Pinscher Best In Big Denver Dog Show | By Walter R Fletcher Special to The New York Times | RE 897-567 | 38023 | B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/miss-bradley-wins-4way-golf-playoff.html | Miss Bradley Wins 4Way Golf Playoff | By Gordon S White Jr Special to The New York Times | RE 897-567 | 38023 | B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/new-york-supreme-court-gets-9-new-judicial-parts-they-will-deal.html | New York Supreme Court Gets 9New Judicial Parts | By Robert E Tomasson | RE 897-567 | 38023 | B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/personal-finance-minority-trusts-and-tax-savings.html | Personal Finance Minority Trusts and Tax Savings | By Leonard Sloane | RE 897-567 | 38023 | B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/president-backs-private-schools-defends-right-to-send-pupils-to.html | PRESIDENT BACKS PRIVATE SCHOOLS | By James M Naughton Special to The New York Times | RE 897-567 | 38023 | B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/problem-of-unfit-teachers-stressed.html | Problem of Unfit Teachers Stressed | By Leonard Buder Special to The New York Times | RE 897-567 | 38023 | B 121-701 |

| | | | | | |
|---|---|---|---|---|---|
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/reds-rout-cards132-phils-and-padres-win.html | Reds Rout Cards 132 | By Thomas Rogers | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/riverside-church-installs-its-first-woman-as-pastor.html | Riverside Church Installs Its First Woman as Pastor | By Irving Spiegel | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/securities-panel-for-plan-to-test-electronic-set-up-sia-group-backs.html | SECURITIES PANEL FOR PLAN TO TEST ELECTRONIC SETUP | By Michael C Jensen | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/south-korea-with-debt-crisis-easing-seeks-to-build-momentum-of.html | South Korea With Debt Crisis Easing Seeks to Build Momentum of Economy | By Richard Halloran Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/spains-new-politics-finding-noisy-outlet-at-galician-university.html | Spains New Politics Finding Noisy Outlet at Galician University | By Henry Kamm Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/staff-of-city-u-enduring-lack-of-paychecks.html | Staff of City U Enduring Lack of Pay checks | By John L Hess | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/state-told-it-can-save-by-leaving-trade-center.html | State Told It Can Save By Leaving Trade Center | By Charles Kaiser | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/study-finds-cia-failed-to-fulfill-some-key-tasks-report-to-senate.html | STUDY FINDS CIA FAILED TO FULFILL SOME KEY TASKS | By David Binder Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/study-finds-cia-failed-to-fulfill-some-key-tasks.html | STUDY FINDS CIA FAILED TO FULFILL SOME KEY TASKS | By David Binder Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/sudan-is-reported-wary-on-eritrea-khartoum-said-to-have-sent.html | SUDAN IS REPORTED WARY ON ERITREA | By Bernard Weinraub Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/ted-gross-exlindsay-aide-is-found-slain-in-a-car-in-brooklyn-ted.html | Ted Gross ExLindsay Aide Is Found Slain in a Car in Brooklyn | By Peter Kihss | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/ted-gross-exlindsay-aide-is-found-slain-in-a-car-in-brooklyn.html | Ted Gross ExLindsay Aide Is Found Slain in a Car in Brooklyn | By Peter Kihss | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/teton-dam-among-those-not-covered-by-safety-act.html | Teton Dam Among Those Not Covered by Safety Act | By Ben A Franklin Special to The New York Times | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/the-marx-brothers-and-how-they-grew.html | The Marx Brothers and How They Grew | By Walter Kerr | RE 897-567 | 38023 B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/trenton-topics-a-beach-walking-tour-begins.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-567 | 38023 B 121-701 |

| Date | URL | Title | Author | RE | Num | B |
|------|-----|-------|--------|-----|-----|---|
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/usbased-concerns-reduce-loss-caused-by-pounds-fall-us-companies.html | USBased Concerns Reduce Loss Caused by Pounds Fall | By Steven Rattner | RE 897-567 | 38023 | B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/variations-on-a-theme.html | Variations on a Theme | By Bernadine Morris | RE 897-567 | 38023 | B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/wallace-at-the-end-of-a-long-trail-wallace-is-at-the-end-of-a-long.html | Wallace at the End of a Long Trail | By B Drummond Ayres Jr Special to The New York Times | RE 897-567 | 38023 | B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/wallace-at-the-end-of-a-long-trail.html | Wallace at the End of a Long Trail | By B Drummond Ayres Jr Special to The New York Times | RE 897-567 | 38023 | B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/washington-and-business-search-for-synthetic-fuels-delayed.html | Washington and Business | By Edward Cowan Special to The New York Times | RE 897-567 | 38023 | B 121-701 |
| 6/7/1976 | https://www.nytimes.com/1976/06/07/archives/womens-economic-role-lags-in-developing-countries-participants-in.html | Womens Economic Role Lags in Developing Countries | By Ann Crittenden Special to The New York Times | RE 897-567 | 38023 | B 121-701 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/1-united-nations-plaza-a-serious-cause-for-rejoicing.html | 1 United Nations Plaza a Serious Cause for Rejoicing | By Paul Goldberger | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/1066-price-set-on-may-potatoes-exchange-after-defaults-plans.html | 1066 PRICE SET ON MAY POTATOES | By Elizabeth M Fowler | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/2-women-win-day-in-court-in-cases-involving-sex-bias.html | 2 Women Win Day In Court In Cases Involving Sex Bias | By Will Lissner | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/200-more-families-are-homeless-as-snake-river-swollen-by-dam-break.html | 200 More Families Are Homeless as Snake River Swollen by Dam Break Ravages Two Idaho Towns | By Bdrummond Ayres Jr Special to The New York Times | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/34-more-cadets-at-west-point-are-facing-cheating-charges.html | 34 More Cadets at West Point Are Facing Cheating Charges | By James Feron Special to The New York Times | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/53-billion-in-aid-provided-britain-to-bolster-pound-us-joining.html | 53 BILLION IN AID PROVIDED BRITAIN TO BOLSTER POUND | By Edwin L Dale Jr Special to The New York Times | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/53-billion-in-aid-provided-britain-to-bolster-pound.html | 53 BILLION IN AID PROVIDED BRITAIN TO BOLSTER POUND | By Edwin L Dale Jr Special to The New York Times | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/568-airconditioners-are-setting-a-consumer-trend-in-the-soviet.html | 568 AirConditioners Are Setting a Consumer Trend in the Soviet | By David K Shipler Special to The New York Times | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/900000-expected-to-vote-in-jersey-primary-today.html | 900000 Expected to Vote in Jersey Primary Today | By Alfonso A Narvaez Special to The New York Times | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/a-mudd-report-on-candidates-rejected-by-cronkite-program.html | A Mudd Report on Candidates Rejected by Cronkite Program | By Lee Dembart | RE 897-565 | 38023 | B 121-699 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/advertising-aaf-hails-free-enterprise.html | Advertising | By Philip H Dougherty Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/anderson-seeking-a-city-u-advance-asks-24-million-to-reopen.html | ANDERSON SEEKING A CITY U ADVANCE | By Iver Peterson Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/anderson-seeking-a-city-uadvance-asks-24-million-to-reopen-campuses.html | ANDERSON SEEKING A CITY U ADVANCE | By Iver Peterson Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/at-t-accused-by-3-litton-units-suit-charges-monopolizing-of-market.html | ATTACCUSED BY 3 LITTON UNITS | By Reginald Stuart | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/backing-sought-on-bank-reform-northeastern-regulators-to-urge-us.html | BACKING SOUGHT ON BANK REFORM | By Terry Robards Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/ballet-flying-giselle-baryshnikov-dances-at-met-with-kirkland.html | Ballet Flying Giselle | By Anna Kisselgoff | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/bill-to-seal-arrest-data-gains-in-albany.html | Bill to Seal Arrest Data Gains in Albany | By Steven R Weisman Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/bobby-hackett-the-cornetist-dies-at-61.html | Bobby Hackett the Cornetist Dies at 61 | By John S Wilson | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/books-of-the-times-one-big-unhappy-family.html | Books of The Times | By John Leonard | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/bridge-defenders-often-know-more-about-hands-than-declarer.html | Bridge | By Alan Truscott | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/british-economic-actions-and-credit-buoy-pound-callaghan-defers.html | British Economic Actions And Credit Buoy Pound | By Peter T Kilborn Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/british-economic-actions-and-credit-buoy-pound.html | British Economic Actions And Credit Buoy Pound | By Peter T Kilborn Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/british-experts-see-us-housing-officials-viewing-project-in-newark.html | BRITISH EXPERTS SEE US HOUSING | By Joseph P Fried Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/british-experts-see-us-housing-tenantsponsored-projects-of.html | BRITISH EXPERTS SEE US HOUSING | By Joseph P Fried Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/brooklyn-judge-upholds-indictments-against-steingut-and-his-son.html | Brooklyn Judge Upholds Indictments Against Steinkut and His Son | By Max H Seigel | RE 897-565 | 38023 B 121-699 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/brooklyn-to-get-plant-designed-to-produce-steel-from-refuse-new.html | Brooklyn to Get Plant Designed To Produce Steel From Refuse | By Edward Ranzal | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/brooklyn-to-get-plant-designed-to-produce-steel-from-refuse.html | Brooklyn to Get Plant Designed To Produce Steel From Refuse | By Edward Ranzal | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/brown-in-jersey-presses-for-latebreaking-surge.html | Brown in Jersey Presses For LateBreaking Surge | By Ronald Sullivan | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/brown-will-decide-soon-how-far-to-battle-carter.html | Brown Will Decide Soon How Far to Battle Carter | By Douglas E Kneeland Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/carter-appears-near-goal-in-last-3-primaries-today-carter-appears.html | Carter Appears Near Goal In Last 3 Primaries Today | By R W Apple Jr Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/carter-appears-near-goal-in-last-3-primaries-today.html | Carter Appears Near Goal In Last 3 Primaries Today | By R W Apple Jr Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/chile-study-says-torture-goes-on-chile-study-charges-torture-goes.html | Chile Study Says Torture Goes On | By Juan de Onis Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/chile-study-says-torture-goes-on.html | Chile Study Says Torture Goes On | By Juan de Onis Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/colonels-spirits-would-fold-if-paid-aba-agrees-on-plan-for-4-merger.html | Colonels Spirits Would Fold if Paid | By Tony Kornheiser | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/corporate-profile-gettys-death-is-unlikely-to-obstruct-oil-concern.html | Corporate Profile | By Steven Rattner | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/criticism-unfair-nadjari-asserts-he-calls-it-unfounded-and-says-it.html | CRITICISM UNFAIR NADJARI ASSERTS | By Tom Goldstein | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/dalrymple-is-ousted-in-westchester-golf.html | Dalrymple Is Ousted In Westchester Golf | By Deane McGowen Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/death-sought-for-mercenaries-in-angola-lawyer-meets-with-two.html | Death Sought for Mercenaries in Angola | By Marvine Howe Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/dow-off-by-581-to-95809-du-pont-and-gm-factors.html | Dow Off by 581 to 95809 | By Douglas W Cray | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/exconvict-sought-as-ted-gross-killer.html | ExConvict Sought as Ted Gross Killer | By Maurice Carroll | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/file-destruction-by-cia-rejected-senates-intelligence-panel-to-keep.html | FILE DESTRUCTION BY CIA REJECTED | By David Binder Special to The New York Times | RE 897-565 | 38023 B 121-699 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/firestone-admits-it-paid-330000-in-political-gifts-firestone.html | Firestone Admits It Paid 330000 in Political Gifts | By Robert D Hershey Jr Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/for-breathtaking-golf-finishes-women-are-upstaging-the-men.html | For Breathtaking Golf Finishes Women Are Upstaging the Men | By Gordon S White Jr | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/ford-stumping-in-ohio-warns-gop-of-a-debacle-if-reagan-is-nominated.html | Ford Stumping in Ohio Warns GOP Of a Debacle if Reagan Is Nominated | By James M Naughton Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/gaf-takes-over-wncn-names-general-manager.html | GAF Takes Over WNCN Names General Manager | By Les Brown | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/goldin-finds-city-a-daycare-victim-he-reports-rents-bear-no.html | GOLDIN FINDS CITY A DAYCARE VICTIM | By Peter Kihss | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/goldin-reports-city-is-being-victimized-on-daycare-rents-goldin.html | Goldin Reports City Is Being Victimized On DayCare Rents | By Peter Kihss | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/hays-scandal-spurs-procedural-reforms-in-house.html | Hays Scandal Spurs Procedural Reforms in House | By Richard D Lyons Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/helen-hayes-honored-by-boston-repertory.html | Helen Hayes Honored by Boston Repertory | By John Kifner Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/helping-new-york-volunteers-bolstering-probation-department.html | Helping New York | By Barbara Campbell | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/helping-new-york.html | Helping New York | By Barbara Campbell | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/indians-lose-despite-triple-play.html | Indians Lose Despite Triple Play | By Al Harvin | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/is-the-paradise-restaurant-lost.html | Is the Paradise Restaurant Lost | By Shawn G Kennedy | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/issue-and-debate-ford-raising-questions-on-courts-busing-role.html | Issue and Debate | By Nancy Hicks Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/italians-try-to-salvage-art-damaged-in-quake.html | Italians Try to Salvage Art Damaged in Quake | By William P Luce Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/jauffret-bid-falls-short-borg-wins-borg-turns-back-jauffret-in.html | Jauffret Bid Falls Short Borg Wins | By Fred Tupper Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/jesse-jackson-begins-a-model-program-in-chicago-to-improve-the.html | Jesse Jackson Begins a Model Program in Chicago to Improve the Moral Atmosphere in Black Schools | By Paul Delaney Special to The New York Times | RE 897-565 | 38023 B 121-699 |

| | | | | | |
|---|---|---|---|---|---|
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/lefkowitz-opinion-asked-in-citystate-fiscal-feud-carey-and-beame.html | Lefkowitz Opinion Asked In CityState Fiscal Feud | By Francis X Clines | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/market-place-simplicity-patterns-surprise.html | Market Place | By Vartanig G Vartan | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/michigan-states-young-medical-school-becomes-college-of-the-bedside.html | Michigan States Young Medical School Becomes College of the Bedside Manner | By Boyce Rensberger Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/mixed-marriages-subject-of-report-a-catholicanglican-study-asks.html | MIXED MARRIAGES SUBJECTOFREPORT | By Kenneth A Briggs | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/music-community-group-karl-porter-leads-housing-authority-orchestra.html | Music Community Group | By Donal Henahan | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/nerves-and-calm-on-a-lebanese-front.html | Nerves and Calm on a Lebanese Front | By James M Markham Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/new-indictment-charges-coercion-by-cunningham-cunningham-is.html | New Indictment Charges Coercion by Cunningham | By Marcia Chambers | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/new-indictment-charges-coercion-by-cunningham.html | New Indictment Charges Coercion by Cunningham | By Marcia Chambers | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/new-york-telephone-planning-a-200-million-issue.html | New York Telephone Planning a 200 Million Issue | By John H Allan | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/newark-councilmen-facing-jail-terms-get-days-reprieve-5-newark.html | Newark Councilmen Facing Jail Terms Get Days Reprieve | By Joseph F Sullivan Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/nofrills-american-look-sweeps-japan.html | NoFrills American LookSweeps Japan | By Andrew H Malcolm Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/nuclear-safety-or-shutdown.html | Nuclear Safety or Shutdown | By Tom Wicker | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/olympic-site-will-be-ready-says-official-olympic-facilities-to-be.html | Olympic Site Will Be Ready Says Official | By Steve Cady | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/opposition-party-in-south-korea-beset-by-bitter-factional-disputes.html | Opposition Party in South Korea Beset by Bitter Factional Disputes | By Andrew H Malcolm Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/padres-subdue-mets-51-padres-stop-mets-with-fourhitter.html | Padres Subdue Mets 51 | By Paul L Montgomery Special to The New York Times | RE 897-565 | 38023 B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/plane-crash-stirs-a-crisis-in-sabah-death-of-chief-minister-and.html | PLANE CRASH STIRS A CRISIS IN SABAH | By David A Andelnian Special to The New York Times | RE 897-565 | 38023 B 121-699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/police-raid-hotel-room-rescue-kidnap-victim-and-capture-2.html | Police Raid Hotel Room Rescue Kidnap Victim and Capture 2 | By Robert Hanley | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/potvin-wins-top-award-for-defense-potvin-wins-top-award-for-defense.html | Potvin Wins Top Award For Defense | By Parton Keese Special to The New York Times | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/prices-again-slip-on-amex-and-otc-decline-is-laid-to-concern-over.html | PRICES ON AMEX AND OTC | By Alexander R Hammer | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/reagan-attacks-ford-tv-tactics-challenger-is-disappointed-over.html | REAGAN ATTACKS FORD TV TACTICS | By Jon Nordheimer Special to The New York Times | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/record-sales-and-net-reported-by-gulf-and-western-industries-gulf.html | Record Sales and Net Reported By Gulf and Western Industries | By Clare M Reckert | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/rickover-warns-of-a-shipyard-ripoff-rickover-warns-of-ship-ripoff.html | Rickover Warns of a Shipyard Ripoff | By John W Finney Special to The New York Times | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/rockets-deal-makes-lucas-no-1-pick-rockets-deal-for-top-pick.html | Rockets Deal Makes Lucas No 1 Pick | By Sam Goldaper | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/rosemary-gunning-at-71-ends-legislative-career.html | Rosemary Gunning at 71 Ends Legislative Career | By Linda Greenhouse Special to The New York Times | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/rubin-carter-is-accused-by-a-woman-of-assault.html | Rubin Carter Is Accused By a Woman of Assault | By Selwyn Raab | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/senate-maintains-feature-section-of-antitrust-bill.html | Senate Maintains Feature Section Of Antitrust Bill | By Eileen Shanahan Special to The New York Times | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/soviet-official-meets-with-tito-on-parley-for-european-reds.html | Soviet Official Meets With Tito On Parley for European Reds | By Malcolm W Browne Special to The New York Times | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/speciality-steels-will-face-quotas-president-signs-papers-to-limit.html | SPECIALTY STEELS WILL FACE QUOTAS | By Gene Smith | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/specialty-steels-will-face-quotas-president-signs-papers-to-limit.html | SPECIALTY STEELS WILL FACE QUOTAS | By Gene Smith | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/students-in-bronxville-give-howard-hughes-a-will-81-in-fact-of.html | Students in Bronxville Give Howard Hughes a Will 81 in Fact of Their Own | By Georgia Dullea Special to The New York Times | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archiv es/supreme-court-upholds-exam-in-which-blacks-scored-low-court-backs.html | Supreme Court Upholds Exam In Which Blacks Scored Low | By Lesley Oelsner Special to The New York Times | RE 897-565 | 38023 | B 121-699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/supreme-court-upholds-exam-in-which-blacks-scored-low.html | Supreme Court Upholds Exam In Which Blacks Scored Low | By Lesley Oelsner Special to The New York Times | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/tammany-lives-on-in-a-queens-club.html | Tammany Lives On in a Queens Club | By Murray Schumach | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/the-southern-connection.html | The Southern Connection | By William V Shannon | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/the-tall-men-life-grows-complicated-away-from-arenas-tall-mans-woes.html | The Tall Men Life Grows Complicated Away From Arenas | By Jackie Lapin | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/the-trials-of-everaftering.html | The Trials Of EverAftering | By Russell Baker | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/trenton-topics-medical-staffs-face-rise-in-rents.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/udall-is-said-to-view-ohio-primary-as-a-sign-of-carterchurch-ticket.html | Udall Is Said to View Ohio Primary As a Sign of CarterChurch Ticket | By Christopher Lydon Special to The New York Times | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/udall-ohio-commercials-are-found-to-help-rival.html | Udall Ohio Commercials Are Found to Help Rival | By Joseph Lelyveld Special to The New York Times | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/udall-visits-garfields-home-and-hopes-to-follow-ohioan-to-the-white.html | Udall Visits Garfields Home and Hopes To Follow Ohioan to the White House | By Linda Charlton Special to The New York Times | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/us-is-learning-from-setbacks-suffered-at-un-labor-talks.html | U S Is Learning From Setbacks Suffered at UN Labor Talks | By A H Raskin Special to The New York Times | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/where-women-are-credit-cards.html | Where Women Are Credit Cards | By Caryl Rivers | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/wood-field-and-stream-reading-joy.html | Wood Field and Stream Reading Joy | By Nelson Bryant | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/yanks-getting-big-crowds-big-headaches-at-stadium.html | Yanks Getting Big Crowds Big Headaches at Stadium | By Murray Chass | RE 897-565 | 38023 | B 121-699 |
| 6/8/1976 | https://www.nytimes.com/1976/06/08/archives/zoos-using-birth-control-to-stop-overpopulation-of-their-big-cats.html | Zoos Using Birth Control to Stop Overpopulation of Their Big Cats | By Seth S King Special to The New York Times | RE 897-565 | 38023 | B 121-699 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/10nation-aid-seen-buying-time-not-ending-problems-swiss-put-curbs.html | 10Nation Aid Seen Buying Time Not Ending Problems | By Peter T Kilborn Special to The New York Times | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/a-45yearold-rivet-in-the-first-amendment.html | A 45YearOld Rivet in the First Amendment | By Fred W Friendly | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/a-notso-tall-ship-is-first-at-bermuda.html | A NotSoTall Ship Is First At Bermuda | By William N Wallace | RE 897-564 | 38023 | B 121-696 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/about-education-external-forces-in-learning-discounted.html | About Education | By Edward B Fiske | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/about-new-york-the-view-from-the-boardwalk.html | About New York | By Tom Buckley | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/about-real-estate-some-urge-convention-center-in-midtown.html | About Real Estate | By Alan S Oser | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/advertising-thompson-scores-tv-violence.html | Advertising | By Philip H Dougherty Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/aide-to-ford-says-race-remains-fluid.html | Aide to Ford Says Race Remains Fluid | By Philip Shabecoff Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/ashe-wins-2-sets-then-falls-to-taroczy-taroczy-upsets-ashe.html | Ashe Wins 2 Sets Then Falls to Taroczy | By Fred Tupper Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/banks-seldom-balk-at-boycott-by-arabs.html | Banks Seldom Balk at Boycott by Arabs | By Robert D Hershey Jr Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/beame-upheld-in-council-on-street-name-change.html | Beazne Upheld in Council On Street Name Change | By Edward Ranzal | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/beame-weighing-changes-in-heads-of-some-agencies-eisenpreis.html | EAME WEIGHING CHANGES IN HEADS | By Francis X Clines | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/beame-weighing-changes-in-heads-of-some-agencies.html | BEAME WEIGHING CHANGES IN HEADS OF SOME AGENCIES | By Francis X Clines | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/bill-easing-access-to-data-on-credit-gains-in-albany.html | Bill Easing Access to Data On Credit Gains in Albany | By Ronald Smothers Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/books-of-the-times-case-of-the-orange-undershirt.html | Books of The Times | By Anatole Broyard | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/borek-paces-trials.html | Borek Paces Trials | By Gordon S White Jr Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/bridge-charity-games-on-tuesday-produce-profit-of-30000.html | Bridge | By Alan Truscott | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/brown-and-reagan-are-victors-in-california-primary.html | Brown and Reagan Are Victors in California Primary | By Wallace Turner special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/buses-to-nonpublic-schools-supported.html | Buses to Nonpublic Schools Supported | By Leonard Buder | RE 897-564 | 38023 B 121-696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/carter-and-israel-he-goes-almost-the-distance-on-us-support-and-aid.html | Carter and Israel He Goes Almost the Distance on US Support and Aid | By Leslie H Gelb Special to The New York Times | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/carter-says-3-active-rivals-think-he-will-be-nominee-georgian-talks.html | Carter Says 3 Active Rivals Think He Will Be Nominee | By Charles Mohr special to The New York Times | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/carter-scores-delegate-gains-wins-ohio-is-beaten-in-jersey-ford.html | CARTER SCORES DELEGATE GAINS WINS OHIO IS BEATEN IN JERSEY | By Rw Apple Jr | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/carter-wants-election-subsidy-continued-beyond-conventions.html | Carter Wants Election Subsidy Continued Beyond Conventions | By Warren Weaver Jr Special to The New York Times | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/change-game-veeck-urges.html | Change Game Veeck Urges | By James Tuite Special to The New York Times | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/closeup-pictures-of-mars-are-expected-on-tv-july-4.html | Closeup Pictures of Mars Are Expected on TV July 4 | By Frank J Prial | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/confidence-in-britain-with-aid-on-pound-labor-government-hopes-to.html | Confidence in Britain | By Leonard Silk | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/conflictofinterest-spat-halts-approval-of-careys-nominees.html | ConflictofInterest Spat Halts Approval of Careys Nominees | By Linda Greenhouse Special to The New York Times | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/consumer-notes-fabric-softener-stirs-complaints.html | CONSUMER NOTES | By Frances Cerra | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/corn-futures-drop-on-profit-taking-futures-in-soybeans-and-wheat.html | Corn Futures Drop on Profit Taking | By Elizabeth M Fowler | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/councilmen-who-ignored-court-order-in-newark-get-stay-of-jail.html | Councilmen Who Ignored Court Order In Newark Get Stay of Jail Sentence | By Joseph F Sullivan Special to The New York Times | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/crawdaddy-party-mirrors-magazine.html | Crawdaddy Party Mirrors Magazine | By John Rockwell | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/dance-taylor-company-in-3-romps.html | Dance Taylor Company in 3 Romps | By Don McDonagh | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/decency-and-courage-amid-lebanese-horror-much-courage-amid-horror.html | Decency and Courage Amid Lebanese Horror | By Henry Tanner Special to The New York Times | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/decency-and-courage-amid-lebanese-horror.html | Decency and Courage Amid Lebanese Horror | By Henry Tanner Special to The New York Times | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/decision-on-orr-delayed-whither-orr-talks-continue.html | Decision On Orr Delayed | By Parton Keese Special to The New York Times | RE 897-564 | 38023 | B 121-696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/democrats-abroad-elect-six-delegates-to-the-convention.html | Democrats Abroad Elect Six Delegates To the Convention | By Robert B Semple Jr Special to The New York Times | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/democrats-cancel-picnic-on-gracie-mansion-lawn-democrats-drop-plans.html | Democrats Cancel Picnic On Gracie Mansion Lawn | By Frank Lynn | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/democrats-drop-plans-for-picnic-gop-called-fundraiser-at-gracie.html | DEMOCRATS DROP PLANS FOR PICNIC | By Frank Lynn | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/democrats-plan-to-aid-city-university-is-said-to-gain.html | Democrats Plan to Aid City University Is Said to Gain | By Iver Peverson Special to The New York Times | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/dow-rises-188-in-light-trading-dow-rises-by-188-in-light-trading.html | Dow Rises 188 in Light Trading | By Douglas W Cray | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/electability-not-issues-surveys-indicate-that-ford-and-carter-are.html | Electability Not Issues | By James M Naughton | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/electability-not-issues.html | Electability Not Issues | By James M Naughton | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/electronic-pipe-organsdistressing-to-biggs.html | Electronic Pipe Organs Distressing to Biggs | By Allen Hughes | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/experts-in-europe-question-us-plan-for-mass-flu-shots-europeans.html | Experts in Europe Question US Plan For Mass Flu Shots | By Walter Sullivan special to The New York Times | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/experts-in-europe-question-us-plan-for-mass-flu-shots.html | Experts in Europe Question US Plan For Mass Flu Shots | By Walter Sullivan Special to The New York Times | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/fighting-intense-tanks-are-reported-to-enter-saida-some-destroyed.html | FIGHTING INTENSE | By James M Markham Special to The New York Times | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/fighting-intense.html | FIGHTING INTENSE | By James M Markham Special to The New York Times | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/flood-waters-in-idaho-recede-but-anger-over-dam-is-rising.html | Flood Waters in Idaho Recede But Anger Over Dam Is Rising | By B Drummond Ayres Jr Special to The New York Times | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/ford-victor-in-jersey-and-ohio-carter-is-set-back-in-jersey-reagan.html | FORD VICTOR IN JERSEY AND OHIO CARTER IS SET BACK IN JERSEY REAGAN BROWN LEAD CALIFORNIA | By Rw Apple Jr | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/freshmen-on-gop-hit-list-facing-an-unpredictable-future-freshman.html | Freshmen on GOP Hit List Facing an Unpredictable Future | By Martin Tolchin Special to The New York Times | RE 897-564 | 38023 | B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/freshrnen-on-gop-hit-list-facing-an-unpredictable-future.html | Freshrnen on GOP Hit List Facing an Unpredictable Future | By Martin Tolchin Special to The New York Times | RE 897-564 | 38023 | B 121-696 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/gonda-and-muraskin-gain-westchester-final.html | Gonda and Muraskin Gain Westchester Final | By Deane McGowen Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/helstoski-is-apparent-victor-in-jersey.html | Helstoski Is Apparent Victor in Jersey | By Martin Waldron Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/how-to-seek-city-u-tuition-assistance.html | How to Seek City U Tuition Assistance | By Judith Cummings | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/humphreybrown-slate-appears-jersey-winner-humphreybrown-slate.html | HumphreyBrown Slate Appears Jersey Winner | By Ronald Sullivan | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/humphreybrown-slate-victorious-in-new-jersey-humphreybrown-slate.html | HumphreyBrown Slate Victorious in New Jersey | By Ronald Sullivan | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/informal-forum-that-parallels-the-habitat-conference-is-a-youthful.html | Informal Forum That Parallels the Habitat Conference Is a Youthful and Radically Different Affair | By Paul Goldberger specie to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/inn-of-mountain-gods-owned-by-new-mexico-tribe-in-earthly-fight-on.html | Inn of Mountain Gods Owned by New Mexico Tribe in Earthly Fight on Liquor License | By Grace Lichtenstein Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/jersey-ballots-confuse-voters-delaying-compilation-of-returns.html | Jersey Ballots Confuse Voters Delaying Compilation of Returns | By Walter H Waggoner | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/jersey-told-its-economy-trails-in-us-recovery-state-told-its.html | Jersey Told Its Economy Trails in US Recovery | By Alfonso A Narvaez Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/kauper-will-resign-as-antitrust-chief-plans-to-return-to.html | Plans to Return to TeachingPolicy Dispute Denied | By Eileen Shanahan Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/kennedys-plus-valentino-equal-magic.html | Kennedys Plus Valentino Equal Magic | By Bernadine Morris | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/kissinger-assails-chile-over-curbs-at-oas-meeting-he-says.html | KISSINGER ASSAILS CHILE OVER CURBS | By Juan de Onis Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/kissinger-assails-chile-over-curbs.html | KISSINGER ASSAILS CHILE OVER CURBS | By Juan de Onis Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/knickspick68shelton-player-has-aba-pact-knicks-select-68-shelton.html | Knicks Pick 68 Shelton Player Has ABA Pact | By Sam Goldaper | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/lack-of-funds-curbs-old-new-york-plans.html | Lack of Funds Curbs Old New York Plans | By Fred Ferretti | RE 897-564 | 38023 B 121-696 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/lack-of-funds-scaling-down-july-4-old-new-york-festival.html | Lack of Funds Scaling Down July 4 Old New York Festival | By Fred Ferretti | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/large-oil-terminal-is-opened-in-china-china-opens-manchurian-oil.html | Large Oil Terminal Is Opened in China | By Theodore Shabad | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/legalization-of-parties-due-in-madrid.html | Legalization of Parties Due in Madrid | By Henry Giniger Specal to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/many-in-naples-fearful-and-confused-will-cast-votes-negatively.html | Many in Naples Fearful and Confused Will Cast Votes Negatively | By Steven V Roberts Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/market-place-auto-parts-issues-now-lagging.html | Market Place | By Vartanig G Vartan | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/morgan-gets-2-homers-again-helps-reds-defeat-pirates10-5.html | Morgan Gets 2 Homers Again Helps Reds Defeat Pirates 105 | By Al Harvin | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/most-dangerous-game.html | Most Dangerous Game | By Cl Sulzberger | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/new-york-city-cracks-down-on-directlease-day-care-centers.html | New York City Cracks Down on DirectLease Day Care Centers | By Peter Kihss | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/now-for-elderly-in-france-help-at-home-fun-outside.html | Now for Elderly in France Help at Home Fun Outside | By James F Clarity specail to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/now-for-the-playoffs.html | Now for the Playoffs | By James Reston | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/ohio-gives-ford-and-carter-big-victories-they-sought.html | Ohio Gives Ford and Carter Big Victories They Sought | By William K Sievens Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/onion-sandwiches-a-memorable-whimsy-of-humble-origin.html | Onion Sandwiches A Memorable Whimsy of Humble Origin | By Craig Claiborne | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/orioles-draft-local-player-a-local-player-drafted.html | Orioles Draft Local Player | By Michael Katz | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/padres-blank-mets-on-3-hits-mets-get-3-hits-in-30-loss.html | Padres Blank Mets on 3 Hits | By Paul L Montgomery Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/pickles-arent-the-only-use-for-cool-clean-airy-dill.html | Pickles Arent the Only Use For Cool Clean Airy Dill | By Mimi Sheraton | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/pound-up-4c-to-180-before-177-close-swiss-central-bank-acts-to-curb.html | Pound Up 4c to 180 Before 177 Close Swiss Central Bank Actsto Curb Franc | By Victor A Lusinchi Special to The New York Times | RE 897-564 | 38023 B 121-696 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/prices-hold-firm-in-bond-market-reception-for-heavy-volume-of-new.html | PRICES HOLD FIRM IN BOND MARKET | By John H Allan | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/prices-irregular-in-amex-trading-index-up-but-more-issues-fall-than.html | PRICES IRREGULAR IN AMEX TRADING | By Alexander R Hammer | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/princeton-graduation-warm-and-placid.html | Princeton Graduation Warm and Placid | By Richard Haitch Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/prosecutor-seeks-an-increase-in-the-bail-set-for-rubin-carter.html | Prosecutor Seeks an Increase In the Bail Set for Rubin Carter | By Selwyn Raab | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/rally-in-angola-to-support-trial-regime-arousing-interest-in-case.html | RALLY IN ANGOLA TO SUPPORT TRIM | By Marvine Howe Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/ruling-returning-abused-child-to-parents-reversed-on-appeal.html | Ruling Returning Abused Child To Parents Reversed on Appeal | By Max H Seigel | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/rumsfeld-clears-pentagon-aide-of-conflict-of-interest-in-missile.html | Rumsfeld Clears Pentagon Aide of Conflict of Interest in Missile Program | By John W Finney Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/sale-is-reported-of-ayrway-chain-accord-by-arkansas-group-and.html | SALE IS REPORTED OF AYRWAY CHAIN | By Isadore Barmash | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/scientists-assess-oils-damage-to-marshes.html | Scientists Assess Oils Damage to Marshes | By Walter H Waggoner Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/soviet-arms-help-in-beirut-doubted-nato-aides-find-no-special.html | SOVIET ARMS HELP IN BEIRUT DOUBTED | By Flora Lewis Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/speedy-marsha-wins-sire-trot.html | Speedy Marsha Wins Sire Trot | By Michael Strauss Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/stage-canada-festival-23d-season-at-stratford-opens-with-hamlet-and.html | Stage Canada Festival | By Clive Barnes Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/state-dinner-for-elizabeth-will-be-on-pbs-on-july-7.html | State Dinner for Elizabeth Will Be on PBS on July 7 | By Barbara Gamarekian Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/state-monitor-questions-municipal-hospital-cuts.html | State Monitor Questions Municipal Hospital Cuts | By David Bird | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/suspect-in-murder-of-gross-surrenders-in-south.html | Suspect in Murder of Gross Surrenders in South | By Emanuel Perlmutter | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/swords-into-shares.html | Swords Into Shares | By John F Loosbrock | RE 897-564 | 38023 B 121-696 |

| | | | | | |
|---|---|---|---|---|---|
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/terrorists-linked-to-chicago-blasts-puerto-rican-group-blamed-5.html | TERRORISTS LINKED TO CHICAGO BLASTS | By Paul Delaney Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/the-secret-of-success-for-foodbuying-cooperatives.html | The Secret of Success for FoodBuying Cooperatives | By Virginia Lee Warren | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/trenton-topics-banking-of-welfare-funds-criticized.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/tv-formula-maker-paid-for-abc-film-on-infants.html | TV Formula Maker Paid for ABC Film on Infants | By Les Brown | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/us-is-concerned-risk-of-a-move-by-israel-or-other-nations-cited-us.html | US IS CONCERNED | By Bernard GwertzmanSpecial to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/us-is-concerned.html | US IS CONCERNED | By Bernard Gwertzman Special to The New York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/view-of-worlds-shantytowns-less-grim.html | View of Worlds Shantytowns Less Grim | By Gladwin Hill Special to The New 8216York Times | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/wine-talk-california-labels-outdo-french-in-blind-test.html | WINE TALK | By Frank J Prial | RE 897-564 | 38023 B 121-696 |
| 6/9/1976 | https://www.nytimes.com/1976/06/09/archives/yankees-and-ellis-triumph-yankees-win-on-5hitter-by-ellis-4-to-2.html | Yankees And Ellis Triumph | By Murray Chass | RE 897-564 | 38023 B 121-696 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/3-daycare-centers-lose-city-rent-over-violations.html | 3 DayCare Centers Lose City Rent Over Violations | By Peter Kihss | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/a-blue-cross-step-blue-cross-to-study-coverage-of-nonhospital.html | A Blue Cross Step | By Lawrence K Altaian | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/a-blue-cross-step.html | A Blue Cross Step | By Lawrence K Altman | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/a-lakeland-wins-113carat-diamond-as-best-in-show.html | A Lakeland Wins 113Carat Diamond as Best in Show | By Walter R Fletcher Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/abandoned-school-in-queens-lives-again-as-as-complex.html | Abandoned School in Queens Lives Again as Arts Complex | By Grace Glueck | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/advertising-tv-commercial-costs-defended.html | Advertising | By Philip H Dougherty | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/albany-in-accord-on-housing-bill-carey-and-leaders-agree-on-plan-to.html | ALBANY IN ACCORD ON HOUSING BILL | By Steven R Weisman Special to The New York Times | RE 897-566 | 38023 B 121-700 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/amex-prices-off-as-volume-falls-marketvalue-index-down-003-otc-also.html | AMEX PRICES OFF AS VOLUME FALLS | By Alexander R Hammer | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/angola-marchers-ask-death-for-13-tens-of-thousands-parade-in-luanda.html | ANGOLA MARCHERS ASK DEATH FOR 13 | By Marvine Howe Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/aramco-says-saudis-report-price-cuts-in-two-crude-oils-saudis.html | Aramco Says Saudis Report Price Cuts In Two Crude Oils | By Willum D Smith | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/art-of-packing-its-lost-on-some.html | Art of Packing Its Lost on Some | By Enid Nemy | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/assad-gives-assent-syria-backs-role-for-arab-troops.html | Assad Gives Assent | By James F Clarity Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/assad-gives-assent.html | Assad Gives Assent | By James F Clarity Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/assembly-in-albany-votes-plan-to-allow-city-u-to-reopen-but-the.html | Assembly in Albany Votes Plan to Allow City U to Reopen but the Senate Leaders Show Reluctance | By Iver Peterson Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/assembly-votes-a-property-tax-to-help-cities-finance-pensions.html | Assembly Votes a Property Tax to Help Cities Finance Pensions | By Ronald Smothers Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/at-rockefeller-university-graduation-is-phdday.html | At Rockefeller University Graduation Is Ph DDay | By Richard Severo | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/atomic-aides-got-3-fire-warnings-document-on-alabama-blaze-says.html | ATOMIC AIDES GOT 3 FIRE WARNINGS | By David Burnham Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/ballet-2-elegant-floating-giselles.html | Ballet 2 Elegant Floating Giselles | By Anna Kisselgoff | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/ban-is-removed-on-visits-to-child-court-rules-bronx-couple-can-see.html | BAN IS REMOVED ON VISITS TO CHILD | By Max H Seigel | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/bangor-gaining-status-as-gateway-for-airlines.html | Bangor Gaining Status As Gateway for Airlines | By Ralph Blumenthal Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/beame-in-attack-on-state-resists-some-budget-cuts-says-city-has-not.html | BEAME IN ATTACK ON STATE RESISTS SOME BUDGET CUTS | By Francis X Clines | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/blumenthal-majority-leader-to-retire-from-assembly-in-fall.html | Blumenthal Majority Leader to Retire From Assembly in Fall | By Linda Greenhouse Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/blumenthal-to-quit-state-legislature-decision-a-surprise-blumenthal.html | Blumenthal to Quit State Legislature Decision a Surprise | By Linda Greenhouse Special to The New York Times | RE 897-566 | 38023 B 121-700 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/books-of-the-times-story-behind-the-great-wall.html | Books of The Times | By John Leonard | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/booksellers-see-continued-rise-in-sale-of-paperbacks.html | Booksellers See Continued Rise in Sale of Paperbacks | By Seth S King Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/bridge-players-in-a-critical-situation-can-call-on-the-god.html | Bridge | By Alan Truscott | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/brokaw-to-become-host-of-today-next-august.html | Brokaw to Become Host Of Today Next August | By Les Brown | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/byrne-woos-another-wall-street-firm.html | Byrne Woos Another Wall Street Firm | By Robert J Cole | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/carter-reticent-on-running-mate-says-he-wont-tell-aides-or-family.html | CARTER RETICENT ON RUNNING MATE | By Charles Mohr Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/carter-reticent-on-running-mate.html | CARTER RETICENT ON RUNNING MATE | By Charles Mohr Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/carter-strategy-from-the-start-1976-was-year-for-a-gambler.html | Carter Strategy From the Start 1976 Was Year for a Gambler | By James T Wooten Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/decision-is-reserved-in-academy-case.html | Decision Is Reserved in Academy Case | By James Feron | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/dederick-morey-in-golf-tie.html | Dederick Morey in Golf Tie | By Gordon S White Jr Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/defection-to-carter-in-gop-is-hinted-defection-to-carter-in.html | Defection to Carter In GOP Is Hinted | By Robert Reinhold | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/defection-to-carter-in-gop-is-hinted.html | Defection to Carter In GOP Is Hinted | By Robert Reinhold | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/democrats-choose-metzenbaum-to-oppose-taft-for-senate-seat.html | Democrats Choose Metzenbaum To Oppose Taft for Senate Seat | By William K Stevens Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/democrats-remove-hays-as-head-of-campaign-unit.html | Democrats Remove Hays As Head of Campaign Unit | By Richard D Lyons Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/don-kings-new-sales-pitch-sporting-goods-from-china.html | Don Kings New Sales Pitch Sporting Goods From China | By Michael Katz | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/energy-reserves-asks-list-be-kept-from-rittenberry.html | Energy Reserves Asks List Be Kept From Rittenberry | By Herbert Koshetz | RE 897-566 | 38023 B 121-700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/eximbank-maps-new-set-of-rules-governmenthelped-export-credits-are.html | EXIMBANK MAPS NEW SET OF RULES | By Edwin L Dale Jr Special to The York Times | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/farley-jim-to-thousands-was-the-master-political-organizer-and.html | Farley Jim to Thousands Was the Master Political Organizer and Salesman | By Alden Whitman | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/fed-outlines-rules-to-block-redlining-lenders-on-sept-30-must.html | Fed Outlines Rules To Block Redlining | By Ernest Holsendolph Special to The New York Times | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/gmac-offering-bought-briskly-175-million-maryland-issue-of.html | GMAC OFFERING BOUGHT BRISKLY | By John H Allan | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/golds-purchasers-anticipate-period-of-price-stability-buyers-of.html | Golds Purchasers Anticipate Period Of Price Stability | By Clyde H Farnsworth Special to The New York Times | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/gop-committee-challenging-limits-on-spending-by-nominee.html | G O P Committee Challenging Limits on Spending by Nominee | By Warren Weaver Special to The New York Times | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/haughton-takes-sire-trot.html | Haughton Takes Sire Trot | By Michael Strauss Special to The New York Times | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/helstoski-gains-on-absentee-ballots.html | Helstoski Gains on Absentee Ballots | By Joseph F Sullivan Special to The New York Times | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/hirshhorn-shows-artistimmigrants.html | Hirshhorn Shows ArtistImmigrants | By Hilton Kramer Special to The New York Times | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/hockeys-no-1-star-robert-gordon-orr-hockeys-longdominant-force.html | Hockeys No 1 Star | By Tony Kornheiser | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/hot-dry-weather-in-midwest-keeps-grain-futures-up.html | Hot Dry Weather In Midwest Keeps Grain Futures Up | By Elizabeth M Fowler | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/humphreybrown-victory-in-jersey-is-called-futile.html | HumphreyBrown Victory In Jersey Is Called Futile | By Ronald Sullivan | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/israels-delegate-at-un-fears-lebanon-spillover.html | Israels Delegate at UN Fears Lebanon Spillover | By Kathleen Teltsch Special to The New York Times | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/issue-and-debate-taxrelief-question-besets-new-york-city.html | TaxRelief Question Besets New York City | By Michael Sterne | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/it-was-a-day-for-tourists-in-the-big-city.html | It Was a Day for Tourists in the Big City | By Frank J Prlal | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/jones-blanks-mets-padres-defeat-mets-30-jones-outpitches-seaver.html | Jones Blanks Mets | By Paul L Montgomery Specail to The New York TImes | RE 897-566 | 38023 | B 121-700 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/laird-predicting-platform-fight-battle-by-gops-right-is-seen-by.html | LAIRD PREDICTING PLATFORM FIGHT | By Christopher Lydon Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/leaders-discount-victory-in-jersey-by-unpledged-slate-humphreybrown.html | Leaders Discount Victory in Jersey By Unpieciged Slate | By Ronald Sullivan | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/loews-tells-sec-of-payoffs-abroad-loews-discloses-payoffs-abroad.html | Loews Tells SEC Of Payoffs Abroad | By Clare M Reckert | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/madrid-legalizes-political-parties-33891-parliament-vote-ends-1939.html | MADRID LEGALIZES POLITICAL PARTIES | By Henry Giniger Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/market-place-investment-analysts-divided-on-mca.html | Market Place | By Vartanig G Vartan | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/moynihan-ready-for-senate-race-expected-to-announce-his-democratic.html | MOYNIHAN READY FOR SENATE RACE | By Maurice Carroll | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/mrs-abzug-getting-help-of-some-of-her-colleagues-but-not-their.html | Mrs Abzug Getting Help of Some of Her Colleagues but Not Their Endorsements | By Martin Tolchin Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/muraskin-wins-westchester-amateur-2-up.html | Muraskin Wins Westchester Amateur 2 Up | By Deane McGowen Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/murphys-law-the-worst-is-likely-is-bedeviling-searchers-at-loch.html | Murphys Law The Worst Is Likely Is Bedeviling Searchers at Loch Ness | By John Noble Wilford Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/nato-aides-meet-on-upbeat-note-despite-concern-over-italy-officials.html | NATO AIDES MEET ON UPBEAT NOTE | By Flora Lewis Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/new-jersey-briefs-symphony-hall-to-be-repaired-unitpricing-rules.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/new-science-is-exploring-the-ways-animals-use-odors-and-secretions.html | New Science Is Exploring the Ways Animals Use Odors and Secretions to Communicate | By Bayard Webster Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/new-york-party-misses-carters-express-train.html | New York Party Misses Carters Express Train | By Frank Lynn | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/nuclear-issues-advance-in-a-quiet-stock-session.html | Nuclear Issues Advance In a Quiet Stock Session | By Douglas W Cray | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/orr-joins-hawks-but-his-knee-is-doubtful-orr-agrees-on-contract.html | Orr Joins Hawks but His Knee Is Doubtful | By Parton Keese Special to The New York Times | RE 897-566 | 38023 B 121-700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/panatta-topples-borg-dibbs-wins-borg-toppled-dibbs-wins.html | Panatta Topples Borg | By Fred Tupper Special to The New York Times | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/pentagon-at-odds-with-2-shipyards-litton-and-tenneco-demand-more.html | PENTAGON AT ODDS WITH 2 SHIPYARDS | By John W Finney Special to The New York Times | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/perry-still-sharp-in-beating-orioles.html | Perry Still Sharp In Beating Orioles | By Al Harvin | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/personal-finance-payablethrough-drafts.html | Personal Finance PayableThrough Drafts | By Leonard Sloane | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/planner-sees-improvement-in-industrial-development.html | Planner Sees Improvement In Industrial Development | By Walter H Waggoner Special to The New York Times | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/policy-spurs-rift-of-banks-brokers-dispute-is-over-competition-for.html | POLICY SPURS RIFT OF BANKS BROKERS | By Robert J Cole | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/reagan-vs-carter.html | Reagan vs Carter | By William Safire | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/recital-serkin-celebrates-40-years.html | Recital Serkin Celebrates 40 Years | By Donal Henahan | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/shift-to-georgian-humphrey-stays-out-wallace-jackson-daley-give.html | SHIFT TO GEORGIAN | By R W Apple Jr | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/shift-to-georgian.html | SHIFT TO GEORGIAN | By R W Apple Jr | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/soviet-diet-still-starchy-as-meat-drive-lags.html | Soviet Diet Still Starchy as Meat Drive Lags | By Christopher S Wren Special to The New York Times | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/stage-two-at-stratford-merchant-of-venice-starring-hume-cronyn.html | Stage Two at Stratford | By Clive Barnes Special to The New York Times | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/state-senate-tax-action-to-aid-schools-doubted.html | State Senate Tax Action To Aid Schools Doubted | By Alfonso A Narvaez Special to The New York Times | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/stephane-grappelli-has-fiddle-power-at-reno-sweeney.html | Stephane Grappelli Has Fiddle Power At Reno Sweeney | By John S Wilson | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/sybil-thorndike-is-dead-an-actress-for-7-decades-sybil-thorndike.html | Sybil Thorndike Is Dead An Actress for 7 Decades | By Albin Krers | RE 897-566 | 38023 | B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/sybil-thorndike-is-dead-an-actress-for-7-decades.html | Sybil Thorndike Is Dead An Actress for 7 Decades | By Albin Krebs | RE 897-566 | 38023 | B 121-700 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/syria-reported-putting-more-troops-near-lebanon.html | Syria Reported Putting More Troops Near Lebano | By Bernard Gwertzman Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/teacher-strike-of-75-may-cost-new-york-20-million-in-aid.html | Teacher Strike of 75 May Cost New York 20 Million in Aid | By Leonard Buder | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/the-mississippi-of-tom-sawyer-is-revisited-a-century-after-tom.html | The Mississippi of Tom Sawyer Is Revisited a Century After | By Roy Reed Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/the-sound-of-music-boxes.html | The Sound of Music Boxes | By Ruth Robinson | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/tom-sawyers-mississippi-is-revisited-a-century-after-tom-sawyers.html | Tom Sawyers Mississippi Is Revisited a Century After | By Roy Reed Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/trend-in-growth-of-children-lags-study-finds-americans-have-stopped.html | TREND IN GROWTH OF CHEDREN LAGS | By Harold M Schmeck Jr Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/trenton-topics-new-law-balks-wouldbe-voters.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/truce-move-reported-syrians-halt-in-lebanon-truce-plan-is-reported.html | Truce Move Reported | By James M Markham Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/truce-move-reported.html | Truce Move Reported | By James M Markham Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/tunney-and-hayakawa-win-in-california.html | Tunney and Hayakawa Win in California | By Wallace Turner Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/us-and-panama-report-progress-in-canal-talks.html | US and Panama Report Progress in Canal Talks | By Juan Deonis Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/us-delays-decision-on-use-use-of-auto-air-bags-till-january.html | U S Delays Decision on Use of Auto Air Bags Till January | By Diane Henry Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/us-sees-easing-of-arab-boycott-simon-says-bill-in-congress-might.html | U S SEES EASING OF ARAB BOYCOTT | By Robert D Hershey Jr Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/utilities-hopeful-as-a-nuclear-curb-loses-in-california-but-backers.html | Utilities Hopeful as a Nuclear Curb Loses In California but Backers Vow to Fight On | By Henry Weinstein Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/warning-is-added-alcoholism-study-gives-new-hope.html | Warning Is Added | By Jane E Brody | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archives/warning-is-added.html | Warning Is Added | By Jane E Brody | RE 897-566 | 38023 B 121-700 |

| | | | | | |
|---|---|---|---|---|---|
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archiv es/whats-past-is-prologue-the-past-whats-that.html | Whats past is prologue The pastwhats that | By William Irwin Thompson | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archiv es/whats-the-difference.html | Whats the Difference | By Anthony Lewis | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archiv es/whether-italian-communists-get-in-the-government-or-not-the-outlook.html | Whether Italian Communists Get in the Government or Not the Outlook Is That Troubles Will Persi | By Alvdin Shuster Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archiv es/winter-wheat-forecast-is-cut-but-remains-huge-winter-wheat-crop.html | Winter Wheat Forecast Is Cut but Remains Huge | By Seth S King Special to The New York Times | RE 897-566 | 38023 B 121-700 |
| 6/10/1976 | https://www.nytimes.com/1976/06/10/archiv es/yankees-top-angels-43-martin-ejected-from-game-yankees-win-43.html | Yankees Top Angels 43 Martin Ejected From Game | By Murray Chass | RE 897-566 | 38023 B 121-700 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/2-l-i-runaway-foster-children-decide-reluctantly-to-give-selves-up.html | 2 L I Runaway Foster Children Decide Reluctantly to Give Selves Up Today | By Charles Kaiser | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/a-byrnewilliams-collision-in-prospect.html | A ByrneWilliams Collision in Prospect | By Ronald Sullivan Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/a-celebration-in-soho-artists-make-a-day-of-it-in-soho.html | A Celebration In SoHo | By Grace Glueck | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/a-fillin-on-what-to-fill-up-on-at-the-festas-a-fillin-on-food-at.html | A Fillin on What to Fill Up on at the Festas | By Mimi Sheraton | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/a-key-figure-in-1963-profumo-scandal-is-thriving-in-the-israeli.html | A Key Figure in 1963 Prof umo Scandal Is Thriving in the Israeli Cafe Business | By Terence Smith Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/a-shetland-sheepdog-best-in-denver-show.html | A Shetland Sheepdog Best in Denver Show | By Walter R Fletcher Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/a-weekend-to-see-alicia-alonso.html | A Weekend to See Alicia Alonso | By Clive Barnes | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/about-real-estate-north-shores-monument-to-superluxury.html | About Real Estate | By Alan S Oser | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/actors-move-in-at-42d-st-theater-an-off-off-broachway-group.html | ACTORS MOVE IN AT42DST THEATER | By Charles Kaiser | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/adolph-zukor-is-dead-at-103-built-paramount-movie-empire-adolph.html | Adolph Zukor Is Dead at 103 Built Paramount Movie Empire | By Albin Krebs | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/adolph-zukor-is-dead-at-103-built-paramount-movie-empire.html | Adolph Zukor Is Dead at 103 Built Paramount Movie Empire | By Albin Krebs | RE 897-576 | 38023 B 125-570 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/advertising-johnsmanville-back-in-print.html | Advertising | By Philip H Dougherty | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/albany-votes-mental-hygiene-package.html | Albany Votes Mental Hygiene Package | By Steven R Weisman Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/amex-and-0tcup-on-bullish-news-analysts-cite-greenspans-remarks-on.html | AMEX AND OTC UP ON BULLISH NEWS | By Alexander R Hammer | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/armco-and-inland-join-price-rises-exxon-in-discounts.html | Armco and Inland Join Price Rises Exxon in Discounts | By Clare M Reckert | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/art-hockney-the-inimitable.html | Art Hockney The Inimitable | BY John Russell | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/auction-to-aid-library.html | Auction To Aid Library | By Jennifer Dunning | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/audit-by-goldin-office-says-city-loses-2-million-a-year-in-park.html | Audit by Goldin Office Says City Loses 2 Million a Year in Park Concessions | By Edward Ranzal | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/bees-and-pirates-61-routed.html | Bees and Pirates 61 Routed | By Deane McGowen | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/belmonts-daily-double-breakfast-and-ambiance-breakfast-a-good-bet-a.html | Belmonts Daily Double Breakfast and Ambiance | By Steve Cady | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/boycott-plan-assailed-by-jp-stevens.html | Boycott Plan Assailed by J P Stevens | By Damon Stetson | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/bridge-new-timing-devices-planned-to-speed-up-tourney-play.html | Bridge | By Alan Truscott | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/business-in-canada-the-bright-economic-outlook-has-dimmed.html | Business in Canada | By Robert Trumbull Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/business-trends-geico-its-fall-and-chances-for-survival-business.html | Business Trends | By Reginald Stuart Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/byrnes-pressure-forces-port-body-to-seek-new-chief-port-authority.html | Byrnes Pressure Forces Port Body To Seek New Chief | By Ronald Sullivan | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/byrnes-pressure-moves-port-body-a-veto-and-threat-of-more-leads.html | BYRNES PRESSURE MOVES PORT BODY | By Charles Kaiser | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/carey-bill-would-make-cities-issue-data-before-selling-notes.html | Carey Bill Would Make Cities Issue Data Before Selling Notes | By Linda Greenhouse Special to The New York Times | RE 897-576 | 38023 B 125-570 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/carters-position-on-issues-designed-for-wide-appeal-carter-stands.html | Carters Position on Issues Designed for Wide Appeal | By David E Rosenbaum Special to The New York Times | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/carters-position-on-issues-designed-for-wide-appeal.html | Carters Position on Issues Designed for Wide Appeal | By David E Rosenbaum Special to The New York Times | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/chileans-ponder-the-effect-if-any-of-kissinger-visit.html | Chileans Ponder the Effect If Any of Kissinger Visit | By Juan de Onis Special to The New York Times | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/city-investigating-effort-to-sell-park-audit-report-to-the-news.html | City Investigating Effort to Sell Park Audit Report to The News | By Deirdre Carmody | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/city-u-reopening-likely-on-monday-in-albany-shift-state-senate-gop.html | CITY U REOPENING LIKELY ON MONDAY IN ALBANY SHIFT | By Iver Peterson Special to The New York Times | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/city-u-reopening-likey-on-monday-in-albany-shift-state-senate-gop.html | CITY U REOPENING LIKELY ON MONDAY IN ALBANY SHIFT | By Iver Peterson Special to The New York Times | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/cloven-kingdom-a-mad-mad-whirl.html | Cloven KingdomA Mad Mad Whirl | By Anna Kisselgoff | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/court-prolongs-empire-gas-writ-injunction-prevents-pursuit-of.html | COURT PROLONGS EMPIRE GAS WRIT | By Herbert Koshetz | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/de-chirico-in-search-of-self.html | De Chirico in Search of Self | By Hilton Kramer | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/deep-doings-set-at-aquarium-fair.html | Deep Doings Set At Aquarium Fair | By Richard Severo | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/dekalb-county-ill.html | DeKalb County Ill | By James Reston | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/delaney-opposed-on-a-job-for-son-representative-encounters.html | DELANEY OPPOSED ON A JOB FOR SON | By Robert D Hershey Jr Special to The New York Times | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/delaney-opposed-on-a-job-for-son.html | DELANEY OPPOSED ON A JOB FOR SON | By Robert D Hershey Jr Special to The New York Times | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/dispute-over-costs-delays-transfer-of-a-2340acre-estate-to-the.html | Dispute Over Costs Delays Transfer Of a 2340Acre Estate to the State | By Walter H Waggoner Special to The New York Times | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/eager-foreman-tilts-at-skyscrapers-a-confident-foreman-tilts-at.html | Eager Foreman Tilts at Skyscrapers | By Michael Katz | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/economy-will-outperform-forecast-greenspan-says-adviser-tells.html | Economy Will Outperform Forecast Greenspan Says | By Edwin L Dale Jr Special to The New York Times | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/economy-will-outperform-forecast-greenspan-says.html | Economy Will Outperform Forecast Greenspan Says | By Edwin L Dale Jr Special to The New York Times | RE 897-576 | 38023 | B 125-570 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/electronic-market-test-urged-broker-panel-wants-limitorder-link.html | Electronic Market Test Urged | By Robert J Cole | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/ethics-panel-calls-miss-quinlans-coma-irreversible.html | Ethics Panel Calls Miss Quinlans Coma Irreversible | By Joseph F Sullivan Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/exrep-hastings-accused-by-aide-he-is-charged-by-secretary-with.html | EXREP HASTINGS ACCUSED BY AIDE | By Robert D McFadden | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/first-arab-units-arrive-in-lebanon-to-oversee-truce-sudanese.html | FIRST ARAB UNITS ARRIVE IN LEBANON TO OVERSEE TRUCE | By James M Markham Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/first-arab-units-arrive-in-lebanon-to-oversee-truce.html | FIRST ARAB UNITS ARRIVE IN LEBANON TO OVERSEE TRUCE | By James M Markham Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/for-mrs-carer-a-rest-at-last-for-mrs-carter-pause-in-campaign-at.html | For Mrs Carter a Rest at Last | By Judy Klemesrud | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/for-mrs-carter-a-rest-at-last-for-mrs-carter-pause-in-campaign-at.html | For Mrs Carter a Rest at Last | By Judy Klemesrud | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/ford-on-the-ropes-in-the-nation.html | Ford on the Ropes | By Damon Stetson | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/fpc-anticipates-shortages-of-gas-will-grow-worse-fpc-expects-gas.html | FPC Anticipates Shortages of Gas Will Grow Worse | By Edward Cowan Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/halston-more-elegant-understatement.html | Halston More Elegant Understatement | By Bernadine Morris | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/hays-is-in-a-coma-in-ohio-hospital-overreaction-to-a-sleeping-drub.html | HAYS IS IN A COMA IN OHIO HOSPITAL | By Robert Mc G Thomas Jr | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/historic-cattle-roundup-in-78-by-wayne-is-being-reenacted.html | Historic Cattle Roundup in 78 By Wayne Is Being ReEnacted | By Donald Janson Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/hopper-exhibition-at-his-home.html | Hopper Exhibition at His Home | By John T McQuiston | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/house-unit-bids-newsmen-aid-inquiry-on-disclosure.html | House Unit Bids Newsmen Aid Inquiry on Disclosure | By Richard D Lyons Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/iran-cuts-price-for-crude-oil-further.html | Iran Cuts Price for Crude Oil Further | By Eric Pace Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/jakarta-razing-old-shanty-town-10000-people-have-to-move-from.html | JAKARTA RAZING OLD SHANTYTOWN | By David A Andelman Special to The New York Times | RE 897-576 | 38023 B 125-570 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/judge-in-connie-francis-case-excludes-press-and-spectators.html | Judge in Connie Francis Case Excludes Press and Spectators | By Max H Seigel | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/kerrmcgee-bonds-sell-quickly-at-857.html | KerrMcGee Bonds Sell Quickly at 857 | By John H Allan | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/knicks-taking-on-a-burden-ticky.html | Knicks Taking On A Burden Ticky | By Sam Goldaper | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/lockheed-and-24-banks-reach-accord-on-new-financing-plan-lockheed-a.html | Lockheed and 24 Banks Reach Accord on New Financing Plan | By Richard Witkin Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/long-poem-by-dickey-due-in-fall.html | Long Poem By Dickey Due in Fall | By Thomas Lask | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/madrid-bans-dinner-gathering-of-groups-supporting-amnesty.html | Madrid Bans Dinner Gathering Of Groups Supporting Amnesty | By Henry Giniger Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/management-using-meditation-to-unwind-management.html | Management | By Michael C Jensen | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/market-place-bookvalue-approach-in-investing.html | Market Place | By Vartanig G Vartan | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/matlack-shuts-out-padres-mets-win-on-shutout-by-matlack.html | Matlack Shuts Out Padres | By Paul L Montgomery Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/mccloy-says-governments-and-officials-must-share-in-corporate.html | McCloy Says Governments and Officials Must Share in Corporate Bribery Blame | By Ann Crittenden | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/metropolitan-baedeker-stratford-on-the-housatonic.html | Metropolitan Baedeker | By Michael Knight | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/miss-longet-pleads-not-guilty-in-killing.html | Miss Longet Pleads Not Guilty in Killing | By Grace Lichtenstein Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/miss-phillips-rings-true-in-la-voix-humaine.html | Miss Phillips Rings True in La Voix Humaine | By Allen Hughes | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/money-supply-up-a-billion-in-week-as-loans-decline-analysts-believe.html | MONEY SUPPLY UP A BILLION IN WEEK AS LOANS DECLINE | By Terry Robards | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/moynihan-enters-us-senate-race-moynihan-enters-race-for-senate.html | Moynihan Enters US Senate Race | By Maurice Carroll | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/moynihan-enters-us-senate-race.html | Moynihan Enters US Senate Race | By Maurice Carroll | RE 897-576 | 38023 B 125-570 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/nation-stirred-200-years-ago-today-new-nation-began-move-to.html | Nation Stirred 200 Years Ago Today | By Israel Shenker | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/nation-stirred-200-years-ago-today.html | Nation Stirred 200 Years Ago Today | By Israel Shenker | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/new-york-delegate-tally-disputed-by-reagan-men.html | New York Delegate Tally Disputed by Reagan Men | By Thomas P Ronan | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/olympic-diet-hold-the-steak-vitamins-new-diet-for-games-hold-steak.html | Olympic Diet Hold the Steak Vitamins | By Steve Cady | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/paraguays-oppressed-suffer-behind-a-wall-of-silence.html | Paraguays Oppressed Suffer Behind a Wall of Silence | By Jonathan Kandell Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/parentschildren-with-the-warm-weather-comes-the-summer-cold-that.html | PARENTSCHILDREN | By Richard Flaste | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/paul-taylor-dance-company-at-the-billy-rose-marks-20th-year.html | Paul Taylor Dance Company At the Billy Rose Marks 20th Year | By Carol Lawson | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/prostitution-loitering-bill-passes-albany-legislature.html | Prostitution Loitering Bill Passes Albany Legislature | By Ronald Smothers Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/quinlan-condition-called-irreversible-by-ethics-unit.html | Quinlan Condition Called Irreversible by Ethics Unit | BY Joseph F Sullivan Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/quintet-quintessentially-delectable.html | Quintet Quintessentially Delectable | By Raymond Ericson | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/reno-sweeney-salutes-its-past.html | Reno Sweeney Salutes Its Past | By John S Wilson | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/report-urges-ban-on-prison-tests-halt-asked-on-most-medical.html | REPORT URGES BAN ON PRISON TESTS | By Harold M Schmeck Jr Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/reporters-find-hospitality-in-soviet-but-little-news.html | Reporters Find Hospitality in Soviet but Little News | By David K Shipler Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/riggins-is-lured-by-redskin-gold-redskins-give-riggins-a-longterm.html | Riggins Is Lured By Redskin Gold | By William N Wallace | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/right-of-public-employee-to-job-limited-by-court.html | Right of Public Employee To Job Limited by Court | By Lesley Oelsner Special to The New York Times | RE 897-576 | 38023 B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/senate-approves-diluted-version-of-antitrust-bill-vote-is-65-to-19.html | SENATE APPROVES DILUTED VERSION OF ANTITRUST BILL | By Eileen Shanahan Special to The New York Times | RE 897-576 | 38023 B 125-570 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/senators-to-look-at-academy-case-hearings-set-this-month-on-honor.html | SENATORS TO LOOK AT ACADEMY CASE | By James Feron | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/so-diplomats-can-rent-that-homey-atmosphere.html | So Diplomats Can Rent That Homey Atmosphere | By Virginia Lee Warren | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/solomon-and-ramirez-gain-solomon-ramirez-advance.html | Solomon and Ramirez Gain | By Fred Tupper Special to The New York Times | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/soybeans-higher-on-buying-abroad-heavy-european-purchases-send.html | SOYBEANS HIGHER ON BUYING ABROAD | By Elizabeth M Fowler | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/stage-california-suite-opens.html | Stage California Suite Opens | By Clive Barnes | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/state-acts-to-delay-newark-revaluation.html | State Acts to Delay Newark Revaluation | By Alfonso A Narvaez Special to The New York Times | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/stocks-in-strong-finish-dow-industrials-rise-630-stocks-in-strong.html | Stocks in Strong Finish Dow Industrials Rise 630 | By Douglas W Cray | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/study-on-alcoholics-called-misleading-alcoholic-study-held.html | Study on Alcoholics Called Misleading | By Jane E Brody | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/study-on-alcoholics-called-misleading.html | Study on Alcoholics Called Misleading | By Jane E Brody | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/tanana-blanks-arguing-yanks-tanana-banks-yankees.html | Tanana Blanks Arguing Yanks | By Murray Crass | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/the-labor-scene-the-workers-voice-in-german-companies.html | The Labor Scene | By A H Raskin Special to The New York Times | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/the-stars-of-intermission.html | The Stars of Intermission | By John Leonard | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/travel-ills-laid-to-various-organisms.html | Travel Ills Laid to Various Organisms | By Lawrence K Altman | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/troop-movements-by-iraq-stir-concern-in-damascus-iraqi-troops-moves.html | Troop Movements by Iraq Stir Concern in Damascus | By James F Clarity Special to The New York Times | | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/troop-movements-by-iraq-stir-concern-in-damascus.html | Troop Movements by Iraq Stir Concern in Damascus | By James F Clarity Special to The New York Times | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archives/tv-weekend.html | TV WEEKEND | By Les Brown | RE 897-576 | 38023 | B 125-570 |

| | | | | | |
|---|---|---|---|---|---|
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/underwater-photos-taken-in-loch-ness-show-other-camera.html | Underwater Photos Taken in Loch Ness Show Other Camera | By John Noble Wilford Special to The New York Times | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/urban-gorilla-defeated-in-battle-of-times-sq.html | Urban Gorilla Defeated In Battle of Times Sq | By Charles Kaiser | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/us-backs-moves-in-lebanon-war-endorses-arab-attempts-to-prevent.html | US BACKS MOVES IN LEBANON WAR | By Bernard Gwertzman Special to The New York Times | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/us-challenged-over-india-blast-ribicoff-offering-evidence-that.html | U S CHALLENGED OVER INDIA BLAST | By David Burnham Special to The New York Times | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/us-high-court-lets-stand-the-order-that-could-close-state-schools.html | US High Court Lets Stand the Order That Could Close State Schools July | By Martin Waldron Special to The New York Times | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/us-pledges-aid-to-buffalo-for-a-lightrail-system.html | US Pledges Aid to Buffalo For a LightRail System | By Terence Smith Special to The New York Times | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/us-said-to-make-few-gains-in-seoul-in-efforts-to-ease-repressive.html | US Said to Make Few Gains in Seoul In Efforts to Ease Repressive Policies | By Andrew H Malcolm Special to The New York Times | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/warning-is-issued-on-fiscal-dispute-careybeame-rift-is-called.html | WARNING IS ISSUED ON FISCAL DISPUTE | By Francis X Clines | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/warning-is-issued-on-fiscal-dispute.html | WARNING IS ISSUED ON FISCAL DISPUTE | By Francis X Clines | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/weekend-gardening.html | Weekend Gardening | By Richard W Langer | RE 897-576 | 38023 | B 125-570 |
| 6/11/1976 | https://www.nytimes.com/1976/06/11/archiv es/westport-playhouse-a-stable-of-talent.html | Westport Playhouse A Stable of Talent | By Lawrence Fellows | RE 897-576 | 38023 | B 125-570 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/2-foster-children-come-out-of-hiding.html | 2 Foster Children Come Out of Hiding | By Barbara Campbell Special to The New York Times | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/2-kinds-of-banks-battling-for-checkaccount-funds-new-law-helps.html | 2 Kinds of Banks Battling For CheckAccount Funds | By Terry Robards | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/2-us-stock-cars-take-a-whirl-at-24-hours-of-le-mans.html | 2 U S Stock Cars Take a Whirl at 24 Hours of Le Mans | By Bernard Kirsch Special to The New York Times | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/3-pirates-including-pitcher-hit-homers-in-62-victory.html | 3 Pirates Including Pitcher Hit Homers in 62 Victory | By Deane McGowen | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/abc-gets-rights-to-winter-games-of-1980-olympics.html | ABC Gets Rights To Winter Games Of 1980 Olympics | By Les Brown | RE 897-578 | 38023 | B 125-572 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/about-new-york-opening-night-without-jitters.html | About New York | By Tom Buckley | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/albany-approves-a-15month-plan-of-aid-for-city-u-senate-adopts-the.html | ALBANY APPROVES A 15MONTH PLAN OF AID FOR CITY U | By Linda Greenhouse Special to The New York Times | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/albany-approves-a-15month-plan-to-rescue-city-u-senate-adopts-the-a.html | ALBANY APPROVES A 15MONTH PLAN TO RESCUE CITY U | By Linda Greenhouse Special to The New York Times | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/an-idea-instead-of-a-throne-foreign-affairs.html | An Idea Instead of a Throne | By C L Sulzberger | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/assembly-passes-bill-to-alter-handling-of-medical-malpractice.html | Assembly Passes Bill to Alter Handling of Medical Malpractice | By Ronald Smothers Special to The New York Times | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/ballet-giselle-via-lynn-seymour.html | Ballet Giselle Via Lynn Seymour | By Anna Kisselgoff | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/bargain-hunting-buoys-amex-counter-stocks-also-advance.html | Bargain Hunting Buoys Amex Counter Stocks Also Advance | BY Alexander R Hammer | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/books-of-the-times-the-love-of-frank-harris.html | Books of The Times | By Alden Whitman | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/brazil-businessmen-score-geisels-politics-brazilian-businessmen.html | Brazil Businessmen Score Geisels Politics | By Jonathan Kandedeil Special to The New York times | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/bridge-4-teams-meeting-in-boston-for-grand-national-playoffs.html | Bridge | By Alan Truscott | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/buckley-scores-racial-surveys-study-of-six-school-districts-in-new.html | BUCKLEY SCORES RACIAL SURVEYS | By Frank Lynn | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/carey-and-beame-soften-dispute-gracie-mansion-discussion-eases.html | CAREY AND BEAME SOFTEN DISPUTE | By Francis X Clines | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/carter-is-seeking-to-increase-women-and-minority-delegates.html | Carter Is Seeking to Increase Women and Minority Delegates | By James T Wooten Special to The New York Times | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/city-u-is-called-set-for-opening-aides-say-paychecks-could-be-given.html | CITY U IS CALLED SET FOR OPENING | By Judith Cummings | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/consumer-notes-league-plans-campaign-to-widen-aid-to-buyers.html | Consumer Notes | By Joan Cook | RE 897-578 | 38023 | B 125-572 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/cuts-in-health-aid-scored-by-a-childwelfare-group.html | Cuts in Health Aid Scored By a ChildWelfare Group | By Nancy Hicks Special to The New York Times | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/decamp-officer-expects-strike-to-end-on-monday-general-manager-of.html | DeCamp Officer Expects Strike to End on Monday | By Walter H Waggoner Special to The New York Times | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/democrats-start-platform-draft-15member-panel-begins-its-work-on-in.html | DEMOCRATS START PLATFORM DRAFT | By David E Rosenbaum Special to The New York Times | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/desire-spurs-top-athletes-on-wheels-desire-spurs-athletes-on-wheels.html | Desire Spurs Top Athletes On Wheels | By Tony Kornbeiser Special to The New York Times | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/dow-climbs-1441-in-broad-advance-blue-chips-lead-rally-that-is.html | DOW CLIMBS 1441 IN BROAD ADVANCE | By Douglas W Cray | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/eisenpreis-out-as-beame-presses-to-end-job-drain.html | Eisenpreis Out as Beame Presses to End Job Drain | By Michael Sterne | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/eisenpreis-quits-key-city-agency-development-head-leaves-as-beame.html | EISENPREIS QUITS KEY CITY AGENCY | By Michael Sterne | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/eldridge-haynes-publisher-dead-was-pioneer-in-journalism-of.html | ELDRIDGE HAYNES PUBLISHER DEAD | By Murray Illson | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/expeditions-too-are-a-loch-ness-legend.html | Expeditions Too Area a Loch Ness Legend | By Robert B Semple Jr Special to The New York Times | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/fashion-in-the-heat-anything-goes-if-its-cool.html | Fashion In the Heat Anything Goes If Its Cool | By Bernadine Morris | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/fiat-executive-runs-in-italy-as-new-face.html | Fiat Executive Runs Initaly as New Face | By Alvin Shuster Special to The New York Times | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/ford-and-reagan-push-vote-quest-visit-missouri-as-scramble-starts.html | FORD AND REAGAN PUSH VOTE QUEST | By James M Naughton Special to The New York Times | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/ford-and-reagan-push-vote-quest.html | FORD AND REAGAN PUSH VOTE QUEST | By James M Naugehton Special to the New York times | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/former-hastings-aide-denies-kickbacks.html | Former Hastings Aide Denies Kickbacks | By Martin Tolchin Special to The New york Times | RE 897-578 | 38023 | B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/fraud-suit-filed-against-amex-by-a-dentist-and-investor-group.html | Fraud Suit Filed Against Amex By a Dentist and Investor Group | By Robert J Cole | RE 897-578 | 38023 | B 125-572 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/guerrillas-in-angola-declare-they-continue-to-fight.html | Guerrillas in Angola Declare They Continue to Fight | By Michael T Kaufman Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/hayss-pill-dose-called-10-times-usual-doctor-describes-hayss-pill.html | Hayss Pill Dose Called 10 Times Usual | By Lucinda Franks Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/hayss-pill-dose-called-10-times-usual.html | Hayss Pill Dose Called 10 Times Usual | By Lucinda Franks Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/henry-fonda-71-talks-of-life-and-art.html | Henry Fonda 71 Talks of Life and Art | By Enid Nemy | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/historys-invisible-women.html | Historys Invisible Women | By Gene I Maeroff Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/import-quotas-put-on-specialty-steels-shipments-from-japan-to-be.html | Import Quotas Put on Specialty Steels Shipments From Japan to Be Curtailed | By Edwin L Dale Jr Spacial to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/is-this-convention-necessary-observer.html | Is This Convention Necessary | By Russell Baker | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/jazz-at-club.html | Jazz at Club | By John S Wilson | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/jersey-proposes-cancer-registry-would-require-new-cases-to-be.html | JERSEY PROPOSES CANCER REGISTRY | By Alfonso Narvaez Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/kissinger-aide-wins-approval-from-a-divided-senate-panel.html | Kissinger Aide Wins Approval From a Divided Senate Panel | By David Binder Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/kissinger-in-mexico-wary-on-cubans.html | Kissinger in Mexico Wary on Cubans | By Alan Riding Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/legally-dubious-tax-bill-resolves-albany-dispute-legally-dubious.html | Legally Dubious Tax Bill Resolves Albany Dispute | By Steven R Weisman Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/legally-dubious-tax-bill-resolves-albany-dispute.html | Legally Dubious Tax Bill Resolves Albany Dispute | By Steven R Weisman Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/lofts-in-tribeca-win-zone-change-city-votes-residential-use-in-area.html | LOFTS IN TRIBECA WIN ZONE CHANGE | By Glenn Fowler | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/mac-delays-suit-against-moodys-congress-to-study-rating-agencies.html | Congress to Study Rating AgenciesBond Holders Consent to Changes | By John H Allan | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/man-36-slain-in-a-bronx-cab-in-apparent-narcotics-rivalry.html | Man 36 Slain in a Bronx Cab In Apparent Narcotics Rivalry | By Edward F Ringer | RE 897-578 | 38023 B 125-572 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/many-at-festival-hurt-in-stampede-east-harlem-police-cannot-account.html | MANY AT FESTIVAL BURT IN STAMPEDE | By Robert E Tomasson | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/market-place-municipal-bond-funds-popular.html | Market Place | By Vartanig G Vartan | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/mets-lose-50-to-montefusco-montefusco-of-giants-quells-mets-on-a.html | Mets Lose 50 to Montefusco | By Paul L Montgomery Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/monmouth-heats-up-the-racing-scene.html | Monmouth Heats Up the Racing Scene | By Michael Strauss Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/morgenthau-set-for-park-inquiry-awaiting-audit-to-determine.html | MORGENTHAU SET FOR PARK INQUIRY | By Edward Ranzal | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/mr-jimmys-sleepy-hometown-is-starting-to-awake-mr-jimmys-town.html | Mr Jimmys Sleepy Hometown Is Starting to Awake | By Kandy Stroud Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/mr-jimmys-sleepy-hometown-is-starting-to-awake.html | Mr Jimmys Sleepy Hometown Is Starting to Awake | By Kandy Stroud Specialto The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/music-vaggone-miss-wiener-play-electronic-music.html | Music | By John Rockwell | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/nato-views-rise-in-power-of-east-ministers-parley-satisfied-by.html | NATO VIEWS RISE IN POWER OF EAST | By Paul Kemezis Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/nettles-belts-2-in-75-victory-homers-by-yankees-down-rangers-75.html | Nettles Belts 2 in 75 Victory | By Joseph Durso | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/new-desk-device-shows-immediately-the-cost-of-longdistance-phone.html | New Desk Device Shows Immediately The Cost of LongDistance Phone Call | By Stacy V Jones Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/new-tower-is-the-talk-of-chicago.html | New Tower Is the Talk Of Chicago | By Paul Goldberger Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/old-bottles-into-new-lamps.html | Old Bottles Into New Lamps | By Ruth Robinson | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/payments-dsiclosed-by-allied-chemical-allied-chemical-cites.html | Payments Dsiclosed by Allied Chemical | By Clare M Reckert | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/pinetum-in-central-park-is-gift-of-a-man-who-looks-to-a-bright.html | Pinetum in Central Park Is Gift of a Man Who Looks to a Bright Future for City | By Richard Severo | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archives/power-plant-cooling-grid-tested.html | Power Plant Cooling Grid Tested | By Walter Sullivan Special to The New York Times | RE 897-578 | 38023 B 125-572 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/reeducation-plan-pressed-in-vietnam.html | Reeducation Plan Pressed in Vietnam | By Bernard Gwertzman Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/right-in-lebanon-opposes-troops-from-arab-league-no-evidence-seen.html | RIGHT IN LEBANON OPPOSES TROOPS FROM ARAB LEAGUE | By James M Markham Special to The New rock Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/right-in-lebanon-opposes-troops-from-arab-league.html | RIGHT IN LEBANON OPPOSES TROOPS FROM ARAB LEAGUE | By James M Markham Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/senate-unit-votes-capital-gains-cut-action-is-expected-to-start.html | SENATE UNIT VOTES CAPITAL GAINS CUT | By Eileen Shanaiian Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/setback-for-soviet-conflict-in-lebanon-underlines-loss-by-moscow-of.html | Setback for Soviet | By Christopher S Wren Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/shenandoah-oil-nearer-merging-letter-of-intent-entered-for-dupont.html | SHENANDOAH OIL NEARER MERGING | By Herbert Koshetz | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/soy-meal-prices-continue-to-rise-surge-is-laid-to-rumors-of-buying.html | SOY MEAL PRICES CONTINUE TO RISE | By Elizabeth M Fowler | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/stage-cleopatra-and-earnest-in-canada.html | Stage Cleopatra and Earnest in Canada | By Clive Barnes Special to The Note York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/stewart-triumph-us-duo-triumphs-in-doubles.html | Stewart Triumph | By Fred Tupper Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/students-at-teaneck-high-agonize-over-the-holocaust-teaneck.html | Students at Teaneck High Agonize Over the Holocaust | By Murray Schumach Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/students-at-teaneck-high-agonize-over-the-holocaust.html | Students at Teaneck High Agonize Over the Holocaust | By Murray Schumach Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/study-backs-states-right-to-delaware-river-water-report-by.html | Study Backs States Right To Delaware River Water | By Donald Janson Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/syrians-bolster-force-in-lebanon-traveler-in-the-bekaa-valley-finds.html | SYRIANS BOLSTER FORCE IN LEBANON | By Jjames F Clarity Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/teamsters-meet-with-chavez-unit-6th-week-of-secret-talks-some.html | TEAMSTERS MEET WITH CHAVEZ UNIT | By Lee Dembart Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/the-world-old-and-new-in-the-trenton-farmers-market.html | The World Old and New in the Trenton Farmers Market | By James W Fernandez | RE 897-578 | 38023 B 125-572 |

| | | | | | |
|---|---|---|---|---|---|
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/trenton-topics-public-advocate-reports-discord-in-states-agencies.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/trial-of-13-mercenaries-opens-in-angolan-capital.html | Trial of 13 Mercenaries Opens in Angolan Capital | By Marvine Howe Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/two-in-house-stage-sitin-at-arms-bill-conference.html | Two in House Stage SitIn At Arms Bill Conference | By John W Finney Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/un-meeting-urges-curb-on-private-land-holding-conference-in.html | UN Meeting Urges Curb On Private Land Holding | By Gladwin Hill Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/un-meeting-urges-curb-on-private-land-holding.html | UN Meeting Urges Curb On Private Land Holding | By Gladwin Hill Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/us-studies-charge-of-sexforvote-bid-us-investigators-study-a-charge.html | US Studies Charge Of SexforVote Bid | By John M Crewdson Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/us-studies-charge-of-sexforvote-bid.html | US Studies Charge Of SexforVote Bid | By John M Crewdson Special to The New York Times | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/value-of-bold-forbes-soaring-forego-assigned-132-pounds.html | Value of Bold Forbes Soaring Forego Assigned 132 Pounds | By Steve Cady | RE 897-578 | 38023 B 125-572 |
| 6/12/1976 | https://www.nytimes.com/1976/06/12/archiv es/what-physicists-do-neaten-up-the-cosmos.html | What Physicists Do Neaten Up the Cosmos | By Robert Geroch | RE 897-578 | 38023 B 125-572 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/2-busing-groups-meet-with-ford-he-backs-a-statement-read-by.html | 2 BUSING GROUPS MEET WITH FORD | By Eileen Shanahan Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/33-slain-in-new-york-dont-know-killer-third-of-1975-new-york-murder.html | 33 Slain in New York Dont Know Killer | By Selwyn Raab | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/6-freshmen-democrats-in-house-get-new-york-labor-backing.html | 6 Freshmen Democrats in House Get New York Labor Backing | By Damon Stetson | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/a-dane-best-at-denver.html | A Dane Best at Denver | By Walter R Fletcher Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/a-giant-looks-out-over-harlem-a-new-giant-looks-out-over-harlem.html | A Giant Looks Out Over Harlem | By Lena Williams | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/a-screwgy-by-any-other-name-websters-sports-dictionary.html | A Screwgy by Any Other Name | By Theodore M Bernstein | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/a-worthy-heir-of-coleridge-day-of-the-leopards.html | A worthy heir of Coleridge | By Christopher Ricks | RE 897-568 | 38023 B 123-181 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/accusations-in-fiscal-crisis-detente-is-strained-by-beame-carey.html | Accusations in Fiscal Crisis | By Francis X Clines | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/albany-pressing-for-merged-fund-steingut-joins-the-move-for-state.html | ALBANY PRESSING FOR MERGED FUND | By Steven R Weisman Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/alive-and-together-in-the-park-for-a-few-weekend-hours-new-yorkers.html | Alive and together in the park | By Theodore Solotaroff | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/arts-and-leisure-guide-highlights-index-to-listings-arts-and.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/at-farley-funeral-all-is-not-sadness-at-farley-funeral-all-is-not.html | At Farley Funeral All Is Not Sadness | By Francis X Clines | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/at-the-front-with-joe-levine-at-the-front.html | At the Front With Joe Levine | By Paul Kemezis | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/beirut-ceasefire-gains-syrian-drive-is-reported-armored-column-said.html | Beirut CeaseFire Gains Syrian Drive Is Reported | By James M Markham Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/bulova-tries-to-make-up-lost-time.html | Bulova Tries to Make Up Lost Time | By Isadore Barmash | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/carter-is-arousing-a-southern-pride-that-crosses-ideological-racial.html | Carter Is Arousing a Southern Pride That Crosses Ideological Racial Lines | By Roy Reed Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/chilean-lawyers-charge-of-repression-causes-a-furor-at-oas-rights.html | Chilean Lawyers Charge of Repression Causes a Furor at OAS Rights Parley | By Juan de Onis Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/city-u-reopening-is-set-tomorrow-as-bill-is-signed-27-million-aid.html | CITY U REOPENING IS SET TOMORROW AS BILL IS SIGNED | By Robert E Tomasson | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/condominiums-due-in-queens-project-in-queens-a-builder-will-put-up.html | Condominiums Due in Queens Project | By Carter B Horsley | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/conservatives-endorse-buckley-liberal-party-picks-stern-for-us.html | Conservatives Endorse Buckley Liberal Party Picks Stern for US Senate Race | By Thomas P Ronan | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/crazy-angelo-meets-the-preacher-there-are-two-million-illegal-guns.html | Crazy Angelo meets the Preacher | By Allan J Mayer | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/crime-by-computer.html | Crime by Computer | Mr Gerald Jonas | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/damascus-and-members-of-arab-league-near-peace-force-accord-syrians.html | Damascus and Members of Arab League Near Peace Force Accord | By James F Clarity Special to The New York Times | RE 897-568 | 38023 B 123-181 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/dance-alicia-alonso-she-appears-in-ballet-theaters-carmen.html | Dance Alicia Alonso | By Clive Barnes | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/dance-thesmar-visits-performer-from-the-paris-opera-ballet-in-city.html | Dance Thesmar Visits | By Anna Kisselgoff | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/demand-for-homes-generates-a-boom-suburbs-of-suburbs-new-traffic.html | Demand for Homes Generates a Boom | By Ernest Dickinson | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/democratic-platform-unit-calls-for-3-jobless-rate.html | Democratic Platform Unit Calls for 3 Jobless Rate | By David E Rosenbaum Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/design.html | Design | By Rita Reif | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/developing-world-gets-more-economic-help-from-the-west-the-easts.html | Developing World Gets More Economic Help From the West | By Bernard Gwertzman | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/dogsleds-a-mountaineers-pick-and-a-balsa-raft-help-a-shy-japanese-a.html | Dogsleds a Mountaineers Pick and a Balsa Raft Help a Shy Japanese Adventurer Fulfill a Few Dreams | By Richard Halloran Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/economically-suburbs-and-city-cant-escape-each-other.html | Economically Suburbs and City Cant Escape Each Other | By Michael Sterne | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/education-classroom-revolution-computer-interaction.html | Education | By Evan Jenkins | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/endorsement-but-javits-wont-join-in-senator-buckley-seems-sure-of.html | Endorsement but Davits Wont Join In Senator Buckley Seems Sure of GOP | By Frank Lynn | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/endorsement-given-to-carter-by-carey-and-by-mrs-grasso-carter-is.html | Endorsement Given To Carter by Carey And by Mrs Grasso | By Robert D McFadden | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/endpaper-101-things-to-love-about-new-york-city.html | Endpaper | By Glenn Collins | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/era-dawns-for-atlantic-city-with-debut-of-night-racing.html | Era Dawris fot Atldritic City With Debut of Night Racing | By Steve Cady Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/erwin-boy-captures-5th-race-in-row-on-turf-favorite-is-first-on.html | Erwin Boy Captures 5th Race in Row on Turf | By Michael Strauss | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/europes-worry-prices-not-jobs.html | Europes Worry Prices Not Jobs | By Peter T Kilborn | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/eyewash-or-an-open-system.html | Eyewash Or an Open System | By Torn Wicker | RE 897-568 | 38023 B 123-181 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/fashion-paul-poiret-couturier-extraordinaire.html | Fashion | By Waverley Root | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/food-curiosites-culinaires.html | Food | By Jacques Pepin | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/ford-and-reagan.html | Ford and Reagan | By James Reston | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/foreman-vs-frazier-knights-go-forth-a-chess-game-in-boxing-ring.html | Foreman vs Frazier Knights Go Forth | By Michael Katz | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/french-driver-dies-in-crash-at-5hour-mark-at-le-mans-french-driver.html | French Driver Dies in Crash At 5Hour Mark at Le Mans | By Bernard Kirsch Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/gaullists-agree-to-back-tax-bill-party-to-accept-a-modified-version.html | GAIILLISTS AGREE TO BACK TAX BILL | By Clyde B Farnsworth Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/golf-clinic-how-to-control-right-hand-think-pushpull-with-left.html | Golf Clinic | By Nick Seitz | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/gop-contenders-woo-uncommitted-in-missouri.html | GOP Contenders Woo Uncommitted in Missouri | By Christopher Lydon Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/gouverneur-hospital-periled-by-political-controversy.html | Gouverneur Hospital Periled by Political Controversy | By David Bird | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/growing-up-with-phil-ochs-phil-ochs.html | Growing Up With Phil Ochs | By Jay Berg | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/handymans-guide-to-simple-masonry-repairs-guide-to-masonry-repairs.html | Handymans Guide to Simple Masonry Repairs | By Bernard Gladstone | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/hays-alert-for-first-time-after-overdose-of-pills.html | Hays Alert for First Time After Overdose of Pills | By Lucinda Franks Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/hooooooowwwwwwwwllllllll.html | Hooooooowwwwwwwwllllllll | By William J Slattery | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/how-the-voters-viewed-it-with-yearning.html | How the Voters Viewed It With Yearning | By Joseph Lelyveld | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/if-its-pants-you-want-pants-youll-get-in-many-styles.html | If Its Pants You Want Pants Youll Get In Many Styles | By Bernadine Morris | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/internal-chaos-and-an-embarrassed-pound-are-only-part-of-it-britain.html | Internal Chaos and an Embarrassed Pound Are Only Part of | By Peter T Kilborn | RE 897-568 | 38023 B 123-181 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/investing-ad-agency-stocks-on-upswing.html | INVESTING | By Leonard Sloane | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/is-at-t-hamstringing-comsat.html | Is ATT Hamstringing Comsat | By Michael Kinsley | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/it-helps-to-invent-outies-who-are-not-you-is-there-life-after-high.html | It helps to invent outies who are not you | By Lois Gould | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/italian-election-campaign-grows-increasingly-bitter.html | Italian Election Campaign Grows Increasingly Bitter | By Alvin Shuster Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/italian-leaders-prompted-us-stand-on-communists-italians-bade-us.html | Italian Leaders Prompted US Stand on Communists | By Leslie H Gelb Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/italian-migrant-workers-in-north-europe-begin-homeward-trek-to-vote.html | Italian Migrant Workers in North Europe Begin Homeward Trek to Vote Communist in June 20 Election | By Paul Kemezis Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/johnson-may-get-responses-now-that-riggins-is-signed.html | Johnson May Get Responses Now That Riggins Is Signed | By William N Wallace | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/kansas-city-arena-for-the-last-fordreagan-joust-republican.html | Kansas City Arena for the Last FordReagan Joust | By James M Naughton | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/keep-your-eyes-off-my-paycheck-pay-secrecy.html | Keep Your Eyes Off My Paycheck | By Lawrence Stessin | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/knicks-hold-the-key-to-possible-merger-with-rival-american.html | Knicks Hold the Key to Possible Merger With Rival American Association | By Sam Goldaper | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/korean-hopeful-on-civil-rights-former-president-on-trial-is.html | KOREAN HOPEFUL ON CIVIL RIGHTS | By Andrew H Malcolm Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/literary-new-york.html | Literary New York | By Louis Kronenberger | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/mexico-elects-a-symbol-jose-lopez-portillo-is-going-through-the.html | Mexico elects a symbol | By Alan Riding | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/miss-herbert.html | Miss Herbert | By Helen Yglesias | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/mrs-grasso-shifts-to-carter-praises-him-as-new-voice.html | Mrs Grasso Shifts To Carter Praises Him as New Voice | By Lawrence Fellows Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/nader-today-his-main-interest-is-in-getting-others-organized.html | Nader Today His Main Interest is in Getting Others Organized | By David Burnham | RE 897-568 | 38023 B 123-181 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/nasl-to-add-4-clubs-for-77-season.html | NASL to Add 4 Clubs for77 Season | By Alex Yannis | RE 897-568 | 38023 | B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-a-gem-set-in-the-gold-coast.html | A Gem Set in the Gold Coast | By Ira Henry Freeman | RE 897-568 | 38023 | B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-a-switch-to-cheaper-power-from-upstate.html | A Switch to Cheaper Power From Upstate | By Harold Faber | RE 897-568 | 38023 | B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-albany-notebook-hoping-for-a-tax-prize.html | ALBANY NOTEBOOK | By Iver Peterson | RE 897-568 | 38023 | B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-bring-back-ferries.html | Bring Back Ferries | By Marilyn E Weigol | RE 897-568 | 38023 | B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-dining-out-alpine-informality.html | DINING OUT | By Florence Fabricant | RE 897-568 | 38023 | B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-fishing-the-fluke-are-back.html | The Fluke Are Back | By Joanne A Fishman | RE 897-568 | 38023 | B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-gardening-cross-purposes.html | GARDENING | By Carl Totemeier | RE 897-568 | 38023 | B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-how-casually-should-a-village-be-run-a-challenge.html | How Casually Should a Village Be Run | By Dee Wedemeyer | RE 897-568 | 38023 | B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-moving-into-the-big-leagues-the-coliseum-comes.html | Moving Into the Big Leagues | By Francis X Clines | RE 897-568 | 38023 | B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-teachers-of-the-keys.html | Teachers of the Keys | By Jennifer Dunning | RE 897-568 | 38023 | B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-the-pick-of-the-crop.html | The Pick of the Crop | By Florence Fabricant | RE 897-568 | 38023 | B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-wary-truce-between-allies-an-uneasy-truce.html | Wary Truce Between Allies | By Pranay Gupte | RE 897-568 | 38023 | B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-washington-letter-hands-off-on-hays.html | WASHINGTON LETTER | By Shirley Elder | RE 897-568 | 38023 | B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-opinion-young-and-bored-in-the-hamptons-teenage-ennui.html | Young and Bored in the Hamptons | By Richard Rogin | RE 897-568 | 38023 | B 123-181 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-about-new-jersey-traveling-wayward-buses-about.html | Traveling Wayward Buses | By Fred Ferreti | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-art-extending-parameters-of-form.html | ART | By David L Shirey | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-baseball-scouts-strike-it-rich.html | Baseball Scouts Strike It Rich | By Lawrence B Adelman | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-blocking-drug-channels-blocking-drug-channels.html | Blocking Drug Channels | By Martin Waldron | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-cantdo-gooders.html | CantDo Gooders | BY William R Wilson | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-fishing-a-wide-choice-awaits-anglers.html | FISHING | By Joanne A Fishman | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-garbage-where-to-now.html | Garbage Where to Now | By Marian H Mundy | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-gardening-recognizing-poison-ivy.html | Recognizing Poison Ivy | By Molly Price | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-guns-as-sport.html | Guns as Sport | By Alan Caruba | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-he-keeps-the-music-on-time-hes-keeping-music-on.html | He Keeps The Music On Time | By Jennifer Dunning | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-meadowlands-park-planned-meadowlands-park-planned.html | Meadowlands Park Planned | By Martin Gansberg | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-order-on-state-contracts-pushed.html | Order on State Contracts Pushed | By Joseph F Sulliv | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-outdoor-heroics-in-sculpture-heroics-in-sculpture.html | Outdoor Heroics In Sculpture | By Richard Haitch | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-saluting-the-sailing-ships-salute-to-sailing.html | Saluting the Sailing Ships | By Bill Robinson | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-state-acts-on-homes-for-ailing.html | State Act On Homes For Ailing | By Alfonso A Narva | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/new-jersey-weekly-the-changing-junior-league-a-new-junior-league.html | The Changing Junior League | By Mary C Churchill | RE 897-568 | 38023 B 123-181 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/new-life-for-the-dead-man-dead-man.html | New Life for The Dead Man | By John Canaday | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/new-towns-facing-growing-pains.html | New Towns Facing Growing Pains | By William E Farrell Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/new-twoyear-contract-covering-school-supervisors-is-aimed-at.html | New TwoYear Contract Covering School Supervisors Is Aimed at Increasing Their Productivity | By Leonard Ruder | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/new-york-representatives-seek-leadership-positions-in-house.html | New York Representatives Seek Leadership Positions in House | By Martin Tolchin Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/nice-farm-for-25000-a-dream.html | Nice Farm for 25000 A Dream | By Harold Faber | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/notes-trails-cleanup-faces-an-uphill-climb-notes-about-travel-notes.html | Notes Trails Cleanup Faces an Uphill Climb | By Stanley Carr | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/oconnors-triumph-in-mile-is-highlight-of-state-track.html | OConnors Triumph in Mile Is Highlight of State Track | By William J Miller Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/of-tourism-and-the-soul-the-caribbean-dilemma-of-tourism-and-the.html | Of Tourism and the Soul The Caribbean Dilemma | By Robert W Stock | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/old-south-bows-to-new-as-wallace-meets-carter.html | Old South Bows to New As Wallace Meets Carter | By James T Wooten Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/olympic-trials-drama-starts-saturday.html | Olympic Trials Drama Starts Saturday | By Bob Hersh | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/ox-ridge-show-to-open-wednesday.html | Ox Ridge Show to Open Wednesday | By Ed Corrigan | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/oxygen-monitor-may-reduce-birth-defects-a-new-german-device-may.html | Oxygen Monitor May Reduce Birth Defects | By Lawrence K Altman | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/panama-is-urging-patience-on-canal-government-unexpectedly-changes.html | PANAMA IS URGING PATIENCEON CANAL | By Alan Riding Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/peter-martins-emerges-as-a-star-peter-martins.html | Peter Martins Emerges As a Star | By Carol Lawson | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/pipeline-faults-in-alaska-persist-bad-welding-among-flaws-that.html | PIPELINE FAULTS IN ALASKA PERSIST | By James P Sterba Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/political-news-showed-up-show-biz-on-tv-politics-showed-up-show-biz.html | Political News Showed Up Show Biz On TV | By Edwin Diamond | RE 897-568 | 38023 B 123-181 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/pop-notes-a-grateful-reunion-for-all-dead-heads.html | Pop Notes A Grateful Reunion For All Dead Heads | By Henry Edwards | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/portugal-prepares-to-choose-president.html | Portugal Prepares to Choose President | By Henry Giniger Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/postindustrial-capitalism-the-new-capitalism.html | PostIndustrial Capitalism | By Leonard Silk | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/pro-boxing-in-peril-for-women-in-ny.html | Pro Boxing in Peril For Women in NY | By Lena Williams | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/quick-crops-to-grow-when-space-is-limited.html | Quick Crops To Grow When Space Is Limited | By Elda Haring | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/race-still-issue-to-british-public-murder-of-an-indian-youth.html | RACE STILL ISSUE TO BRITISH PUBLIC | By Robert B Semple Jr Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/racingtire-boom-is-predicted-for-76.html | RacingTire Boom Is Predicted for 76 | By Phil Pash | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/radical-planners-now-mainstream-un-housing-parley-calls-for-a.html | RADICAL PLANNERS NOW MAINSTREAM | By Paul Goldberger Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/raiders-harass-angola-railroad-westernbacked-guerrilla-force.html | RAIDERS HARASS ANGOLA RAILROAD | By Marvine Howe Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/raspberries-taste-best-if-grown-at-home.html | Raspberries Taste Best If Grown At Home | By Walter Chandoha | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/reagan-wins-18-of-19-atlarge-delegates-in-missouri-reagan-is-winner.html | Reagan Wins 18 of 19 AtLarge Delegates in Missouri | By R W Apple Jr Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/red-wolves-and-black-bears.html | Red Wolves And Black Bears | By Thomas R Edwards | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/retiring-us-aide-scores-democrats-energy-views.html | Retiring US Aide Scores Democrats Energy Views | By Edward Cowan Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/ruling-due-soon-on-status-of-cohn-in-rosenstiel-will.html | Ruling Due Soon on Status Of Cohn in Rosenstiel Will | By George Volsky Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/san-diego-nude-beach-draws-tourists-from-as-far-as-new-york.html | San Diego Nude Beach Draws Tourists From as Far as New York | By Everett R Holles Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/seasickness-study-tale-of-woe.html | Seasickness Study Tale of Woe | By Joanne Fishman | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/ships-to-salute-july-4-their-own-way.html | Ships to Salute July 4 Their Own Way | By Werner Bamberger | RE 897-568 | 38023 B 123-181 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/sleeping-beauty-the-crown-jewel-of-ballet-the-sleeping-beauty.html | Sleeping Beauty The Crown Jewel Of Ballet | By Anna Kisselgoff | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/solomon-panatta-gain-french-final.html | Solomon Panatta Gain French Final | By Fred Tupper Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/spotlight-fords-mckenna-facing-the-uaw.html | SPOTLIGHT | By Agis Salpukas | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/stamford-a-small-hub-of-wealth-and-power-stamford-a-small-hub-of.html | Stamford A Small Hub Of Wealth And Power | By Michael Knight | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/sunday-observer-new-good-ole-boy.html | Sunday Observer | By Russell Baker | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/teamsters-union-meets-tomorrow-fitzsimmons-is-expected-to-continue.html | TEAMSTERS UNION MEETS TOMORROW | By Lee Dembart Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/texas-rescued-by-double-play-mets-beat-giants-on-just-2-hits-31.html | Texas Rescued by Double Play | By Joseph Durso | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/the-359-waikiki-package-a-waikiki-tour-on-a-shoestring.html | The 359 Waikiki Package | By Mike Kalina | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/the-albertmansfield-approach-is-likely-to-continue-imperious-is-a.html | The AlbertMansfield Approach Is Likely to Continue | By David E Rosenbaum | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/the-analyst-on-the-tube.html | The Analyst On the Tube | By James C Condon | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/the-athlete-and-nationalism.html | The Athlete and Nationalism | By Emory W Clark | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/the-audience-can-almost-hear-him-ticking.html | The Audience Can Almost Hear Him Ticking | By Chris Chase | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/the-british-embassy-has-a-queensize-problem-getting-set-for.html | The British Embassy Has a QueenSize Problem Getting Set for Elizabeths Bicentennial Visit to the US | By Linda Charlton Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/the-brothers-reuther.html | The Brothers Reuther | By A H Raskin | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/the-bureau-of-reclamation-and-its-many-critics-the-dam-builders.html | The Bureau of Reclamation and Its Many Critics | By Ben A Franklin | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/the-citys-biggest-gallery-show-twits-the-city-the-big-show-that.html | The Citys Biggest Gallery Show Twits The City | By Grace Glueck | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/the-lardners.html | The Lardners | By Wilfrid Sheed | RE 897-568 | 38023 B 123-181 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/the-mindreader.html | The MindReader | By Herbert Leibowitz | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/the-pill-turns-twenty-over-the-past-two-decades-30-million-women.html | The pill turns twenty | By Paul Vaughan | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/the-politics-of-defense.html | The Politics Of Defense | By C L Sulzberger | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/the-three-worlds-of-maui-3-worlds-maui-dry-maui-wet-maui-moon.html | The Three Worlds of Maui | By David Kleinberg | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/the-world-the-plo-israels-foe-also-disturbs-arab-nations.html | The World | By Naomi Shepherd | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/this-is-no-time-to-tinker.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/those-truckers-love-their-chains-those-truckers-love-their-chains.html | Those Truckers Love Their Chains | By Ralph Blumenthal | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/tinker-to-evers-to-76.html | Tinker to Evers to 76 | By John M Culkin | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/to-indians-phoren-is-still-best.html | To Indians Phoren Is Still Best | By William Borders Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/tom-johnsons-songs-maintain-secrets.html | Tom Johnsons Songs Maintain Secrets | By Allen Hughes | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/truck-sales-gain-outpaces-autos.html | Truck Sales Gain Outpaces Autos | By Robert Irvin | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/two-retrospective-reports-on-the-presidential-primaries-how-carter.html | Two Retrospective Reports on the Presidential Primaries | By R W Apple Jr | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/uncertainty-still-plagues-city-university-students.html | Uncertainty Still Plagues City University Students | By Judith Cummings | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/us-aides-decry-arab-motion-against-israel-at-un-conference-on.html | U S Aides Decry Arab Motion Against Israel at UN Conference on Housing | By Gladwin Hill Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/us-open-starting-thursday-hard-to-handicap.html | US Open Starting Thursday Hard to Handicap | By John S Radosta | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/washington-report-the-fed-and-congress-new-conflict.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archiv es/what-goes-wrong-when-the-met-goes-on-tour.html | What Goes Wrong When the Met Goes on Tour | By Richard Dyer | RE 897-568 | 38023 B 123-181 |

| | | | | | |
|---|---|---|---|---|---|
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/what-part-does-the-pentagon-play-how-big-a-part-does-the-pentagon.html | What Part Does The Pentagon Play | By Lawrence Suid | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/what-the-aid-to-britain-proves.html | What the Aid to Britain Proves | By Paul Lewis | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/whats-doing-in-st-louis.html | Whats Doing in ST LOUIS | By Patricia Heidenry | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/why-they-love-earl-butz-prosperous-farmers-see-him-as-the-greatest.html | Why they love Earl Butz | By James Risser and George Anthan | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/yankees-lose-21-to-rangers-mets-get-2-hits-but-win-31-wind-9-walks.html | Yankees Lose 21 to Rangers Mets Get 2 Hits but Win 31 | By Paul L Montgomery Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/yesterdays-fashion-fits-today.html | Yesterdays fashion fits today | By Phyllis Feldkamp | RE 897-568 | 38023 B 123-181 |
| 6/13/1976 | https://www.nytimes.com/1976/06/13/archives/young-voters-bolstering-italian-communists.html | Young Voters Bolstering Italian Communists | By Steven V Roberts Special to The New York Times | RE 897-568 | 38023 B 123-181 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/2-us-aides-fight-stiffened-interestconflict-law.html | 2 US Aides Fight Stiffened InterestConflict Law | By David Burnham Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/3way-senate-fight-confronts-democrats-democrats-face-fight-for.html | 3 Way Senate Fight Confronts Democrats | By Maurice Carroll | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/3way-senate-fight-confronts-democrats.html | 3Way Senate Fight Confronts Democrats | By Maurice Carroll | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/a-liberals-confession.html | A Liberals Confession | By William K S Wang | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/a-t-t-is-battling-idea-of-competition-tells-congress-erosion-of.html | Tells Congress Erosion of Monopoly May Result in Higher Home Phone Bills | By Reginald Stuart | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/about-new-york-the-latest-of-the-martial-arts.html | About New York | By Tom Buckley | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/about-new-york.html | About New York | By Tom Buckley | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/advertising-great-mouthwash-race-is-on.html | Advertising | By Philip H Dougherty | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/angolans-relying-on-cuban-medical-teams-they-fill-a-vacuum-left-by.html | Angolans Relying on Cuban Medical Teams | By Marvine Howe Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/assembly-asks-education-of-voters-on-constitution.html | Assembly Asks Education Of Voters on Constitution | By Ronald Smothers | RE 897-598 | 38023 B 130-762 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/bond-analysts-expecting-prices-to-climb-gradually-bond-analysts.html | Bond Analysts Expecting Prices to Climb Gradually | By John H Allan | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/book-parties-egos-are-inflated-and-the-gossip-flies.html | Book Parties Egos Are Inflated And the Gossip Flies | By Nan Robertson | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/book-publishers-caught-unprepared-for-carters-fast-rise-as.html | Book Publishers Caught Unprepared For Carters Fast Rise as Candidate | By Christopher Lydon Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/books-of-the-times-animadversions-of-kennedy.html | Books of The Times | By John Leonard | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/bridge-new-england-and-new-jersey-clash-in-tournament-final.html | Bridge | By Alan Truscott | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/brokers-report-a-revival-in-homebuying-market-brokers-report-a.html | Brokers Report a Revival In HomeBuying Market | By William G Connolly Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/brokers-report-a-revival-in-homebuying-market.html | Brokers Report a Revival In HomeBuying Market | By William G Connolly Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/building-in-jersey-shows-an-upturn-construction-of-new-homes-21.html | BUILDING IN JERSEY SHOWS AN UPTURN | By Edward C Burks | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/chicago-to-meet-order-on-housing-lowincome-units-will-be-built-in.html | CHICAGO TO MEET ORDER ON HOUSING | By Seth S King Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/chile-loan-held-risky-for-banks-rep-reuss-cites-danger-in-125.html | CHILE LOAN HELD RISKY FOR BANKS | By Ann Crittenden | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/chiles-seeking-of-capital-threatening-andean-pact-chiles-hunt-for.html | Chiles Seeking of Capital Threatening Andean Pact | By Juan de Onis Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/choosing-the-vicepresidential-candidates.html | Choosing the VicePresidential Candidates | By Jonathan Moore | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/city-u-is-reopening-as-dispute-looms-over-pay-for-shutdown.html | City U Is Reopening as Dispute Looms Over Pay for Shutdown | By Robert E Tomasson | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/city-u-reopening-amid-pay-dispute-teachers-union-will-resist-any.html | CITY U REOPENING AMID PAY DISPUTE | By Robert E Tomasson | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/commodities-soviet-adds-a-new-uncertainty.html | Commodities | By H J Maidenberg | RE 897-598 | 38023 B 130-762 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/courtmartial-to-begin-today-in-boot-camp-death-of-marine.html | CourtMartial to Begin Today In Boot Camp Death of Marine | By Everett R Holles Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/courts-easy-on-rising-family-violence-family-violence-on-rise-is.html | Courts Easy on Rising Family Violence | By Leslie Maitland | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/courts-easy-on-rising-family-violence.html | Courts Easy on Rising Family Violence | By Leslie Maitland | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/crosby-manhattan-music-schools-new-head-weighs-santa-fe-opera-tie.html | Crosby Manhattan Music Schools New Head Weighs Santa Fe Opera Tie | By Raymond Ericson | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/de-gustibus-the-soup-dreams-are-made-of.html | DE GUSTIBUS | By Craig Claiborne | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/democrats-back-call-in-platform-for-soviet-amity-first-draft-of.html | DEMOCRATS BACK CALL IN PLATFORM FOR SOVIET AMITY | By David E Rosenbaum Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/democrats-back-call-in-platform-for-soviet-amity.html | DEMOCRATS BACK CALL IN PLATFORM FOR SOVIET AMITY | By David E Rosenbaum Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/dungan-would-not-accept-a-3d-term-as-chancellor.html | Dungan Would Not Accept A 3d Term as Chancellor | By Robert Mcg Thomas Jr | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/for-carter-a-dash-of-humor-suffices.html | For Carter a Dash Of Humor Suffices | By Charles Mohr To The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/fords-setback-in-missouri-puts-future-tests-in-doubt-fords-loss-in.html | Fords Setback in Missouri Puts Future Tests in Doubt | By R W Apple Jr Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/fords-setback-in-missouri-puts-future-tests-in-doubt.html | Fords Setback in Missouri Puts Future Tests in Doubt | By R W Apple Jr Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/forego-easy-victor-at-belmont-360-forego-easy-victor-at-belmont.html | Forego Easy Victor At Belmont | By Michael Katz | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/ge-and-unions-expected-to-press-talks.html | GE and Unions Expected to Press Talks | By Damon Stetson | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/godspell-moving-to-broadway-after-a-profitable-5year-run.html | Godspell Moving to Broadway After a Profitable 5Year Run | By Louis Calta | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/grain-fraud-in-61-aided-companies-agriculture-dept-declined-to.html | GRAIN FRAUD IN 61 AIDED COMPANIES | By William Robbins Special to The Neve York Times | RE 897-598 | 38023 B 130-762 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/historians-three-movements-method-acclaimed-and-censured.html | Historians Three Movements Method Acclaimed and Censured | By Israel Shenker | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/hunter-beaten-by-rangers-71-rangers-down-hunter-yanks-71.html | Hunter Beaten By Rangers 71 | By Parton Keese | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/ickx-van-lennep-capture-le-mans-ickx-and-van-lennep-take-le-mans.html | Ickx Van Lennep Capture Le Mans | By Bernard Kirsch Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/italian-parties-are-courting-women-as-their-political-importance.html | Italian Parties Are Courting Women As Their Political Importance Grows | By Steven V Roberts Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/italianamericans-adopt-an-aloof-attitude-toward-italys-election.html | ItalianAmericans Adopt an Aloof Attitude Toward Italys Election | By William E Farrell Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/japanese-whaling-ports-are-distressed-as-quotas-are-cut-and.html | Japanese Whaling Ports Are Distressed As Quotas Are Cut and Industry Slumps | By Andrew H Malcolm Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/jones-beats-phils-50-for-12th-victory-indians-in-sweep.html | Jones Beats Phils 50 for 12th thvictory | By Thomas Rogers | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/kissinger-mends-fences-in-mexico-talks-with-echeverria-and-others.html | KISSINGER MENDS FENCES IN MEXICO | By Alan Riding Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/loch-ness-expedition-using-sonar-to-probe-for-skeletal-remains.html | Loch Ness Expedition Using Sonar to Probe for Skeletal Remains | By John Noble Wilford Special to The New Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/messel-reawakens-his-sleeping-beauty.html | Messel Reawakens His Sleeping Beauty | By John Russell | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/mets-top-giants-42-41-for-lolich-and-seaver-mets-sweep-pair-with.html | Mets Top Giants 42 41 For Lolich and Seaver | By Paul L Montgomery Speceial to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/new-health-plan-controversy-on-coast-centers-on-the-dismissal-of.html | New Health Plan Controversy on Coast Centers on the Dismissal of Reformer | By Nicholas M Horrock Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/one-large-formula-for-the-baby-please.html | One Large Formula for the Baby Please | By Nadine Brozan | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/organized-crime-spreads-to-fastgrowing-arizona.html | Organized Crime Spreads To FastGrowing Arizona | By Robert Lindsey Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/panatta-wins-french-title-after-solomons-late-bid-panatta-wins.html | Panatta Wins French Title After Solomons Late Bid | By Fred Tupper Special to The New York Times | RE 897-598 | 38023 B 130-762 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/panels-proposals-may-curtail-medical-experiments-in-prisons.html | Panels Proposals May Curtail Medical Experiments in Prisons | By Harold M Schmeck Jr Special to The New York Times | RE 897-598 | 38023 | B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/personal-finance-law-lets-the-state-seize-a-depositors-dormant.html | Personal Finance | By Terry Robards | RE 897-598 | 38023 | B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/rep-howe-held-on-sex-charge-in-utah-gravel-denies-sex-on-boat-with.html | Rep Howe Held on Sex Charge in Utah Gravel Denies Sex on Boat With Miss Ray | By Lesley Oelsner Special to The New York Times | RE 897-598 | 38023 | B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/rights-panel-acts-to-bar-blockbusting-in-bronx.html | Rights Panel Acts to Bar BlockBusting in Bronx | By Wolfgang Saxon | RE 897-598 | 38023 | B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/russians-try-to-raise-caspian-seas-oil-output-wests-modern-ways.html | Russians Try to Raise Caspian Seas Oil Output | By David K Shipler Special to The New York Times | RE 897-598 | 38023 | B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/salvation-army-commissions-49-new-officers-take-vows-after-2-years.html | SALVATION ARMY COMMISSIONS 49 | By George Dugan | RE 897-598 | 38023 | B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/shih-tzu-from-new-york-best-at-denver.html | Shih Tzu From New York Best at Denver | By Walter R Fletcher Special to The New York Times | RE 897-598 | 38023 | B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/slain-mafia-leaders-porcelains-are-auctioned.html | Slain Mafia Leaders Porcelains Are Auctioned | By William E Farrell  Special to The New York Times | RE 897-598 | 38023 | B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/states-new-museum-in-albany-will-open-for-a-preview-today-new.html | States New Museum in Albany Will Open for a Preview Today | By Harold Faber Special to The New York Times | RE 897-598 | 38023 | B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/states-new-museum-in-albany-will-open-for-a-preview-today.html | States New Museum in Albany Will Open for a Preview Today | By Harold Faber Special to The New York Times | RE 897-598 | 38023 | B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/syria-has-no-plan-to-quit-lebanon-makes-clear-it-will-keep-troops.html | SYRIA HAS NO PLAN TO QUIT LEBANON | By James F Clarity Special to The New York Times | RE 897-598 | 38023 | B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/syria-has-no-plan-to-quit-lebanon.html | SYRIA HAS NO PLAN TO QUIT LEBANON | By James F Clarity Special to The New York Times | RE 897-598 | 38023 | B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/syria-said-to-push-armored-attacks-beirut-quiet-but-drives-are.html | SYRIA SAID TO PUSH ARMORED ATTACKS | By James M Markham Special to The New York Times | RE 897-598 | 38023 | B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/teamster-dissidents-picket-convention.html | Teamster Dissidents Picket Convention | By Lee Dembart Special to The New York Times | RE 897-598 | 38023 | B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/the-bandwagon-as-a-tote-bag.html | The Bandwagon as a Tote Bag | By Ruth Robinson | RE 897-598 | 38023 | B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archives/the-dance-2-casts-perform-ballet-theaters-bayadere.html | The Dance | By Anna Kisselgoff | RE 897-598 | 38023 | B 130-762 |

| | | | | | |
|---|---|---|---|---|---|
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archiv es/the-good-guy.html | The Good Guy | By William Safire | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archiv es/the-memory-of-verdun-is-still-alive-in-the-minds-of-6000-old.html | The Memory of Verdun Is Still Alive in the Minds of 6000 Old Soldiers | By Clyde H Farnsworth Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archiv es/tony-martin-sings-at-rainbow-grill-with-a-new-style.html | Tony Martin Sings At Rainbow Grill With a New Style | By John S Wilson | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archiv es/towers-home-may-be-a-landmark.html | Towers Home May Be a Landmark | By Carter B Horsley | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archiv es/trenton-topics-legislature-is-bracing-for-two-hectic-weeks.html | Trenton Topics | By Martin Waldrom Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archiv es/u-s-will-discuss-arms-plans-to-aid-kenya-and-me.html | U S WILL DISCUSS ARMS PLANS TO AID KENYA AND ME | By Flora Lewis Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archiv es/uruguayans-take-the-fall-of-president-with-the-utmost-calm.html | Uruguayans Take the Fall of President With the Utmost Calm | By Jonathan Kandell Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archiv es/us-pressing-for-devices-to-help-blind-read-faster-us-urging-devices.html | US Pressing for Devices To Help Blind Read Faster | By Victor K McElheny | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archiv es/us-will-discuss-arms-plans-to-aid-kenya-and-zaire-policy-shift.html | U S WILL DISCUSS ARMS PLANS TO AID KENYA AND ZAIRE | By Flora Lewis Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archiv es/vorster-confers-with-rhodesian-smith-flies-to-pretoria-for-talks-on.html | VORSTER CONFERS WITH RHODESIAN | By John F Burns Special to The New Yorc Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archiv es/washington-and-business-jobequality-complaints-piling-up-washington.html | Washington and Business | By Ernest Holsendolph Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/14/1976 | https://www.nytimes.com/1976/06/14/archiv es/whats-new-in-capital-sin-denounced-in-1860s.html | Whats New in Capital Sin Denounced in 1860s | By Linda Charlton Special to The New York Times | RE 897-598 | 38023 B 130-762 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archiv es/36361-see-yankees-defeat-mets-84-yankees-set-back-mets-84.html | 36361 See Yankees Defeat Mets 84 | By Parton Keese | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archiv es/5thand-6thgrade-change-shelved-by-school-system-anker-cancels-plan.html | 5th and 6thGrade Change Shelved by School System | By Leonard Slider | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archiv es/a-fruitful-exchange.html | A Fruitful Exchange | By Russell Baker | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archiv es/a-giant-portable-hifi-in-park-debut-tonight.html | A Giant Portable HiFi In Park Debut Tonight | By Donal Henahan | RE 897-574 | 38023 B 125-567 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/a-nursery-school-that-welcomes-under3s-and-on-an-hourly-basis.html | A Nursery School That Welcomes Under3sand on an Hourly Basis | By Virginia Lee Warren Special to The New York Times | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/aaron-shows-a-spark-of-power-as-brewers-rout-tanana-by-82.html | Aaron Shows a Spark of Power As Brewers Rout Tanana by 82 | By Al Harvin | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/advertising-american-home-foresees-gains.html | Advertising | By Philip H Dougherty | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/amex-stocks-up-options-advance-trading-volume-moderate-otcissues.html | AMEX STOCKS UP OPTIONS ADVANCE | By Alexander R Hammer | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/att-lifts-net-176-to-a-record-quarterly-revenues-also-set-a-high.html | Lila LIFTS NET 176 TO A RECORD | By Clare M Reckert | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/barnesrevlon-pact-ends-syntex-talks-revlon-in-accord-for-barneshind.html | BarnesRevlon Pact Ends Syntex Talks | By Herbert Koshetz | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/bis-report-asks-spending-guards-split-into-blocs-threatens-economic.html | BIS REPORT ASKS SPENDING GUARDS | By Clyde H Farnsworth Special to The New York Times | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/books-of-the-times-the-heart-has-its-reasons.html | Books of The Times | By Anatole Broyard | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/boston-busing-foes-assail-courts-refusal-to-review-case-and-hint.html | Boston Busing Foes Assail Courts Refusal to Review Case and Hint Violence May Result | By John Kifner Special to The New York Times | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/braves-of-nba-sold-seek-a-shift-to-florida-braves-sold-would-shift.html | Braves of NBA Sold Seek a Shift to Florida | By Sam Goldaper Special to The New York Times | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/bridge-new-jerseywestchester-wins-in-national-zonal-playoffs.html | Bridge | By Alan Truscott | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/bright-briefcase-for-the-arrived-woman.html | Bright Briefcase for the Arrived Woman | By Angela Taylor | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/byrne-dedicates-a-park-close-to-statue-of-liberty.html | Byrne Dedicates a Park Close to Statue of Liberty | By Joan Cook Special to The New York Times | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/chess-karpov-retains-his-laurels-in-euwe-quadrangular-event.html | Chess | By Robert Byrne | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/church-withdraws-endorses-carter.html | Church Withdraws | By Warren Weaver Jr Special to The New York Times | RE 897-574 | 38023 B 125-567 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/city-it-reopens-as-kibbee-seeks-to-withhold-pay.html | CITY It REOPENS AS KIBBEE SEEKS TO WITHHOLD PAY | By Judith Cummeigs | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/city-u-reopens-as-kibbee-seeks-to-withhold-pay-union-leaders-are.html | CITY U REOPENS AS KNEE SEEKS TO WITHHOLD PAY | By Judith Cummings | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/city-university-offers-a-course-called-mussels-marseillaise.html | City University Offers a Course Called Mussels Marseillaise | By Joyce Maynard | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/commercial-and-savings-banks-get-new-york-state-warning-on-ad-fight.html | Commercial and Savings Banks Get New York State Warning on Ad Fight | By Terry Robards | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/concerned-simon-sets-up-a-meeting-on-new-york-loan-simon-questions.html | Concerned Simon Sets Up a Meeting On New York Loan | By Steven R Weisman | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/concerned-simon-sets-up-a-meeting-on-new-york-loan.html | Concerned Simon Sets Up a Meeting On New York Loan | By Steven R Weisman | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/concert-salutes-ellington-groups-bob-wilber-leads-septet-in-program.html | CONCERT SALUTES ELLINGTON GROUPS | By John S Wilson | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/councilman-velez-mounting-a-strong-challenge-to-badillo-for-seat-in.html | Councilman Velez Mounting a Strong Challenge to Badillo for Seat in Congress | By David Vidal | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/court-lets-stand-integration-plan-in-boston-schools-justices-bar-a.html | COURT LETS STAND INTEGRATION PLAN IN BOSTON SCHOOLS | By Lesley Oelsner Special to The New York Times | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/court-lets-stand-integration-plan-in-boston-schools.html | COURT LETS STAND INTEGRATION PLAN IN BOSTON SCHOOLS | By Lesley Oelsner Special to The New York Times | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/debt-issue-prices-continue-to-rise-fed-buys-a-large-amount-of.html | DEBT ISSUE PRICES CONTINUE TO RISE | By John H Allan | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/democratic-panel-adopts-economic-plank-of-party.html | Democratic Panel Adopts Economic Plank of Party | By David E Rosenbaum Special to The New York Times | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/democrats-fundraising-party-held-in-rockefeller-center-rink.html | Democrats FundRaising Party Held in Rockefeller Center Rink | By Maurice Carroll | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/dow-up-1244-to-99124-volume-rises-to-21-million-stock-prices-close.html | Dow Up 1244 to 99124 Volume Rises to 21 Million | By Douglas W Cray | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/e-b-white-takes-on-xerox-and-wins.html | E B White Takes On Xerox and Wins | By Lucinda Franks | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/east-harlem-school-facing-end.html | East Harlem School Facing End | By Farnsworth Fowle | RE 897-574 | 38023 B 125-567 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/eb-white-takes-on-xerox-and-wins-eb-white-dissuades-xerox-from.html | EB White Takes On Xerox and Wins | By Lucinda Franks | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/fathers-pride-glows-in-mixed-doubles-tennis-event.html | Fathers Pride Glows in Mixed Doubles Tennis Event | By Robin Herman | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/ford-acts-to-curb-us-bribes-abroad-ford-asks-curbs-on-bribes-abroad.html | Ford Acts to Curb US Bribes Abroad | By Philip Shabecoff Special to The New York Times | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/ford-acts-to-curb-us-bribes-abroad.html | Ford Acts to Curb US Bribes Abroad | By Philip Shabecoff Special to The New York Times | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/ford-aides-still-confident-despite-setback-in-missouri.html | Ford Aides Still Confident Despite Setback in Missouri | By James M Naughton Special to The New York Times | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/foreman-85-pick-tonight-foreman-85-choice-tonight.html | Foreman 85 Pick Tonight | By Michael Katz | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/gotbaum-asserts-agency-study-distorts-municipal-labor-costs.html | Gotbaum Asserts Agency Study Distorts Municipal Labor Costs | By Damon Stetson | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/gotbaum-scores-agency-on-study-of-labor-costs.html | Gotbaum Scores Agency On Study of Labor Costs | By Damon Stetson | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/helping-new-york-students-are-volunteering-for-summer-work.html | Helping New York | By Dena Kleiman | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/helping-new-york-students-volunteering-under-beame-program.html | Helping New York | By Dena Klemant | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/higher-soviet-tax-brings-flurry-of-gift-packages-soviet-tax-brings.html | Higher Soviet Tax Brings Flurry of Gift Packages | By Steven Rattner | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/hostos-rescued-at-the-last-moment-is-looking-forward-to-another.html | Hostos Rescued at the Last Moment Is Looking Forward to Another Year | By Robert E Tomasson | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/howe-is-told-his-arrest-on-sex-charge-could-hurt-utah-democrats.html | Howe Is Told His Arrest on Sex Charge Could Hurt Utah Democrats | By John M Crewdson Special to The New York Times | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/institute-proposes-nuclear-power-plants-on-pacific-atolls-to-supply.html | Institute Proposes Nuclear Power Plants on Pacific Atolls to Supply Most of the World | By Walter Sullivan | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/issue-and-debate-breakup-of-oil-industry-stirs-dispute-in-capital.html | Issue and Debate | By William D Smith | RE 897-574 | 38023 B 125-567 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/jersey-is-preparing-flu-vaccine-dosage-for-7-million-people-state.html | Jersey Is Preparing Flu Vaccine Dosage For 7 Million People | By Alfonso A Narvaez Special to The New York Times | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/kansas-city-the-fretful-host-prepares-for-the-gop-convention-in.html | Kansas City the Fretful Host Prepares For the GOP Convention in August | By Paul Delaney Special to The New York Times | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/labor-prepares-to-back-carter-cautious-leaders-perceive-no-good.html | LABOR PREPARES TO BACK CARTER | By Edward Cowan Special to The New York Times | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/labor-prepares-to-back-carter.html | LABOR PREPARES TO BACK CARTER | By Edward Cowan Special to The New York Times | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/lebanon.html | Lebanon | By Charles Helou | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/levitt-deplores-policy-of-city-in-keeping-mortgage-plan.html | Levitt Deplores Policy of City In Keeping Mortgage Plan | By Glenn Fowler | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/levitt-questions-mortgage-plan-says-city-program-hasnt-insured-a.html | LEVITT QUESTIONS MORTGAGE PLAN | by Glenn Fowler | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/market-place-barnett-banks-bypass-wall-street.html | Market Place | By Vartanig G Vartan | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/mary-hartman-almost-profitable-to-return-in-fall.html | Mary Hartman Almost Profitable to Return in Falli | By Les Brown | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/new-york-city-calls-concrete-container-for-litter-a-failure.html | New York City Calls Concrete Container For Litter a Failure | By Mary Breasted | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/new-york-city-decides-to-replace-its-concrete-trash-containers-with.html | New York City Decides to Replace Its Concrete Trash Containers With Traditional Wire Mesh Baskets | By Mary Breasted | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/new-york-city-seeking-crub-of-nonmayoral-units.html | New York City Seeking Curb of Nonmayoral Units | By Edward Ranzal | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/new-york-city-seeking-curb-of-nonmayoral-units.html | New York City Seeking Curb of Nonmayoral Units | By Edward Ranzal | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/new-york-city-tax-base-drops-to-38827-billion.html | New York City Tax Base Drops to 38827 Billion | By Charles Kaiser | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/panama-to-spur-copper-project-despite-cost-and-price-outlook-panama.html | Panama to Spur Copper Project Despite Cost and Price Outlook | By Alan Riding Special to The New York Times | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/panel-in-hospital-dispute-urges-tabs-on-costofliving-increase.html | Panel in Hospital Dispute Urges Talks on CostofLiving Increase | By David Bird | RE 897-574 | 38023 | B 125-567 |

| Date | URL | Title | Author | RE | Num | B |
|------|-----|-------|--------|-----|-----|---|
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/panel-in-hospital-dispute-urges-talks-on-costofliving-increase.html | Panel in Hospital Dispute Urges Talks on CostofLiving Increase | By David Bird | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/pentagon-presidency.html | Pentagon Presidency | By Herbert Mitgang | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/press-can-cover-suit-court-says-singers-rape-case-public-us-appeals.html | PRESS CAN COVER SUIT COURT SAYS | By Will Lissner | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/prosecutor-in-queens-opens-investigation-after-jury-criticizes.html | Prosecutor in Queens Opens Investigation After Jury Criticizes Conduct of Nadjaris Office | By Murray Schumach | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/runner-strides-toward-major-success.html | Runner Strides Toward Major Success | By Richard Eder | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/sanok-paces-jersey-golf-by-3-shots-sanok-takes-3shot-lead.html | Sanok Paces Jersey Golf By 3 Shots | By Gordon S White Jr Special to The New York Times | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/saudis-seeking-1900-airtoair-missiles.html | Saudis Seeking 1900 AirtoAir Missiles | By Leslie H Gelb Special to The New York Times | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/senate-approves-94-billion-in-aid-southern-africa-assistance-is.html | SENATE APPROVES 94 BILLION IN AID | By Bernard Gwertevian Special to The New York Times | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/some-restaurant-diners-have-appetite-for-accessories-too.html | Some Restaurant Diners Have Appetite for Accessories Too | By Mimi Sheraton | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/spains-politics-all-is-confusion-strong-resistance-to-kings-program.html | SPAINS POLITICS ALL IS CONFUSION | By Henry Giniger Special to The New York Times | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/stage-diana-ross-bridges-a-gap-blends-pop-music-and-theater-at.html | Stage Diana Ross Bridges a Gap | By Clive Barnes | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/surge-continues-in-soybean-prices-corn-is-firm.html | Surge Continues in Soybean Prices | By Elizabeth M FOWLER | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/syrians-said-to-capture-lebanese-dissident-unit-syrians-said-to.html | Syrians Said to Capture Lebanese Dissident Unit | By James M Markham Special to The New York Times | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/syrians-said-to-capture-lebanese-dissident-unit.html | Syrians Said to Capture Lebanese Dissident Unit | By James M Markham Special to The New York Times | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/syrias-aims-in-lebanon-clearer-durable-truce-and-a-viable-state.html | Syrias Aims in Lebanon Clearer | By James F Clarity Special to The New York Times | RE 897-574 | 38023 | B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/talks-with-italian-communists-yield-only-few-insights.html | Talks With Italian Communists Yield Only Few Insights | By Steven V Roberts Special to The New York Times | RE 897-574 | 38023 | B 125-567 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/tax-base-shrinks-in-new-york-city-exempt-property-taken-off-rolls.html | TAX BASE SHRINKS IN NEW YORK CITY | By Charles Kaiser | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/taxi-of-future-rolls-into-the-present-roomy-comfortable-easy-to-get.html | Taxi of Future Rolls Into the Present Roomy Comfortable Easy to Get Into | By Paul Goldberger | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/teamsters-chief-scores-dissidents-fitzsimmons-says-they-try-to.html | TEAMSTERS CHIEF SCORES DISSIDENTS | By Lee Dembart Special to The New York Times | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/the-abc-of-europes-parties-right-can-sometimes-mean-left.html | The ABC of Europes Parties Right Can Sometimes Mean Left | By Flora Lewis Special to The New York Times | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/three-singers-enliven-pop-scene.html | Three Singers Enliven Pop Scene | By John Rockwell | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/top-new-york-democrats-voice-support-for-carter.html | Top New York Democrats Voice Support for Carter | By Frank Lynn | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/trenton-topics-25-demonstrators-disrupt-a-state-senate-session.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/twofaced-policy-on-chile.html | TwoFaced Policy On Chile | By Tom Wicker | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/udall-concedes-to-carter-ends-delegate-search-but-he-does-not.html | UDALL CONCEDES TO CARTER ENDS DELEGATE SEARCH | By James T Wooten | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/udall-concedes-to-carter-ends-delegate-search.html | UDALL CONCEDES TO CARTER ENDS DELEGATE SEARCH | By James T Wooten | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/uruguay-awaits-form-of-democracy-army-says-it-will-eventually.html | Uruguay Awaits Form of Democracy Army Says It Will Eventually Restore | By Jonathan Kandell Special to The New York Times | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/us-is-urged-to-help-save-centercity-neighborhoods.html | US Is Urged to Help Save CenterCity Neighborhoods | By Ernest Holsendolph Special to The New York Times | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/us-mercenaries-explain-motives-one-praised-at-angola-trial-the.html | US MERCENARIES EXPLAIN MOTIVES | By Marvine Howe Special to The New York Times | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/us-rowing-team-nearly-completed.html | US Rowing Team Nearly Completed | By William N Wallace | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/wilson-homer-mark-resists-challengers-wilson-record-durable.html | Wilson Homer Mark Resists Challengers | By Leonard Koppett | RE 897-574 | 38023 B 125-567 |
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/women-tennis-players-find-the-grass-tough.html | Women Tennis Players Find the Grass Tough | By Fred Tupper Special to The New York Times | RE 897-574 | 38023 B 125-567 |

| | | | | | |
|---|---|---|---|---|---|
| 6/15/1976 | https://www.nytimes.com/1976/06/15/archives/wood-field-and-stream-some-food-for-thought.html | Wood Field and Stream Some Food for Thought | By Nelson Bryant | RE 897-574 | 38023 B 125-567 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/a-new-systems-analysis-helps-to-fight-budworm.html | A New Systems Analysis Helps to Fight Budworm | By Walter Sullivan Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/a-policy-all-israelis-can-agree-on-staying-out-of-lebanon.html | A Policy All Israelis Can Agree On Staying Out of Lebano | By Terence Smith Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/a-roman-priest-for-the-reds.html | A Roman Priest For the Reds | By Giovanni Gennari | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/a-us-yacht-wins-onion-patch-race.html | AUS Yacht Wins Onion Patch Race | By William N Wallace Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/about-education-cincinnati-u-joins-state-university-system.html | About Education | By Edward B Fiske | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/about-new-york-the-ellington-in-the-air.html | About New York | By Tom Buckley | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/about-real-estate-escalation-office-tenants-and-landlords-vie.html | About Real Estate | By Carter B Horsley | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/advertising-spending-explosion-is-forecast.html | Advertising | By Philip H Dougherty | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/ajp-taylor-the-historian-reflects-on-europe-the-british-and-the.html | AJP Taylor the Historian Reflects On Europe the British and the World | By Bernard Weinraub Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/amex-prices-off-on-profit-taking-senate-oil-vote-also-cited-counter.html | AMEX PRICES OFF ON PROFIT TAKING | By Alexander R Hammer | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/arab-league-aide-meets-franjieh-riad-is-reported-to-consult-on.html | ARAB LEAGUE AIDE MEETS FRANIEH | By James M Markham Special to The New York Tithes | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/as-sell-blue-to-yanks-for-15-million-rudi-fingers-to-boston-for-2.html | As Sell Blue to Yanks for 15 Million Rudi Fingers to Boston for 2 Million | By Murray Chass Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/badillo-will-run-again-in-most-important-race.html | Badillo Will Run Again In Most Important Race | By David Vidal | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/batten-asserts-sec-may-fragment-market-batten-says-sec-edict-could.html | Batten Asserts SEC May Fragment Market | By Robert J Cole | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/biased-study-laid-to-civil-service-report-in-may-on-complicity-was.html | BIASED STUDY LAID TO CIVIL SERVICE | By Ernest Holsendolph Special to The New York Times | RE 897-577 | 38023 B 125-571 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archiv es/bond-prices-slip-sales-by-us-due.html | Bond Prices Slip | By John H Allan | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archiv es/bonn-shifts-site-of-vorster-talks-kissinger- angry-as-germans-stress.html | BONN SHIFTS SITE OF VORSTER TALKS | By Bernard Gwertznian Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archiv es/boy-14-is-held-in-killing-of-actor-in-the- village.html | Boy 14 Is Held in Killing Of Actor in the Village | By Eleanor Blau | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archiv es/bridge-changes-in-2-notrump-rebid-noted- during-last-20-years.html | Bridge | By Alan Truscott | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archiv es/canadians-weigh-a-lockheed-plan-revised- proposal-seeks-to-revive-in.html | CANADIANS WEIGH A LOCKHEED PLAN | By Richard Within | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archiv es/carter-tired-but-happy-chats-about-hopes- plans-roots-faith-carter.html | Carter Tired but Happy Chats About Hopes Plans Roots Faith | By James T Wooten Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archiv es/carter-tired-but-happy-chats-about-hopes- plans-roots-faith.html | Carter Tired but Happy Chats About Hopes Plans Roots Faith | By James T Wooten Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archiv es/city-u-staff-to-be-paid-for-the-2- weeks.html | City U Staff to Be Paid for the 2 Weeks | By Judith Cummings | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archiv es/climbing-wall-is-way-of-life-for-two- washington-women-paper-hanging.html | Climbing Wall Is Way of Life For Two Washington Women | By Barbara Gamarekian Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archiv es/confusion-found-in-kentucky-riot-hearing- on-75-antibusing-protest.html | CONFUSION FOUND IN KENTUCKY RIOT | By Paul Delaney Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archiv es/convention-is-joyously-chaotic.html | Convention Is Joyously Chaotic | By Maurice Carroll | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archiv es/court-stalls-nba-approval-of-braves- transfer-nbas-action-on-braves.html | Court Stalls NBA Approval of Braves Transfer | By Sam Goldaper Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archiv es/dance-sumptuous-sleeping-beauty-ballet- theater-turns-back-the-clock.html | Dance Sumptuous Sleeping Beauty | By Clive Barnes | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archiv es/debt-or-equity-thats-question-for- companies-raising-capital-debt-or.html | Debt or Equity Thats Question For Companies Raising Capital | By Steven Rattner | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archiv es/democrats-adopt-a-platform-aimed-at- uniting-party-panel-reaches.html | DEMOCRATS ADOPT A PLATFORM AIMED AT UNITING PARTY | By David E Rosenbaum Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archiv es/democrats-adopt-a-platform-aimed-at- uniting-party.html | DEMOCRATS ADOPT A PLATFORM AIMED AT UNITING PARTY | By David E Rosenbaum Special to The New York Times | RE 897-577 | 38023 B 125-571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/docker-testifies-on-false-claims-undercover-agent-says-he-was.html | DOCKER TESTIFIES ON FALSE CLAIMS | By Ronald Smothers | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/engineer-who-quit-nuclear-plant-project-tells-hearing-offshore.html | Engineer Who Quit Nuclear Plant Project Tells Hearing Offshore System Is Unsafe | By Donald Janson Special to The New York Times | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/epa-grants-water-polluters-a-delay-on-compliance.html | EPA Grants Water Polluters a Delay on Compliance | By Gladwin Hill Special to The New York Times | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/fashion-in-the-fall-time-for-freedom-but-not-anarchy.html | Fashion in the Fall Time for Freedom But Not Anarchy | By Bernadine Morris | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/fbi-links-letter-bombs-to-200-extortion-demands-letter-bombs-linked.html | FBI Links Letter Bombs To 200 Extortion Demands | By Peter Kihss | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/fbi-links-letter-bombs-to-200-extortion-demands.html | FBI Links Letter Bombs To 200 Extortion Demands | By Peter Kihss | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/first-76-fordreagan-meeting-likely-to-occur-at-iowa-dinner.html | First 76 FordReagan Meeting Likely to Occur at Iowa Dinner | By James M Naughton Special to The New York Times | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/first-catch-a-wild-boar-or-else-get-plenty-of-fresh-pork.html | First Catch a Wild Boar or Else Get Plenty of Fresh Pork | By Craig Claiborne Special to The New York Times | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/fleet-owners-shun-taxicabs-of-future.html | Fleet Owners Shun Taxicabs of Future | By Edward C Burks | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/foreman-stops-frazier-foreman-stops-frazier-in-5th-round-at-nassau.html | Foreman Stops Frazier | By Michael Katz Special to The New York Times | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/foreman-stops-frazier.html | Foreman Stops Frazier | By Michael Katz Special to The New York Times | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/glen-rock-gives-seniors-a-night-on-home-town.html | Glen Rock Gives Seniors a Night on Home Town | By Joan Cook | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/grateful-dead-returns-to-new-york-in-triumph.html | Grateful Dead Returns To New York in Triumph | By John Rockwell | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/heavy-markdowns-by-retailers-seen-retailer-expects-added-markdown.html | Heavy Markdowns By Retailers Seen | By Iisadore Barmash | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/hyde-park-gets-a-mansion-to-help-it-cater-to-new-flow-of-visitors-a.html | Hyde Park Gets a Mansion to Help It Cater to New Flow of Visitors | By Harold Faber Special to The New York Times | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/insurance-concerns-ask-for-an-open-market-system.html | Insurance Concerns Ask for an Open Market SysteM | By Alfonso A Narvaez Special to The New York Times | RE 897-577 | 38023 | B 125-571 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/kalman-h-silvert-nyu-professor-specialist-on-latin-america-dies-of.html | KALMANH SILVERT NYU PROFESSOR | By George Goodman Jr | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/leaders-in-albany-agree-on-plan-for-court-reform.html | Leaders in Albany Agree On Plan for Court Reform | By Steven R Weisman Special to The New York Times | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/lebanese-crisis-realigns-arab-politics-isolating-syria-and-focusing.html | Lebanese Crisis Realigns Arab Politics Isolating Syria and Focusing on PLO | By Henry Tanner Special to The New York Times | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/manufacturers-trust-sues-franklin-on-nondisclosure-manufacturers.html | Manufacturers Trust Sues Franklin on Nondisclosure | By Terry Robards | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/market-place-arbitrage-in-the-options-market.html | Market Place | By Robert Metz | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/met-begins-parks-season-with-a-resounding-aida.html | Met Begins Parks Season With a Resounding Aida | By Donal Henahan | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/mets-beat-dodgers-by-21-mets-beat-dodgers-by-21.html | Mets Beat Dodgers By 21 | By Parton Keese | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/miss-evert-wins-twice-on-grass.html | Miss Evert Wins Twice On Grass | By Fred Tupper Special to The New York Times | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/monitor-presses-beame-on-austerity-to-cut-deficit-and-plan-for.html | Monitor Presses Beame on Austerity To Cut Deficit and Plan for Fiscal 197 | By Francis X Clines | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/more-disclosure-on-lobbying-voted-senates-bill-would-replace-rarely.html | MORE DISCLOSURE ONLOBBYINGVOTED | By Richard L Madden Special to The New York Times | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/muskie-and-bellmon-begin-tax-fight.html | Muskie and Bellmon Begin Tax Fight | By Eileen Shanahan Special to The New York Times | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/new-courthouse-has-own-trials-flawed-white-plains-edifice-seen.html | NEW COURTHOUSE HAS OWN TRIALS | By James Feron Special to The New York Times | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/new-economic-summit-has-political-air-economic-conference-has.html | New Economic Summit Has Political Air | By Leonard Silk | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/nuclear-plants-at-sea-assailed-engineer-at-hearing-says-turbines.html | NUCLEAR PLANTS AT SEA ASSAILED | By Donald Janson Special to The New York Times | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/oil-breakup-bill-goes-to-senate-87-committee-vote-sends-plan-to.html | OIL BREAKUP BILL GOES TO SENATE | By Edward Cowan Special to The New York Times | RE 897-577 | 38023 | B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/oil-breakup-bill-goes-to-senate.html | OIL BREAKUP BILL GOES TO SENATE | By Edward Cowan Special to The New York Times | RE 897-577 | 38023 | B 125-571 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/out-of-step-at-the-point.html | Out of Stet at the Point | By Frederick C Thayer | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/percentage-of-adults-smoking-cigarettes-declining.html | Percentage of Adults Smoking Cigarettes Declining | By Harold M Schmeck Jr Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/phils-win-102-astros-rained-in.html | Phils Win 102 Astros Rained In | By Deane McGowen | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/president-urges-official-probity-public-servants-have-duty-to-set.html | PRESIDENT URGES OFFICIAL PROBITY | By Philip Shabecoff Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/reagan-fund-raising-exceeds-fords-as-the-convention-nears.html | Reagan Fund Raising Exceeds Fords as the Convention Nears | By Warren Weaver Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/rep-howe-is-pressed-in-utah-to-drop-candidacy.html | Rep Howe Is Pressed in Utah to Drop Candidacy | By Grace Lichtenstein Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/rescuers-in-panama-bag-twotoed-sloth.html | Rescuers in Panama Bag TwoToed Sloth | By Alan Riding Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/rockefeller-terms-nadjari-right-man-to-do-a-tough-job-rockefeller.html | Rockefeller Terms Nadjari Right Man To Do a Tough Job | By Tom Goldstein | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/rockefeller-terms-nadjari-right-man-to-do-a-tough-job.html | Rockefeller Terms Nadjari Right Man To Do a Tough Job | By Tom Goldstein | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/sanok-at-145-keeps-3shot-lead-in-jersey-golf.html | Sanok at1 45 Keeps 3Shot Lead in Jersey Golf | By Gordon S White Dr Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/schaefer-park-fete-opens-with-mancini.html | Schaefer Park Fete Opens With Mancini | By John S Wilson | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/simon-sets-new-conditions-on-loans-to-new-york-city-demands-a.html | Simon Sets New Conditions On Loans to New York City | By Martin Tolchin Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/simon-sets-new-conditions-on-loans-to-new-york-city.html | Simon Sets New Conditions On Loans to New York City | By Martin Tolchin Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/sixday-olympic-swimming-trials-get-gun-today-on-coast-51-to-make.html | SixDay Olympic Swimming Trials Get Gun Today on Coast | By Frank Litsky Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/soybeans-fall-sharply-corn-and-wheat-decline.html | Soybeans Fall Sharply Corn and Wheat Decline | By Elizabeth M Fowler | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/state-democrats-select-odwyer-qualify-3-others-mrs-abzug-moynihan-a.html | STATE DEMOCRATS SELECT ODWYER QUALIFY 3 OTHERS | By Frank Lynn | RE 897-577 | 38023 B 125-571 |

| | | | | | |
|---|---|---|---|---|---|
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/state-democrats-select-odwyer-quality-3-others-mrs-abzug-moynihan-a.html | STATE DEMOCRATS SELECT ODWYER QUALIFY 3 OTHERS | By Frank Lynn | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/stocks-off-as-profit-taking-halts-a-3session-advance-news-of-a-bill.html | Stocks Off as Profit Taking Halts a 3Session Advance | By Douglas W Cray | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/study-finds-shoppers-have-problems-with-25-of-purchases.html | Study Finds Shoppers Have Problems With 25 of Purchases | By Frances Cerra | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/syrian-bitterly-assails-arafat-for-position-on-lebanon-crisis.html | Syrian Bitterly Assails Arafat For Position on Lebanon Crisis | By James F Clarity Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/teamsters-vote-chief-a-big-raise-fitzsimmons-pay-going-to-156250.html | TEAMSTERS VOTE CHIEF A BIG RAISE | By Lee Dembart Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/tell-us-early-jimmy.html | Tell Us Early Jimmy | By James Reston | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/theater-finds-an-incisive-new-playwright.html | Theater Finds an Incisive New Playwrightl | BY C Gerald Fraser | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/trenton-topics-broad-new-penal-code-faces-assembly-debate.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/tv-drama-by-williams-the-eccentricities-of-a-nightingale.html | TV Drama by Williams | By John Leonard | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/un-council-renews-its-force-on-cyprus-for-6-months-more.html | UN Council Renews Its Force On Cyprus for 6 Months More | By Kathleen Teltsch Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/us-mirror-in-spain.html | U S Mirror in Spain | By C L Sulzberger | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/us-role-again-becomes-an-election-issue-in-italy.html | US Role Again Becomes An Election Issue in Italy | By Alvin Shuster Special to The New York Times | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/us-sues-crane-in-anaconda-deal-contends-stock-acquisition-violates.html | U S SUES CRANE IN ANACONDA DEAL | By Herbert Koshetz | RE 897-577 | 38023 B 125-571 |
| 6/16/1976 | https://www.nytimes.com/1976/06/16/archives/wine-talk-california-reds-score-high-in-tasting-but-some-caveats.html | WINE TALK | By Frank J Prial | RE 897-577 | 38023 B 125-571 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/3-democrats-win-endorsement-for-surrogate-by-other-parties.html | 3 Democrats Win Endorsement For Surrogate by Other Parties | By Thomas P Ronan | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/4-dead-thousands-routed-by-12inch-rain-in-houston.html | 4 Dead Thousands Routed By 12Inch Rain in Houston | By James P Sterba Special to The New York Times | RE 897-572 | 38023 B 125-565 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/5-sponsors-quit-afternoon-horror-movies.html | 5 Sponsors Quit Afternoon Horror Movies | By Les Brown | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/6-die-in-south-africa-riot-after-black-student-protest-6-dead-in.html | 6 Die in South Africa Riot After Black Student Protest | By John F Burns Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/6-killed-in-south-africa-as-blacks-protest-on-language-6-dead-in.html | 6 Killed in South Africa as Blacks Protest on Language | By John F Burns Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/a-bicentennial-rebellion-smolders-in-jersey.html | A Bicentennial Rebellion Smolders in Jersey | By Frank J Prial | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/a-critics-view-of-julie-harriss-rise.html | A Critics View of Tulle Harriss Rise | By Walter Kerr | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/advertising-effies-focus-on-the-bottom-line.html | Advertising | By Philip Fl Dougherty | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/alcoholism-treatment-rand-finding-on-resumption-of-drinking-sets-of.html | Alcoholism Treatment Rand Finding on Resumption of Drinking Sets Off Dispute on New Therapies | By Jane E Brody | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/approval-seen-for-listing-of-legal-fees.html | Approval Seen for Listing of Legal Fees | By Tom Goldstein | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/artemus-l-gates-at-80-served-as-under-secretary-of-the-navy.html | A rtemus L Gates at 80 Served As Under Secretary of the Navy | By Edward Hudson | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/assad-defers-trip-to-east-europe-situation-in-lebanon-linked-to.html | ASSAD DEFERS TRIP TO EAST EUROPE | By James F Clarity Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/babashoff-excels-at-swim-trials-miss-babashoff-records-2-marks-in.html | Babashoff Excels at Swim Trials | By Frank Litsky Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/ballet-pennsylvanians-at-city-center.html | Ballet Pennsylvanians at City Center | By Anna Kisselgoff | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/bank-for-savings-announces-merger-bank-for-savings-announces-merger.html | Bank for Savings Announces Merger | BY Herbert Koshetz | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/bank-of-england-linking-oil-nations-to-pound-drop-oil-nations.html | Bank of England Linking Oil Nations to Pound Drop | By Peter T Kilborn Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/bank-of-england-linking-oil-nations-to-pound-drop.html | Bank of England Linking Oil Nations to Pound Drop | By Peter T Kilborn Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/beame-denies-pressure-by-us-on-labor-pacts.html | Beame Denies Pressure By US on Labor Pacts | By Francis X Clines | RE 897-572 | 38023 B 125-565 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/beame-deputy-hints-at-aid-for-city-u-beame-aide-hints-at-pay-help.html | Beame Deputy Hints At Aid for City U | By Judith Cummings | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/behindthescene-view-of-yanks-super-deal-behind-the-scene-in-yanks.html | BehindtheScene View of Yanks Super Deal | By Murray Crass Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/bergman-asks-us-judge-not-to-send-him-to-prison.html | Bergman Asks US Judge Not to Send Him to Prison | By John L Hess | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/bergman-urges-judge-to-show-mercy-and-not-jail-him-for-agedhome.html | Bergman Urges Judge to Show Mercy And Not Jail Him for AgedHome Fraud | By John L Hess | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/books-of-the-times-the-interpretation-of-dreams.html | Books of The Times | By Anatole Broyard | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/bridge-brazilian-had-bit-of-luck-in-world-olympiad-triumph.html | Bridge | By Alan Truscott | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/carey-signs-a-school-tax-measure-that-legislators-say-may-be.html | Carey Signs a School Tax Measure That Legislators Say May Be Illegal | By Iver Peterson Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/carter-campaign-1-million-debt-but-aides-are-confident-that-gifts.html | CARTER CAMPAIGN 1 MILLION IN DEBT | By Warren Weaver Jr Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/carter-campaign-1-million-in-debt-but-assistants-are-confident-that.html | CARTER CAMPAIGN 1 MILLION IN DEBT | By Warren Weaver Jr Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/cb-banding-together.html | CB Banding Together | By William Safire | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/conferees-approve-curb-on-exporting-and-importing-plutonium.html | Conferees Approve Curb on Exporting and Importing Plutonium Reprocessing Equipment | By David Burnham Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/cosmos-protest-32-loss.html | Cosmos Protest 32 Loss | By Alex Yannis | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/county-executives-join-beame-in-urging-welfarecost-freeze.html | County Executives Join Beame In Urging WelfareCost Freeze | By Edward Ranzal | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/court-approves-special-lottery-for-17-million-left-in-1975.html | Court Approves Special Lottery For 17 Million Left in 1975 | By Dena Kleiman | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/creation-of-life-experiment-at-harvard-stirs-heated-dispute.html | Creation of Life Experiment at Harvard Stirs Heated Dispute | By John Kifner Special to The New York Tunes | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/democrats-abroad-continue-feuding-over-choice-of-convention.html | Democrats Abroad Continue Feuding Over Choice of Convention Delegates | By Robert B Semple JrSpecial to The New York Times | RE 897-572 | 38023 B 125-565 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/doctor-blind-since-he-was-8-is-honored-by-400-at-dinner.html | Doctor Blind Since He Was 8 Is Honored by 400 at Dinner | By Robert Mcg Thomas | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/dodgers-top-mets-by-4-to-1-dodgers-top-mets-on-rally-in-7th-41.html | Dodgers Top Mets By 4 to 1 | By Parton Keese | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/drama-critic-a-13-smash-hit-in-fashion-stakes-at-belmont.html | Drama Critic a 13 Smash Hit In Fashion Stakes at Belmont | By Michael Strauss | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/envoy-in-foreign-service-for-30-years-economic-aide-had-lebanese.html | Envoy in Foreign Service for 30 Years Economic Aide Had Lebanese Contacts | By David Binder Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/extortion-note-preceded-letter-bombs.html | Extortion Note Preceded Letter Bombs | By Edward C Burks | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/finley-no-plans-to-sell-the-as-finley-denies-reports-he-will-sell.html | Finley No Plans To Sell the As | By Leonard Koppett Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/ford-says-lebanon-policy-is-undeterred-by-killings-ford-and.html | Ford Says Lebanon Policy Is Undeterred by Killings | By Bernard Gwertzman Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/foreman-faces-long-wait-for-title-shot-foreman-to-wait-long-for-a.html | Foreman Faces Long Wait for Title Shot | By Michael Katz | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/getting-an-early-look-at-operation-sail.html | Getting an Early Look at Operation Sail | By Werner Bamberger | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/gop-is-planning-to-weaken-key-house-panel-led-by-hays.html | GOP Is Planning to Weaken Key House Panel Led by Hays | By Richard D Lyons Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/harald-t-friis-83-dead-communications-pioneer.html | Harald T Friis 83 Dead Communications Pioneer | By Victor K McElheny | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/harlem-group-urges-city-to-run-torn-school-area.html | Harlem Group Urges City To Run Torn School Area | By Thomas A Johnson | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/head-of-faa-predicts-us-will-produce-sst-faa-head-sees-us-making.html | Head of FAA Predicts US Will Produce SST | By Richard Within | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/hecht-to-resign-seeks-judgeship-assembly-ways-and-means-head.html | HECHT TO RESIGN SEEKS JUDGESHIP | By Linda Greenhouse Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/huge-share-offer-by-att-sold-out-huge-share-offer-by-att-sold-out.html | Huge Share Offer By ATTSold Out | By Steve Rattner | RE 897-572 | 38023 B 125-565 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/ilo-bogs-down-on-big-companies-world-employment-parley-fails-to.html | ILO BOGS DOWN ON BIG COMPANIES | By A H Raskin Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/italian-reds-gain-in-foes-stronghold.html | Italian Reds Gain in Foes Stronghold | By Steven V Roberts Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/jonathan-logan-planning-to-expand-in-new-york.html | Jonathan Logan Planning To Expand in New York | By Michael Sterne | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/kelley-says-apology-for-abuses-of-fbi-was-to-placate-congress.html | Kelley Says Apology for Abuses of FBI Was to Placate Congress | By John M Crewdson Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/kotz-296-wins-in-jersey.html | Kotz 296 Wins in Jersey | By Gordon S White Jr Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/kuhn-holds-up-sale-of-as-stars-kuhn-holds-up-sale-of-oakland-stars.html | Kuhn Holds Up Sale of As Stars | By Joseph Durso | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/kuhn-holds-up-sale-of-as-stars.html | Kuhn Holds Up Sale of As Stars | By Joseph Durso | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/levi-believes-the-courts-try-to-heed-busing-law-levi-contends.html | Levi Believes the Courts Try to Heed Busing Law | By Lesley Oelsner Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/levi-contends-the-courts-have-heeded-busing-law-levi-contends.html | Levi Contends the Courts Have Heeded Busing Law | By Lesley Oelsner Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/majestically-tall-ships-to-create-logistically-tall-problems-for.html | Majestically Tall Ships to Create Logistically Tall Problems for Short Time | By Fred Ferretti | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/major-segments-of-the-economy-expanded-in-may-industrial-output.html | MAJOR SEGMENTS OF THE ECONOMY EXPANDED IN MAY | By Edwin L Dale Jr Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/major-segments-of-the-economy-expanded-in-may.html | MAJOR SEGMENTS OF THE ECONOMY EXPANDED IN MAY | By Edwin L Dale Jr Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/market-place-the-broker-in-a-hostile-tender-offer.html | Market Place | By Robert Metz | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/music-quintessence-an-ensemble-of-four-juilliard-students-and.html | Music Quintessence | By Allen Hughes | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/new-magazine-format-on-abc-news-closeup.html | New Magazine Format On ABC News Closeup | By John Leonard | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/new-tower-to-bring-cable-tv-to-2-bergen-towns.html | New Tower to Bring Cable TV to 2 Bergen Towns | By Walter H Waggoner Special to The New York Times | RE 897-572 | 38023 B 125-565 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/new-york-state-act-eases-way-to-consumer-fraud-conviction.html | New York State Act Eases Way To Consumer Fraud Conviction | By Frances Cerra | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/new-youth-program-for-counties-draws-criticism-at-convention.html | New Youth Program for Counties Draws Criticism at Convention | By Donald Janson Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/oas-appealing-to-chile-on-rights-21-of-23-nations-vote-to-urge.html | OAS APPEALING TO CHILE ON RIGHTS | By Juan de Onis Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/perjury-charged-at-angola-trial-witness-in-mercenary-case-is.html | PERJURY CHARGED AT ANGOLA TRIAL | By Marvine Howe Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/personal-finance-country-club-membership-cost.html | Personal Finance Country Club Membership Cost | BY Leonard Sloane | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/phils-top-giants-behind-kaat-61.html | Phils Top Giants Behind Kaat 61 | By Al Harvin | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/planners-hear-landmark-hotel-plan.html | Planners Hear Landmark Hotel Plan | By Glenn Fowler | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/prices-are-easier-in-credit-market-slip-for-2d-straight-day-is.html | PRICES ARE EASIER IN CREDIT MARKET | By John H Allan | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/progress-is-seen-in-nba-merger-merger-progress-reported.html | Progress Is Seen In NBA Merger | By Sam Goldaper Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/reagan-leaders-raiding-delegates-pledged-to-ford.html | Reagan Leaders Raiding Delegates Pledged to Ford | By James M Naughton Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/repercussions-of-a-drug-an-ordeal-for-mothers-and-their-daughters-a.html | Repercussions of a Drug An Ordeal for Mothers And Their Daughters And Maybe Sons Too | By Nadine Brozan | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/restored-chamber-dedicated-by-senate.html | Restored Chamber Dedicated by Senate | By Marjorie Hunter Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/school-official-says-louisville-allowed-resegregation-to-grow.html | School Official Says Louisville Allowed Resegregation to Grow | By Paul Delaney Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/senate-extends-energy-agency-votes-to-make-major-oil-companies.html | SENATE EXTENDS ENERGY AGENCY | BY Edward Cowan Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/senate-extends-energy-agency.html | SENATE EXTENDS ENERGY AGENCY | By Edward Cowan Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/senate-panel-approves-budget-of-1047-billion-for-pentagon.html | Senate Panel Approves Budget Of 1047 Billion for Pentagon | By John W Finney Special to The New York Times | RE 897-572 | 38023 B 125-565 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/shares-on-amex-and-counter-up-some-early-gains-erased-by-slaying-of.html | SHARES ON AMEX AND COUNTER UP | By Alexander R Hammer | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/smithsonian-urges-public-to-dig-at-the-family-tree.html | Smithsonian Urges Public to Dig at the Family Tree | By Israel Shenker Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/spain-is-seeking-credits-to-spur-its-lagging-economy-spain-seeks.html | Spain Is Seeking Credits to Spur Its Lagging Economy | By Henry Giniger Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/stage-mamets-perversity-mosaic-on-modern-mores-moves.html | Stage Mamets Perversity Mosaic on Modern Mores Moves | By Richard Eder | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/stage-millers-crucible-in-stratford-michael-kahn-elicits-an-apt.html | Stage Millers Crucible in Stratford | By Clive Barnes Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/stocks-edge-up-dow-climbs-270-list-retreats-following-the-death-of.html | STOCKS EDGE UP DOW 3913 270 List Retreats Following the Death of US EnvoyVolume at 2162 Million | BY Douglas W Cray | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/teamsters-head-wins-reelection-fitzsimmons-gets-ovation-delegates.html | TEAMSTERS HEAD WINS REELECTION | By Lee Dembart Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/teenager-outruns-jersey-city-mayor.html | Teenager Outruns Jersey City Mayor | By Alfonso A Narvaez Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/the-religious-issue.html | The Religious Issue | By William V Shannon | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/top-insiders-and-some-outsiders-put-out-time.html | Top Insiders and Some Outsiders Put Out Time | By Peter Kihss | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/toxic-fumes-from-fire-force-evacuation-on-coast.html | Toxic Fumes From Fire Force Evacuation on Coast | By Robert Lindsey Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/trading-vigorous-in-corn-futures-july-is-down-as-december-rises.html | TRADING VIGOROUS IN CORN FUTURES | By Elizabeth M Fowler | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/trenton-topics-its-the-assemblys-turn-to-balk-at-income-tax.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/tshirt-designers-rate-an-a-in-geography.html | TShirt Designers Rate an A In Geography | By Lawrence Van Gelder | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/uncommitted-is-defined-differently-by-delegates.html | Uncommitted Is Defined Differently by Delegates | By R W Apple Jr Special to The New8217 York 8216noses | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/us-ambassador-and-aide-kidnapped-and-murdered-in-beirut-combat.html | US AMBASSADOR AND AIDE KIDNAPPED AND MURDERED IN BEIRUT COMBAT SECTOR | By James M Markham Special to The New York Times | RE 897-572 | 38023 B 125-565 |

| | | | | | |
|---|---|---|---|---|---|
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/us-judge-bars-honorcode-test-but-he-leaves-cadet-a-way-to-reapply.html | US JUDGE BARS HONORCODE TEST | BY James Feron | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/us-open-starts-today-with-weiskopf-choice.html | US Open Starts Today With Weiskopf Choice | By John S Kadosta Special to The New York 8216rimes | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/us-steel-again-fights-epa-over-mill-pollution-in-alabama.html | U S Steel Again Fights E P A Over Mill Pollution in Alabama | By B Drummond Ayres Jr Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/us-to-sell-kenya-12-f5s-in-70-million-arms-deal-us-agrees-to-sell.html | US to Sell Kenya 12 F5s In 70 Million Arms Deal | By Bernard Weinraub Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/us-to-sell-kenya-12-f5s-in-70-million-arms-deal.html | US to Sell Kenya 12 F5s In 70 Million Arms Deal | By Bernard Weinraub Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/waldheim-seeks-talks-on-cyprus-acts-under-new-mandate-for.html | WALDHEIM SEEKS TARS ON CYPRUS | By Kathleen Teltsch Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/williwaw-captures-third-race-in-row.html | Williwaw Captures Third Race in Row | By William N Wallace Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/wine-women-and-uneducated-palates.html | Wine Women and Uneducated Palates | By Barbara MacLaurin Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/women-and-rights-units-assail-prostitute-decoys.html | Women and Rights Units Assail Prostitute Decoys | By Grace Lichtenstein Special to The New York Times | RE 897-572 | 38023 B 125-565 |
| 6/17/1976 | https://www.nytimes.com/1976/06/17/archives/zuccotti-says-city-may-aid-university-beame-aide-hints-at-pay-help.html | Zuccotti Says City May Aid University | By Judith Cummings | RE 897-572 | 38023 B 125-565 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/10-former-failures-proudly-succeed-in-earning-diplomas-at-high.html | 10 Former Failures Proudly Succeed In Earning Diplomas at High School | By Mary Breasted | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/161-boats-to-sail-to-bermuda.html | 161 Boats To Sail To Bermuda | By William N Wallace Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/3-in-beirut-are-said-to-confess-to-the-slaying-of-us-ambassador.html | 3 in Beirut Are Said to Confess to the Slaying of US Ambassador | By James M Markham Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/3-in-beirut-said-to-confess-to-slaying-of-us-envoy-palestinians-are.html | 3 in Beirut Said to Confess To Slaying of US Envoy | By James M Markham Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/31st-caramoor-festival-to-begin.html | 31st Caramoor Festival to Begin | By Raymond Ericson | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/52d-street-becomes-a-sunday-bazaar-grand-bazaar-sunday-along-52d.html | 52d Street Becomes A Sunday Bazaar | By Rita Reif | RE 897-573 | 38023 B 125-566 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/70-wins-amateur-medal.html | 70 Wins Amateur Medal | By Gordon S White Jr Special to The New York Times | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/800-pulling-strings-to-attend-festival.html | 800 Pulling Strings To Attend Festival | By Lawrence Fellows Special to The New York Times | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/a-new-course-in-motoring-how-to-avert-assassination.html | A New Course in Motoring How to Avert Assassination | By George Vecsey Special to The New York Tines | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/a-playground-for-handicapped-and-able.html | A Playground for Handicapped and Able | By Glenn Fowler | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/about-real-estate-home-builders-offer-a-warranty-program.html | About Real Estate | By Alan S Oser | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/advertising-working-woman-to-be-published.html | Advertising | By Philip H Dougherty | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/aide-to-naacp-scores-primaries-finds-interests-of-women-and.html | AIDE TO NAACP SCORES PRIMARIES | By Ernest Holsendolph Special to The New York Times | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/albany-expands-right-of-towns-to-their-choice-of-local-rule.html | A lbany Expands Right of Towns To Their Choice of Local Rule | By Iver Peterson Special to The New York Times | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/albany-high-court-rules-lulus-legal-but-sets-up-curbs-high-court.html | Albany High Court Rules Lulus Legal But Sets Up Curbs | By Steven R Weisman Special to The New York Times | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/albany-high-court-rules-lulus-legal-but-sets-up-curbs.html | Albany High Court Rules Lulus Legal But Sets Up Curbs | By Steven R Weisman Special to The New York Times | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/angolan-prosecutor-asks-death-for-all-13-in-mercenary-trial.html | Angolan Prosecutor Asks Death For All 13 in Mercenary Trial | By Marvine Howe Special to The New York Times | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/art-regards-to-piancastelli.html | Art Regards to Piancastelli | By John Russell | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/art-westport-artists-of-past-a-frame-of-historic-reference.html | Art Westport Artists of Past A Frame of Historic Reference | By Hilton Kramer | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/astoria-offers-more-than-a-little-bit-of-greece-in-music-and-dance.html | Astoria Offers More Than a Little Bitof Greece in Music and Dance Festival | By Murray Schumach | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/ballet-spotlight-shifts-to-males.html | Ballet Spotlight Shifts to Males | By Anna Kisselgoff | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/ballet-the-pennsylvanians.html | Ballet The Pennsylvanians | By Anna Kisselgoff | RE 897-573 | 38023 | B 125-566 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/bankers-optimistic-on-monetary-system.html | Bankers Optimistic on Monetary System | By Robert Lindsey Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/baptists-in-shift-ask-members-to-seek-antiabortion-climate.html | Baptists in Shift Ask Members To Seek Antiabortion  Climate | By Kenneth A Briggs Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/beleaguered-census-bureau-counts-on-texas-experiment-census-bureau.html | Beleaguered Census Bureau Counts on Texas Experiment | By Robert Reinhold Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/beleaguered-census-bureau-county-on-texas-experiment-census-bureau.html | Beleaguered Census Bureau Counts on Texas Experiment | By Robert Reinhold Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/bergan-given-4-months.html | Bergan Given 4 Months | By John L Hess | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/bergman-given-4-months-bergman-draws-a-4month-term.html | Bergman Given 4 Months | By John L Hess | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/blue-times-740-triumphs-on-turf.html | Blue Times 740 Triumphs on Turf | By Michael Strauss | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/bond-prices-rise-on-action-by-fed-after-2day-fall-reserves.html | BOND PRICES RISE ON ACTION BY FED AFTER 2DAY FALL | By John H Allan | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/bower-gains-final.html | Bower Gains Final | By Deane McGowen Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/bridge-few-experts-willing-to-shift-from-inferior-signaling-system.html | Bridge | By Alan Truscott | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/brief-challenge-stuns-gop-meeting.html | Brief Challenge Stuns GOP Meeting | By Maurice Carroll | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/buckley-gets-gop-senate-designation-buckley-chosen-senate-designee.html | Buckley Gets GOP Senate Designation | By Frank Lynn | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/buckley-gets-gop-senate-designation.html | Buckley Gets GOP Senate Designation | By Frank Lynn | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/business-in-brussels-citys-glitter-for-us-businesses-dims-business.html | Business in Brussels | By Peter T Kilborn Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/business-trends-inventory-buildup-is-stirring-fears-apparel.html | Business Trends | By Isadore Barmash | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/butterfly-is-free-at-stadium.html | Butterfly Is Free at Stadium | By John Rockwell | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/carter-against-fbi-check-of-possible-running-mates-carter-opposes.html | Carter Against F B I Check of Possible Running Mates | By James T Wooten Special to The New York Times | RE 897-573 | 38023 B 125-566 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/carter-opposes-fbi-check-of-possible-running-mate-carter-opposes.html | Carter Opposes FBI Check of Possible Running Mate | By James T Wooten Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/clam-broth-house-dating-to-1899-making-its-debut-on-television.html | Clam Broth House Dating to 1899 Making Its Debut on Television | By James F Lynch Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/coffee-prices-up-at-general-foods-bean-costs-cited.html | Coffee Prices Up At General Foods Bean Costs Cited | By Clare M Reckert | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/conner-reverses-role-from-big-to-smallboat-pilot.html | Conner Reverses Role From Big to SmallBoat Pilot | By Steve Cady Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/democrats-in-house-to-propose-reforms-to-ward-off-scandals-aim-is.html | Democrats in House to Propose Reforms to Ward Off Scandals | By Richard D Lyons Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/dow-climbs-1457-to-break-1000-level-6th-time-in-1976-dow-rises-by.html | Dow Climbs 1457 to Break 1000 Level 6th Time in 1976 | By Douglas W Cray | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/exconvict-tells-of-role-in-murder-witness-at-police-trial-says-he.html | EXCONVICT TELLS OF ROLE IN MURDER | By Robert E Tomasson | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/film-night-with-a-gothic-twist.html | Film Night With A Gothic Twist | By Carol Lawson | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/finley-defends-sales-in-hearing-by-kuhn-finley-defends-his-sales.html | Finley Defends Sales In Hearing by Kuhn | By Joseph Durso | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/floyd-b-odlum-financier-84-dies.html | Floyd B Odium Financier 84 Dies | By John T McQuiston | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/growth-slowing-in-money-supply-in-4-weeks-to-june-9-annual-rate-was.html | GROWTH SLOWING IN MONEY SUPPLY | By Steven Rattner | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/hamptons-a-taste-of-variety.html | Hamptons A Taste of Variety | By Florence Fabricant | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/high-court-backs-presidents-fees-on-imported-oil-ruling-reverses-a.html | HIGH COURT BACKS PRESIDENTS FEES ON IMPORTED OIL | By Lesley Oelsner Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/high-court-backs-presidents-fees-on-imported-oil.html | HIGH COURT BACKS PRESIDENTS FEES ON IMPORTED OIL | By Lesley Oelsner Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/hope-cooke-from-queen-of-sikkim-to-regular-new-yorker.html | Hope Cooke From Queen of Sikkim to Regular New Yorker | By Shawn G Kennedy | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/house-defeats-attempt-to-delay-decision-on-building-b1-bomber.html | House Defeats Attempt to Delay Decision on Building B1 Bomber | By John W Finney Special to The New York Times | RE 897-573 | 38023 B 125-566 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/humphrey-seeks-mansfields-post-minnesotans-entry-into-the-senate.html | HUMPHREY SEEKS MANSFIELDS POST | By Richard L Madden Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/italian-voters-mood-time-for-a-change-to-efficiency.html | Italian Voters Mood Time for a Change to Efficiency | By Alvin Shuster Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/jackson-shriver-lose-bids-for-campaign-subsidies.html | Jackson Shriver Lose Bids for Campaign Subsidies | By Warren Weaver Jr Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/jazz-and-latin-blend-at-beacon.html | Jazz and Latin Blend at Beacon | By George Goodman Jr | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/jersey-senate-approves-a-15-state-income-tax-it-adopts-measure-by-a.html | Jersey Senate Approves A 15 State Income Tax | By Alfonso A Narvaez Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/jersey-senate-approves-a-15-state-income-tax-jersey-senate-approves.html | Jersey Senate Approves A 15 State Income Tax | By Alfonso A Narvaez Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/kingmans-homer-in-14th-gives-mets-10-victory-over-dodgers-kingman.html | Kingmans Homer in 14th Gives Mets 10 Victory Over Dodgers | By Parton Keese | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/kissinger-says-hell-stress-apartheid-in-vorster-talks.html | Kissinger Says Hell Stress Apartheid in Vorster Talks | By Bernard Gwertzman Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/legislation-urged-to-lure-film-industry-to-the-state.html | Legislation Urged to Lure Film Industry to the State | By Walter H Waggoner Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/mac-employees-exempt-on-assets-parttime-aides-of-board-need-not.html | MAC EMPLOYEES EXEMPT ON ASSETS | By Ronald Smothers | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/madrid-investigating-torture-reports-but-orders-press-to-be-silent.html | Madrid Investigating Torture Reports but Orders Press to Be Silent | By Henry Giniger Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/management-a-brighter-job-market-this-june.html | Management | By Marilyn Bender | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/maos-seclusion-and-his-health-an-effort-to-conceal-his-decline-from.html | Maos Seclusion and His Health | By Fox Butterfield Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/market-place-the-new-mac-exchange-bonds.html | Market Place | By Robert Metz | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/metropolitan-baedeker-gramercy-park.html | Metropolitan Baedeker | By Paul Goldberger | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/mr-carters-origins.html | Mr Carters Origins | By Tom Wicker | RE 897-573 | 38023 B 125-566 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/naber-wins-2d-berth-in-olympics-naber-gains-2d-berth.html | Naber Wins 2d Berth in Olympics | By Frank Litsky Special to The New York Times | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/nadjari-talks-go-on-without-word.html | Nadjari Talks Go On Without Word | By Marcia Chambers | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/new-york-appeals-court-voids-sunday-sale-bans-blue-laws-are-called.html | New York Appeals Court Voids Sunday Sale Bans | By Tom Goldstein | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/new-york-appeals-court-voids-sunday-sale-bans-some-blue-laws-voided.html | New York Appeals Court Voids Sunday Sale Bans | By Tom Goldstein | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/nigeria-discarding-british-model-seeks-to-adopt-us-form-of.html | Nigeria Discarding British Model Seeks to Adopt US Form of Government | By John Darnton Special to The New York Times | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/no-purple-planks-democrats-platform-geared-to-unity-and-to-carter.html | No Purple Planks | By David E Rosenbaum Special to The New York Times | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/opera-met-parks-troupe-in-queens.html | Opera Met Parks Troupe in Queens | By Raydjond Ericson | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/parentschildren-fathers-day-is-not-just-on-june-20.html | PARENTSCHILDREN | By Claire Berman | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/phillies-top-giants-lead-by-7-games.html | Phillies Top Giants Lead by 7 Games | By Thomas Rogers | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/pleas-of-not-guilty-are-entered-for-2-nurses-in-hospital-deaths.html | Pleas of Not Guilty Are Entered For 2 Nurses in Hospital Deaths | By Seth S King Special to The New York Times | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/president-warns-of-a-split-in-gop-says-he-will-not-engage-in-reagan.html | PRESIDENT WARNS OF A SPLIT IN GOP | By James M Naughton Special to The New York Times | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/pro-basketball-leagues-merge-new-york-to-retain-two-teams-nba-votes.html | Pro Basketball Leagues Merge New York to Retain Two Teams | By Sam Goldaper Special to The New York Times | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/pro-basketball-leagues-merge-new-york-to-retain-two-teams.html | Pro Basketball Leagues Merge New York to Retain Two Teams | By Sam Goldaper Special to The New York Times | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/publisher-sees-smooth-selling-on-high-seas-saga.html | Publisher Sees Smooth Selling on High Seas Saga | By Thomas Lask | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/rangers-wooing-fans-future-rangers-sign-pick-woo-fans.html | Rangers Wooing Fans Future | By Gerald Eskenazi | RE 897-573 | 38023 | B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/rate-difference-fought-by-banks-commercial-units-in-state-intensify.html | RATE DIFFERENCE FOUGHT BY BANKS | By Terry Robards Special to The New York Times | RE 897-573 | 38023 | B 125-566 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/reagan-men-predict-sweep-in-colorado-ford-aides-are-believed.html | Reagan Men Predict Sweep in Colorado | By R W Apple Jr Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/reid-amateur-leads-in-open-reid-an-amateur-collegian-leads-us-open.html | Reid Amateur Leads in Open | By John S Radosta Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/rumsfeld-backs-a-free-africa-he-stresses-in-zaire-that-us-is.html | RUMSFELD BACKS A FREE AFRICA | By Bernard Weinraub Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/sec-to-appeal-du-pont-decision-will-ask-supreme-court-to-allow.html | S E C TO APPEAL DU PONT DECISION | By Herbert Koshetz | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/south-africa-toll-at-least-54-dead-as-rioting-goes-on-government.html | SOUTH AFRICA TOLL AT LEAST 54 DEAD AS RIOTING GOES ON | By John F Burns Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/south-africa-toll-rises-to-58-dead-nearly-800-hurt-government.html | SOUTH AFRICATOLL RISES TO 58 DEAD NEARLY 800 HURT | By John F Burns Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/soybean-prices-off-20c-a-bushel-cargill-sales-reverse-early-gains.html | SOYBEAN PRICES OFF 20C A BUSHEL | By Elizabeth M Fowler | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/splitting-apart-big-oil.html | Splitting Apart Big Oil | By Neil H Jacoby | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/stage-a-lyrical-winters-tale.html | Stage A Lyrical Winters Tale | By Clive Barnes Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/stocks-on-amex-advance-sharply-favorable-economic-reports-also-buoy.html | STOCKS ON AMEX ADVANCE SHARPLY | By Alexander R Hammer | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/superheavy-element-is-believed-found.html | Superheavy Element Is Believed Found | By Walter Sullivan | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/taxreform-bid-loses-in-senate-bill-would-have-restricted-deductions.html | TAXREFORM BID LOSES IN SENATE | BY Eileen Shanahan Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/teamster-chiefs-under-subpoena-fitzsimmons-tells-of-orders-to-him.html | TEAMSTER CHIEFS UNDER SUBPOENA | By Lee Dembart Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/teamster-chiefs-under-subpoena.html | TEAMSTER CHIEFS UNDER SUBPOENA | By Lee Dembart Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/the-labor-scene-harsh-exchanges-at-the-ilo-conference.html | The Labor Scene | By A H Raskin Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/the-new-steel-pier-opens.html | The New Steel Pier Opens | By Fred Ferretti | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/the-silly-season.html | The Silly Season | By James Reston | RE 897-573 | 38023 B 125-566 |

| | | | | | |
|---|---|---|---|---|---|
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/trenton-topics-windfalls-trim-school-budget-gap.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/tv-weekend.html | TV WEEKEND | By Les Brown | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/us-eec-ask-japan-to-reduce-export-drive-japan-is-asked-to-cut.html | US EEC Ask Japan To Reduce Export Drive | By Ann Crittenden | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/us-rights-panel-winds-up-hearing-major-deficiencies-found-in.html | US RIGHTS PANEL WINDS UP HEARING | By Paul Delaney Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/us-treasury-presses-control-board-for-stand-on-new-york-city.html | US Treasury Presses Control Board For Stand on New York City Reforms | By Francis X Clines | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/weekend-gardening-exploring-history-eating.html | Weekend Gardening | By Richard W Langer | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/wherein-future-shock-is-disputed.html | Wherein Future Shock Is Disputed | By Stephen Rosen | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/yankees-defeat-chicago-yanks-beat-white-sox-54.html | Yankees Defeat Chicago | By Murray Chass Special to The New York Times | RE 897-573 | 38023 B 125-566 |
| 6/18/1976 | https://www.nytimes.com/1976/06/18/archives/yanks-and-british-at-schaefer-music-festival.html | Yanks and British at Schaefer Music Festival | By Louis Calta | RE 897-573 | 38023 B 125-566 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/18612-sees-cosmos-win-by-30-and-take-first.html | 18612 Sees Cosmos Win By 30 and Take First | By Alex Yannis | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/2-attitudes-2-ways-of-voting-in-italy-fear-of-communists.html | 2 Attitudes 2 Ways of Voting in Italy | By Alvin Shuster Special to The New York Times | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/2-brooklyn-democrats-admit-they-took-100000-in-partys-funds.html | 2 Brooklyn Democrats Admit They Took 100000 in Partys Funds | By Wolfgang Saxon | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/2-lightweight-sailors-shun-light-diets.html | 2 Lightweight Sailors Shun Light Diets | By Steve Cady Special to The New York Times | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/3-iowa-delegates-won-by-president-reagan-shows-strength-with-chance.html | 3 IOWA DELEGATES WON BY PRESIDENT | By R W Apple Jr Special to The New York Times | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/67-to-81-good-shot-good-hit-goodbye.html | 67 to 81 Good Shot Good Hit Goodbye | Dave Anderson | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/a-dying-city-sheep-wander-in-wardamaged-beirut-and-bicycles-are.html | A Dying City | By James M Markham Special to The New York Times | RE 897-570 | 38023 B 125-563 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/about-new-york-tribute-to-a-friars-club-favorite.html | About New York | BY Tom Buckley | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/albany-leaders-turning-to-supplemental-budget.html | Albany Leaders Turning To Supplemental Budget | By Steven R Weisman Special to The New York Times | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/all-the-ness-thats-fit-to-print.html | All the Ness Thats Fit To Print | By Russell Baker | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/an-american-in-paris-leonard-bernstein-enchants-the-city-with-a.html | An American in Paris Leonard Bernstein Enchants the City With a Gershwin Melody | By Flora Lewis Special to The New York Times | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/anticatholic-feeling-among-jews.html | AntiCatholic Feeling Among Jews | By Andrew M Greeley | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/battle-over-bonn-decree-engulfs-a-jewish-teacher.html | Battle Over Bonn Decree Engulfs a Jewish Teacher | By Henry Kamm Special to The New York Times | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/bergman-ordered-to-yield-records-judge-says-receiver-must-get-park.html | BERGMAN ORDERED TO YIELD RECORDS | By John L Hess | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/bergman-ordered-to-yield-records.html | BERGMAN ORDERED TO YIELD RECORDS | By John L Hess | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/bergman-sentence-is-discussed-82621564.html | Bergman Sentence Is Discussed | By Tom Goldstein | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/bergman-sentence-is-discussed.html | Bergman Sentence Is Discussed | By Tom Goldstein | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/bermuda-sail-begins-in-fog.html | Bermuda Sail Begins in Fog | By William N Wallace Special to The New York Times | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/books-of-the-times-aerospace-and-defense.html | Books of The Times | By Pranay Gupte | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/bridge-departure-in-bidding-leads-to-confusion-around-table.html | Bridge Departure In Bidding Leads To Confusion Around Table | By Alan Truscott | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/by-robert-lindsey-special-to-the-new-york-times-bankers-advised-on.html | BANKERS ADVISED ON LOAN LOSSES | By Robert Lindsey Special to The New York Times | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/by-stagy-jones-moisture-will-also-pass-out-special-to-the-new-york.html | By STAGY JONES Moisture will also pass out Special to The New York Times through it | By Stacy Jones Special to The New York Times | RE 897-570 | 38023 B 125-563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/by-terry-robards-special-to-the-new-york-times-lake-placid-ny-june.html | By TERRY ROBARDS Special to The New York Times LAKE PLACID NY June | By Terry Robards Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/carters-constituency-analysis-of-polls-shows-his-appeal-almost.html | Carters Constituency | By Robert Reinhold Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/casals-festival-noting-his-centenary-gets-under-way-today-in-puerto.html | Casals Festival Noting His Centenary Gets Under Way Today in Puerto Rico | By Raymond Ericson | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/catholic-orders-missions-got-only-3-in-20-million-drive-missions.html | Catholic Orders Missions Got Only 3 in 20 Million Drive | By Ben A Franklin Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/catholic-orders-missions-got-only-3-of-20-million-raised-missions.html | Catholic Orders Missions Got Only 3 of 20 Million Raised | By Ben A Franklin Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/chris-evert-to-play-miss-wade-in-final.html | Chris Evert to Play Miss Wade in Final | By Fred TupperSpecial to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/civilianmilitary-panel-on-academy-honor-codes-is-urged-in-house.html | CivilianMilitary Panel on Academy Honor Codes Is Urged in House | By James Feron | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/coed-driver-wins-with-a-loser.html | Coed Driver Wins With a Loser | By Michael Strauss Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/dance-sleeping-beauty-ballet-theater-presenting-many-casts-for-its.html | Dance Sleeping Beauty | By Clive Barnes | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/democratic-chiefs-shun-major-texas-fund-dinner.html | Democratic Chiefs Shun Major Texas Fund Dinner | By James P Sterba Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/ethical-culture-movement-at-100-in-disturbing-but-creative-stage.html | Ethical Culture Movement at 100 In Disturbing but Creative Stage | By Kenneth A Briggs | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/factfinding-panel-calls-for-fewer-layoffs-at-municipal-hospitals.html | FactFinding Panel Calls for Fewer Layoffs at Municipal Hospitals | By David Bird | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/fall-is-indicated-in-gnp-growth-quarters-slowdown-seems-worse-than.html | FALL IS INDICATED IN GNP GROWTH | By Edwin L Dale Jr Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/fall-is-indicated-in-gnp-growth-quartets-slowdown-seems-worse-than.html | FALL IS INDICATED IN GNP GROWTH | By Edwin L Dale Jr Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/fashion-talk-the-metamorphosis-of-a-model.html | FASHION TALK | By Bernadine Morris | RE 897-570 | 38023 | B 125-563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/ford-aides-deny-politics-in-canceling-trip-to-iowa-his-decision-to.html | Ford Aides Deny Politics In Canceling Trip to Iowa | By James M Naughton Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/ford-drops-trip-citing-lebanon-cancels-campaign-journey-after.html | FORD DROPS TRIP CITING LEBANON | By David Binder Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/ford-drops-trip-citing-lebanon.html | FORD DROPS TRIP CITING LEBANON | By David Binder Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/going-out-guide.html | Guide | Howard Thompson | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/goodell-shatters-record.html | Goodell Shatters Record | By Leonard Koppett Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/grain-quotations-held-misleading-senate-panel-told-big-us-concerns.html | GRAIN QUOTATIONS HELD MISLEADING | By  Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/greater-control-by-state-is-urged-on-nuclear-sites.html | Greater Control by State Is Urged on Nuclear Sites | By Donald Janson Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/guards-hold-tight-rein-at-teamster-gathering.html | Guards Hold Tight Rein At Teamster Gathering | By Lee Dembart Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/hays-forced-out-of-key-house-job-reforms-weighed-ohioan-yields-to.html | HAYS FORCED OUT OF KEY HOUSE JOB REFORMS WEIGHED | By Richard D Lyons Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/hays-forced-out-of-key-house-job-reforms-weighed.html | HAYS FORCED OUT OF KEY HOUSE JOB REFORMS WEIGHED | By Richard D Lyons Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/hofstra-head-resigns-in-move-tied-to-view-of-his-fiscal-role.html | Hofstra Head Resigns in Move Tied to View of His Fiscal Role | By Roy R Silver Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/hope-for-reforms.html | Hope for Reforms | By Christina Lord Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/humm-gains-in-li-golf.html | Humor Gains in LI Golf | By Gordon S White Jr Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/jersey-consumer-notes-chains-prescription-drug-ads-concern.html | Jersey Consumer Notes | By Rudy Johnson | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/jersey-gets-option-to-buy-scenic-tract-in-ramapo-mountains-for-4.html | Jersey Gets Option to Buy Scenic Tract In Ramapo Mountains for 4 Million | By Walter H Waggoner Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/jersey-legislators-seeking-tax-accord-democrats-in-legislature-seek.html | Jersey Legislators Seeking Tax Accord | By Alfonso A NarvaezSpecial to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/jordan-backs-syrians.html | Jordan Backs Syrians | By James F ClaritySpecial to The New York Tlines | RE 897-570 | 38023 | B 125-563 |

| | | | | | |
|---|---|---|---|---|---|
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/kuhn-voids-player-sales-finley-threatens-to-sue-kuhn-voids-sale-of.html | Kuhn Voids Player Sales Finley Threatens to Sue | BY Joseph Durso | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/lawyer-linked-to-cunningham-is-indicted-in-bronx-liquor-case.html | Lawyer Linked to Cunningham Is Indicted in Bronx Liquor Case | By Selwyn Raab | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/mahaffeys-68138-takes-open-lead-reid-cards-81-mahaffey-leads-open.html | Mahaffeys 68138 Takes Open Lead Reid Cards 81 | By John S Radosta Special to The New York Times | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/malcolm-johnson-is-dead-at-71-won-pulitzer-for-docks-expose.html | Malcolm Johnson Is Dead at 71 Won Pulitzer for Docks Expose | By Robert D McFadden | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/marinaro-expected-to-become-jet-soon-jets-set-to-sign-marinaro.html | Marinaro Expected To Become Jet Soon | By Gerald Eskenazi | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/market-place-mattel-trading-again-up-sharply.html | Market Place | By Robert Metz | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/not-exactly-an-everexpanding-blimp.html | Not Exactly an EverExpanding Blimp | By Gary Hart | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/notes-on-people-3-children-to-get-farley-estate.html | Notes on People | Albin Krebs | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/outraged-african-nations-talk-of-violent-retaliation-outraged.html | Outraged African Nations Talk of Violent Retaliation | By Michael T Kaufman Special to The New York Times | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/outraged-african-nations-talk-of-violent-retaliation.html | Outraged African Nations Talk of Violent Retaliation | By Michael T Kaufman Special to The New York Times | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/pbs-will-extend-satellite-tv-use-signs-contract-with-western-union.html | PBS WILL EXTEND SATELLITE TV USE | By Les Brown | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/rep-howe-to-stay-in-utah-campaign-says-he-is-innocent-on-sex-charge.html | REP HOWE TO STAY IN UTAH CAMPAIGN | By Grace Lichtenstein Special to The New York Times | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/rephowe-to-stay-in-utah-campaign-says-he-is-innocent-on-sex-charge.html | REP HOWE TO STAY IN UTAH CAMPAIGN | By Grace Lichtenstein Special to The New York Times | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/rioting-in-south-africa-spreads-to-more-areas-toll-said-to-be-near.html | RIOTING IN SOUTH AFRICA SPREADS TO MORE AREAS TOLL SAID TO BE NEAR 100 | By John F Burns Special to The New York Times | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/rojas-and-royals-beat-indians-53.html | Rojas and Royals Beat Indians 53 | By Al Harvin | RE 897-570 | 38023 B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/rudd-meryl-streep-actors-to-hilt.html | Rudd Meryl Streep Actors to Hilt | By Thomas Lask | RE 897-570 | 38023 B 125-563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/simon-asks-fiscal-plan-for-79-and-revision-for-next-2-years.html | Simon Asks Fiscal Plan for 79 And Revision for Next 2 Years | By Ronald Smothers | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/some-schools-shut-as-rolls-decrease.html | Some Schools Shut as Rolls Decrease | By Ari L Goldman Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/southern-baptists-show-signs-of-unrest.html | Southern Baptists Show Signs of Unrest | By Kenneth A Briggs Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/soybean-futures-off-6-c-a-bushel-july-contract-ends-at-617-as-week.html | SOYBEAN FUTURES OFF 6C A BUSHEL | By Elizabeth M Fowler | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/stepbystep-policy-in-spain.html | StepbyStep Policy In Spain | By C L Sulzberger | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/taxidriver-leaders-and-museum-clash.html | TaxiDriver Leaders and Museum Clash | By Edward C Burks | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/the-tall-ships-at-anchor-bermuda-still-keeps-its-british-cool.html | The Tall Ships at Anchor Bermuda Still Keeps Its British Cool | By Nan Robertson Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/trenton-topics-senates-vote-favoring-an-income-tax-appears-to-help.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/un-council-asked-to-condemn-south-africa-and-act-on-riots.html | U N Council Asked to Condemn South Africa and Act on Riots | By Kathleen TeltschSpecial to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/us-judge-blocks-food-stamp-cuts-ford-had-sought-judge-overrules.html | US Judge Blocks Food Stamp Cuts Ford Had Sought | By Lesley Oelsner Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/viking-is-nearing-an-orbit-of-mars-pictures-from-spacecraft-show.html | VIKING IS NEARING AN ORBIT OF MARS | By Boyce Rensberger Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/viking-is-nearing-an-orbit-of-mars.html | VIKING IS NEARING AN ORBIT OF MARS | By Boyce Rensberger Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/whoosh-skateboards-zip-back-into-big-time.html | Whoosh Skateboards Zip Back Into Big Time | By Tony Kornheiser | RE 897-570 | 38023 | B 125-563 |
| 6/19/1976 | https://www.nytimes.com/1976/06/19/archives/yanks-martin-i-can-believe-watergate-but-i-cant-believe-something.html | Yanks Martin I Can Believe Watergate But I Cant Believe Something Like This | By Murray Chass Special to The New York Times | RE 897-570 | 38023 | B 125-563 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/13-mercenaries-offer-apologies-most-deny-committing-any-crimes-and.html | 13 MERCENARIES OFFER APOLOGIES | By Marvine Howe Special to The New York Times | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/19-delegates-won-by-ford-in-iowa-reagan-takes-17-narrow-victory-is.html | 19 DELEGATES WON BY FORD IN IOWA REAGAN TAKES 17 | By R W Apple Jr Special to The New York Times | RE 897-603 | 38023 | B 130-767 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/2-medical-malpractice-insurers-ask-vastly-different-rate-rises.html | 2 Medical Malpractice Insurers Ask Vastly Different Rate Rises | By Frances Cerra | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/200meter-bettered-by-more-than-a-second-naber-clips-200meter.html | 200Meter Bettered by More Than a Second | By Leonard Koppett Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/300-in-city-march-to-protest-killings-by-south-africans.html | 300 in City March To Protest Killings By South Africans | By David Vidal | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/6th-grade-raises-fresh-air-funds-a-drive-by-67-queens-pupils-yields.html | 6TH GRADE RAISES FRESH AIR FUNDS | By Thomas A Johnson | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/a-fans-notes-about-sex-lover.html | A fans notes about sex | By Herbert Gold | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/a-farewell-to-new-yorks-470pound-trash-cans.html | A Farewell to New Yorks 470Pound Trash Cans | BY Martin Arnold | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/a-hardy-perennial-that-looks-good-with-or-without-its-flowers.html | A Hardy Perennial That Looks Good With or Without Its Flowers | By Irene Mitchell | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/a-lag-in-school-desegregation-is-shown-by-federal-statistics.html | A Lag in School Desegregation Is Shown by Federal Statistics | By Ernest Holsendolph Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/a-new-incarnation-for-old-city-houses-new-incarnation-for-old-city.html | A New Incarnation for Old City Houses | By Rita Reif | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/a-new-life-of-anton-chekhov-anton-chekhov.html | A New Life Of Anton Chekhov | By Howard Moss | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/a-special-commitment-to-the-uncommitted-ford-reagan-paying-court-to.html | A Special Commitment to the Uncommitted | By R W Apple Jr | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/a-suit-tomorrow-in-finley-vs-kuhn-owner-will-charge-restraint-of.html | A Suit Tomorrow In Finley vs Kuhn | By Joseph Durso | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/an-answer-to-the-question-of-what-albany-legislators-do-with-their.html | An Answer to the Question of What Albany Legislators Do With Their Time | By Linda Greenhouse Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/another-forgotten-problem.html | Another Forgotten Problem | By James Reston | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/architectural-view-help-is-on-the-way-for-discouraged-taxi-riders.html | ARCHITECTURAL VIEW | Ada Louise Huxtable | RE 897-603 | 38023 B 130-767 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/around-the-garden-this-week-planting-nursery-stock-tomato-pruning.html | AROUND THE Garden | Joan Lee Faust | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/assad-and-giscard-back-lebanon-talk.html | Assad and Giscard Back Lebanon Talk | By Clyde H Farnsworth Special to The New York Times | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/athletes-want-chiropractor-on-us-olympic-team-staff.html | Athletes Want Chiropractor On US Olympic Team Staff | By Bob Hersh | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/atlantic-is-bulging-with-racing-ships.html | Atlantic Is Bulging With Racing Ships | By William N Wallace Special to The New York Times | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/attica-hostages-pressing-law-suits.html | ATTICA HOSTAGES PRESSING LAW SUITS | Attica Hostages PRESSING LAW SUITS | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/baryshnikov-reviews-the-adventures-of-baryshnikov-the-adventures-of.html | Baryshnikov Reviews The Adventures of Baryshnikov | By Anna Kisselgoff | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/beirut-evacuation-convoy-put-off-after-new-gunfire-beirut-convoy.html | Beirut Evacuation Convoy Put Off After New Gunfire | By James M Markham Special to The New York Times | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/big-bill-tilden-but-the-tennis-was-something-else.html | Big Bill Tilden | By Tom Buckley | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/bowie-on-a-long-limb.html | Bowie on a Long Limb | Red Smith | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/bridge-learning-the-basics.html | BRIDGE | George Rapee | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/british-housing-officials-end-2week-tour-of-6-us-cities.html | British Housing Officials End 2Week Tour of 6 US Cities | By Joseph P Fried | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/buddhist-group-to-help-spark-the-4th.html | Buddhist Group to Help Spark the 4th | By Emerson Chapin | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/but-events-in-lebanon-make-it-difficult-assad-visiting-paris-french.html | But Events in Lebanon Make It Difficult Assad Visiting Paris | 8212Flora Lewis | RE 897-603 | 38023 | B 130-767 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/but-hays-is-hardly-typical-washington-sex-always-available.html | But Hays Is Hardly Typical | By Warren Weaver Jr | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/calm-reported-in-south-africa-as-leaders-talk-casualty-toll-kept.html | CALM REPORTED IN SOUTH AFRICA AS LEADERS TALK | By John F Burns Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/camera-view-photographing-weddings.html | CAMERA VIEW | Ursula Mahoney | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/carter-bids-men-of-faith-take-greater-public-role-carter-appeals-to.html | Carter Bids Men of Faith Take Greater Public Role | By James T Wooten Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/chloroform-linked-to-cancer-fading-out-industry-fears-a-ripple.html | Chloroform Linked to Cancer Fading Out | By Cynthia Jabs | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/coffee-and-carnations.html | Coffee and Carnations | By Juan de Onis | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/colorado-a-state-known-for-glitter-lends-luster-to-the-dogshow.html | Colorado a State Known for Glitter Lends Luster to the DogShow World | By Walter R Fletcher Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/conflict-of-interest-clear-yet-fuzzy.html | Conflict of Interest Clear Yet Fuzzy | By David Burnham | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/cornell-veterinary-college-given-probationary-accreditation.html | Cornell Veterinary College Given Probationary Accreditation | By Harold Faber | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/currency-swings-blur-profits-will-investors-gain-from-new-audit.html | Currency Swings Blur Profits | By John H Allan | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/dance-miss-morishita-she-dances-aurora-in-ballet-theaters.html | Dance Miss Morishita | By Clive Barnes | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/dance-sophie-maslow-choreographers-company-appearing-at-theater-of.html | Dance Sophie Maslow | By Don McDonagh | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/dance-view-alicia-alonso-a-joyous-yet-sad-return-dance-view-alonso.html | DANCE VIEW | Clive Barnes | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/david-is-sidelined-by-slumping-toros.html | David Is Sidelined By Slumping Toros | By Alex Yannis | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/death-stalks-cult-of-hawaii-gliders-honolulu-june-19-at-certain.html | Death Stalks Cult Of Hawaii Gliders | By Wallace Turner Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/decade-of-rhythms-exemplified-in-jazz-by-new-ramblers.html | Decade of Rhythms Exemplified in Jazz By New Ramblers | By John S Wilson | RE 897-603 | 38023 B 130-767 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/democrats-shift-delegate-makeup-fewer-women-blacks-and-young-people.html | DEMOCRATS SHIFT DELEGATE MAKEUP | By Warren Weaver Jr Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/design-light-makes-right.html | Design | By C Ray Smith | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/dragons-in-the-waters-for-young-readers.html | Dragons In the Waters | By Cynthia Benjamin | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/eccentric-rock-by-gentle-giant-fiveman-band-appears-at-the-schaefer.html | ECCENTRIC ROCK BY GENTLE GIANT | Robert Palmer | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/education-west-point-cheaters-have-a-lot-of-company.html | Education | By Gene I Maeroff | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/exconvict-says-he-spied-on-vesco-floridian-reports-his-way-to-costa.html | EXCONVICT SAYS H SPIED ON VESCO | By Wayne King Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/fashion-time-gentlemen.html | Fashion | By Charles McGrath andDaniel Menaker | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/film-view-a-surprise-movie-that-charts-our-disintegration.html | FILM VIEW | Vincent Canby | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/findings-scanty-on-impact-of-busing-on-school-work-findings-are.html | Findings Scanty on Impact Of Busing on School Work | By Gene I Maeroff | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/followup-on-the-news-us-bribe-case-10-houses-a-lincoln-heir-serge.html | FollowUp on The News | Richard Haitch | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/food-saucy.html | Food | By Craig Claiborne with Pierre Franey | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/for-city-slickers-who-seek-farmer-chic.html | For City Slickers Who Seek Farmer Chic | By Grace Lichtenstein Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/for-subs-its-a-struggle-to-stay-alive-amid-slump-for-subs-its-a.html | For Subs Its a Struggle To Stay Alive Amid Slump | By Charles Kaiser | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/ford-bids-congress-back-turks-pact.html | Ford Bids Congress Back Turks Pact | By Bernard Gwertzman Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/ford-keeps-vigil-on-beirut-events-stays-up-until-after-3-am-to.html | FORD KEEPS VIGIL ON BEIRUT EVENTS | By David Binder Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/fourmaster-from-chile-is-called-torture-ship.html | FourMaster From Chile Is Called Torture Ship | By Leslie Maitland | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/foyt-pacesetter-at-pocono-track.html | Foyt PaceSetter At Pocono Track | By Michael Katz Special to The New York Times | RE 897-603 | 38023 B 130-767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/franchise-office-cancels-bus-line-yonkersmanhattan-express-to-have.html | FRANCHISE OFFICE CANCELS BUS LINE | By James Feron Special to The New York Times | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/francis-attains-golf-final.html | Francis Attains Golf Final | By Gordon S White Jr Special to The New York Times | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/front-page-2-no-title-rubin-carter-defense-committee-wracked-by.html | Dissension Splits Rubin Carter Group | By Selwyn Raab | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/gallery-view-an-unwanted-school-in-queens-becomes-an-ideal-art.html | GALLERY VIEW | John Russell | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/goldin-foresees-an-opsail-deficit-says-that-parade-of-ships-will.html | GOLDIN FORESEES AN OPSAIL DEFICIT | By Glenn Fowler | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/gourmet-camper-gods-tongues-other-delights-gourmet-campers-delights.html | Gourmet Camper Cods Tongues  Other Delights | By Roy Bongartz | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/gov-brown-moves-to-save-coast-preservation-plan.html | Gov Brown Moves to Save Coast Preservation Plan | By Gladwin Hill Special to The New York Times | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/heading-for-new-york-july-4th-heres-how-to-stay-afloat-heading-for.html | Heading for | By Ralph Blumenthal | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/helpful-tugs-to-precede-tall-ships-up-the-hudson.html | Helpful Tugs to Precede Tall Ships Up the Hudson | By Werner Bamberger | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/hes-good-to-hair-hairs-good-to-him-hairs-been-good-to-him.html | Hes Good to Hair Hairs Good to Him | By Paul Delaney | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/hollywood-is-a-four-letter-town.html | Hollywood Is A Four Letter Town | By Mel Gussow | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/homeowners-guide-to-choosing-and-using-chain-saws-guide-to-choosing.html | Homeowners Guide To Choosing and Using Chain Saws | By Bernard Gladstone | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/hope-for-medal-spurs-dressage-riders.html | Hope for Medal Spurs Dressage Riders | Robin Herman | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/how-safe-is-safe-enough-despite-rings-of-safety-all-the-risks-of.html | How safe is safe enough Despite rings of safety all the risks of nuclear power cannot be eliminated Are they justified by the need for energy | By Don G Meighan | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/how-to-hire-a-writer-the-guest-word.html | How to Hire a Writer | By Wallace Markfield | RE 897-603 | 38023 | B 130-767 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archiv es/howe-wins-confidence-vote-in-utah.html | Howe Wins Confidence Vote in Utah | By Grace Lichtenstein Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archiv es/ideas-trends-in-summary-a-proposal-to-coordinate-id-certificates.html | Ideas  Trends | Tom Ferrell and Donald Johnston | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archiv es/in-summary-levi-dissents-mildly-on-fords-busing-views-us-is-pushing.html | In Summary | R V Denenberg and Caroline Rand Herron | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archiv es/italian-vote-most-crucial-in-28-years-opens-today.html | Italian Vote Most Crucial In 28 Years Opens Today | By Alvin Shuster Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archiv es/jailing-of-2-americans-in-nigeria-sets-off-new-antius-suspicion.html | Jailing of 2 Americans in Nigeria Sets Off New AntiUS Suspicion | By John Darnton Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archiv es/last-weeks-tax-package-is-a-necessary-beginning-schools-in-nj-may.html | Last Weeks Tax Package Is a Necessary Beginning | By Alum Maurer | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archiv es/leg-ailment-jeopardizes-his-olympic-berth-williams-is-out-of-100.html | Leg Ailment Jeopardizes His Olympic Berth | By Frank Litsky Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archiv es/mahaffeys-69207-leads-open-by-2-shots-pate-2d-mahaffey-leadson.html | Mahaffeys 69207 Leads Open by 2 Shots Pate 2d | By John S Radosta Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archiv es/messengers-of-god.html | Messengers Of God | By Edward Grossman | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archiv es/mexico-awaits-new-president-new-policies.html | Mexico Awaits New President New Policies | By Alan Riding | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archiv es/miniature-ships-on-a-miniature-sea.html | Miniature Ships on a Miniature Sea | By Joanne Fishman | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archiv es/mission-employable-an-illinois-jobfinding-club-teaches-its-members.html | Mission Employable | By Judith Wax | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archiv es/mr-clements-conducts-what-amount-to-sales-meetings-selling-arms-is.html | Mr Clements Conducts What Amount to Sales Meetings | By John W Finney | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archiv es/murder-scene-in-bryant-park-is-a-place-to-drink-and-gamble.html | Murder Scene in Bryant Park Is a Place to Drink and Gamble | By Joseph P Fried | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archiv es/music-notes-the-visual-delights-of-mozarts-manuscripts.html | Music Notes The Visual Delights Of Mozarts Manuscripts | By Allen Hughes | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archiv es/music-view-can-a-violinist-called-mischa-stern-find-success.html | MUSIC VIEW | Donal Henahan | RE 897-603 | 38023 B 130-767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/mussolinis-roman-empire-the-trouble-was-trying-to-keep-up-with-the.html | Mussolinis Roman Empire | By James Joll | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/naples-a-sort-of-homecoming-naples-a-sort-of-homecoming.html | Naples A Sort Of Homecoming | By Steven V Roberts | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/neil-is-different-from-noel-says-tammy-tammy-talks-about-neil.html | Neil Is Different From Noel Says Tammy | By Robert Berkvist | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-burlington.html | New Burlington | By Larry Woiwode | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-a-dream-meets-reality.html | A Dream Meets Reality | Pranay Gupte | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-a-poets-past-in-the-dooryard-looms-lingering.html | A Poets Past in the Dooryard Looms | By Thomas Lask | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-about-long-island-semiequal-time-for-dad-on-dad.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-art-new-realists-of-76.html | ART | By David L Shirey | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-change-at-jamaica-a-turbinepowered-train.html | Change at Jamaica | By Edward C Buries | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-dining-out-ignore-the-decor.html | DINING OUT | By Florence Fabricant | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-east-is-east-west-isnt.html | East Is East West Isnt | By Morley Ayfarst | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-financing-candidates.html | Financing Candidates | By Paul Dunn | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-fishing-shark-ho.html | FISHING | By Joanne A Fishman | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-for-both-parties-a-summer-of-discontent.html | For Both Parties A Summer Of Discontent | By Pranay Gupte | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-gardening-perennial-hazard.html | GARDENING | By Molly Price | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-he-did-it-his-way-reaching-for-a-star-from.html | He Did It His Way | By Tony Kornheiser | RE 897-603 | 38023 | B 130-767 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-home-clinic-how-to-handle-problemfree-asbestos.html | HOME CL | By Bernard Gladstone | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-letter-from-washington-harmonizers-memoir.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-main-road-to-america.html | Main Road to America | By John T Cunningham | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-misguided-concern.html | Misguided Concern | By Charles F McCoy | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-mixed-outlook-for-the-bugs-of-summer.html | Mixed Outlook for the Bugs of Summer | By David C Berliner | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-one-big-plan-for-the-arts.html | One Big Plan for the Arts | By John W Maerhofer | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-people-a-first-for-the-suffolk-legion.html | PEOPLE | By Lawrence Van Gelder | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-physicians-and-lawyers-heal-thyselves.html | Physicians and Lawyers Heal Thyselves | By Neil T Shayne | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-politics-a-muckraker-so-to-speak.html | POLITICS | By Frank Lynn | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-preservation-renovation-consternation-landmark.html | Preservation Renovation Consternation | By Ari L Goldman | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-speaking-personally-lining-up-to-wait.html | SPEAKING PERSONALLY | By Sheila Solomon Klass | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-surfs-up-jobs-arent.html | Surfs Up Jobs Arent | Ari Goldman | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-the-garden-of-the-world.html | The Garden of the World | By Phillip Alampi | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-opinion-the-world-is-their-campus-the-global-syllabus.html | The World Is Their Campus | By Jennifer Dunning | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-about-new-jersey-about-new-jersey-meadowlands.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-603 | 38023 B 130-767 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-art-showcases-of-summer.html | ART | By David L Shirey | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-big-shaggy-and-loving-big-shaggy-loving.html | Big Shaggy and Loving | By Rosemary Lopez | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-dining-out-a-touch-of-class-plus.html | DINING OUT | By Frank J Prial | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-fishing-shark-run.html | FISHING | By Joanne Fishman | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-future-of-state-agency-weighed.html | Future of State Agency Weighed | By Joseph F Sullivan | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-gardening-the-bloom-is-on-dogwood.html | GARDENING | By Molly Price | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-home-clinic-shingles-how-to-paint-asbestos.html | HOME CLINIC | By Bernard Gladstone | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-jerseyans-on-the-move-census-bureau-sees-a-shift.html | Jerseyans on the Move | By Ednard C Burks | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-lawrenceville-church-honors-pioneering-missionary.html | Lawrenceville Church Honors | By William M Dwyer | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-life-with-seven-fathers-representative-helen.html | Life With Seven Fathers | By Joan Cook | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-newport-festival-comes-to-sussex-festival-in.html | Newport Festival Comes to Sussex | By John S Wilson | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-parley-set-on-economy.html | Parley Set On Economy | By Alfonso A Narvaez | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-people-service-song-and-humor.html | PEOPLE | Albin Krebs | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-politics-how-a-loser-really-won.html | POLITICS | By Ronald Sullivan | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-prosecutors-harden-streetcrime-fight-fight-on.html | Prosecutors Harden StreetCrime Fight | By Martin Waldron | RE 897-603 | 38023 B 130-767 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-service-clubs-fight-attrition-clubs-fight.html | Service Clubs Fight Attrition | By Morris Kaplan | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-tax-gold-in-timberland-by-treating-logs-as-a-crop.html | Tax Gold in Timberland | By Daniel MacHalaba | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-test-for-vitamin-c.html | Test for Vitamin C | By Albin Krebs | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-jersey-weekly-trenton-notebook-rightturnonred-bill-gains.html | TRENTON NOTEBOOK | Martin Waldron | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-novel-a-tank-of-sacred-eels.html | New  Novel | By Martin Levin | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-playwrights-stir-the-british-stage-new-british-playwrights.html | New Playwrights Stir The British Stage | By Charles Marowitz | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/new-soviet-weapon-puts-muscle-in-athletic-affairs-new-soviet-weapon.html | New Soviet Weapon Puts Muscle in Athletic Affairs | By Robin Herman Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/nicklaus-and-jones.html | Nicklaus and Jones | Dave Anderson | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/no-fbi-needed-to-pick-veep.html | No FBI Needed to Pick Veep | By Tom Wicker | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/no-more-chile-sauce-today.html | No More Chile Sauce Today | By C L Sulzberger | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/notes-highway-sculpture-notes-about-travel-notes-about-travel.html | Notes Hightway Sculpture | By Robert J Dunphy | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/notes-is-the-zany-newscast-a-threat-to-the-real-thing.html | Notes Is the Zany Newscast A Threat to the Real Thing | By Les Brown | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/numismatics-mint-offers-final-first-medals-numismatics.html | NUMISMATICS | Herbert C Bardes | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/oas-makes-gains-on-rights-issue-meeting-in-chile-endorses.html | OAS MAKES GAINS ON RIGHTS ISSUE | By Juan de Onis Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/oh-for-a-room-of-my-own-the-scene-moscow-the-antagonists-a-tenant.html | Oh for a room of my own | By Vladimir Voinovich | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/persons-of-the-drama.html | Persons of the Drama | By Jack Richardson | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/photography-view-choice-examples-of-steichens-art.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 897-603 | 38023 B 130-767 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/points-of-view-harnessing-the-inexhaustible-sun.html | POINTS OF VIEW | By Charles J Hitch | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/pretoria-regime-assailed-at-un-security-council-condemns-use-of.html | PRETORIA REGIME ASSAILED AT UN | By Kathleen Teltsch Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/private-colleges-steady-for-year-a-survey-finds-they-held-their-own.html | PRIVATE COLLEGES STEADY FOR YEAR | By Edward B Fiske | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/ratners-star.html | Ratners Star | By George Stade | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/reagan-aides-borrowing-fords-electability-issue.html | Reagan Aides Borrowing Fords Electability Issue | By Christopher Lydon Special to The New York Times | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/recordings-view-they-sang-wagner-like-two-forces-of-nature.html | RECORDINGS VIEW | Peter G Davis | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/redd-foxx-is-that-you-starring-in-a-bigtime-movie-redd-ffoxx.html | Redd Foxx Is That You Starring In a BigTime Movie | By Robert Lindsey | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/reds-halt-phils-43-on-perezs-sacrifice-baseball-roundup.html | Reds Halt Phils 43 on Perezs Sacrifice | Baseball Roundup | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/reflections-of-a-young-romantic.html | Reflections of a Young Romantic | By Martha Tod Dudman | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/religion-the-baptists-have-done-more-than-survive.html | Religion | By Kenneth A Briggs | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/reporters-notebook-obrien-skillful-navigator-of-merger.html | Reporters Notebook OBrien Skillful Navigator of Merger | By Sam Goldaper | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/revolution-in-silicon-valley-the-basic-thing-that-drives-the.html | Revolution in Silicon Valley | By Victor K McElheny | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/rising-out-of-the-rubble-green-things-are-growing-among-the-citys.html | Rising Out of the Rubble Green Things Are Growing Among the Citys Canyons | By Olive Evans | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/rock-goes-south-back-to-where-it-all-began-rock-goes-south.html | Rock Goes SouthBack to Where It All Began | By Wayne King | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/scrimshaw-the-art-of-the-whalers-scrimshaw-art-of-the-whalers.html | ScrimshawThe Art Of the Whalers | By Leslie Linsley | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/sewers-mean-a-suburb-is-of-age-sewer-construction-means-a-suburb-is.html | Sewers Mean a Suburb Is of Age | By Pranay Gupte | RE 897-603 | 38023 B 130-767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/shore-hotels-past-glory-no-help-now-past-glory-is-no-help-to-shore.html | Shore Hotels Past Glory No Help Now | By Paul D Colford | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/sicilians-abroad-return-for-election.html | Sicilians Abroad Return for Election | By Steven V Roberts Special to The New York Times | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/sixwheelers-convince-the-skeptics.html | SixWheelers Convince the Skeptics | By Phil Pash | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/spotlight-bookout-looking-for-oil-at-home.html | SPOTLIGHT | By William D Smith | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/stage-view-the-real-simon-is-the-funny-simon.html | STAGE VIEW | Walter Kerr | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/stamps-canada-looks-to-olympic-opening-stamps.html | STAMPS | By Samuel A Tower | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/state-bar-votes-a-feelisting-ban-rejects-bid-to-publish-them-in.html | STATE BAR VOTES A FEELISTING BAN | By Robert E Tomasson | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/sugar-plum-time-is-first-sugar-plum-time-first-by-a-nose.html | Sugar Plum Time Is First | By Michael Strauss | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/swedish-monarch-marries-german-as-150000-turn-out.html | Swedish Monarch Marries German as 150000 Turn Out | By Peter T Kilborn Special to The New York Times | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/tavernonthegreen-closed-for-2-years-to-reopen-in-august.html | TavernontheGreen Closed for 2 Years to Reopen in August | By Murray Illson | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/teamsters-face-a-senate-inquiry-labor-panel-to-check-up-on-federal.html | TEAMSTERS FACE A SENATE INQUIRY | By Lee Dembart | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/terror-stalks-the-screen.html | Terror Stalks the Screen | SPECIAL TO THE NEW YORK TIMES | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-author-a-daring-soviet-satirist.html | The author A daring Soviet satirist | 8212Hedrick Smith | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-autobiography-of-my-mother.html | The Autobiography Of My Mother | By Laurie Stone | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-best-years-and-out-poured-the-deferred-dreams-of-a-generation.html | The Best Years | By Martin F Nolan | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-bitter-truth-about-sugar-its-bad-for-the-health-bad-for-the.html | The bitter truth about sugar | By Jean Mayer | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-budget-crunch-and-city-u-sports.html | The Budget Crunch and City U Sports | By Joseph A Margolis | RE 897-603 | 38023 | B 130-767 |

| | | | | | |
|---|---|---|---|---|---|
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-conservative-intellectual-movement-in-america-on-the-right-and.html | The Conservative Intellectual Movement in America | By Philip Rosenberg | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-democrats-read-carters-document-meets-the-test-the-platform-art.html | The Democrats Read Carters Document Meets the Test The Platform Art Specific Is OK General Is Better | By David E Rosenbaum | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-economic-scene-it-may-be-time-for-a-rally.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-golden-shores-of-heaven-for-young-readers.html | The Golden Shores of Heaven | By Sheila Schwartz | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-lag-is-in-tankers.html | The Lag Is in Tankers | Christopher Hayman | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-painter-of-signs.html | The Painter Of Signs | By Anthony Thwaite | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-public-event-named-jackie-better-than-any-other-famous-woman-in.html | The public event named Jackie Better than any other famous woman in history including Garbo she has mastered the art of managing her celebrity | By Stephen Birmingham | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-region-in-summary-a-crowd-is-after-buckleys-senate-seat-mr.html | The Region | Harriet Heyman andMilton Leebaw | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-rule-on-teaching-of-afrikaans-was-a-kind-of-last-straw-south.html | The Rule on Teaching of Afrikaans Was a Kind of Last Straw | By Anthony Lewis | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-sickness-of-the-city-the-year-the-big-apple-went-bust-the-big.html | The sickness of the city | By Pete Hamill | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-time-had-come-and-gehrig-unable-to-help-benched-himself.html | The Time Had Come and Gehrig Unable to Help Benched Himself | By Eleanor Gehrig | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-trading-stamp-tries-for-a-comeback.html | The Trading Stamp Tries for a Comeback | By Herbert Koshetz | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-truth-about-sex-in-washington-sunday-observer.html | The truth about sex in Washington | By Russell Baker | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-view-of-rome-from-moscow-is-ambiguous.html | The View of Rome From Moscow Is Ambiguous | By David K Shipler | RE 897-603 | 38023 B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-wests-view-of-rome-is-clearly-disturbing.html | The Wests View Of Rome Is Clearly Disturbing | By Flora Lewis | RE 897-603 | 38023 B 130-767 |

| Date | URL | Title | Author | Reg | | |
|---|---|---|---|---|---|---|
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/the-world-in-summary-all-the-lines-in-lebanon-have-hardened-mao.html | The World | Thomas Batson and Bryant Rollins | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/trials-spark-hopes-of-us-yachtsmen.html | Trials Spark Hopes Of US Yachtsmen | By Steve Cady Special to The New York Times | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/tv-view-tv-samples-the-peaceofmind-marketplace-tv-view-the.html | TV VIEW | John Leonard | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/us-military-aid-to-zaire-is-expected-to-increase-because-of-soviet.html | US Military Aid to Zaire Is Expected to Increase Because of Soviet and Cuban Roles in Other Countries | By Bernard Weinraub Special to The New York Times | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/us-narrows-gap-on-attack-subs-pentagon-data-show-long-lag-by-soviet.html | US NARROWS GAP ON ATTACK SUBS | By Leslie H Gelb Special to The New York Times | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/viking-1-begins-orbiting-mars-stage-set-for-july-4-landing-flight.html | VIKING 1 BEGINS ORBITING MARS | By Boyce Rensberger Special to The New York Times | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/voice-of-ox-ridge-heads-for-pasture.html | Voice of Ox Ridge Heads for Pasture | By Ed Corrigan Special to The New York Times | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/washington-report-the-foggy-figures-on-energy-savings-industries.html | WASHINGTON REPORT | By Edward Cowan | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/whats-doing-around-the-finger-lakes.html | Whats Doing Around the FINGER LAKES | By Donald Janson | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/when-the-living-is-easy-and-the-traveling-is-light.html | When the Living Is Easy and the Traveling Is Light | By Enid Nemy | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/woman-on-the-edge-of-time-four-novels-polemical-ironical-menippean.html | Woman On the Edge Of Time | By Roger Sale | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/wood-field-and-stream-horned-pout.html | Wood Field and Stream Horned Pout | By Nelson Bryant Special to The New York Times | RE 897-603 | 38023 | B 130-767 |
| 6/20/1976 | https://www.nytimes.com/1976/06/20/archives/yanks-win-43-alexander-victor-holtzman-jackson-do-well-as-yankees.html | Yanks Win 43Alexander Victor | By Murray Chass Special to The New York Times | RE 897-603 | 38023 | B 130-767 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/2-collisions-mar-tall-ships-race-2-collisions-at-start-mar-tall.html | 2 Collisions Mar Tall Ships Race | By William N Wallace Special to The New York Times | RE 897-571 | 38023 | B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/2800yearold-fortress-is-discovered-in-sinai.html | 2800YearOld Fortress Is Discovered in Sinai | By Terence Smith Special to The New York Times | RE 897-571 | 38023 | B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/3-concerts-at-shea-stadium-canceled-after-police-cite-fears-of.html | 3 Concerts at Shea Stadium Canceled After Police Cite Fears of Disorder | By Robert D McFadden | RE 897-571 | 38023 | B 125-564 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/42-women-landlubbers-join-op-sail-crew-42-british-landlubbers-join.html | 42 Women Landlubbers Join Op Sail Crew | By Nan Robertson Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/42-women-landlubbers-join-op-sail-crew.html | 42 Women Landlubbers Join Op Sail Crew | By Nan Robertson Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/50-in-10-boats-compete-for-trophy-in-11hour-hunt-for-sharks-off.html | 50 in 10 Boats Compete for Trophy in 11Hour Hunt for Sharks Off Fire Island | By Ari L Goldman Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/a-master-of-the-draped-dress-wont-rest-on-his-laurels.html | A Master of the Draped Dress Wont Rest on His Laurels | By Bernadine Morris | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/about-new-york-the-price-of-selling-liquor.html | About New York | By Tom Buckley | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/advertising-avenue-caters-to-the-upscale.html | Advertising | By Philip H Dougherty | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/americana-76-bazaar-delights-one-million-visitors.html | Americana 76 Bazaar Delights One Million Visitors | By Leslie Maitland | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/arabs-expediting-force-to-lebanon-riad-says-initial-contingent-or.html | ARABS EXPEDITING FORCE TO LEBANON | By James F Clarity Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/babashoff-swims-to-4th-berth.html | Babashoff Swims to 4th Berth | By Leonard Koppett Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/banks-prepared-to-press-for-end-to-usury-ceiling-state-agency-joins.html | BANKS PREPARED TO PRESS FOR END TO USURY CEILING | By Terry Robards Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/bicentennial-opens-up-new-interest-in-time-capsules-bicentennial.html | Bicentenial Opens Up New Interest in Time Capsules | By Ben Franklin Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/bicentennial-opens-up-new-interest-in-time-capsules.html | Bicentennial Opens Up New Interest in Time Capsules | By Ben Franklin Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/bilingual-education-stirs-debate-in-new-york-city.html | Bilingual Education Stirs Debate in New York City | By David Vidal | RE 897-571 | 38023 B 125-564 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/books-of-the-times-fighters-in-ranks-of-labor.html | Books of The Times | By Damon Stetson | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/bridge-feel-can-motivate-double-when-bids-reach-high-level.html | Bridge | By Alan Truscott | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/brown-buys-time-on-tv-for-campaign-postscript.html | Brown Buys Time on TV For Campaign Postscript | By Christopher Lydon Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/careys-relations-with-reporters-are-characterized-as-impromptu-the.html | Careys Relations With Reporters Are Characterized As Impromptu the Opposite of Usual Managed News | By Deirdre Carmody Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/city-college-holds-economy-graduation.html | City College Holds Economy Graduation | By Eleanor Blau | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/commodities-speculators-behaving-like-investors.html | Commodities | By H J Maidenberg | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/credit-markets-regain-stability-in-money-decline-drop-in-commercial.html | CREDIT MARKETS REGAIN STABILITY IN MONEY DECLINE Drop in Commercial Loans Seen as Steadying Factor on Fed Interest Rates | By John H Allan | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/de-gustibus-no-matter-how-you-spell-it-it-still-makes-good-eating.html | DE GUSTIBUS | By Craig Claiborne | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/democratic-panel-refuses-equality-pledge-to-women-unit-denies.html | Democratic Panel Refuses Equality Pledge to Women | By Warren Weaver Jr Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/democratic-panel-refuses-equality-pledge-to-women.html | Democratic Panel Refuses Equality Pledge to Women | By Warren Weaver Jr Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/diversity-in-politics-a-baptist-trademark.html | Diversity in Politics A Baptist Trademark | By Kenneth A Briggs Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/electricity-use-up-but-stays-below-levels-of-oil-embargo-utilities.html | Electricity Use Up but Stays Below Levels of Oil Embargo | By Reginald Stuart | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/everest-climbers-to-study-survival-professors-to-monitor-body.html | EVEREST CLIMBERS TO STUDY SURVIVAL | By Everett R Holles Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/fifth-marine-takes-belmont-race-loud-popular-victor.html | Fifth Marine Takes Belmont Race | By Michael Strauss | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/ford-believed-sea-was-safest-route-overland-convoy-to-syria.html | FORD BELIEVED SEA WAS SAFEST ROUTE Overland Convoy to Syria Rejected as Too Risky | By David Binder Special to The New York Times | RE 897-571 | 38023 B 125-564 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/frances-missing-uranium-traced-to-a-natural-chain-reaction-eons-ago.html | Frances Missing Uranium Traced to a Natural Chain Reaction Eons Ago | By Walter Sullivan | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/francis-wins-li-amateur.html | Francis Wins LI Amateur | By Gordon S White Jr Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/freeman-leads-victors-for-olympic-sail-berths.html | Freeman Leads Victors for Olympic Sail Berths | By Steve Cady Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/gelsey-kirkland-seen-as-aurora-is-emerging-as-a-great-ballerina.html | Gelsey Kirkland Seen as Aurora Is Emerging as a Great Ballerina | By Clive Barnes | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/going-out-guide.html | GOING OUT Guide | Howard Thompson | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/goldins-new-op-sail-assertions-on-profit-to-city-are-disputed.html | Goldins New Op Sail Assertions On Profit to City Are Disputed | By Maurice Carroll | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/greenspan-scores-employment-bill-simon-joins-him-in-deriding.html | GREENSPAN SCORES EMPLOYMENT BILL Simon Joins Him in Deriding HumphreyHawkins Plan | By Edward Cowan Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/holding-up.html | Holding Up | Dave Anderson | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/how-life-imitates-a-stoppard-farce.html | How Life Imitates A Stoppard Farce | By Robert B Semple Jr Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/italians-begin-voting-for-new-parliament.html | Italians Begin Voting For New Parliament | By Alvin Shuster Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/kissinger-in-paris-for-oecd-talks-would-coordinate-economic-links.html | KISSINGER IN PARIS FOR OECD TALKS | By Bernard Gwertzman Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/legislators-will-return-to-albany-for-windup.html | Legislators Will Return To Albany for Windup | By Linda Greenhouse Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/long-uphill-road-forecast-in-conrail-legal-tangle.html | Long Uphill Road Forecast in Conrail Legal Tangle | By Ralph Blumenthal | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/many-in-key-city-agonize-over-vote.html | Many in Key City Agonize Over Vote | By Steven V Roberts Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/mctear-2d-runner-hurt-gains-berth-mctear-injured-in-trials.html | McTear 2d Runner Hurt Gains Berth | By Frank Litsky Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/met-pitcher-critical-of-mates-mets-defeated-by-giants-9-to-2.html | Met Pitcher Critical of Mates | By Joseph Durso | RE 897-571 | 38023 B 125-564 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/music-entirely-mozart-at-the-caramoor-festival.html | Music | By Peter G Davis | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/nbc-marks-its-golden-anniversary.html | NBC Marks Its Golden Anniversary | By Les Brown | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/new-york-city-schools-weather-fiscal-crisis-but-a-study-notes-that.html | New York City Schools Weather Fiscal Crisis But a Study Notes That Impact Was Felt By Entire System in the Academic Year | By Leonard Buder | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/new-york-city-schools-weather-fiscal-crisis.html | New York City Schools Weather Fiscal Crisis | By Leonard Buder | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/new-york-city-to-press-labor-pacts-simon-stresses-a-freeze-on-wages.html | New York City to Press Labor Pacts Simon Stresses a Freeze on Wages | By Damon Stetson | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/new-york-states-aflcio-fights-trustfund-reallocation.html | New York States A F L CIO Fights TrustFund Reallocation | By Emanuel Perlmutter | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/newport-jazz-festival-opens-season-on-friday.html | Newport Jazz Festival Opens Season on Friday | By John S Wilson | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/normalizing-relations-with-china.html | Normalizing Relations With China | By Allen S Whiting | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/pain-suppressor-is-found-in-blood-scientists-say-injections-in-rats.html | PAIN SUPPRESSOR IS FOUND IN BLOOD | By Harold M Schmeck Jr Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/pate-rookie-pro-takes-open-by-2-strokes-with-68-for-277-pate-takes.html | Pate Rookie Pro Takes Open By 2 Strokes With 68 for 277 | Pate Rookie Pro Takes Open By 2 Strokes With 68 for 277 | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/personal-finance-sellstop-orders-require-the-investor-to-make.html | Personal Finance | By Robert J Cole | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/president-gains-in-delegate-shift-in-west-virginia-governor-calls.html | PRESIDENT GAINS IN DELEGATE SHIFT IN WEST VIRGINIA | By R W Apple Jr Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/pressures-forcing-congress-to-start-reforming-itself-after-nine.html | Pressures Forcing Congress to Start Reforming Itself | By Richard L Madden Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/pressures-forcing-congress-to-start-reforming-itself.html | Pressures Forcing Congress to Start Reforming Itself | By Richard L Madden Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/rain-limits-qualifying-to-2-pocono-drivers.html | Rain Limits Qualifying To 2 Pocono Drivers | By Michael Katz Special to The New York Times | RE 897-571 | 38023 B 125-564 |

| | | | | | |
|---|---|---|---|---|---|
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/retailers-are-pushing-early-summer-clearance-sales-summer-clearance.html | Retailers Are Pushing Early Summer Clearance Sales | By Isadore Barmash | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/rhodesians-fear-a-stepup-in-war-officials-believe-guerrillas-might.html | RHODESIANS FEAR A STEPUP IN WAR | By Bernard Weinraub Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/royals-scare-indians-but-lose-118.html | Royals Scare Indians but Lose 118 | By Thomas Rogers | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/shetland-sheepdog-gains-staten-island-top-award.html | Shetland Sheepdog Gains Staten Island Top Award | By Walter R Fletcher | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/social-democrats-meet-in-germany-a-rousing-usstyle-rally-winds-up-a.html | SOCIAL DEMOCRATS MEET IN GERMANY A Rousing USStyle Rally Winds Up an Uneventful Party Convention | By Henry Kamm Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/south-african-in-the-eye-of-the-storm.html | South African in the Eye of the Storm James Thomas Kruger | Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/south-africans-pray-for-peace-churches-filled-as-pretoria-hints-it.html | SOUTH AFRICANS PRAY FOR PEACE | By John F Burns Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/south-africans-pray-for-peace.html | SOUTH AFRICANS PRAY FOR PEACE | By John F Burns Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/summaries-of-us-track-trials.html | Summaries of US Track Trials | SPECIAL TO THE NEW YORK TIMES | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/tchula-miss-one-of-1600-towns-in-nation-looking-for-a-doctor.html | Tchula Miss One of 1600 Towns in Nation Looking for a Doctor | By Nancy Hicks Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/tennis-players-urged-to-use-eye-shield.html | Tennis Players Urged to Use Eye Shield | By Lawrence K Altman | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/the-last-republican.html | The Last Republican | By William V Shannon | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/the-wild-trial.html | The Wild Trial | By William Safire | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/this-delegate-leans-to-ford-and-reagan.html | This Delegate Leans to Ford AND Reagan | By Joseph Lelyveld Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/todays-entries-at-belmont.html | Todays Entries at Belmont | SPECIAL TO THE NEW YORK TIMES | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/trenton-topics-senate-to-debate-record-budget-as-assembly-works-on.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-571 | 38023 B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archives/trial-of-harrises-will-start-today-kidnappingrobbery-case-may-last.html | TRIAL OF HARRISES WILL START TODAY | By Marcia Chambers Special to The New York Times | RE 897-571 | 38023 B 125-564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/u-s-evacuates-263-from-beirut-on-naval-vessel.html | U S EVACUATES 263 FROM BEIRUT ON NAVAL VESSEL | By James M Markham Special to The New York Times | RE 897-571 | 38023 | B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/us-evacuates-263-from-beirut-on-naval-vessel-operation-goes.html | U S EVACUATES 263 FROM BEIRUT ON NAVAL VESSEL | By James M Markham Special to The New York Times | RE 897-571 | 38023 | B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/village-residents-and-police-differ-on-youth-gangs-village.html | Village Residents and Police Differ on Youth Gangs | By Joseph B Treaster | RE 897-571 | 38023 | B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/village-residents-and-police-differ-on-youth-gangs.html | Village Residents and Police Differ on Youth Gangs | By Joseph B Treaster | RE 897-571 | 38023 | B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/washington-and-business-ftc-prods-176-concerns-for-data-washington.html | Washington and Business | By David Burnham Special to The New York Times | RE 897-571 | 38023 | B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/what-to-call-a-lawyer.html | What to Call a Lawyer | By Robert N Shamansky | RE 897-571 | 38023 | B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/white-house-is-stressing-new-us-aims-in-africa-white-house-is.html | White House Is Stressing New US Aims in Africa | By Leslie H Gelb Special to The New York Times | RE 897-571 | 38023 | B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/white-house-is-stressing-new-us-aims-in-africa.html | White House Is Stressing New US Aims in Africa | By Leslie H Gelb Special to The New York Times | RE 897-571 | 38023 | B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/yankees-win-63-for-sixth-straight-angry-matlack-beaten-by-giants-92.html | Yankees Win 63 for Sixth Straight Angry Matlack Beaten by Giants 92 | By Murray Chass Special to The New York Times | RE 897-571 | 38023 | B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/yanks-shut-out-the-met-butterfly-moves-to park.html | Yanks Shut Out the Met Butterfly Moves to Park | By C Gerald Fraser | RE 897-571 | 38023 | B 125-564 |
| 6/21/1976 | https://www.nytimes.com/1976/06/21/archiv es/yugoslavs-press-for-curb-on-foes-strive-to-win-cooperation-of.html | YUGOSLAVS PRESS FOR CURB ON FOES | By Malcolm W Browne Special to The New York Times | RE 897-571 | 38023 | B 125-564 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archiv es/10-reported-slain-in-riots-in-townships-of-pretoria-10-reported.html | 10 Reported Slain in Riots In Townships of Pretoria | By Michael T Haufman Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archiv es/10-reported-slain-in-riots-in-townships-of-pretoria.html | 10 Reported Slain in Riots In Townships of Pretoria | By Michael T Kaufman Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archiv es/500-from-45-states-and-abroad-at-ruggers-alcoholism-course.html | 500 From 45 States and Abroad At Rutgers Alcoholism Course | By Joan Cook Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archiv es/608cent-rise-expected-in-new-york-realty-tax.html | 608Cent Rise Expected In New York Realty Tax | By Edward Ranzal | RE 897-569 | 38023 | B 125-562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/a-canal-project-in-south-caps-200year-dream.html | A Canal Project in South Caps 200Year Dream | By B Drummond Ayres Jr Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/academy-forces-woman-to-resign.html | Academy Forces Woman to Resign | By Robert Hanley | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/aclu-reverses-ouster-of-elizabeth-gurley-flynn.html | ACLU Reverses Ouster Of Elizabeth Gurley Flynn | By Edith Evans Asbury | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/advertising-on-frequency-and-effectiveness.html | Advertising | By Philip H Dougherty | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/ashe-is-extended-but-wins-ashe-wins-in-wimbledon-battle.html | Ashe Is Extended But Wins | By Fred Tupper Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/atenting-well-go-ever-so-beautifully.html | ATenting Well Go Ever So Beautifully | BY Norma Skurka | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/atomic-unit-in-split-vote-backs-reactor-for-spain.html | Atomic Unit in Split Vote Backs Reactor for Spain | By David Burnham Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/bathing-banned-at-jones-beach-6-miles-closed-as-debris-continues.html | BATHING BANNED AT JONES BEACH | By George Vecsey | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/beame-to-discuss-problems-of-city-with-businessmen.html | Beame to Discuss Problems Of City With Businessmen | By Michael Sterne | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/bicentennial-jewelry-made-to-last-another-200-years.html | Bicentennial Jewelry Made To Last Another 200 Years | By Bernadine Morris | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/board-reaffirms-san-francisco-workers-pay-pay-cuts.html | Board Reaffirms San Francisco Workers Pay Cuts | By Les Ledbetter Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/bridge-vulnerability-urges-caution-on-lowpoint-3dseat-bidding.html | Bridge | By Alan Truscott | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/budget-cuts-at-city-u-assigned-no-college-closing-seen-in-year.html | Budget Cuts at City U Assigned No College Closing Seen in Year | By Judith Cummings | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/budget-cuts-hurt-special-education.html | Budget Cuts Hurt Special Education | By David Vidal | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/carey-pressing-broker-tax-help-43-million-in-state-city-aid-asked.html | CAREY PRESSING BROKER TAX HELP | By Steven R Weisman Special to The New York Times | RE 897-569 | 38023 | B 125-562 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/champion-agrees-in-principle-to-sell-roberts-consolidated-champion.html | Champion Agrees in Principle To Sell Roberts Consolidated | By Herbert Koshetz | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/christian-democrats-top-italian-vote-but-red-gain-leaves-crisis.html | CHRISTIAN DEMOCRATS TOP ITALIAN VOTE BUT RED GAIN LEAVES CRISIS UNRESOLVED | By Alvin Shuster Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/citizens-group-suggests-mta-deficit-solutions.html | Citizens Group Suggests MT A Deficit Solutions | By Edward C Burks | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/city-u-tuition-decision-courageous-javits-says.html | City U Tuition Decision Courageous Javits Says | By Mary Breasted | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/comptroller-resigns-in-a-surprise-move-smiths-action-follows.html | Comptroller Resigns In a Surprise Move | By Terry Robards | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/congress-sex-and-the-press.html | Congress Sex and The Press | By Tom Wicker | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/conviction-upset-in-sexabuse-case-police-investigators-spying-on.html | CONVICTION UPSET IN SEXABUSE CASE | By Max H Seigel | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/corning-net-sets-record-other-reports-issued.html | Corning Net Sets Record | By Clare M Reckert | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/court-eases-way-for-states-to-aid-church-colleges-justices-5-to-4.html | COURT EASES WAY FOR STATES TO AID CHURCH COLLEGES | By Lesley Oelsner Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/court-eases-way-for-states-to-aid-church-colleges.html | COURT EASES WAY FOR STATES TO AID CHURCH COLLEGES | By Lesley Oelsner Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/court-order-stops-yanks-from-ending-freeticket-arrangement-for.html | Court Order Stops Yanks From Ending FreeTicket Arrangement for Children | By Thomas Rogers | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/dance-french-ballerina-miss-thesmar-stars-with-city-troupe-in.html | Dance | By Clive Barnes | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/de-camp-plans-bus-runs-tomorrow-but-state-opposes-dropping-of-2.html | De Camp Plans Bus Runs Tomorrow But State Opposes Dropping of 2 Lines | By Walter H Waggoner Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/despite-alarm-over-racial-violence-most-white-south-africans-seem.html | Despite Alarm Over Racial Violence Most White South Africans Seem to Support the Status Quo | By John F Burns Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/economic-summitry.html | Economic Summitry | By Robert Kleiman | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/families-hope-10-houses-will-be-their-homes.html | Families Hope 10 Houses Will Be Their Homes | BY Joseph P Fried | RE 897-569 | 38023 B 125-562 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/fbi-investigated-hong-kong-woman-friend-of-nixon-in-60s-to.html | FBI Investigated Hong Kong Woman Friend of Nixon in60s to Determine if She Was Foreign Agent | By John M Crewdson Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/fiscal-crises-keep-official-lobbyists-busy-fiscal-crises-keep-the.html | Fiscal Crises Keep Official Lobbyists Busy | By Martin Tolchin Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/fiscal-crises-keep-official-lobbyists-busy.html | Fiscal Crises Keep Official Lobbyists Busy | By Martin Tolchin Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/fords-busing-stance-little-change-discerned-from-his-voting-record.html | Fords Busing Stance Little Change Discerned From His Voting Record and LongHeld Convictions | By Philip Shabecoff Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/fpc-cites-lag-in-reporting-natural-gas-reserves.html | PPC Cites Lag in Reporting Natural Gas Reserves | By Edward Cowan Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/general-favored-in-lisbon-contest-army-chief-and-leftist-foe-excite.html | GENERAL FAVORED IN LISBON CONTEST | By Henry Giniger Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/guild-ends-time-strike-pact-is-like-june-2-offer.html | Guild Ends Time Strike Pact Is Like June 2 Offer | By Emanuel Perlmutter | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/gynecologists-guilty-plea-to-sex-abuse-reversed.html | Gynecologists Guilty Plea to Sex Abuse Reversed | By Max H Seigel | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/harrises-judge-wont-step-down-he-rejects-defense-plea-to-disqualify.html | HARRISES JUDGE WONT STEP DOWN | By Marcia Chambers Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/helping-new-york-classes-aid-retarded-in-reaching-potential.html | Helping New York | By Barbara Campbell | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/hospital-layoffs-remain-at-issue-beame-agrees-to-cut-total-but.html | HOSPITAL LAYOFFS REMAIN AT ISSUE | By David Bird | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/ibm-leads-list-as-stocks-climb-companys-shares-up-4-dow-rises-by.html | IBM LEADS LIST AS STOCKS CLIMI | By Vartanig G Vartan | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/iran-to-pay-125-million-for-occidental-oil-stake-iran-to-buy-125.html | Iran to Pay 125 Million For Occidental Oil Stake | By Eric Pace Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/iran-to-pay-125-million-for-occidental-oil-stake.html | Iran to Pay 125 Million For Occidental Oil Stake | By Eric Pace Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/iranian-oil-deal-stirs-wariness-iranian-oil-deal-stirs-wariness-in.html | Iranian Oil Deal Stirs Wariness | By William D Smith | RE 897-569 | 38023 B 125-562 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/it-can-ruin-your-whole-day.html | It Can Ruin Your Whole Day | Red Smith | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/jazz-trumpeters-play-a-memorial-to-four-colleagues.html | Jazz Trumpeters Play a Memorial To Four Colleagues | Robert Palmer | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/jersey-assembly-rejects-senates-income-tax-bill.html | Jersey Assembly Rejects Senates Income Tax Bill | By Alfonso A Narvaez Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/jerseys-assembly-rejects-income-tax-assembly-votes-down-income-tax.html | Jerseys Assembly Rejects Income Tax | By Alfonso A Narvaez Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/jones-beach-park-closed-to-bathers-bathing-banned-at-jones-beach.html | Jones Beach Park Closed to Bathers | By George Vecsey | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/june-gable-in-cabaret-debut-puts-act-together-with-skill.html | June Gable in Cabaret Debut Puts Act Together With Skill | John S Wilson | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/king-kong-plunges-as-thousands-gasp.html | King Kong Plunges as Thousands Gasp | By Robert Mcg Thomas Jr | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/kissinger-warns-west-on-economy-urges-oecd-members-to-tighten-ties.html | KISSINGER WARNS WEST ON ECONOMY | By Bernard Gwertzman Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/luzinski-slugs-100th-homer-as-phillies-subdue-expos-83.html | Luzinski Slugs 100th Homer As Phillies Subdue Expos 83 | By Al Harvin | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/mac-extends-exchange-offer-for-citys-notes-reports-small-response.html | MAC EXTENDS EXCHANGE OFFER FOR CITYS NOTES | By Francis X Clines | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/mac-extends-exchange-offer-for-citys-notes.html | MAC EXTENDS EXCHANGE OFFER FOR CITYS NOTES | By Francis X Clines | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/market-place-trading-in-the-options-market.html | Market Place | By Robert Metz | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/may-orders-rose-14-in-durables-rate-of-capacity-utilization-up.html | MAY ORDERS ROSE 14 IN DURABLES | By Edwin L Dale Jr Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/mets-are-defeated-by-cardinals-72.html | Mets Are Defeated By Cardinals 72 | By Paul L Montgomery Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/mobile-units-resume-collections-of-aluminum-cans.html | Mobile Units Resume Collections of Aluminum Cans | By Rudy Johnson | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/nbc-head-urges-set-political-spots.html | NBC Head Urges Set Political Spots | By Les Brown | RE 897-569 | 38023 B 125-562 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/new-york-crisis-forcing-schools-to-stress-the-3-rs-schools-pushing.html | New York Crisis Forcing Schools to Stress the 3 Rs | By Edward B Fiske | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/new-york-crisis-forcing-schools-to-stress-the-3-rs.html | New York Crisis Forcing Schools to Stress the 3 Rs | By Edward B Fiske | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/new-york-senate-votes-curb-on-education-chief.html | New York Senate Votes Curb on Education Chief | By Linda Greenhouse Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/new-zealand-architect-flouts-rules.html | New Zealand Architect Flouts Rules | By Paul Goldberger | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/notes-on-people-hawaii-welcomes-royal-couple.html | Notes on People | Albin Krebs | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/oas-chief-irks-chile-prisoners-they-are-reported-to-charge-he.html | OAS CHIEF IRKS CHILE PRISONERS | By Juan de Onis Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/oneill-said-to-have-intervened-in-case-of-rent-subsidies-for.html | ONeill Said to Have Intervened in Case Of Rent Subsidies for Campaign Donor | By Martin Tolchin Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/parks-spruceup-begun-by-beame-he-invites-help-of-citizens-in.html | PARKS SPRUCEUP BEGUN BY BEAME | By Nathaniel Sheppard Jr | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/pay-tv-gone-with-the-wind-and-bette-midler.html | Pay TV Gone With the Wind and Bette Midler | By John J OConnor | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/peace-force-in-beirut-syrian-and-libyan-troops-of-arab-peace-force.html | Peace Force in Beirut | By James M Markham Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/peace-force-in-beirut.html | Peace Force in Beirut | By James M Markham Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/people-and-business-commodity-officials-list-default-actions.html | People and Business | Steven Rattner | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/progress-erodes-customs-of-ancient-nigerian-city.html | Progress Erodes Customs of Ancient Nigerian City | By John Darnton Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/public-workers-strike-in-massachusetts-thousands-of-public.html | Public Workers Strike in Massachusetts | By John Kifner Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/public-workers-strike-in-massachusetts.html | Public Workers Strike in Massachusetts | By John Kifner Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/rate-drop-an-aid-to-us-steel-us-yields-lower-in-treasurys-sale.html | RATE DROP AN AID TO US STEEL US | By John H Allan | RE 897-569 | 38023 | B 125-562 |

| | | | | | |
|---|---|---|---|---|---|
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/republican-platform-unit-opens-2-days-of-hearings.html | Republican Platform Unit Opens 2 Days of Hearings | By Warren Weaver Jr Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/rockefeller-sees-benefit-in-rights-opposing-ford.html | Rockefeller Sees Benefit In Rights Opposing Ford | By Ronald Sullivan Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/senate-thwarts-new-budget-plan-backs-tax-panel-in-dispute-on-fiscal.html | SENATE THWARTS NEW BUDGET PLAN | By Eileen Shanahan Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/senate-thwarts-new-budget-plan.html | SENATE THWARTS NEW BUDGET PLAN | By Eileen Shanahan Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/soybean-futures-make-advances-most-contracts-rise-daily-limit-corn.html | SOYBEAN FUTURES MAKE ADVANCES | By Elizabeth M Fowler | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/spoiled-or-not-amy-carter-8-is-village-darling-in-plains-ga.html | Spoiled or Not Amy Carter 8 Is Village Darling in Plains Ga | By James T Wooten Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/stein-sues-to-force-authorities-to-seek-restitution-by-bergman.html | Stein Sues to Force Authorities To Seek Restitution by Bergman | By John L Hess | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/strike-four.html | Strike Four | By Russell Baker | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/suspect-is-linked-to-death-of-reporter.html | Suspect Is Linked to Death of Reporter | By Robert Lindsey Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/talbert-keeps-a-hand-in-tennis-by-helping-junior-league-drive.html | Talbert Keeps a Hand in Tennis By Helping Junior League Drive | By Charles Friedman | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/teenage-abortions-without-family-consent-hang-in-the-balance.html | TeenAge Abortions Without Family Consent Hang in the Balance | By Georgia Dullea | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/tests-find-swine-flu-vaccines-satisfactory-for-majority-of-adults.html | Tests Find Swine Flu Vaccines Satisfactory for Majority of Adults but Less Acceptable for Children | By Harold M Schmeck Jr Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/the-commissioner-leads-the-troops.html | The Commissioner Leads the Troops | SPECIAL TO THE NEW YORK TIMES | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/the-flu-bug-cuts-fields-at-belmont-flu-epidemic-creates-horse.html | The Flu Bug Cuts Fields At Belmont | By Michael Strauss | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/the-outlook-for-italy-communist-gains-undermine-chances-of-renewed.html | The Outlook for Italy | By Flora Lewis Special to The New York Times | RE 897-569 | 38023 B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/the-sahel-is-not-a-wasteland.html | The Sahel Is Not a Wasteland | By John W Sewell | RE 897-569 | 38023 B 125-562 |

| Date | URL | Title | Author | RE | # | B |
|---|---|---|---|---|---|---|
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/trenton-topics-public-advocate-documents-complaints-with-the.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/unpledged-g-o-p-slates-show-little-shift-thus-far.html | Unpledged G O  P Slates Show Little Shift Thus Far | By R W Apple Jr Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/unpledged-gop-slates-show-little-shift-thus-far-unpledged-gop.html | Unpledged GOP Slates Show Little Shift Thus Far | By R W Apple Jr Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/us-loses-in-attempt-to-delay-angola-application-to-join-un.html | US Loses in Attempt to Delay Angola Application to Join UN | By Kathleen Teltsch Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/violence-shakes-guatemala-again-unity-brought-by-earthquake-ends-in.html | VIOLENCE SHAKES GUATEMALA AGAIN | By Alan Riding Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/west-point-study-of-testing-begun-validity-of-all-academic.html | WEST POINT STUDY OF TESTING BEGUN | By James Feron Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/west-point-study-of-testing-begun.html | WEST POINT STUDY OF TESTING BEGUN | By James Feron Special to The New York Times | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/wohlhuter-wins-800meter-run-at-trials-wohlhuter-moses-triumph-in.html | Wohlhuter Wins 800Meter Run at Trials | By Frank Litsky | RE 897-569 | 38023 | B 125-562 |
| 6/22/1976 | https://www.nytimes.com/1976/06/22/archives/yanks-defeat-indians-for-7th-straight-60-yankees-take-7th-straight.html | Yanks Defeat Indians For 7th Straight 60 | By Murray Chass | RE 897-569 | 38023 | B 125-562 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/15-given-half-a-vote-in-democratic-move-15-receive-a-half-vote-to-a.html | 15 Given Half a Vote In Democratic Move | By Frank Lynn | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/a-critics-view-rex-requiescat-in-pace-pippin-is-cited.html | A Critics View Rex | By Walter Kerr | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/a-lingering-bugaboo-may-rise-in-consumer-prices-confirms.html | A Lingering Bugaboo | By Leonard Silk | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/aba-draftees-up-for-auction-auction-abas-draftees.html | ABA Draftees Up for Auction | By Sam Goldaper | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/about-education-private-day-school-in-manhattan-calls.html | About Education | By Edward B Fiske | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/about-new-york-the-revival-of-a-heritage.html | About New York | By Tom Buckley | RE 897-580 | 38023 | B 125-574 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives-about-real-estate-growth-of-financial-firm-downtown-to-give-55.html | About Real Estate | By Alan S Oser | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives-advertising-feminine-hygiene-innovations-scripps-shifts-to-story-in.html | Advertising | By Philip H Dougherty | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives-ali-knows-the-ropes-plans-to-capitalize-on-his-speed-pro.html | All Knows the Ropes Plans to Capitalize on His Speed | By Tony Kornheiser special to The New York Times | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives-argentine-town-avoids-recession-and-austerity-through-smuggling.html | Argentine Town Avoids Recession And Austerity Through Smuggling | By Jonathan Kandell | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives-ashe-connors-advance-the-men-to-beat-ashe-escapes-wimbledon-upset.html | Ache Connors Advance | By Fred Tupper Special to The New York T8226ma | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives-ballet-a-night-of-joys-le-sacre-du-printemps-baryshnikov-in.html | Ballet A Night of Joys | By Clive Barnes | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives-betty-ford-offers-a-prayer-as-jewish-leader-collapses-betty.ford.html | Bet Ford Offers a Prayer as Jewish Leader Collapses | By Edith Evans Asbury | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives-bill-would-let-artists-deduct-gifts-of-their-works.html | Bill Would Let Artists Deduct Gifts of Their Works | By Linda Charlton Special to The New York Times | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives-bonn-candidly-critical-of-south-africa-unusually-candid-claims.html | Bonn Candidly Critical of South Africa | By Henry Kamm Special to The New York Times | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives-books-of-the-times-the-novelist-as-sign-painter-marriage-is-not-for.html | Books of The Times | By Anatole Broyard | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives-bridge-lawrences-book-is-aimed-at-intermediate-players-signaling.html | Bridge | By Alan Truscott | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives-business-briefs-lira-firmer-and-dollar-is-mixed-second-imf-gold.html | Business Briefs | Lira Firmer and Dollar Is Mixed | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives-can-new-york-find-happiness-in-the-drama-of-a-fiscal-crisis-plan.html | Can New York Find Happiness in the Drama of a Fiscal Crisis | By Francis N Clines | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives-carter-and-academe.html | Carter and Academe | By James Reston | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives-carter-finally-gets-contributions-from-unions-and-corporations.html | Carter Finally Gets Contributions From Unions and Corporations | By Warren Weaver Jr Special to The New York Times | RE 897-580 | 38023 B 125-574 |

| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/communists-gain-49-crucial-seats-in-italy-contest-christian.html | COMMUNISTS GAIN 49 CRUCIAL SEATS IN ITALY CONTEST | By Alvin Shuster Special to The New York Times | RE 897-580 | 38023 | B 125-574 |
|---|---|---|---|---|---|---|
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/consumer-notes-salt-substitutes-ask-your-doctor.html | CONSUMER NOTES Salt Substitutes Ask Your Doctor | By Diane Henry Special to The New York Times | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/controls-tightened-on-gimbels-east-executives-shifted-controls-are.html | Controls Tightened On Gimbels East Executives Shifted | By Isadore Barmash | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/court-reform-measures-moving-ahead-in-albany-outlook-clouded.html | Court Reform Measures Moving Ahead in Albany | By Iver Peterson Special to New York Times | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/delay-in-flu-shots-for-young-likely.html | Delayin Flu Shots For Young Likely | By Harold M Schmeck Jr Special to The NtA York Times | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/democractic-leaders-back-plan-to-bar-house-abuses-democrats-back-a.html | Democratic Leaders Back Plan to Bar House Abuses | By Richard D Lyons Special to The New York Times | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/discord-threatens-plan-for-55th-street-theater-management.html | Discord Threatens Plan For 55th Street Theater | By Anna Kisselgoff | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/dow-declines-982-to-close-at-99763-ibm-slips-1-as-large-losses-hit.html | Dow Declines 982 To Close at 99763 | By Vartanig G Vartan | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/eastern-leases-9-mcdonnell-jets-as-suit-is-settled-profit-reported.html | Eastern Leases 9 McDonnell Jets as Suit Is Settled | By Richard Within | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/embattled-harlem-school-board-ordered-into-crucial-talks-on-funds.html | Embattled Harlem School Board Ordered Into Crucial Talks on Funds and Policies | By Thomas A Johnson | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/five-world-marks-set-in-swim-trials.html | Five World Marks Set in Swim Trials | By Leonard Koppett | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/food-talk-some-titillating-tidbits-for-cooks-and-diners.html | FOOD TALK | By Mimi Sheraton | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/for-a-tough-us-policy-on-south-africa.html | For a Tough U S Policy on South Africa | By Franklin H Williams | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/foremost-sued-by-sharon-steel-mckesson-chief-calls-move-bid-to.html | FOREMOST SUED BY SHARON STEEL | By Herbert Koshetz | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/four-held-in-japan-in-initial-arrests-of-lockheed-case-japan.html | Four Held in Japan In Initial Arrests Of Lockheed Case | By Andrew H Malcolm Special to The New York Times | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/grumet-upholds-careys-motives-in-nadjari-action-investigator-finds.html | GMT UPHOLDS CAREYS MOTIVES IN NADJARI ACTION | By Tom Goldstein | RE 897-580 | 38023 | B 125-574 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/gun-duels-resume-in-beirut-as-syria-begins-a-pullback-artillery.html | Gun Duels Resume In Beirut as Syria Begins a Pullback | By James M Markham Special to The New York Times | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/hanns-weinberg-antiques-dealer-connoisseur-of-porcelains-had-two.html | HANNS WEINBERG ANTIQUES DEALER | By Rita Reif | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/harrises-assail-judge-on-selection-of-jurors-missed-tv-coverage.html | Harrises Assail Judge On Selection of Jurors | By Marcia Chambers Special to The New York Times | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/heinzs-profits-and-sales-increase-others-report.html | Heinzs Profits and Sales Increase | By Clare M Reckert | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/high-injury-rate-linked-to-power-grass-mowers-150000-injuries.html | High Injury Rate Linked To Power Grass Mowers | By Lawrence K Altman | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/i-gossip-how-unkind.html | I Gossip How Unkind | By Ralph L Rosnow | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/indians-end-yanks-streak-maddox-back-hits-double-yanks-streak-ends.html | Indians End Yanks | By Murray Chass | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/jefferson-an-american-in-paris-with-a-taste-for-french-food.html | Jefferson an American in Paris With a Taste for French Food | By Craig Claiborne | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/kermit-gordon-59-dies-was-head-of-brookings-never-wrote-a-book.html | Kermit Gordon 59 Dies Was Head of Brookings | By Leslie H Gelb Special to the New York Times | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/kidde-ship-pact-upheld-by-court-accord-with-rj-reynolds-in-70-on.html | KIDDE SHIP PACT UPHELD BY COURT | By Steven Rattner | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/kissinger-voices-concern-on-italy-says-election-results-have-not.html | KISSINGER VOICES CONCERN ON ITALY | By Bernard Gwertzman Special to The New York Times | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/live-bacteria-being-used-in-treatment-of-cancers-efficiency-cited.html | Live B4cteria Being Used in Treatment of Cancers | By Walter Sullivan | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/market-place-hartz-mountain-buys-pickwick-shares.html | Market Place | By Robert Metz | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/may-consumer-price-rise-highest-for-a-month-in-76-index-up-06.html | May Consumer Price Rise Highest for a Month in 76 | By Edwin L Dale Jr Special to The New York Times | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/mets-lose-4th-in-row-30-victims-mets-bow-to-cards-30-for-4th.html | Mets Lose 4th in Row 30 Victims | By Paul Montgomery Srcolal to The Now York lima | RE 897-580 | 38023 | B 125-574 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/mississippi-halts-run-on-30-savings-associations-by-a-ban-on-all.html | Mississippi Halts Run | By B Drummond Ayres Jr Special to The New York Times | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/morton-sees-early-victory-for-ford.html | Morton Sees Early Victory for Ford | By Philip Shabecoff Special to The New York Times | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/nassau-county-closes-its-beaches-because-of-sewage-nassau-county.html | Nassau County Closes Its Beaches Because of Sewage | By Roy R Silver Special to The New York Times | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-15-given-half-a-vote-in-democratic-move-15-receive.html | 15 Given Half a Vote In Democratic Move | By Frank Lynn | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-betty-ford-offers-a-prayer-as-jewish-leader.html | Betty Ford Offers a Prayer as Jewish Leader Collapses | BY Edith Evans Asbury | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-can-new-york-find-happiness-in-the-drama-of-a.html | Can New York Find Happiness in the Drama of a Fiscal Crisis | By Francis X Clines | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-communists-gain-49-crucial-seats-in-italy-contest.html | COMMUNISTS GAIN 49 CRUCIAL SEATS IN ITALY CONTEST | By Alvin Shuster Special to The New York Times | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-delay-in-flu-shots-for-young-likely.html | DelayinFlu Shots ForYoung Likely | By Harold M Schmeck Jr Special to The New York Times | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-democratic-leaders-back-plan-to-bar-house-abuses.html | Democratic Leaders Back Plan to Bar House Abuses | By Richard D Lyons Special to The New York Times | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-four-held-in-japan-in-initial-arrests-of-lockheed.html | Four Held in Japan In Initial Arrests Of Lockheed Case | By Andrew H Malcolm Special to The New York Time | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-grumet-upholds-careys-motives-in-nadjari-action.html | GIIUMET UPHOLDS CAREYS MOTIVES IN NADJARI ACTION | By Tom Goldstein | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-gun-duels-resume-in-beirut-as-syria-begins-a.html | Gun Duels Resume In Beirut as Syria Begins a Pullback | By James M Markham Special to Tile New York Times | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-jersey-tax-panel-held-in-disarray-conference.html | JERSEY TAX PANEL HELD IN DISARRAY | By Alfonso A Narvaez Special to The New York Times | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-kissinger-voices-concern-on-italy-says-election.html | KISSINGER VOICES CONCERN ON ITALY | By Bernard Gwertzman Special to The New York Times | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/new-jersey-pages-may-consumer-price-rise-highest-for-a-month-in-76.html | May Consumer Price Rise Highest for a Month in 76 | By Edwin L Dale Jr special to The New York Times | RE 897-580 | 38023 B 125-574 |

| | | | | | |
|---|---|---|---|---|---|
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archiv es/new-jersey-pages-nassau-county-closes-its-beaches-because-of-sewage.html | Nassau County Closes Its Beaches Because of Sewage | By Roy R Silver Special to The New York Times | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archiv es/new-jersey-pages-new-york-city-says-that-tiffanys-sign-is-tarnished.html | New York City Says That Tiffanys Sign Is Tarnished | By Wolfgang Saxon | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archiv es/new-jersey-pages-new-york-council-votes-608cent-tax-rate-rise-tax.html | New York Council Votes 608Cent Tax Rate Rise | By Edward Ranzal | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archiv es/new-jersey-pages-older-adults-enrollment-rises-in-nations-colleges.html | Older Adults | By Gene I Maeroff | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archiv es/new-jersey-pages-woman-fights-to-save-noble-title-that-queen-says.html | Woman Fights to Save Noble Title That Queen Says She Cannot Hold | By Peter T Kilborn Special to The New York Times | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archiv es/new-york-council-votes-608cent-tax-rate-rise-tax-held-illegal.html | New York Council Votes 60 8Cent Tax Rate Rise | By Edward Ranzal | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archiv es/nigerias-insular-north-beginning-to-open-up-merchant-barons.html | Nigerias Insular North Beginning to Open Up | By John Darnton Special to The New York Times | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archiv es/obituary-2-no-title.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archiv es/obituary-3-no-title.html | Obituary 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archiv es/oecd-adopts-a-5-annual-rate-as-its-target-goal-is-expected-to-cut.html | OECD Adopts a 5 Annual Rate as Its Target Goal Is Expected to Cut Inflation and Joblessness | By Clyde H Farnsworth Special to The New York Times | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archiv es/older-adults-enrollment-rises-in-nations-colleges-older-students-in.html | Older Adults | By Gene I Maeroff | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archiv es/oneill-defends-his-intercession-in-campaign-contributors-case.html | ONeill Defends His Intercession In Campaign Contributors Case | By Martin Tolchin Special in The New York Time | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archiv es/only-narrow-movements-shown-in-credit-markets-treasury-bill-prices.html | Only Narrow Movements Shown in Credit Markets | By John H Allan | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archiv es/painted-ship-upon-a-painted-ocean-sports-of-the-times.html | Painted Ship Upon a Painted Ocean | Red Smith | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archiv es/pollutants-in-air-drift-150-miles-balloon-crew-tracks-dirty-plume.html | POLLUTANTS IN AIR DRIFT 150 MILES | By Edward Cowan Special to The New York Times | RE 897-580 | 38023 B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archiv es/primetime-news-analysis-is-urged-cable-cited.html | PrimeTime News Analysis Is Urged | By Les Brown | RE 897-580 | 38023 B 125-574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/principal-defies-court-on-ethnic-data.html | Principal Defies Court on Ethnic Data | By Max H Seigel | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/reds-top-dodgers-as-norman-excels-baseball-roundup-national-league.html | Reds Top Dodgers As Norman Excels | By Deane McGowen | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/roberts-vaults-188-breaks-world-record-roberts-pole-vaults-188-for.html | Roberts Vaults 18 814 Breaks World Record | BY Frank Lttsky Special to The New York Times | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/senate-passes-pension-reform-bill-foes-call-a-fake.html | Senate Passes Pension Reform | By Linda Greenhouse Special to The New York Times | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/sign-over-tiffanyssterling-quality-is-in-dispute.html | Sign Over Tiffanys Sterling Quality Is in Dispute | By Wolfgang Saxon | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/soybean-futures-up-for-2d-day-wheat-down-1c.html | Soybean Futures Up for 2d Day | By Elizabeth M Fowler | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/stage-godspell-moves-up-to-broadway.html | Stage Godspell | By Richard Eder | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/tempest-finishes-sail-first-ships-pass-in-night.html | Tempest Finishes Sail First | By William N Wallace ooat to Thc New Yc Tomes | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/the-antiabortion-bill-is-vetoed-by-carey-attack-on-the-practice.html | The Antiabortion Bill Is Vetoed by Carey | By Iver Peterson Special to the New York Times | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/there-is-no-apartheid-in-heaven-foreign-affairs.html | There Is No Apartheid in Heaven | By C L Sulzberger | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/trimming-frills-from-school-budget-is-seen-by-some-as-cutting-fiber.html | Trimming Frills From School Budgeas Seen by Some as Cutting Fiber ofLife | By David Vidal | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/turnover-of-teachers-is-a-part-of-education.html | Turnover of Teachers Is a Part of Education | By George Vecsey | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/tv-jacksons-kelly-monteith-both-forgettable-cbs-shows-are-in-2d.html | TV Jacksons | By Joh J OConnor | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/us-to-examine-irans-occidental-deal.html | US to Examine Irans Occidental Deal | By Edward Cowan Special to The New York Times | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/whyte-hudson-singing-at-club-team-is-at-the-grenadier-on-mondays.html | WHYTE HUDSON SINGING AT CLUB | By John S Wilson | RE 897-580 | 38023 | B 125-574 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/wine-talk-hudson-valley-winery-is-offering-ownership-by-the-vine.html | WINE TALK | By Frank J Prial Special to The New York Times | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/woman-calls-kings-point-move-sexist-never-identified.html | Woman Calls Kings Point Move Sexist | By Ari L Goldman | RE 897-580 | 38023 | B 125-574 |
| 6/23/1976 | https://www.nytimes.com/1976/06/23/archives/woman-fights-to-save-noble-title-that-queen-says-she-cannot-hold.html | Woman Fights to Save Noble Title That Queen Says She Cannot Hold | By Peter T Kilborn Special to The New York Times | RE 897-580 | 38023 | B 125-574 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/a-child-whose-world-is-confined-to-a-ward.html | A Child Whose World Is Confined to a Ward | By Nathaniel Sheppard Jr | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/a-raincoat-with-hidden-talents.html | A Raincoat With Hidden Talents | By Angela Taylor | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/advertising-reviewing-candidate-tv-costs.html | Advertising | By Philip H Dougherty | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/albany-bomb-scare-and-party-slow-courtreform-bill.html | Albany Bomb Scare and Party Slow CourtReform Bill | By Iver Peterson Special to The New York Times | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/albany-mall-is-enjoyed-by-friend-and-foe-alike-albany-mall-is.html | Albany Mall Is Enjoyed by Friend and Foe Alike | By Steven R Weisman Special to The New York Times | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/albany-mall-is-enjoyed-by-friend-and-foe-alike.html | Albany Mall Is Enjoyed by Friend and Foe Alike | By Steven R Weisman Special to The New York Times | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/albany-sues-hollander-for-aid-fraud.html | Albany Sues Hollander for Aid Fraud | By John L Hess | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/as-to-get-order-to-use-stars-finley-to-get-order-to-use-unsold-trio.html | As to Get Order to Use Stars | By Murray Chass | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/assembly-passes-budget-of-285-billion.html | Trenton Topics | By Martin Walddron Special to The New York Times | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/bache-chief-may-relinquish-top-post-leslie-may-yield-baches-top.html | Bache Chief May Relinquish Top Post | By Robert J Cole | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/ballet-merry-widow-is-a-showcase-for-fonteyn.html | Ballet Merry Widow | By Clive Barnes | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/ballet-rare-petrushka-erik-bruhn-makes-debut-in-the-title-role-with.html | Ballet Rare Petrushka Erik Bruhn Makes Debut in the Title Role With Ballet Theater | By Anna Kisselgoff | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/banquet-table-first-by-neck.html | Banquet Table First by Neck | By Michael Katz | RE 897-579 | 38023 | B 125-573 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/board-advances-montclair-plaza-shopping-area-approval-is-held.html | BOARD ADVANCES MONTCLAIR PLAZA | By Joan Cook Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/bond-horses-wait-on-pacific-phone-some-think-debentures-will-yield.html | BOND HOUSES WAIT ON PACIFIC PHONE | By John H Allan | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/bridge-two-notrump-opening-bid-usually-demands-rival-pass.html | Bridge | By Alan Truscott | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/carter-and-kissinger-democrat-moves-step-closer-to-making.html | Carter and Kissinger | By Leslie Il Gelb | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/carter-pledges-an-open-foreign-policy-carter-in-speech-at-new-york.html | Carter Pledges an Open Foreign Policy | By James T Wooten | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/carter-pledges-an-open-foreign-policy-carter-in-speech-in-new-york.html | Carter Pledges an Open Foreign Policy | By James T Wooten | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/celebrating-200-al-frisco.html | Celebrating 200 al Frisco | By Herb Caen | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/chess-brownetimman-duel-offers-a-mine-of-new-material.html | Chess | By Robert Byrne | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/christians-in-beirut-reportedly-pressing-their-attacks.html | Christians in Beirut Reportedly Pressing Their Attacks | BY James M Markham Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/columbia-pictures-in-pact-to-sell-music-unit-to-emi-columbia-in.html | Columbia Pictures in Pact To Sell Music Unit to EMI | By Herbert Koshetz | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/communist-aides-in-italy-put-off-cabinet-demands-longrange-goal.html | COMMUNIST AIDES IN ITALY PUT OFF CABINET DEMANDS | By Alvin Shuster Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/communist-aides-in-italy-put-off-cabinet-demands.html | COMMUNIST AIDES IN ITALY PUT OFF CABINET DEMANDS | By Alvin Smuster Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/connors-goes-to-round-of-16-connors-tanner-newcombe-win.html | Connors Goes To Round of 16 | By Fred Tupper Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/defections-jolt-japanese-party-six-younger-members-say-they-plan-to.html | DEFECTIONS JOLT JAPANESE PARTY | By Andrew H Malcolm Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/did-bowie-exceed-his-authority.html | Did Bowie Exceed His Authority | Dave Anderson | RE 897-579 | 38023 B 125-573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/doubt-voiced-on-legal-bar-to-delegatevote-buying.html | Doubt Voiced on Legal Bar To DelegateVote Buying | By Warren Weaver Jr Special to The New York Times | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/dow-drifts-down-by-107-in-disappointing-market-dow-drifts-down-by.html | Dow Drifts Down by 107 In Disappointing Market | By Douglas W Cray | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/early-sludge-warning-scientists-predicted-potential-peril-sewage.html | Early Sludge Warning | By David Bird | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/europes-communists-are-near-accord-on-right-to-establish-their-own.html | Europes Communists Are Near Accord On Right to Establish Their Own Policies | By Flora Lewis Special to The New York Times | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/extremists-protest-at-parley-in-bavaria.html | Extremists Protest at Parley in Bavaria | By Henry Kamm Special to The New York Times | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/fbicia-laxity-on-kennedy-found-senate-unit-sees-no-proof-of-63.html | FBICIA LAXITY ON KENNEDY FOUND | By David Binder Special to The New York Times | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/fbicia-laxity-on-kennedy-found.html | FBICIA LAXITY ON KENNEDY FOUND | BY David Binder Special to The New York Times | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/four-months-after-quake-victims-in-guatemalas-capital-still-live-in.html | Four Months After Quake Victims in Guatemalas Capital Still Live in Squalor | By Alan Riding Special to The New York Times | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/guidelines-issued-to-curb-genetic-research-hazards-guidelines.html | Guidelines Issued to Curb Genetic Research Hazards | By Harold M Schmeck Jr Special to The New York Times | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/guidelines-issued-to-curb-genetic-research-hazards.html | Guidelines Issued to Curb Genetic Research Hazards | By Harold M Schmeck Jr Special to The New York Times | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/gunman-25-is-shot-to-death-by-police-during-fight-in.html | Gunman 25 Is Shot to Death by Police During Fight in BrooklynBattery Tunnel | By Emanuel Perlmutter | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/house-passes-public-jobs-bill-president-expected-to-veto-it.html | House Passes Public Jobs Bill President Expected to Veto It | By David E Rosenbaum Special to The New York Times | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/house-reforms-approved-by-democrats-after-fight-house-democrats.html | House Reforms Approved By Democrats After Fight | By Richard D Lyons Special to The New York Times | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/house-reforms-approved-by-democrats-after-fight.html | House Reforms Approved By Democrats After Fight | By Richard D Lyons Special to The New York Times | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/issue-and-debate-poor-nations-demand-change-in-getting-technology.html | Issue and Debate | By Ann Crittenden | RE 897-579 | 38023 | B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/its-lush-interior-is-stylish-too.html | Its Lush Interior Is Stylish Too | By Paul Goldberger | RE 897-579 | 38023 | B 125-573 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/jets-holtz-scores-points-as-speaker-holtz-scores-points-as-speaker.html | Jets | By Gerald Eskenazi | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/jill-corey-buoyant-in-song.html | Jill Corey Buoyant in Song | By John S Wilson | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/kissinger-and-vorster-meet-in-a-cool-atmosphere-in-bavaria.html | United Press International KISSINGER AND VORSTER BEGIN TALKS Secretary of State Henry A Kissinger and Prime Minister John Vorster of South Africa meeting in Bodenmais West Germany yesterday Topics were South Africa Rhodesia and apartheid Page 3 | By Bernard Gwertzman Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/laidoff-teachers-tell-about-broken-careers.html | LaidOff Teachers Tell About Broken Careers | By George Vecsey | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/lisbon-premier-stricken-in-presidential-campaign.html | Lisbon Premier Stricken In Presidential Campaign | By Marvine Howe Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/malls-immensity-overwhelms-art-works.html | Malls Immensity Overwhelms Art Works | By Hilton Kramer | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/market-place-insiders-buying-cook-industries-stock.html | Market Place | By Robert Metz | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/more-beame-cuts-adopted-by-b0ard-control-panel-intensifies-new-york.html | MORE BEAME CUTS ADOPTED BY BOARD | By Francis X Clines | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/mrs-peron-and-35-others-deprived-of-civil-rights.html | Mrs Peron and 35 Others Deprived of Civil Rights | By Juan de Onis Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/music-stony-baroque.html | Music Stony Baroque | By Donal Henahan | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/nadjari-says-grumet-inquiry-on-charges-was-no-investigation.html | Nadjari Says Grumet Inquiry on Charges Was No Investigation | By Tom Goldstein | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/new-jersey-gop-keeps-free-hand-delegates-wont-commit-votes-to.html | NEW JERSEY GOP KEEPS FREE HAND | By Ronald Sullivan Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/new-pbs-president-challenges-opposition-to-national-program.html | New PBS President Challenges Opposition to National Program | By Les Brown | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/no-chance-is-seen-of-overriding-careys-veto-of-abortion-bill.html | No Chance Is Seen of Overriding Careys Veto of Abortion Bill | By Linda Greenhouse Special to The New York Times | RE 897-579 | 38023 B 125-573 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/northeast-states-join-under-carey-in-economic-pact-7-officials.html | NORTHEAST STATES JOIN UNDER CAREY IN ECONOMIC PACT | By Michael Sterne | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/northeast-states-join-under-carey-in-economic-pact.html | NORTHEAST STATES JOIN UNDER CAREY IN ECONOMIC PACT | By Michael Sterne | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/panel-continues-to-seek-tax-formula-agreement.html | Panel Continues to Seek Tax Formula Agreement | By Alfonso A Narvaez Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/personal-finance-vacation-homes.html | Personal Finance Vacation Homes | By Leonard Sloane | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/phils-downs-reds-42-on-error-by-rose-in-9th.html | Phils Down Reds 42 on Error by Rose in 9th | By Deane McGowen | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/principal-draws-a-court-penalty-to-be-confined-for-resisting-ethnic.html | PRINCIPAL DRAWS A COURT PENALTY | By Max H Seigel | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/provenzano-indicted-with-teamster-aide-in-61-union-killing.html | Provenzano Indicted With Teamster Aide In 61 Union Killing | By Nicholas Gage | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/provenzano-indicted-with-teamster-aide-in-6l-union-killing-6l.html | Provenzano Indicted With Teamster Aide In 61 Union Killing | By Nicholas Gage | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/queens-man-holds-boy-4-and-girl-as-hostages.html | Queens Man Holds Boy 4 And Girt as Hostages | By Edward Hudson | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/recount-cuts-helstoski-vote-lead-by-200.html | Recount Cuts Heistoski Vote Lead by 200 | By Walter H Waggoner Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/retailers-offer-lures-to-visiting-democrats-retailers-offering.html | Retailers Offer Lures To Visiting Democrats | By Isadore Barmash | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/rhodesian-government-split-on-reform.html | Rhodesian Government Split on Reform | By Bernard Weinraub Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/risky-drivers-coverage-becomes-harder-to-get.html | Risky Drivers | By Frances Cerra | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/running-tide-is-victor-in-sail-bermuda-sail-won-by-sloop.html | Running Tide Is Victor in Sail | By William N Wallace Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/sony-earnings-climb-112-as-exports-to-us-grow.html | Sony Earnings Climb 112 As Exports to US Grow | By Clare M Reckert | RE 897-579 | 38023 B 125-573 |

| | | | | | |
|---|---|---|---|---|---|
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/south-africans-reflect-on-causes-of-rioting-and-on-the-countrys.html | South Africans Reflect on Causes of Rioting and on the Countrys Future | By John F Burns Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/soybeans-a-focus-of-chicago-selling-in-wake-of-rains.html | Soybeans a Focus Of Chicago Selling In Wake of Rains | By Elizabeth M Fowler | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/specific-blood-test-for-multiple-sclerosis-reported.html | Specific Blood Test for Multiple Sclerosis Reported | By Lawrence K Altman | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/stegosaurus-may-have-had-airconditioner-eons-before-man.html | Stegosaurus May Have Had AirConditioner Eons Before Man | By Boyce Rensberger | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/stylish-menu-is-full-of-promise-that-isnt-yet-fully-realized.html | Stylish Menu Is Full of Promise That Isnt Yet Fully Realized | By Mimi Sheraton | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/syria-and-egypt-discuss-dispute-premiers-meeting-in-riyadh-in-an.html | SYRIA AND EGYPT DISCUSS DISPUTE | By James F Clarity Special to Till New York Mots | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/teamster-pension-funds-found-unaccounted-for-labor-department-is.html | Teamster Pension Funds Found Unaccounted For | By Lee Dembart Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/teamster-pension-funds-found-unaccounted-for.html | Teamster Pension Funds Found Unaccounted For | By Lee Dembart Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/the-boston-affair.html | The Boston Affair | By William V Shannon | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/the-doanything-congress.html | The DoAnything Congress | By William Safire | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/tv-channel-13s-psyche-series-looks-at-laing.html | TV Channel 13s Psyche | By John OConnor | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/us-vetoes-entry-of-angola-in-un-cites-presence-of-a-large-cuban.html | US VETOES ENTRY OF ANGOLA IN UN | By Kathleen Teltsch Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/us-vetoes-entry-of-angola-in-un.html | US VETOES ENTRY OF ANGOLA IN UN | By Kathleen Teltsch Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/west-bank-is-calm-again-after-riots-but-arabs-still-protest-the.html | West Bank Is Calm Again After Riots But Arabs Still Protest the Occupation | By Terence Smith Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/william-harris-curses-the-judge-in-his-trial-on-coast-and-gets-a.html | William Harris Curses the Judge in His Trial on Coast and Gets a Warning | By Marcia Chambers Special to The New York Times | RE 897-579 | 38023 B 125-573 |
| 6/24/1976 | https://www.nytimes.com/1976/06/24/archives/women-in-college-get-down-to-earth.html | Women in College Get Down to Earth | By Harold Faber Special to The New York Times | RE 897-579 | 38023 B 125-573 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/3-amendments-on-court-reform-passed-by-new-york-assembly.html | 3 Amendments on Court Reform Passed by New York Assembly | By Iver Peterson Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/a-new-rival-for-zeferettis-seat-wants-explanation-of-staff-pay.html | A New Rival for Zeferettis Seat Wants Explanation of Staff Pay | By Thomas P Ronan | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/a-pension-action-surprises-albany-assembly-democrats-balk-at-own.html | A PENSION ACTION SURPRISES ALBANY | By Linda Greenhouse Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/a-threat-delays-harrises-trial-potential-juror-discharged-after.html | A THREAT DELAYS HARRISES | By Marcia Chambers Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/about-real-estate-costs-squeeze-some-brownstone-owners.html | About Real Estate | By Alan S Oser | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/advertising-some-agencies-ponder-leaving.html | Advertising | By Philip H Dougherty | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/ashe-miss-evert-gain-at-wimbledon-ashe-miss-evert-gain-at-wimbledon.html | Ashe Miss Evert Gain at Wimbledon | By Fred Tupper Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/ban-on-advertising-of-eyeglass-prices-ends-in-new-york-state-after.html | Ban on Advertising of Eyeglass Prices Ends in New York State After Protests | By Frances Cerra | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/bermuda-fleet-is-stalled.html | Bermuda Fleet Is Stalled | By William N Wallace Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/big-east-harlem-project-unfinished-is-vandalized-big-east-harlem.html | Big East Harlem Project Unfinished Is Vandalized | By Joseph P Fried | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/bill-offers-racing-a-tax-break-bill-offers-racing-a-tax-break.html | Bill Offers Racing a Tax Break | By Steve Cady | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/blue-chips-lead-market-upward-dow-at-100377-advances-top-declines.html | BLUE CHIPS LEAD MARKET UPWARD DOW AT 100377 | By Douglas W Cray | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/business-in-new-york-stemming-the-flood-of-companies-leaving.html | Business in New York Stemming the Flood of Companies Leaving | By Michael Sterne | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/business-trends-littons-claims-highstakes-poker-business-trends.html | Business Trends Littons Claims HighStakes Poker | By Michael C Jensen | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/campbell-quits-ministry-at-the-riverside-church.html | Campbell Quits Ministry At the Riverside Church | By Kenneth A Briggs | RE 897-581 | 38023 | B 127-584 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/carey-accepts-an-increase-in-supplemental-budget.html | Carey Accepts an Increase In Supplemental Budget | By Steven R Weisman Special to The New York Times | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/carter-in-the-capital-wins-fellow-democrats-praise.html | United Press International CARTERS WASHINGTON WELCOME Jimmy Carter chatting yesterday with Speaker Carl Albert and Majority Leader Thomas P ONeill Jr left MrCarter has more than enough delegates to win on the first ballot Page | By James T Wooten Special to The New York Times | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/carter-in-the-capital-wins-fellow-democrats.html | Carter in the Capital Wins Fellow Democrats | By James T Wooten | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/chain-store-sales-up-only-7-in-may-chains-sales-up-only-7-in-may.html | Chain Store Sales Up Only 7 In May | By Herbert Koshetz | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/chiropractor-indicted-as-medicaid-cheat.html | Chiropractor Indicted as Medicaid Cheat | By Max H Seigel | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/christian-force-presses-attack-on-palestinian-camp-in-beirut.html | Christian Force Presses Attack On Palestinian Camp in Beirut | By James M Markham Special to The New York Yltnea | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/curbs-on-busing-specified-by-ford-package-sent-to-congress-would.html | CURBS ON BUSING SPECIFIED BY FORD | By Philip Shabecoff Special to The New York Times | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/custers-defeat-remembered-in-entreaties-on-peace-custers-defeat.html | Custers Defeat Remembered In Entreaties On Peace | By Grace Lichtenstein Special to The New York Times | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/debentures-of-pacific-phone-sell-slowly.html | Debentures of Pacific Phone Sell Slowly | By John H Allan | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/drive-to-contain-seaway-oil-spill-is-said-to-gain.html | Drive to Contain Seaway Oil Spill Is Said to Gain | By Molly Ivins Special to The New York Times | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/election-held-turning-on-traditional-issues.html | Election Held Turning On Traditional Issues | By Robert Reinhold | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/extension-of-rent-laws-stirs-albany-fight-over-how-long.html | Extension of Rent Laws Stirs Albany Fight Over How Long | By Ronald Smothers Special to The New York Times | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/ford-found-strong-in-reagan-territory-survey-finds-ford-as-strong.html | Ford Found Strong In Reagan Territory | By James M Naughton | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/ford-found-strong-in-reagan-territory.html | Ford Found Strong In Reagan Territory | By James M Naughton | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/ford-or-reagan.html | Ford or Reagan | By Tom Wicker | RE 897-581 | 38023 B 127-584 |

| Date | URL | Title | Author | RE | | B |
|---|---|---|---|---|---|---|
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/ford-wins-change-in-minnesota-rule-action-by-state-convention-would.html | FORD WINS CHANGE IN MINNESOTA RULE | By R W Apple Jr Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/foster-gets-berth-on-hurdles-victory-foster-wins-hurdles-trial.html | Foster Gets Berth On Hurdles Victory | By Frank Litsky Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/giscards-visit-to-britain-ends-with-specific-issues-unresolved.html | Discards Visit to Britain Ends With Specific Issues Unresolved | By Robert B Semple Jr Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/gotbaum-issues-warning-on-strike-in-new-york-asserts-city-and-union.html | Gotbaum Issues Warning On Strike in New York | By Lee Dembart | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/hi-ho-silver.html | Hi Ho Silver | By James Reston | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/high-court-frees-states-and-cities-from-us-pay-law-5to4-decision.html | HIGH COURT FREES STATES AND CITIES FROM US PAY LAW | By Lesley Oelsner Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/hollander-asks-us-court-to-end-his-sentence.html | Hollander Asks US Court to End His Sentence | By John L Hess | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/if-it-flies-without-feathers-new-space-museum-has-it.html | If It Flies Without Feathers New Space Museum Has It | By Linda Charlton Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/inoki-is-opponent-in-tokyo-tonight-inoki-is-tokyo-rival.html | Inoki Is Opponent in Tokyo Tonight | By Andrew H Malcolm Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/its-the-women-again-who-take-the-winnies.html | Its the Women Again Who Take the Winnies | By Bernardine Morris | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/kennedy-and-castro-reports-of-possible-cuban-links-to-l963.html | Kennedy and Castro | By David Binder Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/kissinger-expresses-hope-after-talks-with-vorster-kissinger-says.html | Kissinger Expresses Hope After Talks With Vorster | By Bernard Gwertzman Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/kissinger-expresses-hope-after-talks-with-vorster.html | Kissinger Expresses Hope After Talks With Vorster | By Bernard Gwertzman Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/leave-your-cars-at-home-on-july-4-new-york-advises.html | Leave Your Cars at Home on July 4 New York Advises | By Maurice Carroll | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/lefkowitz-ends-quest-for-a-way-to-keep-nadjari-reported-irate-over.html | LEFKOWITZ ENDS QUEST FOR A WAY TO KEEP NADJARI | By Tom Goldstein | RE 897-581 | 38023 | B 127-584 |

| Date | URL | Title | Author | RE | 38023 | B 127-584 |
|---|---|---|---|---|---|---|
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/lefkowitz-ends-quest-for-a-way-to-keep-nadjari.html | LEFKOWITZ ENDS QUEST FOR A WAY TO KEEP NADJARI | By Tom Goldstein | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/levi-strauss-2d-quarter-net-as-up-438.html | Levi Strauss 2d Quarter Net Is Up 438 | By Clare M Recruit | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/longs-relatives-likely-to-gain-under-tax-bill-before-senate-bill.html | Longs Relatives Likely to Gain Under Tax Bill Before Senate | By Eileen Shanahan Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/management-alice-in-corporationland-is-the-game.html | Management Alice in Corporationland | By Marylin Bender | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/market-place-a-stockmarket-blow-for-purolator.html | Market Place A StockMarket Blow for Purolator | By Robert Metz | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/military-in-argentina-is-taking-heavy-toll-of-leftist-guerrillas.html | Military in Argentina Is Taking Heavy Toll of Leftist Guerrillas | By Juan de Onis Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/money-supply-and-loans-to-business-off-in-week.html | Money Supply and Loans To Business Off in Week | By Terry Robards | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/most-li-beaches-reopen-jones-beach-remains-shut-carey-bids-us-aid.html | Most LI Beaches Reopen Jones Beach Remains Shut | By George Vecsey Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/most-li-beaches-reopen-jones-beach-remains-shut.html | Most LI Beaches Reopen Jones Beach Remains Shut | By George Vecsey Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/mta-to-increase-service-for-op-sail.html | MTA to Increase Service for Op Sail | By Edward C Burks | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/murder-suspect-free-on-bail-held-in-attempt-to-kill-witness.html | Murder Suspect Free on Bail Held in Attempt to Kill Witness | By Robert Mcg Thomas Jr | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-a-taste-of-india-comes-to-central-park.html | A Taste of India Comes to Central Park | By C Gerald Fraser | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-a-walk-down-ghostly-aisles.html | A Walk Down Ghostly Aisles | By Leslie Maitland | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-a-workshop-where-jazz-is-made.html | A Workshop Where Jazz Is Made | By Robert Palmer | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-an-outpost-of-modern-art.html | An Outpost Of Modern Art | By Hilton Kramer | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-antiques.html | Antiques | Rita Reif | RE 897-581 | 38023 | B 127-584 |

| | | | | | |
|---|---|---|---|---|---|
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-art-people.html | Art People | Grace Glueck | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-art-the-tale-of-kimono.html | Art The Tale of Kimono | By John Russell | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-at-the-movies.html | At the Movies | Richard Eder | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-ballet-variations-on-sylphide.html | Ballet Variations Sylphide | By Anna Kisselgoff | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-bennett-and-basie-start-newport-jazz-basie-starts.html | Bennett and Basie Start Newport Jazz | By John S Wilson | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-big-crafts-fair-gives-rhinebeck-a-carnival-air.html | Big Crafts Fair Gives Rhinebeck a Carnival Air | By Lisa Hammel | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | By Anatole Broyard | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-bridge-passive-play-is-right-policy-for-defense.html | Bridge  Passive Play Is Right Policy For Defense in Most Cases | By Alan Truscott | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-dance-balanchine-dream-recurs.html | Dance Balanchine Dream | By Clive Barnes | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-democracy-in-miniature-visits-si.html | Democracy In Miniature Visits SI | By Richard Flasts | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-light-opera-troupe-is-heavy-on-nostalgia.html | Light Opera Troupe Is Heavy on Nostalgia | By Raymond Ericson | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-metropolitan-baedeker-westport-on-the-sound.html | Metropolitan Baedeker | By Michael Knight | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-movies-an-extrio-plays-club.html | Movies An ExTrio Plays Club | By John Rockwell | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-music-dorothy-collins-sings.html | Music Dorothy Collins Sings | By John S Wilson | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-new-orleans-has-more-than-jazz.html | New Orleans Has More Than Jazz | By Mimi Sheraton | RE 897-581 | 38023 B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/new-jersey-weekly-publishing-georgia-okeeffe.html | Publishing Georgia OKeeffe | By Thomas Lask | RE 897-581 | 38023 B 127-584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archiv es/new-jersey-weekly-restaurants-plenty-of-smiles-and-oldtime-flavor.html | Restaurants | John Canaday | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archiv es/new-jersey-weekly-screen-altmans-buffalo-bill.html | Screen Altmans Buffalo Bill | BY Vincent Canby | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archiv es/new-jersey-weekly-starring-a-concentration-of-light.html | Starring a Concentration of Light | By John Leonard | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archiv es/new-jersey-weekly-the-alternative-dance-scene.html | The Alternative Dance Scene | By Anna Kisselgoff | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archiv es/new-jersey-weekly-the-delacorte-is-agincourt-tonight-the-delacorte.html | The Delacorte Is Agincourt Tonight | By Robert Berkvist | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archiv es/new-jersey-weekly-tv-weekend-friday.html | TV WEEKEND | By John J OConnor | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archiv es/new-jersey-weekly-weekend-gardening-orchid-bargains.html | Weekend GardeningOrchid Bargains | By Richard IV Langer | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archiv es/new-jersey-weekly-westchester.html | WESTCHESTER | SPECIAL TO THE NEW YORK TIMES | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archiv es/new-york-city-defends-way-it-disposes-of-waste.html | New York City Defends Way It Disposes of Waste | By David Bird | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archiv es/new-york-liable-in-firemens-contract.html | New York Liable in Firemens Contract | By Edward Ranzal | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archiv es/opposition-head-assails-vorster-he-says-the-white-minority-in-south.html | OPPOSITION READ ASSAILS VORSTER | By John F Burns Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archiv es/parentschildren-mothers-helpers-blessing-or-headache.html | PARENTSCHILDREN | By Claire Berman | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archiv es/perfect-game-by-alexander-lost-in-8th-yanks-beat-indians-65-in-the.html | Perfect Game by Alexander Lost in 8th | By Murray Crass | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archiv es/queen-elizabeths-rather-pricey-purchase-sets-off-a-royal-furor.html | Queen Elizabeths Rather Pricey | By Robert B Semple Jr Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archiv es/reagan-in-mississippi-rejects-plea-that-he-accept-no-2-spot.html | Reagan in Mississippi Rejects Plea That He Accept No 2 Spot | By Christopher Lydon Special to The New York Times | RE 897-581 | 38023 | B 127-584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/sailing-ships-give-up-race-go-to-engines.html | Sailing Ships Give Up Race Go to Engines | By John Kifner Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/screen-altmans-buffalo-bill.html | Screen Altmans Buffalo Bill | By Vincent Canby | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/shippingmails.html | ShippingMails | SPECIAL TO THE NEW YORK TIMES | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/so-far-sewage-pollution-off-li-hasnt-tainted-the-fish.html | So Far Sewage Pollution Off LI Hasnt Tainted the Fish | By Angela Taylor | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/soybeans-soar-on-rumor-of-a-cia-crop-study.html | Soybeans Soar on Rumor of a CIA Crop Study | By Elizabeth Mfowler | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/syria-and-egypt-in-move-to-settle-policy-dispute.html | Syria and Egypt in Move To Settle Policy Dispute | By James F Clarity Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/taking-pen-in-hand-fashionably.html | Taking Pen in Hand Fashionably | By Lawrence Van Gelder | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/the-gray-area.html | The Gray Area | By Richard Burt | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/the-stacked-gop-convention.html | The Stacked GOP Convention | By Robert M Pennoyer | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/the-tragedy-of-soweto-there-are-no-blacks-to-speak-out-for-rioters.html | The Tragedy of Soweto | By Michael T Kaufman Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/tigers-top-red-sox-63-for-fidrych.html | Tigers Top Red Sox 63 for Fidrych | By Thomas Rogers | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/two-ford-backers-named-to-key-convention-posts.html | Two Ford Backers Named To Key Convention Posts | By Warren Weaver Jr Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/us-to-seek-summit-unity-in-dealings-with-3d-world.html | US to Seek Summit Unity In Dealings With 3d World | By Ann Crittenden Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/waldheim-expresses-his-regret-at-veto-barring-angola-in-un.html | Waldheim Expresses His Regret At Veto Barring Angola UN | By Kathleen Teltsch Special to The New York Times | RE 897-581 | 38023 | B 127-584 |
| 6/25/1976 | https://www.nytimes.com/1976/06/25/archives/wepner-in-match-at-shea-stadium-wepner-in-shea-match.html | Wepner in Match At Shea Stadium | By Gerald Eskenazi | RE 897-581 | 38023 | B 127-584 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/1776-just-an-uprising-in-soviet-texts.html | 1776 Just an Uprising in Soviet Texts | By David K Shipler Special to The New York Times | RE 897-582 | 38023 | B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/about-new-york-beribboned-box-and-bomb-squad.html | About New York | By Tom Buckley | RE 897-582 | 38023 | B 127-585 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/ad-rates-to-rise-on-60-minutes-will-go-to-30000-in-fall-for-a.html | AD RATES TO RISE ON 60 MINUTES | By Les Brown | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/ali-inoki-fight-to-draw-in-dull-bout-ali-and-inoki-fight-to-draw-in.html | Ali Inoki Fight to Draw in Dull Bout | By Andrew H Malcolm Special to The New York Times | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/article-1-no-title.html | American Guild of Organists Holds FastPaced Convention | By Allen Hughes | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/artillery-fights-flare-around-camps-in-lebanon.html | Artillery Fights Flare Around Camps in Lebanon | By James M Markham Special to The New York Times | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/artist-of-camera-67-was-also-teacher-who-aided-others.html | Artist of Camera 67 Was Also Teacher Who Aided Others | By Albin Krebs | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/assembly-acts-on-teacher-seniority-bill.html | Assembly Acts on Teacher Seniority Bill | By Iver Peterson Special to The New York Times | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/bank-account-law-comes-under-fire-an-amendment-to-rule-on-abandoned.html | BANK ACCOUNT LAW COMES UNDER FIRE | By Terry Robards | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/bankruptcy-threat-fails-to-change-status-of-geico-status-of-geico.html | Bankruptcy Threat Fails to Change Status of Geico | By Reginald Stuart | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/bigflag-story-unfurls-on-verrazano-bridge.html | BigFlag Story Unfurls On Verrazano Bridge | By Edward C Burks | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/blues-bennett-and-free-jazz-open-newport-festival.html | Blues Bennett and Free Jazz Open Newport Festival | By John S Wilson | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/bonn-in-outspoken-attack-on-south-african-policies.html | Bonn in Outspoken Attack On South African Policies | By Henry Kamm Special to The New York Times | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/books-of-the-times-mussolini-circuses-no-bread.html | Books of The Times | By Alden Whitman | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/bridge-even-at-the-table-bidding-may-come-out-etaoin-shrdlu.html | Bridge | By Alan Truscott | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/bryant-park-an-oasis-plagued-by-crime.html | Bryant Park An Oasis Plagued by Crime | By Joseph B Treaster | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/bryant-park-an-oasis-rife-with-crime.html | Bryant Park an Oasis Rife With Crime | By Joseph B Treaster | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/bush-says-cia-is-ending-use-of-parttime-agency-newsmen.html | Bush Says CIA Is Ending Use Of PartTime Agency Newsmen | By Deirdre Carmody | RE 897-582 | 38023 B 127-585 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/carter-puzzles-new-york-democrats.html | Carter Puzzles New York Democrats | By Frank Lynn | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/coast-guard-battens-down-for-expected-20000-pleasure-craft.html | Coast Guard Battens Down for Expected 20000 Pleasure Craft | By Richard Severo | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/consumer-notes-240-helpful-pamphlets-listed-in-federal-index.html | Consumer Notes | By Rudy Johnson | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/cruelty-in-vegetarianism.html | Cruelty in Vegetarianism | By Eldon W Dickens Jr | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/dance-gudde-company.html | Dance Gudde Company | By Anna Kisselgoff | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/debris-drift-bottled.html | Debris | By David Bird | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/dow-average-slips-393-but-grains-exceed-losses-dow-jones-average.html | Dow Average Slips 393 But Gains Exceed Losses | By Douglas W Cray | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/economic-talks-dialogue-is-stressed.html | Economic Talks Dialogue Is Stressed | By Philip Shabecoff Special to The New York Times | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/entenmanns-keeps-focus-on-quality-entenmanns-succeeds-by.html | Entenmanns Keeps Focuson Quality | By H J Maidenberg Special to The New York Times | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/fashion-forecast-for-2076-not-next-fall.html | Fashion Forecast for 2076 Not Next Fall | By Bernadine Morris | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/finley-files-10-million-suit-challenges-kuhns-authority-finley-sues.html | Finley Files 10 Million Suit Challenges Kuhns Authority | By Joseph Durso | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/fmc-plans-sale-of-fiber-division-avtex-a-new-company-will-buy-big.html | FMC PLANS SALE OF FIBER DIVISION | By Herbert Koshetz | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/ford-assigns-job-corps-to-clean-up-li-beaches-dab-corps-to-aid-in.html | Ford Assigns Job Corps To Clean Up LI Beaches | By George Vecsey | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/ford-assigns-job-corps-to-clean-up-li-beaches-job-corps-to-aid-in.html | Ford Assigns Job Corps To Clean Up LI Beaches | By George Vecsey | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/ford-presses-for-key-gain-in-minnesota-ford-presses-for-key-gain-in.html | Ford Presses for Key Gain in Minnesota | By R W Apple Jr Special to The New York Times | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/ford-presses-for-key-gain-in-minnesota.html | Ford Presses for Key Gain in Minnesota | By R W Apple Jr Special to The New York Times | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/forewarned-police-foil-sloankettering-robbery-forewarned-police.html | Forewarned Police Foil SloanKettering Robbery | By Dena Kleiman | RE 897-582 | 38023 B 127-585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/forewarned-police-foil-sloankettering-robbery.html | Forewarned Police Foil SloanKettering Robbery | By Dena Kleiman | RE 897-582 | 38023 | B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/german-divisions-harden-on-the-worlds-most-guarded-border.html | German Divisions Harden on the Worlds Most Guarded Border | By Henry Kanlivi Special to The New York Times | RE 897-582 | 38023 | B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/going-in-for-jefferson.html | Going In For Jefferson | By Russell Baker | RE 897-582 | 38023 | B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/high-court-curbs-privape-schools-on-racial-barrier-decision-bans.html | HIGH COURT CURBS PRIVATE SCHOOLS ON RACIAL BARRIER | By Lesley Oelsner Special to The New York Times | RE 897-582 | 38023 | B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/house-unit-backs-interstate-bet-ban.html | HouseUnit Backs Interstate Bet Ban | By Steve Cady | RE 897-582 | 38023 | B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/in-bamboo-shacks-artisans-struggle-to-preserve-art-of-batik.html | In Bamboo Shacks Artisans Struggle to Preserve Art of Batik | By David A Andelman Special to The New York Times | RE 897-582 | 38023 | B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/jersey-officials-see-no-peril-in-op-sail.html | Jersey Officials See No Peril in Op Sail | By Ronald Sullivan Special to The New York Times | RE 897-582 | 38023 | B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/judge-grants-bergman-delay-in-fraud-sentence-nursinghome-operator.html | Judge Grants Bergman Delay in Fraud Sentence | By John L Hess | RE 897-582 | 38023 | B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/july-soybeans-up-52c-in-week-corn-contract-prices-diverge.html | July Soybeans Up 52c in Week Corn Contract Prices Diverge | By Elizabeth M Fowler | RE 897-582 | 38023 | B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/juveniles-facing-stiffer-penalty-accord-is-reached-in-albany-for-a.html | JUVENILES FACING STIFFER PENALTY | By Linda Greenhouse Special to The New York Times | RE 897-582 | 38023 | B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/juveniles-facing-stiffer-penalty.html | JUVENILES FACING STIFFER PENALTY | By Linda Greenhouse Special to The New York Times | RE 897-582 | 38023 | B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/kissinger-declares-west-neednt-fear-red-rivalry.html | Kissinger Declares West Neednt Fear Red Rivalry | By Bernard Gwertzman Special to The New York Times | RE 897-582 | 38023 | B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/li-businessmen-decry-ineptitude-of-officials.html | LI Businessmen Decry Ineptitude of Officials | By Murray Schumach Special to The New York Times | RE 897-582 | 38023 | B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/liquori-hurtfails-to-qualify.html | Liquori Hurt Fails to Qualify | By Frank Litsky Special to The New York Times | RE 897-582 | 38023 | B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/long-offers-to-drop-tax-boon-to-family-long-makes-offer-to-drop-tax.html | Long Offers to Drop Tax Boon to Family | By Eileen Shanahan Special to The New York Times | RE 897-582 | 38023 | B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/market-place-threat-seen-in-banks-stock-trading.html | Market Place | By Robert Metz | RE 897-582 | 38023 | B 127-585 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/milner-benched-as-mets-triumph-74-mets-win-as-milner-is-benched.html | Milner Benched as Mets Triumph 74 | By Paul L Montgomery Special to The New York Times | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/moscow-narodny-bank-stirs-singapore-trouble-moscows-narodny-bank.html | Moscow Narodny Bank Stirs Singapore Trouble | By David A Andelman Special to The New York Times | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/mystery-protein-yields-new-clue-to-ills.html | Mystery Protein Yields New Clue to Ills | By Sandra Blakeslee Special to The New York Times | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/nadjari-ousted-as-prosecutor-keenan-is-named-lefkowitz-announces.html | NADJARI OUSTED AS PROSECUTOR KEENAN ISNAMED | By Tom Goldstein The New York Times | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/nadjari-ousted-as-prosecutor-keenan-is-named.html | NADJARI OUSTED AS PROSECUTOR KEENAN IS NAMED | By Tom Goldstein | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/nadjaris-impact-is-still-an-issue.html | Nadjaris Impact Is Still an Issue | By Selwyn Raab | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/objection-by-ohrenstein-kills-funds-for-west-side-highway.html | Objection by Ohrenstein Kills Funds for West Side Highway | By Stephen R Weisman Special to The New York Times | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/official-rentals-under-criticism-new-yorks-leasing-policies-are.html | OFFICIAL RENTALS UNDER CRITICISM | By Edward Ranzal | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/panatta-is-upset-by-pasarell-panatta-is-upset-by-pasarell.html | Panatta Is Upset by Pasarell | By Fred Tupper Special to The New York Times | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/pictures-in-75year-career-display-wit-and-fresh-outlook.html | Pictures in 75Year Career Display Wit and Fresh Outlook | By Robert D McFadden | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/polish-protest-the-3d-in-20-years.html | Polish Protest the 3d in 20 Years | By James Feron | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/prolific-and-versatile.html | Prolific and Versatile | By John S Wilson | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/pupil-ruling-held-a-setback-to-ford-he-adopts-wallace-tactics-naacp.html | PUPIL RULING HELD A SETBACK TO FORD | By Thomas A Johnson | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/shifting-levantine-patterns.html | Shifting Levantine Patterns | By C L Sulzberger | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/socialists-seen-as-holding-key-to-a-coalition-in-italy.html | Socialists Seen as Holding Key to a Coalition in Italy | By Flora Lewis Special to The New York Times | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/south-african-citing-arson-hints-rioting-was-organized.html | South African Citing Arson Hints Rioting Was Organized | By Michael T Kaufman Special to The New York Times | RE 897-582 | 38023 B 127-585 |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/special-prosecutor-tough-but-fair-john-fontaine-keenan.html | Special Prosecutor Tough but Fair | By Frank J Prial | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/state-senate-extends-rent-law-one-year.html | State Senate Extends Rent Law One Year | By Ronald Smothers Special to The New York Times | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/syriaegypt-thaw-may-benefit-lebanon.html | SyriaEgypt Thaw May Benefit Lebanon | By Henry Tanner Special to The New York Times | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/system-to-produce-hydrogen-from-waste-invented.html | System to Produce Hydrogen From Waste Invented | By Stacy V Jones Special to The New York Times | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/the-notsoterrible-toad-gets-jump-on-garden-pests.html | The NotSoTerrible Toad Gets Jump on Garden Pests | By Richard W Langer | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/the-opera-tasteful-pique-dame-sung-at-spoleto.html | The Opera Tasteful Pique Dame | By Harold C Schonberg | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/the-small-dried-black-beans-of-hanoi.html | The Small Dried Black Beans of Hanoi | By Helen Maguire Muller | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/triborough-officers-defy-ban-carry-handguns.html | Triborough Officers Defy Ban Carry Handguns | By Robert D McFadden | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/us-energy-help-for-states-gains-bill-allows-aid-for-coastal-areas.html | US ENERGY HELP FOR STATES GAINS | By Edward Cowan Special to The New York Times | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/us-steel-reported-planning-ohio-plant-conneaut-in-erie-pa-area-is.html | US Steel Reported Planning Ohio Plant | By Gene Smith | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/wepner-throttled-by-andre-in-third.html | Wepner Throttled ByAndre in Third | By Gerald Eskenazi | RE 897-582 | 38023 B 127-585 |
| 6/26/1976 | https://www.nytimes.com/1976/06/26/archives/yacht-race-to-bermuda-ended-unfurled-loses-class-f-award.html | Yacht Race to Bermuda Ended Unfurled Loses Class F Award | By William N Wallace Special to The New York Times | RE 897-582 | 38023 B 127-585 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/-but-henry-reuss-likes-his-little-one.html | But Henry Reuss Likes His Little One | By Henry S Reuss | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/7-days-before-the-mast.html | 7 Days Before the Mast | Red Smith | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/a-capital-dispute-splits-news-guild-effort-to-keep-members-at-post.html | A CAPITAL DISPUTE SPLITS NEWS GUILD | By Ben A Franklin Special to The New York Times | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/a-comic-quest-for-inner-peace-zone-of-the-interior.html | A comic quest for inner peace | By Alan Cheuse | RE 897-585 | 38023 B 127-590 |

| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/a-gigantic-plea-for-understanding-the-diary-of-anais-nin.html | A gigantic plea for understanding | By Joyce Carol Oates | RE 897-585 | 38023 | B 127-590 |
|---|---|---|---|---|---|---|
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/a-history-of-the-island-in-28-minutes.html | A History of the Island in 28 Minutes | By Robert Mcg Thomas Jr | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/a-safe-way-to-get-rid-of-poison-ivy.html | A Safe Way to Get Rid of Poison Ivy | By Deni Seibert | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/a-saga-of-slavery-that-made-the-actors-weep-a-moving-saga-of.html | A Saga of Slavery That Made The Actors Weep | By Michael Kirichorn | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/a-sweet-smell-of-success.html | A Sweet Smell of Success | By Florence Fabricant | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/about-new-jersey-about-new-jersey.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/after-custer-it-has-all-been-downhill-indians-status-unchanged-very.html | After Custer It Has All Been Downhill | By Grace Lichtenstein | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/agencies-dispute-atom-data-issue-arms-control-chief-asserts.html | AGENCIES DISPUTE ATOM DATA ISSUE | By David Binder Special to The New York Times | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/albany-is-near-vote-on-pensions-assembly-and-senate-seek-publics.html | ALBANY IS NEAR VOTE ON PENSIONS | By Linda Greenhouse Special to The New York Times | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/albany-legislators-act-to-award-lulus.html | Albany Legislators Act to Award Lulus | By Steven R Weisman Special to The New York Times | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/albany-notebook-fast-runner-muddy-track.html | ALBANY NOTEBOOK | By Steven R Weisman | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/allard-redux.html | Allard Redux | By Frank Lynn | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/aluminum-plaques-trace-history-of-staten-island.html | Aluminum Plaques Trace History of Staten Island | By John T McQuiston | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/americans-are-on-a-collecting-binge-americans-are-on-a-big.html | Americans Are on a Collecting Binge | By Mildred Jailer | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/ample-food-and-shelter-await-op-sail-watchers.html | Ample Food and Shelter Await Op Sail Watchers | By Michael Sterne | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/an-athletes-wife-copes-with-and-conquers-the-interminable-track.html | An Athletes Wife Copes With and Conquers the Interminable Track Season | BY Frank Dolson | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/and-the-case-that-calls-it-a-rip-off.html | And the Case That Calls it a Rip Off | By Dr Edmund O Matzal | RE 897-585 | 38023 | B 127-590 |

| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/andrei-sinyavsky-alias-abram-tertz-writes-from-prison-to-his-wife-a.html | Andrei Sinyavsky alias Abram Tertz writes from prison to his wife and the world | BY Jan Kott | RE 897-585 | 38023 | B 127-590 |
|---|---|---|---|---|---|---|
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/angola-forging-a-socialist-state-but-leaving-door-open-to-west.html | Angola Forging a Socialist State but Leaving Door Open to West | By Marvine Howe Special to The New York Times | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/apartheid-the-agitator.html | Apartheid the Agitator | By Nadine Gordimer | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/article-4-no-title-new-oil-auld-pride.html | Shape of the future An oil rig under construction at a Scottish plant | By David Holden | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/article-6-no-title-against-the-grain-why-some-companies-stay.html | Against the Grain Why Some Companies Are Staying | By Wendy Schuman | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/article-8-no-title-how-to-spend-the-long-july-4-holiday.html | Article 8  No Title | By Robert Hanley The New York TimesFrank C Doushsty | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/arts-and-leisure-guide-arts-and-leisure-guide-arts-and-leisure.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/back-in-indiana-the-rewards-of-small-town-america-small-town.html | Back in Indiana The Rewards of Small Town America | By Joseph N Bell | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/ballet-dance-movement.html | Ballet Dance Movement | By Anna Kisselgoff | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/ballet-happily-wellbalanced-bill-petrushka-le-sacre-pillar-of-fire.html | Ballet Happily WellBalanced Bill | By Clive Barnes | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/beware-of-the-house-buyers.html | Beware Of the House Buyers | By Melba Sharfstein | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/bicentennial-can-be-no-fun-for-your-pet.html | Bicentennial Can Be No Fun for Your Pet | By Walter R Fletcher | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/big-bold-bright-and-colorful.html | Big Bold Bright and Colorful | By Bernard Gladstone | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/bridge-with-a-little-bit-of-bloomin-luck.html | BRIDGE | Alan Truscott | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/camera-view-rare-opportunity-the-tall-ships-are-coming.html | CAMERA VIEW | James J Canavan | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/carey-and-beame-aloof-on-the-race-for-senate.html | Carey and Beame Aloof On the Race for Senate | By Frank Lynn | RE 897-585 | 38023 | B 127-590 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/caso-got-to-hang-in-the-politics-of-flamboyance.html | Caso Got to Hang In | By Dee Wedemeyer | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/chess-dont-give-him-too-much-time.html | CHESS | Robert Byrne | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/christian-forces-threaten-to-bomb-beiruts-airport.html | Christian Forces Threaten To Bomb Beiruts Airport | BY James M Markham Special to The New York Times | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/computer-model-traces-spread-of-pollution-on-li-a-computer-model.html | Computer Model Traces Spread of Pollution on LI | By Charles Kaiser | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/conglomerates.html | Conglomerates | By A J Santora Puzzles Edited By Will Weng | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/cosmos-diplomats-vie-for-top-spot.html | Cosmos Diplomats Vie for Top Spot | By Alex Yannis | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/design-mobile-home-afloat.html | Design | By Norma Skurka | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/despite-ruling-blacks-are-not-likely-to-apply-souths-seg-schools.html | Despite Ruling Blacks Are Not Likely to Apply | By B Drummond Ayres Jr | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/diagramless-19-by-17.html | Diagramless 19 by 17 | By Thomas W Schier | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/diagramless-19-by-19.html | Diagramless 19 by 19 | By Mel Thorner | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/dining-out-a-treat-north-of-the-border.html | DINING OUT | By Frank J Prial | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/dining-out-billy-batson-would-like-it.html | DINING OUT | By Florence Fabricant | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/disabled-driver-charts-his-road-back.html | Disabled Driver Charts His Road Back | By Phil Pash | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/doityourself-bankruptcy.html | DoItYourself Bankruptcy | By Nathaniel C Nash | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/drumming-up-the-holiday-spirit-the-glorious-fourth-and-where-to.html | Drumming Up the Holiday Spirit | By Lawrence Van Gelder | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/education-even-without-scandals-do-the-service-schools-pay.html | Education | By Steven Rattner | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/endpaper-connect-the-dots.html | Endpaper | BY Al Jaffee | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/essay-what-i-think-what-i-am-the-guest-word.html | Essay What I Think What I Am | By Edward Hoagland | RE 897-585 | 38023 B 127-590 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/excairo-official-is-given-10-years-60s-intelligence-chief-found.html | EXCAIRO OFFICIAL IS GIVEN 10 YEARS | By Henry Tanner Special to The New York Times | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/eyeball-to-eyeball-with-the-fda-rynco-gets-legislative-lift-for-a.html | Eyeball to Eyeball With the FDA | By Dominick S Basile | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/fashion-white-nights.html | Fashion | By Patricia Peterson | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/film-view-when-coyness-becomes-a-copout.html | FILM VIEW | Vincent Canby | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/fiscal-cuts-end-up-raising-jail-costs.html | Fiscal Cuts End Up Raising Jail Costs | By Robert E Tomasson | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/fishing-fluke-season-at-peak.html | FISHING | By Joanne Fishman | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/fishing-good-bets-either-side.html | FISHING | By Joanne A Fishman | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/five-representatives-put-party-aides-on-the-payroll-party-aides-on.html | Five Representatives Put Party Aides on the Payroll | By Martin Tolchin Special to The New Tork Times | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/followup-on-the-news-mellon-abduction-lesbian-deacon-princeton-goal.html | FollowUp on The News | Mellon Abduction | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/food-aka-superb-eating.html | FOOD | By Florence Fabricant | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/food-not-just-garlic.html | Food | By Craig Claiborne with Pierre Franey | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/for-thompson-atoms-pilot-critical-decision-lies-ahead.html | For Thompson Atoms | By Bob Hersh | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/for-young-readers-going-to-the-sun.html | For young readers | By Barbara F Harrison | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/ford-warns-cuba-overpuertorico-on-his-arrival-for-parley-he.html | FORD WARNS CUBA OVER PUERTO RICO | By Philip Shabecoff Special to The New York Times | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/fresh-air-a-together-atmosphere-the-most-important-thing-they-learn.html | Fresh Air A Together Atmosphere | By Ari L Goldman | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/from-the-alternative-press-the-pushcart-prize.html | From the alternative press | By Robie MacAuley | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/gallery-view-discovering-afroamerican-art-from-the-19th-century.html | GALLERY VIEW | By John Russell | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/gardening-a-garden-of-information.html | GARDENING | By Carl Totemeier | RE 897-585 | 38023 B 127-590 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archiv es/gardening-bestbet-shrubs.html | GARDENING | By Molly Price | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archiv es/he-put-wind-in-the-sails-he-put-wind-in-the-sails-for-massive.html | He Put Wind in the Sails | By Frank O Braynard | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archiv es/his-principal-difficulty-lies-with-the-palestinians-assads-method.html | His Principal Difficulty Lies With the Palestinians | By James M Markham | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archiv es/in-memoriam.html | In Memoriam | SPECIAL TO THE NEW YORK TIMES | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archiv es/indonesian-government-is-attempting-to-gain-broader-popular-support.html | Indonesian Government Is Attempting to Gain Broader Popular Support as National Elections Approach | By David A Andelman Special to The New York Times | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archiv es/invasion-from-mallomars.html | Invasion from Mallomars | By Leonard S Bernstein | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archiv es/irony-at-the-summit.html | Irony at the Summit | By Tom Wicker | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archiv es/jazz-festival-is-opened-by-a-superb-pop-singer.html | Jazz Festival Is Opened By a Superb Pop Singer | By John S Wilson | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archiv es/jenner-triumphs-in-decathlon-trial-jenner-captures-decathlon.html | Jenner Triumphs In Decathlon Trial | By Frank Litsky Special to The New York Times | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archiv es/jersey-set-to-use-new-school-power.html | Jersey Set to Use New School Power | By Gene I Maeroff | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archiv es/job-prospects-up-for-76-graduates-companies-planning-to-hire-15.html | JOB PROSPECTS UP FOR 76 GRADUATES | By Seth S King Special to The New York Times | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archiv es/just-how-live-is-a-live-lp.html | Just How Live Is a Live | By Henry Edwards | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archiv es/kissinger-his-future-is-a-puzzle.html | Kissinger His Future Is a Puzzle | By Bernard Gwertzman Special to The New York Times | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archiv es/klein-he-bounces-back-poise-and-charm-in-a-minefield-klein-once.html | Klein He Bounces Back | By Pranay Gupte | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archiv es/labor-in-management-it-can-happen-here-the-multinationals-saw-it.html | Labor in Management It Can Happen Here | By Loet Velmans | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archiv es/lake-placid-show-starts-thursday.html | Lake Placid Show Starts Thursday | By Ed Corrigan | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archiv es/last-holdout-besieged-last-westchester-town-holding-out-against.html | Last Holdout Besieged | By Betsy Brown | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archiv es/last-weeks-action-in-lebanon-was-an-example-of-success-one-arab.html | Last Weeks Action in Lebanon Was an Example of Success | By Eric Pace | RE 897-585 | 38023 | B 127-590 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/leakage-a-plague-to-homeowners.html | Leakage a Plague to Homeowners | By Ernest Dickinson | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/legal-bets-in-america-exceed-illegal-ones-31-study-shows.html | Legal Bets in America Exceed Illegal Ones 31 Study Shows | By Steve Cady | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/letter-from-washington-the-mysterious-island.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/make-way-for-the-general-factotum-of-lincoln-center-john-mazzola.html | Make Way for the General Factotum Of Lincoln Center | By Fred Ferretti | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/martin-seeking-miaminy-speed-mark.html | Martin Seeking MiamiNY Speed Mark | By Joanne Fishman | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/mayors-report-that-fiscal-crisis-has-now-spread-to-the-small-cities.html | Mayors Report That Fiscal Crisis Has Now Spread to the Small Cities | By Paul Delaney Special to The New York Times | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/memories-of-an-english-novelist-the-autobiography-of-william-plomer.html | Memories of an English novelist | By Stephen Spender | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/messersmith-hurls-to-headlines-again.html | Messersmith Hurls To Headlines Again | By Murray Crass | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/mets-top-cubs-grand-slam-for-milner.html | MetsTop Cubs | By Paul L Montgomery Special to The New York Times | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/mobilizing-the-elderly.html | Mobilizing the Elderly | By Adelaide Award | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/monzon-defeats-valdes.html | Monzon Defeats Valdes | By Bernard Kirsch Special to The New York Times | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/most-politicians-have-abandoned-upbeat-sloganeering-making-the.html | Most Politicians Have Abandoned Upbeat Sloganeering | By Francis X Clines | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/municipal-unions-once-were-strong-but-now-feel-under-attack-the.html | Municipal Unions Once Were Strong but Now Feel Under Attack | By Lee Dembart | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/music-view-10-years-of-mostly-marvelous-mozart.html | MUSIC VIEW | Donal Henahan | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/nasa-has-trouble-with-its-big-windmill-1-million-for-only-30-hours.html | NASA Has Trouble With Its Big Windmill | By William Diem | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/new-york-state-voter-rolls-down-2-million-from-1972.html | New York State Voter Rolls Down 2 Million From 1972 | By Thomas P Ronan | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/newark-reprieve-due-on-taxes.html | Newark Reprieve Due | By Alfonso A Narvaez | RE 897-585 | 38023 B 127-590 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/nigeria-emphasizing-food-production.html | Nigeria Emphasizing Food Production | By John Darnton Specilal to The New York Times | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/north-americans-preparing-for-international-hockey-cup.html | North Americans Preparing For International Hockey Cup | By Robin Herman | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/notes-how-do-you-do-the-swan-miss-makarova-notes-continued-from.html | Notes How Do You Do the Swan Miss Makarova | By Carol Lawson | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/notes-out-of-town-its-july-fourth-too-notes-about-travel.html | Notes Out of Town Its July Fourth Too | By John BraSinon Albright | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/numismatics-garden-state-history-unfolds.html | NUMISMATICS | Herbert C Bardes | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/on-becoming-a-political-animal-an-educator-reflects-on-his.html | On Becoming a Political Animal | By Paul H Connolly | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/panel-discusses-business-shifts-goldin-and-others-assail-effects-of.html | PANEL DISCUSSES BUSINESS SHIFTS | By Eleanor Blau | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/parent-and-child-by-the-book-what-parents-know-and-dont-know-about.html | Parent and Child | By Nancy McGrath | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/people-all-that-pomp-and-no-turtle.html | PEOPLE | By Albin Krebs | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/perils-of-gastronomy-4-stars-4-people-1-sucker.html | Perils of Gastronomy | By Richard F Shepard | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/pipeline-in-alaska-bolstering-seattle.html | Pipeline in Alaska Bolstering Seattle | By Les Ledbetter Special to The New York Times | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/pool-players-bolt-association.html | Pool Players Bolt Association | By Tony Kornheiser | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/poststrike-outlook-for-tenants-varies-the-poststrike-outlook.html | PostStrike Outlook For Tenants Varies | By Charles Kaiser | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/princeton-gets-pearlman-art-for-2-years.html | Princeton Gets Pearlman Art for 2 Years | By David L Shirey | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/protest-in-new-york.html | Protest in New York | By C Gerald Fraser | RE 897-585 | 38023 | B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/push-pull-puncture-and-perish-line-up-the-arrows-press-and-turn-the.html | Push Pull Puncture and Perish | By Angela Taylor | RE 897-585 | 38023 | B 127-590 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/pygmy-rhododendrons-need-a-special-place.html | Pygmy Rhododendrons Need a Special Place | By David G Leach | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/quinlan-case-stirs-debate-on-ethics-quinlan-case-causes-uncertainty.html | Quinlan Case Stirs Debate on Ethics | By Lawrence K Altman | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/reality-vs-carter.html | Reality vs Carter | By Al Wurf | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/rent-dispute-like-citys-is-vexing-suburbs-rent-dispute-like-the.html | Rent Dispute Like Citys | By Joseph P Fried | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/reporters-notebook-hope-springs-eternal-in-hunt-for-loch-ness.html | Reporters Notebook Hope Springs Eternal in Hunt for Loch Ness Monster | By John Noble Wilford Special to The New York Times | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/revidere-wins-oaks-for-5th-straight-undefeated-revidere-wins-oaks.html | Revidere Wins Oaks for 5th Straight | By Gerald Eskenazi | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/sailors-mission-citizenship.html | Sailors Mission Citizenship | By Lena Williams | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/saving-some-bonnie-dunes-a-beach-is-a-dynamic-land-form-changing.html | Saving Some Bonnie Dunes | By Glenn Fowler | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/senate-passes-malpractice-rules-bill.html | Senate Passes Malpractice Rules Bill | By Ronald Smothers Special to The New York Times | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/she-began-in-new-jersey-she-began-to-dance-in-jersey.html | She Began in New Jersey | By Jennifer Dunning | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/shop-talk-for-baths-and-beds.html | SHOP TALK | By Rosemary Lopez | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/some-gems-in-the-wreckage.html | Some Gems in the Wreckage | By David L Shirey | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/something-new-something-old.html | Something New Something Old | By Bernadine Morris | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/something-to-learn-about-the-irish.html | Something to learn about the Irish | By Andrew M Greeley | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/south-africa-ready-for-rhodesian-whites.html | South Africa Ready for Rhodesian Whites | By John F Burns Special to The New York Times | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/space-saved-is-energy-earned.html | Space Saved Is Energy Earned | By Daniel McCarthy | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/spaniards-support-divorce-for-couples-without-children.html | Spaniards Support Divorce for Couples Without Children | By Henry Giniger Special to The New York Times | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/sports-in-america.html | Sports In America | By Robert Lipsyte | RE 897-585 | 38023 B 127-590 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/stamps-for-summer-a-philatelic-variety-stamps-for-summer-a.html | STAMPS | Samuel A Tower | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/street-ball-where-foul-is-fair-and-fair-is-foul.html | Street Ball Where Foul Is Fair and Fair Is Foul | By Marc Bloom | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/styles-in-running-mates-are-not-likely-to-change.html | Styles in Running Mates Are Not Likely to Change | By James M Naughton | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/summaries-of-olympic-track-trials.html | Summaries of Olympic Track Trials | SPECIAL TO THE NEW YORK TIMES | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/sunday-observer-spongeability.html | Sunday Observer | By Russell Baker | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/surprise-surprise.html | Surprise Surprise | By James Reston | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/sweep-by-reagan-in-delegate-race-likely-in-2-state-ford-gains-17-in.html | SWEEP BY REAGAN IN DELEGATE RACE LIKELY IN 2 STATE | By R W Apple Jr Special to The New York Times | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/systems-of-transformation-myths-of-integration.html | Systems of transformation myths of integration | By James S Gordon | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/tall-ships-reach-newport-as-fog-lifts-for-welcome-tall-ships-arrive.html | Tall Ships Reach Newport As Fog Lifts for Welcome | By John Kifner Special to The New York Times | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/the-case-for-a-tax-on-income.html | The Case for a Tax on Income | By Dorothy Powens | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/the-coach-with-the-couch.html | The Coach With the Couch | By Robert Lipsyte | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/the-contrasting-lives-of-sidney-r-korshak-successful-california.html | The Contrasting Lives Of Sidney R Korshak | By Seymour M Hersh | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/the-economic-scene-cracks-in-the-ramparts.html | THE ECONOMIC SCENE | By Richard E Mooney | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/the-farcial-arts.html | The Farciar | Dave Anderson | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/the-golf-clinic-how-to-get-control-of-shots-in-rough.html | The Golf Clinic | By Nick Seitz | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/the-gospel-according-to-giedion-and-gropius-is-under-attack-the.html | The Gospel According To Giedion and Gropius Is Under Attack | By Ada Louise Huxtable | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/the-gothic-agatha-christie-of-suffolk.html | The Gothic Agatha Christie of Suffolk | By Barbara Delatiner | RE 897-585 | 38023 B 127-590 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/the-high-courts-mixed-record-on-religion.html | The High Courts Mixed Record on Religion | By Lesley Oelsner | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/the-mixed-results-of-the-political-funding-law.html | The Mixed Results of The Political Funding Law | By Warren Weaver Jr | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/the-nam-and-the-chamber-bid-for-more-power-spotlight-merging-for.html | The NAM and the Chamber Bid for More Power | By Louis M Kohlmieier | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/the-rockefeller-campaign-campaign-rockefeller.html | The Rockefeller campaign Campaign | By Jack W Germond | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/the-russians-are-comingwith-dancing-eskimos-russians-are-coming.html | The Russians Are ComingWith Dancing Eskimos | By Christopher S Wren | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/the-summit-forecast-scattered-clouds-summit-forecast.html | The Summit Forecast Scattered Clouds | By Clyde H Farnsworth | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/the-tall-ships.html | The Tall Ships | By Francis A Sayre Jr | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/the-world-south-africas-riots-may-yet-force-change.html | The World | By John F Burns | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/the-zgrams-meant-change-on-watch.html | The Zgrams meant change | By Barry M Blechman | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/thompson-the-urbane-jerseyan-an-urbane-jerseyan.html | Thompson the Urbane Jerseyan | By Ronald Sullivan | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/tips-for-the-youthful-job-hunter.html | Tips for the Youthful Job Hunter | By Tim Belknap | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/to-march-or-not-to-march.html | To march or not to march | By Francine Du Plessix Gray | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/tokyo-bout-an-artistic-flop-but-a-bonanza-for-foes-tokyo-bout-an.html | Tokyo Bout an Artistic Flop but a Bonanza for Foes | By Andrew H Malcolm Special to The New York Times | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/tom-stoppards-sex-scandals-of-76.html | Tom Stoppards Sex Scandals of 76 | By Mel Gussow | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/travel-power-the-story-behind-the-mexico-boycott-travel-power-the.html | Travel Power The Story Behind the Mexico Boycott | By Benjamin Welles | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/trudeau-sees-air-strike-as-peril-to-national-unity-trudeau-fearing.html | Trudeau Sees Air Strike As Peril to National Unity | By Robert Trumbull Special to The New York Times | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/two-novels-life-and-death-silent-witness.html | Two novels life and death | By Hamm Pollitt | RE 897-585 | 38023 B 127-590 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/us-drafts-a-disaster-plan-for-nuclear-accidents.html | US Drafts a Disaster Plan for Nuclear Accidents | By David Burnham Special to The New York Times | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/velikovsky-still-feisty-at-81-his-theories-on-the-cosmos-remain-a.html | Velikovsky Still Feisty At 81 | By Martin Waldron | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/visit-camp-with-food.html | Visit Camp WITH Food | By Leonard S Bernstein | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/volunteer-recalls-jimmy-who.html | Volunteer Recalls Jimmy Who | By Joseph Lelyveld | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/vorster-is-home-silent-on-parley-offers-no-hint-on-substance-of.html | YORSTER IS HOME SILENT ON PARLEY | By Michael T Kaufman Special to The New York Times | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/washington-report-hardline-cures-for-a-battered-nation.html | WASHINGTON REPORT | By Edwin L Dale Jr | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/watchdog-for-democracy.html | Watchdog for Democracy | By C L Sulzberger | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/what-will-jaws-and-exorcist-do-for-an-encore.html | What Will Jaws And Exorcist | By Oalar Hendrek | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/whats-doing-in-alsace.html | Whats Doing in ALSACE | By Craig R Whitney | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/where-a-horse-still-has-a-name-and-an-athlete-is-still-a-hero-the.html | Where a horse still has a name and an athlete is still a hero | By Joe Flaherty | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/where-workers-help-set-corporate-policy-west-germanys-unions.html | Where Workers Help Set Corporate Policy | By A H Raskin | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/why-edward-villella-wont-star-in-pal-joey-today-why-villella-wont.html | Why Edward Villella Wont Star in Pal Joey | By Patricia Bosworth | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/winning-habitually-in-vegas-winning.html | Winning habitually in Vegas | By Thomas Thompson | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/wood-field-stream-rods-and-guns-and-plane-travel.html | Wood Field | By Nelson Bryant | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/woods-hole-mass-a-kind-of-purgatory.html | Woods Hole Mass A Kind of Purgatory | By Paula Span | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/yachting-results.html | Yachting Results | SPECIAL TO THE NEW YORK TIMES | RE 897-585 | 38023 B 127-590 |
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/yanks-down-brewers-behind-figueroa-6-to-3-yanks-and-figueroa-down.html | Yanks Down Brewers Behind Figueroa 6 to 3 | By Joseph Durso | RE 897-585 | 38023 B 127-590 |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/1976 | https://www.nytimes.com/1976/06/27/archives/zenithafter-the-nadir-zenithafter-the-nadir.html | Zenith After the Nadir | By Dick Griffin | RE 897-585 | 38023 B 127-590 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/a-sour-keynote.html | A Sour Keynote | By William Safire | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/about-new-york-death-be-proud-sometimes.html | About New York | By Tom Buckley | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/advertising-in-theme-adopted-for-scotch.html | Advertising | By Philip H Dougherty | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/after-the-corporation-by-gar-alperovitz-and-jeff-faux.html | After the Corporation | By Gar Alperovitz and Jeff Faux | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/al-unser-is-first-in-500-at-pocono-al-unser-triumphs-in-schaefer.html | Al Unser Is First In 500 at Pocono | By Michael Katz Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/albany-passes-extension-of-tenantprotection-act.html | Albany Passes Extension Of TenantProtection Act | By Ronald Smothers Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/argentina-fighting-both-leftist-subversion-and-counterterrorism-by.html | Argentina Fighting Both Leftist Subversion and Counterterrorism by Right | By Juan de Onis Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/army-chief-leads-in-portugal-vote-for-a-president-partial-returns.html | ARMY CHIEF LEADS IN PORTUGAL VOTE FOR A PRESIDENT | By Marvine Howe Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/army-chief-wins-in-portugal-vote-for-a-president-eanes-receives-61.html | ARMY CHIEF WINS IN PORTUGAL VOTE FOR A PRESIDENT | By Marvine Howe Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/assembly-backs-a-cut-in-pensions-for-newly-hired-dip-in-benefits.html | ASSEMBLY BACKS A CUT IN PENSIONS FOR NEWLY HIRED | By Linda Greenhouse Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/assembly-backs-a-cut-in-pensions-for-newly-hired.html | ASSEMBLY BACKS A CUT IN PENSIONS FOR NEWLY HIRED | By Linda Greenhouse Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/baudouins-steady-reign-bolsters-belgian-throne.html | Baudouins Steady Reign Bolsters Belgian Throne | By Paul Kemezis | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/bergen-borough-peers-beyond-76-need-for-lifelong-learning-is.html | BERGEN BOROUGH PEERS BEYOND 76 | By James F Lynch Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/big-board-implements-plan-to-reward-specialists-on-basis-of.html | Big Board Implements Plan to Reward Specialists on Basis of Professionalism | By Robert J Cole | RE 897-600 | 38023 B 130-764 |

| Date | URL | Title | Author | | | |
|------|-----|-------|--------|---|---|---|
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/brazilian-limit-on-broadcasts-is-a-blow-to-opposition-party.html | Brazilian Limit on Broadcasts Is a Blow to Opposition Party | By Jonathan Kandell Special to The New York Times | RE 897-600 | 38023 | B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/bridge-new-book-though-expensive-also-is-excessively-dull.html | Bridge | By Alan Truscott | RE 897-600 | 38023 | B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/burke-fears-suspension-of-teachers.html | Burke Fears Suspension of Teachers | By Rudy Johnson | RE 897-600 | 38023 | B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/canadas-decision-on-lockheed-plan-is-expected-soon-aircraft.html | CANADAS DECISION ON LOCKHEED PLAN IS EXPECTED SOON | By Richard Within | RE 897-600 | 38023 | B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/commodities-overemphasis-on-soviet-purchasing.html | Commodities | By H J Maidenberg | RE 897-600 | 38023 | B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/companies-charitable-spending-rises.html | Companies Charitable Spending Rises | By Herbert Koshetz | RE 897-600 | 38023 | B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/connally-concedes-panels-ads-had-little-effect-on-italian-voting.html | Connally Concedes Panels Ads Had Little Effect on Italian Voting | By Christopher Lydon Special to The New York Times | RE 897-600 | 38023 | B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/connors-and-nastase-rated-likely-wimbledon-finalists.html | Connors and Nastase Rated Likely Wimbledon Finalists | By Fred Tupper Special to The New York Times | RE 897-600 | 38023 | B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/crowding-grows-in-new-york-jails-loss-of-3-programs-adding-young-in.html | CROWDING GROWS IN NEW YORK JAILS | By Robert E Tomasson | RE 897-600 | 38023 | B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/de-gustibus-theres-mischief-in-the-curry-world.html | DE GUSTIBUS | By Craig Claiborne | RE 897-600 | 38023 | B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/fbi-sought-cash-awards-for-team-of-agents-that-broke-into-socialist.html | FBI Sought Cash Awards for Team of Agents That Broke Into Socialist Groups Offices Here in 6465 | By John M Crewdson Special to The New York Times | RE 897-600 | 38023 | B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/ford-issues-call-for-a-worldwide-economic-effort-president-tells-6.html | FORD ISSUES CALL FOR A WORLDWIDE ECONOMIC EFFORT | By Philip Shabecoff Special to The New York Times | RE 897-600 | 38023 | B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/ford-says-nations-over-committed-their-economies-president-tells-6.html | FORD SAYS NATIONS OVERCOMMITTED THEIR ECONOMIES | By Philip Shabecoff Special to The New York Times | RE 897-600 | 38023 | B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/fords-jersey-leader-warns-on-reagan.html | Fords Jersey Leader Warns on Reagan | By Ronald Sullivan | RE 897-600 | 38023 | B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/franchisers-show-how-to-succeed-but-by-trying.html | Franchisers Show How to Succeed but by Trying | By Richard Haitch Special to The New York Times | RE 897-600 | 38023 | B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/frazzled-legislators-pondering-lulus.html | Frazzled Legislators Pondering Lulus | By Steven R Weisman Special to The New York Times | RE 897-600 | 38023 | B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/gdp-mayors-bid-ford-act-on-jobs.html | GDP MAYORS BID FORD ACT ON JOBS | By Paul Delaney Special to The New York Times | RE 897-600 | 38023 | B 130-764 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/gop-mayors-bid-ford-act-on-jobs-advise-him-political-wisdom.html | GOP MAYORS BID FORD ACT ON JOBS | By Paul Delaney Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/harlem-landmark-is-fondly-recalled.html | Harlem Landmark Is Fondly Recalled | By Shawn G Kennedy | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/hearings-to-begin-today-on-extension-of-rte-78-through-watchung.html | Hearings to Begin Today on Extension Of Rte 78 Through Watchung Forest | By Edward C Burks | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/inner-city-houses-in-demand-as-costs-soar-in-the-suburbs-inner-city.html | Inner City Houses In Demand as Costs Soar in the Suburbs | By Robert Lindsey Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/inner-city-houses-in-demand-as-costs-soar-in-the-suburbs.html | Inner City Houses In Demand as Costs Soar in the Suburbs | By Robert Lindsey Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/issue-and-debate-major-controversy-developing-over-ethics-of-ethnic.html | Issue and Debate | By Leonard Ruder | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/jankunis-winner-at-75-jankunis-is-highjump-victor.html | Jankunis Winner At 75 | By Frank Litsky Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/korshaks-power-rooted-in-ties-to-labor-leaders-sidney-korshaks.html | Korshaks Power Rooted In Ties to Labor Leaders | By Seymour M Hersh | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/korshaks-power-rooted-in-ties-to-labor-leaders.html | Korshaks Power Rooted In Ties to Labor Leaders | By Seymour M Hersh | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/less-is-more-and-smaller-bigger-as-mozart-festival-opens-today.html | Less Is More and Smaller Bigger As Mozart Festival Opens Today | By Raymond Ericson | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/logical-1440-wins-at-belmont.html | Logical 1440 Wins at Belmont | By Gerald Eskenazi | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/mets-win-133-with-8-runs-in-second-mets-get-8run-2d-win-133.html | Mets Win 133 With 8 Runs in Second | By Paul L Montgomery Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/new-program-seeks-to-settle-disputes-out-of-court.html | New Prorain Seeks to Settle Disputes Out of Court | By Dena Kleinman | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/new-york-citys-finances-examined-as-laborpact-deadline-approaches.html | New York Citys Finances Examined As LaborPact Deadline Approaches | By Francis X Clines | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/new-yorkers-reclaim-their-beaches.html | New Yorkers Reclaim Their Beaches | By Mary Breasted | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/newport-jazz-festival-byrne-proclaims-it-count-basie-day-but.html | Newport Jazz Festival | By John S Wilson Special to The New York Times | RE 897-600 | 38023 B 130-764 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/nigerians-fear-new-revelations-in-cement-scandal.html | Nigerians Fear New Revelations in Cement Scandal | By John Darnton Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/people-listen-to-steinguts-no.html | People Listen to Steinguts No | By Iver Peterson Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/personal-finance-most-savings-and-loan-associations-are-usinsured.html | Personal Finance | By Leonard Sloane | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/phils-defeat-cardinals-62-with-boones-grand-slam.html | Phils Defeat Cardinals 62 With Boones Grand Slam | By Al Harvin | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/professor-asserts-fbi-covered-up-typewriter-evidence-helpful-to.html | Professor Asserts FBI Covered Up Typewriter Evidence Helpful to Hiss | By Molly Wins | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/race-discrimination-found-pervasive-in-rental-of-manhattan.html | Race Discrimination Found Pervasive In Rental of Manhattan Apartments | By Nathaniel Sheppard Jr | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/race-discrimination-found-pervasive-in-rental-of-marsha-an.html | Race Discrimination Found Pervasive In Rental of Marsha an Apartments | By Nathaniel Sheppard Jr | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/revival-of-pal-joey-no-friend-of-original.html | Revival of Pal Joey No Friend of Original | BY Clive Barnes | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/sitting-in-on-meeting-of-rome-communists.html | Sitting In on Meeting Of Rome Communists | By Flora Lewis Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/smalltown-black-mayors-find-early-going-is-rough.html | SmallTown Black Mayors Find Early Going Is Rough | By Ernest Holsendolph Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/stage-cohans-tavern-actors-alliance-work-at-the-provincetown.html | Stage Cohans Tavern | By Richard Eder | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/steel-pier-rocks-to-scottish-rollers.html | Steel Pier Rocks to Scottish Rollers | By John Rockwell Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/strategies-are-pragmatic-in-two-republican-camps-helena-mont-june.html | Strategies Are Pragmatic In Two Republican Camps | By R W Apple Jr Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/texas-cattle-auction-as-big-as-the-ritz.html | Texas Cattle Auction As Big as the Ritz | By James P Sterba Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/the-opera-two-oneacters-are-sung-in-spoleto-paolino-by-tedeschi-has.html | The Opera Two OneActers Are Sung in Spoleto | By Harold C Schonberg Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/the-other-mayor.html | The Other Mayor | By William V Shannon | RE 897-600 | 38023 B 130-764 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/thousands-flock-to-rhode-island-to-see-ships-and-spend-money.html | Thousands Flock to Rhode Island To See Ships and Spend Money | By John Kifner Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/tire-retailers-doing-brisk-business-despite-strike-but-suppliers.html | Tire Retailers Doing Brisk Business Despite Strike | By Steven Rattner Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/tourists-in-plains-ga-learn-little.html | Tourists in Plains Ga Learn Little | BY Charles Mohr Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/treasury-refines-its-management-of-federal-debt-82-billion-sale.html | TREASURYREFINES ITS MANAGEMENT OF FEDERAL DEBT | By John H Allan | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/trenton-topics-puc-chief-asks-inquiry-on-gas-rates.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/trial-of-harrises-entering-2d-week-still-no-jurors-as-the-case.html | TRIAL OF HARRISES ENTERING 2D WEEK | By Marcia Chambers Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/two-unions-reach-accord-with-ge-tentative-contracts-involve-87000.html | TWO UNIONS REACH ACCORD WITH GE | By Emanuel Perlmutter | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/washington-and-business-charting-employment-services-course.html | Washington and Business | By Edward Cowan Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/when-your-marriage-goes-into-receivership-.html | When Your Marriage Goes Into Receivership | By Angela Taylor | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/witnesses-tell-what-they-saw-when-riots-came-to-soweto.html | Witnesses Tell What They Saw When Riots Came to Soweto | By Michael T Kaufman Special to The New York Times | RE 897-600 | 38023 B 130-764 |
| 6/28/1976 | https://www.nytimes.com/1976/06/28/archives/yankees-rout-brewers-62-102-before-41249-sweep-series-with-hunter.html | Yankees Rout Brewers 62 102 Before 412 4 9 | By Thomas Rogers | RE 897-600 | 38023 B 130-764 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/2-bald-eagles-begin-ddt-test.html | 2 Bald Eagles Begin DDT Test | By Harold Faber Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/300-denounce-police-in-the-death-of-a-black-man-in-new-cassel.html | 300 Denounce Police in the Death of a Black Man in New Cassel | By Roy R Silver Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/a-fireworks-shelling-of-harbor-due-july-4.html | A Fireworks Shelling Of Harbor Due July | By Murray Schumach | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/a-fireworks-shelling-of-harbor-due-july.html | A Fireworks Shelling Of Harbor Due July | By Murray Schumach | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/a-stubborn-buoyancy-marks-life-in-border-area-of-rhodesia.html | A Stubborn Buoyancy Marks Life in Border Area of Rhodesia | By Bernard Weinraub Special to The New York Times | RE 897-584 | 38023 B 127-589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/a-warsaw-puzzle-abrupt-attempt-to-raise-prices-of-food-is-regarded.html | A Warsaw Puzzle | By James Feron Special to The New York Times | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/advertising-three-tv-questions-answered.html | Advertising | By Philip H Dougherty | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/article-3-no-title.html | Adolfo for the Fall A Note of Fantasy | By Bernadine Morris | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/beirut-rightists-intensify-attack-demand-palestinian-camps.html | BEIRUT RIGHTISTS INTENSIFY ATTACK | By James M Markham Special to The New York Times | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/big-red-sox-shuffle-pays-off-red-sox-win-with-new-line-up.html | Big Red Sox Shuffle Pays Off | By Al Harvin | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/books-of-the-times-medicine-and-life-and-death.html | Books of The Times | By Jane E Brody | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/breedlove-the-quest-for-speed-burns-out-breedlove-speed-demon-at.html | Breedlove The Quest For Speed Burns Out | By Jackie Lapin | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/bridge-aq-combination-in-dummy-gives-declarer-a-problem.html | Bridge | By Alan Truscott | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/cancer-study-backs-postsurgery-drugs-cancer-study-backs-the-use-of.html | Cancer Study Backs PostSurgery Drugs | By Jane E Brody | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/cancer-study-backs-postsurgery-drugs-xcancer-study-backs-the-use-of.html | Cancer Study Backs PostSurgery Drugs | By Jane E Brody | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/carter-stirring-democratic-mayors.html | Carter Stirring Democratic Mayors | By Paul Delaney Special to The New York Times | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/class-action-filed-on-drug-by-mother-and-daughter.html | Class Action Filed on Drug By Mother and Daughter | By Walter H Waggoner Special to The New York Times | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/concert-mostly-mozart-at-its-most.html | Concert Mostly Mozart at Its Most | By Donal Henahan | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/corruption-again-election-issue-in-mexico.html | Corruption Again Election Issue in Mexico | By Alan Riding Special to The New York Times | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/court-reorganization-gets-pushed-to-side-in-albany.html | Court Reorganization Gets Pushed to Side in Albany | By Iver Peterson Special to The New York Times | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/dance-russian-festival-moiseyev-presenting-folk-groups-at-met.html | Dance Russian Festival | By Clive Barnes | RE 897-584 | 38023 | B 127-589 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/democrats-face-few-disputes-over-seating-at-the-convention.html | Democrats Face Few Disputes Over Seating at the Convention | By Warren Weaver Jr Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/democrats-push-disclosure-bill-23-in-house-urge-action-on-financial.html | DEMOCRATS PUSH DISCLOSURE BILL | By Richard D Lyons Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/dow-off-by-246-to-99738-nuclearlinked-issues-up-dow-off-by-246-for.html | Dow Off by 246 to 99738 NuclearLinked Issues Up | By Vartanig G Vartan | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/drill-instructor-acquitted-in-young-marines-death.html | Drill Instructor Acquitted In Young Marines Death | By Everett R Holles Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/extra-israeli-funds-in-5-billion-aid-bill-approved-in-house.html | Extra Israeli Funds In 5 Billion Aid Bill Approved in House | By David Binder Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/fete-for-chilean-navy-ship-faces-protest.html | Fete for Chilean Navy Ship Faces Protest | By Ronald Sullivan Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/fewer-in-market-for-jobs-in-city-so-new-york-unemployment-rate.html | FEWER IN MARKET FOR JOBS IN CITY | By Michael Sterne | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/fewer-in-market-for-jobs-in-city.html | FEWER IN MARKET FOR JOBS IN CITY | BY Michael Sterne | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/forest-hills-out-to-alter-publicbedamned-label.html | Forest Hills Out to Alter PublicBeDamned Label | By Charles Friedman | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/gao-calls-for-revision-of-beames-fiscal-plan.html | GAO Calls for Revision Of Beames Fiscal Plan | By Ernest Holsendolph Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/garden-construction-delights-beame-and-strauss.html | Garden Construction Delights Beame and Strauss | By Maurice Carroll | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/general-mills-net-climbs-as-pillsbury-profit-eases-general-mills.html | General Mills Net Climbs As Pillsbury Profit Eases | By Clare M Reckert | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/goslow-policies-urged-by-leaders-in-economic-talks-closing.html | GOSLOW POLICIES URGED BY LEADERS IN ECONOMIC TALKS | By Philip Shabecoff Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/goslow-policies-urged-by-leaders-in-economic-talks.html | GOSLOW POLICIES URGED BY LEADERS IN ECONOMIC TALKS | By Philip Shabecoff Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/heads-of-7-nations-at-parley-isolated-in-tropical-splendor.html | Heads of 7 Nations at Parley Isolated in Tropical Splendor | By Ann Crittenden Special to The New York Times | RE 897-584 | 38023 B 127-589 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/helping-new-york-village-youth-project-learning-artisan-skills.html | Helping New York | By Barbara Campbell | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/high-court-ruling-to-ease-strip-mining-of-us-coal.html | High Court Ruling to Ease Strip Mining of US Coal | By Ben A Franklin Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/house-bars-ban-on-sst-at-kennedy-and-at-dulles.html | House Bars Ban on SST AtKennedy and at Dulles | By Richard L Madden Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/household-finance-unit-in-pact-for-hamilton-life.html | Household Finance Unit In Pact for Hamilton Life | By Herbert Koshetz | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/industrial-index-is-revised-by-fed-new-statistics-show-7475.html | INDUSTRIAL INDEX IS REVISED BY FED | By Edwin L Dale Jr Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/inquiries-slated-over-housing-bias-state-and-city-to-investigate.html | INQUIRIES SLATED OVER HOUSING BIAS | By Nathaniel Sheppard Jr | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/it-plans-to-reconvene-tomorrow-accord-to-be-sought-on-2-levy.html | It Plans to Reconvene TomorrowAccord to Be Sought on 2 Levy | By Alfonso A Narvaez Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/jurors-queried-on-hearst-views-2-who-want-to-be-on-panel-admit-a.html | JURORS QUERIED ON HEARST VIEWS | By Marcia Chambers Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/justices-restrict-courts-on-school-zoning-shifts-justices-curb.html | Justices Restrict Courts On School Zoning Shifts | By Lesley Oelsner Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/justices-restrict-courts-on-school-zoning-shifts.html | Justices Restrict Courts On School Zoning Shifts | By Lesley Oelsner Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/leader-is-named-for-school-district-as-300-back-him.html | Leader Is Named For School District As 300 Back Him | By John T McQuiston | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/lepers-and-children-count-the-days.html | Lepers and Children Count the Days | By Andrew Il Malcolm Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/major-corporations-eager-to-seek-korshaks-advice-major-corporations.html | Major Corporations Eager To Seek Korshaks Advice | By Seymour M Hersh | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/major-corporations-eager-to-seek-korshaks-advice.html | Major Corporations Eager To Seek Korshaks Advice | By Seymour M Hersh | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/market-place-ampex-gains-on-heavy-turnover.html | Market Place | By Robert Metz | RE 897-584 | 38023 B 127-589 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/measure-to-let-museum-build-apartments-loses.html | Measure to Let Museum Build Apartments Loses | By Ronald Smothers Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/medicaremedicaid-tenth-birthday.html | MedicareMedicaid Tenth Birthday | By Harry Schwartz | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/miss-evert-easily-in-semifinal-miss-evert-other-favorites-reach.html | Miss Evert Easily in Semifinal | By Fred Tupper Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/naacp-plans-to-press-legal-action-on-job-bias.html | NAACP Plans to Press Legal Action on Job Bias | By Thomas A Johnson Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/nea-with-politics-on-rise-due-to-back-carter.html | NEA With Politics on Rise Due to Back Carter | By Gene I Maeroff Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/new-message-from-balloonist-raises-hones-of-his-associates.html | New Message From Balloonist Raises Hones of His Associates | By Peter Kihss | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/new-message-from-balloonist-raises-hopes-of-his-associates.html | New Message From Balloonist Raises Hopes of His Associates | By Peter Kirss | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/notables-aid-convicted-deep-throat-star.html | Notables Aid Convicted Deep Throat Star | By Tom Goldstein | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/one-of-our-republicans-is-missing.html | One of Our Republicans Is Missing | By Russell Baker | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/paris-show-recalls-delaunays-variety.html | Paris Show Recalls Delaunays Variety | By Pierre Schneider Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/pension-accord-spurring-albany-move-to-adjourn-assembly-yields-on.html | Pension Accord Spurring Albany Move to Adjourn | BY Linda Greenhouse Special to The New York Timess | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/pension-accord-spurring-albany-move-to-adjourn.html | Pension Accord Spurring Albany Move to Adjourn | By Linda Greenhouse Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/pertamina-to-renegotiate-10-billion-debt-pertamina-seeks-to.html | Pertamina to Renegotiate 10 Billion Debt | By David A Andelman Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/polish-price-crisis-reflects-inflation-ills.html | Polish Price Crisis Reflects Inflation Ills | By Clyde H Farnsworth Special to The New York Times | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/rates-on-savings-reduced-quietly-institutions-faced-with-big-inflow.html | RATES ON SAVINGS REDUCED QUIETLY | By Terry Robards | RE 897-584 | 38023 B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/rockefeller-bars-favorite-son-or-any-candidacy.html | Rockefeller Bars Favorite Son or Any Candidacy | By Frank Lynn | RE 897-584 | 38023 B 127-589 |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/rookie-hurls-7hitter-for-81-record-fidrych-stops-yanks.html | Rookie Hurls 7Hitter for 81 Record | By Thomas Rogers Special to The New York Times | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/rooster-wins-event-escapes-the-stew-pot.html | Rooster Wins Event Escapes the Stew Pot | By Les Ledbetter Special to The New York Times | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/run-in-eighth-tops-cards-at-shea-mets-defeat-cards.html | Run in Eighth Tops Cards at Shea | By Murray Crass | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/senate-approves-some-tax-reform-advantages-for-those-with-high.html | SENATE APPROVES SOME TAX REFORM | By Eileen Shanahan Special to The New York Times | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/senators-hold-up-fea-extension-democrats-seek-in-return-billions-in.html | SENATORS HOLD UP F E A EXTENSION | By Edward Cowan Special to The New York Times | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/sex-barrier-falls-as-women-enter-air-force-academy-sex-barrier.html | Sex Barrier Falls as Women Enter Air Force Academy | By Grace Lichtenstein Special to The New York Times | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/sex-barrier-falls-as-women-enter-air-force-academy.html | Sex Barrier Falls as Women Enter Air Force Academy | By Grace Lichtenstein Special to The New York Times | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/soybeans-steady-on-chicago-board-wheat-and-corn-hold-up-despite.html | SOYBEANS STEADY ON CHICAGO BOARD | By Elizabeth M Fowler | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/suits-seek-to-halt-shutdown-of-public-schools-thursday.html | Suits Seek to Halt Shutdown of Public Schools Thursday | By Joseph F Sullivan Special to The New York Times | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/teamsters-lose-tax-exemption-for-pension-fund-irs-cites.html | TEAMSTERS LOSE TAX EXEMPTION FOR PENSION FUND | By Lee Dembart | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/teamsters-lose-tax-exemption-for-pension-fund.html | TEAMSTERS LOSE TAX EXEMPTION FOR PENSION FUND | By Lee Dembart | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/thats-the-news-and-now-for-san-juans-weather.html | Thats the News And Now for San Juans Weather | By Reid A Bryson and John E Ross | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/the-next-president-of-portugal-antonio-ramalho-eanes.html | The Next President of Portugal | By Marvine Howe Special to The New York Times | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/toll-takers-strike-at-triborough-units-over-issue-of-guns-toll.html | Toll Takers Strike At Triborough Units Over Issue of Guns | By Robert D McFadden | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/toll-takers-strike-over-issue-of-guns.html | Toll Takers Strike Over Issue of Guns | By Robert G McFadden | RE 897-584 | 38023 | B 127-589 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/trenton-topics-byrne-appoints-a-judge-to-serve-as-his-counsel.html | Byrne Appoints a Judge To Serve as His Counsel | By Martin Waldron Special to The New York Times | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/tv-nova-explores-the-bermuda-triangle-case-program-challenges.html | TV Nova Explores the Bermuda Triangle Case | By JOHN J OampCONNOR | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/us-5year-notes-could-yield-760-prediction-by-dealers-for-issue.html | US 5YEAR NOTES CORD YIELD 760 | By John H Allan | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/us-coach-track-team-very-strong-us-olympic-track-coach-sees-success.html | US Coach Track Team Very Strong | By Frank Litskv Special to The New York Times | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/us-is-approving-mideast-jet-sale-civilian-version-of-the-c130.html | US IS APPROVING MIDEAST JET SALE | By Bernard Gwertzman Special to The New York Times | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/usga-wont-let-grass-grow-under-womens-feet-for-open.html | USGA Wont Let Grass Grow Under Womens Feet for Open | By Gordon S White Jr | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/viking-aides-study-three-landing-plans.html | Viking Aides Study Three Landing Plans | By John Noble Wilford Special to The New York Times | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/women-enter-coast-guard-academy.html | Women Enter Coast Guard Academy | By Michael Knight Special to The New York Times | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/wood-field-and-stream-artificial-lures-defined.html | Wood Field and Stream Artificial Lures Defined | By Nelson Bryant | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/yonkers-powers-reduced-by-state-fiscal-measure-reluctantly-approved.html | YONKERS POWERS REDUCED BY STATE | By Steven R Weisman Special to The New York Times | RE 897-584 | 38023 | B 127-589 |
| 6/29/1976 | https://www.nytimes.com/1976/06/29/archives/young-crops-are-reaped-by-young-farmers.html | Young Crops Are Reaped by Young Farmers | By Olive Evans | RE 897-584 | 38023 | B 127-589 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/700-to-be-told-of-special-tax-inquiries.html | 700 to Be Told of Special Tax Inquiries | By John M Crewdson Special to The New York Times | RE 897-583 | 38023 | B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/a-classic-mixed-grill-delight-for-all-seasons.html | A Classic Mixed Grill Delight for All Seasons | By Craig Claiborne | RE 897-583 | 38023 | B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/a-mood-of-crisis-is-missing-in-trenton.html | A Mood of Crisis is Missing in Trenton | By Joseph F Sullivan Special to The New York Times | RE 897-583 | 38023 | B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/about-education-slow-growth-seen-for-state-us.html | About Education | By Judith Cummings | RE 897-583 | 38023 | B 127-588 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/about-new-york-last-of-the-old-fight-clubs.html | About New York | BY Tom Buckley | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/about-real-estate-toy-producers-favor-new-york.html | About Real Estate | By Alan S Oser | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/advertising-fast-growth-of-radio-revenues.html | Advertising | By Philip H Dougherty | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/another-1hitter-by-bostons-wise.html | Another 1Hitter By Bostons Wise | By Deane McGowen | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/arab-diplomats-skeptical.html | Arab Diplomats Skeptical | By Henry Tanner Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/asbestoslinked-diseases-protested-at-johnsmanville.html | AsbestosLinked Diseases Protested at JohnsManville | By Henry Weinstein Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/assembly-reverses-vote-and-approves-plan-for-museum-museum-measure.html | Assembly Reverses Vote and Approves Plan for Museum | By Ronald Smothers Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/bah-humbug.html | Bah Humbug | By W R Keevers | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/bid-to-keep-clark-off-ballot-loses-election-board-holds-he-need-not.html | BID TO KEEP CLARK OFF BALLOT LOSES | By Thomas P Ronan | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/bid-to-keep-clark-off-ballot-loses.html | BID TO KEEP CLARK OFF BALLOT LOSES | By Thomas P Ronan | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/breaking-up-the-bulk-of-a-brick-box.html | Breaking Up the Bulk of a Brick Box | By Paul Goldberger | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/bridge-and-tunnel-tokens-sold-to-cope-with-strike-tokens-on-sale-in.html | Bridge and Tunnel Tokens Sold to Cope With Strike | By Emanuel Perlmutter | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/bridge-and-tunnel-tokens-sold-to-cope-with-strike.html | Bridge and Tunnel Tokens Sold to Cope With Strike | By Emanuel Perliyiutter | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/bridge-experts-born-lucky-fail-to-make-the-wrong-guess.html | Bridge | By Alan Truscott | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/business-papers-seizure-for-use-in-trials-upheld-use-of-seized.html | Business Papers Seizure For Use in Trials Upheld | By Lesley Oelsner Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/business-papers-seizure-for-use-in-trials-upheld.html | Business Papers Seizure For Use in Trials Upheld | By Lesley Oelsner Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/cadet-loses-fight-to-stay-at-west-point.html | Cadet Loses Fight to Stay at West Point | By James Feron Special to The New York Times | RE 897-583 | 38023 B 127-588 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/carter-qualifies-pledge-to-cities-promises-mayors-sympathy-but-says.html | CARTER QUALIFIES PLEDGE TO CITIES | By Charles Mohr Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/carter-qualifies-pledge-to-cities.html | CARTER QUALIFIES PLEDGE TO CITIES | By Charles Mohr Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/carters-speech-convinces-some-mayors.html | Carters Speech Convinces Some Mayors | By Paul Delaney Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/casino-gambling-vote-odds-rated-5050.html | Casino Gambling Vote Odds Rated 5050 | By Martin Waldron Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/compromise-ends-coop-citys-strike.html | Compromise Ends Coop Citys Strike | By Joseph P Fried | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/compromises-speed-windup-of-legislature-in-albany.html | Compromises Speed Windup of Legislature in Albany | By Linda Greenhouse Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/conference-casts-light-on-key-issues-economic-analysis-talks-cast.html | Conference Casts Light on Key Issues | By Leonard Silk Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/congress-is-urged-by-zarb-to-permit-suspension-of-fueloil-price.html | Congress is Urged by Zarb to Permit Suspension of FuelOil Price Controls | By Edward Cowan Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/connors-is-upset-by-tanner-nastase-borg-ramirez-win-tennessean-in.html | Connors is Upset by Tanner Nastase Borg Ramirez Win | BY Fred Tupper Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/consumer-notes-hearings-planned-on-eyeglass-ads.html | CONSUMER NOTES Hearings Planned On Eyeglass Ads | By Irvin Molotsky | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/coop-city-strike-ended-by-accord-residents-leaders-accept-6month.html | COOP CITY STRIKE OWED BY ACCORD | By Joseph P Fried | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/credit-markets-make-recovery-move-laid-to-aggressive-bidding-by.html | CREDIT MARKETS MAKE RECOVERY | By John H Allan | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/death-bill-dies-in-the-waning-hours-at-albany-and-so-do-a-lot-of.html | Death Bill Dies in the W aning Hours At AlbanyAnd So Do a Lot of Others | By Iver Peterson Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/denver-rail-plan-rejected-by-us-transit-agency-calls-better-bus.html | DENVER RAIL PLAN REJECTED BY US | By Ralph Blumenthal | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/dow-up-327-to-100065-gold-stocks-are-down-dow-climbs-327-to-end-at.html | Dow Up 327 to 100065 Gold Stocks Are Down | By Vartanig G Vartan | RE 897-583 | 38023 B 127-588 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/gao-assails-armys-plans-for-new-battle-tank.html | GAO Assails Armys Plans for New Battle Tank | By John W Finney Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/gimbels-head-expected-to-resign-post-shortly.html | Gimbels Head Expected To Resign Post Shortly | By Isadore Barmash | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/glassyeyed-legislators-rush-slowly-to-a-garrison-finish-of-1976.html | GlassyEyed Legislators Rush Slowly To a Garrison Finish of 1976 Session | By Steven R Weisman Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/goodmans-stamp-marks-new-octet-clarinetist-lets-his-sideme-take.html | GOODIIIMPS STAMP MARKS NEW OCTEI | By John S Wilson | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/governor-is-relatively-optimistic-on-passage-of-some-tax-plan-today.html | Governor is Relatively Optimistic On Passage of Some Tax Plan Today | By Alfonso A Narvaez Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/harrises-demand-dismissal-of-jury-say-there-are-prejudices-judge.html | HARRISES DEMAND DISMISSAL OF JURY | By Marcia Chambers Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/hawaii-focusing-on-state-races-mink-matsunaga-vacating-2-house.html | HAWAII FOCUSING ON STATE RACES | By Wallace Turner Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/head-coach-of-cosmos-resigns-cosmos-head-coach-quits.html | Head Coach Of Cosmos Resigns | By Alex Yannis | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/hijackers-orders-challenge-israel-rejection-might-jeopardize.html | HIJACKERS ORDERS CHALLENGE ISRAEL | By Terence Smith Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/hospitals-defend-increasing-costs-officials-at-us-hearing-cite.html | HOSPITALS DEFEND INCREASING COSTS | By David Bird | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/imf-loan-held-way-to-aid-italy-huge-drawing-discussed-at-economic.html | IRE LOAN HELD WAY TO AID ITALY | By Edwin L Dale Jr Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/iran-reports-killing-10-red-terrorists-in-teheran-battle.html | Fran Reports Killing 10 Red Terrorists In Teheran Battle | By Eric Pace Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/is-it-bigfoot-or-can-it-be-just-a-hoax-furtive-creature-or-hoax.html | Is it Bigfoot Or Can it Pe Just a Hoax | By Boyce Rensberger Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/is-it-bigfoot-or-can-it-be-just-a-hoax.html | Is it Bigfoot Or Can It Be Just a Hoax | By Boyce Rensberger Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/jersey-is-facing-deadline-on-shutting-down-schools.html | Jersey is Facing Deadline On Shutting Down Schools | By Ronald Sullivan Special to The New York Times | RE 897-583 | 38023 B 127-588 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/jersey-is-facing-school-deadline-88000-students-would-be-turned.html | JERSEY IS FACING SCHOOL DEADLINE | By Ronald Sullivan Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/kaufman-broad-profitable-again-revenues-up.html | Kaufman Broad Profitable Again | By Clare M Reckert | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/keenan-rejects-a-nadjari-offer-of-help.html | Keenan Rejects a Nadjari Offer of Help | By Tom Goldstein | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/korshak-again-the-target-of-a-federal-investigation-korshak-is.html | Korshak Again the Target Of a Federal Investigation | By Seymour M Hersh | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/korshak-again-the-target-of-a-federal-investigation.html | Korshak Again the Target Of a Federal Investigation | By Seymour M Hersh | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/la-guardia-airport-nears-end-of-last-project.html | La Guardia Airport Nears End of Last Project | By Ralph Blumenthal | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/last-2-seamen-at-snug-harbor-vow-to-stay.html | Last 2 Seamen at Snug Harbor Vow to Stay | By Edith Evans Asbury | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/leading-connecticut-judge-convicted-in-odd-case-of-liquorlaw.html | Leading Connecticut Judge Convicted In Odd Case of LiquorLaw Violation | By Michael Knight Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/litton-tells-navy-it-must-pay-costs-or-ship-work-ends-litton-tells.html | Litton Tells Navy It Must Pay Costs Or Ship Work Ends | By Richard Witkin | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/manhattan-glows-red-white-and-blue-for-july-guests.html | Manhattan Glows Red White and Blue for July Guests | By Maurice Carroll | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/marinaro-hoping-to-fill-jet-vacuum-marinaro-hopes-to-fill-jets.html | Marinaro Hoping To Fill Jet Vacuum | By Al Harvin | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/market-place-selling-by-dome-petroleum-insiders.html | Market Place | By Robert Metz | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/mets-subdue-cards-20-behind-lolich-mets-win-20-behind-lolich.html | Mets Subdue Cards 20 Behind Lolid | By Murray Chass | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/mexican-prisons-said-to-improve-but-us-official-says-some-abuse-is.html | But US Official Says Some Abuse is Continuing | By David Binder Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/mrs-ford-helps-remember-the-ladies-of-revolutionary-era.html | Mrs Ford Helps Remember the Ladies of Revolutionary Era | By Judy Klemesrud Special to The New York Times | RE 897-583 | 38023 B 127-588 |

| | | | | | |
|---|---|---|---|---|---|
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/municipal-unions-seen-as-acceding-to-budget-trims-new-york-city.html | MUNICIPAL UNIONS SEEN AS ACCEDING TO BUDGET TRIMS | By Lee Dembart | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/nba-sets-price-tags-nba-sets-price-tags.html | NBA Sets Price Tags | By Sam Goldaper | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/nea-chief-predicts-more-strikes-by-teachers.html | NEA Chief Predicts More Strikes by Teachers | By Gene I Maeroff Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/new-bond-issues.html | New Bond Issues | SPECIAL TO THE NEW YORK TIMES | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/new-york-city-plan-to-cut-24-million-in-benefits-is-expected-to.html | New York City Plan to Cut 24 Million in Benefits Is Expected to Satisfy US | By Lee Dembart | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/no-more-family-cannibals-foreign-affairs.html | No More Family Cannibals | By C L Sulzberger | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/oau-worried-over-french-territory.html | QAU Worried Over French Territoryi | By Michael T Kaufman Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/officials-in-washington-fear-wave-of-killing-if-2-camps-are-taken.html | Officials in Washington Fear Wave of Killing if 2 Camps Are Taken | By Bernard Gwertzman Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/officials-in-washington-fear-wave-of-killing-it-2-camps-are-taken.html | Officials in Washington Fear Wave of Killing if 2 Camps Are Taken | By Bernard Gwertzman Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/premiere-film-for-premier-actress.html | Premiere Film for Premier Actress | By Richard Eder | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/price-soviet-has-paid-for-east-bloc-conference-moscow-eases-role-as.html | Price Soviet Has Paid for East Bloc Conference | By David K Shipler Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/prices-of-soybeans-for-july-decline-other-months-gain.html | Prices of Soybeans For July Decline Other Months Gain | By Elizabeth M Fowler | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/reagan-is-assured-of-at-least-25-votes-out-of-30-to-be-cast-by.html | Reagan is Assured of at Least 25 Votes Out of 30 to Be Cast by Mississippi | By R W Apple Jr Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/report-on-patents-to-give-indications-of-developments.html | Report on Patents To Give Indications Of Developments | By Stacy V Jones Special to The New York Times | RE 897-583 | 38023 B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/residential-values-up-29-in-month-dodge-reports-contracts-off-2-for.html | Residential Values Up 29 in Month Dodge Reports | By Herbert Koshetz | RE 897-583 | 38023 B 127-588 |

| Date | URL | Title | Author | RE | Number | Box |
|---|---|---|---|---|---|---|
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/rhodesia-policies-criticized-by-exleader.html | Rhodesia Policies Criticized by ExLeader | By Bernard Weinraub Special to The New York Times | RE 897-583 | 38023 | B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/sec-charges-violations-by-the-chicago-milwaukee-milwaukee-road.html | SEC Charges Violations By the Chicago Milwaukee | By Robert D Hershey Jr Special to The New York Times | RE 897-583 | 38023 | B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/taxi-industry-up-in-arms-on-rules-for-convention.html | Taxi Industry Up in Arms On Rules for Convention | By Edward C Burks | RE 897-583 | 38023 | B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/the-dance-swan-lake-ballet-theater-opens-6week-season-makarova-and.html | The Dance Swan Lake | By Anna Kisselgoff | RE 897-583 | 38023 | B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/the-gop-nightmare.html | The G O P Nightmare | By James Reston | RE 897-583 | 38023 | B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/the-stage-going-up-godspeed-company-presents-musical.html | The Stage Going Up | By Clive Barnes Special to The New York Times | RE 897-583 | 38023 | B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/the-tasty-temptations-of-a-fancyfood-show.html | The Tasty Temptations Of a FancyFood Show | By Mimi Sheraton | RE 897-583 | 38023 | B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/tigers-defeat-yanks-tigers-subdue-yanks.html | Tigers Defeat Yanks | By Thomas Rogers Special to The New York Times | RE 897-583 | 38023 | B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/university-presses-a-leastsellers-list.html | University Presses A LeastSeller List | By Israel Shenker Special to The New York Times | RE 897-583 | 38023 | B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/us-vetoes-resolution-asking-pullout-of-israel.html | US Vetoes Resolution Asking Pullout of Israel | By Kathleen Teltsch Special to The New York Times | RE 897-583 | 38023 | B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/vote-split-ended-by-puerto-ricans-compromise-by-democratic-factions.html | VOTE SPLIT ENDED BY PUERTO RICANS | By Warren Weaver Jr Special to The New York Times | RE 897-583 | 38023 | B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/wine-talk-a-list-that-wont-break-you.html | WINE TALK | By Frank J Prial | RE 897-583 | 38023 | B 127-588 |
| 6/30/1976 | https://www.nytimes.com/1976/06/30/archives/zzzzzzboommm-aaaaaaahhhhhh.html | zzzZZZBOOMMM | By George Plimpton | RE 897-583 | 38023 | B 127-588 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/2-brothers-reunited-by-adoption.html | 2 Brothers Reunited by Adoption | By Barbara Campbell | RE 897-586 | 38023 | B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/600-school-boards-feel-crisis.html | 600 School Boards Feel Crisis | By Ronald Sullivan Special to The New York Times | RE 897-586 | 38023 | B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/a-19hour-windup-closes-76-new-york-legislature-session-ends-with.html | A 19Hour Windup Closes 76 New York Legislature | By Linda Greenhouse Special to The New York Times | RE 897-586 | 38023 | B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/a-communist-milestone-east-berlin-conference-affirms-the-end-of.html | A Communist Milestone | By Flora Lewis Special to The New York Times | RE 897-586 | 38023 | B 129-311 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/a-restored-custom-house-glows-for-bicentennial-custom-house-glows.html | A Restored Custom House Glows for Bicentennial | By Molly Wins | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/advertising-burger-king-to-leave-bbdo.html | Advertising | By Philip H Dougherty | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/after-200-long-summers-philadelphia-still-enjoys-a-party-for-any.html | After 200 Long Summers Philadelphia Still Enjoys A Party for Any Occasion | By James T Wooten Special to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/amalrik-in-dispute-delays-his-soviet-departure.html | Amalrik in Dispute Delays His Soviet Departure | By Henry KammSpecial to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/arabs-demand-new-truce.html | Arabs Demand New Truce | By Henry TannerSpecial to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/basenji-purchased-as-a-pet-turns-out-as-champion-for-his-owner.html | Basenji Purchased as a Pet Turns Out as Champion for His Owner | By Walter R Fletcher | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/beirut-rightists-said-to-capture-palestinian-site-beirut-rightists.html | BEIRUT RIGHTISTS SAID TO CAPTURE PALESTINIAN SITE | By Ihsan A HijaziSpecial to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/beirut-rightists-said-to-capture-palestinian-site-christians-report.html | BEIRUT RIGHTISTS SAID TO CAPTURE PALESTINIAN SITE | By Ihsan A Hijazi Special to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/blazing-ubiquities.html | Blazing Ubiquities | By William Safire | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/books-of-the-times-bring-on-the-second-team.html | Books of The Times | By Anatole Broyard | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/bridge-patriots-to-face-redcoats-in-two-exhibition-matches.html | Bridge | By Alan Truscott | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/burglaries-by-fbi-as-late-as-197273-conceded-by-kelley-burglaries.html | Burglaries by FBI As Late as 197273 Conceded by Kelley | By John M CrewdsonSpecial to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/burglaries-by-fbi-as-late-as-197273-conceded-by-kelley.html | Burglaries by FBI As Late as 197273 Conceded by Kelley | By John M Crewdson Soedal to The New York Times Ttmet | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/burns-defends-prudent-steps-by-fed-toward-increased-monetary.html | Burns Defends Prudent Steps | By Edwin L Dale Jr Special to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/canada-and-lockheed-resume-talks-on-deal-to-buy-18-jets.html | Canada and Lockheed Resume Talks on Deal to Buy 18 Jets | By Richard Within | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/cosmos-defeat-lancers-on-goals-by-field-2-to-0.html | Cosmos Defeat Lancers On Goals by Field 2 to | By Alex Yannis | RE 897-586 | 38023 B 129-311 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/dance-spell-defeats-zen-at-aqueduct-dance-spell-840-beats-zen-at.html | Dance Spell Defeats Zen at Aqueduct | By Steve Cady | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/drilling-opposed-by-new-york-suit-state-and-private-group-are.html | DRILLING OPPOSED BY NEW YORK En | By Max H Seigel | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/drilling-opposed-by-new-york-suit.html | DRILLING OPPOSED BY NEW YORK SUIT | Bv Max H Seigel | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/elizabeth-taylor-brightens-fete-for-carter.html | Elizabeth Taylor Brightens Fete for Carter | By Charlotte Curtis | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/european-reds-back-autonomy-for-each-2day-parley-in-east.html | EUROPEAN REDS BACK AUTONOMY FOR EACH PARTY | By David K ShiplerSpecial to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/european-reds-back-autonomy-for-each-party.html | EUROPEAN REDS BACK AUTONOMY FOR EACH PARTY | By David K Shipler Special to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/for-olivia-de-havilland-a-reallife-mother-role.html | For Olivia de Havilland a RealLife Mother Role | By Angela Taylor | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/ford-endorsed-formally-by-goldwater-goldwater-gives-support-to.html | Ford Endorsed Formally by Goldwater | By James M Naughton Spectal to The New York Ttmee | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/ford-endorsed-formally-by-goldwater-goldwater-gives-support-to-ford.html | Ford Endorsed Formally by Goldwater | By James M NaughtonSpecial to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/fords-delegate-lead-is-put-at-only-34.html | Fords Delegate Lead Is Put at Only 34 | By Lw Apple Jr | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/frazzled-legislators-cast-decorum-aside.html | Frazzled Legislators Cast Decorum Aside | By Steven R Weisman Special to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/gag-order-ruling-hailed-by-newsmen-and-lawyers.html | Gag Order Ruling Hailed By Newsmen and Lawyers | By Deirdre Carmody | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/geico-proposes-sale-of-stocks-directors-planning-to-offer-preferred.html | GEICO PROPOSES SALE OF STOCKS | By Reginald Stuart | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/harris-judge-wont-discharge-panel-member-accused-of-bias.html | Harris Judge Wont Discharge Panel Member Accused of Bias | By Marcia Chambers Special to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/heating-oil-controls-to-lapse-opening-way-for-price-rises-democrats.html | Heating Oil Controls to Lapse Opening Way for Price Rises | By Edward Cowan Special to The New York Times | RE 897-586 | 38023 B 129-311 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/high-court-rules-judges-may-not-in-general-gag-press-in-criminal.html | HIGH COURT RULES JUDGES MAY NOT IN GENERAL GAG PRESS IN CRIMINAL CASES | By Lesley OelsnerSpecial to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/hospital-strike-held-probable-little-hope-seen-to-avert-walkout.html | HOSPITAL STRIKE HELD PROBABLE | By David Bird | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/interim-agreement-erases-threat-of-municipal-strike-accord-erases.html | Interim Agreement Erases Threat of Municipal Strike | By Lee Dembart | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/interim-erases-threat-of-municipal-strike.html | Interim Agreement Erases Threat of Municipal Strike | By Lee Dembart | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/italys-top-party-suggests-the-socialists-share-power.html | Italys Top Party Suggests the Socialists Share Power | By Alvin ShusterSpecial to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/jazz-ministers-flock-to-honor-him-tonight.html | Jazz Ministers Flock To Honor Him Tonight | By C Gerald Fraser | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/jersey-schools-closed-by-court-order-jersey-public-schools-are.html | Jersey Schools Closed by Court Order | By Alfonso A NarvaezSpecial to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/jersey-schools-closed-by-court-order.html | Jersey Schools Closed by Court Order | By Alfonso A Narvaez Special to The New York Throes | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/keenan-sworn-in-to-succeed-nadjari.html | Keenan Sworn In to Succeed Nadjari | By Tom Goldstein | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/kingman-is-all-hit-no-talk.html | Kingman Is All Hit No Talk | By Murray Crass | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/market-place-the-1000-barrier-on-the-dow-index.html | Market Place | By Robert Mew | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/mexico-facing-problems-as-cities-sprawl-peasants-migration-to-urban.html | Mexico Facing Problems as Cities Sprawl | By Alan RidingSpecial to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/misses-evert-and-goolagong-gain-wimbledon-tennis-final-misses-evert.html | Misses Evert and Goolagong Gain Wimbledon Tennis Final | By Fred Tupper Special to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/nassau-assesses-taxrise-effect-no-big-change-in-buying-is-seen.html | NASSAU ASSESSES TAXRISE EFFECT | By Roy R Silver Special to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/new-hurok-look-foreseen-as-hall-quits-as-chairman.html | New Hurok Look Foreseen as Hall Quits as Chairman | By John Rockwell | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/newport-jazz-festival-ellington-of-1930s-comes-alive.html | Newport Jazz Festival | By John S Wilson | RE 897-586 | 38023 B 129-311 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/officials-cite-obstacles-in-fight-on-housing-bias-in-new-york.html | Officials Cite Obstacles in Fight On Housing Bias in New York | By Nathaniel Sheppard Jr | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/officials-tell-of-obstacles-to-fighting-housing-bias.html | Officials Tell of Obstacles To Fighting Housing Bias | By Nathaniel Sheppard Jr | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/open-wound-in-upstate-hills-now-resounds-to-the-call-of-birds.html | Open Wound in Upstate Hills Now Resounds to the Call of Birds | By Richard Severo | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/papps-henry-v-staged-with-fine-cast-at-delacorte.html | Papps Henry V | By Clive Barnes | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/personal-finance-medical-history.html | Personal Finance Medical History | By Leonard Sloane | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/photographs-show-rugged-martian-terrain-but-scientists-hope-to-find.html | Photographs Show Rugged Martian Terrain but Scientists Hope to Find Viking Landing Site | By John Noble WilfordSpecial to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/police-standards-termed-sex-bias-court-says-alabama-height-and.html | POLICE STANDARDS TERMED SEX BIAS | By Wayne KingSpecial to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/postal-rate-increase-by-spring-indicated.html | Postal Rate Increase by Spring Indicated | By Ernest Holsendolph Special to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/price-of-copper-increased-again-kennecott-and-phelps-dodge-announce.html | PRICE OF COPPER INCREASED AGAIN | By Gene Smith | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/prices-edge-up-in-bond-trading-investors-fail-to-react-to-remarks.html | PRICES EDGE UP IN BOND TRADING | By John H Allan | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/rainout-halts-yanks-brief-slump-rainout-halts-yanks-brief-slump.html | Rainout Halts Yanks Brief Slump | By Thomas Rogers Special to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/red-sox-complete-sweep-of-orioles.html | Red Sox Complete Sweep of Orioles | By Deane McGowen | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/reporters-notebook-enigmatic-side-of-carter.html | Reporters Notebook Enigmatic Side of Carter | By Charles Mohr Special to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/restored-custom-house-glows-for-bicentennial-custom-house-glows-for.html | Restored Custom House Glows for Bicentennial | By Molly Wins | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/revision-first-since-57-start-counter-issues-are-added-s-p-revamps.html | Revision First Since 57 StartCounter Issues Are Added | By Robert J Cole | RE 897-586 | 38023 B 129-311 |

| Date | URL | Title | Author | Reg | Number | Barcode |
|---|---|---|---|---|---|---|
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/schorr-wont-be-at-conventions-cbs-reporter-not-included-in-networks.html | SCHORR WONT BE AT CONVENTIONS | By Les Brown | RE 897-586 | 38023 | B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/special-security-is-planned-for-2-operation-sail-ships.html | Special Security Is Planned for 2 Operation Sail Ships | By Peter Kihss | RE 897-586 | 38023 | B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/stage-historical-farce.html | Stage Historical Farce | By Richard Eder | RE 897-586 | 38023 | B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/sudden-death-an-unreal-life.html | Sudden Death an Unreal | By Joyce Alaynard | RE 897-586 | 38023 | B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/tall-ships-sail-into-newport-social-seas.html | Tall Ships Sail Into Newport Social Seas | By Enid Nemy | RE 897-586 | 38023 | B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/tashi-switches-to-the-spotlight-at-mozart-fete.html | Tashi Switches To the Spotlight At Mozart Fete | By Raymond Ericson | RE 897-586 | 38023 | B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/technology-shares-lead-rally-dow-gains-213-points-stocks-move-up-in.html | Technology Shares Lead RallyDow Gains 213 Points | By Vartanig G Vartan | RE 897-586 | 38023 | B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/the-brown-portent.html | The Brown Portent | By William V Shannon | RE 897-586 | 38023 | B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/the-tall-ships-give-newport-a-sparkle-that-even-garbage-and-fog.html | The Tall Ships Give Newport a Sparkle That Even Garbage and Fog Cannot Quite Diminish | By Tony Kornheiser Special to The New York Times | RE 897-586 | 38023 | B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/third-turtle-a-trimaran-tops-class-in-atlantic-race.html | Third Turtle a Trimaran Tons Class in Atlantic Race | By William N Wallace Special to The New York Times | RE 897-586 | 38023 | B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/todd-is-a-student-of-sorts-at-namaths-football-camp-todd-is-a.html | Todd Is a Student of Sorts At Namaths Football Camp | By Gerald Eskenazi Special to The New York Times | RE 897-586 | 38023 | B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/tolltakers-end-walkout-bowing-to-gun-prohibition.html | TollTakers End Walkout Bowing to Gun Prohibition | By Emanuel Perlmutter | RE 897-586 | 38023 | B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/tracor-planning-systron-merger-agrees-to-acquire-company-in-a.html | TRACOR PLANNING SYSTRON MERGES | By Herbert Koshetz | RE 897-586 | 38023 | B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/trenton-topics-teacher-group-is-quiet-in-crisis.html | Trenton Topics | By Martin Waldron Special to The New York Ti mes | RE 897-586 | 38023 | B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/tv-mary-hartman-is-ill-till-fall.html | TV Mary Hartman Is Ill Till Fall | By John J OConnor | RE 897-586 | 38023 | B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/unesco-is-accused-on-freedom-of-press.html | UNESCO Is Accused on Freedom of Press | By Peter Kihss | RE 897-586 | 38023 | B 129-311 |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/us-court-acts-to-bar-states-violation-of-own-law.html | US Court Acts to Bar States Violation of Own Law | By Joseph F Sullivan Special to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/us-judge-stays-end-of-aid-to-daycare-centers.html | US Judge Stays End of Aid to DayCare Centers | By Arnold H Lubasch | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/us-rabbi-urges-world-forum-of-jews-to-meet-with-israelis.html | US Rabbi Urges World Forum 01 Jews to Meet With Israelis | By Irving SpiegelSpecial to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/us-retail-sales-make-june-gains-reversal-of-april-and-may-buying.html | US RETAIL SALES MAKE JUNE GAINS | By Isadore Barmash | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/us-tells-why-it-denied-asylum-to-2.html | US Tells Why It Denied Asylum to 2 | By Bernard Gwertzman Special to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/west-point-given-code-assurance-senator-nunn-says-change-will-not.html | WEST PON GIVEN CODE ASSURANCE | By James FeronSpecial to The New York Times | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/west-side-democrats-are-again-ensnarled-in-political-wars-over.html | West Side Democrats Are Again Ensnarled in Political Wars Over Nominations | By Frank Lynn | RE 897-586 | 38023 B 129-311 |
| 7/1/1976 | https://www.nytimes.com/1976/07/01/archives/wheat-and-corn-drop-after-rain-soybeans-aided-by-rumor-of-soviet.html | WHEAT AND CORN DROP AFTER RAIN | By Elizabeth M Fowler | RE 897-586 | 38023 B 129-311 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/2-teenaged-boys-are-victims-in-two-killings-linked-to-gangs.html | 2 TeenAged Boyi Are Victims In Two Killings Linked to Gangs | By Robert D McFadden | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/2-usrun-radios-chided-on-salary-report-finds-excessively-high-pay.html | 2 U SRUN RADIOS CHIDED ON SALARY | By David Binder Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/4-in-holiday-magic-inc-indicted-in-alleged-fraud.html | 4 in Holiday Magic Inc Indicted in Alleged Fraud | By Arnold H Lubasch | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/a-rumanian-on-the-italian-reds.html | A Rumanian on the Italian Reds | By Silviu Brucan | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/abortion-ruling-is-expected-to-affect-restrictive-laws-in-at-least.html | Abortion Ruling Is Expected to Affect Restrictive Laws in at Least 26 States | By Seth S King Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/abortion-ruling-monumental-to-some-appalling-to-others.html | Abortion Ruling Monumental To Some Appalling | By Tom Goldstein | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/about-real-estate-tenants-rent-appeals-languish.html | About Real Estate | By Alan S Oser | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/adams-saw-celebrations-marking-memorable-epoch-in-america-on-july-2.html | Adams Saw Celebrations Marking Memorable Epoch in America on July | By Israel Shenker | RE 897-589 | 38023 B 129-315 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/advertising-obrasky-is-named-publisher-of-esquire.html | Advertising | By Philip H Dougherty | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/africans-divided-over-agenda-for-talks.html | Africans Divided Over Agenda for Talks | By Michael T Kaufman Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/alaska-pipeline-estimated-cost-goes-up-by-10-to-77-billion.html | Alaska Pipeline Estimated Cost Goes Up by 10 to 77 Billion | By Wallace Turner Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/an-occasion-for-satire.html | An Occasion for Satire | By Hilton Kramer | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/antipoverty-unit-loses-fund-reins-bedfordstuyvesant-group-deprived.html | ANTIPOVERTY UNIT LOSES FUND REINS | By Glenn Fowler | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/antiques.html | Antiques | Rita Reif | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/art-holiday-spirit-in-museums.html | Art Holiday Spirit in Museums | By John Russell | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/art-people.html | Art People | Grace Glueck | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/at-the-movies.html | At the Movies | Richard Eder | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/beame-is-serenaded-on-getting-doremi.html | Beame Is Serenaded On Getting DoReMi | By Mary Breasted | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/bond-prices-rise-amid-a-spurt-in-sales.html | Bond Prices Rise Amid a Spurt in Sales | By John H Allan | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/borg-and-nastase-reach-final-in-straight-sets-at-wimbledon-borg.html | Associated Bjorn Borg of Sweden In action during mens singles semifinals with Roscoe Tanner US at Wimbledon yesterday | By Fred Tupper Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/boston-now-buys-that-tea-boston-now-buys-that-tea-from-the-same.html | Boston Now Buys That Tea | By Peter T Kilborn Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/bridge-summertime-can-shuffle-usual-caliber-of-rivals.html | Bridge | By Alan Truscott | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/britain-to-share-in-bp-oil-fields-in-the-north-sea-agreement.html | BRITAIN TO SHARE IN BP OILFIELDS IN THE NORTH SEA | By William D Smith | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/broadway-billy-dee-williams-will-play-dr-king-in-i-have-a-dream.html | Broadway | John Corry | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/business-in-africa-woes-stem-from-recession-and-conflict.html | Business in Africa | By Brendan Jones | RE 897-589 | 38023 B 129-315 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/business-trends-lasers-from-science-fiction-to-industry-business.html | Business Trends | By Victor K McElheny | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/busy-4th-at-the-capitol-9000-flags-to-be-raised-busy-4th-at-capitol.html | Busy 4th at the Capitol 9000 Flags to Be Raised | By Richard L Madden Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/cadet-sues-west-point-for-courtmartial.html | Cadet Sues West Point for CourtMartial | By James Feron Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/canadian-government-is-shaken-in-dispute-over-air-agreement.html | Canadian Government Is Shaken in Dispute Over Air Agreement | By Robert Trumbull Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/carey-hails-legislature-cites-state-fiscal-gain.html | Associated Press Governor Carey discusses the legislative session that ended Wednesday morning at Albany news session | By Linda Greenhouse Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/carey-signs-legislation-easing-state-drug-laws.html | Carey Signs Legislation Easing State Drug Laws | By Iver Peterson Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/carter-in-texas-cautious-on-oilindustry-breakups.html | Carter in Texas Cautious On OilIndustry Breakups | By Charles Mohr Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/city-u-accused-of-favoring-manhattan.html | City U Acciised of Favoring Manhattan | By Judith Cummings | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/congressmen-lack-convention-role.html | Congressmen Lack Convention Role | By Martin Tolchin Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/electronic-exchange-is-found-in-the-best-interest-of-investors.html | Electronic Exchange Is Found In the Best Interest of Investors | By Robert J Cole | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/federal-outlay-stayed-in-budget-congress-reports-on-new-controls-in.html | Congressional budgetcontrol procedures are subject news conference conducted by Senator Edmund Muskie center chairman of the Senate Budget Com | By Edwin L Dale Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/ford-bids-nation-keep-reaching-into-the-unknown.html | Ford Bids Nation Keep Reaching Into the Unknown | By Philip Shabecoff Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/ford-orders-review-of-all-us-laws-to-find-and-halt-unjustified-sex.html | Ford Orders Review of All US Laws To Find and Halt Unjustified Sex Bias | By Eileen Shanahan Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/french-learn-to-their-sorrow-that-inflation-doesnt-take-holiday.html | French Learn to Their Sorrow That Inflation Doesnt Take Holiday | By James F Clarity Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/gibson-vows-unity-bid-in-mayors-group.html | Gibson Vows Unity Bid in Mayors Group | By Paul Delaney Special to The New York Times | RE 897-589 | 38023 B 129-315 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/guild-parley-averts-washington-post-showdown.html | Guild Parley Averts Washington Post Showdown | By Ben A Franklin Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/high-court-bars-giving-a-husband-veto-on-abortion-justices-hold.html | HIGH COURT BARS GIVING A HUSBAND VETO ON ABORTION | By Lesley Oelsner Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/house-completes-reform-package-also-establishes-15member-commission.html | HOUSE COMPLETES REFORM PACKAGE | By Richard D Lyons Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/in-marbles-white-glare-a-debut-for-albany-plaza.html | In Marbles White Glare a Debut for Albany Plaza | By Steven R Weisman Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/israelyielding-tells-hijackers-it-will-negotiate-cabinet.html | ISRAEL YIELDING TELLS HIJACKERS IT WILL NEGOTIATE | By Terence Smith Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/italys-crown-jewels-found-to-be-safe-after-all.html | Italys Crown Jewels Found to Be Safe After All | By Alvin Shuster Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/jersey-resumes-drive-to-reopen-schools-instate-weary-legislature.html | JERSEY RESUMES DRIVE TO REOPEN SCHOOLS IN STATE | By Alfonso A Narvaez Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/jets-boozer-quits-takes-tv-position-boozer-quits-the-jets-will-take.html | Jets | By Gerald Eskenazi | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/jury-awards-connie-francis-25-million-in-westbury-rape.html | Jury Awards Connie Francis 25 Million in Westbury Rape | By Max H Seigel | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/knits-that-are-forever.html | Knits That Are Forever | By Bernadine Morris | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/lawsuit-charges-occidental-petroleum-with-bribery.html | Lawsuit Charges Occidental Petroleum With Bribery | By Henry Weinstein Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/lutherans-split-is-growing-wider-50-congregations-vote-to-quit.html | LUTHERANS | By Eleanor Blau | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/mall-architecture-futuristic-doesnt-work.html | Associated The Cultural Education Center in Albanys Empire State Plaza being dedicated yesterday | BY Paul Goldberger Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/management-a-navy-captain-finds-a-job-ashore-management.html | Managemen | By Israel Shenker Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/many-arrests-reported-in-south-africa-since-rioting.html | Many Arrests Reported in South Africa Since Rioting | By John F Burns Special to The New York Times | RE 897-589 | 38023 B 129-315 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/market-place-twas-planned-share-offering.html | Market Place TWAs Planned Share Offering | By Robert Metz | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/martine-van-hamel-glitters-in-swan-lake.html | Martine van Hamel Glitters in Swan Lake | By Clive Barnes | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/matlack-takes-10th-130-milner-clouts-grand-slam-mets-rout-cards-130.html | Matlack Takes 10th 130 Milner Clouts Grand Slam | By Murray Chass | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/metropolitan-baedeker-touring-little-old-new-york.html | Metropolitan Baedeker | By Paul Goldberger | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/milwaukee-road-seeking-merger-into-burlington.html | Milwaukee Road Seeking Merger Into Burlington | By Herbert Roshetz | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/new-and-old-in-step-at-new-london-festival.html | Lou Myers | By Anna Kisselgoff | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/new-federal-loan-for-new-york-city-comes-with-praise-city-gets-a.html | New Federal Loan For New York City Comes With Praise | By Francis X Clines | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-adams-saw-celebrations-marking-memorable-epoch-in.html | Adams Saw Celebrations Marking Memorable Epoch in Americaon July | By Israel Shenker | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-article-1-no-title-us-quits-in-davis-cup-rift.html | US Quits the Davis Cup In Dispute on Sanctions | By Neil Amdur | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-as-the-long-night-wore-on-in-legislature-.html | As the Long Night Wore On in Legislature | By Joseph F Sullivan Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-busy-4th-at-the-capitol-9000-flags-to-be-raised.html | Busy 4th at the Capitol 9000 Flags to Be Raised | By Richard L Madden Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-canadian-cabinet-shaken-in-renewal-of-language.html | Canadian Cabinet Shaken in Renewal Of Language Issue | By Robert Trumbull Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-dispute-on-school-financing-has-political.html | Dispute on School Financing Has Political Undertones | By Ronald Sullivan Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-high-court-bars-giving-a-husband-veto-on-abortion.html | HIGH COURT BARS GIVING A HUSBAND VETO ON ABORTION | By Lesley Oelsner Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-israel-yielding-tells-hijackers-it-will-negotiate.html | ISRAEL YIELDING TELLS HIJACKERS IT WILL NEGOTIATE | By Terence Smith Special to The New York Times | RE 897-589 | 38023 B 129-315 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-jersey-resumes-effort-to-reopen-schools-in-state.html | JERSEY RESUMES EFFORT TO REOPEN SCHOOLS IN STATE | By Alfonso A Narvaez Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-new-federal-loan-for-new-york-city-comes-with.html | New Federal Loan For New York City Comes With Praise | By Francis X Clines | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-newport-filled-on-land-and-sea-as-tall-ships-sail.html | Newport Filled on Land and Sea As Tall Ships Sail for New York | By John Kifner Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-spanish-premier-resigns-apparently-at-kings-wish.html | Spanish Premier Resigns Apparently at Kings Wish | By Henry Giniger Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-trenton-topics-state-without-budget-for-8-hours.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-troys-seat-held-safe-despite-tax-case-troys-city.html | Troys Seat Held Safe Despite Tax Case | By Frank Lynn | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/new-jersey-pages-us-aide-doubts-a-heavy-flu-toll-compares-peril-to.html | U S AIDE DOUBTS A HEAVY FLU TOLL | By Boyce Rensberger | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/new-quarterhorse-track-is-states-first-out-of-gate.html | New QuarterHorse Track Is States First Out of Gate | By Michael Strauss Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/new-site-chosen-for-mars-landing-craft-of-viking-1-scheduled-to.html | NEW SITE CHOSEN FOR MARS LANDING | By John Noble Wilford Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/new-york-facing-new-us-aid-cuts-3-million-pared-in-federal-social.html | NEW YORK FACING NEW US AID CUTS | By Peter Kihss | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/newport-filled-on-land-and-sea-as-tall-ships-sail-for-new-york.html | Newport Filled on Land and Sea As Tall Ships sail for NewYork | By John Kifner Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/newport-winding-up-in-style.html | Newport Winding Up in Style | By John S Wilson | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/our-subways-worthy-of-a-second-dante.html | Our Subways Worthy of a Second Dante | By Ethan C Eldon | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/parentschildren-a-view-of-the-bicentennial-from-firstgrade.html | ParentsChildren | By Claire Berman | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/peyser-and-hirschfeld-on-the-petition-path.html | Peyser and Hirschfeld on the Petition Path | By Maurice Carroll Special to The New York Times | RE 897-589 | 38023 B 129-315 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/philadelphia-church-prayed-for-new-nation.html | An etching made in 1787 shows Christ Church in Philadelphia A page from the churchs Prayer Book shows a change made on July 4 1776 | By Kenneth A Briggs Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/photo-hints-for-the-festivity.html | Photo Hints for the Festivity | By Jack Manning | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/portugal-increases-taxes-cuts-energy-consumption-outgoing-cabinet.html | Portugal Increases Taxes Cuts Energy Consumption | By Marvine Howe Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/radio.html | RADIO | SPECIAL TO THE NEW YORK TIMES | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/restaurants.html | Restaurants | John Canaday | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/saudi-city-of-riyadh-modernizes-in-haste.html | Saudi City of Riyadh Modernizes in Haste | By James M Markham Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/selloff-in-chemicals-cuts-dow-by-794-to-99484-chemicals-lead-drop.html | Selloff in Chemicals Cuts Dow by 794 to 99484 | By Vartanig G Vartan | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/sick-police-in-detroit-face-dismissal.html | Sick | By Agis Salpukas Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/sky-will-dance-with-silver-and-gold.html | Sky Will Dance With Silver and Gold | By Murray Schumach | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/some-us-blacks-visit-south-africa-on-business.html | Some US Blacks Visit South Africa on Business | By George Goodman Jr | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/soybean-and-wheat-prices-soar-on-us-soviet-talks.html | Soybean and Wheat Prices Soar on USSoviet Talks | By Elizabeth M Fowler | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/spanish-premier-resigns-apparently-at-kings-wish-spains-prime.html | Spanish Premier Resigns Apparently at Kings Wish | By Henry Giniger Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/supply-of-money-off-16-billion-to-a2month-low-average-at-3019.html | SUPPLY OF MONEY OFF t6 BILLION TO A 2MONTH LOW | By Terry Robards | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/survival-tips-for-the-4th.html | Survival Tips for the 4th | By Edward C Burks | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/swimming-in-the-city-abundance-of-pools-makes-cooling-off-no.html | Swimming in the City Abundance of Pools Makes Cooling Off No Problem | By Nadine Brozan | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/swiss-bank-and-sec-settle-sales.html | Swiss Bank And SEC Settle Sales | By Robert D Hershey Jr Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/the-city-throws-an-allday-party-city-has-an-allday-party.html | The City Throws an AllDay Party | By Fred Ferretti | RE 897-589 | 38023 B 129-315 |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/the-labor-scene-italys-prospect-more-strikes-and-inflation.html | The Labor Scene | By A H Raskin Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/the-pop-life.html | The Pop Life | John Rockwell | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/the-vast-armada-and-how-to-see-it.html | The Vast Armada And How to See It | By Richard F Shepard | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/tiger-tale-losing-a-thing-of-the-past.html | Tiger Tale Losing A Thing of the Past | By Deane McGowen | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/troys-seat-held-safe-despite-tax-case-troys-city-council-seat-held.html | Troys Seat Held Safe Despite Tax Case | By Frank Lynn | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/us-aide-doubts-a-heavy-flu-toll-compares-peril-to-that-of-recent.html | U S AIDE DOUBTS A HEAVY FLU TOLL | By Boyce Rensberger | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/us-quits-the-davis-cup-in-dispute-on-sanctions-us-quits-in-davis.html | US Quits the Davis Cup In Dispute on Sanctions | By Neil Amdur | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/usery-modifies-praise-of-teamsters.html | Users Modifies Praise of Teamsters | By Lee Dembart Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/utilities-pressed-by-fea-to-burn-more-coal-as-fuel-us-urging-use-of.html | Utilities Pressed By FEA to Burn More Coal as Fuel | By Edward Cowan Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/weather-report-is-partly-sunny.html | Weather Report Is Partly Sunny | By Robert Palmer | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/weekend-gardening.html | Weekend Gardening | By Richard W Langer | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/what-superpowers.html | What Superpowers | By James Reston | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/wilkins-assails-directors-of-naacp.html | Wilkins Assails Directors of NAACP | By Thomas A Johnson Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/2/1976 | https://www.nytimes.com/1976/07/02/archives/yankees-lose-to-indians-yanks-lose-32-lead-cut-to-6.html | Yankees Lose to Indians | By Thomas Rogers Special to The New York Times | RE 897-589 | 38023 B 129-315 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/70-environmental-policy-act-is-found-generally-successful.html | 70 Environmental Policy Act Is Found Generally Successful | By Gladwin Hill | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/a-bomb-kills-18-in-buenos-aires-blast-in-police-dining-room-linked.html | A BON KILLS 18 IN BUENOS AIRES | By Juan de Onis Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/a-michigan-city-and-its-ontario-twin-neighborly-on-nearinvisible.html | A Michigan City and Its Ontario Twin Neighborly on NearInvisible Border | By William K Stevens Special to The New York Times | RE 897-595 | 38023 B 130-758 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/about-new-york-monument-to-a-royalist.html | About New York | By Tom Buckley | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/after-35-years-secrecy-lifted-on-encoded-calls-patents-encoding.html | After 35 Years Secrecy Lifted on Encoded Calls | By Stacy V Jones Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/allegheny-steel-is-raising-prices-increases-of-about-6-due-on.html | ALLEGHENY STEEL IS RAISING PRICES | By Clare M Reckert | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/arco-plans-to-buy-rest-of-anaconda-oil-company-now-has-27-copper.html | ARCO PLANS TO BUY REST OF ANACONDA | By Gene Smith | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/beame-taciturn-about-his-future-says-he-hasnt-thought-about.html | BEANIE TACITURN ABOUT HIS FUTURE | By Francis X Clines | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/bergman-agrees-to-repay-amount-found-in-an-audit.html | Bergman Agrees to Repay Amount Found in an A udit | By John L Hess | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/big-a-lines-up-a-big-weekend.html | Big A Lines Up A Big Weekend | By Michael Strauss | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/blues-return-to-the-mound-spoiled-as-royals-beat-as.html | Blues Return to the Mound Spoiled as Royals Beat As | By Jeane Mugowen | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/bombs-exploded-at-3-boston-sites-airliner-and-national-guard-trucks.html | BOMBS EXPLODED AT 3 BOSTON SITES | By John Kifner Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/books-of-the-times-a-pirouette-before-dying.html | Books of The Times | By Anatole Broyard | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/bridge-redcoat-raid-is-repulsed-by-new-england-patriots.html | Bridge | By Alan Truscott Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/carter-confers-on-runningmate-meets-with-advisers-at-his-home-in.html | CARTER CONFERS ON RUNNINGMATE | By Charles Mohr Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/chambliss-clout-and-piniellas-back-hunter-yanks-top-indians-for.html | Chambliss Clout and Piniellas Back Hunter | By Thomas Rogers Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/chris-evert-takes-2d-wimbledon-title-miss-evert-gains-2d-wimbledon.html | Chris Evert Takes 2d Wimbledon Title | By Fred Tupper Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/city-labor-chiefs-agreed-secretly-in-may-to-trims.html | City Labor Chiefs Agreed Secretly in May to Trims | By Lee Dembart | RE 897-595 | 38023 B 130-758 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/concert-mormon-choir-sings-at-carnegie-hall.html | Concert | By Allen Hughes | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/conditional-sales-of-taxi-medallions-are-under-inquiry.html | Conditional Sales Of Taxi Medallions Are Under Inquiry | By Edward C Burks | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/congress-starts-twoweek-recess-takes-time-out-for-holiday-and.html | CONGRESS STARTS TWOWEEK RECESS | By Richard L Madden Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/cubs-bow-by-21-victory-is-8th-in-row-mets-win-8th-in-row-as-koosman.html | Cubs Bow by 21 Victory Is 8th in Row | By Joseph Durso | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/death-penalty-a-300year-issue-in-america.html | Death Penalty a 300Year Issue in America | By Warren Weaver Jr Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/decision-is-7-to-2-punishment-is-ruled-acceptable-at-least-in.html | DECISION IS 7 TO 2 | By Lesley Oelsner Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/detroit-police-torn-by-layoff-decisions.html | Detroit Police Torn by Layoff Decisions | By Agis Salpukas Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/elk-hills-reserve-oil-will-flow-again-modest-output-due-initially.html | Elk Hills Reserve Oil Will Flow Again | By Robert Lindsey Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/frances-howard-goldwyn-dies-actress-and-husbands-partner.html | Frances Howard Goldwyn Dies Actress and Husbands Partner | By Murray Illson | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/french-get-israeli-terms.html | French Get Israeli Terms | By Terence Smith Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/giving-the-bicentennial-cookout-an-international-flavor.html | Giving the Bicentennial Cookout An International Flavor | By Mimi Sheraton | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/group-from-carters-hometown-visits-johnson-city-tex-in-quest-for.html | Group From Carters Hometown Visits Johnson City Tex in Quest for Advice | By James P Sterba Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/gunmen-in-midtown-flee-with-600000-in-jewels-empire-state-building.html | Gunmen in Midtown Flee With 600000 in Jewels | By Robert D McFadden | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/hansen-says-he-told-ford-signing-bill-would-please-delegates.html | Hansen Says He Told Ford Signing Bill Would Please Delegates | By James M Naughton Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/heat-wave-is-making-the-english-act-funny.html | Heat Wave Is Making The English Act Funny | By Robert B Semple Jr Special to The New York Times | RE 897-595 | 38023 B 130-758 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/highest-madrid-council-is-seeking-3-candidates-for-prime-minister.html | Highest Madrid Council Is Seeking 3 Candidates for Prime Minister | By Henry Giniger Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/huge-shipyard-in-taiwan-is-a-symbol-of-advances.html | Huge Shipyard in Taiwan Is a Symbol of Advances | By Donald H Shapiro Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/independence-declaration-cited-by-president-as-guide-for-today.html | Independence Declaration Cited By President as Guide for Today | By Philip Shabecoff Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/indian-clan-isnt-inclined-to-celebrate-bicentennial.html | Indian Clan Isnt Inclined To Celebrate Bicentennial | By Israel Shenker Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/inmates-lawyers-report-many-may-face-execution-attorneys-report.html | Inmates | By Tom Goldstein | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/janet-m-frace.html | JANET M FRACE | Janet M Frace | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/jersey-assembly-defers-tax-issue-will-return-tuesday-to-try-to.html | JERSEY ASSEMBLY DEFERS TAX ISSUE | By Alfonso A Narvaez Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/jobless-rate-up-to-75-for-june-from-mays-73-report-stirs-a-dispute.html | JOBLESS RATE UP TO 7570 FOR JUNE FROM MAYS 73 | By Edward Cowan Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/libel-suit-costs-hearst-600000-synanon-agrees-to-drop-its-legal.html | LIBET SUIT COSTS HEARST 600000 | By Les Ledbetter Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/male-heart-attacks-linked-to-female-sex-hormone.html | Male Heart Attacks Linked To Female Sex Hormone | By Lawrence K Altman | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/many-laid-off-found-back-on-new-york-city-payroll.html | Many Laid Off Found Back on New York City Payroll | By Glenn Fowler | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/market-place-elgin-making-peace-with-wall-street.html | Market Place | By Robert Metz | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/market-stages-a-sedate-rally-volume-modest-as-brokers-and-investors.html | MARKET STAGES A SEDATE RALLY | By Vartanig G Vartan | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/midnight-jam-session-is-an-inspired-concert.html | Midnight Jam Session Is an Inspired Concert | By John S Wilson | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/minority-students-in-2-areas-may-go-to-other-high-schools.html | Minority Students in 2 Areas May Go to Other High Schools | By Leonard Buder | RE 897-595 | 38023 B 130-758 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/most-big-retailers-will-open-monday-on-legal-holiday-market-stages.html | Most Big Retailers Will Open Monday On Legal Holiday | By Isadore Barmash | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/naacp-postpones-action-on-wilkins-bid-to-stay-in-office.html | N A A C P Postpones Action On Wilkins Bid to Stay in Office | By Thomas A Johnson Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-a-bomb-kills-18-in-buenos-aires-blast-in-police.html | A BOB KILLS 18 IN BUENOS AIRES | By Juan de Onis Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-a-michigan-city-and-its-ontario-twin-neighborly-on.html | A Michigan City and Its Ontario Twin Neighborly on NearInvisible Border | By William K Stevens Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/arco-plans-10-buy-rest-of-anaconda-oil-company-now.html | ARCO PLANS 10 BUY REST OF ANACONDA | By Gene Smith | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-bill-may-provide-local-tax-relief-some-funds-from.html | BILL MAY PROVIDE LOCAL TAX RELIEF | By Joseph F Sullivan Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-consumer-notes-new-shopping-center-authentically.html | Consumer Notes | By Rudy Johnson | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-decision-is-7-to-2-punishment-is-ruled-acceptable.html | DECISION IS 7 TO 2 | By Lesley Oelsner Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-festival-helps-teachers-to-bring-dance-to-students.html | Festival Helps Teachers to Bring Dance to Students | By Lawrence Fellows Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-inmates-lawyers-report-many-may-face-execution.html | InmatesLawyers Report Many May Face Execution | By Tom Goldstein | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-jersey-assembly-defers-tax-issue-will-return.html | JERSEY ASSEMBLY DEFERS TAX ISSUE | By Alfonso A Narvaez Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-jobless-rate-up-to-75-for-june-from-mays-73-report.html | JOBLESS RATE UP TO 715 FOR JUNE FROM MAYS 73 | By Edward Cowan Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-power-in-trenton-held-fleeting.html | Power in Trenton Held Fleeting | By Ronald Sullivan Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-survey-finds-many-laidoff-workers-are-back-on-new.html | Survey Finds Many LaidOff Workers Are Back on New York Citys Payroll | By Glenn Fowler | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/new-jersey-pages-the-first-of-the-tall-ships-arrives-in-new-york.html | The First of the Tall Ships Arrives in New York Harbor | By Richard Severo | RE 897-595 | 38023 B 130-758 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archiv es/new-jersey-pages-trenton-topics-time-capsule-for-2076-goes-on-view.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archiv es/new-jersey-pages-us-threatens-to-quit-olympics-over-taiwan-us.html | US Threatens to Quit Olympics Over Taiwan | By Steve Cady | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archiv es/nimeiry-said-to-thwart-coup-in-sudan.html | Nimeiry Said to Thwart Coup in Sudan | By Henry Tanner Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archiv es/now-let-us-address-the-main-question-bicentennial-of-what.html | Now Let Us Address The Main Question Bicentennial Of What | By Archibald MacLeish | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archiv es/op-sail-producing-income-but-less-than-anticipated.html | Op Sail Producing Income But Less Than Anticipated | By Michel | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archiv es/peles-replacement-helps-cosmos-win.html | Peles Replacement Helps Cosmos Win | By Alex Yannis | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archiv es/pentagon-showdown-clements-says-he-spiked-rickover-guns-on-shipyard.html | Pentagon Showdown Clements Says He Spiked Rickover Guns on Shipyards | By John W Finney Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archiv es/power-in-jerseys-legislature-is-held-ephemeral.html | Power in Jerseys Legislature Is Held Ephemeral | By Ronald Sullivan Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archiv es/producer-of-the-july-4-festival-richard-rodney-kirk.html | Producer of the July 4 Festival | BY Frank J Prial | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archiv es/program-brings-dance-to-school-pupils.html | Program Brings Dance to School Pupils | By Lawrence Fellows Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archiv es/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archiv es/reasoner-show-to-get-new-producer.html | Reasoner Show to Get New Producer | By Ies Brown | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archiv es/school-museum-brings-heritage-alive.html | School Museum Brings Heritage Alive | By David Vidal | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archiv es/sikes-faces-loss-of-key-house-job-threatened-action-follows-finding.html | SIKES FACES LOSS OF KEY ROUSE JOB | By Richard D Lyons | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archiv es/soares-outlines-goals-of-a-new-lisbon-government.html | Soares Outlines Goals of a New Lisbon Government | By Marvine Howe Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archiv es/south-africa-reports-settling-of-dispute-that-started-riots.html | South Africa Reports Settling Of Dispute That Started Riots | By John F Burns Special to The New York Times | RE 897-595 | 38023 B 130-758 |

| | | | | | |
|---|---|---|---|---|---|
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/soybean-futures-prices-soar-on-reports-of-soviet-purchase.html | Soybean Futures Prices Soar On Reports of Soviet Purchase | By Elizabeth M Fowler | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/speed-explosion-at-trot-tracks-breaks-barriers-bettors.html | Speed Explosion at Trot Tracks Breaks Barriers Bettors | By Sam Goldaper | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/stills-and-young-appear-at-the-nassau-coliseum.html | Stills and Young Appear At the Nassau Coliseum | By John Rockwell | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/studebaker-revises-offer-to-turbodyne.html | Studebaker Revises Offer to Turbodyne | By Herbert Koshetz | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/the-big-job-for-the-next-mexican-president-providing-more-jobs.html | The Big Job for the Next Mexican President Providing More Jobs | By Alan Riding Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/the-first-of-the-tall-ships-arrives-in-new-york-harbor-tall-ships.html | The First of the Tall Ships Arrives in New York Harbor | By Richard Severo | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/the-old-journalism.html | The Old Journalism | By Russell Baker | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/the-split-nationality-syndrome.html | The Split Nationality Syndrome | By C L Sulzberger | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/to-some-older-companies-business-bicentennials-are-a-thing-of-the.html | To Some Older Companies Business Bicentennials Are a Thing of the Past | By Leonard Sloane | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/us-threatens-to-quit-olympics-over-taiwan-us-threatens-to-quit.html | US Threatens to Quit Olympics Over Taiwan | By Steve Cady | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/viking-instruments-hint-argon-may-be-in-martian-atmosphere.html | Viking Instruments Hint Argon May Be in Martian Atmosphere | By John Noble Wilford Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/watching-the-tall-ships-a-great-excuse-for-a-party.html | Watching the Tall Ships A Great Excuse for a Party | By Angela Taylor | RE 897-595 | 38023 B 130-758 |
| 7/3/1976 | https://www.nytimes.com/1976/07/03/archives/world-trend-is-toward-ending-executions-for-crime.html | World Trend Is Toward Ending Executions for Crime | By Andrew H Malcolm Special to The New York Times | RE 897-595 | 38023 B 130-758 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/-and-deliver-us-from-the-post-office-businesses-experiment-with-the.html | and Deliver Us From the Post Office | By Cynthia Jabs | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/2-murder-cases-upset-greenwich-oct-31-slaying-of-girl-15-and-june.html | 2 MURDER CASES UPSET GREENWICH | By Michael Knight Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/3000-stage-night-march-on-6th-ave.html | 3000 Stage Night March On 6th Ave | By C Gerald Fraser | RE 897-590 | 38023 B 129-316 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/4-musketeers-returning-to-us.html | 4 Musketeers Returning to US | By Charles Friedman | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/4-utilities-plan-sulfur-research-seek-cheaper-fuel-capable-of.html | 4 UTILITIES PLAN SULFUR RESEARCH | By Will Lissner | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/500000-view-capitals-bicentennial-parade-500000-watch-capital.html | 500000 View Capitals Bicentennial Parade | By Richard Halloran Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/54-desegregation-rule-debated.html | 54 Desegregation Rule Debated | By Paul Delaney | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/a-bicentennial-gift-of-bonsai-to-the-people-of-america-from-the.html | A Bicentennial Gift of Bonsai To The People of America From the Japanese | By Lee Lorick Prima | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/a-mercenary-who-wanted-to-be-somebody-frustrated-veteran-sentenced.html | A Mercenary Who Wanted to Be Somebody | By Joseph Lelyveld Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/a-scissorsandpaste-job-of-genius-une-semaine-de-bonte.html | A scissorsandpaste job of genius | By John Russell | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/ali-listed-as-much-improved-ali-listed-as-feeling-improved.html | Ali Listed as Much Improved | By United Press International | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/altruism-n-regard-for-or-devotion-to-the-interests-of-others.html | ALTRUISM n regard for or devotion to the interests of others Encoded in human genes according to sociobiologists theory Could be the salvation of Homo sapiens a social species | By Lewis Thomas | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/america-in-the-world-the-view-from-anzio-they-do-not-love-us.html | Aiorica in the World | By Claire Sterling | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/an-openair-attic-of-our-origins-an-openair-attic-of-our-origins.html | An OpenAir Attic Of Our Origins | By John Leonard | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/an-unpredictable-maverick-of-baffling-predilections-yes-but-a.html | An unpredictable maverick of baffling predilections | By Peter Schjeldahl | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/another-meeting-between-kissinger-and-vorster-is-planned-in-search.html | Another Meeting Between Kissinger and Vorster is Planned in Search for a Solution in Rhodesia | By Bernard Gwertzman Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/archibald-has-a-request-let-me-play-in-new-york.html | Archibald Has a Request Let Me Play in New York | By Al Harvin | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/architectural-view-supermuseum-comes-to-the-mall.html | ARCHITECTURAL VIEW | Ada Louise Huxtable | RE 897-590 | 38023 B 129-316 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/around-the-garden.html | AROUND THE Garden | Joan Lee Faust | RE 897-590 | 38023 | B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/art-versus-arts-advocacy-in-the-noncommercial-theater.html | Art Versus Arts Advocacy In the NonCommercial Theater | By Robert Brustein | RE 897-590 | 38023 | B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/art-view-anxiety-about-the-museumization-of-photography.html | ART VIEW | Hilton Kramer | RE 897-590 | 38023 | B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/article-10-no-title-captain-grownup.html | Article 10  No Title | By Martin Levin | RE 897-590 | 38023 | B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/article-8-no-title.html | Article 8  No Title | By Lena Williams | RE 897-590 | 38023 | B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/arts-and-leisure-guide-arts-and-leisure-guide.html | Arts and Leisure Guide | Edited by Ann Barry | RE 897-590 | 38023 | B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/baryshnikov-is-tharpist-in-push-comes-to-shove.html | Baryshnikov Is Tharpist In Push Comes to Shove | By Anna Kisselgoff | RE 897-590 | 38023 | B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/battlefields-for-the-bicentennial-a-tour-of-10-scenes-of-battle.html | Battlefields for The Bicentennial | By Sol Stember | RE 897-590 | 38023 | B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/beame-takes-the-cake-as-host-to-the-review.html | Beame Takes the Cake As Host to the Review | By Frank J Phial Special to The New York Times | RE 897-590 | 38023 | B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/betty-friedan-verbal-sexism-eric-hoffer-the-village-voice-the.html | Betty Friedan verbal sexism Eric Hoffer The Village Voice the Centennial | By Stephanie Harrington | RE 897-590 | 38023 | B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/bias-on-pensions-laid-to-columbia-women-on-universitys-staff-file.html | BIAS ON PENSIONS LAID TO COLUMBIA | By Will Lissner | RE 897-590 | 38023 | B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/bridge-brilliance-and-then-some.html | BRIDGE | Alan Truscott | RE 897-590 | 38023 | B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/britain-may-ease-state-secret-act-prime-minister-supporting.html | BRITAIN MAY EASE STATE SECRET ACT | By Robert B Semple Jr Special to The New York Times | RE 897-590 | 38023 | B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/camera-view-technique-counts-in-sport-photography.html | CAMERA VIEW | Peggy Sealfon | RE 897-590 | 38023 | B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/canadian-festival-sets-gershwin-revue.html | Canadian Festival Sets Gershwin Revue | By Robert Trumbuii Special to The Neer York Daces | RE 897-590 | 38023 | B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/celebrating-agnes-de-milles-homegrown-choreography-agnes-de-mille.html | Celebrating Agnes de Milles HomeGrown Choreography | By Carol Lawson | RE 897-590 | 38023 | B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/chess-all-talents-needed.html | CHESS | Robert Byrne | RE 897-590 | 38023 | B 129-316 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/city-like-a-small-town-during-holiday-festival-city-like-a-small.html | City Like a Small Town During Holiday Festival | By Richard Severo | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/crowd-of-boats-rings-tall-ships-hundreds-go-to-sandy-hook-bay-to.html | CROWD OF BOATS RINGS TALL SHIPS | By Joseph F Sullivan Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/cuban-exiles-now-seek-us-citizenship.html | Cuban Exiles Now Seek US Citizenship | By George Volsky Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/dance-view-is-ballet-theater-ready-for-glen-tetley-dance-view.html | DANCE VIEW | Clive Barnes | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/detroit-riverfront-project-opens-as-herald-of-revival.html | Detroit Riverfront Project Opens as Herald of Revival | By William K Stevens Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/detroit-studying-smallcar-safety-comparisons-with-bigger-autos-not.html | DETROIT STUDYING SMALLCAR SAFETY | By Agis Salpukas Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/education-teachers-now-may-act-just-like-people.html | Education | By Gene I Maeroff | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/endpaper-edited-by-glenn-collins.html | Endpaper | By Gary Snyder | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/erwin-boy-posts-sixth-victory-in-row-on-turf.html | Erwin Boy Posts Sixth Victory in Row on Turf | By Michael Strauss | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/farm-jobs-to-aid-city-youngsters-fresh-air-fund-is-offering-time-in.html | FARM JOBS TO AID CITY YOUNGSTERS | By John C Devlin | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/film-view-film-view-robert-altmans-american-portrait-gallery.html | FILM VIEW | Vincent Canby | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/followup-on-the-news-maverick-doctor.html | FollowUp On The News | Maverick Doctor | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/for-both-the-making-of-buildings-was-a-noble-act.html | For both the making of buildings was a noble act | By Paul Goldberger | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/for-young-readers-happy-birthday-america.html | For young readers | By John Ciardi | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/free-thinking.html | Free Thinking | ByAnne FoxPuzzles Edited by Will Weng | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/fridays-fights.html | Fridays Fizhts | By the Associated Press | RE 897-590 | 38023 B 129-316 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/hostages-freed-as-israelis-raid-uganda-airport-commandos-in-3.html | HOSTAGES FREED AS ISRAELIS RAID UGANDA AIRPORT | By Terence Smith Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/human-achievement-human-destructiveness-despite-cost-space-is-an.html | Human Achievement Human Destructiveness | By John Noble Wilford | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/in-the-beginning-there-was-agriculture-in-the-beginning-agriculture.html | In the Beginning There Was Agriculture | By Victor K McElheny | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/inflation-battle-alters-argentina-new-policy-also-cuts-jobs-pay-and.html | INFLATION BATTLE ALTERS ARGENTINA | By Juan de Onis Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/italys-major-parties-give-reds-key-legislative-post-communists-get.html | Italys Major Parties Give Reds Key Legislative Post | By Alvin Shuster Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/italyunited-stateslong-standing-economic-partnership.html | Italyunited states | By Roberto Gaja Ambassador of Italy | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/lake-placid-show-draws-us-riders.html | Lake Placid Show Draws US Riders | By Ed Corrigan | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/leadbelly-speaks-for-every-black-whos-catching-hell-parks-defends.html | Leadbelly Speaks For Every Black Whos Catching Hell | By Charlayne Hunter | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/lebanon-a-country-destroying-itself.html | Lebanon a Country Destroying Itself | By James M Markham | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/license-plates-are-their-dish-license-plates-are-their-dish.html | License Plates Are Their Dish | By Gerald T Ahnert | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/long-island-opinion-can-we-afford-the-welfare-system.html | Can We Afford The Welfare System | By Robert C Sellers | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/long-island-opinion-down-to-the-sea-in-galoshes.html | Down to the Sea In Galoshes | By Dr William H Harris | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/long-island-opinion-on-falling-from-an-academic-height.html | On Falling From an Academic Height | By Pam Lambert | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/long-island-opinion-speaking-personally-a-short-guide-to-summertime.html | SPEAKING PERSONALLY | By Phyllis Shaw | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/long-island-weekly-about-long-island-the-past-is-present.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-590 | 38023 B 129-316 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/long-island-weekly-apple-pie-variations- on-a-theme-the-allamerican.html | Apple Pie Variations On a Theme | By Florence Fabricant | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/long-island-weekly-art-a-profusion-of- posters.html | ART | By David L Shirey | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/long-island-weekly-back-to-the-old- grind.html | Back to the Old Grind | By Dennis Starin | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/long-island-weekly-dining-out-washington ate-here.html | DINING OUT | By Florence Fabricant | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/long-island-weekly-five-years-before-the- mast-five-years-before.html | Five Years Before the Mast | By Frank O Braynard | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/long-island-weekly-flickers-of-days-gone- by-some-flickers-of-the.html | Flickers of Days Gone By | By Ira Henry Freeman | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/long-island-weekly-for-jones-beach- another-busy-summer-jones-beach.html | For Jones Beach Another Busy Summer | By Ralph Blumenthal | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/long-island-weekly-home-clinic-how-to- use-attic-fans-and-save.html | HOME CLINIC | By Bernard Gladstone | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/long-island-weekly-people-hiss-opens-the- benefitparty-scene.html | PEOPLE | By Lawrence Van Gelder | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/long-island-weekly-politics-suffolk-gop- plays-it-cozy.html | POLITICS | By Frank Lynn | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/long-island-weekly-the-battle-of-the- buffer-glen-coves-battle-of.html | The Battle of the Buffer | By Ari L Goldman | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/long-to-let-panel-restudy-tax-bill-review- to-follow-criticism-of.html | LONG TO LET PANEL RESTUDY TAX BILI | By Eileen Shanahan Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/lotteries-bring-in-100-million-now-other- schemes-are-in-the-works.html | Lotteries Bring in 100 Million | By Donald Morrison | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/mary-mary-so-contrary.html | Mary Mary So Contrary | By Greg Hoffman | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/messing-contributes-ability-flair-to- cosmos-goalkeeping.html | Messing Contributes Ability Flair to Cosmos | By Alex Yannis | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/mets-keep-roster-below-limit-of-25.html | Mets Keep Roster Below Limit of 25 | By Murray Chass | RE 897-590 | 38023 B 129-316 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/mexicans-will-elect-a-president-today.html | Mexicans Will Elect a President Today | By Alan Riding Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/mobile-homes-move-into-lowpriced-housing-vacuum-mobile-homes-move.html | Mobile Homes Move Into LowPriced Housing Vacuum | By Ama Savage | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/more-purses-more-races-more-injured-horses-more-purses-and-more.html | More Purses More Races More Injured Horses | By Joseph Durso | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/museum-show-honors-wolpert.html | Museum Show Honors Wolpert | By Kenneth A Briggs | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/music-view-dies-it-really-mater-if-mozart-wrote-adelaide.html | MUSIC VIEW | Donal Henahan | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/nashvilles-bite-of-the-big-apple.html | Nashvilles Bite of the Big Apple | By Lawrence C Levy | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/national-safe-boating-week-faced-with-staggering-odds.html | National Safe Boating Week Faced With Staggering Odds | By Joanne Fishman | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/nea-in-welcome-to-new-yorkers-152-teachers-at-convention-signal-end.html | NEA IN WELCOME TO NEW YORKERS | By Gene I Maeroff Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/new-changes-in-closings-law-closings-law-changed.html | New Changes In Closings Law | By Leonard Sloane | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/new-jersey-opinion-cry-of-the-pine-barrens.html | Cry of the Pine Barrens | By John McPhee | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/new-jersey-opinion-logic-and-the-split-vote.html | Logic and the Split Vote | By Kris Larson | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/new-jersey-opinion-reeding-riting-and-pairents.html | Reeding Riting and Pairents | By Alene S Ammond | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/new-jersey-opinion-snuffing-gas-lights.html | Snuffing Gas Lights | By Mark Forrest | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/new-jersey-opinion-speaking-personally-the-more-things-change.html | SPEAKING PERSONALLY | By Edgar J Bracco | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-art-a-citys-past-and-present.html | ART | By David L Shirey | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-charlie-fefferman-princeton-mathematician-and-an.html | Charlie Fefferman Princeton mathematician and an equation in his hand | By Richard Haitch | RE 897-590 | 38023 B 129-316 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-crackdown-on-taxes-crackdown-on-taxes.html | Crackdown on Taxes | By Alfonso A Narvaez | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-dining-out-bernardsville-the-old-inn.html | DINING OUT | By Frank J Prial | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-how-to-use-attic-fans-efficiently.html | How to Use Attic Fans Efficiently | By Bernard Gladstone | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-morristown-loves-a-parade.html | Morristown Loves a Parade | By Maurice Carroll | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-people-british-honor-squibb-official.html | PEOPLE | By Albin Krebs | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-postal-machines-lie-idle.html | Postal Machines | By Edward C Burks | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-revolution-in-a-teepee-revolution-in-a-tent.html | Revolution in a Teepee | By Fred Ferretti | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-spared-by-the-sea-spared-by-the-sea.html | Spared by the Sea | By Ronald Sullivan | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/new-jersey-weekly-the-five-jerseyans-who-signed-for-liberty-5-who.html | The Five Jerseyans Who Signed for Liberty | By Martin Waldron | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/new-york-cities-this-city.html | New York | By Joel Oppenheimer | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/new-york-in-summer-of-1776-a-vulnerable-city-preparing-for-attack.html | New York in Summer of 1776 a Vulnerable City Preparing for Attack by the Redcoats | By Richard F Shepard | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/newport-jazz-festival-up-a-busy-river-buoyant-jazz.html | Newport Jazz Festival | By John S Wilson | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/nigerians-eulogizing-slain-chief.html | Nigerians Eulogizing Slain Chief | Special to The New York TimesBy John Darnton | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/not-1776-but-1789.html | Not 1776 But 1789 | By James Reston | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/not-total-but-a-victory-for-the-first-amendment-the-court-on-press.html | Not Total but a Victory for the First Amendment | By Fred W Friendly | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/notes-room-at-the-inn-after-all.html | Notes Room at The Inn After All | By Stanley Carr | RE 897-590 | 38023 B 129-316 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/numismatics-the-freedom-train-and-its-medal.html | NUMISMATICS | Herbert C Barber | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/on-watering-plants-in-hot-weather-on-watering-gardens-in-hot.html | On Watering Plants In Hot Weather | By Winifred Luten | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/one-reason-is-that-the-code-of-silence-appears-broken-after-knapp.html | One Reason Is That the Code of Silence Appears Broken | By Selwyn Raab | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/oslo-crew-arrives-bound-for-manhood-and-tall-adventure-norway-crew.html | Oslo Crew Arrives Bound for Manhood And Tall Adventure | By Tony Kornheiser Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/out-of-the-presidential-past-city-has-many-memories-of-its-links.html | Out of the Presidential Past | By Richard Peck | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/pacific-islanders-demand-freedom.html | Pacific Islanders Demand Freedom | By Kathleen Teltsch Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/palestinians-see-an-arab-plot-in-lebanon.html | Palestinians See an Arab Plot | By Henry Tanner Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/patriotism-of-thee-i-sang.html | Patriotism | By Martha Weinman Lear | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/pension-law-said-to-add-costs-for-new-york-city-new-pension-law.html | Pension Law Said to Add Costs for New York City | By Francis X Clines | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/photography-view-capturing-the-gold-rush-passion-photography-view.html | PHOTOGRAPHY VIEW | Gene Thornton | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/prime-minister-named-in-spain-king-designates-suarez-a-personal.html | PRIME MINISTER NAMED IN SPAIN | By Henry Giniger Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/public-service-agency-permits-use-of-extrahigh-voltage-lines.html | Public Service Agency Permits Use of ExtraHigh Voltage Lines | By Harold Faber | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/public-worker-dispute-to-test-hawaii-labor-law.html | Public Worker Dispute To Test Hawaii Labor Law | By Wallace Turner Special to The New York Thimes | | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/recordings-view-a-deluge-of-musical-americana.html | RECORDINGS VIEW | Peter G Davis | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/rehearsal-is-held-on-eve-of-the-4th-new-york-city-officials-say.html | REHEARSAL IS HELD ON EVE OF THE 4TH | By Maurice Carroll | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/religion-and-politics-the-best-man.html | Religion and Politics | By Martin E Marty | RE 897-590 | 38023 B 129-316 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/residing-with-prefinished-hardboard.html | Residing With Prefinished Hardboard | By Bernard Gladstone | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/resort-life-in-the-colonies-resort-life-in-the-colonies-watering.html | Resort Life In the Colonies | By Horace Sutton | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/salute-to-the-american-people-and-a-message-of-further-cooperation.html | SALUTE TO THE AMERICAN PEOPLE | By Giovanni Leone President of the Republic of Italy | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/several-pro-football-camps-to-open-tomorrow-with-no-heavy-clouds.html | Several Pro Football Camps to Open Tomorrow With No Heavy Clouds Hanging Over 76 Season | By William N Wallace | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/south-african-blacks-mourn-their-dead-with-slogans-and-salutes.html | South African Blacks Mourn Their Dead With Slogans and Salutes | By John F Burns Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/spotlight-the-geico-case-has-landed-in-his-lap.html | SPOTLIGHT | By Reginald Stuart | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/stage-view-maggie-smith-has-her-way-at-stratford.html | STAGE VIEW | Walter Kerr | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/stamps-fourth-of-july.html | STAMPS | Samuel A Tower | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/summer-theater.html | Summer Theater | SPECIAL TO THE NEW YORK TIMES | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/sunday-observer-survivor.html | Sunday Observer | By Russell Baker | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/survey-finds-companies-hindered-in-energy-plans.html | Survey Finds Companies Hindered in Energy Plans | By Bayard Webster | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/tennis-clinic-how-to-overcome-problems-in-executing-the-backhand.html | Tennis Clinic | By Shepherd Campbell | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/the-american-voice-it-begins-on-a-note-of-wonder.html | The American Voice It Begins on a Note of Wonder | By Irving Howe | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/the-black-experience-a-slow-walk-of-trees-as-grandmother-would-say.html | The Black Experience A Slow Walk of Trees as Grandmother Would Say Hopeless as Grandfather Would Say | By Toni Morrison | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/the-conference-turned-to-a-new-theme-eurocommunism-europe-not.html | The Conference Turned to a New Theme Eurocommunism | By Flora Lewis | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archiv es/the-corporation-as-landlord-and-tenant-landlord-and-tenant.html | The Corporation as Landlord and Tenant | By Carter B Horsley | RE 897-590 | 38023 B 129-316 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/the-dark-secret-of-doctors-most-things-get-better-by-themselves.html | The Dark Secret of Doctors Most Things Get Better by Themselves | By Lee Edson | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/the-economy-equal-righs-but-unequal-incomes-unequal-incomes-unequal.html | The Economy | By Arthur M Okun | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/the-exim-bank-clamps-down-on-credit-small-is-beautiful-becomes-the.html | The ExIm Bank Clamps Down on Credit | By Robert A Bennett | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/the-exmajority-a-last-word-from-the-first-americans.html | The ExMajority | By Vine Deloria Jr | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/the-family-the-case-of-the-vanishing-mommy.html | The Family | By C Christian Beels | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/the-flawed-american-revolution.html | The Flawed American Revolution | By C L Sulzberger | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/the-hundredth-year-america-in-1876.html | The Hundredth Year | By Michael Hammen | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/the-hungry-world-of-kraftco-the-challenge-is-to-keep-up-with.html | The Hungry World of Kraftco | By Seth S King | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/the-life-explains-the-art-the-art-explains-the-life-picasso-a.html | The life explains the art the art explains the life | By James R Mellow | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/the-new-starship-will-land-in-central-park-grace-slick-today.html | The New Starship Will Land in Central Park | By Barbara Rowes | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/the-pursuit-of-happiness-the-good-life.html | The Pursuit of Happiness | By Ted Morgan | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/the-pursuit-of-pleasure-sexual-revolution-the-time-of-the-woman.html | The Pursuit of Pleasure | By Helen Singer Kaplan and David C Anderson | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/the-system-we-have-really-seen-the-future-and.html | The System | By Anthony Lewis | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/the-voice.html | The Voice | By Philip Nobile | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/they-make-their-clothes-fit-for-their-queen.html | They Make Their Clothes Fit for Their Queen | By Judith Weinraub Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/they-say-they-built-superclip-imports-triggered-the-need-for-change.html | They Say They Built Superclip | By Susan Bri1ton | RE 897-590 | 38023 B 129-316 |

| | | | | | |
|---|---|---|---|---|---|
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/this-time-harder-than-ever-with-the-communists-new-strength.html | This Time Harder Than Ever With the Communists | By Alvin Shuster | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/thomas-jefferson-and-his-shepherds.html | Thomas Jefferson and His Shepherds | By Walter R Fletcher | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/tv-notes-cassie-mackin-is-a-newscaster-to-watch.html | TV Notes Cassie Mackin Is a Newscaster to Watch | By Les Brown | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/u-s-amateurism-pays-at-olympics.html | U S Amateurism Pays at Olympics | By F Don Miller | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/us-attorney-calls-fbi-out-of-step-us-attorney-trager-attacks-fbi.html | US Attorney Calls FBI Out of Step | By Selwyn Raab | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/us-courts-in-threestate-area-set-250day-deadline-for-trials.html | US Courts in ThreeState Area Set 250Day Deadline for Trials | By Arnold H Lubasch | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/us-stars-abound-despite-absence-of-ailing-trevino-from-british-open.html | US Stars Abound Despite Absence Of Ailing Trevino From British Open | By John S Radosta Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/warships-in-naval-review-form-a-fearsome-armada.html | Warships in Naval Review Form a Fearsome Armada | By Drew Middleton | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/warships-of-22-nations-arrive-for-bicentennial-warships-of-22.html | Warships of 22 Nations Arrive for Bicentennial | By Fred Ferretti | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/weis-gives-redmans-car-good-start.html | Weis Gives Redmans Car Good Start | By Phil Pash | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/what-the-summit-produced-what-the-summit-produced.html | What the Summit Produced | By Thomas E Mullaney | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/whats-the-big-idea-ben-franklin.html | Whats the Big Idea Ben Franklin | By Gilbert Millstein | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/whether-or-not-a-loch-ness-monster-exists-belief-in-such-creatures.html | Whether or Not a Loch Ness Monster Exists Belief in Such Creatures Is Thought to Fill Human Need | By Jane E Brody | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/winning-isnt-everything-its-cracked-up-to-be.html | Winning Isnt Everything Its Cracked Up to Be | By Thomas Tutko | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/wood-field-stream-shagwongs-striped-bass.html | Wood Field | By Nelson Bryant Special to The New York Times | RE 897-590 | 38023 B 129-316 |
| 7/4/1976 | https://www.nytimes.com/1976/07/04/archives/words-and-women.html | Words and Women | By Benjamin Demott | RE 897-590 | 38023 B 129-316 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/2-counterrallies-in-philadelphia-over-30000-attend-orderly.html | 2 COUNTERRALLIES IN PHILADELPHIA | By John Kifner Special to The New York Times | RE 897-594 | 38023 B 129-320 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/a-day-of-picnics-pomp-pageantry-and-protest-around-the-country-a.html | A Day of Picnics Pomp Pageantry and Protest | By John L Hess | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/a-mare-in-foal-to-trot-in-international.html | A Mare in Foal to Trot in International | By Sam Goldaper | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/about-new-york-the-july-4-beat-in-the-upper-bay.html | About New York | By Tom Buckley | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/afghan-gets-chief-prize-at-wallkill.html | Afghan Gets Chief Prize At Wallkill | By Walter R Fletcher Special to The New York Times | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/air-france-crew-home-has-praise-for-amin.html | Air France Crew Home Has Praise for Amin | BY James F Clarity Special to The New York Times | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/americans-finding-new-course-is-vital-americans-finding-new.html | Americans Finding New Course Is Vital | By Jon Nordheimer | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/an-editor-for-einsteins-papers-chosen-after-sixyear-search.html | An Editor for Einsteins Papers Chosen After SixYear Search | By Walter Sullivan | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/and-one-party-purely-for-the-fun-of-it.html | And One Party Purely for the Fun of | By Judy Klemesrud | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/ballet-theater-puts-poetry-into-lilas.html | Ballet Theater Puts Poetry Into Lilas | BY Anna Kisselgoff | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/battle-to-control-gop-convention-ford-forces-control-key-posts-in.html | Battle to Control GOP Convention | By R W Apple Jr Special to The New York Times | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/books-of-the-times-man-of-the-mean-streets.html | Books of The Times | By Richard R Lingeman | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/bridge-patriots-complete-the-rout-of-redcoats-in-springfield.html | Bridge | Special to The New York TimesBy Alan Truscott | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/buying-a-condominium-calls-for-great-care-condominium-purchase.html | Buying a Condominium Calls for Great Care | By Leonard Sloane | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/capital-lawyers-back-ethics-rule-urge-barring-of-law-firm-in-cases.html | CAPITAL LAWYERS BACK ETHICS ROLE | By David Buiinhaini Special to The New York Times | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/carter-to-begin-talks-on-ticket-will-see-muskie-today-and-other.html | CARTER TO BEGIN TALKS ON TICKET | By Charles Mohr Special to The New York Times | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/celebrating-for-charity-and-fun.html | Celebrating for Charity and Fun | By Enid Nemy | RE 897-594 | 38023 B 129-320 |

| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/commodities-why-is-sugar-futures-volume-high.html | Commodities | By H J Maidenberg | RE 897-594 | 38023 | B 129-320 |
|---|---|---|---|---|---|---|
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/concert-american-symphony-in-rousing-holiday-fare.html | Concert | By Peter G Davis | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/crowds-short-of-forecasts-watch-operation-sail-from-the-palisades.html | Crowds Short of Forecasts Watch Operation Sail From the Palisades | By Maurice Carroll | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/de-gustibus-does-wine-make-sense-with-salad.html | DE GUSTIBUS | By Craig Claiborne | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/despite-serious-ills-city-keeps-chin-up-despite-serious-ills-new.html | Despite Serious Ills City Keeps Chin Up | By John Russell | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/dimmycrats-to-see-a-film-on-mr-dooley.html | Dimmycrats to See a Film on Mr Dooley | By Christopher Lydon | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/diversity-of-americans-expressed-across-land.html | Diversity of Americans Expressed Across Land | By Robert D McFadden | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/dobbs-ferry-rings-in-the-200th-year.html | Dobbs Ferry Rings In | By James Feron Special to The New York Times | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/ethnic-diversity-adds-spice-to-the-holiday-ethnic-diversity-adds.html | Ethnic Diversity Adds Spice to the Holiday | By Fred Ferretti | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/filion-gerry-inducted-in-the-hall-of-fame.html | Filion Gerry Inducted in the Hall of Fame | By Michael Strauss Special to The New York Times | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/fireworks-emblazon-sky-around-statue-of-liberty.html | Fireworks Emblazon Sky Around Statue of Liberty | By Murray Schumach | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/ford-congratulates-israel-on-the-raid.html | Ford Congratulates Israel on the Raid | By Bernard Gwertzman Special to The New York Times | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/georgia-georgia-georgia-on-my-mind.html | Georgia Georgia  Georgia on My Mind | By Ray Jenkins | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/harvard-triumphs-at-henley.html | Harvard Triumphs At Henley | By Norman Hildes8208HEIM Special to The New York Times | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/health-fire-and-sanitation-departments-worried-by-high-rate-of.html | Health Fire and Sanitation Departments Worried by High Rate of Staff Attrition | By Mary Breasted | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/its-ok-youre-going-home-a-voice-in-hebrew-told-hostages.html | Its OK Youre Going Home AVoice in HebrewTold Hostages | By Alvin Shuster Special to The New York Times | RE 897-594 | 38023 | B 129-320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/kenyan-officials-deny-role-in-raid-but-indications-suggest-they.html | KENYAN OFFICIALS DENY ROLE IN RAID | By Michael T Kaufman Special to The New York Times | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/key-to-raids-success-analysts-cite-strategic-and-tactical-surprise.html | Key to Raids Success | By Drew Middleton Special to The New York Times | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/lopez-portillo-is-elected-mexico-chief.html | Lopez Portillo Is Elected Mexico Chief | By Alan Riding Special to The New York Times | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/mamets-plays-shed-masculinity-myth.html | Mamets Plays Shed Masculinity Myth | By C Gerald Fraser | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/mets-divide-pair-with-cubs-winning-streak-is-ended-at-10-mets-split.html | Mets Divide Pair With Cubs Winning Streak Is Ended at 10 | By Paul L Montgomery | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/music-philharmonic-plays-to-50000-ends-32concert-tour-in-sheep.html | Music Philharmonic Plays to 50000 | By John Rockwell | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/new-law-aids-small-business-investment-companies-law-changes-help.html | New Law Aids Small Business Investment Companies | By Elizabeth M Fowler | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/newport-jazz-festival-basie-bands-of-yesterday-and-today-appear.html | Newport Jazz Festival | By John S Wilson | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/next-lease-worries-hawaii-farmers-poor-challenge-royal-estate-on.html | Next Lease Worries Hawaii Farmers | By Wallace Turner Special to The New York Times | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/norways-crew-salutes-2-important-birthdays.html | Norways Crew Salutes 2 Important Birthdays | By Tony Koftnheiser | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/o-say-it-was-a-glorious-patchworkquilt-of-a-fourth-o-say-what-a.html | O Say It Was a Glorious PatchworkQuilt of a Fourth | By McCandlish Phillips | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/panoply-of-sails-harbor-armada-led-by-tall-ships-in-salute-to.html | PANOPLY OF SAILS | By Richard F Shepard | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/phils-split-mccarver-loses-homer.html | Phils Split | By Al Harvin | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/polish-foodprice-riots-reflect-nations-economc-ills.html | Polish FoodPrice Riots Reflect Nations Economc Ills | By Clyde H Farnsworth Special to The New York Times | RE 897-594 | 38023 | B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/president-talks-philadelphia-throngs-told-us-is-leaderliberty-bell.html | PRESIDENT TALKS | By James T Wooten Special to The New York Times | RE 897-594 | 38023 | B 129-320 |

| | | | | | |
|---|---|---|---|---|---|
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/recovery-continues-strong-despite-businessloan-drop-recovery-is.html | Recovery Continues Strong Despite BusinessLoan Drop | By Terry Robards | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/scene-in-east-berlin-affluence-or-sterility-depending-on-view.html | Scene in East Berlin Affluence or Sterility Depending on View | By Flora Lewis Special to The New York Times | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/stamford-halts-work-on-its-future-to-mark-the-past.html | Stamford Halts Work on Its Future to Mark the Past | By Michael Knight Special to The New York Times | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/the-forrestals-bell-tolls-13-times-for-13-colonies-president-does.html | The Forrestals Bell Tolls 13 Times for 13 Colonies | By Frank J Prial | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/thomas-jeffersons-descendants-continue-to-serve.html | Thomas Jeffersons Descendants Continue to Serve | By B Drummond Ayres Jr Special to The New York Times | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/trimmy-jimmy.html | Trimmy Jimmy | By William Safire | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/us-banks-bigger-role-petrodollar-financing-has-made-them-main.html | US Banks | By Clyde H Farnsworth Special to The New York Times | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/utilities-eager-for-centrifuge-using-it-to-enrich-nuclear-fuel.html | UTILITIES EAGER FOR CENTRIFUGE | By Victor K McElheny | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/washington-and-business-surprises-from-postal-rate-agency.html | Washington and Business | By Ernest Holsendolph Special to The New York Times | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/what-is-happiness.html | What is Happiness | By William V Shannon | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/wilkinss-oneman-rule-over-naacp-ending.html | Wilkinss OneMan Rule Over NAACP Ending | Special to The New York TimesBy Thomas A Johnson | RE 897-594 | 38023 B 129-320 |
| 7/5/1976 | https://www.nytimes.com/1976/07/05/archives/yanks-beat-indians-43-to-lead-by-9-yanks-top-indians-and-lead-by-9.html | Yanks Beat Indians 43 to Lead by | By Thomas Rogers Special to The New York Times | RE 897-594 | 38023 B 129-320 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/a-1776-submarine-tale-up-to-date-hunt-for-mystery-sub-fizzles.html | A 1776 Submarine Tale Up to Date | By Peter Kihss | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/a-1776-submarine-tale-up-to-date.html | A 1776 Submarine Tale Up to Date | By Peter Kihss | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/a-memory-of-rope.html | A Memory of Rope | By Russell Baker | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/advertising-lore-of-the-wild-turkey-in-art.html | Advertising | By Philip Il Dougherty | RE 897-588 | 38023 B 129-314 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/an-african-reaction-public-anger-private-approval.html | An African Reaction Public Anger Private Approval | By Michael T Kaufman Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/argentines-shocked-by-slaying-of-five-at-church.html | Argentines Shocked by Slaying of Five at Church | By Juan de Onis Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/aspin-says-data-show-navy-is-gaining.html | Aspin Says Data Show Navy is Gaining | By John W Finney Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/astros-trounce-mets-7-to-3-astros-rout-mets-with-6-in-4th.html | Astros Trounce Mets 7 to | By Parton Reese Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/banks-weakened-nader-study-says-analysis-blames-expansion-into.html | BANKS WEAKENED NADER STUDY SAYS | By Robert D Hershey Jr Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/bettors-are-not-turned-off-by-power-failure-at-goshen.html | Bettors Are Not Turned Off by Power Failure at Goshen | By Michael Strauss Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/bicentennial-spirit-lingers-in-new-york-the-bicentennial-spirit.html | Bicentennial Spirit Lingers in New York | By Richard Severo | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/bicentennial-spirit-lingers-in-new-york.html | Bicentennial Spirit Lingers in New York | By Richard Severo | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/big-party-goes-on-today-with-a-broadway-parade.html | Big Party Goes On Today With a Broadway Parade | By Maurice Carroll | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/bizarre-twist-to-olympic-horse-dispute.html | Bizarre Twist to Olympic Horse Dispute | By Ed Corrigan | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/brazil-is-seeking-to-double-its-yearly-steel-production-by-1980.html | Brazil is Seeking to Double Its Yearly Steel Production by 1980 | By Jonathan Kandell Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/bridge-australians-not-down-under-in-caliber-of-competition.html | Bridge | By Alan Truscott | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/brooklyn-museum-gets-huge-canvas.html | Brooklyn Museum Gets Huge Canvas | By Grace Glueck | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/carter-describes-muskie-as-qualified-for-ticket-carter-terms-muskie.html | Carter Describes Muskie As Qualified for Ticket | By Charles Mohr Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/carter-describes-muskie-as-qualified-for-ticket.html | Carter Describes Muskie As Qualified for Ticket | By Charles Mohr Special to The New York Times | RE 897-588 | 38023 B 129-314 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/census-statistics-sum-up-200-years-of-us-change-show-shift-from.html | Census Statistics Sum Up 200 Years of US Change | By Robert Reinhold Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/columbia-youth-program-clicks.html | Columbia Youth Program Clicks | By Charles Friedman | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/credit-markets-optimistic-rates-will-remain-stable-credit-markets.html | Credit Markets Optimistic Rates Will Remain Stable | By John H Allan | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/dapcevic-tito-foe-seized-in-75-gets-20-years-in-yugoslav-trial.html | Dapcevic Tito Foe Seized in 75 Gets 20 Years in Yugoslav Trial | By Malcolm W Browne Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/ellington-concert-lacks-dukes-touch.html | Ellington Concert Lacks Dukes Touch | By John S Wilson | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/foolish-pleasure-beats-forego-by-nose-at-aqueduct-forego-nosed-out.html | Foolish Pleasure Beats Forego by Nose at Aqueduct | By Steve Cady | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/ford-warns-new-citizens-of-conformity-says-diversity-has-made.html | Ford Warns New Citizens of Conformity Says Diversity Has Made Nation Great | By Philip Shabecoff Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/fred-gurley-87-headed-railroad-chairman-of-santa-fe-was-a-friend-of.html | FRED GURLEY 87 HEADED RAILROAD | By Max H Seigel | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/germans-seeking-to-shift-homes-to-water-heating.html | Germans Seeking to Shift Homes to Water Heating | By Walter Sullivan Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/giants-top-cards-as-murcer-stars.html | Giants Top Cards As Murcer Stars | By Al Harvin | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/gop-governors-find-role-limited-once-powerful-group-no-longer.html | GOP GOVERNORS FIND ROLE LIMITED | By R W Apple Jr Special to The New York Tunes | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/governors-panel-asks-us-reforms-in-welfare-riles.html | GOVERNORS PANEL ASKS US REFORMS IN WELFARE RILES | By Seth S King Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/governors-panel-asks-us-reforms-in-welfare-rules-urges-consolidated.html | GOVERNORS PANEL ASKS USREFORMS IN WELFARE RULES | By Seth S King Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/harrises-judge-called-tireless-and-thorough.html | Harrises Judge Called Tireless and Thorough | By Marcia Chambers Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/headmaster-of-the-hun-school-retires-to-hard-work-in-community.html | Headmaster of the Hun School Retires To Hard Work in Community Activities | By Walter Il Waggoner | RE 897-588 | 38023 B 129-314 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/helping-new-york-thompson-street-problem-center-offers-some.html | Helping New York | By Barbara Campbell | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/historians-still-debating-the-meaning-of-the-american-revolution-if.html | Historians Still Debating the Meaning ofthe American Revolution if it Was a Revolution | By Israel Shenker | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/hospital-for-joint-diseases-plans-orthopedic-institute.html | Hospital for Joint Diseases Plans Orthopedic Institute | By David Bird | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/israeli-official-seeks-broader-airline-security.html | Israeli Official Seeks Broader Airline Security | By Moshe Brilliant Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/israelis-believe-extension-of-deadline-by-the-hijackers-was-crucial.html | Israelis Believe Extension of Deadline by the Hijackers Was Crucial to Raids Success | BY Terence Smith Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/israelis-say-the-hijackers-included-key-guerrillas.html | Israelis Say the Hijackers Included Key Guerrillas | By Alvin Shuster Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/jersey-assembly-slates-debate-on-tax-issue-again.html | Jersey Assembly Slates Debate on Tax Issue Again | By Martin Waldron Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/jersey-to-debate-tax-issue-again-assembly-will-try-to-agree-on-a.html | JERSEY TO DEBATE TAX ISSUE AGAIN | By Martin Waldron Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/kuhns-veto-evokes-baseballs-longago-kuhns-trade-veto-evokes.html | Kuhns Veto Evokes Baseballs LongAgo | By Leonard Koppett | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/liberty-bloody-good-for-sailors-on-town.html | Liberty Bloody Good for Sailors on Town | By George Vecsey | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/many-black-democratic-leaders-voice-doubt-fear-and-distrust-about.html | Many Black Democratic Leaders Voice Doubt Fear and Distrust About Carter | By Paul Delaney Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/market-place-usury-lurks-in-takeover-offer.html | Market Place | By Robert Metz | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/montreal.html | MONTREAL | SPECIAL TO THE NEW YORK TIMES | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/neighborhoods-turn-to-selfhelp-for-preserving-and-improving.html | Neighborhoods Turn to SelfHelp For Preserving and Improving | By Ernest Holsendolph | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/o-say-can-how-does-it-go-again-o-say-can-you-see-how-does-it-go.html | O Say Can How Does It Go Again | By Georgia Dullea | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/o-say-can-how-does-it-go-again.html | O Say Can How does it Go Again | By Georgia Dullea | RE 897-588 | 38023 B 129-314 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/peter-duchin-has-the-beat-from-2step-to-the-hustle-and-band.html | Peter Duchin Has the Beat From 2Step to the Hustle And Band Bookings to 82 | By John Corry | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/pilot-says-africans-didnt-stand-in-for-gunmen.html | Pilot Says Africans Didnt Stand in for Gunmen | By James F Clarity Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/port-authority-paradox-its-policy-favors-new-rail-projects-but-it.html | Port Authority Paradox | By Edward C Burks | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/port-authority-paradox.html | Port Authority Paradox | By Edward C Burks | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/pullmans-model-industrial-town-becomes-a-new-urban-frontier.html | Pullmans Model Industrial Town Becomes a New Urban Frontier | By Jon Nordheimer Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/roosevelt-results.html | Roosevelt Results | SPECIAL TO THE NEW YORK TIMES | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/royal-tradition-veils-the-real-elizabeth-british-royal-tradition.html | Royal Tradition Veils the Real Elizabeth | By Robert B Semple Jr Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/royal-tradition-veils-the-real-elizabeth.html | Royal Tradition Veils the Real Elizabeth | By Robert B Semple Jr Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/rudel-is-rejuvenated-by-the-magic-of-mozart.html | Rudel is Rejuvenated By the Magic of Mozart | By Flora Lewis Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/seaport-museum-closes-and-crowd-turns-angry.html | Seaport Museum Closes And Crowd Turns Angry | By Murray Schumach | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/spains-new-prime-minister-adolfo-suarez-gonzalez.html | Spains New Prime Minister | By Henry Giniger Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/spains-new-prime-minister.html | Spains New Prime Minister | By Henry Giniger Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/stage-showboat-in-natural-setting.html | Stage Showboat in Natural Setting | By Thomas Lask | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/state-urged-to-spur-use-of-waste-steam-to-produce-electricity.html | State Urged to Spur Use of Waste Steam to Produce Electricity | By Donald Janson Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/states-acting-to-put-curb-on-takeovers-bills-in-new-york-and.html | States Acting to Put Curb on Takeovers | By Steven Rattner | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/stockpiling-plans-spark-a-rise-in-copper-stockpiling-plans-spark-a.html | Stockpiling Plans Spark a Rise in Copper | By H J Maidenberg | RE 897-588 | 38023 B 129-314 |

| | | | | | |
|---|---|---|---|---|---|
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/the-heart-of-the-law-is-the-heart-of-the-lawyer-students-conclude.html | The Heart of the Law is the Heart of the Lawyer | By Curtis J Berger | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/the-puzzle-of-crime-by-kids.html | The Puzzle Of Crime By Kids | By Tom Wicker | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/the-suburban-handicap-chart.html | The Suburban Handicap Chart | SPECIAL TO THE NEW YORK TIMES | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/theres-heresy-afoot-among-tomato-growers.html | Theres Heresy Afoot Among Tomato Growers | By Lawrence Van Gelder | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/tonights-roosevelt-entries.html | Tonights Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/tv-networks-4th-of-july-coverage-is-impressive-nbc-and-cbs-present.html | TV Networks 4th of July Coverage is Impressive | By John J OConnor | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/tying-one-on-for-new-york-city-fashionably.html | Tying One On for New York City Fashionably | By Judy Klemesrud | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/unions-protest-lisbons-policies-new-measures-for-austerity-provoke.html | UNIONS PROTEST LISBONS POLICIES | By Marvine Howe Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/upstate-weather-perils-apple-crop-production.html | Upstate Weather Perils Apple Crop Production | By Harold Faber Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/us-concerns-ask-world-bribe-pact-multinationals-are-pressing-for-un.html | US CONCERNS ASK WORLD BRIBE PACT | By Clyde Il Farnsworth Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/village-center-offers-neighborly-solutions.html | Village Center Offers Neighborly Solutions | By Barbara Campbell | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/visitors-make-themselves-at-home-on-visit-to-ship.html | Visitors Make Themselves At Home on Visit to Ship | By Lucinda Franks | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/weak-demand-leaves-fiber-industry-in-summer-lull-fiber-industry.html | Weak Demand Leaves Fiber Industry in Summer Lull | By Herbert Koshetz | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/women-on-the-pipeline-good-pay-in-a-mans-world.html | Women on the Pipeline Good Pay in a Mans World | By Patricia L Raymer Special to The New York Times | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/wood-field-stream-persistence-results-in-bluefish-catch.html | WoodField  Stream | By Nelson Bryant | RE 897-588 | 38023 B 129-314 |
| 7/6/1976 | https://www.nytimes.com/1976/07/06/archives/yankees-fail-in-ninth-losing-to-royals-21-yankees-threat-in-9th.html | Yankees Fail in Ninth Losing to Royals 21 | By Murray Crass | RE 897-588 | 38023 B 129-314 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/2-youths-guilty-of-killing-man71-members-of-brooklyn-gang-convicted.html | 2 YOUTHS GUILTY OF KILLING MAN 71 | By Max H Seigel | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/29-democratic-governors-vote-to-support-carter.html | 29 Democratic Governors Vote to Support Carter | By R W Apple Jr Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/2man-spacecraft-orbited-by-soviet-may-join-salyut-5-2man-spacecraft.html | 2Man Spacecraft Orbited by Soviet May Join Salyut 5 | By David K Shipler Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/a-cooking-demonstration-its-like-a-vaudeville-act.html | Acooking Demonstration Its Like a Vaudeville Act | By Fred Feftretti | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/a-new-president-of-lirr-named-conrail-executive-is-chosen-to.html | A NEW PRESIDENT OF LI R R NAMED | By Murray Illson | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/a-traveler-to-beirut-finds-syrian-troops-well-dug-in.html | A Traveler to Beirut Finds Syrian Troops Well Dug In | By Henry Tanner Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/about-education-licensing-of-teachers-is-urged.html | About Education | By Leonard Buden | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/about-new-york-the-dog-owners-and-the-park.html | About New York | By Tom Buckley | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/about-real-estate-rockefeller-interests-expand.html | About Real Estate | By Alan S Oser | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/advertising-dkg-widening-ownership-base.html | Advertising | By Philip H Dougherty | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/african-nations-bid-un-council-meet-on-israeli-raid.html | African Nations Bid U N Council Meet on Israeli Raid | By Kathleen Teltsch Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/afrobeat-new-music-with-message.html | AfroBeat New Music With Message | By John Darnton Special to The New York Thimes | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/ailing-pele-will-miss-game-against-metros-tonight.html | Ailing Pele Will Miss Game Against Metros Tonight | By Alex Yannis | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/alampis-20-years-in-post-sets-state-cabinet-record-and-the.html | Alampis 20 Years in Post Sets State Cabinet Record | By Donald Janson | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/albany-housingbias-plan-is-scrapped-as-a-failure.html | Albany HousingBias Plan Is Scrapped as a Failure | By Nathaniel Sheppard Jr | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/american-power-and-foreign-policy.html | American Power and Foreign Policy | By Joseph S Nye Jr | RE 897-587 | 38023 B 129-312 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/argentina-ousts-new-police-chief-2-weeks-in-post-general-is-removed.html | ARGENTINA OUSTS NEW POLICE CHIEF | By Juan de Onis Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/balanced-or-too-slow-views-differ-on-growth-rate-but-there-is-no.html | Balanced or Too Slow | By Leonard Silk | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/bangor-planning-lone-star-stake-diversified-concern-weighs-buying-a.html | BANGOR PLANNING LONE STAR STAKE | By Herbert Koshetz | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/bellino-ii-french-entry-made-85-favorite-in-international-experts.html | Bellino II French Entry Made 85 Favorite in International | By Sam Goldaper | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/big-board-is-closing-profitable-loophole-tape-racing-found-to-have.html | Big Board is Closing Profitable Loophole | By Robert J Cole | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/blacks-in-south-africa-turmoil-turns-moderates-into-radicals.html | Blacks in South Africa Turmoil Turns Moderates Into Radicals | By John F Burns Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/boe-calls-nets-nba-asset-boe-calls-nets-assets-to-nba.html | Boe Calls Nets N B A Asset | By Paul L Montgomery | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/books-of-the-times-city-man-wilderness-man.html | Books of The Times | By Richard R Lingeman | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/bridge-surprise-proves-pleasant-when-failure-is-averted.html | Bridge | By Alan Truscott | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/brooklyn-residents-storm-drug-center-after-addicts-hurl-debris-into.html | Brooklyn Residents Storm Drug Center After Addicts Hurl Debris Into Street | By Murray Schumach | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/cadets-and-other-sailors-join-in-parade-and-a-party-cadets-and.html | Cadets and Other Sailors Join in Parade and a Party | By Maurice Carroll | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/cadets-and-other-sailors-join-in-parade-and-a-party.html | Cadets and Other Sailors Join in Parade and a Party | By Maurice Carroll | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/canada-signs-pact-to-establish-links-with-the-common-market.html | Canada Signs Pact to Establish Links With the Common Market | By Robert Trumbull Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/carter-and-his-partner.html | Carter And His Partner | By James Reston | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/carters-foreign-views-fit-liberal-democratic-mold-carters-foreign.html | Carters Foreign Views Fit Liberal Democratic Mold | By Leslie H Gelb Special to The New York Times | RE 897-587 | 38023 B 129-312 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/carters-foreign-views-fit-liberal-democratic-mold.html | Carters Foreign Views Fit Liberal Democratic Mold | By Leslie H Gelb Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/christen-elected-president-of-the-board-of-education.html | Christen Elected President Of the Board of Education | By Judith Cummings | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/chu-teh-chinese-armys-chief-who-led-reds-to-victory-dies-chu-teh.html | Chu Teh Chinese Armys Chief Who Led Reds to Victory Dies | By Fox Butterfield Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/chu-teh-chinese-armys-chief-who-led-reds-to-victory-dies.html | Chu Teh Chinese Armys Chief Who Led Reds to Victory Dies | By Fox Butterfield Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/chu-teh-remebered-for-three-crucial-campaigns.html | Chu Teh Remebered for Three Crucial Campaigns | By John L Hess | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/city-u-in-turmoil-over-faculty-cuts-city-u-in-turmoil-over-faculty.html | City U In Turmoil Over Faculty Cuts | By Peter Kihss | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/congress-passes-a-bill-to-aid-urban-gardens.html | Congress Passes a Bill To Aid Urban Gardens | By Mary Breasted | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/consumer-notes-fraud-bills-seek-triple-damages.html | CONSUMER NOTES | By Frances Cerra | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/coop-city-accord-sets-off-rumors-but-housing-chief-declines-comment.html | COOP CITY ACCORD SETS OFF RUMORS | By Joseph P Fried | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/course-parched-for-british-golf-british-open-course-is-parched.html | Course Parched For British Golf | By John S Radosta Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/credit-markets-off-in-dull-trading.html | Credit Markets Off in Dull Trading | By John H Allan | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/dodgers-5run-spurt-beats-phils-51.html | Dodgers 5Run Spurt Beats Phils 51 | By Deane McGowen | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/dreyfus-leads-ike-tourney-on-66-at-wykagy-l.html | Dreyfus Leads Ike Tourney on 66 at Wykagyl1 | By Gordon S White Jr Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/free-movies-in-parks-set-to-start-on-monday.html | Free Movies in Parks Set to Start on Monday | By Louis Calta | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/governor-names-7-and-mayor-7-to-board-of-higher-education.html | Governor Names 7 and Mayor 7 To Board of Higher Education | By Glenn Fowler | RE 897-587 | 38023 B 129-312 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/governors-urge-single-welfare-plan-with-national-minimum-and-job.html | Governors Urge Single Welfare Plan With National Minimum and Job Rider | By Seth S King Special to The New York Times | RE 897-587 | 38023 | B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/hijacking-rescue-lifts-israeli-spirit-down-since-1973-hijacking.html | Hijacking Rescue Lifts Israeli Spirit Down Since 1973 | By Terence Smith Special to The New York Times | RE 897-587 | 38023 | B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/hospitals-girding-for-strike-today-a-costofliving-wage-rise-is.html | HOSPITALS GIRDING FOR STRIKE TODAY | By David Bird | RE 897-587 | 38023 | B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/hospitals-girding-for-strike-today.html | HOSPITALS GIRDING FOR STRIKE TODAY | By David Bird | RE 897-587 | 38023 | B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/if-financial-coups-are-percolating-its-breakfast-time-at-the.html | If Financial Coups Are Percolating Its Breakfast Time at the Regency | By Marylin Bender | RE 897-587 | 38023 | B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/inquiry-alleged-on-gifts-to-beame-favors-for-campaign-help-said-to.html | INQUIRY ALLEGED ON GIFTS TO BEAME | By Dena Kleiman | RE 897-587 | 38023 | B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/italian-red-in-parliament-post-pietro-ingrao.html | Italian Red in Parliament Post | By Christina Lord Special to The New York Times | RE 897-587 | 38023 | B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/jersey-assembly-debates-tax-plan-assembly-debates-incometax.html | Jersey Assembly Debates Tax Plan | By Alfonso A Narvaez Special to The New York Times | RE 897-587 | 38023 | B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/jersey-schools-still-shut-as-assembly-fails-to-act.html | Jersey Schools Still Shut As Assembly Fails to Act | By Alfonso A Narvaez Special to The New York Times | RE 897-587 | 38023 | B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/justices-reduce-power-of-courts-over-convictions-63-ruling-curbs.html | JUSTICES REDUCE POWER OF COURTS OVER CONVICTIONS | By Lesley Oelsner Special to The New York Times | RE 897-587 | 38023 | B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/justices-reduce-power-of-courts-over-convictions.html | JUSTICES REDUCE POWER OF COURTS OVER CONVICTIONS | By Lesley Oelsner Special to The New York Times | RE 897-587 | 38023 | B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/kissinger-calls-for-a-consensus-of-2-parties-on-foreign-policy.html | Kissinger Calls for a Consensus Of 2 Parties on Foreign Policy | By Bernard Gwertzman Special to The New York Times | RE 897-587 | 38023 | B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/market-place-commission-discounts-for-small-traders.html | Market Place | By Robert Metz | RE 897-587 | 38023 | B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/mets-strand-15-bow-to-astros-in-10th-10-mets-strand-15-before.html | Mets Strand 15 Bow to Astros in 10th 10 | By Parton Keese Special to The New York Times | RE 897-587 | 38023 | B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/mgm-net-fell-189-in-quarter-lower-profit-attributed-to-las-vegas.html | MGM NET FELL 18 9 IN QUARTER | By Clare M Reckert | RE 897-587 | 38023 | B 129-312 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/mondale-to-visit-carter-over-no-2-spot.html | Mondale to Visit Carter Over No 2 Spot | By Charles Mohr Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/music-impressive-soloists-in-mozart.html | Musics Impressive Soloists in Mozart | By Allen Hughes | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/new-york-high-court-upholds-disputed-election-of-3-regents.html | New York High Court Upholds Disputed Election of 3 Regents | By Steven R Weisman Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/new-york-still-giddy-with-the-bicentennial.html | New York Still Giddy With the Bicentennial | By Lucinda Franks | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/north-sea-oil-promise-and-fears-in-britain.html | North Sea Oil Promise and Fears in Britain | By Walter Sullivan Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/padres-jones-stirs-talk-of-30victory-rarity.html | Padres Jones Stirs Talk of 30Victory Rarity | By Leonard Koppett | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/point-of-sale-cash-registers-are-becoming-a-growth-industry-new.html | Point of Sale Cash Registers Are Becoming a Growth Industry | By Gene Smith | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/president-vetoes-jobs-bill-describes-it-as-giveaway-charges-395.html | President Vetoes Jobs Bill Describes it as Giveaway | By James M Naughton Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/president-vetoes-jobs-bill-describes-it-as-giveaway.html | President Vetoes Jobs Bill Describes it as Giveaway | By James M Naughton Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/queen-gets-rousing-welcome-as-visit-begins-in-philadelphia.html | Queen Gets Rousing Welcome as Visit Begins in Philadelphia | By Linda Charlton Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/reagan-attacks-carter-as-vague-soothing-talk-and-smiles-will-not.html | REAGAN ATTACKS CARTER AS VAGUE | By Jon Nordheimer Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/rest-your-weary-head-on-a-flower-or-a-shell.html | Rest Your Weary Head On a Flower Or a Shell | By Ruth Robinson | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/russians-buying-more-soybeans-second-sale-by-an-american-grain.html | RUSSIANS BUYING MORE SOYBEANS | By William Robbins Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/school-closings-in-jersey-jeopardize-handicapped.html | School Closings in Jersey Jeopardize Handicapped | By Joseph F Sullivan Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/soybeans-up-20c-limit-for-a-third-day.html | Soybeans Up 20c Limit for a Third Day | By Elizabeth M Fowler | RE 897-587 | 38023 B 129-312 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives-spain-is-promised-more-rapid-change-by-prime-minister.html | Spain is Promised More Rapid Change By Prime Minister | By Henry Giniger Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives-spanish-red-likens-revolt-against-soviet-to-luthers.html | Spanish Red Likens Revolt Against Soviet to Luthers | By Flora Lewis Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives-state-dinner-for-queen-elizabeth-224-guests-and-a-time-clock-state.html | State Dinner for Queen Elizabeth 224 Guests and a Time Clock | By Mimi Sheraton Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives-sudanese-break-libyan-ties-charge-role-in-coup-attempt.html | Sudanese Break Libyan T ies Charge Role in Coup Attempt | By Eric Pace Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives-suicides-plunge-crushes-auto-killing-passenger-on-23d-street.html | Suicides Plunge Crushes Auto Killing Passenger on 23d Street | By Emanuel Perlmuter | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives-summerschool-closings-jeopardize-handicapped.html | SummerSchool Closings Jeopardize Handicapped | By Joseph F Sullivan Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives-teamsters-given-pension-perrieve-irs-defers-part-of-its-ruling-on.html | I R S Defers Part of Its Ruling on Tax Exemption of Retirement Fund | By Lee Dembart | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives-teamsters-given-pension-reprieve-irs-defers-part-of-its-ruling-on.html | TEAMSTERS GIVEN PENSION REPRIEVE | By Lee Dembart | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives-the-lesson-of-entebbe.html | The Lesson of Entebbe | By C L Sulzberger | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives-three-more-yachts-finish-atlantic-race.html | Three More Yachts Finish Atlantic Race | By William N Wallace | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives-tide-turns-paris-warmly-greets-an-exhibition-of-early-symbolists.html | Tide Turns Paris Warmly Greets an Exhibition of Early Symbolists | By Pierre Schneider Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives-toyo-kogyo-sale-of-rotary-engines-to-soviet-is-set.html | Toyo Kogyo Sale Of Rotary Engines To Soviet is Set | By Junnosuke Ofusa Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives-trenton-topics-14000-in-schools-seeking-public-aid.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives-tv-two-new-daytime-game-programs-on-nbc.html | TV Two New Daytime Game Programs on NBC | By John J OConnor | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives-us-judge-orders-fbi-chief-to-testify-at-trial-of-2-indians.html | U S Judge Orders F B I Chief To Testify at Trial of 2 Indians | By Paul Delaney Special to The New York Times | RE 897-587 | 38023 B 129-312 |

| | | | | | |
|---|---|---|---|---|---|
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/weak-automobile-stocks-lead-market-downward-auto-issues-weak-as.html | Weak Automobile Stocks Lead Market Downward | By Vartanig G Vartan | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/what-school-crisis-assemblymen-returning-for-tax-vote-report-apathy.html | What School Crisis | By Ronald Sullivan Special to The New York Times | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/wine-talk-americans-keep-drinking-more-and-more-wine.html | WINE TALK | By Frank J Prial | RE 897-587 | 38023 B 129-312 |
| 7/7/1976 | https://www.nytimes.com/1976/07/07/archives/yankees-set-back-royals-74-after-losing-31-on-3hitter-yanks-win-74.html | Yankees Set Back Royals 74 After Losing 31 on 3Hitter | By Murray Chass | RE 897-587 | 38023 B 129-312 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/2-college-heads-defy-cityuedict-risk-dismissal-at-brooklyn-and.html | 2 COLLEGE HEADS DEFY CITY U EDICT | By Judith Cummings | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/3-tie-for-lead-in-british-open-3-card-69s-share-british-open-lead.html | 3 Tie for Lead In British Open | By John S Radosta Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/519-east-11th-st-neighbors-rebuild-hopes.html | 519 East 11th St Neighbors Rebuild Hopes | By Joycemaynard | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/a-bicentennial-windfall-for-ford.html | A Bicentennial Windfall for Ford | By R W Apple Jr Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/a-huge-fish-kill-found-off-jersey-55mile-stretch-of-ocean-floor.html | A HUGE FISH KILL FOUND OFF JERSEY | By Charles Kaiser | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/a-p-registers-2d-quarterly-profit-in-succession-profit-is.html | A  P Registers 2d Quarterly Profit in Succession | By Clare M Reckert | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/advertising-a-great-cola-war-in-the-making.html | Advertising | By Philip H Dougherty | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/atlanta-vanguard-opens-beachhead-in-americana.html | Atlanta Vanguard Opens Beachhead in Americana | By Maurice Carroll | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/bondyield-cuts-find-acceptance-test-of-decreased-interest-on-a.html | BONDYIELD CUTS FIND ACCEPTANCE | By John H Allan | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/breton-farmers-calculate-toll-as-drought-persists.html | United Press International In Paris Frenchmen and foreign tourists sun themselves near the Eiffel Tower as heat wave goes on unabated | By James F Clarity Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/bridge-it-is-rare-when-both-sides-have-gameforcing-hands.html | Bridge | By Alan Truscott | RE 897-592 | 38023 B 129-318 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/british-liberals-choose-steel-to-succeed-thorpe-as-leader.html | British Liberals Choose Steel To Succeed Thorpe as Leader | By Robert B Semple Jr Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/carey-signs-bills-on-curbing-brothels-and-arming-convention.html | Carey Signs Bills on Curbing Brothels And Arming Convention Bodyguards | By Steven R Weisman Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/carter-asks-funds-to-study-transition.html | Carter Asks Funds to Study Transition | By Warren Weaver Jr Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/carter-seeing-mondale-and-glenn-today-on-no-2-spot.html | Carter Seeing Mondale and Glenn Today on No 2 Spot | By Charles Mohr Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/change-in-strategy-successful-for-democrats-in-the-assembly.html | Change in Strategy Successful For Democrats in the Assembly | By Ronald Sullivan Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/chess-he-who-hesitates-is-lost-unless-the-iron-isnt-hot.html | Chess | By Robert Byrne | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/citys-costcutting-inadequate-in-view-of-state-fiscal-aide.html | Citys CostCutting Inadequate In View of State Fiscal Aide | By Glenn Fowler | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/cubs-blank-padres-third-game-in-row.html | Cubs Blank Padres Third Game in Row | By Deane McGoowen | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/dance-shadowplay-2-ballet-theater-casts-in-tudor-work-tcherkassky.html | Dance Shadowplay | By Anna Kisselgoff | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/david-eisenhower-writing-book-about-grandfathers-character.html | David Eisenhower Writing Book About Grandfathers Character | By Thomas Lash | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/death-mandate-faces-legal-test-albany-law-at-issue-in-case.html | DEATH MANDATE FACES LEGAL TEST | By Dena Kleiman | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/democratic-women-to-discuss-party-role-with-carter-in-an-attempt-to.html | Democratic Women to Discuss Party Role With Carter in an Attempt to Avoid a Convention Fight | By Eileen Shanahan Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/dow-is-off-065-in-mixed-trading-broad-list-of-stocks-tops-blue.html | DOW IS OFF 065 IN MIXED TRADING | By Vartanig G Vartan | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/fbi-chief-admits-alert-on-indians-lacked-proof.html | FBI Chief Admits Alert on Indians Lacked Proof | By Paul Delaney Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/few-blacks-inspired-by-bicentennial.html | Few Blacks Inspired by Bicentennial | By Thomas A Johnson | RE 897-592 | 38023 B 129-318 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/fitzsimmons-heard-in-private-in-pension-fund-investigation.html | Fitzsimmons Heard in Private In Pension Fund Investigation | By Nicholas M Horrock Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/france-leading-in-shift-to-nuclear-power.html | France Leading in Shift to Nuclear Power | By Walter Sullivan Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/gov-grasso-stirs-internal-fight-with-move-to-oust-party-chief.html | Gov Grasso Stirs Internal Fight With Move to Oust Party Chief | By Lawrence Fellows Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/hearst-sentence-is-delayed-again-psychiatric-tests-force-a-new.html | HEARST SENTENCE IS DELAYED AGAIN | By Wallace Turner Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/henry-loves-jimmy.html | Henry Loves Jimmy | By William Safire | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/hidden-ford-supporters-found-in-new-york-slates-hidden-backers-of.html | Hidden Ford Supporters Found in New York Slates | By Frank Lynn | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/hidden-ford-supporters-found-in-new-york-slates.html | Hidden Ford Supporters Found in New York Slates | By Frank Lynn | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/housen-takes-ike-golf-by-2-strokes-at-wykagyl.html | Housen Takes Ike Golf By 2 Strokes at Wykagyl | BY Goedon White Jr Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/housing-official-resigns-over-coop-city-program.html | Housing Official Resigns Over Coop City Program | By Joseph P Fried | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/indonesian-satellite-to-be-launched-communications-craft-is-first.html | Indonesian Satellite to Be Launched | By Victor K McElheny | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/jefferson-starship-show-delights-throng-in-park.html | Jefferson Starship Show Delights Throng in Park | By John Rockwell | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/jersey-assembly-ending-deadlock-votes-income-tax-measure-needed-to.html | JERSEY ASSEMBLY ENDING DEADLOCK VOTES INCOME TAX | By Alfonso A Narvaez Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/jersey-assembly-ending-deadlock-votes-income-tax.html | JERSEY ASSEMBLY ENDING DEADLOCK VOTES INCOME TAX | By Alfonso A Narvaez Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/judge-orrin-g-judd-dies-cited-willowbrook-abuses.html | Judge Orrin G Judd Dies Cited Willowbrook Abuses | By Edward Hudson | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/lab-dropping-plans-for-a-queens-plant-blame-put-on-albany-lab.html | Lab Dropping Plans For a Queens Plant Blame Put on Albany | By Emanuel Perlmutter | RE 897-592 | 38023 B 129-318 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/lab-dropping-plans-for-a-queens-plant-blame-put-on-albany.html | Lab Dropping Plans For a Queens Plant Blame Put on Albany | By Emanuel Perlmutter | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/lack-of-money-spurs-both-sides-in-strike.html | Lack of Money Spurs Both Sides in Strike | By Peter Kihss | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/madrid-cabinet-formed-after-four-days-of-talks.html | Madrid Cabinet Formed After Four Days of Talks | By Henry Giniger Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/major-league-box-scores-and-standings.html | Major League Box Scores and Standings | SPECIAL TO THE NEW YORK TIMES | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/market-place-insiders-favor-budget-industries.html | Market Place | By Robert Metz | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/mary-king-a-key-carter-brain-truster-from-the-beginning.html | Mary King A Key Carter Brain Truster From the Beginning | By Kandy Stroud Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/mets-rap-20-hits-win-124-20-hits-help-mets-crush-astros-124.html | Mets Rap 20 Hits Win 124 | By Parton Keese Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/million-political-refugees-are-becoming-a-major-problem-throughout.html | Million Political Refugees Are Becoming a Major Problem Throughout Africa | By Michael T Kaufman Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/music-mostly-mozart.html | Music Mostly Mozart | By Donal Henahan | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/music-student-concert-chorus-and-musicians-of-the-universal-academy.html | Music Student Concert | By Allen Hughes | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/newark-is-found-to-slight-latins-citys-rights-panel-advises-24.html | NEWARK IS FOUND TO SLIGHT LATINS | By Walter H Waggoner Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/of-northern-fears-southern-realities-and-jimmy-carter.html | Of Northern Fears Southern Realities and Jimmy Carter | By Willie Morris | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/olympians-stir-plattsburgh-us-athletes-developing-plattsburgh.html | Olympians Stir Plattsburgh | By Frank Litsky Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/ousted-rothko-executor-files-for-relief-from-the-judgment.html | Ousted Rothko Executor Files For Relief From the Judgment | By Grace Glueck | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/parents-seek-action-on-closed-schools.html | Parents Seek Action on Closed Schools | By Joseph F Sullivan Special to The New York Times | RE 897-592 | 38023 B 129-318 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/pergamon-press-head-once-ousted-reports-strong-financial-comeback.html | Pergamon Press Head Once Ousted Reports Strong Financial Comeback | By Bernard Weinraub Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/personal-finance-keogh-plan-requires-new-data.html | Personal Finance Keogh Plan Requires New Data | By Leonard Sloane | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/police-polish-democratic-convention-plans.html | Police Polish Democratic Convention Plans | By Selwyn Raab | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/portuguese-communists-reject-calls-for-a-revolutionary-front.html | Portuguese Communists Reject Calls for a Revolutionary Front | By Marvine Howe Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/queen-begins-a-whirlwind-of-activities-in-washington-elizabeth.html | Queen Begins a Whirlwind of Activities in Washington | By Linda Charlton Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/queen-begins-a-whirlwind-of-activities-in-washington.html | Queen Begins a Whirlwind of Activities in Washington | By Linda Charlton Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/rare-visitor-to-tibet-finds-a-new-lhasa-rare-visitor-to-tibet-finds.html | Rare Visitor to Tibet Finds a New Lhasa | By Neville Maxwell Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/rare-visitor-to-tibet-finds-a-new-lhasa.html | Rare Visitor to Tibet Finds a New Lhasa | By Neville Maxwell Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/rca-to-introduce-tv-tradein-plan-rca-to-introduce-tv-tradein-plan.html | RCA to Introduce TV TradeIn Plan | By Gene Smith | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/remembering-mr-rusk.html | Remembering Mr Rusk | By William V Shannon | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/richmond-corp-rejects-bid-by-continental-group-richmond-rejects.html | Richmond Corp Rejects Bid by Continental Group | By Herbert Koshetz | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/roosevelt-entries.html | Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/secoffers-code-for-stockholder-longawaited-plans-would-expand.html | SEC OFFERS CODE FOR STOCKHOLDER | By Robert D Hershey Jr Special to The New York Times | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/simon-schuster-takes-new-lease-on-new-york.html | Simon  Schuster Takes New Lease on New York | By Michael Sterne | RE 897-592 | 38023 B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/snags-stall-merger-in-basketball-snags-arise-in-pro-basketball.html | Snags Stall Merger in Basketball | By Sam Goldaper | RE 897-592 | 38023 B 129-318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archiv es/soviet-dims-beam-at-us-embassy-but-kissinger-aide-wants-the.html | SOVIET DIMS BEAM AT US EMBASSY | By Bernard Gwertzman Special to The New York Times | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archiv es/soviet-dims-beam-at-us-embassy.html | SOVIET DIMS BEAM AT US EMBASSY | By Bernard Gwertzman Special to The New York Times | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archiv es/soviet-spaceship-joins-salyut-lab-2-astronauts-transfer-to-research.html | SOVIET SPACESHIP JOINS SALYUT LAB | By David K Shipler Special to The New York Times | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archiv es/soybean-futures-lose-early-gains-in-profit-taking-soybean-futures.html | Soybean Futures Lase Early Gains In Profit Taking | By Elizabeth M Fowler | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archiv es/sudanese-move-to-round-up-supporters-of-attempted-coup.html | Sudanese Move to Round Up Supporters of Attempted Coup | By Eric Pace Special to The New York Times | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archiv es/sutton-leaning-toward-mayoral-bid.html | Sutton Leaning Toward Mayoral Bid | By Ronald Smothers | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archiv es/swiacki-columbia-football-star-who-played-for-giants-is-dead.html | Swiacki Columbia Football Star Who Played for Giants is Dead | By William N Wallace | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archiv es/tape-is-disputed-at-harris-trial-defense-seeks-to-bar-use-of.html | TAPE IS DISPUTED AT HARRIS TRIAL | By Marcia Chambers Special to The New York Times | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archiv es/the-art-of-peruvian-craftsmen.html | The Art of Peruvian Craftsmen | By Ruth Robinson | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archiv es/to-the-quick-wins-juvenile-by-head.html | To the Quick Wins Juvenile by Head | By Michael Strauss | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archiv es/too-hot-to-work-staff-closes-library-branch.html | Too Hot to Work Staff Closes Library Branch | By John T McQuiston | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archiv es/trenton-topics-cities-and-suburbs-vie-over-income-tax.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archiv es/trooping-by-cast-keeps-somethings-afoot-alive.html | Trooping by Cast Keeps Somethings Afoot Alive | By Louis Calta | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archiv es/troys-role-in-the-council-discussed-by-colleagues.html | T roys Role in the Council Discussed by Colleagues | By Mary Breasted | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archiv es/trucksnarled-garment-area-resisting-efforts-to-untangle-it.html | TruckSnarled Garment Area Resisting Efforts to Untangle It | By Edward C Burks | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archiv es/us-calls-eec-tariff-plan-inadequate.html | US Calls EE C Tariff Plan Inadequate | By Victor Lusinchi Special to The New York Times | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archiv es/us-discourages-saudis-from-buying-new-jets.html | US Discourages Saudis From Buying New Jets | By John W Finney Special to The New York Times | RE 897-592 | 38023 | B 129-318 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/us-urged-by-moynihan-to-join-big-nations-to-fight-terrorism.html | US Urged by Moynihan to Join Big Nations to Fight Terrorism | By Thomas P Ronan | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/us-wants-un-to-debate-hijacking-as-well-as-israeli-raid.html | US Wants UN to Debate Hijacking as Well as Israeli Raid | By Kathleen Teltsch Special to The New York Times | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/walter-lowenfels-marxist-poet-and-editor-of-worker-dies-at-79.html | Walter Lowenfels Marxist Poet And Editor of Worker Dies at 79 | By Morris Kaplan | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/wealthy-rancher-questioned-in-bomb-slaying-of-phoenix-reporter.html | Wealthy Rancher Questioned in Bomb Slaying of Phoenix Reporter | By Robert Lindsey Special to The New York Times | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/welding-dispute-imperils-alaska-pipeline-opening-welding-dispute.html | Welding Dispute Imperils Alaska Pipeline Opening | By Edward Cowan Special to The New York Times | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/welding-dispute-imperils-alaska-pipeline-opening.html | Welding Dispute Imperils Alaska Pipeline Opening | By Edward Cowan Special to The New York Times | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/west-point-class-of-80-backs-honor-code.html | West Point Class of 80 Backs Honor Code | By James Feron Special to The New York Times | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/wine-barrels-come-into-their-own.html | Wine Barrels Come Into Their Own | By Shawn G Kennedy Special to The New York Times | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/workers-strike-at-33-hospitals-all-remain-open-most-voluntary.html | The New York TimesDon Hogan Charles Dr Paul J Anderson professor of neuropathology Mount Sinai School of Medicine serving up chicken gravy as a volunteer in the hospitals kitchen | By David Bird | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/workers-strike-at-33-hospitals-all-remain-open.html | WORKERS STRIKE AT 33 HOSPITALS All REMAIN OPEN | By David Bird | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/yankee-records.html | Yankee Records | SPECIAL TO THE NEW YORK TIMES | RE 897-592 | 38023 | B 129-318 |
| 7/8/1976 | https://www.nytimes.com/1976/07/08/archives/yanks-tie-on-error-lose-on-error-in-9th-yankees-lose-21-on-error.html | Yanks Tie on Error Lose on Error in 9th | By Murray Chass | RE 897-592 | 38023 | B 129-318 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/20-wfl-refugees-seek-giant-jobs.html | 20 W F L Refugees Seek Giant Jobs | By William N Wallace Special to The New York Times | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/a-cheer-of-sorts-for-the-queen.html | A Cheer of Sorts For the Queen | By Alexander Cockburn | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/a-familys-campaign-is-parallel-to-carters-a-familys-campaign-is.html | A Familys Campaign Is Parallel to Carters | By Roy Reed Special to The New York Times | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/a-familys-campaign-is-parallel-to-carters.html | A Familys Campaign Is Parallel to Carters | By Roy Reed Special to The New York Times | RE 897-506 | 38023 | B 130-759 |

| 7/9/1976 | https://www.nytimes.com/1976/07/09/archiv es/a-festive-welcome-for-the-delegates.html | A Festive Welcome for the Delegates | By Fred Ferretti | RE 897-506 | 38023 | B 130-759 |
|---|---|---|---|---|---|---|
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archiv es/a-guide-to-the-citys-melting-pot.html | A Guide To the Citys Melting Pot | By Richard F Shepard | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archiv es/a-new-olympian-psyching-up.html | A New Olympian Psyching Up | By Frank LusBY Special to The New York Times | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archiv es/a-strong-gov-carey-will-greet-convention.html | A Strong Gov Carey Will Greet Convention | By Linda Greenhouse | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archiv es/a-walker-in-baghdadonthehudson-a-walker-in-baghdadonhudson.html | A Walker in BaghdadontheHudson | By McCandlish Phillips | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archiv es/about-real-estate-project-at-white-plains-attracting-buyers.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archiv es/advertising-newspapers-tell-agencies-of-publics-buying-power.html | Advertising | By Philip H Dougherty | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archiv es/airline-chief-is-7th-held-by-japan-in-payoff-case.html | Airline Chief is 7th Held By Japan in Payoff Case | By Andrew H Malcolm Special to The New York Times | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archiv es/amex-unit-votes-to-rescind-rules-on-dual-trading-plan-lets.html | AMEX UNIT VOTES TO RESCIND RULES ON DUAL TRADING | By William D Smith | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archiv es/an-intricate-dispute-hospitals-strike-involves-institutions.html | An Intricate Dispute | By David Bird | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archiv es/art-feast-for-the-eyes-at-museums.html | Art Feast for the Eyes at Museums | By Hilton Kramer | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archiv es/ballesteros-19-of-spain-leads-british-open-by-2-shots-at-138.html | Ballesteros 19 of Spain Leads British Open by 2 Shots at 138 | By John S Radosta Special to The New York Times | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archiv es/bars-elegance-and-downhome-chic.html | Bars Elegance and DownHome Chic | By John Corry | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archiv es/books-of-the-times.html | Books of The Times | By Richard R Lingeman | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archiv es/box-scores-and-standings.html | Box Scores and Standings | SPECIAL TO THE NEW YORK TIMES | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archiv es/bridge-most-players-now-follow-vanderbilts-bidding-advice.html | Bridge | By Alan Truscott | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archiv es/british-liberals-chief-david-martin-scott-steel.html | British Liberals Chief | By Bernard Weinraub Special to The New York Times | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archiv es/british-open-scores.html | British Open Scores | SPECIAL TO THE NEW YORK TIMES | RE 897-506 | 38023 | B 130-759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/business-and-the-un-cooperation-but-not-only-for-profit.html | Business and the U N | By Kathleen Teltsch Special to The New York Times | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/business-trends-the-booming-home-remodeling-industry-business.html | Business Trends | By Clare M Reckert | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/carter-asking-written-reports-from-prospects-for-no-2-spot.html | Carter Asking Written Reports From Prospects for No 2 Spot | BY Richard L Madden Special to The New York Times | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/carter-confers-with-mondale-and-glenn-carter-confers-with-mondale.html | Carter Confers With Mondale and Glenn | By Charles Mohr Special to The New York Times | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/carter-confers-with-mondale-and-glenn.html | Carter Confers With Mondale and Glenn | By Charles Mohr Special to The New York Times | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/city-council-ethics-committee-weighs-action-on-troy-today.html | City Council Ethics Committee Weighs Action on Troy Today | By Glenn Fowler | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/city-u-attacked-on-layoff-plan-reductions-in-tenured-staff-seen-at.html | CITY U ATTACKED ON LAYOFF PLAN | By Judith Cummings | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/citys-cabarets-sparkle-with-music-nostalgia-and-satire.html | Citys Cabarets Sparkle With Music Nostalgia and Satire | By John S Wilson | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/clark-urges-law-to-cut-bribery-by-us-corporations-abroad.html | Clark Urges Law to Cut Bribery By U S Corporations Abroad | By Thomas P Ronan | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/consumer-tips-for-visitors.html | Consumer Tips For Visitors | By Ari Goldman | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/dance-offers-bipartisan-appeal.html | Dance Offers Bipartisan Appeal | By Anna Kisselgoff | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/deaths.html | Deaths | SPECIAL TO THE NEW YORK TIMES | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/dentsply-to-make-ad-international-bid.html | Dentsply to Make AD International Bid | By Herbert Koshetz | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/draft-resister-back-as-a-democratic-delegate-faces-charge.html | Draft Resister Back as a Democratic Delegate Faces Charge | By Lucinda Franks | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/dubious-payments-disclosed-by-marcon-foreign-deals-involving.html | Dubious Payments Disclosed by Marcor | By Robert D Hershey Jr Special to The New York Times | RE 897-506 | 38023 | B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/elderly-being-relocated-often-feel-dislocated.html | Elderly Being Relocated Often Feel Dislocated | By Ronald Smothers | RE 897-506 | 38023 | B 130-759 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/exiles-in-argentina-struggle-to-leave.html | Exiles in Argentina Struggle to Leave | By Juan de Onis Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/exotica-specialties-for-the-rarest-tastes.html | Exotica Specialties for the Rarest Tastes | By Lawrence Van Gelder | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/for-mercedes-customers-prestige-hinges-on-waiting.html | For Mercedes Customers Prestige Hinges on Waiting | By Ellen Lentz Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/ford-picks-up-12-in-north-dakota-reagan-forces-avoid-floor-fight.html | FORD PICKS UP 12 IN NORTH DAKOTA | By Jon Nordhejnier Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/fords-prospects-raised-by-shifts-of-uncommitted-he-also-wins-12-of.html | FORDS PROSPECTS RAISED BY SHIFTS OF UNCOMMITTED | By R W Apple Jr Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/fords-prospects-raised-by-shifts-of-uncommitted.html | FORDS PROSPECTS RAISED BY SHIFTS OF UNCOMMITTED | By R W Apple Jr Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/foster-son-held-in-hoffa-inquiry-move-tied-to-investigation-of.html | FOSTER SON HELD IN HOFFA INQUIRY | By Agis Salpukas Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/frenchgerman-steel-discord-growing.html | FrenchGerman Steel Discord Growing | By Clyde H Farnsworth Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/from-every-land-for-every-palate.html | From Every Land For Every Palate | By John Canaday | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/harlem-where-to-go-and-what-to-see.html | Harlem Where to Go And What to See | By C Gerald Fraser | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/holtzman-stops-white-sox-60-holtzman-shuts-out-white-sox.html | Holtzman Stops White Sox 60 | By Paul L Montgomery | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/in-pine-barrens-a-salute-to-a-fallen-eagle.html | In Pine Barrens a Salute to a Fallen Eagle | By Fred Ferretti Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/interest-level-dips-to-531-from-537-weekly-average-bond-and-federal.html | Interest Level Dips to 5 31 From 5 37 Weekly Average | BY John H Allan | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/israelis-stageb-raid-rehearsal.html | ISRAELIS STAGEB RAID REHEARSAL | By Terence Smith Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/israelis-staged-raid-rehearsal-chief-of-staff-giving-details-says.html | ISRAELIS STAGED RAID REHEARSAL | By Terence Smith Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/jersey-income-tax-plan-will-yield-school-money-package-voted-by.html | Jersey Income Tax Plan Will Yield School Money | By Joseph F Sullivan Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/jersey-income-tax-plan-will-yield-school-money.html | Jersey Income Tax Plan Will Yield School Money | By Joseph F Sullivan Special to The New York Times | RE 897-506 | 38023 B 130-759 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/jerusalems-mayor-gives-15-trees-to-battery-park.html | Jerusalems Mayor Gives 15 Trees to Battery Park | By Israel Shenker | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/jones-notches-16th-triumph-as-padres-down-cubs-63-jones-posts-16th.html | Jones Notches 16th Triumph As Padres Down Cubs 63 | By Thomas Rogers | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/keenan-is-opposed-to-sharing-power-with-district-attorneys.html | Keenan is Opposed to Sharing Power With District Attorneys | By Selwyn Raab | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/lack-of-pickers-because-of-federal-rules-called-hard-blow-to-state.html | Lack of Pickers Because of Federal Rules Called Hard Blow to State Blueberry Crop | By Donald Janson Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/lead-prices-are-raised-by-st-joe.html | Lead Prices Are Raised By St Joe | By Gene Smith | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/life-on-britains-royal-yacht-chic-and-patchedelbow-chic.html | Life on Britains Royal Yacht Chic and PatchedElbow Chic | By Ann Crittenden | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/louis-ginsberg-80-dies-read-poems-with-son.html | Louis Ginsberg 80 Dies Read Poems With Son | By Thomas Lask | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/major-league-leaders.html | Major League Leaders | SPECIAL TO THE NEW YORK TIMES | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/malaysian-life-is-disrupted-by-drive-on-red-insurgents.html | Malaysian Life is Disrupted by Drive on Red Insurgents | By David A Andelman Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/management-merrill-lynchs-secret-of-success-management.html | Management | By Vartanig G Vartan | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/many-splendors-await-visitors-to-outer-areas.html | Many Splendors Await Visitors to Outer Areas | By Murray Schumach | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/market-place-pending-bangorlone-star-deal.html | Market Place | By Robert Metz | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/metropolitan-baedeker-around-a-garden-called-madison-sq-around-a.html | Metropolitan Baedeker | By Michael Sterne | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/mexican-editor-ousted-by-rebels-excelsiors-chief-and-aides-the.html | MEXICAN EDITOR OUSTED BY REBELS | By Alan Riding Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/mrs-nixon-seriously-iii-after-a-stroke.html | Mrs Nixon Seriously Ill After a Stroke | By Gladwin Hill Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/new-jersey-votes-state-income-tax-byrne-signs-bill-enactment-paves.html | NEW JERSEY VOTES STATE INCOME TAX BYRNE SIGNS BILL | By Alfonso A Narvaez Special to The New York Times | RE 897-506 | 38023 B 130-759 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/new-jersey-votes-state-income-tax-byrne-signs-bill.html | NEW JERSEY VOTES STATE INCOME TAX BYRNE SIGNS BILL | By Alfonso A Narvaez Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/new-york-court-disbars-nixon-for-watergate-acts-nixon-disbarred-by.html | New York Court Disbars Nixon for Watergate Acts | By Tom Goldstein | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/new-york-hospital-union-plans-to-extend-walkout-10-municipal.html | New York Hospital Union Plans to Extend Walkout | By Peter Kihss | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/new-york-hospital-union-plans-to-extend-walkout.html | New York Hospital Union Plans to Extend Walkout | By Peter Kihss | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/new-york-notables-list-their-favorite-haunts.html | New York Notables List Their Favorite Haunts | BY Judy Klemesrud | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/on-the-fifth-of-july-in-the-nation.html | On the Fifth of July | By Tom Wicker | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/outl00k-on-peace-in-lebanon-is-dim-arab-envoy-says-riad-head-of-the.html | OUTLOOK ON PEACE IN LEBANON IS DIM ARAB ENVOY SAYS | By Eric Pace Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/outlook-on-peace-in-lebanon-is-dim-arab-envoy-says-riad-head-of-the.html | OUTLOOK ON PEACE IN LEBANON IS DIM ARAB ENVOY SAYS | By Eric Pace Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/parentschildren-making-new-york-a-fun-city-for-young-visitors.html | PARENTSCHILDREN | By Claire Berman | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/patients-more-or-less-content-despite-suffolk-hospital-strike.html | Patients More or Less Content Despite Suffolk Hospital Strike | By Pranay Gupte Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/probate-judge-defers-decision-in-struggle-over-hughes-estate.html | Probate Judge Defers Decision In Struggle Over Hughes Estate | By Wallace Turner Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/public-utility-board-approves-39-natural-gas-rate-rise.html | Public Utility Board Approves 3 9 Natural Gas Rate Rise | By Walter H Waggoner Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/queen-turns-the-tables-and-entertains-hundreds-in-washington.html | Queen Turns the Tables and Entertains Hundreds in Washington | By Linda Charlton Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/reagans-lawyers-call-ford-unfair-weigh-suit-alleging-violation-of.html | REAGANS LAWYERS CALL FORD UNFAIR | By Warren Weaver Jr Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/restaurants-abundance-of-riches-an-infinity-of-dishes.html | Restaurants Abundance of Riches an Infinity of Dishes | By Mimi Sheraton | RE 897-506 | 38023 B 130-759 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/rhodesia-rebels-bar-concessions-guarantees-for-whites-are-out-they.html | RHODESIA REBELS BAR CONCESSIONS | By John F Burns Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/rise-in-bigstore-sales-highest-since-december-rise-in-bigstore.html | Rise in BigStore Sales Highest Since December | By Isadore Bariviash | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/sanitation-areas-picked-for-test-coop-program.html | Sanitation Areas Picked For Test Coop Program | By Francis X Clines | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/seaver-wins-52-4run-5th-seaver-4run-5th-prevail-52.html | Seaver Wins 52 4Run 5th | By Parton Keese Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/selection-of-jury-for-harrises-ends-alternates-yet-to-be-chosen.html | SELECTION OF JURY FOR HARRISES ENDS | By Marcia Chambers Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/some-welfare-cuts-held-not-much-of-a-cost-relief.html | Some Welfare Cuts Held Not Much of a Cost Relief | By John L Hess | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/soybeans-soar-on-sale-rumors-talk-of-a-new-soviet-deal-is-spur.html | SOYBEANS SOAR ON SALE RUMORS | By Elizabeth M Fowler | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/stars-resigning-as-chief-of-new-york-city-housing.html | Starr Resigning as Chief Of New York City Housing | By Joseph P Fried | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/stores-a-shoppers-dream-in-the-fashion-center-of-the-world.html | Stores A Shoppers Dream in the Fashion Center of the World | By Bernadine Morris | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/strike-out-the-negative.html | Strike Out the Negative | By James Reston | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/tavern-on-the-green-a-creation-to-appeal-to-all-the-senses.html | Tavern on the Green A Creation to Appeal to All the Senses | By Mimi Sheraton | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/teamsters-fund-says-income-lags-irs-inquiry-tied-to-delay-in.html | TEAMSTERS FUND SAYS INCOME LAGS | By Lee Dembart Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/teenager-leads-womens-golf.html | Teen Alter Leads Womens Golf | By Gordon S White Jr Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/the-ballet-showpiece.html | The Ballet Showpiece | By Anna Kisselgoff | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/the-labor-scene-transformed-attitudes-at-british-unions.html | The Labor Scene | By A H Raskin Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/the-skyscraper-is-king-but-the-streets-are-for-strolling.html | The Skyscraper is King but the Streets Are for Strolling | By Paul Goldberger | RE 897-506 | 38023 B 130-759 |

| | | | | | |
|---|---|---|---|---|---|
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/tibetan-godkings-ancient-castle-is-at-once-magnificent-and-dead.html | Tibetan GodKings Ancient Castle Is at Once Magnificent and Dead | By Neville Maxwell Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/times-square-raid-shuts-large-pornography-shop.html | Times Square Raid Shuts Large Pornography Shop | By Thomas A Johnson | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/tiriac-part-gypsy-all-heart-lobsters-playercoach-37-still-claws-his.html | Tiriac Part Gypsy All Heart | By Candace N Mayeron | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/to-many-an-income-tax-was-just-a-matter-of-time.html | To Many an Income Tax Was Just a Matter of Time | By Ronald Sullivan Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/tonights-roosevelt-entries.html | Tonights Roosevelt Entries | SPECIAL TO THE NEW YORK TIMES | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/trenton-topics-the-tax-evokes-rage-and-sighs-of-relief.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/tvs-use-of-fiber-transmission-begins-tv-begins-to-use-fiber.html | TVs Use of Fiber Transmission Begins | By Les Brown | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/tvs-use-of-fiber-transmission-begins.html | TVs Use of Fiber Transmission Begins | By Les Brown | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/two-pairs-share-medal-on-66s-in-anderson-golf.html | Two Pairs Share Medal On 66s in Anderson Golf | By Deane McGowen Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/us-nato-forces-called-unprepared.html | U S NATO Forces Called Unprepared | By John W Finney Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/vengeance-suggested-as-motive-in-slaying-of-arizona-reporter.html | Vengeance Suggested as Motive In Slaying of Arizona Reporter | By Robert Lindsey Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/what-to-avoid-on-eighth-avenue.html | What to Avoid on Eighth Avenue | By Selwyn Raab | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/what-to-see-on-and-off-broadway.html | What to See on and Off Broadway | By Mel Gussow | RE 897-506 | 38023 B 130-759 |
| 7/9/1976 | https://www.nytimes.com/1976/07/09/archives/wisconsin-town-uses-its-waste-to-help-grow-crops-creating-a-model.html | Wisconsin Town Uses Its Waste to Help Grow Crops Creating a Model for the State | By Jane Brody Special to The New York Times | RE 897-506 | 38023 B 130-759 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/2-wars-in-lebanon-syrians-battle-against-palestinians-christian.html | 2 Wars in Lebanon | By Henry Tanner Special to The New York Times | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/2-wars-in-lebanon.html | 2 Wars in Lebanon | By Henry Tanner Special to The New York Times | RE 897-628 | 38023 B 139-547 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/3-stores-offer-to-settle-suits-saks-bergdorf-and-bonwit-would-pay.html | 3 STORES OFFER TO SETTLE SUITS | By Isadore Barmash | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/3-stores-offer-to-settle-suits.html | 3 STORES OFFER  TO SETTLE SUITS | By Isadore Barmash | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/51041-and-fidrych-shut-out-by-royals.html | 51041 and Fidrych Shut Out by Royals | By Thomas Rogers | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/6-strikers-arrested-in-clash-at-hospital.html | 6 Strikers Arrested in Clash at Hospital | By Joyce Maynard | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/a-spot-of-hectic-browsing-for-the-queen.html | A Spot of Hectic Browsing for the Queen | By Lucinda Franks | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/about-new-york-the-day-of-the-peanut.html | About New York | By Tom Buckley | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/agnes-de-mille-gala-features-three-of-her-dances.html | Agnes de Mine Gala Features Three of Her Dances | By Clive Barnes | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/ah-well-half-a-vote-is-better-than-none.html | Ah well Half a vote is better than none | By Dorothy J Samuels | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/aides-see-kissinger-in-job-if-ford-wins-though-his-signals-are.html | Aides See Kissinger in Job if Ford Wins | By Bernard Gwertzman Special to The New York Times | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/alcoa-and-armco-report-payments-study-discloses-485000-was-paid-out.html | ALCOA AND ARMCO REPORT PAYMENTS | By Douglas W Cray | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/alls-well-etc-etc-or-we-told-you-so.html | Alls well etc etc Or we told you so | By Robert S Strauss | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/amin-cuts-a-broad-but-erratic-swath-and-people-love-him-or-hate-him.html | Amin Cuts a Broad but Erratic Swath and People Love Him or Hate Him | By Michael T Kaufman Special to The New York Times | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/amor-res-publica-vincit.html | Amor Res Publica Vincit | By Russell Baker | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/anderson-seeks-talks-on-court-plan.html | Anderson Seeks Talks on Court Plan | By Steven R Weisman Special to The New York Times | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/arnold-gingrich-72-dead-was-a-founder-of-esquire.html | Arnold Gingrich 72 Dead Was a Founder of Esquire | By Deirdre Carmody | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/article-3-no-title.html | Article 3  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/ballesteros-leads-british-open-by-2-shots-ballesteros-keeps-2shot.html | Ballesteros Leads British Open by 2 Shots | By John S Radosta Special to The New York Times | RE 897-628 | 38023 | B 139-547 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/bergman-jailing-is-put-off-again-federal-judge-sets-sept-16-as.html | BERGMAN JAILING IS PUT OFF AGAIN | By John L Hess | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/bettors-uncertain-about-trot-picks.html | Bettors Uncertain About Trot Picks | By Sam Goldaper | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/blumenfeldsteiner-duo-scores-2-upsets-in-golf.html | BlumenfeldSteiner Duo Scores 2 Upsets in Golf | By Deane McGowen Special to The New York Times | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/books-of-the-times-the-growth-of-suburbia.html | Books of The Times | By Pranay Gupte | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/bridge-defense-against-squeeze-can-prove-sticky-at-times.html | Bridge | By Alan Truscott | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/carey-demands-hospital-talks-calling-situation-intolerable-he-asks.html | CAREY DEMANDS HOSPITAL TALKS | By David Bird | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/carter-mystery-pieced-together.html | Carter Mystery Pieced Together | By Charlotte Curtis | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/cb-interference-brings-fcc-horror-stories-interference-from-cb.html | CB Interference Brings FCC Horror Stories | By Les Brown | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/cb-interference-brings-fcc-horror-stories.html | CB Interference Brings FCC Horror Stories | By Les Brown | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/concorde-flights-in-us-create-one-unexpected-sonic-boom.html | Concorde Flights in US Create One Unexpected Sonic Boom | By Richard Witkin Special to The New York Times | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/consumer-notes-medicines-held-costly-for-the-elderly.html | Consumer Notes | By Rudy Johnson | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/dance-by-chuck-davis-his-company-offers-africaninspired-works-at.html | Dance By Chuck Davis | By Don McDonagh Special to The New York Times | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/daycare-landlords-notified-of-plan-to-renegotiate-leases.html | DayCare Landlords Notified Of Plan to Renegotiate Leases | By Ronald Smothers | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/doctors-say-mrs-nixon-is-showing-improvement.html | Doctors Say Mrs Nixon Is Showing Improvement | By Jon Nordheinier Secial to The New York Times | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/draft-resister-gets-a-reprieve-allowed-to-stay-here-in-convention.html | DRAFT RESISTER GETS A REPRIEVE | By Max H Seigel | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/economic-progress-sparks-stock-rally-traders-react-to-price-index.html | Economic Progress Sparks Stock Rally | By Vartanig G Vartan | RE 897-628 | 38023 B 139-547 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/environmentalists-fight-plan-for-port-in-connecticuts-great-salt.html | Environmentalists Fight Plan for Port In Connecticuts Great Salt Meadows | By Michael Knight Special to The New York Times | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/federated-near-richs-takeover-the-nations-biggest-chain-of.html | FEDERATED NEAR RICHS TAKEOVER | By Herbert Koshetz | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/for-hall-a-3d-try-at-games-hall-in-3d-try-at-games-seeks-first-gold.html | For Hall A 3d Try At Games | By Frank Litsky special to The New York Times | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/ford-now-finds-reagan-qualified-to-be-president-says-he-has-not.html | FORD NOW FINDS REAGAN QUALIFIED TO BE PRESIDENT | By James M Naughton Special to The New York Times | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/ford-now-finds-reagan-qualified-to-be-president.html | FORD NOW FINDS REAGAN QUALIFIED TO BE PRESIDENT | By James M Naughton Special to The New York Times | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/fpc-seeks-to-ease-rate-case-backlog-fpc-seeks-aid-on-rate-backlog.html | FPC Seeks to Ease Rate Case Backlog | By Edward Cowan Special to The New York Times | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/french-oil-company-joins-the-majors-new-french-unit-joins-oil.html | French Oil Company Joins the Majors | By Clyde H Farnsworth Special to The New York Times | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/harrises-lose-bid-to-get-mistrial-and-void-charges.html | Harrises Lose Bid to Get Mistrial and Void Charges | By Marcia Chambers Special to The New York Times | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/home-observes-couples-72d-anniversary.html | Home Observes Couples 72d Anniversary | By Morris Kaplan | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/hong-kong-is-agog-over-beauty-pageant.html | Hong Kong Is Agog Over Beauty Pageant | By Fox Butterfield special to The New York Times | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/hospital-strike-gives-officers-a-chance-to-try-out-old-skills.html | Hospital Strike Gives Officers A Chance to Try Out Old Skills | By George Vecsey | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/hospital-strike-goes-into-its-third-day.html | Hospital Strike Gives Officers A Chance to Try Out Old Skills | By George Vecsey | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/its-washable-its-wearable-its-super-antelope.html | Its Washable ifs Wearable Its Super Antelope | By Bernadine Morris | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/jersey-man-held-in-abducton-of-4-bankers-wife-3-children-kept-in.html | JERSEY MAN HELD IN ABDUCTON OF 4 | By Robert Hanley | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/jerseys-schools-allowed-to-open-state-supreme-court-lifts-spending.html | JERSEYS SCHOOLS ALLOWED TO OPEN | By Alfonso A Narvaez Special to The New York Times | RE 897-628 | 38023 B 139-547 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archiv es/jerseys-schools-mowed-to-open.html | JERSEYS SCHOOLS MOWED TO OPEN | By Alfonso A Narvaez Special to The New York Times | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archiv es/judge-loses-job-over-reaction-to-terrible-coffee.html | Judge Loses Job Over Reaction to Terrible Coffee | By Max H Seigel | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archiv es/market-place-discounts-for-small-investors.html | Market Place | By Robert Metz | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archiv es/mccarthy-seeking-to-rouse-the-disaffected-he-advances-slowly-in.html | McCarthy Seeking to Rouse the Disaffected | By Joseph Lelyveld Special to The New York Times | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archiv es/mets-boot-53-game-to-braves.html | Mets Boot 53 Game to Braves | By Parton Keese special to The New York Times | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archiv es/mrs-carner-leads-womens-open-by-2.html | Mrs Canner Leads Womens Open by 2 | By Gordon S White Jr Special to The New York Times | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archiv es/new-chemical-reported-to-aid-chicken-output-new-chemical-reported.html | New Chemical Reported To Aid Chicken Output | By Stacy V Jones Special to The New York Times | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archiv es/now-the-time-to-party-for-their-aid.html | Now the Time to Party for Their Aid | By Frank J Prial | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archiv es/open-teamster-aide-daniel-james-shannon.html | Open Teamster Aide | By Lee Dembart Special to The New York Times | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archiv es/opera-broque-troupe-in-double-bill.html | Opera Brogue Troupe in Double Bill | By Donal Henahan | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archiv es/paper-in-mexico-ends-liberal-tone-conservative-view-appears-after.html | PAPER IN MEXICO ENDSLIBERAL TONE | By Alan Riding Special to The New York Times | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archiv es/pentagon-permits-a-glimpse-of-ultrasecret-war-room-pentagon-allows.html | Pentagon Permits a Glimpse Of UltraSecret War Room | By John W Finney Special to The New York Times | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archiv es/pentagon-permits-a-glimpse-of-ultrasecretwar-room.html | Pentagon Permits a Glimpse Of UltraSecretWar Room | By John W Finney Special to The New York Times | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archiv es/port-authority-proposes-a-lower-manhattan-el.html | Port Authority Proposes A Lower Manhattan El | By Edward C Burrs | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archiv es/president-gains-3-colorado-votes-reagan-gets-only-5-of-9-he.html | PRESIDENT GAINS 3 COLORADO VOTES | By Christopher Lydon Special to The New York Times | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archiv es/president-gains-3-colorado-votes.html | PRESIDENT GAINS 3 COLORADO VOTES | By Christopher Lydon Special to The New York Times | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archiv es/profit-is-below-analysts-hopes.html | PROFIT IS BELOW ANALYSTS HOPES | By Clare M Reckert | RE 897-628 | 38023 | B 139-547 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/queen-warmly-received-on-new-york-city-tour-queen-slelarmly.html | Queen Warmly Received On New York City Tour | By Linda Charlton | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/queen-warmly-received-on-new-york-city-tour-queen-warmly-received.html | Queen Warmly Received On New York City Tour | By Linda Charlton | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/queen-warmly-received-on-new-york-city-tour.html | Queen Warmly Received On New York City Tour | By Linda Charlton | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/racial-bias-is-laid-to-justice-systems-in-crime-prevention.html | Racial Bias Is Laid To Justice Systems In Crime Prevention | By Thomas A Johnson | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/red-and-tan-lines-is-seeking-to-avert-a-walkout-today.html | Red and Tan Lines Is Seeking to Avert A Walkout Today | By Walter H Waggoner Special to The New York Times | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/sales-of-grain-to-soviet-at-45-million-tons-us-grain-sales-to.html | Sales of Grain to Soviet at 45 Million Tons | By Elizabeth M Fowler | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/school-districts-awaiting-broad-effects-of-new-aid-funds-from.html | School Districts Awaiting Broad Effects of New Aid | By Joseph F Sullivan special to The New York Times | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/soviet-bloc-drafts-joint-goals-in-economy-for-10-to-15-years.html | Soviet Bloc Drafts Joint Goals In Economy for 10 to 15 Years | By Ellen Lentz Special to The New York Times | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/spains-king-calls-for-support-urges-cabinet-to-act-for-unity.html | Spains King Calls for Support Urges Cabinet to Act for Unity | By Henry Giniger Special to The New York Times | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/strike-gives-hospital-officers-a-chance-to-try-out-old-skills.html | Strike Gives Hospital Officers A Chance to Try Out Old Skills | By George Vecsey | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/stroke-experts-cite-stress-on-mrs-nixon.html | Stroke Experts Cite Stress on Mrs Nixon | By Jane E Brody | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/style-marks-british-sales-pitch-on-yacht-style-marks-sales-pitch-by.html | Style Marks British Sales Pitch on Yacht | By Ann Crittenden | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/tax-logjam-broken-by-a-bill-filed-in-1974.html | Tax Logjam Broken by a Bill Filed in 1974 | By Ronald Sullivan special to The New York Times | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/the-american-farmer-in-the-dell.html | The American Farmer In the Dell | By C L Sulzberger | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/the-game-everyone-is-playing.html | The Game Everyone Is Playing | By R W Apple Jr | RE 897-628 | 38023 B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/the-shop-went-from-plants-to-planters-and-more.html | The Shop Went From Plants to Planters and More | By Lisa Hammel | RE 897-628 | 38023 B 139-547 |

| | | | | | |
|---|---|---|---|---|---|
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/the-sportsman-owner.html | The Sportsman Owner | By Thomas Rogers | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/threat-to-cancel-olympics-made-over-taiwan-dispute-threat-to-cancel.html | Threat to Cancel Olympics Made Over Taiwan Dispute | By Robert Trumbull Special to The New York Times | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/trenton-topics-income-tax-bill-linked-to-a-rise-in-aid-to-cities.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/uganda-bids-un-condemn-israel-for-airport-raid-herzog-replies-in.html | UGANDA BIDS UN CONDEMN ISRAEL FOR AIRPORT RAID | By Kathleen Teltsch Special to The New York Times | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/uganda-bids-un-condemn-israel-for-airport-raid.html | UGANDA BIDS UN CONDEMN ISRAEL FOR AIRPORT RAID | By Kathleen Teltsch Special to The New York Tunes | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/volunteers-pitch-in-as-patients-transfer.html | Volunteers Pitch In As Patients Transfer | By Fred Ferretti | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/wholesale-prices-in-june-increased-a-moderate-04-wholesale-price-in.html | Wholesale Prices In June Increased A Moderate 04 | By Edwin L Dale Jr Special to The New York Times | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/workers-groups-change-life-of-tibetans.html | Workers Groups Change Life of Tibetans | By Neville Maxwell special to The New York Times | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/wright-enters-race-for-chisholm-seat-wright-seeking-chisholm-seat.html | Wright Enters Race For Chisholm Seat | By Thomas P Ronan | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/wright-enters-race-for-chisholm-seat.html | Wright Enters Race For Chisholm Seat | By Thomas P Ronan | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/yankees-win-21-for-ellis-yankees-win-for-ellis-21.html | Yankees Win 21 For Ellis | BY Murray Crass | RE 897-628 | 38023 | B 139-547 |
| 7/10/1976 | https://www.nytimes.com/1976/07/10/archives/yonkers-minorities-angered-by-rumor-of-selective-use-of-new-school.html | Yonkers Minorities Angered by Rumor Of Selective Use of New School Funds | By James Feron Special to The New York Times | RE 897-628 | 38023 | B 139-547 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/50-million-eggs-against-swine-flu-vaccines-can-be-made-but-what-of.html | 50 Million Eggs Against Swine Flu | By Ernest Dickinson | RE 897-605 | 38023 | B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/76-plus-calendar-of-events.html | 76 Plus Calendar of Events | By Stanley Carr | RE 897-605 | 38023 | B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/a-diningout-guide-win-place-and-show.html | A DiningOut Guide Win Place and Show | By Helen Rochester | RE 897-605 | 38023 | B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/a-letter-to-the-queen.html | A letter to the Queen | Edited By Glenn Collins | RE 897-605 | 38023 | B 130-769 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/a-new-mayor-beame-has-risen-from-the-ashes-of-the-new-york-city.html | A New Mayor Beame Has Risen From the Ashes of the New York City Fiscal Crisis | By Francis X Clines | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/a-new-pet-travel-season-is-unleashed.html | A New Pet Travel Season Is Unleashed | By Werner Bamberger | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/a-pragmatist-labels-wont-stick-on-the-democrats-nominee.html | A Pragmatist | By Charles Mohr | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/a-rose-is-a-rose-is-a-cabbage.html | A Rose Is a Rose is a Cabbage | By C L Sulzberger | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/a-simple-method-to-propagate-shrubbery.html | A Simple Method To Propagate Shrubbery | By John P Baumgardt | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/among-the-guests-were-108-dogs-and-a-monkey-108-dogs-and-a-monkey.html | Among the Guests Were 108 Dogs And a Monkey | By Aljean Harmetz | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/arrests-studied-as-capital-policy.html | ARRESTS STUDIED AS CAPITAL POLICY | By Ben A Franklin Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/article-8-no-title-mastering-the-commuters-art.html | Article 8  No Title | By Michael C Jensen | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/as-their-plants-grow-so-does-their-world.html | As Their Plants Grow So Does Their World | By Olive Evans | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/battles-not-limited-to-field-for-allstar-game-tuesday.html | Battles Not Limited to Field For AllStar Game Tuesday | By Joseph Durso | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/black-reunion-thirty-years-after-the-junior-bachelor-society.html | Black reunion thirty years after | By Ivan Gold | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/black-teenaltersobless-rate-constant-despite-us-recovery.html | Black TeenAltersobless Rate Constant Despite US Recovery | By Charlayne Hunter | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/black-victory-in-rhodesia-how-bloody-will-it-be-rhodesia.html | Black victory in Rhodesia How bloody will it be | By Richard Hall | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/bolognas-cuisine-the-best-in-italy-the-food-in-bologna-is-it-the.html | Bolognas Cuisine | By Herbert R Lottman | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/bound-holdup-victim-is-raped-by-man-who-found-her-in-park.html | Bound Holdup Victim Is Raped By Man Who Found Her in Park | By Pranay Gupte | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/camera-view-photocollecting-a-hobby-within-a-hobby-camera-view-a.html | CAMERA VIEW | By Mark Mooney Jr | RE 897-605 | 38023 B 130-769 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/carter-arrives-and-establishes-convention-base-aides-have-all.html | CARTER ARRIVES AND ESTABLISHES CONVENTION BASE | By R W Apple Jr | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/carter-sees-no-conflict-with-jackson-on-defense.html | Carter Sees No Conflict With Jackson on Defense | By Charles Mohr | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/champion-bulldog-loved-by-fanciers.html | Champion Bulldog Loved by Fanciers | By Walter R Fletcher | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/colorado-gives-reagan-26-ford-4-president-adds-delegate-in-atlarge.html | COLORADO GIVES REAGAN26FORD4 | By Christopher Lydon Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/connecticut.html | Connecticut | By Lawrence Fellows | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/consumer-spending-is-the-upsurge-solid-economic-recovery-may-be-at.html | Consumer Spending Is the Upsurge Solid | By Is Sadore Barmash | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/controversy-is-christianitys-style-in-much-of-africa.html | Controversy Is Christianitys Style in Much Of Africa | By Kenneth A Briggs | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/convention-reading-diplomacy-for-a-crowded-world.html | Convention reading | By James Chace | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/crew-in-crisis-the-american-olympic-team-that-has-twice-stroked-its.html | Crew in crisis | By Peter Wood | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/crowned-heads.html | Crowned Heads | By Webster Schott | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/dance-butlers-medea-baryshnikov-and-miss-haydee-perform-pas-de-deux.html | Dance Butlers Medea | By Anna Kisselgoff | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/delegates-to-convention-vie-for-the-guest-tickets.html | Delegates to Convention Vie for the Guest Tickets | By Frank Lynn | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/democrats-convene-at-maclaine-show.html | Democrats Convene at MacLaine Show | By Molly Wins | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/denominations-balk-at-reappointment-of-church-councils-head.html | Denominations Balk at Reappointment of Church Councils Head | By Eleanor Blau | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/dont-call-me-an-informant-irwin-nadborn-makes-his-living-by-posing.html | Dont call me an informant | By Nicholas and Joan Gage | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/eager-host-poised-for-a-festival.html | Eager Host Poised for A Festival | By Robert Trumbull Special to The New York Times | RE 897-605 | 38023 B 130-769 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/equileo-captures-international-trot-equileo-home-first-in.html | Equileo Captures International Trot | By Sam Goldaper Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/for-home-apple-pie-and-security-from-future-wars-v-was-for-victory.html | For home apple pie and security from future wars | By Frank Freidel | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/for-young-readers-mr-gumpys-motor-car.html | For young readers | By George A Woods | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/ford-campaign-organization-hit-by-factional-strife.html | Ford Campaign Organization Hit By Factional Strife | By James M Naughton Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/ford-gives-olympic-athletes-a-sendoff-president-gives-us-olympic.html | Ford Gives Olympic Athletes a SendOff | By Robert Reinhold Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/french-auctions-lively-eccentric-auctions-in-paris-frenzied.html | French Auctions Lively Eccentric | By Herbert R Lowman | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/from-an-embattled-land-embattled-land.html | From an embattled land | By Michael T Kaufman | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/ftcchief-stays-out-of-headlines-collier-in-three-months-avoids.html | FTC CHIEF STAYS OUT OF HEADLINES | By Diane Henry Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/ghana-combating-prices-hoarding-government-acts-to-curb-sales-by.html | CHANA COMBATING PRICES HOARDING | By John Darnton Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/hens-are-willing-but-people-arent-hens-are-willing-but-people-arent.html | Hens Are Willing But People Arent | By Steve Loeb | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/ho-hum-another-last-hurrah-political-conventions-retain-their.html | Political conventions retain their hoopla but have lost their function | By Max Frankel | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/how-best-to-help-animals-no-one-wants.html | How Best to Help Animals No One Wants | By Dennis Starin | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/how-to-enjoy-the-games-on-tv.html | How to Enjoy the Games on TV | By Neil Amdur | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/how-youngsters-are-recruited-for-the-future.html | How Youngsters Are Recruited For the Future | By Robin Herman Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/in-all-cases-money-was-the-essential-ingredient-the-tristate.html | In All Cases Money Was the Essential Ingredient | By Linda Greenhouse | RE 897-605 | 38023 B 130-769 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/in-auto-racing-accidents-are-nofault-collisions-sometimes.html | In Auto Racing Accidents Are NoFault Collisions Sometimes | By Sam Posey | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/india-presses-us-on-uranium-supply.html | India Presses US on Uranium Supply | By Kasturi Rangan Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/industrial-valves-in-infinite-variety.html | Industrial Valves in Infinite Variety | By William D Smith | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/investing-unlikely-bedfellows-nader-and-the-brokers.html | INVESTING | By Robert D Hershey Jr | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/israels-hard-line-is-in-the-minority-with-life-at-stake-how-can.html | Israels Hard Line Is in the Minority | By Terence Smith | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/kissinger-says-position-of-carter-is-compatible-carters-policy-held.html | Kissinger Says Position Of Carter Is Compatible | By Bernard Gwertzman Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/law-now-clearly-it-is-a-burger-court-just-right-of-center.html | Law | By Lesley Oelsner | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/let-the-best-machine-win-precisely-no.html | Let the Best Machine Win Precisely No | By Steve Feldberg | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/like-the-weather-continual-talk-but-what-to-do-welfare-still-no.html | Like the Weather Continual Talk but What to Do | By Robert Reinhold | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/lirr-head-aims-for-onjob-view-pattlson-will-get-on-trains-to-learn.html | LIRR HEAD AIMS FOR ONJOB VIEW | By Edward C Burks | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/little-gifts-aid-fresh-air-fund-childrens-donations-add-up-and.html | LIME GIFTS AID FRESH AIR FUND | By Will Lissner | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/memo-to-the-delegates.html | Memo to the Delegates | By Gloria Emerson | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/millers-66-for-a-279-captures-british-open-miller-takes-british.html | Millers 66 for a 279 Captures British Open | By John S Radom Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-antivice-law-takes-effect-today-opponents-plan-loiterin-by.html | New Antivice Law Takes Effect Today | By Tom Goldstein | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-jersey-opinion-a-book-show-to-relish-two-centuries-of.html | A Book Show to Relish | By Florence Fabricant | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-jersey-opinion-art-the-wispy-art-of-ciccone.html | ART | By David L Shirey | RE 897-605 | 38023 B 130-769 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archiv es/new-jersey-opinion-civil-service-or-servitude.html | Civil Service or Servitude | By Hugh OHaire Jr | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archiv es/new-jersey-opinion-dining-out-a-pride-of-feasting.html | DINING OUT | BY Florence Fabricant | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archiv es/new-jersey-opinion-fishing-waiting-for-the-bluefish.html | FISHING | By Joanne A Fishman | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archiv es/new-jersey-opinion-gardening-miles-to-go-before-you-reap.html | GARDENING | By Carl Totemeier | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archiv es/new-jersey-opinion-its-not-over-yet-the-year-of-the-historian.html | Its Not Over Yet | By Dee Wedemeyer | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archiv es/new-jersey-opinion-letter-from-washington-embarrassed-by-reform.html | LETTER FROM WASHINGTON | By Shirley Elder | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archiv es/new-jersey-opinion-shop-talk-cedarhurst-shoehorn.html | SHOP TALK | By Muriel Fischer | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archiv es/new-jersey-opinion-show-boat-rounds-the-bend-again-nostalgia-at.html | Show Boat Rounds the Bend Again | By Barbara Delatiner | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archiv es/new-jersey-opinion-summer-adventure-books.html | Summer Adventure Books | By Leon Gersten | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archiv es/new-jersey-opinion-unnecessary-barriers-for-the-disabled.html | Unnecessary Barriers for the Disabled | By Joyce Magid | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archiv es/new-jersey-opinion-when-westbury-was-young.html | When Westbury Was Young | By Rosemary Lopez | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archiv es/new-jersey-weekly-185-million-marked-for-new-roads-road-money.html | 185 Million Marked For New Roads | By Edward C Burks | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archiv es/new-jersey-weekly-about-new-jersey-in-the-pits-with-bill-in-the.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archiv es/new-jersey-weekly-all-they-want-is-music-music-.html | All They Want Is Music Music | By Joan Potter | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archiv es/new-jersey-weekly-art-artifacts-portraits-history.html | ART | By David L Shirey | RE 897-605 | 38023 B 130-769 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-bonuses-instead-of-strikes.html | Bonuses Instead of Strikes | By Martin Gansberg | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-dining-out-cheese-cheese-everywhere.html | DINING OUT | By Frank J Prial | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-fishing-bluefish-run-is-expected.html | FISHING | By Joanne Fishman | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-gardening-its-time-to-sow-biennials.html | Its Time to Sow Biennials | By Molly Price | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-its-convention-time.html | Its Convention Time | By Ronald Sullivan | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-people-guess-who-dutch-schultz.html | PEOPLE | By Albin Krebs | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-politics-williams-at-the-helm.html | POLITICS | By Ronald Sullivan | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-rivals-in-congress-congress-rodino-vs-thompson.html | Rivals in Congress | By Martin Tolchin | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-saving-a-part-of-the-jersey-midlands.html | Saving a Part of the Jersey Midlands | By William J McKelvey Jr | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-speaking-personally-the-farm-a-dream-realized.html | SPEARING PERSONALLY | By H Jerome Cranmer | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-taking-the-bite-out-of-summer-controlling.html | Taking the Bite Out of Summer | By Jonathan P Kraushar | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-tax-sina-minority-view.html | Tax Sin A Minority View | By Thomas H Kean | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-taxesthe-long-agony-debate-on-taxes-the-long.html | Taxes The Long Agony | By Martin Waldron | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-teterboro-airport-states-busiest-private-field.html | Teterboro Airport States Busiest Private Field | By Ania Savage | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-unity-is-urged-in-curing-mental-ills.html | Unity Is Urged In Curing Mental Ills | By Joseph F Sullivan | RE 897-605 | 38023 B 130-769 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-jersey-weekly-voice-of-liberation.html | Voice of Liberation | By Carol H Behrman | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-jersey.html | New Jersey | By Martin Waldron | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/new-orleans-italian-style.html | New Orleans Italian style | By Mimi Sheraton | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/newest-hawkers-on-midtown-streets-push-carter-invitations-and.html | Newest Hawkers on Midtown Streets Push Carter Invitations and Buttons | By Joseph Lelyveld | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/norton-in-tuneup-10thround-victor.html | Norton in Tuneup 10thRound Victor | By Leonard Koppett Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/notes-alpine-sliding-notes-about-travel-notes-about-travel.html | Notes Alpine Sliding | By Robert J Dunphy | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/o-kaplan-my-kaplan.html | O Kaplan My Kaplan | By Robert Lasson | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/olympic-body-canada-meet-on-taiwan-dispute.html | Olympic Body Canada Meet on Taiwan Dispute | By Steve Cady Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/one-flew-over-the-cuckoos-nest-and-signaled-for-a-landing-at-third.html | One Flew Over the Cuckoos Nest and Signaled for a Landing at Third Base | By Rick Wolff | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/opening-night-on-broadway.html | Opening Night on Broadway | By James Reston | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/passman-is-said-to-face-inquiry-on-coercion-of-aid-recipients.html | Passman Is Said to Face Inquiry On Coercion of Aid Recipients | By William Robbins Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/point-of-view-the-increasingly-binary-nature-of-crime-the.html | POINT OF VIEW | By Donn B Parker | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/portuguese-entering-a-democratic-era.html | Portuguese Entering a Democratic Era | By Marvine Howe Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/postal-strike-settled-in-spain-after-change-in-official-policy.html | Postal Strike Settled in Spain After Change in Official Policy | By Henry Giniger Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/property-tax-reform-spreading-in-state-property-tax-reform.html | Property Tax Reform Spreading in State | By Ernest Dickinson | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/queen-entertains-fords-aboard-ship.html | QUEEN ENTERTAINS FORDS ABOARD SHIP | By Linda Charlton Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/quiet-little-table-wins-at-aqueduct.html | Quiet Little Table Wins at Aqueduct | By Michael Strauss | RE 897-605 | 38023 B 130-769 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/replacing-broken-sash-cords-broken-sash-cords.html | Replacing Broken Sash Cords | By Bernard Gladstone | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/revolution-in-the-delivery-room-recently-developed-diagnostic.html | Revolution in the delivery room | By Rita Kramer | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/s-palmer-leads-by-2-strokes.html | S Palmer Leads by 2 Strokes | By Gordon S White Jr Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/selfhelp-housing-within-limits-it-works-self-help-housing-within.html | SelfHelp Housing Within Limits It Works | By Rita Reif | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/senecas-and-state-of-new-york-strike-historic-pact-as-equals-seneca.html | Senecas and State of New York Strike Historic Pact as Equals | By Harold Faber Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/siderowfs-duo-gains-fourball-golf-final.html | Siderowfs Duo Gains FourBall Golf Final | By Deane McGowen special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/south-africa-rejects-plea-to-free-black-juveniles.html | South Africa Rejects Plea To Free Black Juveniles | By John F Burns Special to The New York Titan | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/spotlight-facing-up-to-arthur-burns.html | SPOTLIGHT | By Paul Lewis | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/state-report-hits-racing-unit-again-racing-board-scored.html | State Report Hits Racing Unit Again | By Selwyn Raab | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/sunday-observer-to-hell-with-it.html | Sunday Observer | By Russell Baker | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/taiwan-is-uneasy-over-tie-with-us-normalization-of-link-with-peking.html | TAIWAN IS UNEASY OVER TIE WITH US | By Fox Butterfield Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/take-two-crossed-sticks-some-yarn-and-take-two-crossed-sticks-some.html | Take Two Crossed Sticks Some Yarn and | By Diane Thomas | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/tax-shortfalls-worry-goldmark-he-says-state-is-now-less-certain-of.html | TAX SHORTFALLS WORRY GOLDMARK | By Steven R Weisman Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/teamster-fund-kept-no-files-on-pensioners.html | Teamster Fund Kept No Files on Pensioners | By Terry Robards Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/ten-golden-oldies-for-entertainment-3-ten-golden-oldies.html | Ten Golden Oldies For Entertainment 3 | By Robert Edison | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/tension-gripping-french-territory.html | TENSION GRIPPING FRENCH TERRITORY | By Michael T Kaufman Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/the-103rd-ballot.html | The 103rd Ballot | By Richard Reeves | RE 897-605 | 38023 B 130-769 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/the-abyss-the-abyss.html | The Abyss | By Arthur A Cohen | RE 897-605 | 38023 | B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/the-bonus-babies-of-brazil.html | The Bonus Babies of Brazil | By Jonathan Kandell | RE 897-605 | 38023 | B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/the-changing-american-voter-the-democrats-party-dynamics-the-voter.html | The Changing American Voter | By Richard C Wade | RE 897-605 | 38023 | B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/the-coin-dance-complex-hypnotic-a-pueblo-corn-dance-complex.html | The Corn Dance Complex Hypnotic | By Robert Schultheis | RE 897-605 | 38023 | B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/the-contradictions-in-carters-budget-policy.html | The Contradictions in Carters Budget Policy | By Edwin L Dale Jr | RE 897-605 | 38023 | B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/the-dictators-heirs-are-ready-to-accept-reform-in-search-of-a.html | The Dictators Heirs Are Ready to Accept Reform | By Henry Giniger | RE 897-605 | 38023 | B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/the-economic-scene-the-pause-that-refreshes.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 897-605 | 38023 | B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/the-family-arsenal.html | The Family Arsenal | By Lawrence Graver | RE 897-605 | 38023 | B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/the-flag-follows-the-dollar-even-in-the-us-basic-issue-big-grants.html | The Flag Follows the Dollar Even in the US | By David E Rosenbaum | RE 897-605 | 38023 | B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/the-games-the-networks-play-at-convention-time.html | The Games the Networks Play At Convention Time | By Les Brown | RE 897-605 | 38023 | B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/the-israeli-raid-embarrassed-him-his-reaction-is-unpredictable-amin.html | The Israeli Raid Embarrassed Him | By Denis Hills | RE 897-605 | 38023 | B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/the-letters-of-charles-and-mary-anne-lamb.html | The Letters Of Charles And Mary Anne Lamb | By Rachel Brownstein | RE 897-605 | 38023 | B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/the-master-angels-at-the-ritz.html | The Master | By Anne Tyler | RE 897-605 | 38023 | B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/the-question-of-death.html | The Question of Death | By Torn Wicker | RE 897-605 | 38023 | B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/the-region-jerseys-tax-fight-took-place-in-a-power-vacuum.html | The Region | By Alvin Maurer | RE 897-605 | 38023 | B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/the-thought-of-an-italian-heretic-the-worm-of-consciousness-and.html | The thought of an Italian heretic | By Alfred Kazin | RE 897-605 | 38023 | B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/the-very-rich-hours-of-adrienne-monnier-transition-192738.html | The Very Rich Hours Of Adrienne Monnier | By James Atlas | RE 897-605 | 38023 | B 130-769 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/tibetan-schools-stressing-politics-and-manual-labor.html | Tibetan Schools Stressing Politics and Manual Labor | By Neville Maxwell Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/tis-your-thoughts-that-now-must-deck-our-kings-paul-rudd-every-inch.html | Tis Your Thoughts That Now Must Deck Our Kings | By Judy Klemesrud | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/to-america-with-love.html | To America With Love | By Ellen Willis | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/two-musicals-that-celebrate-new-york.html | Two Musicals That Celebrate New York | By John S Wilson | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/two-wheels-and-a-puttputt.html | Two Wheels and a PuttPutt | By Todd Strasser | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/union-broadens-hospital-strike-talks-at-impasse-5000-workers-walk.html | UNION BROADENS HOSPITAL STRIKE TALKS AT IMP ASSE | By Robert D McFadden | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/unlikely-duel-broker-vs-banker-brokers-versus-bankers.html | Unlikely Duel Broker vs Banker | By Richard Phalon | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/us-strong-in-track-swimming-us-is-likely-to-dominate-track-and.html | US Strong In Track Swimming | By Frank Litsky | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/voters-to-face-nuclear-issues-ballots-in-6-states-may-include.html | VOTERS TO FACE NUCLEAR ISSUES | By Gladwin Hill Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/watching-work-revising-kaplan-publishing-in-paris-writing-letters.html | Watching work revising Kaplan publishing in Paris writing letters | By Clancy Sigal | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/weicker-confident-of-a-victory-democratic-contest-is-spirited.html | Weicker Confident of a Victory Democratic Contest Is Spirited | By Lawrence Fellows Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/whats-doing-around-bar-harbor.html | Whats Doing Around BAR HARBOR | By Ron Israelson | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/when-43-opera-companies-get-together-opera-companies-join-forces.html | When 43 Opera Companies Get Together | By Shirley Fleming | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/white-sox-win-first-from-yanks-4-to-1-white-sox-end-yankee-hex-41.html | White Sox Win First From Yanks 4 to 1 | By Paul L Montgomery | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/why-victories-afield-receive-high-priority.html | Why Victories Afield Receive High Priority | By David K Shipler Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/will-rogers-says-letters-to-the-delegates-the-last-word.html | Will Rogers Says Letters to the Delegates | By Richard R Lindeman | RE 897-605 | 38023 B 130-769 |

| | | | | | |
|---|---|---|---|---|---|
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/women-stress-feminist-issues-in-rally-opposite-the-garden.html | Women Stress Feminist Issues In Rally Opposite the Garden | By Thomas P Ronan | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/wood-field-stream-sharks-command-attention.html | Wood Field Stream Sharks Command Attention | By Nelson Bryant Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/woodall-to-go-2-jets-traded-woodall-dropped-garrett-tannen-go.html | Woodall to Go 2 Jets Traded | By Gerald Eskenazi Special to The New York Times | RE 897-605 | 38023 B 130-769 |
| 7/11/1976 | https://www.nytimes.com/1976/07/11/archives/yoko-morishita-japans-pioneer-prima-ballerina-japans-pioneer.html | Yoko Morishita Japans Pioneer Prima Ballerina | By Carol Lawson | RE 897-605 | 38023 B 130-769 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/10000-antiabortionists-attend-a-protest-rally.html | 10000 Antiabortionists Attend a Protest Rally | By Peter Kihss | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/2-women-in-golf-playoff.html | 2 Women In Golf Playoff | By Gordon S White Jr Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/5000-picnic-on-a-pier-with-carter-family.html | 5000 Picnic on a Pier With Carter Family | By Charlotte Curtis | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/a-contributor-to-beame-is-reported-under-inquiry-in-possible-tax.html | A Contributor to Beame Is Reported Under Inquiry in Possible Tax Fraud | By Charles Kaiser | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/a-dull-convention-brightened.html | A Dull Convention Brightened | By H L Mencken | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/a-platform-built-of-flexible-planks.html | A Platform Built Of Flexible Planks | By David E Rosenbaum | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/a-rare-debate-on-rules.html | A Rare Debate on Rules | By Warren Weaver Jr | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/a-reporters-notebook-the-touch-of-royalty.html | A Reporters Notebook The Touch of Royalty | By Linda Charlton Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/a-time-for-change.html | A Time For Change | By Anthony Lewis | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/about-new-york-the-man-who-makes-things-happen.html | About New York | By Tom Buckley | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/advertising-a-world-without-secretaries.html | Advertising | By Philip H Dougherty | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/analysts-expect-bondprice-rally-to-continue-a-bit-despite-apparent.html | ANALYSTS EXPECT BONDPRICE RALLY TO CONTINUE A BIT | By John H Allan | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/arizona-reporters-death-has-big-impact.html | Arizona Reporters Death Has Big Impact | By Robert Lindsey Special to The New York Times | RE 897-599 | 38023 B 130-763 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/arkansas-family-here-for-convention-delights-in-swarm-of-people-and.html | Arkansas Family Here for Convention Delights in Swarm of People and Cars | By Roy Reed | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/ban-the-balm-essay.html | Ban the Balm | By William Safire | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/beiruts-people-succumb-at-last-to-citys-daily-agony.html | Beiruts People Succumb at Last to Citys Daily Agony | By Henry Tanner Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/boondocks-convention.html | Boondocks Convention | By Russell Baker | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/bridge-some-good-plays-remain-hidden-in-the-closed-room.html | Bridge | By Alan Truscott | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/byrne-throws-a-party-but-some-cant-make-it.html | Byrne Throws a Party But Some Cant Make It | By Ronald Sullivan Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/carey-and-beame-to-greet-garden-delegates-tonight-convention-hosts.html | Carey and Beame to Greet Garden Delegates Tonight | By Frank Lynn | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/carter-hears-sermon-by-black-pastor-then-hears-dixie-played-at-21.html | Carter Hears Sermon by Black Pastor Then Hears Dixie Played at 21 Club | By James T Wooten | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/carter-promises-n0-2-spot-will-go-to-1-of-7-queried-talks-today.html | CARTER PROMISES NO 2 SPOT WILL GO TO 1 OF 7 QUERIED | By R W Apple Jr | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/carter-promises-n02-spot-will-go-to-1-of-7-queried-talks-today-with.html | CARTER PROMISES NO 2 SPOT WILL GO TO 1 OF 7 QUERIED | By R W Apple Jr | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/carters-coup-nears-its-climax-carters-political-coup-nears-its.html | Carters Coup Nears Its Climax | By R W Apple Jr | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/changing-us-mood-worries-democrats.html | Changing US Mood Worries Democrats | By James Rfston | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/citizenship-controversy-may-delay-independence-for-south-african.html | Citizenship Controversy May Delay Independence for South African Area | By John F Burns Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/city-u-tuition-obstacle-in-leap-from-kitchen-to-campus.html | City U Tuition Obstacle in Leap From Kitchen to Campus | By Georgia Dullea | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/clark-center-for-the-performing-arts-opens-dance-festival-on-42d.html | Clark Center for the Performing Arts Opens Dance Festival on 42d Street | By Anna Kisselgoff | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/clergy-rallying-to-social-causes-the-clergy-is-rallying-to-social.html | Clergy Rallying to Social Causes | By Kenneth A Briggs | RE 897-599 | 38023 B 130-763 |

| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/clergy-rallying-to-social-causes.html | Clergy Rallying to Social Causes | By Kenneth A Briggs | RE 897-599 | 38023 | B 130-763 |
|---|---|---|---|---|---|---|
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/climatologists-forecast-stormy-economic-future-climatologists.html | Climatologists Forecast Stormy Economic Future | By James P Sterba  Special to The New York Times | RE 897-599 | 38023 | B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/climatologists-forecast-stormy-economic-future.html | Climatologists Forecast Stormy Economic Future | By James P Sterba Special to The New York Tunes | RE 897-599 | 38023 | B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/colorado-gives-reagan-26-votes-state-awards-ford-4-he-leads.html | COLORADO GIVES REAGAN 26 VOTES | By Christopher Lydon Special to The New York Times | RE 897-599 | 38023 | B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/commerce-in-ireland-limping-along-on-a-cash-basis-while-nations.html | Commerce in Ireland Limping Along on a Cash Basis While Nations Banks Are Idle Because of a Strike | By Peter T Kilborn Special to The New York Times | RE 897-599 | 38023 | B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/commodities-a-price-index-for-traders-in-futures.html | Commodities | By H J Maidenberg | RE 897-599 | 38023 | B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/de-gustibus-marinating-the-oldfashioned-way.html | DE GUSTIBUS | By Craig Claiborne | RE 897-599 | 38023 | B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/democrats-flout-history-in-returning-to-city.html | Democrats Flout History in Returning to City | By Richard Severo | RE 897-599 | 38023 | B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/demonstrators-asking-amnesty-clash-with-the-police-in-spain.html | Demonstrators Asking Amnesty Clash With the Police in Spain | By Henry Giniger Special to The New York Times | RE 897-599 | 38023 | B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/eastern-europe-despite-parley-remains-wary-of-the-red-army.html | Eastern Europe Despite Parley Remains Wary of the Red Army | By Malcolm W Browne Special to The New York Times | RE 897-599 | 38023 | B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/ebullient-democratic-chairman.html | Ebullient Democratic Chairman | By Warren Weaver Jr | RE 897-599 | 38023 | B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/festival-in-lhasa-gaiety-in-the-garden-of-a-god-king.html | Festival in Lhasa Gaiety in the Garden of a God King | By Neville Maxwell Special to The New York Times | RE 897-599 | 38023 | B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/fewer-minority-delegates.html | Fewer Minority Delegates | By Richard L Madden | RE 897-599 | 38023 | B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/figueroa-takes-10th-yankees-50-victors-on-figueroa-3hitter.html | Figueroa Takes 10th | By Paul L Montgomery | RE 897-599 | 38023 | B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/harrises-to-tell-about-miss-hearst-couple-on-trial-expected-to-give.html | HARRISES TO TELL ABOUT MISS HEARST | By Marcia Chambers Special to The New York Times | RE 897-599 | 38023 | B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/have-the-democrats-found-peace-or-only-exhaustion.html | Have the Democrats Found Peace or Only Exhaustion | By Christopher Lydon | RE 897-599 | 38023 | B 130-763 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/jankunis-thinks-highly-of-his-jumping-future.html | Jankunis Thinks Highly Of His Jumping Future | By Frank Litsky Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/jets-open-drills-and-holtz-opens-up.html | Jets Open Drills and Holtz Opens Up | By Gerald Eskenazi Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/jimmy-carters-roots-rural-middle-class-and-old-white-south.html | Jimmy Carters Roots Rural Middle Class And Old White South | BY James T Wooten | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/label-licensing-bolsters-seventh-ave-licensing-deals-help-7th-ave.html | Label Licensing Bolsters Seventh Ave | By Herbert Koshetz | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/lavallette-fights-county-plan-to-erect-sewerage-pumping-station-on.html | Lavallette Fights County Plan to Erect Sewerage Pumping Station on Beach | By Donald Janson Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/leonia-artist-62-found-dead-body-nude-bound-and-gagged.html | Leonia Artist 62 Found Dead Body Nude Bound and Gagged | By Rudy Johnson Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/matthew-j-connelly-dies-served-as-aide-to-truman.html | Matthew J Connelly Dies Served as Aide to Truman | By Robert Hanley | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/met-opera-ballet-ensemble-bows-at-dance-festival.html | Met Opera Ballet Ensemble Bows at Dance Festival | By Don McDonagh Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/model-of-garden-used-to-plan-convention.html | Model of Garden Used to Plan Convention | By Maurice Carroll | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/montanez-paces-braves-braves-setback-mets-98.html | Montanez Paces Braves | By Parton Keese Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/music-sandefjord-girls-choir-of-norway-ends-tour.html | Music | By Peter G Davis | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/new-york-joins-a-party-for-the-party-new-york-joins-the-party.html | New York Joins a Party for the Party | By Charlotte Curtis | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/new-york-plays-the-upbeat-host-to-delegates-new-york-plays-the.html | New York Plays the Upbeat Host to Delegates | By Maurice Carroll | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/new-york-plays-the-upbeat-host-to-delegates.html | New York Plays the Upbeat Host to Delegates | By Maurice Carroll | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/new-york-polishes-its-image.html | New York Polishes Its Image | By Fred Ferretti | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/norell-shows-that-culottes-are-graceful-if-done-well.html | Norell Shows That Culottes Are Graceful if Done Well | By Bernadine Morris | RE 897-599 | 38023 B 130-763 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/older-art-invades-the-modern-museum.html | Older Art Invades the Modern Museum | By Grace Glueck | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/olympic-preview-basketball-experts-split-on-quality-of-us-team.html | Olympic Preview | By Sam Goldaper | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/opera-ring-cycle-starts-in-munich-rennert-version-done-as.html | Opera Ring Cycle Starts in Munich | By Harold C Schonberg Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/patients-relatives-join-volunteers-in-providing-care-at-struck.html | Patients Relatives Join Volunteers In Providing Care at Struck Hospitals | By Mary Breasted | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/peking-hero-buried-in-quiet-ceremony.html | Peking Hero Buried in Quiet Ceremony | By Fox Butterfield Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/phils-sweep-padres-30-kaats-first-nl-shutout.html | Phils Sweep Padres 30 Kaats First NL Shutout | By Thomas Rogers | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/poverty-found-to-persist-in-older-inner-cities-despite-aid-plans.html | Poverty Found to Persist in Older Inner Cities Despite Aid Plans | By Ernest Holsendolph Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/prosecutors-say-west-point-limited-code-cases.html | Prosecutors Say West Point Limited Code Cases | By James Feron Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/radio.html | Radio | SPECIAL TO THE NEW YORK TIMES | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/rebels-in-angola-report-advances-antiluanda-faction-says-it-now-is.html | REBELS IN ANGOLA REPORT ADVANCES | By Marvine Howe Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/rumanians-while-not-jubilant-count-gains-from-berlin-talks.html | Rumanians While Not Jubilant Count Gains From Berlin Talks | By Henry Kamm Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/say-whats-in-the-duffel-bag-its-an-upholstered-chair.html | Say Whats in the Duffel Bag Its an Upholstered Chair | By Norma Skurka | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/siderowf-and-kaskel-9and8-golf-victors.html | Siderowf and Kaskel 9and8 Golf Victors | By Deane McGowen Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/some-unemployed-young-blacks-find-jobs-but-many-are-returning-to.html | Some Unemployed Young Blacks Find Jobs but Many Are Returning to Street | By Charlayne Hunter | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/sometimes-old-shares-still-have-some-value-old-share-certificates.html | Sometimes Old Shares Still Have Some Value | By Leonard Sloane | RE 897-599 | 38023 B 130-763 |

| | | | | | |
|---|---|---|---|---|---|
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/star-filly-is-injured-at-aqueduct-dearly-precious-injured.html | Star Filly Is Injured At Aqueduct | By Michael Strauss | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/sutton-acts-like-a-candidate-for-mayor-at-a-party.html | Sutton Acts Like a Candidate for Mayor at a Party | By Thomas A Johnson | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/taiwan-loses-fight-likely-to-quit-games-olympics-dispute-lost-by.html | Taiwan Loses Fight Likely to Quit Games | By Steve Cady Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/talks-stepped-up-to-end-hospital-workers-strike-but-no-apparent.html | Talks Stepped Up to End Hospital Workers Strike | By Robert D McFadden | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/talks-stepped-up-to-end-hospital-workers-strike.html | Talks Stepped Up to End Hospital Workers Strike | By Robert D McFadden | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/teamster-funds-image-public-relations-defense-of-actions-precedes.html | Teamster Funds Image | By Lee Dembart | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/the-mediums-the-thing-at-a-national-convention.html | The Mediums the Thing At a National Convention | By Joseph Lelyveld | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/theater-world-of-sholom-aleichem.html | Theater World of Sholom Aleichem | By Mel Gussow | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/third-grande-parade-du-jazz-is-under-way-in-nice.html | Third Grande Parade du Jazz Is Under Way in Nice | By John S Wilson Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/three-medicaid-facilities-charged-with-drug-abuse-health-department.html | Three Medicaid Facilities Charged With Drug Abuse | By Eleanor Blau | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/trenton-topics-commission-to-study-state-spending.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/tv-alternatives-to-that-convention.html | TV Alternatives to That Convention | By John J OConnor | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/vice-presidents-lintheads-knaves-and-some-great-men.html | Vice Presidents Lintheads Knaves and Some Great Men | By Molly Ivins | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/washington-and-business-the-problem-of-accounting-standards.html | Washington and Business The Problem of Accounting Standards | By Robert D Hershey Jr Special to The New York Times | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/women-fail-to-agree-with-carter-on-their-80-role-women-question.html | Women Fail to Agree With Carter on Their 80 Role | By Eileen Shanahan | RE 897-599 | 38023 B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/women-fail-to-agree-with-carter-on-their-80-role.html | Women Fail to Agree With Carter on Their 80 Role | By Eileen Shanahan | RE 897-599 | 38023 B 130-763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/womens-olympic-crew-pulling-toward-medal.html | Womens Olympic Crew Pulling Toward Medal | By John Kifner Special to The New York Times | RE 897-599 | 38023 | B 130-763 |
| 7/12/1976 | https://www.nytimes.com/1976/07/12/archives/wtt-puts-on-a-good-show.html | WTT Puts On a Good Show | By Leonard Koppett Special to The New York Times | RE 897-599 | 38023 | B 130-763 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/2-germanys-shift-section-of-border-under-lignite-pact.html | 2 Germanys Shift Section of Border Under Lignite Pact | By Ellen Lentz Special to The New York Times | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/26-family-agencies-get-a-new-home.html | 26 Family Agencies Get a New Home | By Steven R Weisman | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/4-days-in-a-sea-of-good-will-mostly.html | 4 Days in a Sea of Good Will Mostly | By James M Naughton | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/56-hosts-to-delegates-delight-in-their-role.html | 6 Hosts to Delegates Delight in Their Role | By Molly Wins | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/a-bitter-debate-forecast-over-games-issue-debate-over-ioc-ruling.html | A Bitter Debate Forecast Over Games Issue | By Steve Cady Special to The New York Times | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/a-film-for-democrats-16minute-convention-presentation-adds-little.html | A Film for Democrats | By Vincent CanBY | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/a-lot-of-democrats-out-there.html | A Lot of Democrats Out There | By Torn Wicker | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/a-quiet-reconciliation.html | Freedom as a ForeignPolicy Base | By Ben Wattenberg | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/a-tennis-coach-without-a-court.html | A Tennis Coach Without a Court | By Charles Friedman | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/adult-amusements-cars-carts-and-a-little-zoo.html | Adult Amusements Cars Carts and a Little Zoo | By Ruth Robinson | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/advertising-homosexual-magazines-in-bids.html | Advertising | By Philip H Dougherty | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/aid-is-cut-but-tourism-crests-at-us-parks.html | Aid Is Cut but Tourism Crests at US Parks | By Grace Lichtenstein Special to The New York Times | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/among-the-alsorans-brown-spurns-loser-role.html | Among the AlsoRans Brown Spurns Loser Role | By Douglas E Kneeland | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/an-assemblyman-accuses-carey-of-hiding-surplus.html | An Assemblyman Accuses Carey of Hiding Surplus | By Iver Peterson Special to The New York Times | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/beatrice-mathieu-is-dead-at-71-fashion-writer-on-new-yorker.html | Beatrice Mathieu Is Dead at 71 Fashion Writer on New Yorker | By Morris Kaplan | RE 897-630 | 38023 | B 139-549 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/black-woman-keynoter-barbara-charline-jordan.html | Black Woman Keynoter | By David E Rosenbaum | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/books-of-the-times-the-men-who-were-her-life.html | Books of The Times | By Richard R Lingeman | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/bridge-metropolitan-life-enjoys-dominance-in-local-league.html | Bridge | By Alan Truscott | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/broken-wrist-wont-stop-olympian.html | Broken Wrist Wont Stop Olympian | BY Frank Litsky Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/budget-cut-forces-hunter-to-cancel-all-arts-events.html | Budget Cut Forces Hunter To Cancel All Arts Events | By Donal Henahan | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/carey-and-beame-charge-ford-administration-with-causing-national.html | Carey and Beame Charge Ford Administration With Causing National Disunity | By Frank Lynn | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/carter-ends-interviews-on-running-mate-carter-ends-interviews-on.html | Carter Ends Interviews on Running Mate | By Charles Mohr | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/carter-makes-peace-with-black-leaders-and-renews-pledge-of.html | Carter Makes Peace With Black Leaders and Renews Pledge of HighLevel Jobs | By Paul Delaney | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/carters-june-donations-are-listed-at-2-million.html | Carters June Donations Are Listed at 2 Million | By Christopher Lydon Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/choice-of-convention-speaker-often-way-for-repaying-debt-or.html | Choice of Convention Speaker Often Way For Repaying Debt or Rewarding Friend | By Warren Weaver Jr | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/closed-court-weighs-change-in-rubin-carters-bail.html | Closed Court Weighs Change in Rubin Carters Bail | By Selwyn Raab Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/compromise-reached-on-womens-role-carter-compromises-on-the-role-of.html | Compromise Reached on Womens Role | By Eileen Shanahan | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/connecticut-bloc-is-facing-discord-internal-struggle-expected-to.html | CONNECTICUT BLOC IS FACING DISCORD | By Lawrence Fellows | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/conventioneers-find-new-york-both-a-fun-and-a-friendly-city.html | Conventioneers Find New York Both a Fun and a Friendly City | By Maurice Carroll | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/court-gives-raise-to-nassau-police-but-caso-hopes-to-appeal-award.html | COURT GIVES RAISE TO NASSAU POLICE | By Roy R Silver Special to The New York Times | RE 897-630 | 38023 B 139-549 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/delegates-outnumbered-by-the-press-at-convention.html | Delegates Outnumbered by the Press at Convention | By Joseph Lelyveld | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/fidrych-vs-jones-tonight-unusual-allstar-matchup-fidrych-vs-jones.html | Fidrych vs Jones Tonight Unusual All Star Matchup | By Joseph Durso Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/ford-shifts-and-expands-press-staff.html | Ford Shifts and Expands Press Staff | By Philip Shabecoff Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/freedom-as-a-foreignpolicy-base.html | Freedom as a ForeignPolicy Base | By Ben Wattenberg | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/great-quadrennial-cry-please-clear-the-aisles.html | Great Quadrennial Cry Please Clear the Aisles | By Francis X Clines | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/hanoi-establishes-ties-with-manila-thailand-talks-set-hanoi-and.html | Hanoi Establishes Ties With Manila Thailand Talks Set | By Fox Butterfield Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/head-of-harlem-project-resigns-in-control-dispute.html | Head of Harlem Project Resigns in Control Dispute | By Charlayne Hunter | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/helping-new-york-hundreds-of-volunteers-aid-summer-youth-programs.html | Helping New York | By David Vidal | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/hospital-strike-paradox.html | Hospital Strike Paradox | By Lee Dembart | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/imf-loans-in-6-months-top-any-previous-years.html | IMF Loans in 6 Months Top Any Previous Years | By Edwin L Dale Jr Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/incendiary-packs-are-set-off-at-midtown-stores-igniting.html | Incendiary Cigarette Packs Are Set Off At Midtown Stores I gniting Tiny Fires | By Peter Kihss | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/india-lifts-passport-of-emigre-critical-of-gandhi-policies.html | India Lifts Passport Of Emigre Critical Of Gandhi Policies | By Emanuel Perlmutter | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/international-paper-lists-record-sales-and-net-in-quarter.html | International Paper Lists Record Sales And Net in Quarter | By Clare M Reckert | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/israelis-say-raider-impersonated-amin-israeli-reported-disguised-as.html | Israelis Say Raider Impersonated Amin | By Terence Smith Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/largest-harvest-of-corn-is-forecast-in-us-report-bumper-wheat-crop.html | Largest Harvest of Corn Is Forecast in US Report | By Seth S King Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/lebanon-rightists-at-edge-of-tripoli-christian-militiamen-reach.html | LEBANON RIGHTISTS AT EDGE OF TRIPOLI | By Henry Tanner Special to The New York Times | RE 897-630 | 38023 B 139-549 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/lewis-deschler-71-dies-exhouse-parliamentarian.html | Lewis Deschler 71 Dies ExHouse Parliamentarian | By Wolfgang Saxon | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/loch-ness-expedition-switching-tactics-to-try-sonar-gear-to-find.html | Loch Ness Expedition Switching Tactics to Try Sonar Gear to Find Monster | By Robert B Semple Jr Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/major-nuclear-power-producers-agree-to-widen-exchange-of-data-on.html | Major Nuclear Power Producers Agree To Widen Exchange of Data on Wastes | By Victor K McElheny Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/making-a-bed-of-thorns.html | Making a Bed of Thorns | By Russell Baker | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/making-the-scene-at-those-hors-doeuvres-acts.html | Making the Scene at Those Hors dOeuvres Acts | By Charlotte Curtis | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/market-place-understanding-limited-price-options.html | Market Place | By Robert Metz | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/mrs-carner-takes-open-golf-title.html | Mrs Carney Takes Open Golf Title | By Gordon S White Jr Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/mrs-carter-seeks-help-of-professional-women.html | Mrs Carter Seeks Help Of Professional Women | By Judy Klemesrud | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/mrs-harris-testifies-lastminute-decision-by-miss-hearst-saved.html | Mrs Harris Testifies LastMinute Decision by Miss Hearst Saved Heiress From Death in Gun Battle | By Marcia Chambers Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/musical-audiences-differ-but-all-listen-con-amore.html | Musical Audiences Differ But All Listen Con Amore | By John Rockwell | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-baseball-contract-limits-reserve-system-new-baseball-pact.html | New Baseball Contract Limits Reserve System | By Murray Chass Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-aid-is-cut-but-tourism-crests-at-us-parks.html | Aid Is Cut but Tourism Crests at US Parks | By Grace Lichtenstein Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-carter-ends-interviews-on-running-mate-carter-ends.html | Carter Ends Interviews on Running Mate | By Charles Mohr | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-compromise-reached-on-womens-role-carter.html | Compromise Reached on Womens Role | By Eileen Shanahan | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-hanoi-establishes-ties-with-manila-thailand-talks.html | Hanoi Establishes Ties With Manila Thailand Talks Set | By Fox Butterfield Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-helping-new-york-scores-of-volunteers-assist-youth.html | Helping New York | By David Vidal | RE 897-630 | 38023 B 139-549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-hot-line-opening-provides-instant-quiz-show-whats.html | Hot Line Opening Provides Instant Quiz Show Whats My Tax | By Alfonso A Narvaez Special to The New York Times | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-israelis-say-raider-impersonated-amin-israeli.html | Israelis Say Raider Impersonated Amin | By Terence Smith Special to The New York Times | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-largest-harvest-of-corn-is-forecast-in-us-report.html | Largest Harvest of Corn Is Forecast in US Report | By Seth S King Special to The New York Times | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-library-once-a-schoolhouse-then-a-jail-is-given-a.html | Library Once a Schoolhouse Then a Jail Is Given a New Look | By Joan Cook Special to The New York Times | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-new-baseball-contract-limits-reserve-system-new.html | New Baseball Contract Limits Reserve System | By Murray Crass Special to The New York Times | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-new-york-slows-population-loss-statistics-show-a.html | NEW YORK SLOWS POPULATION LOSS STATISTICS SHOW | By Robert Reinhold Special to The New York Times | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-pact-curbs-hertz-avis-and-national-accord-curbs.html | Pact Curbs Hertz Avis and National | By Robert D Hershey Jr Special to The New York Times | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-party-is-united-upbeat-convention-is-ready-to.html | PARTY IS UNITED | By R W Apple Jr | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-political-satirists-descend-on-convention-city.html | Political Satirists Descend On Convention City Clubs View Leaders With Alarm | By Mel Gussow | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-prostitutes-heed-law-on-loitering-fewer-spotted-on.html | PROSTITUTES HEED LAW ON LOITERING | By Tom Goldstein | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-rescue-by-israel-acclaimed-by-us-at-debate-in-un-a.html | RESCUE BY ISRAEL ACCLAIMED BY US AT DEBATE IN UN | By Kathleen Teltsch Special to The New York Times | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-state-planning-pressure-to-make-hospitals-settle.html | State Planning Pressure To Make Hospitals Settle | By David Bird | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-trehton-topics-jersey-may-take-away-a-new-york-tax.html | Trehton Topics | By Martin Waldron Special to The New York Times | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-us-attorney-to-control-crime-force-in-newark.html | US Attorney to Control Crime Force in Newark | By Joseph F Sullivan Special to The New York Times | RE 897-630 | 38023 | B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-jersey-pages-us-sends-frigate-to-kenya-in-show-also-provides.html | ES SENDS FRIGATE TO KENYA IN SHOW | By John W Finney Special to The New York Times | RE 897-630 | 38023 | B 139-549 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/new-york-slows-population-loss-statistics-show-a-net-gain-in.html | NEW YORK SLOWS POPULATION LOSS STATISTICS SHOW | By Robert Reinhold Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/olympic-preview-gymnastics-hopes-dim-fencing-a-us-thrust-gymnastics.html | Olympic Preview | By Robin Herman | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/operating-earnings-at-jp-morgan-up-by-34-in-quarter-earnings-up-34.html | Operating Earnings At J P Morgan Up By 34 in Quarter | By Isadore Barmash | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/pact-curbs-hertz-avis-and-national-accord-curbs-hertz-avis-national.html | Pact Curbs Hertz Avis and National | By Robert D Hershey Jr Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/pact-reached-on-european-parliament.html | Pact Reached on European Parliament | By Flora Lewis Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/party-is-united-upbeat-convention-is-ready-to-nominate-carter.html | Upbeat Convention Is Ready to Nominate Carter Tomorrow | By Rw Apple Jr | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/players-nba-in-court-again-players-going-back-to-court.html | Players NBA in Court Again | By Sam Goldaper | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/political-satirists-descend-on-convention-city-clubs-view-leaders.html | Political Satirists Descend On Convention City Clubs View Leaders With Alarm | By Mel Gussow | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/prices-in-credit-markets-continue-to-move-ahead-credit-markets-show.html | Prices in Credit Markets Continue To Move Ahead | By Douglas W Cray | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/prostitutes-heed-law-on-loitering-fewer-spotted-on-streets-as.html | PROSTITUTES HEED LAW ON LOITERING | By Tom Goldstein | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/rain-floods-and-landslides-kill-9-in-japan-and-isolate-thousands.html | Rain Floods and Landslides Kill 9 in Japan and Isolate Thousands | By Andrew S Malcolm Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/rescue-by-israel-acclaimed-by-us-at-debate-in-un-a-combination-of.html | RESCUE BY ISRAEL ACCLAIMED BY US AT DEBATE IN UN | By Kathleen Teltsch Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/robintech-to-sell-shintech-interest-to-shinetsu-co.html | Robintech to Sell Shintech interest To ShinEtsu Co | By Herbert Koshetz | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/scientists-begin-effort-to-produce-methane-gas-and-nutrients-from.html | Scientists Begin Effort to Produce Methane Gas and Nutrients From Kelp Off Southern California Coast | By Everett R Holles special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/service-held-for-israelis-many-in-montreal-attend-rites-for-slain.html | Service Held for Israelis | By Robert Trumbull Special to The New York Times | RE 897-630 | 38023 B 139-549 |

| | | | | | |
|---|---|---|---|---|---|
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/seven-killed-two-injured-as-gunman-sprays-shots-at-college-in.html | Seven Killed Two Injured as Guhman Sprays Shots at College in California | By Robert Lindsey Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/spain-cautioned-on-press-control-journalist-warns-officials-they.html | SPAIN CAUTIONED ON PRESS CONTROL | By Henry Giniger Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/state-planning-pressure-to-make-hospitals-settle.html | State Planning Pressure To Make Hospitals Settle | By David Bird | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/tv-trying-to-pin-tail-on-the-donkey.html | TV Trying to Pin Tail on the Donkey | By John J OConnor | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/us-sends-frigate-to-kenya-in-show-also-provides-patrol-plane-in.html | US SENDS FRIGATE TO KENYA IN SHOW | By Michael T Kaufman | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/west-affirms-oil-import-needs-west-affirms-reliance-on-oil-imports.html | West Affirms Oil Import Needs | By Clyde H Farnsworth Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/wheat-and-corn-show-price-drop-selling-anticipates-report-by-us.html | WHEAT AND CORN SHOW PRICE DROP | By Elizabeth M Fowler | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/when-the-cold-winds-begin-to-blow-hoods-within-hoods.html | When the Cold Winds Begin to Blow Hoods Within Hoods | By Bernadine Morris | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/white-moderates-cling-to-hopes-for-rhodesia.html | White Moderates Cling To Hopes for Rhodesia | By Bernard Weinraub Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/why-prices-of-soybeans-are-soaring-factors-behind-soybeans-price.html | Why Prices of Soybeans Are Soaring | By H J Maidenberg | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/women-pilots-come-in-for-a-landing-perhaps-the-lastin-coasttocoast.html | Women Pilots Come In for a LandingPerhaps the Lastin CoasttoCoast Powder Puff Derby | By Wayne King Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/13/1976 | https://www.nytimes.com/1976/07/13/archives/wood-field-stream-striper-lures.html | Wood Field  Stream Striper Lures | By Nelson Bryant Special to The New York Times | RE 897-630 | 38023 B 139-549 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/12-countries-conclude-secret-meeting-in-paris-on-possible.html | 12 Countries Conclude Secret Meetin in Paris on Possible Exploitation of Antarctic Minerals After 1989 | By Clyde H Farnsworth Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/3-women-in-carters-life-show-hell-have-to-share-the-spotlight.html | 3 Women in Carters Life Show Hell Have to Share the Spotlight | By Judy Klemesrud | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/3-working-welfare-mothers-describe-how-red-tape-is-costing-them-pay.html | 3 Working Welfare Mothers Describe How Red Tape Is Costing Them Pay | By Peter Kihss | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/58-developing-lands-to-form-a-press-agency-pool.html | 8 Developing Lands to Form a Press Agency Pool | By Henry Kamm Special to The New York Times | RE 897-604 | 38023 B 130-768 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/a-belly-dancer-loses-libel-suit-court-finds-she-is-a-public-figure.html | A BELLY DANCER LOSES LIBEL SUIT | By Tom Goldstein | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/a-cliffclimber-leads-struck-hospitals.html | A CliffClimber Leads Struck Hospitals | By Leslie Maitland | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/a-skilled-cook-who-left-her-skills-hidden-for-years-chinese-recipes.html | A Skilled Cook | By Craig Claiborne Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/about-education-high-school-studies-are-studied.html | About Education | By Gene I Maeroff | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/about-new-york-2-smalltown-sightseers-in-the-city.html | About New York | By Tom Buckley | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/about-real-estate-snag-keeping-meat-market-in-fort-greene.html | About Real Estate | By Alan S Oser | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/advertising-how-to-buy-newspaper-space.html | Advertising | By Philip H Dougherty | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/area-chiefs-hail-pledge-to-cities-democrats-say-platform-would-mean.html | AREA CHIEFS HAIL PLEDGE TO CITIES | By Martin Tolchin | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/beame-approves-raises-for-officials.html | Beame Approves Raises for Officials | By Steven R Weisman | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/bridge-redouble-at-low-level-open-to-three-different-meanings.html | Bridge | By Alan Truscott | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/brings-votes-of-liberals-and-blacks-to-georgian.html | Brings Votes of Liberals And Blacks to Georgian | By B Drummond Ayres Jr | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/california-is-optimistic-on-resources-despite-worst-drought-in-50.html | California Is Optimistic on Resources Despite Worst Drought in 50 Years | By Les Ledbetter Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/carter-is-little-changed-despite-crowds.html | Carter Is Little Changed Despite Crowds | By James T Wooten | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/carter-is-rebuffed-in-unity-bid-to-new-jersey-caucus.html | Carter Is Rebuffed in Unity Bid to New Jersey Caucus | By Ronald Sullivan | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/carters-economics-advisers-say-georgian-will-aim-for-wide.html | Carters Economics | By Leonard Silk | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/carters-lawyer-and-political-strategist-charles-hughes-kirbo.html | Carters Lawyer and Political Strategist | By Christoper Lydon | RE 897-604 | 38023 B 130-768 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/caterpillar-profit-down-37-in-second-quarter-profit-is-d0wn-at.html | Caterpillar Profit Down 37 in Second Quarter | By Clare M Reckert | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/childcare-units-found-in-adequate-many-new-york-city-cases-are-sent.html | CHILDCARE UNITS FOUND INADEQUATE | By Nathaniel Sheppard Jr | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/con-edison-seeks-right-from-psc-to-require-landlords-to-collect.html | Con Edison Seeks Right From PSC to Require Landlords to Collect Electric Bills and Read Meters | By Carter B Horsley | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/consumer-notes-chloroform-ban-has-a-weak-spot.html | CONSUMER NOTES | By Frances Cerra | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/convention-artifacts-sought-by-a-curator.html | Convention Artifacts Sought by a Curator | By Francis X Clines | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/convention-draws-smaller-audience-than-other-shows.html | Convention Draws Smaller Audience Than Other Shows | By Les Brown | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/cosmos-seek-vengeance-against-rowdies-tonight.html | Cosmos Seek Vengeance Against Rowdies Tonight | By Alex Yannis | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/dance-ballet-theater-gala-awash-with-novelty-and-highlights.html | Dance Ballet Theater Gala Awash W ith Novelty and Highlights | By Clive Barnes | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/delegates-beginning-to-savor-city-life.html | Delegates Beginning To Savor City Life | By Maurice Carroll | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/dow-is-down-515-in-active-trading-but-general-market-shows-strength.html | DOW IS DOWN 515 IN ACTIVE TRADING | By Terry Robards | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/effort-to-permit-speeches-foiled-carter-allies-block-proposal-to.html | Carter Allies Block Proposal to Change Rules to Aid Platform Opponents | By David E Rosenbaum | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/ethiopian-regime-puts-18-to-death-charges-plotting-military-chiefs.html | ETHIOPIAN REGIME PUTS 18 TO DEATH CHARGES PLOTTING | By Michael T Kaufman Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/fireflies-brighten-tokyo-again.html | Fireflies Brighten Tokyo Again | By Andrew H Malcolm Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/handbags-that-really-arent.html | Handbags That Really Arent | By Enid Newly | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/harris-witness-recalls-shooting-store-owner-says-gunfire-nearly.html | HARRIS WITNESS RECALLS SHOOTING | By Marcia Chambers Special to The New York Times | RE 897-604 | 38023 B 130-768 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/hospital-strike-in-1973-different-from-this-one.html | Hospital Strike in 1973 Different From This One | By David Bird | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/hospital-talks-at-a-standstill-but-pressure-on-hospitals-to-agree.html | HOSPITAL TALKS AT A STANDSTILL | By Lee Dembart | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/humphrey-hailed-party-heroes-of-past-and-present-join-in-predicting.html | HUMPHREY HARED | By R W Apple Jr | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/israeli-charges-uganda-tries-to-blackmail-un.html | Israeli Charges Uganda Tries to Blackmail UN | By Kathleen Teltsch Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/issue-and-debate-are-political-influences-on-sports-inescapable.html | Issue and Debate | By Neil Amdur | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/ivory-coast-leader-still-in-command-but-questions-of-heir-cast-a.html | Ivory Coast Leader Still in Command But Questions of Heir Cast a Shadow | By John DarntonSpecial to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/jackhammer-concerto-in-fisher-hall.html | Jackhammer Concerto in Fisher Hall | By Donal Henahan | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/jet-rookies-are-outplayed-in-scrimmage-against-giants.html | Jet Rookies Are Outplayed In Scrimmage Against Giants | By Gerald Eskenazi Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/kennecott-pushes-a-deal-for-peabody-kennecott-seeks-deal-for.html | Kennecott Pushes A Deal for Peabody | By Herbert Koshetz | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/longer-crude-oil-price-freeze-expected.html | Longer Crude Oil Price Freeze Expected | By Edward Cowan Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/longhaul-trucker-buys-block-for-a-terminal-in-west-village-longhaul.html | LongHaul Trucker Buys Block For a Terminal in West Village | By Michael Sterne | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/mark-set-in-womens-1000-meters-mrs-jackson-sets-record.html | Mark Set In Womens 1000 Meters | By Frank Litsky Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/market-place-effects-of-replacementcost-rule.html | Market Place | By Robert Metz | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/mary-lasker-bemoans-mob-scene-at-party.html | Mary Lasker Bemoans Mob Scene at Party | By Charlotte Curtis | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/medical-privacy-subject-of-study-group-seeks-data-on-cases-of.html | MEDICAL PRIVACY SUBJECT OF STUDY | By Boyce Rensberger | RE 897-604 | 38023 B 130-768 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/merrill-lynchs-earnings-off-sharply-reflecting-a-drop-in-market.html | Merrill Lynchs Earnings Off Sharply Reflecting a Drop in Market Volume | By H J Maidenberg | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/militants-lose-in-battle-to-require-equal-role.html | Militants Lose in Battle To Require Equal Role | By Linda Charlton | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/nassau-to-fight-tax-case-ruling-decision-on-assessments-devastating.html | NASSAU TO FIGHT TAX CASE RULING | By Roy R Silver Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-childrens-psychiatric-center-gets-grant.html | Childrens Psychiatric Center Gets Grant | By Rudy Johnson Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-ethiopian-regime-puts-18-to-death-charges-plotting.html | ETHIOPIAN REGIME PUTS 18 TO DEATH CHARGES PLOTTING | By Michael T Kaufman Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-federal-aid-provides-a-mr-fixit-for-the-elderly.html | Federal Aid Provides a Mr Fixit for the Elderly | By Joan Cook Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-fireflies-brighten-tokyo-again.html | Fireflies Brighten Tokyo Again | By Andrew H Malcolm Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-hearings-open-tomorrow-on-access-to-beachfronts.html | Hearings Open Tomorrow On Access to Beachfronts | By Alfonso A Narvaez Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-israeli-charges-uganda-tries-to-blackmail-un.html | Israeli Charges Uganda Tries to Blackmail UN | By Kathleen Teltsch Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-jersey-puc-disagrees-on-rate-to-benefit-lowincome.html | Jersey P U C Disagrees on Rate To Benefit LowIncome Users | By Joseph F Sullivan special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-passman-linked-to-new-coercion-federal-inquiry.html | PASSMAN LINKED TO NEW COERCION | By William Robbins Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-syrian-tank-unit-enters-lebanese-moslem-center.html | Syrian Tank Unit Enters Lebanese Moslem Center | By Henry Tanner Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-texans-new-yorkers-hitting-it-off-at-last-texans.html | Texans New Yorkers Hitting It Off at Last | By James P Sterba | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-trenton-topics-back-pay-ruled-out-on-crabiels.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/new-jersey-pages-wide-speculation-candidate-is-boiling-down-in-his.html | WIDE SPECULATION Candidate Is Boiling Down in His Mind a Final Selection | By Charles Mohr | RE 897-604 | 38023 B 130-768 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/nuclear-policy-plank.html | Nuclear Policy Plank | By C L Sulzberger | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/olympic-preview-boxing-stevenson-no-cinch-for-title-boxing.html | Olympic Preview | By Dave Anderson | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/owners-to-digest-new-pact-delay-likely-as-owners-seek-to-digest.html | Owners To Digest New Pact | By Murray Crass Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/passman-linked-to-new-coercion-federal-inquiry-reported-on-alleged.html | PASSMAN LINKED TO NEW COERCION | By William Robbins Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/plan-to-preserve-character-of-city-i-will-be-denated.html | Plan to Preserve Character of City I Will Be Denated | By Glenn Fowler | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/potato-defaults-draw-huge-fines-exchange-levies-penalties-totaling.html | POTATO DEFAULTS DRAW HUGE FINES | By Elizabeth M Fowler | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/prices-are-mixed-in-bond-markets.html | PRICES ARE MIXED IN BOND MARKETS | By Douglas W Cray | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/reds-in-spain-announce-plans-for-a-trade-union.html | Reds in Spain Announce Plans for a Trade Union | By Henry Giniger special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/reuben-reuben-just-look-what-theyve-been-thinking.html | Reuben Reuben Just Look What Theyve Been Thinking | By Mini Sheraton | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/rockefeller-center-design-a-triumph-for-30s-and-70s-design-of.html | Rockefeller Center Design A Triumph for 30s and 70s | By Paul Goldberger | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/rocket-concern-indicted-on-technology-exports-edler-is-indicted-on.html | Rocket Concern Indicted On Technology Exports | By Robert Lindsey Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/social-security-of-133000-in-nonprofit-units-in-peril.html | Social Security of 133000 In Nonprofit Units in Peril | By James Feron Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/some-notables-gathered-moss-at-a-chic-bash.html | Some Notables Gathered Moss At a Chic Bash | By Edward C Burks | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/status-of-towers-home-as-a-landmark-debated.html | Status of Towers Home As a Landmark Debated | By Pranay Gupte | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/syrian-tank-unit-enters-lebanese-moslem-center-syrian-tank-unit.html | Syrian Tank Unit Enters Lebanese Moslem Center | By Henry Tanner Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/taiwan-case-still-unsolved-compromise-plan-is-offered-taiwan.html | Taiwan Case Still Unsolved Compromise Plan Is Offered | By Steve Cady Special to The New York Times | RE 897-604 | 38023 B 130-768 |

| | | | | | |
|---|---|---|---|---|---|
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/ted-mack-amateur-hour-host-on-tv-for-22-years-dies-at-72.html | Ted Mack Amateur Hour Host On TV for 22 Years Dies at 72 | By Aiurray Illson | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/texans-new-yorkers-hitting-it-off-at-last-texans-hit-it-off-with.html | Texans New Yorkers Hitting It Off at Last | By James P Sterba | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/the-convention-on-tv-mixed-impressions.html | The Convention on TV Mixed Impressions | By Joseph Lelyveld | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/the-fable-of-jimmy-carter.html | The Fable Of Jimmy Carter | By James Reston | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/this-time-the-democrats-dress-up.html | This Time the Democrats Dress Up | By James M Naughton | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/tv-media-clutter-mars-coverage-of-convention.html | TV Media Clutter Mars Coverage of Convention | By John J OConnor | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/two-botanical-remedies-for-new-yorks-tumult.html | Two Botanical Remedies For New Yorks Tumult | By Richard W Langer | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/unions-for-professionals-showing-steady-growth-unions-for.html | Unions for Professionals Showing Steady Growth | By Isadore Barmash | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/us-is-ready-to-pay-teton-dam-victims.html | US Is Ready to Pay Teton Dam Victims | By Richard Halloran Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/us-under-new-legislation-cuts-military-advisers-abroad.html | US Under New Legislation Cuts Military Advisers Abroad | By John W Finney Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/views-of-parley-shared-by-3-new-york-delegates.html | Views of Parley Shared By 3 New York Delegates | By Frank Lynn | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/wide-speculation-candidate-is-boiling-down-in-his-mind-a-final.html | WIDE SPECULATION | By Charles Mohr | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/wine-talk-american-wine-labels-what-they-tell-you-and-what-they.html | WINE TALK | By Frank J Prial | RE 897-604 | 38023 B 130-768 |
| 7/14/1976 | https://www.nytimes.com/1976/07/14/archives/woman-is-killed-and-24-are-hurt-in-train-crash-in-new-canaan.html | Woman Is Killed and 24 Are Hurt in Train Crash in New Canaan | By Michael Knight Special to The New York Times | RE 897-604 | 38023 B 130-768 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/2-exdetectives-arrested-in-keenans-first-charges.html | 2ExDetectives Arrested In Keenans First Charges | By Selwyn Raab | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/27892-see-cosmos-top-rowdies-54-cosmos-set-back-rowdies.html | 27892 See Cosmos Top Rowdies 54 | By Alex Yannis | RE 897-602 | 38023 B 130-766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archiv es/6yearold-boy-foils-kidnap-attempt.html | 6YearOld Boy Foils Kidnap Attempt | By Roy R Silver Special to The New York Times | RE 897-602 | 38023 | B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archiv es/a-quick-victory-georgian-is-selected-at-the convention-by-wide.html | A QUICK VICTORY | By R W Apple Jr | RE 897-602 | 38023 | B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archiv es/a-quick-victory.html | A QUICK VICTORY | By R W Apple Jr | RE 897-602 | 38023 | B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archiv es/advertising-changes-are-due-at-wells-rich.html | Advertising | By Philip H Dougherty | RE 897-602 | 38023 | B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archiv es/africans-abandon-antiisrael-move-in-uns-council-withdraw-censure.html | AFRICANS ABANDON ANTIISRAEL MOVE IN UNS COUNCIL | By Kathleen Teltsch Special to The New York Times | RE 897-602 | 38023 | B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archiv es/africans-abandon-antiisrael-move-in-uns-council.html | AFRICANS ABANDON ANTIISRAEL MOVE IN UNS COUNCIL | By Kathleen Teltsch Special to The New York Times | RE 897-602 | 38023 | B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archiv es/alcoa-asserts-a-us-envoy-solicited-payment-abroad-alcoa-says-us.html | Alcoa Asserts a US Envoy Solicited Payment Abroad | By Robert D Hershey Jr Special to The New York Times | RE 897-602 | 38023 | B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archiv es/alcoa-asserts-a-us-envoy-solicited-payment-abroad.html | Alcoa Asserts a US Envoy Solicited Payment Abroad | By Robert D Hershey Jr Special to The New York Times | RE 897-602 | 38023 | B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archiv es/artifacts-from-tuts-tomb-coming-to-us.html | Artifacts From Tuts Tomb Coming to US | By Eric Pace Special to The New York Times | RE 897-602 | 38023 | B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archiv es/ballet-potential-of-yoko-morishita.html | Ballet Potential of Yoko Morishita | By Clive Barnes | RE 897-602 | 38023 | B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archiv es/baseball-owners-postpone-vote-on-pact-until-monday-owners-postpone.html | Baseball Owners Postpone Vote on Pact Until Monday | By Murray Chass Special to The New York Times | RE 897-602 | 38023 | B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archiv es/books-of-the-times-in-the-country-of-books.html | Books of The Times | By Richard R Lingeman | RE 897-602 | 38023 | B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archiv es/bridge-some-players-experiment-with-3card-major-suit-bid.html | Bridge | By Alan Truscott | RE 897-602 | 38023 | B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archiv es/buildings-from-1876-centennial-live-on-in-spring-lake-nj-1876.html | Buildings From 1876 Centennial Live On in Spring Lake NJ | By Frank J Prial Special to The New York Times | RE 897-602 | 38023 | B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archiv es/buildings-from-1876-centennial-live-on-in-spring-lake-nj.html | Buildings From 1876 Centennial Live On in Spring Lake NJ | By Frank J Prial Special to The New York Times | RE 897-602 | 38023 | B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archiv es/candidate-silent-mondale-named-most-in-rumors-muskie-not-ruled-out.html | CANDIDATE SILENT | By Charles Mohr | RE 897-602 | 38023 | B 130-766 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/candidate-silent.html | CANDIDATE SILENT | By Charles Mohr | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/certification-rule-revised-for-bilingual-teachers.html | Certification Rule Revised For Bilingual Teachers | By Alfonsci A Narvaez Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/change-of-guard-at-convention-young-volunteers-provide-a-new.html | CHANGE OF GUARD AT CONVENTION | By Richard L Madden | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/city-baffles-and-amuses-arkansas-family.html | City Baffles and Amuses Arkansas Family | By Roy Reed | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/city-university-dropping-tenured-staff-members-city-university-is.html | City University Dropping Tenured Staff Members | By Edward B Fiske | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/city-university-dropping-tenured-staff-members.html | City University Dropping Tenured Staff Members | By Edward B Fiske | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/common-market-unity-leaders-see-ties-in-europe-imperiled-if.html | Common Market Unity | By Flora Lewis Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/connecticut-bloc-puts-off-dispute-democrats-agree-to-delay-vote-on.html | CONNECTICUT BLOC PUTS OFF DISPUTE | By Lawrence Fellows | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/delegates-sample-citys-wares-limited-only-by-their-budgets.html | Delegates Sample Citys Wares Limited Only by Their Budgets | By Fred Ferretti | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/democrats-meet-designers-and-get-high-marks-for-style.html | Democrats Meet Designers and Get High Marks for Style | By Angela Taylor | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/democrats-turn-to-nixon-and-watergate-as-issues.html | Democrats Turn to Nixon And Watergate as Issues | BY James M Naughton | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/details-of-the-private-life-of-howard-hughes-will-be-disclosed-in-a.html | Details of the Private Life of Howard Hughes Will Be Disclosed in a New Book | By Wallace Turner Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/dow-off-090-to-100516-as-volume-shows-decline-dow-is-off-090-as.html | Dow Off 090 to 100516 As Volume Shows Decline | By Terry Robards | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/eights-favored-outlook-a-bit-choppy-for-us-oarsmen.html | Eights Favored | By William N Wallace | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/elaborate-hotel-setup-for-carter-and-his-staff-is-fit-for-a.html | Elaborate Hotel Setup for Carter and His Staff Is Fit for a President | By Lucinda Franks | RE 897-602 | 38023 B 130-766 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/electronics-sector-back-in-the-black-r-c-a-doubles-3month-profit.html | Electronics Sector Back in the Black | By William D Smith | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/executives-swarm-to-convention-city-executives-swarm-to-convention.html | Executives Swarm to Convention City | BY Steven Rattner | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/exgi-a-defector-to-china-will-visit-us.html | ExGI a Defector to China Will Visit US | By Ross H Munro The Globe and Mall | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/for-mark-cross-oldworld-charm-in-a-new-setting.html | For Mark Cross Old World Charm In a New Setting | By Enid Nemy | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/georgians-surprising-triumph-he-overcame-taboo-against-southerner.html | Georgians Surprising Triumph | By James Reston | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/i-love-a-charade-essay.html | I Love a Charade | By William Safire | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/incident-leads-to-arrest-of-store-guards.html | Incident Leads to Arrest of Store Guards | By Max H Seigel | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/inquiry-pressed-on-train-wreck-toll-now-2-dead-29-hurt-in-new.html | INQUIRY PRESSED ON TRAIN WRECK | By Michael Knight Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/inquiry-team-starts-breaking-into-mine-where-26-died-in-blasts.html | Inquiry Team Starts Breaking Into Mine Where 26 Died in Blasts | By Wayne King Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/irish-village-troubled-by-lack-of-jobs-but-enjoys-rain-and-tries-to.html | Irish Village Troubled by Lack of Jobs But Enjoys Rain and Tries to Stay Tidy | By Peter T Kilborn Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/israelis-doubling-longrange-fleet-six-15-million-vessels-said-to-be.html | ISRAELIS DOUBLING LONGRANGE FLEET | By Drew Middleton | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/jersey-in-shift-goes-for-carter-dispute-over-guest-tickets-to.html | JERSEY IN SHIFT GOES FOR CARTER | By Ronald Sullivan | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/jimmy-carters-three-sons-theyre-smiling-in-amys-shadow.html | Jimmy Carters Three Sons Theyre Smiling in Amys Shadow | By Judy Klemesrud | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/judge-troubled-by-special-prosecutors-actions-in-justice-brust.html | Judge Troubled by Special Prosecutors Actions in Justice Brust Perjury Case | By Dena Kleiman | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/kennedy-in-minor-role-still-shining-like-a-star.html | Kennedy in Minor Role Still Shining Like a Star | By Linda Charlton | RE 897-602 | 38023 B 130-766 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/kenyauganda-border-city-found-calm.html | KenyaUganda Border City Found Calm | By Michael T Kaufman Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/law-sought-for-lowcost-power-needed-for-life.html | Law Sought for LowCost Power Needed for Life | By Joseph F Sullivan Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/lisbon-general-sworn-in-as-president-vows-to-back-democracy.html | Lisbon General Sworn In as President Vows to Back Democracy | By Marvine Howe Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/lockhart-retires-giant-for-11-years-lockhart-of-giants-retires.html | Lockhart Retires Giant for 11 Years | By Gerald Eskenazi | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/market-place-a-broker-who-bought-morse-electro.html | Market Place | By Robert Metz | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/may-inventories-climbed-sharply-officials-still-expect-the-gnp.html | MAY INVENTORIES CLIMBED SHARPLY | By Edwin L Dale Jr Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/much-gibberish-by-irwin-corey-at-playboy-club.html | Much Gibberish By Irwin Corey At Playboy Club | By Richard F Shepard | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/music-cologne-visitors.html | Music Cologne Visitors | By Donal Henahan | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/nev-labor-group-takes-party-role.html | NEV LABOR GROUP TAKES PARTY ROLE | By Warren Weaver Jr | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/new-labor-group-takes-party-role-coalition-of-8-unions-not-aflcio.html | NEW LABOR GROUP TAKES PARTY ROLE | By Warren Weaver Jr | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/new-taiwan-plan-for-olympic-role-gets-us-support-us-backs-new.html | New Taiwan Plan For Olympic Role Gets US Support | By Steve Cady Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/new-taiwan-plan-for-olympic-role-gets-us-support.html | New Taiwan Plan For Olympic Role Gets US Support | By Steve Cady Special to The New York Thee | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/new-york-city-making-point-as-host-to-parley.html | New York City Making Point as Host to Parley | By Maurice Carroll | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/new-york-depicted-by-media-as-prodigal-back-in-fold.html | New York Depicted by Media as Prodigal Back in Fold | By Joseph Lelyveld | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/opera-a-dark-siegfried-in-munich.html | Opera A Dark Siegfried in Munich | By Harold C Schonberg Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/palestinians-say-syrians-quit-lebanon-port-area.html | Palestinians Say Syrians Quit Lebanon Port Area | By Henry Tanner Special to The New York Times | RE 897-602 | 38023 B 130-766 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/pate-in-field-for-300000-westchester-classic-today.html | Pate in Field for 300000 Westchester Classic Today | By Gordon S White Jr Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/penalizing-uncle-sam-for-his-inertia.html | Penalizing Uncle Sam For His Inertia | By Frank Cummings | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/personal-finance-divorce-and-taxes.html | Personal Finance Divorce and Taxes | By Robert J Cole | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/plains-moves-up-from-almanac-to-history-books.html | Plains Moves Up From Almanac to History Books | By James P Sterba Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/poor-showing-in-primary-prompts-emphasis-here.html | Poor Showing in Primary Prompts Emphasis Here | By Frank Lynn | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/president-63-and-healthy-treated-to-lunch-by-wife.html | President 63 and Healthy Treated to Lunch by Wife | By Philip Shabecoff Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/price-spiral-persisting-in-spain-amid-change-in-the-government.html | Price Spiral Persisting in Spain Amid Change in the Government | By Henry Giniger Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/rapidamerican-holder-forces-officer-pay-cuts-rapidamerican-holder.html | RapidAmerican Holder Forces Officer Pay Cuts | By Isadore Barmash | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/reagan-begins-2day-bid-to-raid-fords-jersey-and-pennsylvania.html | Reagan Begins 2Day Bid to Raid Fords jersey and Pennsylvania Delegates | By Christopher Lydon Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/reception-mixed-in-new-offerings-corporate-issues-do-well-municipal.html | RECEPTION MIXED IN NEW OFFERINGS | By Douglas W Cray | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/russians-approve-canadians-stand.html | Russians Approve Canadians Stand | By David K Shipler Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/sales-of-computers-continue-to-rise-computer-sales-lift-ibm-profit.html | Sales of Computers Continue to Rise | By Clare M Reckert | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/schools-of-south-africa-are-separate-and-unequal-south-african.html | Schools of South Africa Are Separate and Unequal | By John F Burns Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/schools-of-south-africa-are-separate-and-unequal.html | Schools of South Africa Are Separate and Unequal | By John F Burns Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/sec-offers-changes-in-disclosure.html | SEC Offers Changes in Disclosure | By Regevald Stuart Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/seven-expressmen-are-indicted-over-washington-post-damage.html | Seven ExPressmen Are Indicted Over Washington Post Damage | By Ben A Franklin Special to The New York Times | RE 897-602 | 38023 B 130-766 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/shaw-hurok-competitor-to-work-with-its-artists.html | Shaw Hurok Competitor to Work With Its Artists | By Allen Hughes | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/something-happened.html | Something Happened | By Anthony Lewis | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/soybean-futures-rise-daily-limit-rumor-of-chinese-purchase-from.html | SOYBEAN FUTURESRISE DAILY LIMIT | By Elizabeth M Fowler | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/st-bernards-suit-exmajors-fancy.html | St Bernards Suit ExMaiors Fancy | By Walter R Fletcher | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/state-aides-help-at-nursing-homes-monitors-sent-by-albany-work-at.html | STATE AIDES HELP AT NURSING HOMES | By Peter Kihss | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/stolen-pants-found-beame-is-thanked.html | Stolen Pants Found | By Francis X Clines | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/strike-at-private-hospitals-in-2d-week.html | Strike at Private Hospitals in 2d Week | By David Bird | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/suffolks-police-draft-job-action-threaten-to-implement-plan-in-few.html | SUFFOLKS POLICE DRAFT JOB ACTION | By Pranay Gupte | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/the-mailpox.html | The Mailpox | By Wright Morris | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/the-man-who-refused-to-lose-james-earl-carter-jr.html | The Man Who Refused to Lose | By James T Wooten | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/trenton-topics-tenant-refunds-stall-tax-plan-by-martin-waldron.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/turnpike-emergency-service-assists-95000-motorists-in-trouble-each.html | Turnpike Emergency Service Assists 95000 Motorists in Trouble Each Year | By Rudy Johnson Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/tv-the-convention-covers-itself.html | TV The Convention Covers Itself | By John J OConnor | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/union-rooted-in-social-struggle.html | Union Rooted in Social Struggle | By Lee Dembart | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/us-army-blocks-german-tank-project.html | US Army Blocks German Tank Project | By John W Finney Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/us-judge-limits-clean-air-plan-parts-of-federal-program-ruled-out.html | US JUDGE LIMITS CLEAN AIR PLAN | By Arnold H Lubasch | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/us-women-swimmers-are-confident.html | USWornen Swimmers Are Confident | By Frank Litsky Special to The New York Times | RE 897-602 | 38023 B 130-766 |

| | | | | | |
|---|---|---|---|---|---|
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/vintage-autos-stop-in-town-en-route-to-san-francisco.html | Vintage Autos Stop in Town En Route to San Francisco | By Sam Goldaper | RE 897-602 | 38023 B 130-766 |
| 7/15/1976 | https://www.nytimes.com/1976/07/15/archives/witness-whose-car-was-seized-by-the-harrises-says-he-never-feared.html | Witness Whose Car Was Seized by the Harrises Says He Never Feared Theyd Kill Him | By Marcia Chambers Special to The New York Times | RE 897-602 | 38023 B 130-766 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/13-top-trotting-3yearolds-meet-in-dexter-cup.html | 13 Top Trotting 3YearOlds Meet in Dexter Cup Tonight | By Michael Strauss | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/5-officers-are-charged-with-stealing-30000-from-4-narcotics.html | 5 Officers Are Charged With Stealing 30000 From 4 Narcotics Suspects | By Nicholas Gage | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/a-hardnosed-dreamer-walter-frederick-mondale-a-hardnosed-dreamer.html | A HardNosed Dreamer | By David E Rosenbaum | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/a-hardnosed-dreamer.html | A HardNosed Dreamer | By David E Rosenbaum | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/a-jubilant-party-minnesotan-cheered-as-he-scores-ford-on-nixon.html | A JUBILANT PARTY | By R W Apple Jr | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/a-jubilant-party.html | A JUBILANT PARTY | By R W Apple Jr | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/a-native-returns-to-city-likes-it.html | A Native Returns To City Likes It | By Murray Schumach | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/abbey-glen-is-acquired-by-genstar.html | Abbey Glen Is Acquired By Genstar | By Herbert Koshetz | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/about-real-estate-housing-on-the-way-in-financial-district.html | About Real Estate | By Alan S Oser | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/aide-lays-bias-to-us-attorney-woman-sues-official-in-jersey.html | AIDE LAYS BIAS TO US ATTORNEY | By Thomas A Johnson Special to Tne New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/amalrik-departs-from-soviet-for-west-ending-more-than-a-decade-as.html | Amalrik Departs From Soviet for West Ending More Than a Decade as Dissident | By David K Shipler Speclai to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/amy-a-glenn-supporter-cheers-up-in-zoo-visit.html | Amy a Glenn Supporter Cheers Up in Zoo Visit | By Judy Klemesrud | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/big-banks-report-declining-profits-in-second-period-earnings-still.html | BIG BANKS REPORT DECLINING PROFITS IN SECOND PERIOD | By Terry Robards | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/black-woman-aide-sues-us-attorney-charging-bias-blocked-her.html | Black Woman Aide Sues U S Attorney Charging Bias Blocked Her Promotion | By Thomas A Johnson Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/brownstone-renewal-creates-dispute.html | Brownstone Renewal Creates Dispute | By Joseph P Fried | RE 897-634 | 38023 B 139-554 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/builder-in-las-vegas-is-indicted-for-perjury-in-teamster-inquiry.html | Builder in Las Vegas Is Indicted For Perjury in Teamster Inquiry | By Robert Lindsey Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/business-in-alaska-what-lies-ahead-after-the-pipeline-business-in.html | Business in Alaska | By Wallace Turner Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/business-trends-metals-a-leader-in-the-economic-comeback.html | Business Trends | By Gene Smith | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/canada-softens-on-taiwan-start-of-olympics-assured-canada-yields.html | Canada Softens on Taiwan Start of Olympics Assured | By Steve Cady Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/canada-softens-on-taiwan-start-of-olympics-assured.html | Canada Softens on Taiwan Start of Olympics Assured | By Steve Cady Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/candidates-file-ballot-petitions-3-democrats-bid-to-qualify-for.html | CANDIDATES FILE BALLOT PETITIONS | By Thomas P Ronan | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/carter-names-mondale-as-running-mate-says-it-is-now-a-time-for.html | Carter Names Mondale as Running Mate | By James T Wooten | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/change-of-tishman-from-a-corporation-to-partnership-set-tishman.html | Change of Tishman From a Corporation To Partnership Set | By Carter B Horsley | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/chess-lions-and-lambs-clash.html | Chess Lions and Lambs Clash | By Robert Mcg Thomas Jr | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/choice-of-mondale-helps-to-reconcile-the-liberals-choice-of-mondale.html | Choice of Mondale Helps To Reconcile the Liberals | By Charles Mohr | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/choice-of-mondale-helps-to-reconcile-the-liberals.html | Choice of Mondale Helps To Reconcile the Liberals | By Charles Mohr | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/city-helps-delegate-to-ring-wedding-bells.html | City Helps Delegate to Ring Wedding Bells | By Maurice Carroll | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/city-us-plan-to-discharge-the-tenured-is-assessed.html | City Us Plan to Discharge the Tenured Is Assessed | By Gene I Maeroff | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/convention-challenge-getting-in.html | Convention Challenge Getting In | By Paul Delaney | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/csonka-new-face-at-giants-workout.html | Csonka New Face At GiantsWorkout | By Gerald Eskenazi Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/david-graham-shares-lead-with-white-at-63-2-lead-in-golf-on-63s.html | David Graham Shares Lead With White at 63 | By John S Radosta Special to The New York Times | RE 897-634 | 38023 B 139-554 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/deals-alleged-in-jerseys-shift-charges-and-counter-charges-swirl-as.html | DEALS ALLEGED IN JERSEYS SHIFT | By Ronald Sullivan | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/democratic-unity-reflects-changes-in-south-new-unity-at-democratic.html | Democratic Unity Reflects Changes in South | By B Drummond Ayres Jr | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/democratic-unity-reflects-changes-in-south.html | Democratic Unity Reflects Changes in South | By B Drummond Ayres Jr | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/democratic-winnertakeall-primaries-abolished-despite-opposition-by.html | Democratic WinnerTakeAll Primaries Abolished Despite Opposition by Carter | By Warren Weaver Jr | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/democrats-add-to-rise-in-visitors-to-exchange-democrats-add-to.html | Democrats Add to Rise in Visitors to Exchange | By Steven Rattner | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/drifting-arctic-station-planned-to-study-ice-ages-and-climate.html | Drifting Arctic Station Planned To Study Ice Ages and Climate | By Walter Sullivan | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/expost-pressmen-decry-indictment.html | ExPost Pressmen Decry Indictment | By Ben A Franklin Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/for-humphrey-politics-of-no-regret-he-feels-hes-come-out-ahead-for.html | For Humphrey Politics of No Regret He Feels Hes Come Out Ahead | By Joseph Lelyveld | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/for-humphrey-politics-of-no-regret-he-feels-hes-come-out-ahead.html | For Humphrey Politics of NO Regret He Feels Hes Come Out Ahead | By Joseph Lelyveld | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/four-are-indicted-in-boston-blasts-accused-linked-to-radical-prison.html | FOUR ARE INDICTED IN BOSTON BLASTS | By John Kifner Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/garden-variety.html | Garden Variety | By Tom Wicker | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/ghana-again-honoring-nkrumah-as-its-father.html | Ghana Again Honoring Nkrumah as Its Father | By John Darnton Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/gold-prices-off-sharply-corn-drops.html | Gold Prices Off Sharply Corn Drops | By Elizabeth M Fowler | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/gop-to-portray-carter-as-liberal-ford-and-reagan-camps-see-choice.html | G O P TO PORTRAY CARTER AS LIBERAL | By James M Naughton | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/gop-to-portray-carter-as-liberal.html | GOP TO PORTRAY CARTER AS LIBERAL | By James M Naughton | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/gov-carters-strategy.html | Gov Carters Strategy | By James Reston | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/graft-alleged-in-li-race-track-project.html | Graft Alleged in LI Race Track Project | By Max H Seigel | RE 897-634 | 38023 B 139-554 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/homecare-plan-for-oldsters-scored.html | HomeCare Plan for Oldsters Scored | By Peter Kihss | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/hospitals-scene-hard-work-and-smiles-keeping-of-records-suffers.html | Hospitals Scene Hard Work and Smiles | By David Bird | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/hudson-shad-fishing-to-continue-in-spring.html | Hudson Shad Fishing To Continue in Spring | By Richard Severo | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/italians-say-kidnapping-was-fraud.html | Italians Say Kidnapping Was Fraud | By Alvin Shuster special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/jamaicas-emergency-rule-reduces-political-violence.html | Jamaicas Emergency Rule Reduces Political Violence | By Ralph Blumenthal Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/james-wong-howe-dies-noted-cinematographer.html | James Wong Howe Dies Noted Cinematographer | By Robert Hanley | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/joan-mondale-advocate-of-daycare-and-the-arts.html | Joan Mondale Advocate of DayCare and the Arts | By Linda Charlton | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/jockeying-for-a-view-of-carters-final-layup-shot.html | Jockeying for a View of Carters Final LayUp Shot | By Francis X Clines | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/kawaida-towers-given-a-quiet-burial-project-foundation-is-being.html | Kawaida Towers Given a Quiet Burial | By Joseph F Sullivan Special To The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/kawaida-towers-given-a-quiet-burial.html | Kawaida Towers Given a Quiet Burial | By Joseph F Sullivan Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/kingmans-31st-sparks-met-victory-31st-by-kingman-is-key-as-mets-top.html | Kingmans 31st Sparks Met Victory | By Paul L Montgomery | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/liberals-in-connecticut-are-seeking-new-role.html | Liberals in Connecticut Are Seeking New Role | By Lawrence Fellows | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/libya-presses-plo-to-talk-with-syria.html | Libya Presses PLO to Talk With Syria | By Henry Tanner Special to Tne New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/libyans-arm-and-train-world-terrorists-libya-helping-terrorists.html | Libyans Arm and Train World Terroriss | By Bernard Weinraub Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/libyans-arm-and-train-world-terrorists.html | Libyans Arm and Train World Terrorists | By Bernard Weinraub Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/management-the-carter-phenomenon-comes-to-corporations.html | Management | By Marylin Bender | RE 897-634 | 38023 B 139-554 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/many-used-the-convention-to-push-for-local-goals.html | Many Used the Convention To Push for Local Goals | By Molly Ivins | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/market-place-disney-earnings-disappoint-analysts.html | Market Place | By Robert Metz | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/money-supply-surges-in-week-sag-in-stocks-laid-to-mondale.html | Money Supply Surges in Week Sag in Stocks Laid to Mondale | By H J Maidenberg | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/motel-man-felt-abducted-boy-had-a-tall-tale-of-kidnapping.html | Motel Man Felt Abducted Boy Had a Tall Tale of Kidnapping | By Roy R Silver Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/new-figures-show-climb-in-welfare-costs-is-slowing.html | New Figures Show Climb in Welfare Costs Is Slowing | By Edward C Burks | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-a-taste-of-birne-on-a-sailing-ship.html | A Taste of Brine on a Sailing Ship | By David White | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-after-op-sail-and-the-convention-new-york-is-an.html | After Op Sail and the Convention New York Is an Encore | By Richard F Shepard | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-and-the-cloisters-offers-echoes-of-the-medieval.html | And the Cloisters Offers Echoes of the Medieval Past | By John Hess | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-art-victorian-indias-lure.html | Art Victorian Indias Lure | By Hilton Kramer | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-bridge-fun-city-championship-opens-today-for-3.html | Bridge | By Alan Truscott | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-citys-churches-sing-a-hymn-to-architectural.html | Citys Churches Sing a Hymn to Architectural Variety | By Paul Goldberger | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-early-americana-in-hamptons.html | Early Americana in Hamptons | By Mel Gussow | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-fred-benjamins-trance-dance.html | Fred Benjamins Trance Dance | By Anna Kisselgoff | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-metropolitan-baedeker-historic-cosmopolitan.html | Metropolitan Baedeker | By Richard Haitch | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-naturewalking-on-fire-island.html | NatureWalking on Fire Island | By Joyce Maynard | RE 897-634 | 38023 B 139-554 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-saratoga-mixes-nostalgia-and-arts.html | Saratoga Mixes Nostalgia and Arts | By John Corry | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-skyhigh-dining-in-windows.html | SkyHigh Dining in Windows | By Fred Ferretti | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-waiting-for-shakespeare.html | Waiting for Shakespeare | By George Vecsey | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-weekend-gardening.html | Weekend Gardening | By Richard W Langer | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/new-jersey-weekly-where-to-see-early-america-alive-again-where.html | Where to See Early America Alive Again | By Richard Flaste | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/new-york-city-hospitals-move-t-oward-arbitration.html | New York City Hospitals Move T oward Arbitration | By Lee Dembart | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/new-york-city-hospitals-move-toward-arbitration-hospitals-accept.html | New York City Hospitals Move Toward Arbitration | By Lee Dembart | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/officials-hailing-mondale-as-a-friend-of-city-aid.html | Officials Hailing Mondale as a Friend of City Aid | By Martin Tolchin | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/old-chiefs-fade-away-a-generation-of-democratic-warriors-retires-as.html | Old Chiefs Fade Away | By Max Frankel | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/olympic-preview-equestrian-squad-an-early-favorite-equestrian-squad.html | Olympic Preview | By Robin Herman | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/on-whos-he-day-carlton-white-is-he-for-white-its-whos-he-day.html | On Whos He Day Carlton White Is He | By Gordon S White Jr Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/palmer-of-orioles-downs-angels-40.html | Palmer of Orioles Downs Angels 4O | By Deane McGowen | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/parentschildren-adopting-a-multihandicapped-child.html | PARENTSCHILDREN | By Claire Berman | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/pennsylvania-visit-fails-to-add-votes-for-reagan.html | Pennsylvania Visit Fails To Add Votes for Reagan | By Christopher Lydon Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/prices-close-lower-in-credit-markets.html | Prices Close Lower In Credit Markets | By Douglas W Cray | RE 897-634 | 38023 B 139-554 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/rhetoric-of-democrats-in-1976-leans-heavily-on-unit-and-god.html | Rhetoric of Democrats in 1976 Leans Heavily on Unity and God | By Israel Shenker | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/rohatyn-to-serve-on-control-board-too.html | Rohatyn to Serve on Control Board Too | By Steven R Weisman | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/ruling-by-court-backs-sportsmen-move-by-conservationists-on-fish.html | RUNG BY COURT BACKS SPORTSMEN | By Alfonso A Narvaez Srecial to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/schools-are-shut-by-south-africans-blacks-were-to-go-back-white.html | SCHOOLS ARE SHUT BY SOUTH AFRICANS | By John F Burns Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/spanish-king-is-looming-larger-cabinet-shifts-seen-as-increasing.html | Spanish King Is Looming Larger | By Henry Giniger Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/the-labor-scene-cola-a-vital-ingredient-in-76-contracts-the-labor.html | The Labor Scene COLAA Vital Ingredient in 76 Contracts | By A H Raskin | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/the-presidency.html | The Presidency | By Walter F Mondale | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/this-bastille-day-the-rich-had-a-ball.html | This Bastille Day The Rich Had a Ball | By Enid Nemy | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/trenton-topics-leone-says-northeast-subsidizes-the-sunbelt.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/uganda-rescue-gives-big-boost-to-rabin.html | Uganda Rescue Gives Big Boost to Rabin | By Terence Smith Special to The New Yetk Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/us-canada-diplomatic-rift-games-dispute-is-straining-relations.html | US Canada Diplomatic Rift | By Robert Trumbull Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/us-envoy-sought-gifts-in-jamaica-ambassador-asked-alcoa-for-money.html | US ENVOY SOUGHT GIFTS IN JAMAICA | By Robert D Hershey Jr Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/us-envoy-sought-gifts-in-jamaica-evidence-finds-ambassador-asked.html | USENVOY SOUGHT GIFTS IN JAMAICA | By Robert D Hershey Jr Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/xerox-earnings-and-revenues-up-secondquarter-net-is-129-a-share-for.html | XEROX EARNINGS AND REVENUES UP | By Clare M Reckert | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/yankees-sweep-rangers-yanks-top-rangers-by-76-and-64.html | Yankees Sweep Rangers | By Parton Keese Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archives/yen-up-sharply-3d-straight-day-in-hectic-trading-central-bank.html | YEN UP SHARPLY 3D STRAIGHT DAY IN HECTIC TRADING | By Andrew Malcolm Special to The New York Times | RE 897-634 | 38023 B 139-554 |

| | | | | | |
|---|---|---|---|---|---|
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archiv es/yes-to-the-cities.html | Yes to the Cities | By Roger Wilkins | RE 897-634 | 38023 B 139-554 |
| 7/16/1976 | https://www.nytimes.com/1976/07/16/archiv es/youth-seized-by-harrises-denies-he-felt-kidnapped.html | Youth Seized by Harrises Denies He Felt Kidnapped | By Marcia Chambers Special to The New York Times | RE 897-634 | 38023 B 139-554 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archiv es/25-of-adults-saw-carter-speech-on-tv-60-tuned-out-not-the-tv-high.html | 5 of Adults Saw Carter Speech on TV | By Les Brown | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archiv es/26-children-found-safe-after-being-kidnapped-from-bus-in-california.html | 26 CHILDREN FOUND SAFE AFTER BEING KIDNAPPED FROM BUS IN CALIFORNIA | By Robert Lindsey Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archiv es/about-new-york-a-mugging-and-a-happy-ending.html | About New York | By Tom Buckley | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archiv es/arkansas-family-sorry-to-leave-another-visit-planned.html | Arkansas Family Sorry to Leave | By Roy Reed | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archiv es/beame-aides-pressing-worker-productivity-anew-past-acronyms.html | Beanie Aides Pressing Worker Productivity Anew | By Steven R Weisman | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archiv es/beirut-factions-foresee-more-fighting-dialogue-is-possible.html | Beirut Factions Foresee More Fighting | By Henry Tanner Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archiv es/books-of-the-times-the-springtime-of-capitalism-certainties-of.html | Books of The Times | By Alden Whitman | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archiv es/bridge-a-topseeded-team-loses-at-start-of-fun-city-tourney.html | Bridge | By Alan Truscott | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archiv es/canada-discloses-peking-role-in-ban-canada-tells-of-peking.html | Canada Discloses Peking Role in Ban | By Robert Trumbull Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archiv es/carter-warns-democrats-to-avoid-overconfidence-carter-warns.html | Carter Warns Democrats To Avoid Overconfidence | By R W Apple Jr | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archiv es/carters-devoted-campaign-chief-william-hamilton-mcwhorter-jordan.html | Carters Devoted Campaign Chief | By Christopher Lydon | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archiv es/chase-net-is-down-447-in-quarter-profit-reflects-a-significant.html | CHASE NET IS DOWN 447 IN QUARTEE | By Terry Robards | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archiv es/convention-was-a-policemans-dream.html | Convention Was a Policemans Dream | By Joseph B Treaster | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archiv es/coop-city-pact-will-be-scrutinized.html | Coop City Pact Will Be Scrutinized | By Joseph P Fried | RE 897-597 | 38023 B 130-761 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/democratic-harmony-doubt-remains-whether-party-is-united-behind.html | Democratic Harmony | By James M Naughton | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/device-spurs-detection-of-malignancies-hood-and-scarf-combined.html | Device Spurs Detection of Malignancies | By Stacy V Jones Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/dont-sneer-at-10cent-lemonade-these-days-its-a-bargain-unreal-lemon.html | Dont Sneer at 10Cent Lemonade These Days Its a Bargain | By Georgia Dullea | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/fatcat-political-aid-becomes-leaner-but-leaders-of-business-still.html | Fat Cat Political Aid Becomes Leaner | By Michael C Jensen | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/finding-the-olive-in-the-baloney-observer.html | Finding the Olive in the Baloney | By Russell Baker | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/ford-aides-expect-gains-in-economy-beyond-forecast-president-says.html | FORD AIDES EXPECT GAINS IN ECONOMY BEYOND FORECAST | By Philip Shabecoff Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/franc-plunges-2-in-big-1day-drop-lack-of-central-bank-aid-citedyen.html | FRANC PLUNGES 2 IN BIG 1DAY DROP | By Clyde H Farnsworth Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/gold-down-5-in-day-to-117-an-ounce-nearly-all-of-big-1974-gains-are.html | Gold Down 5 in Day to 117 an Ounce Nearly All of Big 1974 Gains Are Lost | By Peter T Kilborn Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/graham-leads-by-4-shots-palmer-tied-at-136-david-graham-131-leads.html | Graham Leads by 4 Shots | By John S Radosta Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/grain-prices-off-gold-at-a-new-low-in-futures-trading.html | Grain Prices Off Gold at a New Low In Futures Trading | By H J Maidenberg | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/greyhound-cites-units-payments-reports-armour-subsidiaries-abroad.html | GREYHOUND CITES UNITS PAYMENTS | By William D Smith | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/hospital-strike-ended-by-a-pact-for-arbitration-no-date-set-for-a.html | HOSPITAL STRIKE ENDED BY A PACT FOR ARBITRATION | By David Bird | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/irelands-catholic-church-losing-influence-on-how-people-live.html | Irelands Catholic Church Losing Influence on How People Live | By Peter T Kilborn Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/israeli-asserts-he-helped-amin-achieve-rule-in-71.html | Israeli Asserts He Helped Amin Achieve Rule in 71 | By Moshe Brilliant Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/javits-badillo-koch-to-monitor-fiscal-control-board-meetings.html | javits Badillo Koch to Monitor Fiscal Control Board Meetings | By Frank Lynn | RE 897-597 | 38023 B 130-761 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/johannesburg-alerts-police-for-outbreak-in-black-towns.html | Johannesburg Alerts Police For Outbreak in Black Towns | By John F Burns Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/judge-scores-us-on-draft-evaders-his-dismissal-of-one-charge-could.html | JUDGE SCORES US ON DRAFT EVADERS | By Max H Seigel | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/kelley-dismisses-top-fbi-assistant-reportedly-linked-to-kickback.html | Kelley Dismisses Top FBI Assistant Reportedly Linked to Kickback Inquiry | By John M Crewdson Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/lagos-pressure-seen-in-nigeria-exit.html | Lagos Pressure Seen in Nigeria Exit | By Neil Amdur Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/lower-the-bunting-and-pay-the-bills-conventions-over-costly-but-fun.html | Lower the Bunting And Pay the Bills Conventions Over | By Francis X Clines | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/many-angry-outbursts-threatened-negotiations-talks-strained.html | Many Angry Outbursts Threatened Negotiations | By Robert E Tomasson | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/market-place-a-setback-for-esmark.html | Market Place | By Robert Metz | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/minority-students-take-a-course-on-convention-lessons-in-procedures.html | Minority Students Take A Course on Convention | By Lucinda Franks | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/mondales-liberal-vote-rating-exceeds-humphreys-and-kennedys.html | Mondales Liberal Vote Rating Exceeds Humphreys and Kennedys | By Richard L Madden | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/moynihan-is-a-sparkler-on-diamond-district-visit.html | Moynihan Is a Sparkler On Diamond District Visit | By Thomas P Ronan | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/multiparty-system-is-being-revived-in-senegal-amendment-stirs-ire.html | Multiparty System Is Being Revived in Senegal | By John Darnton Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/nassau-county-board-votes-1cent-salestax-rise.html | Nassau County Board Votes 1Cent SalesTax Rise | By Roy R Silver Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-26-schoolchildren-vanish-from-a-bus-in-california.html | 26 SCHOOLCHILDREN VANISH FROM A BUS IN CALIFORNIA A MASS ABDUCTION FEARED | By Robert Lindsey Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-campaignpromotion-technique-used-in-asbury-park.html | CampaignPromotion Technique Used In Asbury Park Battle Over School Aide | By Joseph F Sullivan Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-carter-warns-democrats-to-avoid-overconfidence.html | Carter Warns Democrats To Avoid Overconfidence | By R W Apple Jr | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-consumer-notes-state-official-fighting-bans-on.html | CONSUMER NOTES | By Rudy Johnson | RE 897-597 | 38023 B 130-761 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-ford-aides-expect-gains-in-economy-beyond-forecast.html | FORD AIDES EXPECT GAINS IN ECONOMY BEYOND FORECAST | By Philip Shabecoff Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-franc-plunges-2-in-big-1day-drop-lack-of-central.html | FRANC PLUNGES 2 IN BIG 1DAY DROP | By Clyde H Farnsworth Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-hospital-strike-ended-by-a-pact-for-arbitration-no.html | HOSPITAL STRIKE ENDED BY A PACT FOR ARBITRATION | By David Bird | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-jersey-weighs-legal-action-to-block-a-sale-of.html | Jersey Weighs Legal Action to Block A Sale of Offshore Oil Leases by US | By Alfonso A Narvaez Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-judge-scores-us-on-draft-evaders-his-dismissal-of.html | JUDGE SCORES US ON DRAFT EVADERS | By Max H Seigel | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-kelley-dismisses-top-fbi-assistant-reportedly.html | Kelley Dismisses Top FBI Assistant Reportedly Linked to Kickback Inquiry | By John M Crewdson Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-lower-the-bunting-and-pay-the-bills-conventions.html | Lower the Bunting And Pay the Bills Conventions Over | By Francis X Clines | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-police-precinct-110s-noted-resident-the.html | Police Precinct 110s Noted Resident the Commissioner | By Murray Schumach | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-spain-promises-partial-amnesty-cabinet-in-first.html | SPAIN PROMISES PARTIAL AMNESTY | By Henry Giniger Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-taiwan-nigeria-quit-olympics-more-withdrawals.html | Taiwan Nigeria Quit Olympics More Withdrawals Threatened | By Steve Cady Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-towns-residents-pray-some-patrol-with-guns-town.html | Towns Residents Pray Some Patrol With Guns | By Les Ledbetter Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/new-jersey-pages-trenton-topics-states-tax-package-still-confuses.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/new-moves-hinted-on-hughes-estate-judge-refuses-to-remove-a-cousin.html | NEW MOVES HINTED ON HUGHES ESTATE | By Wallace Turner Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/oiling-up-the-american-public.html | Oiling Up The American Public | By C L Sulzberger | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/on-tv-the-jimmy-carter-show-followed-the-script-mondale-speech.html | On TV the Jimmy Carter Show Followed the Script | By Joseph Lelyveld | RE 897-597 | 38023 B 130-761 |

| | | | | | |
|---|---|---|---|---|---|
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/opera-munich-festival-completes-ring-cycle.html | Opera Munich Festival Completes Ring Cycle | By Harold C Schonberg Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/parents-of-student-slain-on-subway-win-leniency-for-man-who-took.html | Parents of Student Slain on Subway WinLeniency for Man Who Took Part | By Dena Kleiman | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/partys-left-was-visible-but-silent-at-convention.html | Partys Left Was Visible But Silent at Convention | By Warren Weaver Jr | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/paul-gallico-sportswriter-and-author-is-dead-at-78-founded-golden.html | Paul Gallico Sportswriter And Author Is Dead at 78 | By Molly Wins | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/pirates-win-by-72-from-messersmith.html | Pirates Win by 72 From Messersmith | By Deane McGowen | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/plains-residents-cheer-carter-as-he-returns-home-and-repeats-pledge.html | Plains Residents Cheer Carter as He Returns Home and Repeats Pledge to Win | By Douglas E Kneeland Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/police-precinct-110s-noted-resident-the-commissioner-might-make.html | Police Precinct 110s Noted Resident the Commissioner | By Murray Schumach | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/potatoes-default-caused-loss-for-simplot-group-potatoes-default.html | Potatoes Default Caused Loss for Simplot Group | By Elizabeth M Fowler | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/pregnancy-in-teenagers-viewed-as-crisis-in-nassau-lags-behind.html | Pregnancy in TeenAgers Viewed as Crisis in Nassau | By Lawrence Van Gelder | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/queen-elizabeth-will-open-olympics-amid-security-and-pageantry.html | Queen Elizabeth Will Open Olympics Amid Security and Pageantry Today | By Joseph Durso Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/rangers-halted-by-holtzman-holtzman-shuts-out-rangers.html | Rangers Halted by Holtzman | By Parton Keese Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/reagan-supporters-in-connecticut-lose-ruling-on-delegates.html | Reagan Supporters In Connecticut Lose Ruling on Delegates | By Lawrence Fellow Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/reds-keeping-order-in-a-thai-border-town.html | Reds Keeping Order in a Thai Border Town | By David A Andelman Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/rescuers-enter-mine-to-recover-bodies.html | Rescuers Enter Mine to Recover Bodies | By Wayne King Special to The New York Times | RE 897-597 | 38023 B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/safeway-profits-dip-2d-quarter-in-row-decline-attributed-to-price.html | Safeway Profits Dip 2d Quarter in Row Decline Attributed to Price Competition | By Clare Reckert | RE 897-597 | 38023 B 130-761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/saudis-complete-electrical-deal-contracts-signed-with-ge-and.html | SAUDIS COMPLETE ELECTRICAL DEAL | By Edwin I Dale Jr Special to The New York Times | RE 897-597 | 38023 | B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/scientists-fear-argon-gas-on-mars-could-damage-viking-landing.html | Scientists Fear Argon Gas on Mars Could Damage Viking Landing Equipment | By Victor McElheny | RE 897-597 | 38023 | B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/selling-used-cars-with-a-few-soft-words-instead-of-a-backslap.html | Selling Used Cars With a Few Soft Words Instead of a Backslap | By Andrew H Malcolm Special to The New York Times | RE 897-597 | 38023 | B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/soares-is-asked-to-form-a-government-in-portugal-refuses-to-reveal.html | Soares Is Asked to Form a Government in Portugal | By Marvine Howe Special to The New York Times | RE 897-597 | 38023 | B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/soothsayer-captures-dexter-cup-soothsayer-1720-takes-dexter-trot-at.html | Soothsayer Captures Dexter Cup | By Michael Strauss Special to The New York Times | RE 897-597 | 38023 | B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/spain-promises-partial-amnesty-cabinet-in-first-statement-of-policy.html | SPAIN PROMISES PARTIAL AMNESTY | By Henry Giniger Special to The New York Times | RE 897-597 | 38023 | B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/stock-market-declines-dow-is-off-434-money-supply-and-rate.html | Stock Market Declines | By Steven Rattner | RE 897-597 | 38023 | B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/taiwan-nigeria-quit-olympics-more-withdrawals-threatened-taiwan.html | Taiwan Nigeria Quit Olympics More Withdrawals Threatened | By Steve Cady Special to The New York Times | RE 897-597 | 38023 | B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/theater-lullaby-is-revived-by-actors-alliance.html | Theater | By Mel Gussow | RE 897-597 | 38023 | B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/to-put-a-red-on-the-ballot-cross-a-legal-mine-field.html | To Put a Red on the Ballot Cross a Legal Mine Field | By Simon W Gerson | RE 897-597 | 38023 | B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/town-hoped-and-prayed-for-the-missing-children-town-hoped-and.html | Town Hoped and Prayed For the Missing Children | By Les Ledbetter Special to The New York Times | RE 897-597 | 38023 | B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/u-s-investors-uneasy-as-jamaica-moves-left-1-billion-investment-u-s.html | US Investors Uneasy As Jamaica Moves Left | By Ralph Blumenthal Special to The New York Times | RE 897-597 | 38023 | B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/watson-excels-in-43-game-astros-top-mets-43-on-homer.html | Watson Excels in 43 Game | By Paul L Montgomery | RE 897-597 | 38023 | B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/white-completes-sale-to-cooper-superior-unit-deal-follows-us.html | WHITE COMPLETES SALE TO COOPER | By Herbert Koshetz | RE 897-597 | 38023 | B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/yen-down-sharply-in-slower-trading-yen-declines-sharply-in-japan-as.html | Yen Down Sharply In Slower Trading | By Andrew H Malcolm Special to The New York Times | RE 897-597 | 38023 | B 130-761 |

| Date | URL | Title | Author | RE Number | 38023 | B Number |
|---|---|---|---|---|---|---|
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/you-want-to-go-go.html | You Want to Go Go | By Zane Tankel | RE 897-597 | 38023 | B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/youths-harassing-residents-of-block-in-east-flatbush-street.html | Youths Harassing Residents of Block in East Flatbush | By Pranay Gupte | RE 897-597 | 38023 | B 130-761 |
| 7/17/1976 | https://www.nytimes.com/1976/07/17/archives/yuma-residents-put-wheat-harvest-before-democratic-parley.html | Yuma Residents Put Wheat Harvest Before Democratic Parley | By Grace Lichtenstein Special to The New York Times | RE 897-597 | 38023 | B 130-761 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/2-groups-investigating-advertising-agencies-in-new-york-city-over.html | 2 Groups Investigating Advertising Agencies in New York City Over Charges of Racial Discrimination | By Thomas A Johnson | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/22-african-countries-boycott-opening-ceremony-of-olympic-games.html | 22 African Countries Boycott Opening Ceremony of Olympic Games | By Steve Cady Special to The New York Times | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/3-abductors-sought-as-26-children-rejoin-families-3-abductors.html | 3 Abductors Sought as 26 Children Rejoin Families | By Robert Lindsey Special to The New York Times | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/a-budget-bus-trip-across-europe-a-survival-course-by-bus-in-europe.html | A Budget Bus Trip Across Europe | By Rod Townley | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/a-business-of-reservations.html | A Business of Reservations | By Jeannie Mandelker | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/a-good-track-record.html | A Good Track Record | By Lawrence Van Gelder | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/a-new-theory-inflation-triggers-recession-the-idea-that-a-bit-wont.html | A New Theory Inflation Triggers Recession | By Edwin Dale Jr | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/a-new-type-of-arthritis-found-in-lyme-new-form-of-arthritis-is.html | A New Type of Arthritis Found in Lyme | By Boyce Rensberger Special to The New York Times | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/a-sluggish-bureaucracy-endangers-children.html | A Sluggish Bureaucracy Endangers Children | By Gisela Moriarty | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/abels-island.html | Abels Island | By Julia Whedon | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/ace-drag-racer-prudhomme-plans-to-hold-his-top-spot-about-motor.html | Ace Drag Racer Prudhomme Plans to Hold His Top Spot | By Phil Pash | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/all-connecticut-delegates-are-pledged-to-president-warns-of.html | All Connecticut Delegates Are Pledged to President | By Lawrence Fellows Special to The New York Times | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/allstars-through-the-tube-darkly.html | AllStars Through the Tube Darkly | By Daniel Carson | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/andujar-triumphs-on-cedeno-clout-astros-top-seaver-10-for-andujar.html | Andujar Triumphs On Cedeno Clout | By Paul L Montgomery | RE 897-611 | 38023 | B 132-601 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/arms-agency-weighs-new-approach-to-recycle-spent-uranium.html | Arms Agency Weighs New Approach to Recycle Spent Uranium | By Edward Cowan Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/army-buying-its-new-tank-a-45-billion-decision.html | Army Buying Its New Tank A 45 Billion Decision | By John W Finney | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/arthur-hornblow-jr-producer-on-broadway-and-moviemaker-a-homosexual.html | Arthur Hornblow Jr Producer On Broadway and MovieMaker | By Robert E Tomasson | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/arts-and-leisure-guide-theater-opening-this-week-broadway-off.html | Arts and Leisure GuideTheater Opening This Week | Edited by Ann Barry | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/athletes-of-protesting-nations-disappointed-boycott-disturbs.html | Athletes of Protesting Nations Disappointed | By Neil Amdur Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/aussies-find-pace-too-fast-to-believe.html | Aussies Find Pace Too Fast to Believe | By James Tuite Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/ballet-has-a-foothold-in-japan-ballet-in-japan.html | Ballet Has A Foothold | By Andrew H Malcolm | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/bargain-with-terrorists-is-americas-nonegotiating-policy-a.html | BARGAIN WITH TERRORISTS | By Judith Miller | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/before-breakfast-at-belmont-a-quick-course-in-daylighting.html | Before Breakfast at Belmont a Quick Course in Daylighting | By Bill Surface | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/brazil-will-try-a-rightwing-writer-offense-to-dignity-stress-on.html | Brazil Will Try a RightWing Writer | By Jonathan Kandell Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/bubonic-plague-hazard-in-west-health-authorities-warn-of-the-danger.html | BUBONIC PLAGUE HAZARD IN WEST | By Grace Lichtenstein Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/businessmen-can-look-better-if-they-try-a-tv-newscasters-advice-for.html | Businessmen Can Look Better If They Try | By Dan Cordtz | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/but-then-at-the-olympics-its-just-politics-as-usual.html | But Then at the Olympics Its Just Politics as Usual | By David B Kanin | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/captor-of-chiang-is-still-captive-kidnapper-of-nationalists-chief.html | CAPTOR OF CHIANG IS STILL CAPTIVE | By Fox Butterfield Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/carey-opts-for-no-involvement-in-the-fiveway-race-for-the.html | Carey Opts for No Involvement in the FiveWay Race for the Democratic US Senatorial Nomination | By Frank Lynn | RE 897-611 | 38023 B 132-601 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/carter-aides-doubt-changes-in-campaign-strategy-suggestions-for.html | Carter Aides Doubt Changes in Campaign Strategy | By James T Wooten | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/carter-relaxes-at-home-and-maps-election-plan-on-his-mind-he-wants.html | Carter Relaxes at Home And Maps Election Plan | By Douglas E Kneeland Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/catholic-bishops-urge-the-church-to-fight-injustice.html | Catholic Bishops Urge the Church To Fight Injustice | By George Dugan Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/celine.html | Cline | By Mavis Gallant | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/chinatown-breaking-out-of-the-shell-chinatown-breaking-out-of-the.html | Chinatown Breaking Out of the Shell | By Junius Ellis | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/chowchilla-families-cite-faith-in-god-and-call-childrens-return-a.html | Chowchilla Families Cite Faith in God And Call Childrens Return a Miracle | By Les Ledbetter Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/city-of-the-dead.html | City of The Dead | By Ivan Gold | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/code-word.html | Code Word | By Leonard Garment | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/collecting-political-memorabilia-is-reaching-a-crest.html | Collecting Political Memorabilia Is Reaching a Crest | By Lawrence Van Gelder | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/coney-island-forever-coney-island.html | Theyve been writing Coney off for 50 years but here we are says an oldtimer You just wait till the place hits its real potential | By Gilbert Millstein | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/cooper-triumphs-in-etchells22-class-at-opening-of-larchmont-race.html | Cooper Triumphs in Etchells22 Class At Opening of Larchmont Race Week | By William N Wallace Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/court-overrules-wiretap-decision-appeals-bench-backs-phone-company.html | COURT OVERRULES WIRETAP DECISION | By Arnold H Lubasch | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/criminals-at-large.html | Criminals At Large | By Newgate Callendar | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/crossing-the-border-fictiontrouble.html | Crossing The Border | By Anne Tyler | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/david-graham-201-leads-by-4-strokes-david-graham-keeps-lead-by-4-at.html | David Graham 201 Leads by 4 Strokes | By John S Radosta Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/day-rides-victors-of-split-turf-race-tribute-returns-880.html | Day Rides Victors Of Split Turf Race | By Michael Strauss | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/de-meyer.html | de Meyer | By Leslie George Katz | RE 897-611 | 38023 B 132-601 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/decay-is-consuming-a-park-in-harlem-where-basketball-starstobe.html | Decay Is Consuming a Park in Harlem Where Basketball StarstoBe Played | By Al Harvin | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/democratic-slate-assailed-by-ford-gop-unity-urged-president-says.html | DEMOCRATIC SLATE ASSAILED BY FORD GOP UNITY URGED | By Philip Shabecoff Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/democrats-big-worry-is-not-enough-worrying-a-dwindling-advantage-a.html | Democrats Big Worry Is Not Enough Worrying | By Warren Weaver Jr | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/design-new-york-rediscovered.html | Design | By Ada Louise Huxtable | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/detractors-and-supporters-agree-his-positions-are-genuine-mondale-a.html | Detractors and Supporters Agree His Positions Are Genuine | By David E Rosenbaum | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/djibouti-leader-says-he-resigns-asserts-france-is-forcing-his.html | DJIBOUTI LEADER SAYS HE RESIGNS | By James F Clarity Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/each-is-active-but-through-surrogates-ussoviet-stakes-in-africa-the.html | Each Is Active but Through Surrogates | By Leslie H Gelb | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/endpaper-frisbee-imperiled.html | Endpaper | By Stancil E D Johnson | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/enticed-by-call-of-the-mountains-suburban-family-goes-west-im-not.html | Enticed by Call of the Mountains Suburban Family Goes West | By Virginia Lee Warren Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/ethnic-chinese-flee-malay-pressure-bureaucracy-is-affected-easy-for.html | Ethnic Chinese Flee Malay Pressure | By David A Andelman Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/families-form-commune-for-vacations-in-mansion-families-in-mansion.html | Families Form Commune for Vacations in Mansion | By Alan S Oser | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/food-braised-lamb-with-basil-and-garlic-stuffing-pesto-genovese.html | Food | By Craig Claiborne With Pierre Franey | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/frank-w-abrams-dies-headed-jersey-standard-long-island-native-new.html | Frank W Abrams Dies | By George Goodman Jr | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/from-drugstores-to-doctrine.html | From Drugstores to Doctrine | By Steven Rattner | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/ghanaians-weathering-lag-between-harvests.html | Ghanaians Weathering Lag Between Harvests | By John Darnton Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/gold-rush-anticipated-by-strong-us-swim-team.html | Gold Rush Anticipated by Strong U S Swim Team | By Frank Litsky Special to The New York Times | RE 897-611 | 38023 B 132-601 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/group-is-seeking-to-buy-mrs-roosevelts-home-a-personal-side-250000.html | Group Is Seeking to Buy Mrs Roosevelts Home | By Harold Faber Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/guys-and-dolls-comes-back-black-guys-and-dolls-comes-back-black.html | Guys and Dolls Comes Back | By Judy Klemesrud | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/hospital-workers-accept-agreement-on-arbitration-union-vote-backs.html | Hospital Workers Accept Agreement on Arbitration | By Emanuel Perlmutter | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/how-government-is-pushing-up-the-cost-of-housing-climbing-cost-of.html | How Government Is Pushing Up the Cost of Housing | By Robert Lindsey | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/in-and-out-of-asylums-and-through-the-therapies-insanity-inside-out.html | In and out of asylums and through the therapies | By Herbert Hendin | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/instruction-outpulls-entertainment-on-tv-in-india.html | Instruction Outpulls Entertainment on TV in India | By Pat Orvis | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/its-time-for-an-overhaul-foreign-affairs.html | Its Time For an Overhaul | By C L Sulzberger | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/japanese-courts-back-the-right-to-sunshine-a-longtime-resident.html | Japanese Courts Back the Right to Sunshine | By Hirotaka Yoshizaki Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/japans-top-court-sending-2-to-us-envoys-will-seek-to-speed-release.html | JAPANS TOP COURT SENDING 2 TO US | By Andrew H Malcolm Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/jazz-quartet-led-by-harold-ousley-at-club-in-village.html | Jazz Quartet Led By Harold Ousley At Club in Village | By John S Wilson | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/jet-veterans-sport-lean-hungry-look-jet-veterans-sport-lean-look.html | Jet Veterans Sport Lean Hungry Look | By Gerald Eskenazi Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/jimmy-carters-economic-team-jimmy-carters-economists.html | Jimmy Carters Economic Team | By Ann Crittenden | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/joiners-not-fighters-make-decorative-use-of-rocks.html | Joiners Not Fighters Make Decorative Use of Rocks | By Patricia Hubbell | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/kane-recalls-terror-of-sea-ordeal-news-boating.html | Kane Recalls Terror of Sea Ordeal | By Joanne A Fishman | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/labor-and-uranium-among-other-things-now-cost-more-economics-of.html | Labor and Uranium Among Other Things Now Cost More | By Edward Cowan | RE 897-611 | 38023 B 132-601 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/let-your-fingers-do-the-paying-fingers-do-the-paying.html | Let Your Fingers Do the Paying | By Harriet King | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/lewis-carroll-lewis-carroll.html | Lewis Carroll | By John Russell | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-a-new-generation-of-grandma-and-her-pies.html | A New Generation of Grandma and Her Pies | By Alden Wmtman | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-about-long-island-being-raked-over-the-coals-an.html | ABOUT LONG ISLAND | By Richard F Shepard | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-art-a-slick-but-rewarding-package.html | ART | By David L Shirey | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-at-grey-gardens-some-subtle-changes.html | At Grey Gardens Some Subtle Changes | By Barbara Delatiner | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-dining-out-a-slice-of-bologna.html | DINING OUT | By Florence Fabricant | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-fishing-here-come-the-bluefish.html | FISHING | By Joanne A Fishman | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-for-the-arts-aid-isnt-enough.html | For the Arts Aid Isnt Enough | By Laszlo Halasz | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-for-the-lirr-a-question-of-culpability-reopening.html | For the LIRR a Question of Culpability | By M A Farber | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-gardening-the-immortal-tree.html | GARDENING | By Carl Totemeier | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-home-clinic-for-safer-outdoor-appliances.html | HOME CLINIC | By Bernard Gladstone | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-minorities-vs-the-police.html | Minorities vs the Police | By John L Kearse | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-partly-cloudy-on-mount-olympus-views-of-the.html | Partly Cloudy on Mount Olympus | By Tony Kornheiser | RE 897-611 | 38023 | B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-people-ask-and-ye-shall-receive.html | PEOPLE | By Lawrence Van Gelder | RE 897-611 | 38023 | B 132-601 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-politics-the-parting-of-the-party.html | POLITICS | By Frank Lynn | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-solved-the-mystery-of-the-rock-drinking-fountain.html | Solved the Mystery of the Rock Drinking Fountain | By George Vecsey | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/long-island-weekly-theyre-off-to-italy-for-that-elusive-md-medical.html | Theyre Off to Italy For That Elusive MD | BY Dee Wedemeyer | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/loss-by-rangers-is-10th-in-row-yankees-pin-a-75-loss-on-rangers.html | Loss by Rangers Is 10th in Row | By Parton Keese Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/man-ray.html | Man Ray | By James R Mellow | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/marines-continue-abuse-of-recruits-33-coast-cases-reported-since.html | MARINES CONTINUE ABUSE OF RECRUITS | By Everett R Holles Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/massachusetts-gun-curb-is-assayed-id-cards-sought-fears-on-police.html | Massachusetts Gun Curb Is Assayed | By John Kifner Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/motive-unclear-in-fbi-dismissal-aides-imply-callahan-ouster-is.html | MOTIVE UNCLEAR IN FBI DISMISSAL | By John M Crewdson Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/mr-schmidt-has-come-with-a-message-w-germany-power-in-the.html | Mr Schmidt Has Come With a Message | By Clyde H Farnsworth | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/music-notes-thomsons-opera-indians-painting-at-santa-fe-doings-at.html | Music Notes Thomsons Opera Indians Painting At Santa Fe | By Shirley Fleming | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-about-new-jersey-swimmingjust-for-fish-just-f-or.html | ABOUT NEW JERSEY | By Fred Ferretti | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-art-bicentennial-art-beating-bogus.html | Bicentennial Art Beating Bogus | By David L Shirey | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-asbury-park-and-the-new-rock-music.html | Asbury Park and the New Rock Music | By Andrew Jeffreys | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-atlantic-city-bets-on-casinos-atlantic-city-bets.html | Atlantic City Bets on Casinos | By Carlo M Sardella | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-dining-out-winning-bet-at-the-shore.html | DINING OUT | By Frank J Prial | RE 897-611 | 38023 B 132-601 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-federal-aid-and-the-cities.html | Federal Aid and the Cities | By David T Houston | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-flushot-controversy-the.html | FluShot Controversy | By Marten Waldron | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-gardening-breeding-your-plants.html | GARDENING | By Molly Price | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-home-clinic-outdoor-appliances-and-safety.html | HOME CLINIC | By Bernard Gladstone | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-home-rule-and-reform.html | Home Rule And Reform | By Paul R Dunn | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-kingsley-state-czar-of-movies-stars-again-luring.html | Kingsley State Czar Of Movies Stars Again | By Leslie Maitland | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-on-stage-benedict-arnold.html | On Stage Benedict Arnold | By Marjorie Lipsyte | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-picking-your-own-picking-your-own-crops.html | Picking Your Own | By Ania Savage | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-politics-campaign-76-no-coattails.html | POLITICS | By Ronald Sullivan | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-room-in-the-north-room-in-the-north.html | Room intheNorth | By Edward C Burks | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-tax-squeeze-and-the-victim.html | Tax Squeeze And the Victim | By Mario Pei | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/new-jersey-weekly-thrust-of-success.html | Thrust Of Success | By Louise Saul | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/new-products-dimmer-control-adjustable-power.html | New Products | By Bernard Gladstone | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/notes-getting-burned-by-cigarette-taxes-prices-in-europe-notes.html | Notes Getting Burned By Cigarette Taxes | By John Brannon Albright | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/old-subway-cars-start-nostalgia-runs.html | Old Subway Cars Start Nostalgia Runs | By C Gerald Fraser | RE 897-611 | 38023 B 132-601 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/on-westchester-links-arnies-army-marches-on.html | On Westchester Links Arnies Army Marches On | By Gordon S White Jr Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/one-novice-admits-that-he-learned-the-hardy-way.html | One Novice Admits That He Learned the Hardy Way | By Stuart Dcowan | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/opening-of-olympics-is-hailed-in-montreal-opening-of-olympics-is.html | Opening of Olympics Is Hailed in Montreal | By Red Smith Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/ordinary-people-a-fine-romance.html | Ordinary People | By Lore Dickstein | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/owner-looks-to-rich-harness-event-women-sports-a-300acre-farm.html | Owner Looks to Rich Harness Event | By Lena Williams | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/pageantry-dazzling-amid-controversy.html | Pageantry Dazzling Amid Controversy | By Joseph Durso Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/plan-for-courts-seen-foundering-careys-reorganization-idea-to.html | PLAN FOR COURTS SEEN FOUNDERING | By Iver Peterson Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/police-rehirings-delayed-by-suit-judge-says-38-of-60-jobs-should-go.html | POLICE REHIRINGS DELAYED BY SUIT | By Wolfgang Saxon | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/premierdesignate-of-portugal-urges-national-reconciliation-problem.html | PremierDesignate of Portugal Urges National Reconciliation | By Marvine Howe Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/puerto-rico-swallows-its-bitter-economic-medicine.html | Puerto Rico Swallows Its Bitter Economic Medicine | By Leonard Silk | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/rd-can-help-with-the-abcs-choosing-priorities-praise-for-results.html | R  D Can Help With the ABCs | By Ian E McNett | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/reagan-easy-utah-victor-captures-all-20-delegates-the-narrowing-gap.html | Reagan Easy Utah Victor Captures All 20 Delegates | By Christopher Lydon Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/richard-bolitho-midshipman-the-last-battle.html | Richard Bolitho Midshipman | By Peter Andrews | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/selected-poems-a-private-life-lived-in-public.html | Selected Poems | By Donald Davie | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/sidewalks-are-for-playing-boxball-boxbaseball-sidewalks-are-for.html | Sidewalks Are For Playing | By Harvey Steinberg | RE 897-611 | 38023 B 132-601 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/slayings-anger-argentine-church-top-catholic-leaders-voice-concern.html | SLAYINGS ANGER ARGENTINE CHURCH | By Juan de Onis Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/soft-boxing-dragon-temples-and-a-cure-for-the-common-cold.html | Soft Boxing Dragon Temples and a Cure for the Common Cold | By David Saltman | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/spacecraft-voyages-alter-mans-concept-of-planets-voyages-of.html | Spacecraft Voyages Alter Mans Concept of Planets | By Walter Sullivan Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/spanish-amnesty-expected-in-days-opposition-pleased-spanish-amnesty.html | Spanish Amnesty Expected in Days Opposition Pleased | By Henry Giniger Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/sunday-observer-net-loss.html | Sunday Observer | By Russell Baker | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/the-bowling-clinic-how-to-get-carry-by-giving-ball-more-impact-with.html | The Bowling Clinic | By Jerry Levine | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/the-case-of-a-utah-congressman-may-help-clear-it-up-the-courts-are.html | The Case of a Utah Congressman May Help Clear It Up | By Tom Goldstein | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/the-days-of-coups-and-anarchy-are-behind-portugal-concentrating-on.html | The Days of Coups and Anarchy Are Behind | By Marvine Howe | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/the-economic-scene-questions-about-carter.html | THE ECONOMIC SCENE | By Thomas E Mullaney | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/the-fire-came-by-unidentified-flying-explosion.html | The Fire Came By | By Gerald Jonas | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/the-genesis-strategy-a-chilling-prospect.html | The Genesis Strategy | By Deborah Shapley | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/the-hunting-of-the-atoms-and-their-nuclei-protons-and-neutrons.html | The hunting of the | By Sheldon L Glashow | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/the-mondale-gamble-in-the-nation.html | The Mondale Gamble | By Tom Wicker | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/the-old-front-porch.html | The Old Front Porch | By Joseph X Flannery | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/the-realignment-in-southeast-asia.html | The Realignment In Southeast Asia | By Richard Halloran | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/theres-still-a-lot-of-dirt-but-less-than-before-theres-still-a-lot.html | Theres Still a Lot of Dirt But Less Than Before | By Carl Glassman | RE 897-611 | 38023 B 132-601 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/theyre-mad-about-alicia-alicia-de-larrocha-is-4-feet-9-inches-tall.html | Theyre mad about Alicia | By Donal Henahan | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/two-poets-the-guest-word.html | Two Poets | By Frank MacShane | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/two-us-agencies-scored-by-umw-accused-of-not-enforcing-mine-safety.html | TWO US AGENCIES SCORED BY UMW | By Ben A Franklin Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/us-and-allies-bar-loans-if-reds-join-italy-cabinet-no-objections.html | US and Allies Bar Loans If Reds Join Italy Cabinet | By Leslie H Gelb Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/us-equestrian-3day-squad-is-favored-horse-show-news.html | US Equestrian 3Day Squad Is Favored | By Ed Corrigan | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/us-withdrawal-upsets-lebanese-plans-to-cut-embassy-staff-and-advice.html | US WITHDRAWAL UPSEETS LEBANESE | By Henry Tanner Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/wagners-dream-100-years-later-wagners-dream-100-years-later.html | Wagners Dream 100 Years Later | By Harold C Schonberg | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/watchdog-turns-into-show-victor-news-of-dogs.html | Watchdog Turns Into Show Victor | By Walter R Fletcher | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/whats-doing-in-athens.html | Whats Doing in ATHENS | By Cokie and Steven V Roberts | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/when-pele-awakes-cosmos-have-no-cause-for-alarm-news-of-soccer.html | When Pele Awakes Cosmos Have No Cause for Alarm | By Alex Yannis | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/will-yanks-sue-doubt-is-growing-commissioners-assurance.html | Will Yanks Sue Doubt Is Growing | By Murray Crass | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/wood-field-stream-patience-pays.html | Wood Field Stream Patience Pays | By Nelson Bryant Special to The New York Times | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/work-schedules-occupy-hospital-officials-now-many-workers-angry.html | Work Schedules Occupy Hospital Officials Now | By Pranay Gupte | RE 897-611 | 38023 B 132-601 |
| 7/18/1976 | https://www.nytimes.com/1976/07/18/archives/york-ave-robbers-shoot-a-policeman-2-suspects-seized.html | York Ave Robbers Shoot a Policeman 2 Suspects Seized | By Alfred E Clark | RE 897-611 | 38023 B 132-601 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/10-qualify-for-classic.html | 10 Qualify for Classic | By Sam Goldaper Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/3-arab-leaders-continue-parley-lebanon-fighting-reported-to-be.html | 3 ARAB LEADERS CONTINUE PARLEY | By Eric Pace Special to The New York Times | RE 897-610 | 38023 B 132-600 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/about-new-york-guardian-of-the-velvet-rope.html | About New York | By Tom Buckley | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/advertising-atlanta-agencys-busiest-year.html | Advertising | By Philip H Dougherty | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/aged-return-home-as-the-strike-ends.html | Aged Return Home as the Strike Ends | By Mary Breasted | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/and-now-the-election.html | And Now the Election | By Anthony Lewis | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/article-3-no-title-butterfly-is-swept-by-us.html | Bruners World Mark Leads US To Sweep in 200Meter Butterfly | By Frank Litsky Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/as-in-the-past-politics-and-athletics-mingle-at-olympics.html | As in the Past Politics and Athletics Mingle at Olympics | By Wolfgang Saxon | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/as-slug-and-get-that-feeling-again.html | As Slug and Get That Feeling Again | By Al Harvin | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/beirut-rightists-attempt-to-take-palestinian-camp-surrenders-are.html | BEIRUT RIGHTISTS ATTEMPT TO TAKE PALESTINIAN CAMP | By Henry Tanner Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/black-students-riot-in-south-africa-third-university-is-ordered.html | Black Students Riot in South Africa Third University Is Ordered Closed | By John F Burns Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/bombings-strike-8-spanish-cities-attacks-on-public-buildings-injure.html | BOMBINGS STRIKE 8 SPANISH CITIES | By Henry Giniger Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/books-of-the-times-physician-of-the-night.html | Books of The Times | By Richard R Lingeman | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/bridge-topseeded-teams-advance-to-fun-city-semifinals.html | Bridge | By Alan Truscott | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/carter-speaks-to-sunday-school-class-on-need-for-love-justice-and.html | Carter Speaks to Sunday School Class On Need for Love justice and Humility | By Douglas E Kneeland Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/cats-mutilation-laid-to-museum-natural-history-is-accused-of.html | CATS MUTILATION LAID TO MUSEUM | By Nathaniel Sheppard Jr | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/close-ties-to-its-former-colonial-ruler-are-aiding-a-prosperous.html | Close Ties to Its Former Colonial Ruler Are Aiding a Prosperous Ivory Coast | By John Darnton Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/commodities-calculating-supply-and-demand.html | Commodities | By H J Maidenberg | RE 897-610 | 38023 B 132-600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/concert-strange-sirius-stockhausen-work-has-premiere-in-capital.html | Concert Stranje Sirius | By Peter G Davis Special to The New York Times | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/cosmos-victors-in-rout.html | Cosmos Victors In Rout | By Alex Yannis | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/crepe-pans-easy-method-can-be-more-trouble-than-its-worth.html | Crepe Pans Easy Method Can Be More Trouble Than Its Worth | By Mimi Sheraton | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/dalai-lamas-brother-now-a-jerseyan-enjoys-his-job-as-a-school.html | Dalai Lamas Brother Now aferseyan Enjoys His Job as a School Janitor | By Morris Kaplan | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/de-gustibus-cooks-report-that-the-curry-leaf-isnt-a-hoax-its-an.html | DE GUSTIBUS | By Craig Claiborne | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/drug-center-stirs-controversy-on-patients-records.html | Drug Center Stirs Controversy on Patients Records | By M A Farber | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/economic-meeting-in-paris-deadlocked-on-procedure-economic.html | Economic Meeting in Paris Deadlocked on Procedure | By Clyde H Farnsworth Special to The New York Times | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/fans-erupt-at-big-a-fans-erupt-at-big-a-after-payoff-error.html | Fans Erupt At Big A | By Michael Strauss | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/ford-and-reagan-fail-to-lock-up-gop-nomination-both-short-of-goal.html | FORD AND REAGAN FAIL TO LOCK UP GOP NOMINATION | By R W Apple Jr Special to The New York Times | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/foremostmckesson-strikes-back-as-posner-presses-takeover-drive.html | ForemostMcKesson Strikes Back As Posner Presses Takeover Drive | By Robert Metz | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/gloria-schaffer-senate-nominee-connecticut-official-named-by.html | GLORIA SCHAFFER SENATE NOMINEE | By Lawrence Fellows Special to The New York Times | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/goldin-charges-daycare-giveaway.html | Goldin Charges DayCare Giveaway | By Maurice Carroll | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/guyana-pullout-turns-boxers-golden-dreams-to-nightmare.html | Guyana Pullout Turns Boxers Golden Dreams to Nightmare | By Neil Amdur Special to The New York Times | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/investors-react-on-money-supply-m1-surge-means-analysts-see-no-more.html | INVESTORS REACT ON MONEY SUPPLY | By Douglas W Cray | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/issue-and-debate-commoditypricing-tugofwar-commodity-prices-a-key.html | Issue and Debate | By Ann Crittenden | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/jewish-museum-opening-has-a-colonial-theme.html | Jewish Museum Opening Has a Colonial Theme | By Israel Shenker Special to The New York Times | RE 897-610 | 38023 | B 132-600 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/legal-conflicts-subdued-in-harris-trial-as-states-witnesses-testify.html | Legal Conflicts Subdued in Harris Trial as States Witnesses Testify but a Battle Looms Over a Tape | By Marcia Chambers Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/limit-order-to-broker-can-save-a-trader-money.html | Limit Order to Broker Can Save a Trader Money | By Vartanig G Vartan | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/lisbons-new-premier-mario-soares.html | Lisbons New Premier | By Marvine Howe Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/mayor-break-expected-in-mass-abduction-break-expected-in-mass.html | Major Break Expected in Mass Abduction | By Les Ledbetter Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/mccarthy-isnt-thrilled-by-choice-of-mondale.html | McCarthy Isnt Thrilled By Choice of Mondale | By Christopher Lydon Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/mets-win-as-kingman-hits-32d-mets-lolich-win-20-kingman-clouts-32d.html | Mets Win as Kingman Hits 32d | By Paul L Montgomery | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/mondales-staff-preparing-for-campaign.html | Mondales Staff Preparing for Campaign | By Linda Charlton Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/montreal-greets-queen-but-reservations-remain.html | Montreal Greets Queen But Reservations Remain | By Robert Trumbuil Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/namath-displays-old-form-quickly.html | Namath Displays Old Form Quickly | By Gerald Eskenazi Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/nations-tackle-nuclearwaste-disposal-problems-should-be-over-in-10.html | Nations Tackle NuclearWaste Disposal | By Victor K McElheny Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-beirut-rightists-attempt-to-take-palestinian-camp.html | BEIRUT RIGHTISTS ATTEMPT TO TAKE PALESTINIAN CAMP | By Henry Tanner Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-bombings-sprike-8-spanish-cities-attacks-on-public.html | BOMBINGS STRIKE 8 SPANISH CITIES | By Henry Giniger Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-dalai-lamas-brother-now-a-jerseyan-enjoys-his-job.html | Dalai Lamas Brother NowaJerseyan Eniovs His fob as a School Janitor | By Morris Kaplan | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-economic-meeting-in-paris-deadlocked-on-procedure.html | Economic Meeting in Paris Deadlocked on Procedure | By Clyde H Farnsworth Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-ford-and-reagan-fail-to-lock-up-gop-nomination.html | FORD AND REAGAN FAIL TO LOCK UP GOP NOMINATION | By R W Apple Jr Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/new-jersey-pages-major-break-expected-in-mass-abduction-break.html | Major Break Expected in Mass Abduction | By Les Ledbetter Special to The New York Times | RE 897-610 | 38023 B 132-600 |

| | | | | | |
|---|---|---|---|---|---|
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archiv es/new-jersey-pages-olympic-games-started-guyana-joins-in-boycott.html | Olympic Games Started Guyana Joins in Boycott | By Steve Cady Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archiv es/new-jersey-pages-summertime-is-cram-time-for-students-preparing-for.html | Summer time Is Cram Time for Students | By Tom Goldstein | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archiv es/new-jersey-pages-trenton-topics-state-seeks-center-on-energy.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archiv es/new-jersey-pages-viking-1-prepares-for-landing-on-mars-tomorrow.html | Viking 1 Prepares for Landing on Mars Tomorrow | BY John Noble Wilford Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archiv es/olympic-games-started-guyana-joins-in-boycott-boycott-is-joined-by.html | Olympic Games Started Guyana Joins in Boycott | By Steve Cady Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archiv es/on-working-closely-with-jimmy-carter.html | On Working Closely With Jimmy Carter | By Patrick Anderson | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archiv es/paine-tombstone-uncovered-upstate-revives-mystery-about-pamphleteer.html | Paine Tombstone Uncovered Upstate Revives Mystery About Pamphleteer | By James Feron Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archiv es/park-party-in-a-salute-to-yiddish.html | Park Party In a Salute To Yiddish | By Leslie Maitland | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archiv es/press-worried-by-third-worlds-move-to-restrict-flow-of-news.html | Press Worried by Third Worlds Move to Restrict Flow of News | By Deirdre Carmody | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archiv es/russians-seeking-to-counter-disunity-of-talks-in-east-berlin.html | Russians Seeking to Counter Disunity of Talks in East Berlin | By David K Shipler Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archiv es/scientists-await-outcome-of-mars-gamble-that-could-bring-the-first.html | Scientists Await Outcome of Mars Gamble That Could Bring the First OnSite Pictures or Silence | By Walter Sullivan Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archiv es/songs-of-robison-by-barbara-lea-at-michaels-pub.html | Songs of Robison By Barbara Lea At Michaels Pub | By John S Wilson | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archiv es/suffolk-still-awash-in-controversy-over-detergent-ban.html | Suffolk Still Awash in Controversy Over Detergent Ban | By George Vecsey Special to The New York Times | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archiv es/summertime-is-cram-time-for-students-preparing-for-bar-exam-summer.html | Summertime Is Cram Time for Students | By Tom Goldstein | RE 897-610 | 38023 B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archiv es/survey-finds-oil-not-competitive-haskell-head-of-senate-unit-says.html | SURVEY FINDS OIL NOT COMPETITIVE | By Edward Cowan Special to The New York Times | RE 897-610 | 38023 B 132-600 |

| Date | URL | Title | Author | Reg | | |
|---|---|---|---|---|---|---|
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/the-dance-lynn-seymour-guest-star-in-swan-lake.html | The Dance | By Anna Kisselgoff | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/thirty-questions-essay.html | Thirty Questions | By William Safire | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/top-artists-quit-hurok-agency-for-icm.html | Top Artists Quit Hurok Agency for ICM | By Allen Hughes | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/us-fives-speed-overwhelms-italy-fords-passes-key-to-10686-triumph.html | U S Fives Speed Overwhelms Italy | By James Tuite Special to The New York Times | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/viking-1-prepares-for-landing-on-mars-tomorrow-viking-1-set-to-land.html | Viking 1 Prepares for Landing on Mars Tomorrow | BY John Noble Wilford Special to The New York Times | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/washington-and-business-the-consequences-of-a-monetarist-policy.html | Washington and Business | By Edwin L Dale Jr Special to The New York Times | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/westchester-golf-to-david-graham-graham-captures-classic.html | Westchester Golf To David Graham | By John S Radosta Special to The New York Times | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/why-some-designers-like-to-lower-a-high-ceiling.html | Why Some Designers Like to Lower a High Ceiling | By Virginia Lee Warren | RE 897-610 | 38023 | B 132-600 |
| 7/19/1976 | https://www.nytimes.com/1976/07/19/archives/yanks-bow-to-rangers-in-12th-32-yankees-bow-in-12th-32.html | Yanks Bow To Rangers In 12th 32 | By Parton Keese Special to The New York Times | RE 897-610 | 38023 | B 132-600 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/2-south-jersey-poultry-farms-accused-of-housing-workers-in-chicken.html | 2 South Jersey Poultry Farms Accused Of Housing Workers in Chicken Coops | By Donald Janson Special to The New York Times | RE 897-608 | 38023 | B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/a-guarantee-policy-in-rhodesia-shaped-by-us-and-britain-guarantee.html | A Guarantee Policy In Rhodesia Shaped By US and Britain | By Bernard Weinraur Special to The New York Times | RE 897-608 | 38023 | B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/abercrombie-fitch-put-up-for-sale-6-years-of-losses-reported-by.html | Abercrombie  Fitch Put Up for Sale 6 Years of Losses Reported by Chain | By Robert Hanley | RE 897-608 | 38023 | B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/abuses-charged-in-eyeglass-sales-new-york-city-study-says-prices.html | ABUSES CHARGED IN EYEGLASS SALES | By Rudy Johnson | RE 897-608 | 38023 | B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/adulterer-seeks-his-old-police-job-contends-he-was-no-more-immoral.html | ADULTERER SEEKS HIS OLD POLICE JOB | By Max H Seigel | RE 897-608 | 38023 | B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/advertising-how-to-get-an-agency-rolling.html | Advertising | By Philip H Dougherty | RE 897-608 | 38023 | B 132-597 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/aflcio-pledges-support-to-carter-aflcio-backs-carter-ticket.html | AFLCIO Pledges Support to Cartel | By Lee Dembart Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/aide-says-new-limits-on-contributions-helped-carter-campaign.html | Aide Says New Limits on Contributions Helped Carter Campaign | By Warren Weaver Jr Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/astronomers-form-system-to-chart-sources-of-radio-emissions-in.html | Astronomers Form System to Chart Sources of Radio Emissions in Space | By Walter Sullivan Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/ballet-yoko-morishita-performs-odetteodile-in-swan-lakepartnered-by.html | Ballet Yoko Morishita | By Clive Barnes | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/benefits-studied-for-cancer-tests-blue-cross-seeking-early.html | BENEFITS STUDIED FOR CANCER TESTS | By Lawrence K Altman | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/blacks-college-gains.html | Blacks College Gains | By Diane Ravitch | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/bridge-fun-city-title-won-by-team-with-3-from-cavendish-club.html | Bridge | By Alan Truscott | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/british-leyland-unveils-a-new-rover-sedan-in-revival-push-british.html | British Leyland Unveils a New Rover Sedan in Revival Push | By Peter T Kilborn Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/carbide-will-buy-rorer-subsidiary-chemical-company-to-give-140.html | CARBIDE WILL BUY RORER SUBSIDIARY | By Herbert Koshetz | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/carter-to-plan-strategy-today-candidate-and-advisers-to-discuss.html | CARTER TO PLAN STRATEGY TODAY | By Douglas E Kneeland Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/chess-pawn-weakness-sets-csom-up-for-blistering-mating-attack.html | Chess | By Robert Byrne Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/concert-couple-at-piano.html | Concert Couple at Piano | By Peter G Davis | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/decline-of-water-quality-laid-to-sewageplant-program-city-aide-says.html | Decline of Water Quality Laid to Sewage Plant Program | By Charles Kaiser | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/egypt-and-sudan-conclude-accord-on-mutual-defense.html | Egypt and Sudan Conclude Accord On Mutual Defense | By Eric Pace Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/europes-tv-news-stars-begin-to-shine-europes-tv-news-stars-are.html | Europes TV News Stars Begin to Shine | By James F Clarity Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/exiles-in-argentina-reported-seized.html | Exiles in Argentina Reported Seized | By Juan de Onis Special to The New York Times | RE 897-608 | 38023 B 132-597 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/exus-aide-accuses-the-government-of-neglecting-sealaw-negotiations.html | ExUS Aide Accuses the Government Of Neglecting SeaLaw Negotiations | By Leslie H Gelb Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/feds-action-blunts-bondprice-drop.html | Feds Action Blunts BondPrice Drop | By Steven Rattner | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/fining-of-specialist-firm-is-disclosed-by-exchange-exchange-fines.html | Fining of Specialist Firm Is Disclosed by Exchange | By Terry Robards | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/future-king-sampled-us-life-in-1797-a-future-king-touring-us.html | Future Kind Sampled US Life in 1797 | By Clyde H Farnsworth Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/futures-prices-of-gold-in-slide-close-at-11260-lowest-level-in-18.html | FUTURES PRICES OF GOLD IN SLIDE | By Elizabeth M Fowler | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/grant-aims-to-amplify-canadian-ballet.html | Grant Aims to Amplify Canadian Ballet | By Anna Kibelgoff | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/hearst-bullet-said-to-have-hit-a-house-6-blocks-away.html | Hearst Bullet Said to Have Hit a House 6 Blocks Away | By Marcia Chambers Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/helping-new-york-project-aims-to-stir-interest-in-learning.html | Helping New York | By Charlayne Hunter | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/house-aide-reports-progress-in-inquiry-into-disclosure-of-report-on.html | House Aide Reports Progress in Inquiry Into Disclosure of Report on Intelligence | By Richard L Madden Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/housing-starts-rose-4-in-june-gain-from-may-is-moderate-as-building.html | HOSING STARTS ROSE 4 IN JUNE | By Edwin L Dale Jr Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/inquiry-focuses-on-hoovers-link-to-an-fbi-fund-possibility-that-the.html | INQUIRY FOCUSES ON HOOVERS LINK TO AN FBI FUND | By John M Crewdson Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/kingman-hurt-out-6-weeks-kingman-hurt-out-6-weeks.html | Kingman Hurt Out 6 Weeks | By Paul L Montgomery | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/leaders-optimistic-as-auto-union-and-gm-open-contract-talks.html | Leaders Optimistic as Auto Union and GM Open Contract Talks | By Agis Salpukas Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/lebanese-shoppers-visit-an-israeli-town.html | Lebanese Shoppers Visit an Israeli Town | By Moshe Brilliant Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/leftists-in-spain-say-they-set-off-bombs-in-8-cities.html | Leftists in Spain Say They Set Off Bombs in 8 Cities | By Henry Giniger Special to The New York Times | RE 897-608 | 38023 B 132-597 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/mammography-test-for-cancer-in-women-under-50-defended.html | Manmography Test for Cancer in Women Under 50 Defended | By Jane E Brody Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/market-place-market-theories-on-collision-course.html | Market Place | By Vartanig G Vartan | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/mediator-seeks-to-avert-rockettes-strike.html | Mediator Seeks to Avert Rockettes Strike | By Emanuel Perlmutter | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/miss-comaneci-is-awarded-her-2d-3d-perfect-scores-miss-comaneci-is.html | Miss Comaneci Is Awarded Her 2d 3d Perfect Scores | By Neil Amdur Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/mrs-grassos-foe-wins-reelection-democrats-in-hartford-keep-oneill.html | MRS GRASSOS FOE WINS REELECTION | By Lawrence Fellows Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/multinational-job-impact-studied-multinational-job-impact-is-called.html | Multinational Job Impact Studied | By Ann Crittenden Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/murphy-solarz-and-stratton-top-list-of-mosttraveled-congressmen-in.html | Murphy Solarz and Stratton Top List Of MostTraveled Congressmen in 75 | By Martin Tolchin Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-a-guarantee-policy-in-rhodesia-shaped-by-us-and.html | A Guarantee Policy In Rhodesia Shaped By US and Britain | By Bernard Weinraub Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-aflcio-pledges-support-to-carter-aflcio-backs.html | AFLCIO Pledges Support to Carter | By Lee Dembart Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-europes-tv-news-stars-begin-to-shine-europes-tv.html | Europes TV News Stars Begin to Shine | By James F Clarity Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-future-king-sampled-us-life-in-1797-a-future-king.html | Future King Sampled US Life in 1797 | By Clyde H Farnsworth Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-helpin-new-york-project-aims-to-spark-interesting.html | Helpin New York | By Charlayne Hunter | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-inquiry-focuses-on-hoovers-link-to-an-fbi-fund.html | INQUIRY FOCUSES ON HOOVERS LINK TO AN FBI FUND | By John M Crewdson Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-monmouth-urged-for-solar-energy-state-wants-us.html | MONMOUTH URGED FOR SOLAR ENERGY | By Joseph F Sullivan Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-new-york-opens-a-study-of-hospital-strike-deaths.html | New York Opens a Study Of Hospital Strike Deaths | By David Bird | RE 897-608 | 38023 B 132-597 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-olympic-games-lose-17-nations-withdrawal-led-by.html | OLYMPIC GAMES LOSE 17 NATIONS | By Steve Cady Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-president-calls-for-a-prosecutor-of-us-officials.html | PRESIDENT CALLS FOR A PROSECUTOR OF US OFFICIALS | By Philip Shabecoff Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-savings-may-revive-convention-center-savings-may.html | Savings May Revive Convention Center | By Francis X Clines | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-soviet-fencer-disqualified-for-cheating-a-soviet.html | Soviet Fencer Disqualified for Cheating | By Joseph Durso Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-state-says-farms-housed-workers-in-chicken-coops.html | State Says Farms Housed Workers in Chicken Coops | By Donald Janson Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-the-people-beeper-its-peace-of-mind-to-some.html | The People Beeper Its Peace of Mind To Some Electronic Leash to Others | By Wayne King | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-trenton-topics-morris-county-iron-mine-plans-to.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-viking-poised-for-landing-and-mars-pictures-today.html | Viking Poised for Landing And Mars Pictures Today | By John Noble Wilford Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/new-jersey-pages-violence-in-the-amazon-brazil-echoes-us-west.html | Violence in the Amazon Brazil Echoes US West | By Jonathan Kandell Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/new-york-opens-a-study-of-hospital-strike-deaths.html | New York Opens a Study Of Hospital Strike Deaths | By David Bird | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/olympic-games-lose-17-nations-withdrawal-led-by-african-countries.html | OLYMPIC GAMES LOSE 17 NATIONS | By Steve Cady Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/overseas-funds-weigh-us-sales-at-least-five-have-made-bids-to-the.html | OVERSEAS FUNDS WEIGH US SALES | By Robert D Hershey Jr Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/paris-publishes-novelist-rumania-silenced.html | Paris Publishes Novelist Rumania Silenced | By Henry Kamm Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/president-calls-for-a-prosecutor-of-us-officials-proposal-would.html | PRESIDENT CALLS FOR A PROSECUTOR OF US OFFICIALS | By Philip Shabecoff Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/reagan-camp-denials.html | Reagan Camp Denials | By Christoper Lydon Special to The New York Times | RE 897-608 | 38023 B 132-597 |

| | | | | | |
|---|---|---|---|---|---|
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/savings-may-revive-convention-center-savings-may-revive-convention.html | Savings May Revive Convention Center | By Francis X Clines | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/sheriffs-believe-they-know-identities-of-abductors-of-26-children.html | Sheriffs Believe They Know Identities of Abductors of 26 Children | By Les Ledbetter Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/siberia-navy-yard-is-reported-built-installation-at-sovetskaya.html | SIBERIA NAVY YARD IS REPORTED BUILT | By Drew Middleton The Soviet Union is reported | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/soares-outlines-his-foreign-policy-aims.html | Soares Outlines His Foreign Policy Aims | By Marvine Howe Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/soviet-fencer-disqualified-for-cheating-a-soviet-fencer-is.html | Soviet Fencer Disqualified for Cheating | By Joseph Durso Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/state-will-study-lirr-dismissal-carey-aides-to-review-case-of.html | STATE WILL STUDY LIRR DISMISSAL | By M A Farber | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/suffolk-panel-calls-for-a-moratorium-on-the-controversial-sewer.html | Suffolk Panel Calls for a Moratorium On the Controversial Sewer Project | By Pranay Gupte | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/talking-tough-on-terrorism.html | Talking Tough on Terrorism | By Tom Wicker | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/the-charlotte-ford-look.html | The Charlotte Ford Look | By Enid Nemy | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/the-cia-cloud-over-the-press.html | The CIA Cloud Over the Press | By Daniel Schorr | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/the-danger-of-ideology.html | The Danger of Ideology | By Leonard Silk | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/the-people-beeper-its-peace-of-mind-to-some-electronic-leash-to.html | The People Beeper Its Peace of Mind To Some Electronic Leash to Others | By Wayne King | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/the-story-of-a-facelift-a-painful-search-for-self.html | The Story of a Facelift A Painful Search for Self | By Nan Robertson | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/the-test-at-coop-city-6month-compromise-plan-may-have-effects-going.html | The Test at Coop City | By Joseph P Fried | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/thomas-paine-mystery-at-tivoli-ny-solved.html | Thomas Paine Mystery At Tivoli NY Solved | By James Feron Special to The New York Times | RE 897-608 | 38023 B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/tv-olympics-are-battered-by-commercialism-success-of-coverage.html | TV Olympics Are Battered by Commercialism | By John J OConnor | RE 897-608 | 38023 B 132-597 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/us-men-smash-3-world-swim-marks-and-capture-2-gold-medals-in.html | US Men Smash 3 World Swim Marks And Capture 2 Gold Medals in Olympics | By Frank Litsky Special to The New York Times | RE 897-608 | 38023 | B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/viking-poised-for-landing-and-mars-pictures-today-unit-of.html | Viking Poised for Landing And Mars Pictures Today | By John Noble Wilford Special to The New York Times | RE 897-608 | 38023 | B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/violence-in-the-amazon-brazil-echoes-us-west-violence-in-the-amazon.html | Violence in the Amazon Brazil Echoes US West | By Jonathan Kandell Special to The New York Times | RE 897-608 | 38023 | B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/volume-advances-du-pont-earnings-gained-in-quarter.html | Volume Advances | By Clare M Reckert | RE 897-608 | 38023 | B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/wietechas-hopes-are-high-walking-the-line-for-giants.html | Wietechas Hopes Are High Walking the Line for Giants | By Gerald Eskenazi Special to The New York Times | RE 897-608 | 38023 | B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/wood-field-stream-american-eel.html | Wood Field  Stream American Eel | By Nelson Bryant | RE 897-608 | 38023 | B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/yankees-win-32-on-save-by-lyle-yankees-win-on-lyle-save.html | Yankees Win 32 On Save by Lyle | By Murray Crass Special to The New York Times | RE 897-608 | 38023 | B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/yonkers-raceway-open-for-summer.html | Yonkers Raceway Open for Summer | By Michael Strauss Special to The New York Times | RE 897-608 | 38023 | B 132-597 |
| 7/20/1976 | https://www.nytimes.com/1976/07/20/archives/zachry-and-reds-stop-pirates-4-to-2.html | Zachry and Reds Stop Pirates 4 to 2 | By Deane McGowen | RE 897-608 | 38023 | B 132-597 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/1974-newspaper-found-in-jury-room-interrupts-harris-trial.html | 1974 Newspaper Found in Jury Room Interrupts Harris Trial | By Marcia Chambers Special to The New York Tunes | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/2-biggest-banks-expand-earnings-3month-operating-net-up-118-for.html | 2 BIGGEST BANKS EXPAND EARNINGS | By Terry Robards | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/2-move-to-bar-badillo-from-ballot-in-primary.html | 2 Move to Bar Badillo From Ballot in Primary | By Maurice Carroll | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/2-republicans-file-a-challenge-to-peysers-primary-petitions.html | 2 Republicans File a Challenge To Peysers Primary Petitions | By Thomas P Ronan | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/21820000-granted-for-carter-ticket-in-first-subsidized-presidential.html | 21820000 Granted for Carter Ticket In First Subsidized Presidential Vote | By Warren Weaver Jr Special to The New York Times | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/3-views-on-economy-ford-is-satisfied-reagan-seeks-cuts-in-budget.html | 3 Views on Economy | By Leonard Silk | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/a-scottish-chorus-of-250-performs-on-first-us-tour.html | A Scottish Chorus Of 250 Performs On First US Tour | By Allen Hughes | RE 897-609 | 38023 | B 132-599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/abduction-prison-taken-from-quarry-hope-expressed-on-solving.html | Abduction Prison Taken From Quarry Hope Expressed on Solving Kidnapping | By Les Ledbetter Special to The New York Times | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/about-education-social-factors-not-sex-seen-as-keys-to-proficiency.html | About Education | By David Vidal | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/about-new-york-macaronic-verse-and-digit-days.html | About New York | By Tom Buckley | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/about-real-estate-shirt-maker-expands-in-queens.html | About Real Estate | By Alan S Oser | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/advertising-playgirl-enters-new-ad-arena.html | Advertising | By Philip H Dougherty | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/albany-stalled-on-court-changes-legislators-and-carey-meet-but-fail.html | ALBANY STALLED ON COURT CHANGES | By Linda Greenhouse | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/army-in-argentina-achieves-key-goal-as-rebel-is-killed.html | Army in Argentina Achieves Key Goal As Rebel Is Killed | By Juan de Onis Special to The New York Times | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/attica-is-termed-as-bad-as-before-1971-rebellion.html | Attica Is Termed as Bad As Before 1971 Rebellion | By Fred Ferretti Special to The New York Times | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/bond-prices-slip-in-dull-trading-markets-mood-is-apathetic-and-new.html | BOND PRICES SUP IN DULL TRADING | By Steven Rattner | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/books-of-the-times-nehrus-crowded-loneliness.html | Books of The Times | By Pranay Gupte | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/bridge-powerful-british-team-of-4-sent-for-bicentennial-match.html | Bridge | By Alan Truscott | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/carter-criticizes-pardon-of-nixon-sees-no-secret-deal-but-terms.html | CARTER CRITICIZES PARDON OF NIXON | By Douglas E Kneeland Special to The New York Times | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/city-held-unready-for-emergencies-a-panel-set-up-by-beame-scans.html | CITY HELD UNREADY FOR EMERGENCIES | By Emanuel Perlmutter | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/como-at-64-back-with-stage-show-retains-easygoing-manner-and.html | COMO AT 64 BACK WITH STAGE SHOW | By John S Wilson | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/connally-might-accept-the-no-2-spot-if-.html | Connally Might Accept the No 2 Spot if | By James P Sterba Special to The New York Times | RE 897-609 | 38023 | B 132-599 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/consumer-notes-cut-asked-in-fare-on-an-eastern-run.html | CONSUMER NOTES | By Diane Henry Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/contest-weakens-grasso-position-governor-isolated-after-her-failure.html | CONTEST WEAKENS GRASSO POSITION | By Lawrence Fellows special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/crafts-for-children-imaginative-ideas-for-busier-summer.html | Crafts for Children Imaginative Ideas For Busier Summer | By Lisa Hammel | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/davis-cup-future-imperiled-by-politics-malless-cautions.html | Davis Cup Future Imperiled By Politics Malless Cautions | By Charles Friedman | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/decline-in-franc-arouses-concern-weakness-of-the-currencys-in-franc.html | DECLINE IN FRANC AROUSES CONCERN | By Clyde H Farnsworth Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/delaney-named-to-sec-by-ford-hills-had-opposed-selection-of-white.html | DELANEY NAMED TO SEC BY FORD | By Robert D Hershey Jr Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/egypt-morocco-join-olympic-walkout-egypt-and-morocco-pull-out-of.html | Egypt Morocco Join Olympic Walkout | By Steve Cady Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/five-ways-to-reform-the-olympics.html | Five Ways to Reform The Olympics | By Bill Bradley | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/food-prices-fairly-stable.html | Food Prices Fairly Stable | By Alfred E Clark | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/ford-gains-10-delegates-and-needs-only-18-more-ford-gains-10.html | Ford Gains 10 Delegates And Needs Only 18 More | By James M Naughton Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/front-page-1-no-title-long-offers-second-vote-in-dispute-over-tax.html | Long Offers Second Vote In Dispute Over Tax AidLong Offers Second Vote In Dispute Over Tax Aid | By Eileen Shanahan Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/gis-guarding-korean-dmz-last-outpost-on-asian-mainland.html | GIs Guarding Korean DMZ Last Outpost on Asian Mainland | By Andrew H Malcolm Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/gnp-growth-slows-to-44-from-prior-quarters-92-pace-of-output-up.html | GNP Growth Slows to 44 From Prior Quarters 92 | By Edwin L Dale Jr Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/goodell-and-hencken-take-gold-medals-in-swim-miss-chandler-diving.html | Goodell and Hencken Take Gold Medals In Swim Miss Chandler Diving Victor | By Frank Litsky Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/hempstead-is-suing-city-over-sewage-on-beaches.html | Hempstead Is Suing City Over Sewage on Beaches | By Pranay Gupte | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/imports-termed-key-in-auto-talks-union-seeks-way-to-guard-against.html | IMPORTS TERMED KEY IN AUTO TALKS | By Agis Salpukas Special to The New York Times | RE 897-609 | 38023 B 132-599 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/it-all-started-with-a-dog.html | It All Started With a Dog | By Nan Robertson special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/ivan-morris-of-columbia-is-dead-a-specialist-in-oriental-cultures.html | Ivan Morris of Columbia Is Dead A Specialist in Oriental Cultures | By Albin Krebs | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/jennings-prefers-basketball-but-gets-kicks-from-football.html | Jennings Prefers Basketball But Gets Kicks From Football | By Michael Katz Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/joblessness-in-britain-up-cabinet-meets-urgently.html | Joblessness in Britain Up Cabinet Meets Urgently | By Robert B Semple Jr Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/jones-blanks-phils-3d-time-for-no 17.html | Jones Blanks Phils 3d Time for No 17 | By Deane McGowen | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/key-senators-back-plan-for-a-special-prosecutor.html | Key Senators Back Plan for a Special Prosecutor | By Richard L Madden Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/levitt-criticizes-goldin-on-pettycash-analysis.html | Levitt Criticizes Goldin On PettyCash Analysis | By Francis X Clines | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/mac-throws-a-party-to-mark-its-1st-birthday.html | MAC Throws a Party To Mark Its 1st Birthday | By Robert Mcg Thomas Jr | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/market-place-some-predictions-on-con-eds-dividend.html | Market Place | By Vartanig G Vartan | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/mcalpin-hotel-is-sold-and-is-to-be-converted-into-700-apartments.html | McAlpin Hotel Is Sold and Is to Be Converted Into 700 Apartments | By Robert E Tomasson | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/met-museum-purchases-two-buildings-on-82d-st.html | Met Museum Purchases Two Buildings on 82d St | By Carter B Horsley | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/mets-sink-reds-21-for-koosmans-11th-koosman-mets-top-reds-21.html | Mets Sink Reds 21 For Koosmans 11th | By Parton Keese Special to the New York times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/most-of-states-republican-delegates-to-meet-with-ford-today.html | Most of States Republican Delegates to Meet With Ford Today | By Frank Lynn | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/music-violinist-leads-zukerman-conducts-in-mozart-series.html | Music Violinist Leads | By Donal Henahan | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/nba-players-at-impasse-imperiling-plan-for-merger.html | NBA Players at Impasse Imperiling Plan for Merger | By Sam Goldaper | RE 897-609 | 38023 B 132-599 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/neighborhood-gardens-may-yield-prizes.html | Neighborhood Gardens May Yield Prizes | By Joyce Maynard | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-11-million-in-state-aid-to-businesses-includes.html | 11 Million in State Aid to Businesses Includes Loan to Revitalize Passaic | By Rudy Johnson Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-fight-offers-clue-to-air-of-mars-flight-offers.html | Flight Offers Clue to Air of Mars | By Walter Sullivan Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-film-figures-endorse-revival-effort.html | Film Figures Endorse Revival Effort | By Walter H Waggoner Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-ford-gains-10-delegates-and-needs-only-18-more.html | Ford Gains 10 Delegates And Needs Only 18 More | By James M Naughton Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-gold-plunges-12-in-week-to-10775-slump-hurts-south.html | GOLD PLUNGES 12 IN WEEK TO 10775 | By Peter T Kilborn Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-rao-indictments-obtained-by-nadjari-are-reinstated.html | Rao Indictments Obtained By Nadjari Are Reinstated | By Max H Seigel | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-show-in-flushing-meadows-lets-the-world-know-who.html | Show in Flushing Meadows Lets the World Know Who Is Bossie | By Molly Ivins | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-south-african-black-is-reported-killed-in-renewed.html | South African Black Is Reported Killed In Renewed Rioting | By John F Burns Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-trenton-topics-byrne-pushes-cogeneration-proposal.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-us-agency-finds-drug-testing-lax-says-fda-makers.html | US AGENCY FINDS DRUG TESTING LAX | By Richard Halloran Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/new-jersey-pages-viking-robot-sets-down-safely-on-mars-3-hour.html | VIKING ROBOT SETS DOWN SAFELY ON MARS AND SENDS BACK PICTURES OF ROCKY PLAIN | By John Noble Wilford Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/new-uranium-shipments-to-india-meet-opposition-in-us-hearing.html | New Uranium Shipments to India Meet Opposition in U S Hearing | By Edward Cowan Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/nitrogen-key-to-life-is-found.html | Nitrogen Key to Life Is Found | By Walter Sullivan Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/no-one-expected-this-god-to-fail.html | No one Expected This God to Fail | By Emily Jane Goodman | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/nureyev-leads-canadian-ballet-into-met.html | Nureyev Leads Canadian Ballet Into Met | By Clive Barnes | RE 897-609 | 38023 B 132-599 |

| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/palestinians-balk-at-terms-for-talks-to-end-rift-with-syria.html | Palestinians Balk at Terms for Talks to End Rift With Syria | By Henry Tanner Special to The New York Times | RE 897-609 | 38023 | B 132-599 |
|---|---|---|---|---|---|---|
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/parisians-upset-by-subway-crime-report-of-a-mass-robbery-on-train.html | PARISIANS UPSET BY SUBWAY CRIME | By James F Clarity Special to The New York Times | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/powerboats-race-today-in-jersey.html | Powerboats Race Today In Jersey | By William N Wallace Special to The New York Times | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/prices-of-wheat-and-corn-advance-most-contracts-of-soybeans-decline.html | PRICES OF WHEAT AND CORN ADVANCE | By Elizabeth M Fowler | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/rao-indictments-obtained-by-nadjari-are-reinstated.html | Rao Indictments Obtained By Nadjari Are Reinstated | By Max H Seigel | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/realty-agents-curbed-in-two-boroughs.html | Realty Agents Curbed in Two Boroughs | By Joseph P Fried | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/salesman-on-li-pleads-guilty-in-silver-options-swindle-of-20.html | Salesman on L I Pleads Guilty In Silver Options Swindle of 20 | By Roy R Silver Special to The New York Times | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/serious-problems-seen-in-new-yorks-recovery.html | Serious Problems Seen In New Yorks Recovery | By Martin Tolchin Special to The New York Times | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/show-in-flushing-meadows-lets-the-world-know-who-is-bossie.html | Show in Flushing Meadows Lets the World Know Who Is Bossie | By Molly Ivins | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/six-are-arrested-in-subway-crime-token-clerk-and-conductor.html | SIX ARE ARRESTED IN SUBWAY CRIME | By Joseph B Treaster | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/solving-problems-cuisinart-created.html | Solving Problems Cuisinart Created | By Mimi Sheraton | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/some-gems-in-tut-tomb-are-glass.html | Some Gems In Tut Tomb Are Glass | By Eric Pace special to The New York Times | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/south-african-black-is-reported-killed-in-renewed-rioting.html | South African Black Is Reported Killed In Renewed Rioting | By John F Burns Special to The New York Times | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/spainforty-years-after-foreign-affairs.html | Spain Forty Years After | By C L Sulzberger | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/strike-worsens-surplus-of-fruit-on-coast-strike-is-worsening.html | Strike Worsens Surplus of Fruit on Coast | By Robert Lindsey Special to The New York Times | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/the-glories-of-fine-american-cooking.html | The Glories of Fine American Cooking | By Craig Claiborne Special to The New York Times | RE 897-609 | 38023 | B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/the-sun-sets-on-kiplings-domain.html | The Sun Sets on Kiplings Domain | By Drew Middleton | RE 897-609 | 38023 | B 132-599 |

| | | | | | |
|---|---|---|---|---|---|
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/tvmars-photos-and-olympics-technology-dazzle-viking-landing-shown.html | Mars Photos and Olympics Technology Dazzle | By John J OConnor | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/us-agency-finds-drug-testing-lax-says-fda-makers-and-others-expose.html | US AGENCY FINDS DRUG TESTING LAX | By Richard Halloran Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/us-blacks-wont-join-exodus-us-blacks-will-not-join-exodus.html | US Blacks Wont Join Exodus | By Joseph Durso Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/us-five-tops-puerto-rico-by-9594-despite-lees-35-us-five-edges.html | US Five Tops Puerto Rico By 9594 Despite Lees 35 | By Neil Amdur Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/us-offers-visitors-aid-in-own-tongue.html | US Offers Visitors Aidin Own Tongue | By Barbara Crossette | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/us-pullout-of-gis-in-thailand-complete.html | US Pullout of GIs In Thailand Complete | By David A Andelman Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/viking-cameras-light-in-weight-use-little-power-work-slowly.html | Viking Cameras Light in Weight Use Little Power Work Slowly | By Victor K McElheny Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/viking-robot-sets-down-safely-on-mars-and-sends-back-pictures-of.html | VIKING ROBOT SETS DOWN SAFELY ON MARS AND SENDS BACK PICTURES OF ROCKY PLAIN | By John Noble Wilford Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/westchester-planning-to-leave-con-ed.html | Westchester Planning to Leave Con Ed | By James Feron Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/wine-talk-virginia-wine-industry-with-long-and-erratic-history.html | WINE TALK | By Frank J Prial | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/yanks-top-white-sox-by-14-to-9-yankees-set-back-white-sox-14-to-9.html | Yanks Top White Sox By 14 to 9 | By Murray Chass Special to The New York times | RE 897-609 | 38023 B 132-599 |
| 7/21/1976 | https://www.nytimes.com/1976/07/21/archives/yugoslavia-plans-to-free-us-citizen-imprisoned-as-spy.html | Yugoslavia Plans To Free US Citizen Imprisoned as Spy | By Malcolm W Browne Special to The New York Times | RE 897-609 | 38023 B 132-599 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/8-more-indicted-in-paper-strike-15-pressmen-at-washington-post-now.html | 8 MORE INDICTED IN PAPER STRIKE | By Ben A Franklin Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/a-battle-begins-for-control-of-new-york-legislature.html | A Battle Begins for Control of New York Legislature | By Linda Greenhouse | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/advertising-microwave-ovens-catching-on.html | Advertising | By Philip H Dougherty | RE 897-607 | 38023 B 132-596 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/advocates-of-tax-reform-win-victories-in-house-committee-and-in.html | Advocates of Tax Reform Win Victories in House Committee and in Senate | By Eileen Shanahan Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/africa-sportsmen-seeking-a-compromise-on-boycott.html | Africa Sportsmen Seeking A Compromise on Boycott | By Robert Trumbull Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/aircraft-carrier-asset-for-soviet-addition-of-40000ton-kiev.html | AIRCRAFT CARRIER ASSET FOR SOVIET | By Drew Middleton | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/allround-gold-to-rumanian-star-14-miss-comaneci-takes-title-on-4th.html | All Round Gold to Rumanian Star 14 | By Neil Amdur Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/another-godzilla-movie-monster-is-now-a-good-guy.html | Another Godzilla Movie | By Vincent CanBY | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/bella-abzug-right-at-home-in-social-whirl.html | Bella Abzug Right at Home In Social Whirl | By Dee Wedemeyer | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/bonds-exchange-disappoints-mac-only-185-million-of-a-total-of-1.html | BONDS EXCHANGE DISAPPOINTS MAC | By Francis X Clines | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/boys-club-to-abandon-catskill-wilds.html | Boys Club to Abandon Catskill W | By Joyce Maynard | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/bridge-british-lead-by-5-points-in-the-bicentennial-match.html | Bridge | By Alan Truscott | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/britains-envoy-in-dublin-killed-by-mine-britains-ambassador-in.html | Britains Envoy in Dublin Killed by Mine | By Bernard Weinraub Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/britains-envoy-in-dublin-killed-by-mine.html | Britains Envoy in Dublin Killed by Mine | By Bernard Weinraub | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/canada-will-buy-lockheed-planes-697-million-deal-is-signed-after.html | CANADA WILL BUY LOCKHEED PLANES | By Richard Witkin | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/carter-blanche.html | Carter Blanche | By William Safire | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/childrens-center-still-awful-place-but-needed-for-now-new-york-says.html | Childrens Center Still Awful Place But Needed for Now New York Says | By Leslie Maitland | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/chinese-let-reporter-join-in-the-harvest.html | Chinese Let Reporter Join in the Harvest | By Ross H Munro Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/city-u-giving-more-funds-to-colleges.html | City U Giving More Funds to Colleges | By Judith Cummings | RE 897-607 | 38023 B 132-596 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/coalition-pushes-for-court-change-legislature-is-urged-to-vote.html | COALITION PUSHES FOR COURT CHANGE | By Tom Goldstein | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/combs-of-yanks-dies-at-77-led-off-murderers-row.html | Combs of Yanks Dies at 77 Led Off Murderers Row | By Tony Kornheiser | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/consumer-board-set-back-in-albany-alters-goals.html | Consumer Board Set Back in Albany Alters Goals | By Francis Cerra | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/contact-with-viking-lande-is-on-a-tight-schedule.html | Contact With Viking Lander Is on a Tight Schedule | By Victor McElheny Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/costs-up-sharply-in-new-york-area-increase-for-june-is-placed-at.html | COSTS UP SHARPLY IN NEW YORK AREA | By Morris Kaplan | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/court-strikes-down-need-of-citizenship-for-alien-teachers.html | Court Strikes Down Need of Citizenship For Alien Teachers | By Arnold H Lubasch | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/dancer-producer-and-star-3-roles-for-nonstop-nureyev-dancer.html | Dancer Producer and Star 3 Roles for Nonstop Nureyev | By Anna Kisselgoff | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/dancer-producer-and-star-3-roles-for-nonstop-nureyev.html | Dancer Producer and Star 3 Roles for Nonstop Nureyev | By Anna Kisselgoff | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/davis-a-top-back-leaves-jet-camp.html | Davis a Top Back Leaves Jet Camp | By Gerald Eskenazi Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/duty-honor-country.html | Duty Honor Country | By Sidney B Berry | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/education-board-drops-raise-plan-yields-to-stavisky-who-cites-bad.html | EDUCATION BOARD DROPS RAISE PLAN | By Robert Mcg Thomas Jr | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/environmental-lobby-campaigns-to-oust-12-in-house.html | Environmental Lobby Campaifins to Oust 12 in House | By Gladwln Hill Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/europes-labor-scene-unions-are-fostering-closer-relations-with-both.html | Europes Labor Scene | By A H Raskin | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/europes-labor-scene.html | Europes Labor Scene | By A H Raskin | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/ford-and-congress-clash-over-military-funds-and-b1-bomber.html | Ford and Congress Clash Over Military Funds and B1 Bomber | By John W Finney Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/from-6-geometrics-myriad-designs.html | From 6 Geometrics Myriad Designs | By Lisa Hammel | RE 897-607 | 38023 B 132-596 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/front-page-1-no-title-index-is-up-fivetenths-of-1-percent-energy.html | PRICES FOR JUNE ROSE MODERATELY | By Edwin L Dale Jr Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/gain-is-modest-profits-at-kodak-show-modest-increase-of-78-other.html | Gain Is Modest | By Clare M Reckert | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/godsil-is-rarely-seen-in-role-as-dog-handler.html | Godsil Is Rarely Seen In Role as Dog Handler | By Walter R Fletcher | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/hay-brings-record-auction-prices-as-popularity-of-horses-grows-hay.html | Hay Brings Record Auction Prices as Popularity of Horses Grows | By Rita Reif Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/higuera-tied-at-68-with-silvestrone.html | Higuera Tied at 68 With Silvestrone | By Gordon S White Jr Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/hughes-pledges-backing-for-alcoholism-program.html | Hughes Pledges Backing For Alcoholism Program | BY Walter H Waggoner Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/idea-of-life-on-mars-is-renewed-by-viking.html | Idea of Life on Mars Is Renewed by Viking | By Walter Sullivan Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/in-mens-shoes-squeeze-is-on-as-choice-of-widths-narrows.html | In Mens Shoes Squeeze Is On As Choice of Widths Narrows | By Lawrence Van Gelder | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/instant-millionaire-an-instant-hit-at-track.html | Instant Millionaire an Instant Hit at Track | By Joseph F Sullivan Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/jobs-at-decent-wages.html | Jobs at Decent Wages | By Andrew Levison | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/labor-leaders-form-a-group-to-elect-moynihan-15-unions-are.html | Labor Leaders Form a Group to Elect Moynihan | By Thomas P Ronan | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/magoon-captures-ocean-powerboat-race-in-fog.html | Magoon Captures Ocean Powerboat Race in Fog | By William N Wallace Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/management-realigned-at-marine-midland-bank-marine-midland-shifts.html | Management Realigned At Marine Midland Bank | By Terry Robards | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/many-daycare-facilities-open-despite-aid-cutoff.html | Many DayCare Facilities Open Despite Aid Cutoff | By David Vidal | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/many-freefood-sites-are-facing-closing-because-of-abuses.html | Many FreeFood Sites Are Facing Closining Because of Abuses | By Richard J Meislin | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/market-place-hesstons-problems-on-the-farm-scene.html | Market Place | By Robert Metz | RE 897-607 | 38023 B 132-596 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/mars-new-realities-for-sci-fi.html | Mars New Realities for SciFi | By John Leonard | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/mars-new-realities-for-scifi.html | Mars New Realities for SciFi | By John Leonard | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/mets-victims-4-to-0-of-norman-conquest-mets-bow-to-norman-of-reds-4.html | Nets Victims4 to 0 Of Norman Conquest | By Parton Keese Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/mikhail-menshikov-dies-was-soviet-envoy-to-us.html | Mikhail Menshikov Dies Was Soviet Envoy to US | By Theodore Shabad | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/mozart-bill-offers-bach-hummel-kuhlau-doppler.html | Mozart Bill Offers Bach Hummel Kuhlau Doppler | By Donal Henahan | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/new-breed-of-explorers-maps-amazon-treasures-a-new-breed-of.html | New Breed of Explorers Maps Amazon Treasures | By Jonathan Kandell Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/new-breed-of-explorers-maps-amazon-treasures.html | New Breed of Explorers Maps Amazon Treasures | By Jonathan Kandell | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/new-guys-and-dolls-comes-seven-again.html | New Guys and Dolls Comes Seven Again | By Clive Barnes | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/new-york-area-showing-signs-of-economic-health-new-york-shows.html | New York Area Showing Signs of Economic Health | By Michael Sterne | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/new-york-state-issue-sold-new-york-state-sells-bond-issue.html | New York State Issue Sold | By Vartanig G Vartan | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/occidental-mixed-indiana-standard-reports-a-gain.html | Occidental Mixed | By William D Smith | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/officials-oppose-con-ed-rate-rise-stein-and-abrams-among-6-against.html | OFFICIALS OPPOSE CON ED RATE RISE | By Peter B Flint | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/oil-companies-are-preparing-bids-for-offshore-leases.html | Oil Companies Are Preparing Bids for Offshore Leases | By Rudy Johnson Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/personal-finance-life-insurance-coverage-should-be-reviewed-when.html | Personal Finance | By Leonard Sloane | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/prices-for-june-rose-moderately-index-is-up-fivetenths-of-1-percent.html | PRICES FOR JUNE ROSE MODERATELY | By Edwin L Dale Jr Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/prison-still-most-pervasive-force-in-town-of-attica.html | Prison Still Most Pervasive Force in Town of Attica | By Fred Ferret Ti Special to The New York Times | RE 897-607 | 38023 B 132-596 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/pro-transactions.html | Higuera Tied at 68 With Silverstrone | By Gordon S White Jr Special to The New York Times | RE 897-607 | 38023 | B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/richardson-urges-a-moderate-course.html | Richardson Urges a Moderate Course | By Richard Halloran Special to The New York Times | RE 897-607 | 38023 | B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/robert-kenny-attorney-dead-led-national-lawyers-guild.html | Robert Kenny Attorney Dead Led National Lawyers Guild | By Alfred E Clark | RE 897-607 | 38023 | B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/saudis-occupy-strategic-beirut-crossing.html | Saudis Occupy Strategic Beirut Crossing | By Henry Tanner Special to The New York Times | RE 897-607 | 38023 | B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/sealing-of-mandel-papers-is-overturned-on-appeal.html | Sealing of Mandel Papers Is Overturned on Appeal | By Demdre Carmody | RE 897-607 | 38023 | B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/sec-plans-move-on-westinghouse-staff-to-seek-full-inquiry-on-data.html | SEC PLANS MOVE ON WESTINGHOUSE | By Robert D Hershey Ir Special to The New York Times | RE 897-607 | 38023 | B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/senate-overrides-veto-of-job-bill-with-help-of-gop-backs-reduced.html | SENATE OVERRIDES VETO OF JOB BILL WITH HELP OF GOP | By Richard L Madden Special to The New York Times | RE 897-607 | 38023 | B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/senate-overrides-veto-of-job-bill-with-help-of-gop.html | SENATE OVERRIDES VETO OF JOB BILL WITH HELP OF GOP | By Richard L Madden Special to The New York Times | RE 897-607 | 38023 | B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/shadow-of-the-gunmen.html | Shadow Of the Gunmen | By Anthony Lewis | RE 897-607 | 38023 | B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/shift-of-mississippi-gop-to-ford-termed-imminent-mississippi-gop.html | Shift of Mississippi GOP To Ford Termed Imminent | By James M Naughton Special to The New York Times | RE 897-607 | 38023 | B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/shift-of-mississippi-gop-to-ford-termed-imminent.html | Shift of Mississippi GOP To Ford Termed Imminent | By James M Naughton Special to The New York Times | RE 897-607 | 38023 | B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/slain-envoy-held-post-just-2-weeks-ambassador-to-dublin-had-been.html | SLAIN ENVOY HELD POST JUST 2 WEEKS | By Peter T Kilborn Special to The New York Times | RE 897-607 | 38023 | B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/south-africa-yields-to-black-pressure-will-reopen-schools-shut.html | South Africa Yields to Black Pressure Will Reopen Schools Shut After Riots | By John F Burns Special to The New York Times | RE 897-607 | 38023 | B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/soybean-prices-reverse-decline-rise-in-september-contracts-termed-a.html | SOYBEAN PRICES REVERSE DECLINE | By Elizabeth M Fowler | RE 897-607 | 38023 | B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/spikes-drives-in-3-runs-as-indians-win.html | Spikes Drives In 3 Runs as Indians Win | By Deane McGowen | RE 897-607 | 38023 | B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archives/texaco-lifts-gas-by-cent-a-gallon-renault-universal-cyclops-ge-unit.html | TEXACO LIFTS GAS BY CENT A GALLON | By Herbert Roshetz | RE 897-607 | 38023 | B 132-596 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archiv es/travel-limit-put-on-rubin-carter-judge-orders-him-to-stay-in-jersey.html | TRAVEL LIMIT PUT ON RUBIN CARTER | By Selwyn Raab | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archiv es/trenton-topics-byrne-sees-democratic-leaders.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archiv es/truth-tests-to-be-used-at-harris-trial-to-find-source-of-newspaper.html | Truth Tests to Be Used at Harris Trial to Find Source of Newspaper | By Marcia Chambers Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archiv es/tv-real-world-various-looks-at-anthropology-12part-series-opens-on.html | TV Real World Various Looks at Anthropology | By John J OConnor | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archiv es/un-says-world-water-supply-is-not-as-reliable-as-it-appears.html | UN Says World Water Supply Is Not as Reliable as It Appears | By Paul Hofmann Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archiv es/us-five-subdues-yugoslavia-11293-us-five-weathers-fouls-and.html | US Five Subdues Yugoslavia 11293 | By Joseph Durso Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archiv es/us-gives-7-cities-record-transit-aid-new-york-included-us-gives-7.html | US Gives 7 Cities Record Transit Aid New York Included | By Ralph Blumenthal | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archiv es/us-gives-7-cities-record-transit-aid-new-york-included.html | US Gives 7 Cities Record Transit Aid New York Included | By Ralph Blumenthal | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archiv es/us-men-win-two-olympic-swim-finals-us-men-sweep-in-butterfly.html | US Men Win Two Olympic Swim Finals | By Frank Litsky Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archiv es/viking-photo-shows-mars-has-red-soil-with-varied-rocks-and-a-light.html | Viking Photo Shows Mars Has Red Soil With Varied Rocks and a Light Blue Sky | By John Noble Wilford Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archiv es/warrants-issued-for-3-in-abduction-of-coast-students-authorities.html | WARRANTS ISSUED FOR 3 IN ABDUCTION OF COAST STUDENTS | By Les Ledbetter Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archiv es/warrants-issued-for-3-in-abduction-of-coast-students.html | WARRANTS ISSUED FOR 3 IN ABDUCTION OF COAST STUDENTS | By Les Ledbetter Special to The New York Times | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archiv es/women-grumble-too.html | Women Grumble Too | By Angela Taylor | RE 897-607 | 38023 B 132-596 |
| 7/22/1976 | https://www.nytimes.com/1976/07/22/archiv es/yankees-trounce-as101-yanks-rout-as-behind-hunter101.html | Yankees Trounce As 101 | By Murray Chass | RE 897-607 | 38023 B 132-596 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archiv es/3-big-stores-in-new-york-plan-to-open-on-sundays-macys-korvette-and.html | 3 Big Stores in New York Plan to Open on Sundays | By Isadore Barmash | RE 897-617 | 38023 B 134-515 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/3-big-stores-in-new-york-plan-to-open-on-sundays.html | 3 Big Stores in New York Plan to Open on Sundays | By Isadore Barmash | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/a-month-after-the-italian-elections-forming-of-a-cabinet-seems-near.html | A Month After the Italian Elections Forming of a Cabinet Seems Near End | By Alvin Shuster Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/a-national-bulletin-issued-for-3-in-coast-kidnapping-national.html | A National Bulletin Issued For 3 in Coast Kidnapping | By Les Ledbetter Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/about-real-estate-us-reevaluating-new-towns-program.html | About Real Estate | By Alan S Oser Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/advertising-coping-with-agency-pressures.html | Advertising | By Philip H Dougherty | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/and-steelers-vie-tonight.html | And Steelers Vie Tonight | By William N Wallace Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/argentine-chief-meets-bishops-on-political-slaying-of-priests.html | Argentine Chief Meets Bishops On Political Slaying of Priests | By Juan de Onis Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/army-postpones-tank-selection-will-look-for-parts-common-with.html | ARMY POSTPONES TANK ELECTION | By John W Finney Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/as-defeat-yanks-on-run-in-9th-65-as-set-back-yanks-65-with-run-in.html | As Defeat Yanks On Run in 9th 65 | By Murray Chass | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/assembly-votes-package-of-3-bond-referendums.html | Assembly Votes Package Of 3 Bond Referendums | By Joseph F Sullivan Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/beame-is-given-a-major-role-in-carters-campaign-in-state.html | Beame Is Given a Major Role In Carters Campaign in State | By Maurice Carroll | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/bf-goodrich-net-off-74-in-period-sales-up-102-others-report.html | B F Goodrich Net Off 74 in Period Sales Up 102 Others Report | By Clare M Reckert | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/board-approves-si-amusement-park-board-approves-amusement-park.html | Board Approves SI Amusement Park | By Francis X Clines | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/board-approves-si-amusement-park.html | Board Approves SI Amusement Park | By Francis X Clines | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/bond-traders-hail-moneysupply-data.html | Bond Traders Hail MoneySupply Data | By Vartanig G Vartan | RE 897-617 | 38023 B 134-515 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/british-announce-plans-to-reduce-spending-in-1977-1-billion-in-cuts.html | BRITISH ANNOUNCE PLANS TO REDUCE SPENDING IN 1977 | By Peter T Kilborn Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/business-in-europe-economic-recovery-weather-permitting-business-in.html | Business in Europe | By Clyde H Farnsworth Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/business-trends-smoother-riding-at-conrail-business-trends.html | Business Trends | By Ralph Blumenthal | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/carter-promises-caution-on-taxes-tells-business-leaders-he-plans.html | CARTER PROMISES CAUTION ON TAXES | By Leonard Sloane | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/carter-promises-caution-on-taxes.html | CARTER PROMISES CAUTION ON TAXES | By Leonard Sloane | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/city-tree-planting-fails-to-take-root.html | City Tree Planting Fails to Take Root | By Nathaniel Sheppard Jr | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/citys-control-of-catskill-water-imperiled-by-bill-before-carey.html | Citys Control of Catskill Water Imperiled by Bill Before Carey | By Richard Severo Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/counties-to-fight-oillease-plans-new-jersey-resort-areas-not.html | COUNTIES TO FIGHT OILLEASE PLANS | By Donald Janson | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/court-rejects-brutality-suit-against-suffolk-police.html | Court Rejects Brutality Suit Against Suffolk Police | By Pranay Gupte | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/dow-after-loss-rallies-to-164-gain-late-rally-pushes-dow-ahead-164.html | Dow After Loss Rallies to 164 Gain | By H J Maidenberg | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/education-board-drops-raise-plan-yields-to-stavisky-who-cites-bad.html | EDUCATION BOARD DROPS RAISE PLAN | By Robert Mcg Thomas Jr | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/flu-vaccine-drive-meets-snags-that-could-limit-it-flu-vaccine-drive.html | Flu Vaccine Drive Meets Snags That Could Limit It | By Boyce Rensberger | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/flu-vaccine-drive-meets-snags-that-could-limit-it.html | Flu Vaccine Drive Meets Snags That Could Limit It | By Boyce Rensberger | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/for-first-time-in-decades-a-calm-kashmir-but-not-altogether.html | For First Time in Decades a Calm Kashmir but Not Altogether | By Henry Kamm Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/for-the-leopards-lovers-good-news-for-the-cheetahs-bad.html | For the Leopards Lovers Good News For the Cheetahs Bad | By Norman Myers | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/ford-host-to-new-yorkers-in-bid-for-delegate-votes.html | Ford Host to New Yorkers In Bid for Delegate Votes | By Frank Lynn | RE 897-617 | 38023 B 134-515 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/harvard-to-return-jade-to-mexican-government.html | Harvard to Return jade To Mexican Government | By Thomas A Johnson | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/house-post-urged-for-mrs-chisholm-badillos-nomination-of-her-as.html | HOUSE POST URGED FOR MRS CHISHOLM | By Martin Tolchin Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/influenza-virus-continues-to-keep-scientists-guessing.html | Influenza Virus Continues to Keep Scientists Guessing | By Jane E Brody | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/itek-now-diversified-is-product-of-space-age-diversified-itek-is.html | Itek Now Diversified Is Product of Space Age | By William D Smith | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/june-orders-up-indurable-goods-14-rise-after-may-gain-suggests.html | JUNE ORDERS UP IN DURABLE GOODS | By Edwin L Dale Jr Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/kidnapping-inquiry-seeks-son-of-owner-of-quarry-national-allpoints.html | Kidnapping Inquiry Seeks Son of Owner of Quarry | By Les Ledbetter Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/labor-supporters-listed-by-odwyer-candidate-says-at-least-54-back.html | LABOR SUPPORTERS LISTED BY ODWYER | By Thomas P Ronan | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/large-irish-force-hunts-killers-of-britains-envoy.html | Large Irish Force Hunts Killers of Britains Envoy | By Bernard Weinraub Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/legislatures-in-south-resisting-prison-officials-on-reforms-to.html | Legislatures in South Resisting Prison Officials on Reforms to Reduce Crowding | By Wayne King Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/li-panel-is-divided-on-banned-books.html | LI Panel Is Divided on Banned Books | By Roy R Silver Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/management-hilton-international-enforcing-standards.html | Management | By Marylin Bender | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/mondale-seeing-carter-about-campaign.html | Mondale Seeing Carter About Campaign | By Linda Charlton Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/motorcycling-cult-from-wild-ones-to-mild-ones.html | Motorcycling Cult From Wild Ones To Mild Ones | By Lucinda Franks | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/nelli-kim-also-wins-twice-in-gymnastics-nadia-comaneci-wins-two.html | Nelli Kim Also Wins Twice in Gymnastics | By Neil Amdur Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-abuses-cited-on-food-for-needy-false-inspections-alleged-in.html | NEW ABUSES CITED ON FOOD FOR NEEDY | By Richard J Meislin | RE 897-617 | 38023 B 134-515 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-a-bad-attitude-in-vietnam.html | A Bad Attitude in Vietnam | John Leonard | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-art-arp-the-enchanter.html | Art Arp The Enchanter | By Hilton Kramer | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-art-people.html | Art People | Grace Glueck | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-at-the-movies-marty-feldman-casts-a-glance-at.html | At the Movies | Guy Flatley | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-ballet-new-bridetobe-in-jardin.html | Ballet New BridetoBe In Jardin | Don McDonagh | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-ballet-theater-has-us-stars-too.html | Ballet Theater Has US Stars Too | By Jennifer Dunning | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-books-of-the-times.html | Books of The Times | By Richard R Lingeman | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-bridge-patriots-in-bicentennial-play-turn-deficit.html | Bridge | By Alan Truscott | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-broadway-camino-real-taking-a-musical-turn-begins.html | Broadway | John Corry | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-camping-out-just-next-door.html | Camping Out Just Next Door | By James Feron | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-dance-nadia-potts-as-aurora.html | Dance Nadia Potts as Aurora | By Anna Kisselgoff | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-gateway-to-the-outdoors.html | Gateway to the Outdoors | By Pranay Gupte | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-getting-there-is-half-the-battle.html | Getting There Is Half the Battle | By Dee Wedemever | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-hamptons-chic-where-it-is-and-whos-got-it-this.html | Hamptons Chic Where It Is and Whos Got It This Year | By Alden Whitman | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-marcia-haydee-brings-fall-river-to-life.html | Marcia Haydee Brings Fall River to Life | Clive Barnes | RE 897-617 | 38023 B 134-515 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-miss-velez-brassy-in-reggae.html | Miss Velez Brassy In Reggae | Robert Palmer | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-new-face-the-guy-whos-rocking-the-boat-tickets.html | New Face | By Clive Barnes | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-pop-life-woodstock-with-a-gallic-accent-and-a.html | Pop Life | Robert Palmer | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-publishing-what-jimmy-carter-reads.html | Publishing What Jimmy Carter Reads | By Thomas Lask | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-rahsaan-kirk-comes-back-strong.html | Rahsaan Kirk Comes Back Strong | By John S Wilson | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-restaurants.html | Restaurants | BJohn CanadayB | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-riding-tall-in-the-saddle-in-new-york-where-to.html | Riding Tall in the Saddle in New York | By Judy Klemesrud | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-rosengarden-above-it-all.html | Rosengarden Above It All | John S Wilson | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-the-new-york-nosh-the-new-york-nosh-an-urban.html | The New York Nosh | By Mimi Sheraton | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-the-night-was-made-for-music-music-one-of-the.html | The Night Was Made for Music | By George Vecsey | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-tv-weekend.html | TV WEEKEND | By John J OConnor | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-untangling-tanglewood-untangling-tanglewood.html | Untangling Tanglewood | By Donal Henahan | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-voight-is-a-hamletinprogress.html | Voight Is a HamletinProgress | By Mel Gussow | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-weekend-baedeker-cape-may-on-the-jersey-shore.html | Weekend Baedeker | By Joseph F Sullivan | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-weekend-gardening.html | Weekend Gardening | By Richard W Langer | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-jersey-weekly-weekender-guide-weekender-guidecontinued.html | WEEKENDER GUIDE | Richard F Shepard | RE 897-617 | 38023 B 134-515 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/new-london-station-restored-by-amtrak.html | New London Station Restored by Amtrak | By Michael Knight Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/news-guild-beats-independents-in-election-at-washington-post.html | News Guild Beats Independents In Election at Washington Post | By Ben A Franklin Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/no-rush-for-new-tap-law.html | No Rush For New Tap Law | By Tom Wicker | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/nomination-of-shirk-held-questionable.html | Nomination Of Shirk Held Questionable | By Robert D Hershey Jr Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/notes-on-people-mrs-nixon-to-leave-hospital.html | Notes on People | Laurie Johnston | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/on-the-sidewalks-of-new-york-a-new-silhouette-for-pants.html | On the Sidewalks of New York a New Silhouette for Pants | By Bernadine Morris | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/pan-am-loss-in-2d-period-is-6-million.html | Pan Am Loss In 2d Period Is 6 Million | By Richard Witkin | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/parentschildren-what-youngsters-need-to-know-about-how-to-deal-with.html | PARENTSCHILDREN | By Claire Berman | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/phils-beat-pirates-on-3-runs-in-first-collegiates.html | Phils Beat Pirates on 3 Runs in First Collegiates | By Deane McGowen | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/prices-fall-in-soybeans-and-grains.html | Prices Fall In Soybeans And Grains | By Elizabeth M Fowler | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/prime-rate-cut-is-expected-soon-could-result-from-decline-in-the.html | PRIME RATE CUT IS EXPECTED SOON | By Terry Robards | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/princess-astride.html | Princess Astride | Red Smith | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/public-jobs-bill-enacted-as-house-also-upsets-veto-4-billion.html | PUBLIC JOBS BILL ENACTED AS HOUSE ALSO UPSETS VETO | By David Rosenbaum Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/public-jobs-bill-enacted-as-house-also-upsets-veto.html | PUBLIC JOBS BILL ENACTED AS HOUSE ALSO UPSETS VETO | By David Rosenbaum Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/quakers-returning-from-laos-report-shortages-of-food.html | Quakers Returning From Laos Report Shortages of Food | By Paul Hofmann | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/renoir-stolen-in-74-returned-to-museum-in-brooklyn-by-mail-a-stolen.html | Renoir Stolen in 74 Returned to Museum In Brooklyn by Mail | By Robert Hanley | RE 897-617 | 38023 B 134-515 |

| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/renoir-stolen-in-74-returned-to-museum-in-brooklyn-by-mail.html | Renoir Stolen in 74 Returned to Museum In Brooklyn by Mail | By Robert Hanley | RE 897-617 | 38023 | B 134-515 |
|---|---|---|---|---|---|---|
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/sadat-demands-that-syrian-troops-quit-lebanon.html | Sadat Demands That Syrian Troops Quit Lebanon | By Eric Pace Special to The New York Times | RE 897-617 | 38023 | B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/saigon-officer-in-thailand-tells-of-a-long-road-back.html | Saigon Officer in Thailand TeIIs of a Long Road Back | By David A Andelman Special to The New York Times | RE 897-617 | 38023 | B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/shift-in-winds-could-aid-fishermen-in-local-area.html | Shift in Winds Could Aid Fishermen in Local Area | Nelson Bryant | RE 897-617 | 38023 | B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/silverstrone-leads-by-a-stroke.html | Silverstrone Leads by a Stroke | By Gordon S White Special to The New York Times | RE 897-617 | 38023 | B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/some-find-childrens-center-better-than-expected.html | Some Find Childrens Center Better Than Expected | By Leslie Maitland | RE 897-617 | 38023 | B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/south-africa-expelled-by-track-body-south-africa-is-expelled-by.html | South Africa Expelled by Track Body | By Robert Trumbull Special to The New York Times | RE 897-617 | 38023 | B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/south-africa-in-economic-crisis-pins-hopes-on-gold.html | South Africa in Economic Crisis Pins Hopes on Gold | By John F Burns Special to The New York Times | RE 897-617 | 38023 | B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/soviet-forfeit-adds-to-woes-water-polo-forfeit-adds-to-woes-of.html | Soviet Forfeit Adds to Woes | By Joseph Durso Special to The New York Times | RE 897-617 | 38023 | B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/st-tropez-also-likes-it.html | St Tropez Also Likes It | By Barbara MacLaurin Special to The New York Times | RE 897-617 | 38023 | B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/stuck-scoop-may-stall-hunt-for-martian-life-scoop-may-stall-mission.html | Stuck Scoop May Stall Hunt for Martian Life | By Walter Sullivan Special to The New York Times | RE 897-617 | 38023 | B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/stuck-scoop-may-stall-hunt-for-martian-life.html | Stuck Scoop May Stall Hunt for Martian Life | By Walter Sullivan Special to The New York Times | RE 897-617 | 38023 | B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/tape-in-dispute-at-harris-trial-defense-presents-watergate-expert.html | TAPE IN DISPUTE AT HARRIS TRIAL | By Marcia Chambers Special to The New York Times | RE 897-617 | 38023 | B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/terrorists-techniques-improve-and-so-do-efforts-to-block-them.html | Terrorists Techniques Improve and So Do Efforts to Block Them | By James F Clarity Special to The New York Times | RE 897-617 | 38023 | B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/the-labor-scene-turbulent-start-for-the-second-half-of-1976.html | The Labor Scene | By A H Raskin | RE 897-617 | 38023 | B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/the-liberry.html | The Liberry | By Bel Kaufman | RE 897-617 | 38023 | B 134-515 |

| | | | | | |
|---|---|---|---|---|---|
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/treasury-fights-special-tax-aids-39-narrowinterest-items-in-senate.html | TREASURY FIGHTS SPECIAL TAX AIDS | By Eileen Shanahan Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/trenton-topics-state-is-busy-seeking-publicworks-money.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/two-banks-termed-enforcers-of-arabs-antiisrael-boycott.html | Two Banks Termed Enforcers Of Arabs AntiIsrael Boycott | By Brendan Jones | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/united-methodists-get-a-new-bishop.html | United Methodists Get a New Bishop | By George Dugan Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/us-men-swim-to-9th-gold-in-9-races-nadia-comaneci-takes-2d-3d.html | US Men Swim to 9th Gold in 9 Races Nadia Comaneci Takes 2d 3d Titles | By Frank Litsky Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/us-technicians-in-sinai-find-life-boring-despite-comforts-americans.html | US Technicians in Sinai Find Life Boring Despite Comforts | By Terence Smith Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/us-technicians-in-sinai-find-life-boring-despite-comforts.html | US Technicians in Sinai Find Life Boring Despite Comforts | By Terence Smith Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/utility-to-try-out-a-lower-night-rate.html | Utility to Try Out a Lower Night Rate | By Walter H Waggoner Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/white-house-denies-reagan-accusation-on-bid-to-delegates-white.html | White House Denies Reagan Accusation On Bid to Delegates | By James M Naughton Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/white-house-denies-reagan-accusation-on-bid-to-delegates.html | White House Denies Reagan Accusation On Bid to Delegates | By James M Naughton Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/whitehurst-brothers-gain-in-yachting.html | Whitehurst Brothers Gain in Yachting | By Steve Cady Special to The New York Times | RE 897-617 | 38023 B 134-515 |
| 7/23/1976 | https://www.nytimes.com/1976/07/23/archives/wrong-version-of-a-bill-is-made-law-by-carey.html | Wrong Version of a Bill Is Made Law by Carey | By Linda Greenhouse | RE 897-617 | 38023 B 134-515 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/1-dies-23-are-hurt-as-bus-hits-a-rail-on-dewey-thruway.html | 1 Dies 23 Are Hurt As Bus Hits On Dewey Thruway | By Irving Spiegel | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/14-disputed-taxbill-provisions-deleted.html | 14 Disputed TaxBill Provisions Deleted | By Eileen Shanahan Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/2-debuts-enliven-felds-at-midnight.html | 2 DEBUTS ENLIVEN FELDS AT MIDNIGHT | Anna Kisselgoff | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/2-housing-projects-begun-in-newark.html | 2 Housing Projects Begun in Newark | By Walter H Waggoner Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/a-former-male-tennis-player-seeks-to-join-womens-tour.html | A Former Male Tennis Player Seeks to Join Womens Tour | By Robin Herman | RE 897-616 | 38023 B 134-514 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/a-successor-to-waldheim-to-be-topic-for-assembly.html | A Successor to Waldheim To Be Topic for Assembly | By Paul Hofmann Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/about-new-york-a-memorial-accentuating-the-positive.html | About New York | By Tom Buckley | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/article-1-no-title.html | Article 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/article-2-no-title.html | Article 2  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/article-4-no-title.html | Article 4  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/article-5-no-title.html | Article 5  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/banks-to-monitor-new-loan-to-peru-150-million-deal-nearly-set-it.html | BANKS TO MONITOR NEW LOAN TO PERU | By Ann Crittenden | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/bar-to-ge-merger-with-utah-hinted-justice-department-refuses-to.html | BAR TO GE MERGER WITH UTAH HINTED | By Herbert Koshetz | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/beame-planners-thinking-of-hotel-levy-to-help-finance-convention.html | Beanie Planners Thinking of Hotel Levy To Help Finance Convention Center | By Francis X Clines | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/books-of-the-times-britains-african-vietnam.html | Books of The Times | By Alden Whitman | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/bread-box-in-connecticut-will-yield-secrets-of-a-governor-dead-50.html | Bread Box in Connecticut Will Yield Secrets of a Governor Dead 50 Years | By Michael Knight Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/bridge-redcoats-fail-to-capture-philadelphia-for-the-crown.html | Bridge | By Alan Truscott | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/carter-inspects-the-mail-as-it-piles-up-in-plains.html | Carter Inspects the Mail As It Piles Up in Plains | By Douglas E Kneeland Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/closed-hospitals-workers-still-on-new-york-payroll-workers-remain.html | Closed Hospitals Workers Still on New York Payroll | By Charlayne Hunter | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/closed-hospitals-workers-workers-remain-at-shut-hospitals.html | Closed Hospitals Workers Still on New York Payroll | By Charlayne Hunter | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/commodity-commission-warns-five-exchanges-commodity-commission.html | Commodity Commission Warns Five Exchanges | By Elizabeth M Fowler | RE 897-616 | 38023 B 134-514 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/conspiracy-is-charged-in-si-amusement-park-vote.html | Conspiracy Is Charged in SI Amusement Park Vote | By John L Hess | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/consumer-notes-project-helps-the-elderly-put-their-skills-to-work.html | Consumer Notes | By Rudy Johnson | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/court-revokes-rubin-carter-gag-order.html | Court Revokes Rubin Carter Gag Order | By Selwyn Raab | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/e-german-woman-triumphs-in-long-jump-with-us-next-e-german-is.html | E German Woman Triumphs In Long Jump With US Next | By Frank Litsky Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/florida-phosphate-pollution-stirs-alarm-alarm-stirred-in-florida.html | Florida Phosphate Pollution Stirs Alarm | By Wayne King Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/florida-phosphate-pollution-stirs-alarm.html | Florida Phosphate Pollution Stirs Alarm | By Wayne King Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/forego-and-foolish-pleasure-to-match-strides-at-aqueduct.html | Forego and Foolish Pleasure To Match Strides at Aqueduct | By Michael Strauss | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/fosters-hit-gives-reds-a-31-victory.html | Fosters Hit Gives Reds a 31 Victory | By Deane McGowen | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/freedom-train-at-morristown-begins-tristate-tour.html | Freedom Train at Morristown Begins Tristate Tour | By Richard J Meislin Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/frenchbelgian-steel-link-is-set-to-counter-germans.html | FrenchBelgian Steel Link Is Set to Counter Germans | By Clyde H Farnsworth Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/front-page-1-no-title.html | Front Page 1  No Title | SPECIAL TO THE NEW YORK TIMES | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/geico-cites-an-improving-loss-trend-shareholders-back.html | Geico Cites an Improving Loss Trend Shareholders Back Capitalization Shift | By Robert D Hershey Jr Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/going-out-guide.html | GOING OUT Guide | C Gerald Fraser | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/goodrich-reports-illegal-payments-it-reimbursed-top-officers-and.html | GOODRICH REPORTS ILLEGAL PAYMENTS | By Michael C Jensen | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/goodyear-net-down-405-other-concerns-report.html | Goodyears Net Down 405 Other Concerns Report | By Clare M Reckert | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/grand-pianos-transparent-top-lets-player-be-seen-transparent-top.html | Grand Pianos Transparent Top Lets Player Be Seen | By Stacy V Jones Special to The New York Times | RE 897-616 | 38023 B 134-514 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/grip-of-latin-military-squeezes-leftists-out.html | Grip of Latin Military Squeezes Leftists Out | By Jonathan Kmdell Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/group-of-cadets-accuses-academy-6-say-they-had-to-testify-against.html | GROUP OF CADETS ACCUSES ACADEMY | By James Feron Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/heimann-is-reported-leaving-state-bank-post-for-housing-job.html | Heimann Is Reported Leaving State Bank Post for Housing Job | By Terry Robards | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/how-the-world-looks-at-carter.html | How The World Looks At Carter | By C L Sulzberger | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/if-youre-brown-or-may-be-purple-youre-white.html | If Youre Brown or Maybe PurpleYoure White | By Kal Wagenheim | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/jersey-open-title-retained-by-kiefer.html | Jersey Open Title Retained by Kiefer | By Gordon S White Jr Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/lisbon-erasing-scars-of-political-war-of-words.html | Lisbon Erasing Scars of Political War of Words | By Marvine Howe Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/market-pattern-is-mixed-in-day-of-quiet-trading-market-is-mixed-in.html | Market Pattern Is Mixed In Day of Quiet Trading | By Leonard Sloane | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/market-place-skelly-getty-and-a-new-bidder.html | Market Place | By Robert Metz | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/miss-hearst-due-in-court-monday-she-will-get-new-date-for-a-trial.html | MISS HEARST DUE IN COURT MONDAY | By Marcia Chambers Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/mondale-begins-campaign-talks-confers-with-carter-aides-in-carolina.html | MONDALE BEGINS CAMPAIGN TALKS | By Linda Charlton Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/more-pollution-at-jones-beach-brought-in-by-high-tide-dumping-must.html | MORE POLLUTION AT JONES BEACH | By Charles Kaiser | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/morristown-meets-freedom-train-on-tristate-tour.html | Morristown Meets Freedom Train on Tristate Tour | By Richard J Meislin Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/nathaniel-goldfinger-59-dies-aflcio-research-head.html | Nathaniel Goldfinger 59 Dies AFLCIO Research Head | By Edward Cowan Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/nba-approves-plan-on-rookies-contracts.html | NBA Approves Plan On Rookies Contracts | By Sam Goldaper | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/notes-on-people-angier-duke-resigns-as-civic-affairs-chief.html | Notes on People | Laurie Johnston | RE 897-616 | 38023 B 134-514 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/one-of-3-hunted-in-abduction-of-27-gives-himself-up-surrenders-to.html | ONE OF 3 HUNTED IN ABDUCTION OF 27 GIVES HIMSELF UP | By Les Ledbetter Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/one-of-3-hunted-in-abduction-of-27-gives-himself-up.html | ONE OF 3 HUNTED IN ABDUCTION OF 27 GIVES HIMSELF UP | By Les Ledbetter Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/out-of-the-pool-every-four-years.html | Out of the Pool Every Four Years | Dave Anderson | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/papers-filed-by-subpoenaed-financier-sealed-to-protect-grand-jurys.html | Papers Filed by Subpoenaed Financier Sealed to Protect Grand Jurys Inquiry | By Dena Kleiman | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/passaic-maps-integration-of-7-schools.html | Passaic Maps Integration of 7 Schools | By Joseph F Sullivan Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/paul-morand-88-novelist-is-dead-from-13-he-served-france-in.html | PAUL MORAND 88 NOVELIST IS DEAD | By Wolfgang Saxon | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/payment-cutoff-ordered-in-food-center-abuses.html | Payment Cutoff Ordered In Food Center Abuses | By Max H Seigel | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/perfect-scores-in-gymnastics-put-judges-on-trial.html | Perfect Scores in Gymnastics Put Judges on Trial | By Neil Amour Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/pool-problems-not-if-there-are-rules.html | Pool Problems Not if There Are Rules | By Georgia Dullea | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/red-cross-officials-enter-beirut-camp-officials-of-red-cross-reach.html | Red Cross Officials Enter Beirut Camp | By Henry Tanner Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/red-cross-officials-enter-beirut-camp.html | Red Cross Officials Enter Beirut Camp | By Henry Tanner Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/relocation-annoys-timelife-book-employees-relocation-annoys.html | Relocation Annoys TimeLife Book Employees | By Ben A Franklin Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/relocation-annoys-timelife-book-employees.html | Relocation Annoys TimeLife Book Employees | By Ben A Franklin Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/retirement-bill-may-be-revised-albany-leaders-discussing-amending.html | RETIREMENT BILL MAY BE REVISED | By Linda Greenhouse | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/scene-from-meistersinger-opens-bayreuth-festival.html | Scene From Meistersinger Opens Bayreuth Festival | By Harold C Schonberg Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/scientists-feel-they-can-fix-arm-on-viking-lander-expect-new.html | SCIENTISTS FEEL THEY CAN FIX ARM ON VIKING LANDER | By John Noble Wilford Special to The New York Times | RE 897-616 | 38023 B 134-514 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/scientists-feel-they-can-fix-arm-on-viking-lander.html | SCIENTISTS FEEL THEY CAN FIX ARM ON VIKING LANDER | By John Noble Wilford Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/soviet-five-routs-american-women.html | Soviet Five Routs American Women | By James Tuite Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/steelers-victors-as-rain-halts-game.html | Steelers Victors as Rain Halts Game | By William N Wallace Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/sunglasses-for-children-more-than-just-a-fashion.html | Sunglasses for Children More Than Just a Fashion | By Nadine Brozan | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/tally-indicates-that-ford-is-close-to-delegate-goal-tally-finds.html | Tally Indicates That Ford Is Close to Delegate Goal | By James M Naughton Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/tally-indicates-that-ford-is-close-to-delegate-goal.html | Tally Indicates That Ford Is Close to Delegate Goal | By James M Naughton Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/teamster-pension-fund-files-appeal.html | Teamster Pension Fund Files Appeal | By Lee Dembart Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/tempest-in-italy-over-allied-threat-to-bar-aid-if-reds-share-rule.html | Tempest in Italy Over Allied Threat to Bar Aid if Reds Share Rule | By Alvin Shuster Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/the-ballet-canadians-in-new-van-manen-schumann.html | The Ballet | By Clive Barnes | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/the-economy-vs-public-concern.html | The Economy vs Public Concern | By Alan S Oser | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/the-flu-problems-risks-and-benefits-of-the-program-are-considered.html | The Flu Problems | By Lawrence K Altman | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/the-independence-of-the-federal-reserve-system.html | The Independence of the Federal Reserve System | By Arthur F Burns | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/the-japanese-devise-a-handy-and-colorful-way-to-carry-a-load.html | The Japanese Devise a Handy and colorful Way to Carry a Load | By June Malcolm Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/the-south-bronx-is-alive-and-well.html | The South Bronx Is Alive and Well | By Louis R Gigante | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/trenton-topics-tenant-taxrebate-measure-unfair-to-some-as-amended.html | Trenton Topics | By Martin Waldron Special to The New York Times | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/warning-issued-on-offshore-oil-professor-testifies-in-court-against.html | WARNING ISSUED ON OFFSHORE OIL | By Donald Janson | RE 897-616 | 38023 B 134-514 |
| 7/24/1976 | https://www.nytimes.com/1976/07/24/archives/yanks-nohit-bid-fails-in-91-romp-nohit-bid-fails-yanks-win.html | Yanks NoHit Bid Fails in 91 Romp | By Murray Chass | RE 897-616 | 38023 B 134-514 |